Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 805601 | MUNOZ DURAN, DELIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 352039 | MUNOZ DURAN, DELIA E | REDACTED | PONCE | PR | 00728 | REDACTED |
| 352040 | MUNOZ DURAN, JORGE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 805602 | MUNOZ DURAN, JORGE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 805603 | MUNOZ DURAN, JORGE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 352041 | MUNOZ ECHEVARRIA, LOURDES N | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 352043 | Munoz Echevarria, Wilson | REDACTED | Yauco | PR | 00698 | REDACTED |
| 352050 | MUNOZ ESPINOSA, IRIS N. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 352052 | MUNOZ ESTELA, IRVING | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 352054 | Munoz Febles, Hector E | REDACTED | San Juan | PR | 00926 | REDACTED |
| 352055 | MUNOZ FEBO, MARISEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 352056 | MUNOZ FELIBERTY, EDMUNDO | REDACTED | CABO ROJO | PR | 00623-1135 | REDACTED |
| 352057 | Munoz Feliciano, Francisco | REDACTED | Guayama | PR | 00785 | REDACTED |
| 352059 | MUNOZ FELICIANO, RONALD | REDACTED | PONCE | PR | 00730 | REDACTED |
| 805604 | MUNOZ FELICIANO, SARA T | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 352060 | MUNOZ FELICIANO, WANDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 352063 | MUNOZ FERNANDEZ, LUZ MARIA DE LOS ANGELES | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 805605 | MUNOZ FERNANDEZ, MARIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 352064 | MUNOZ FERNANDEZ, MARIA DEL C | REDACTED | YABUCOA | PR | 00767-9503 | REDACTED |
| 352065 | MUNOZ FERNANDEZ, MARIA M | REDACTED | YABUCOA | PR | 00767-9607 | REDACTED |
| 352067 | MUNOZ FERNANDEZ, VICTOR M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 352068 | MUNOZ FIGUEROA, CARMEN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 352069 | MUNOZ FIGUEROA, GLORIA E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 805606 | MUNOZ FIGUEROA, GLORIA E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 352071 | Munoz Figueroa, Jose A. | REDACTED | Carolina | PR | 00983 | REDACTED |
| 805607 | MUNOZ FIGUEROA, KAROL N | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 352073 | Munoz Figueroa, Mayra | REDACTED | Carolina | PR | 00983 | REDACTED |
| 352074 | MUNOZ FIGUEROA, RAFAEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 352075 | MUNOZ FIGUEROA, THEODORE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 352077 | Munoz Figueroa, Xavier D'Angelo | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 352078 | MUNOZ FLORES, FRANCISCO | REDACTED | SAN LORENZO | PR | 00754-1028 | REDACTED |
| 352079 | MUNOZ FLORES, JOEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 352080 | MUNOZ FRANCESCHI, HORTENCIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 352081 | MUNOZ FRANCESHI, IRAIDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 805608 | MUNOZ FRONTERA, RODOLFO L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 352084 | MUNOZ FRONTERA, RODOLFO L | REDACTED | YAUCO | PR | 00698-0175 | REDACTED |
| 352086 | MUNOZ GALLOZA, BRENDA L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 352087 | MUNOZ GARCIA DE APONTE, CARMEN L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 352088 | MUNOZ GARCIA, ANTONIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 352089 | MUNOZ GARCIA, DANIEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 352091 | Munoz Garcia, Edward M | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 352092 | MUNOZ GARCIA, EDWIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 352093 | MUNOZ GARCIA, EDWIN | REDACTED | Carolina | PR | 00986 | REDACTED |
| 352094 | Munoz Garcia, Jose E | REDACTED | Morovis | PR | 00687 | REDACTED |
| 805609 | MUNOZ GARCIA, MARIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 352096 | MUNOZ GELABERT, GILBERT | REDACTED | COAMO | PR | 00769 | REDACTED |
| 352095 | MUNOZ GELABERT, GILBERT | REDACTED | San Juan | PR | 00769-1176 | REDACTED |
| 352098 | MUNOZ GOMEZ, JUAN A | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 352100 | MUNOZ GOMEZ, MARIA T | REDACTED | SAN LORENZO | PR | 00754-9713 | REDACTED |
| 805610 | MUNOZ GOMEZ, NORMA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 352102 | MUNOZ GOMEZ, RAFAEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 352104 | MUNOZ GOMEZ, WILLIAM | REDACTED | HUMACAO | PR | 00791-9621 | REDACTED |
| 352106 | MUNOZ GONZALEZ, AIDA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 352108 | MUNOZ GONZALEZ, CLARITZA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 352111 | MUNOZ GONZALEZ, DENISSE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 1257270 | MUNOZ GONZALEZ, DENISSE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 352113 | MUNOZ GONZALEZ, DERLIN J. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 352114 | Munoz Gonzalez, Edwin | REDACTED | Moca | PR | 00676 | REDACTED |
| 805612 | MUNOZ GONZALEZ, ELVIN O | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 805613 | MUNOZ GONZALEZ, ERIC J. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 352117 | MUNOZ GONZALEZ, EVA | REDACTED | GUAYANILLA | PR | 00656-9762 | REDACTED |
| 352120 | Munoz Gonzalez, Joaquin | REDACTED | Moca | PR | 00676 | REDACTED |
| 352121 | MUNOZ GONZALEZ, JOHANNY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 352125 | MUNOZ GONZALEZ, MARIA DEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 805614 | MUNOZ GONZALEZ, MARICELLY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 352127 | MUNOZ GONZALEZ, MARITZA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 352128 | MUNOZ GONZALEZ, NANCY M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 352129 | MUNOZ GONZALEZ, OLGA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 805615 | MUNOZ GONZALEZ, OMAR F | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 352130 | MUNOZ GONZALEZ, OSVALDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 352131 | MUNOZ GONZALEZ, REBECA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 805616 | MUNOZ GONZALEZ, REBECA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 352133 | MUNOZ GONZALEZ, RUBEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 352134 | MUNOZ GONZALEZ, SHEILA D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 352140 | MUNOZ GUADALUPE, DAVID | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 352143 | MUNOZ GUARDIOLA, MILDRED | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 352146 | MUNOZ HERNANDEZ, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 352147 | Munoz Hernandez, Gilberto | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 352148 | MUNOZ HERNANDEZ, JOHANNA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 352149 | MUNOZ HERNANDEZ, JOSE L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 352152 | MUNOZ HERNANDEZ, YADIRA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 352153 | MUNOZ HINCAPIE, MILTON | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 352154 | MUNOZ HOLLRAH, STEVEN | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 352155 | MUNOZ IRIZARRY, ADELAIDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 805617 | MUNOZ IRIZARRY, DORA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 352156 | MUNOZ IRIZARRY, DORALIS | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 352158 | Munoz Jesus, Anibal J | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 352159 | MUNOZ JIMENEZ, MELANIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 352161 | MUNOZ JUSTINIANO, NORMA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 352162 | MUNOZ KLINGER, GABRIEL E. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 352163 | MUNOZ LAGO, HEIDI M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 352166 | MUNOZ LANDRON, TERESITA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 352167 | MUNOZ LATIMER, LUIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 352170 | MUNOZ LEBRON, ROSA M | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 352171 | MUNOZ LEON, AUREA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 352172 | MUNOZ LEON, JUANITA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 805618 | MUNOZ LEON, JUANITA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 352173 | MUNOZ LEON, SONIA | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 352174 | Munoz Loiz, Antonia Del C | REDACTED | Caguas | PR | 00725 | REDACTED |
| 352175 | MUNOZ LOIZ, ANTONIO E. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 352176 | MUNOZ LOIZ, ZAIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 352177 | MUNOZ LOPEZ, ARACELIS | REDACTED | BAYAMON | PR | 00956-2659 | REDACTED |
| 352178 | MUNOZ LOPEZ, CARMEN L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 352179 | Munoz Lopez, Edwil Rene | REDACTED | Aguada | PR | 00602 | REDACTED |
| 352180 | MUNOZ LOPEZ, ELISA DEL | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 352182 | MUNOZ LOPEZ, GEORGE M | REDACTED | PONCE | PR | 00730-0546 | REDACTED |
| 352184 | MUNOZ LOPEZ, TANIA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 805619 | MUNOZ LORENZO, EDITH | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 805620 | MUNOZ LORENZO, EVA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 352185 | MUNOZ LORENZO, EVA NYDIA | REDACTED | AGUADA PR | PR | 00602 | REDACTED |
| 352186 | MUNOZ LORENZO, GLADYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 805621 | MUNOZ LORENZO, GLADYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 805621 | MUNOZ LORENZO, GLADYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 352189 | MUNOZ LORENZO, OMAYRA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 352191 | MUNOZ LORENZO, WALESKA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 352192 | MUNOZ LOZADA, DOMINGA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 805623 | MUNOZ LUGO, ALEXIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 352193 | MUNOZ LUGO, CHRISTIAN A. | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 352194 | MUNOZ LUGO, HARRY | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 352195 | MUNOZ LUGO, MARIE IVETTE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 805624 | MUNOZ LUGO, WANDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 352196 | MUNOZ LUGO, WANDA L | REDACTED | HUMACAO | PR | 00791-9622 | REDACTED |
| 352197 | MUNOZ LUGO, YOMAIRA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 352198 | Munoz Maestre, Carlos Felipe | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 352199 | MUNOZ MAESTRE, MARYVELISSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 352201 | MUNOZ MALDONADO, BLANCA L. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 352202 | MUNOZ MALDONADO, JAVIER | REDACTED | San Juan | PR | 00957 | REDACTED |
| 352203 | MUNOZ MALDONADO, JAVIER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 352207 | MUNOZ MALDONADO, JOSE A | REDACTED | CABO ROJO | PR | 00623-2101 | REDACTED |
| 352209 | MUNOZ MALDONADO, MELBA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 352211 | MUNOZ MALDONADO, NILSA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 352213 | MUNOZ MALDONADO, SAMALY | REDACTED | TRUJILLO ALTO | PR | 00977-0298 | REDACTED |
| 805625 | MUNOZ MARCANO, GENESIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 352215 | MUNOZ MARQUEZ, DAVID | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 352216 | MUNOZ MARQUEZ, SARAH | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 352217 | MUNOZ MARRERO, AXEL E. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 352218 | Munoz Marrero, Carlos Nahuel | REDACTED | Juncos | PR | 00777 | REDACTED |
| 352219 | MUNOZ MARRERO, GRISEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 805626 | MUNOZ MARTINEZ, DIANA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 352220 | MUNOZ MARTINEZ, EILEEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 805627 | MUNOZ MARTINEZ, EILEEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 352224 | Munoz Martinez, Jorge L | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 352225 | MUNOZ MARTINEZ, JUAN A. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 352227 | Munoz Martinez, Luis A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 352229 | MUNOZ MARTINEZ, RAFAEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 352233 | Munoz Martinez, Victor M | REDACTED | Caguas | PR | 00725-9637 | REDACTED |
| 352235 | MUNOZ MARZAN, ROSA L. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 352236 | MUNOZ MATOS, ELIZABETH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 352237 | MUNOZ MATOS, ELSIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 805628 | MUNOZ MEDINA, ANGELITA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 352241 | MUNOZ MEDINA, EDUARDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 352242 | MUNOZ MEDINA, RAMON | REDACTED | AGUAS BUENAS | PR | 00703-9605 | REDACTED |
| 352243 | MUNOZ MEDINA, VIVIANA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 352244 | MUNOZ MEDINA, XAVIER | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 352245 | MUNOZ MEJIAS, GLORIBELLE | REDACTED | SAN JUAN | PR | 00949 | REDACTED |
| 352246 | MUNOZ MEJIAS, LISSETTE | REDACTED | San Juan | PR | 00612 | REDACTED |
| 352247 | MUNOZ MEJIAS, LISSETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 352249 | MUNOZ MELENDEZ, MARIA DE LOS A | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 352250 | MUNOZ MELENDEZ, NORA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 352251 | MUNOZ MELENDEZ, SARA I | REDACTED | COAMO | PR | 00769-1284 | REDACTED |
| 352254 | Munoz Mendez, Flor | REDACTED | Aguada | PR | 00602 | REDACTED |
| 352256 | MUNOZ MENDEZ, MERCEDES | REDACTED | SAN LORENZO | PR | 00754-0091 | REDACTED |
| 352257 | MUNOZ MENDEZ, MONICA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 352258 | MUNOZ MENDEZ, RUTH N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 805629 | MUNOZ MENDEZ, RUTH N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 805630 | MUNOZ MENDEZ, RUTH N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 805631 | MUNOZ MENDOZA, CHARLENE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 352260 | MUNOZ MENDOZA, EDGAR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 352261 | MUNOZ MERCADO ANGEL, D. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 352262 | MUNOZ MERCADO, IVETTE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 352263 | MUNOZ MERCADO, MARITZA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 805632 | MUNOZ MERCADO, MONICA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 352264 | MUNOZ MERCADO, MONICA B | REDACTED | ARECIBO | PR | 00612-9810 | REDACTED |
| 805633 | MUNOZ MERLO, EDWIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 352269 | MUNOZ MIRABAL, ANGEL RAMON | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 352270 | MUNOZ MIRO, HECTOR A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 352271 | MUNOZ MIRO, HECTOR A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 352273 | MUNOZ MOJICA, JUANA | REDACTED | HUMACAO | PR | 00791-9624 | REDACTED |
| 805634 | MUNOZ MOJICA, LAURA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 352274 | MUNOZ MOJICA, LAURA E | REDACTED | BAYAMON | PR | 00957-2537 | REDACTED |
| 352275 | MUNOZ MOJICA, LOURDES E | REDACTED | BAYAMON | PR | 00957-2537 | REDACTED |
| 352276 | Munoz Mojica, Luis | REDACTED | Humacao | PR | 00791 | REDACTED |
| 352277 | MUNOZ MOJICA, MAYKA J. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 352278 | MUNOZ MOJICA, MAYRA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 352280 | MUNOZ MONGE, GUILLERMINA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 352281 | MUNOZ MONTALVO, CARMEN D | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 352282 | Munoz Morales, Carlos J | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 352283 | MUNOZ MORALES, DORCAS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 352285 | MUNOZ MORALES, MYRNA | REDACTED | SAN LORENZO | PR | 00754-0554 | REDACTED |
| 352286 | MUNOZ MORALES, NEICY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 352287 | MUNOZ MORALES, ROXANA | REDACTED | SAN LORENZO PR | PR | 00754 | REDACTED |
| 352288 | MUNOZ MORALES, SHAKIRA R | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 352289 | MUNOZ MORALES, VANESSA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 352290 | MUNOZ MORALES, VILMA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 352292 | MUNOZ MULERO, DESIRRE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 352293 | MUNOZ MULERO, TAINA A. | REDACTED | BYAMON | PR | 00957 | REDACTED |
| 352294 | MUNOZ MUNIZ, PEDRO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 352295 | Munoz Munoz, Anibal | REDACTED | Rincon | PR | 00677 | REDACTED |
| 352296 | MUNOZ MUNOZ, ANIBAL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 352297 | MUNOZ MUNOZ, ELEOENID G | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 805635 | MUNOZ MUNOZ, ELEONID G. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 805636 | MUNOZ MUNOZ, ELVIRA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 352298 | MUNOZ MUNOZ, EVELYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 805637 | MUNOZ MUNOZ, EVELYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 352299 | MUNOZ MUNOZ, JOSE R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 352300 | MUNOZ MUNOZ, JUANITA | REDACTED | RINCON | PR | 00743-1111 | REDACTED |
| 352301 | MUNOZ MUNOZ, JUDITH | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 352302 | MUNOZ MUNOZ, KENNEN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 805638 | MUNOZ MUNOZ, LUZ | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 352303 | MUNOZ MUNOZ, LUZ E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 352304 | MUNOZ MUNOZ, MIGUEL A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 352305 | MUNOZ MUNOZ, NANCY | REDACTED | VILLALBA | PR | 00766-9716 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 352306 | MUNOZ MUNOZ, RAFAEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 352307 | MUNOZ MUNOZ, RICKERME | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 352310 | MUNOZ MUNOZ, YOLANDA | REDACTED | VILLALBA | PR | 00766-2301 | REDACTED |
| 352313 | MUNOZ NATAL, CARLOS | REDACTED | UTUADO | PR | 58195-5261 | REDACTED |
| 352314 | MUNOZ NAVARRO, ELSIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 805639 | MUNOZ NAVARRO, ELSIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 352315 | MUNOZ NAVARRO, MIRIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 352320 | MUNOZ NEGRON, LUIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 352322 | MUNOZ NIEVES, CARMEN J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 352323 | Munoz Nieves, Eduardo | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 352324 | MUNOZ NIEVES, EDWIN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 352325 | MUNOZ NIEVES, MIRNA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 352326 | MUNOZ NIEVES, PABLO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 352327 | MUNOZ NIEVES, VICTOR M. | REDACTED | JUNCOS | PR | 00777-1810 | REDACTED |
| 352328 | MUNOZ NORIEGA, GABRIEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 352329 | MUNOZ NUNEZ, BUENAVENTURA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 805640 | MUNOZ NUNEZ, BUENAVENTURA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 352330 | MUNOZ NUNEZ, JOSEFA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 352331 | MUNOZ OCANA, NEREIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 805641 | MUNOZ OCASIO, CINTHIA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 352332 | MUNOZ OCASIO, CLAUDIO | REDACTED | COROZAL | PR | 00643 | REDACTED |
| 805642 | MUNOZ OCASIO, DAYANEIRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 352333 | MUNOZ OLIVO, ANA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 352335 | Munoz Olmeda, Alexander R | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 352336 | MUNOZ OQUENDO, BENIGNO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 352337 | MUNOZ OQUENDO, MARIA DEL C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 352340 | MUNOZ ORTIZ, ANTONIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 352341 | MUNOZ ORTIZ, FLORENTINA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 352344 | MUNOZ ORTIZ, IBIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 352345 | MUNOZ ORTIZ, IBIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 352346 | MUNOZ ORTIZ, INEABELLE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 352348 | MUNOZ ORTIZ, JOSE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 352349 | Munoz Ortiz, Luis O | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 352350 | MUNOZ ORTIZ, MARTA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 352351 | MUNOZ ORTIZ, MAYRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 352352 | MUNOZ ORTIZ, RENAIDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 352353 | MUNOZ ORTIZ, SAMUEL | REDACTED | CAGUAS | PR | 00726-7784 | REDACTED |
| 352354 | MUNOZ ORTIZ, SUHEILY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 352356 | MUNOZ OTERO, AMARILYS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 352357 | MUNOZ OTERO, JANET | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 352358 | MUNOZ PABEY, GEORGINA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 352359 | MUNOZ PACHECO, MADY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 805643 | MUNOZ PADILLA, JESUS D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 352361 | MUNOZ PAGAN, ANABELLE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 352362 | MUNOZ PAGAN, ARLEEN | REDACTED | JUANA DIAZ | PR | 00795-1802 | REDACTED |
| 352363 | MUNOZ PAGAN, ENID | REDACTED | SAN LORENZO | PR | 00754-0258 | REDACTED |
| 352364 | MUNOZ PAGAN, GUADALUPE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 352365 | MUNOZ PAGAN, JEAN C | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 352366 | MUNOZ PAGAN, JESUS | REDACTED | JUANA DIAZ | PR | 00780 | REDACTED |
| 352367 | MUNOZ PAGAN, JOEL E. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 352368 | MUNOZ PAGAN, MARIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 352369 | MUNOZ PAGAN, MARIELA | REDACTED | COTO LAUREL | PR | 00780-0552 | REDACTED |
| 352370 | MUNOZ PAGAN, MILDRED | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 352373 | MUNOZ PAGAN, RENE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 352374 | MUNOZ PAGAN, THELMA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 805644 | MUNOZ PAGAN, THELMA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 352375 | MUNOZ PAGAN, WILSON Y | REDACTED | COAMO | PR | 00769 | REDACTED |
| 352376 | MUNOZ PANDO, CAMELIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 352379 | MUNOZ PASTRANA, JOHN M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 352380 | MUNOZ PAUNETO, FRANCISCO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 805645 | MUNOZ PEDRAZA, BRYAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 352383 | MUNOZ PEREA, LUZ S | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 352384 | MUNOZ PEREZ, ELIZABETH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 352385 | MUNOZ PEREZ, ERNESTO A | REDACTED | PONCE | PR | 00717-1463 | REDACTED |
| 805646 | MUNOZ PEREZ, EUNICE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 352386 | MUNOZ PEREZ, EUNICE | REDACTED | RIO PIEDRAS | PR | 00927-0000 | REDACTED |
| 352388 | MUNOZ PEREZ, IRIS NEREIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 352389 | MUNOZ PEREZ, ITZA L | REDACTED | AGUAS BUENAS | PR | 00703-8308 | REDACTED |
| 805647 | MUNOZ PEREZ, LUISA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 352391 | MUNOZ PEREZ, LUISA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 352393 | MUNOZ PEREZ, MARIA DE LOS A. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 352394 | MUNOZ PEREZ, MARIA LUISA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 352395 | MUNOZ PEREZ, MARIA LUISA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 805648 | MUNOZ PEREZ, MARISOL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 352396 | MUNOZ PEREZ, NIVIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 352397 | MUNOZ PEREZ, NOEMI | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 805649 | MUNOZ PEREZ, YANIA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 352400 | Munoz Pesante, Yahaira | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 352402 | MUNOZ PIETRI, MARION E. | REDACTED | CANOVANAS | PR | 00729-4137 | REDACTED |
| 352403 | MUNOZ PIETRI, MONICA H | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 352411 | MUNOZ RAMOS, EDUARDO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 352412 | MUNOZ RAMOS, FRANCISCA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 352413 | MUNOZ RAMOS, LUIS R. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 352414 | MUNOZ RAMOS, MARIA DEL CARMEN | REDACTED | SAN JUAN | PR | 00918-3809 | REDACTED |
| 352418 | MUNOZ RENTAS, VIRGEN M. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 352420 | MUNOZ REYES, AGNES A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 352421 | MUNOZ REYES, AGNES AWILDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 805650 | MUNOZ REYES, BASILIA E. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 352422 | MUNOZ REYES, GLENDA L | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 352423 | MUNOZ REYES, IRIS I | REDACTED | VILLALBA | PR | 00766-0259 | REDACTED |
| 352425 | MUNOZ REYES, JOSE L | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 352426 | MUNOZ REYES, JUDITH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 352429 | MUNOZ REYES, VERONICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 805651 | MUNOZ REYES, VERONICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 352430 | MUNOZ REYES, ZAIDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 352432 | MUNOZ RIGUAL, JORGE | REDACTED | PONCE | PR | 00728-1730 | REDACTED |
| 352433 | MUNOZ RINCON, OVILIO | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 352434 | MUNOZ RIOS, ISACC | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 352436 | MUNOZ RIOS, LUIMAR E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 805652 | MUNOZ RIOS, LUIMAR E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 805653 | MUNOZ RIOS, MILCA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 352437 | MUNOZ RIOS, MILCA Y | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 352441 | MUNOZ RIVERA, AUREA E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 352442 | MUNOZ RIVERA, DANIEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 805654 | MUNOZ RIVERA, DIANA Y | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 352444 | MUNOZ RIVERA, EUNICE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 805655 | MUNOZ RIVERA, EUNICE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 352445 | MUNOZ RIVERA, EVELYN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 352446 | Munoz Rivera, Grisel | REDACTED | Rincon | PR | 00677 | REDACTED |
| 352447 | MUNOZ RIVERA, JORGE L. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 352448 | MUNOZ RIVERA, JOSE A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 352449 | Munoz Rivera, Jose A. | REDACTED | Mayaguez | PR | 00681-5538 | REDACTED |
| 352450 | MUNOZ RIVERA, JUAN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 352451 | MUNOZ RIVERA, KEILA J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 805656 | MUNOZ RIVERA, LESLIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 352457 | MUNOZ RIVERA, NEFRI | REDACTED | PONCE PR | PR | 00731 | REDACTED |
| 352458 | MUNOZ RIVERA, PEDRO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 352459 | MUNOZ RIVERA, QUETCY A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 805657 | MUNOZ RIVERA, QUETCY A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 352462 | MUNOZ ROBLEDO, JANICE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 352463 | MUNOZ ROCHE, JOSE M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 352464 | MUNOZ ROCHE, LOURDES | REDACTED | JUANA DIAZ P.R. | PR | 00795 | REDACTED |
| 352467 | MUNOZ RODRIGUEZ, AIRADY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 352469 | MUNOZ RODRIGUEZ, CECILIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 352470 | MUNOZ RODRIGUEZ, DAISY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 805658 | MUNOZ RODRIGUEZ, DAISY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 352471 | MUNOZ RODRIGUEZ, DAYNA A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 352472 | MUNOZ RODRIGUEZ, DIANA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 352473 | MUNOZ RODRIGUEZ, DIEGO | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 352474 | MUNOZ RODRIGUEZ, EDGARDO M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 352475 | MUNOZ RODRIGUEZ, ELIZABETH | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 352476 | MUNOZ RODRIGUEZ, FELIX J. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 352477 | Munoz Rodriguez, Francisco | REDACTED | Columbus | IN | 47201 | REDACTED |
| 352479 | MUNOZ RODRIGUEZ, HERMES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 352480 | MUNOZ RODRIGUEZ, IDRAHIM | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 352481 | MUNOZ RODRIGUEZ, IRIS Z | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 352482 | MUNOZ RODRIGUEZ, ISMARY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 352484 | Munoz Rodriguez, Jesus D | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 352485 | Munoz Rodriguez, Jesus M | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 352486 | MUNOZ RODRIGUEZ, JOEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 352488 | Munoz Rodriguez, Jose A | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 352489 | MUNOZ RODRIGUEZ, JOSE L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 352490 | MUNOZ RODRIGUEZ, LUCILLE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 805659 | MUNOZ RODRIGUEZ, LUCILLE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 805660 | MUNOZ RODRIGUEZ, MARIA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 352491 | MUNOZ RODRIGUEZ, MARIZELA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 805661 | MUNOZ RODRIGUEZ, MARIZELA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 352492 | MUNOZ RODRIGUEZ, MILTON | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 352493 | MUNOZ RODRIGUEZ, NORMA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 352495 | MUNOZ RODRIGUEZ, RAFAEL J. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 352496 | Munoz Rodriguez, Ramon | REDACTED | Miami | FL | 33027 | REDACTED |
| 352497 | MUNOZ RODRIGUEZ, RUTH | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 805662 | MUNOZ RODRIGUEZ, RUTH | REDACTED | GUANICA | PR | 00637 | REDACTED |
| 352498 | MUNOZ RODRIGUEZ, SAMUEL | REDACTED | YAUCO | PR | 00698-4140 | REDACTED |
| 805663 | MUNOZ RODRIGUEZ, VIVIANA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 352500 | Munoz Rodriguez, Zoraida | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 352501 | MUNOZ RODRIGUEZ, ZULMA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 352502 | MUNOZ ROLDAN, TERESITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 352503 | MUNOZ ROLON, HECTOR R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 352504 | MUNOZ ROLON, LILLIAM M | REDACTED | COAMO | PR | 00769-2191 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 352506 | MUNOZ ROMAN, BLANCA G | REDACTED | SAN JUAN | PR | 00916-0000 | REDACTED |
| 352507 | MUNOZ ROMAN, CARMEN A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 352508 | MUNOZ ROMAN, CARMEN L | REDACTED | PONCE | PR | 00732-7105 | REDACTED |
| 352509 | MUNOZ ROMAN, CARMEN L. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 352511 | MUNOZ ROMAN, DORALIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 352510 | MUNOZ ROMAN, DORALIS | REDACTED | SAN JUAN | PR | 00918-1428 | REDACTED |
| 352513 | MUNOZ ROMAN, DORIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 352514 | MUNOZ ROMAN, LUIS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 352515 | MUNOZ ROMAN, LUZ M | REDACTED | LARES | PR | 00669-2909 | REDACTED |
| 352517 | MUNOZ ROMAN, NORMA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 805664 | MUNOZ ROMERO, NYDIA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 805665 | MUNOZ ROSADO, BETZAIDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 352519 | MUNOZ ROSADO, DANIEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 352520 | MUNOZ ROSADO, FRANCISCO | REDACTED | CAGUAS | PR | 00726-6736 | REDACTED |
| 352521 | MUNOZ ROSADO, IRIS M. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 352522 | MUNOZ ROSADO, JUAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 805666 | MUNOZ ROSADO, JUAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 805667 | MUNOZ ROSADO, JUAN J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 352523 | MUNOZ ROSADO, MARIA S | REDACTED | AGUADA | PR | 00602-9712 | REDACTED |
| 352524 | MUNOZ ROSADO, RICARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 352526 | MUNOZ ROSARIO, BRENDA L | REDACTED | SAN JUAN | PR | 00924-1716 | REDACTED |
| 352529 | MUNOZ ROSARIO, RAMON A | REDACTED | JUANA DIAZ | PR | 00795-0211 | REDACTED |
| 352531 | MUNOZ RQMAN, ALICIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 352533 | MUNOZ RUIZ, EVELYN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 805668 | MUNOZ RUIZ, ITYSHA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 352534 | MUNOZ RUIZ, IVONNE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 352535 | MUNOZ RUIZ, JESSICA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 352536 | MUNOZ RUIZ, JUAN C. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 352537 | MUNOZ RUIZ, MELISSA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 352539 | MUNOZ RUIZ, YADIRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 805669 | MUNOZ SAEZ, STEPHANIE R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 352543 | MUNOZ SALDANA, RICARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 352546 | MUNOZ SANCHEZ, CHRISTINA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 352547 | MUNOZ SANCHEZ, MILAGROS S | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 352549 | Munoz Sanchez, Nelson | REDACTED | Punta Santiago | PR | 00741 | REDACTED |
| 352550 | MUNOZ SANDOZ, EDWIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 352551 | MUNOZ SANTIAGO, AGUSTIN | REDACTED | JUANA DIAZ | PR | 00780 | REDACTED |
| 352553 | MUNOZ SANTIAGO, ARLYN | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 352555 | MUNOZ SANTIAGO, ARLYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 352556 | MUNOZ SANTIAGO, CARMEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 352557 | MUNOZ SANTIAGO, CARMEN L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 352558 | MUNOZ SANTIAGO, CARMEN M. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 352560 | MUNOZ SANTIAGO, GLENDA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 352561 | MUNOZ SANTIAGO, HECTOR J | REDACTED | PONCE | PR | 00717-2512 | REDACTED |
| 352562 | MUNOZ SANTIAGO, JANET | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 352563 | Munoz Santiago, Jose Anibal | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 352564 | Munoz Santiago, Juan C | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 352565 | MUNOZ SANTIAGO, LINNETTE W | REDACTED | TOA BAJA | PR | 00759 | REDACTED |
| 805670 | MUNOZ SANTIAGO, LINNETTE W | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 352566 | Munoz Santiago, Luz M | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 352567 | MUNOZ SANTIAGO, MARILINA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 805671 | MUNOZ SANTIAGO, NILKA E | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 352568 | MUNOZ SANTIAGO, NILKA E | REDACTED | MAYAGUEZ | PR | 00708-2261 | REDACTED |
| 352569 | MUNOZ SANTIAGO, RAQUEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 352570 | MUNOZ SANTIAGO, SUZETTE L | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 352571 | MUNOZ SANTIAGO, TRINIDAD | REDACTED | BARRANQUITAS | PR | 00794-0200 | REDACTED |
| 352572 | MUNOZ SANTONI, CARMEN M. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 352573 | MUNOZ SANTOS, LUZ S | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 352575 | MUNOZ SARRIA, MARIA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 352576 | MUNOZ SEDA, ANA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 352578 | MUNOZ SEDA, LIZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 352579 | MUNOZ SEPULVEDA, GLORIMAR | REDACTED | PONCE | PR | 00728 | REDACTED |
| 805672 | MUNOZ SEPULVEDA, GLORIMAR | REDACTED | PONCE | PR | 00728 | REDACTED |
| 352580 | MUNOZ SEPULVEDA, NORMA I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 805673 | MUNOZ SERPA, ADRIAN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 352582 | MUNOZ SERRA, VICTOR M | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 352583 | MUNOZ SERRANO, DANIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 352584 | MUNOZ SERRANO, IVELISSE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 352586 | MUNOZ SERRANO, VICTOR | REDACTED | ISABELA | PR | 00603 | REDACTED |
| 352590 | MUNOZ SOSA, BARTOLOME | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 352591 | MUNOZ SOSA, CARMEN M | REDACTED | GURABO | PR | 00778-2706 | REDACTED |
| 352592 | MUNOZ SOSA, JULIA | REDACTED | ISABELA | PR | 00662-1316 | REDACTED |
| 352593 | MUNOZ SOSA, NYLCA J. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 352594 | MUNOZ SOTO, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 352595 | MUNOZ SOTO, FELIX | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 352598 | MUNOZ SOTO, JOSE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 352601 | MUNOZ SOTO, ZAYRA | REDACTED | LAS PIEDRAS | PR | 00771-9729 | REDACTED |
| 805674 | MUNOZ STERLING, AMARILIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 352605 | MUNOZ SUAREZ, MILAGROS E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 805675 | MUNOZ SUAREZ, MILAGROS E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 352610 | MUNOZ TIRADO, MADELINE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 352611 | MUNOZ TORRES, ADELINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 352612 | MUNOZ TORRES, AMILCAR | REDACTED | JUAN DIAZ | PR | 00795 | REDACTED |
| 352615 | MUNOZ TORRES, DIANE M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 352616 | MUNOZ TORRES, EDNA J | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 352618 | MUNOZ TORRES, HAYDEE N | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 352619 | MUNOZ TORRES, ISAURA I | REDACTED | JUANA DIAZ | PR | 00795-9604 | REDACTED |
| 352623 | MUNOZ TORRES, MAYRA I | REDACTED | BARRANQUITAS | PR | 00794-9701 | REDACTED |
| 352624 | MUNOZ TORRES, MILDRED | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 352625 | MUNOZ TORRES, PEDRO J | REDACTED | COAMO | PR | 00769-9603 | REDACTED |
| 352627 | MUNOZ TRABAL, IVELISSE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 352628 | MUNOZ TROCHE, CARMEN S | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 352630 | MUNOZ TURBIZ, MIGUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 352631 | MUNOZ TURBIZ, MIGUEL A. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 352632 | Munoz Ubinas, Edward | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 352634 | Munoz Ubinas, Efrain | REDACTED | San German | PR | 00683 | REDACTED |
| 352635 | MUNOZ VALCARCEL, BERLIZ | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 352636 | MUNOZ VALCARCEL, RODNY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 352638 | MUNOZ VALENTIN, LUZ S | REDACTED | RINCON | PR | 00677 | REDACTED |
| 352640 | MUNOZ VALENTIN, RAFAEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 352641 | MUNOZ VALENTIN, ROBERTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 352642 | MUNOZ VALLE, SYLVIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 352643 | MUNOZ VALLE, WANDA E | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 805676 | MUNOZ VALLE, WANDA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 805677 | MUNOZ VARELA, NORMA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 352645 | MUNOZ VARELA, NORMA I | REDACTED | VEGA ALTA PR | PR | 00692 | REDACTED |
| 352646 | MUNOZ VARGAS, ANA CRISTINA | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 352648 | MUNOZ VARGAS, BRUNILDA | REDACTED | AGUADA | PR | 00602-2705 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 352649 | MUNOZ VAZQUEZ, DAMIAN | REDACTED | San Juan | PR | 00754 | REDACTED |
| 352651 | MUNOZ VAZQUEZ, EDDIE R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 352654 | MUNOZ VAZQUEZ, LUZ M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 352655 | MUNOZ VAZQUEZ, MARTIN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 352656 | MUNOZ VAZQUEZ, RUTH | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 352657 | MUNOZ VEGA, ALBA G. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 352658 | MUNOZ VEGA, JIMMY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 352659 | MUNOZ VEGA, JOANNA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 805678 | MUNOZ VEGA, JOANNA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 352661 | MUNOZ VEGA, REBECA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 352662 | MUNOZ VEGA, SORANGEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 352664 | MUNOZ VELAZQUEZ, EURY R | REDACTED | MAYAGUEZ | PR | 00681-3899 | REDACTED |
| 352666 | MUNOZ VELAZQUEZ, MARIA D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 352668 | MUNOZ VELAZQUEZ, VICTOR M | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 805679 | MUNOZ VELEZ, IRAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 352670 | Munoz Velez, Jose O | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 352671 | MUNOZ VELEZ, MIRAIDIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 805680 | MUNOZ VELEZ, MIRAIDIS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 352673 | MUNOZ VERDEJO, ARIEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 352675 | MUNOZ VICENS, MADELINE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 805681 | MUNOZ VICENS, NANCY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 352678 | MUNOZ VILLADA, MARIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 352679 | Munoz Villanueva, Jeffrey | REDACTED | Aguadilla | PR | 00603-9650 | REDACTED |
| 352681 | Munoz Yambo, Javier | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 352682 | MUNOZ YAMBO, MARIA DEL C | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 352684 | MUNOZ ZAPATA, PATRICIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 352687 | MUNOZ ZAYAS, CAROLINE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 352689 | MUNOZ ZAYAS, FRANCES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 352692 | MUNOZ, IRAIDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 352693 | MUNOZ, JESSICA M. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 805682 | MUNOZ, KAROL N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 352695 | MUNOZ, LUIS A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 352696 | MUNOZ, MARICEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 352697 | MUNOZ, MARIELYS | REDACTED | PONCE | PR | 00716-2016 | REDACTED |
| 352698 | MUNOZ, RAFAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 805683 | MUNOZ, ROSA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 352699 | MUNOZ, YARIXSA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 352700 | MUNOZ,JOSE A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 352701 | MUNOZ,PABLO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 352702 | MUNOZMARRERO, DARNIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 352704 | MUNOZZAMBRANA, FELIX | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 352706 | MUNRT ARIZMENDI, RUBEN | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 352709 | MUNTANER CINTRON, ANA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 352710 | MUNTANER MARRERO, ANGEL S. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 352715 | MUNTANER RODRIGUEZ, PEDRO F | REDACTED | Ponce | PR | 00733 | REDACTED |
| 352716 | MUNTANER SOTO, CYNTHIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 352717 | MUNTANER VILLAMIL, MARYVETTE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 805684 | MUNTANER VILLAMIL, MARYVETTE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 352718 | MUOZ RIVERA, KARLA D | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 352719 | MUQIZ AROCHO, CARMEN M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 352720 | MUQIZ AROCHO, SAMUEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 352721 | MUQIZ BADILLO, CESAR J | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 352722 | MUQIZ GARCIA, EVELYN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 352723 | MUQIZ GONZALEZ, ROSA E | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 352724 | MUQIZ LUGO, BEDZAIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 352725 | MUQIZ MENDEZ, CATALINA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 352726 | MUQIZ ORTZ, WILDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 352727 | MUQIZ SOTO, JUAN J | REDACTED | MOCA | PR | 00676-1168 | REDACTED |
| 352728 | MUQIZ TORRES, ALICIA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 352729 | MUQIZ VELEZ, ARLEEN I | REDACTED | PONCE | PR | 00730 | REDACTED |
| 352730 | MUQOZ FERNANDEZ, JUAN M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 352731 | MUQOZ GARCIA, MARIA P | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 352732 | MUQOZ GOMEZ, MARIA A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 352733 | MUQOZ HERNANDEZ, LIBRADA | REDACTED | SAN JUAN | PR | 00728 | REDACTED |
| 352734 | MUQOZ LORENZO, EDITH | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 352735 | MUQOZ MARTINEZ, DIANA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 352736 | MUQOZ MEDINA, ANGELITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 352737 | MUQOZ MENDEZ, ELIZABETH | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 352738 | MUQOZ MOJICA, HECTOR | REDACTED | YABUCOA | PR | 00767-9501 | REDACTED |
| 352739 | MUQOZ NIEVES, ROSI | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 352740 | MUQOZ OCASIO, JULIO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 352741 | MUQOZ REYES, BASILIA E | REDACTED | AGUAS BUENAS | PR | 00732 | REDACTED |
| 352742 | MUQOZ RIVERA, AIDA L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 352743 | MUQOZ RIVERA, AMARILIS | REDACTED | SAN LORENZO | PR | 00784 | REDACTED |
| 352744 | MUQOZ RONDON, IRCA M | REDACTED | SABANA SECA | PR | 00952-1307 | REDACTED |
| 352745 | MUQOZ SANTONI, DALIA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 352746 | MUQOZ SERRANO, DAMARIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 352747 | MUQOZ ZAYAS, ERNA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 352748 | MURAD, WAHEED | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 352749 | MURAD, WAHEED | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 352752 | MURATI FERRER, KARINA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 352756 | MURATI MATOS, STEPHANIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 352759 | MURATI RODRIGUEZ, NERIBELLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 352760 | Murati Rosa, Humberto | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 352761 | MURATTI GUZMAN, MARIANA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 352763 | MURATTI NIEVES, FRANCINNE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 352764 | MURATTI ORTIZ, MYRNA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 352765 | MURATTI VAZQUEZ, SHEILA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 352766 | MURATTI VAZQUEZ, SHEILA I | REDACTED | BAYAMON | PR | 00958-3796 | REDACTED |
| 352767 | MURCELO SANTIAGO, MIGUEL | REDACTED | TOA ALTA | PR | 00954-0589 | REDACTED |
| 352769 | MURCIA ESLAVA, JUAN D | REDACTED | SAN JUAN | PR | 00908-6515 | REDACTED |
| 352772 | MURGA AMADOR, GLORIA Z. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 352773 | MURGA COFRESI, FRANCISCO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 352774 | MURGA COLON, MILAGROS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 805685 | MURGA COLON, MILAGROS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 352775 | MURGA DIAZ, DIANA P. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 352777 | MURGA GARCIA, YOLANDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 352778 | MURGA SIERRA, ELYNETTE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 352780 | MURGIA DIAZ, DIEGO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 805686 | MURIEL ALLENDE, NAYSCHMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 805687 | MURIEL ALLENDE, NAYSHMARIE | REDACTED | CAROLINA | PR | 00917 | REDACTED |
| 352781 | MURIEL ALLENDE, NEISHIA S. | REDACTED | CAROLINA | PR | 00985-4156 | REDACTED |
| 352782 | MURIEL ALONSO, LUIS ALFREDO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 352783 | MURIEL APONTE, ARELIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 352784 | MURIEL AYALA, CARMEN D | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 805688 | MURIEL AYALA, CARMEN D | REDACTED | GUAYNABO | PR | 00970 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 352785 | MURIEL BENITEZ, MARIA M. | REDACTED | GUAYNABO | PR | 00926 | REDACTED |
| 352786 | MURIEL CANCEL, JENNY | REDACTED | PONCE | PR | 00732 | REDACTED |
| 352787 | MURIEL CARABALLO, JUAN L. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 352788 | MURIEL CARABALLO, MANUEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 352789 | MURIEL CASANOVA, WILLIAM | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 352790 | Muriel Castro, Edgar A | REDACTED | Carolina | PR | 00988-8833 | REDACTED |
| 352792 | MURIEL CASTRO, YARITZA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 352793 | MURIEL CASTRO, YAZMIN | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 352794 | MURIEL CASTRO, YAZMIN | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 352795 | Muriel Cintron, Freddy | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 352795 | Muriel Cintron, Freddy | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 352797 | MURIEL CIRINO, ARIEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 352798 | MURIEL COLON, DELMARIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 805689 | MURIEL COLON, WILBERT | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 352799 | MURIEL COLON, WILFREDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 352801 | MURIEL CRUZ, ALEXANDER | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 805690 | MURIEL CRUZ, ALEXANDER | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 805690 | MURIEL CRUZ, ALEXANDER | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 352802 | MURIEL CRUZ, FAUSTINO | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 352804 | MURIEL DE LA PAZ, SAMUEL | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 352805 | MURIEL DELBREY, JAVIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 352806 | MURIEL DIAZ, LUZ A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 352808 | MURIEL FALCON, ANGELA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 352809 | MURIEL FALCON, ANGELA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 352810 | MURIEL FALCON, CARMEN L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 352811 | MURIEL FALCON, CARMEN L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 352812 | MURIEL FALCON, YOLANDA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 805692 | MURIEL FALERO, ALBERTO E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 352813 | MURIEL FALERO, HARRY E. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 352816 | MURIEL FIGUEROA, PEDRO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 352817 | MURIEL GARCIA, ENEIDA M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 352818 | MURIEL GARCIA, NORMA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 352819 | Muriel Gaud, Freddy | REDACTED | San Juan | PR | 00923 | REDACTED |
| 805693 | MURIEL GONZALEZ, AIDA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 352822 | MURIEL GONZALEZ, AIDA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 352823 | MURIEL GONZALEZ, DINELIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 352824 | MURIEL GONZALEZ, REYNALDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 352825 | MURIEL GUZMAN, OLGA | REDACTED | NARANJITO | PR | 00719-9721 | REDACTED |
| 805694 | MURIEL HERNANDEZ, VANESSA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 352826 | MURIEL LICIAGA, LYDIA M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 352827 | MURIEL LOPEZ, EDDIER J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 352828 | MURIEL LUGO, EMMA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 352830 | MURIEL MORALES, LESBIA J. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 352831 | MURIEL MORALES, LESBIA J. | REDACTED | San Juan | PR | 00914 | REDACTED |
| 352832 | MURIEL MORALES, OLGA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 352833 | Muriel Motta, Juan I | REDACTED | Carolina | PR | 00984 | REDACTED |
| 352835 | MURIEL NIEVES, HECTOR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 352836 | MURIEL NIEVES, JOSE L. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 352837 | MURIEL NIEVES, SAMUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 352839 | MURIEL OYOLA, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 352840 | MURIEL OYOLA, LOAIXA M | REDACTED | SAN JUAN | PR | 00926-8756 | REDACTED |
| 352843 | MURIEL PANTOJAS, WANDA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 352844 | MURIEL PEREZ, YEIKA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 352846 | MURIEL PRADO, WILFREDO O | REDACTED | HUMACAO | PR | 00661 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 352849 | Muriel Rangel, Chastity | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 352850 | MURIEL RANGEL, KIARA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 352852 | MURIEL RODRIGUEZ, ANTONIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 352855 | MURIEL RODRIGUEZ, MARGARITA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 352856 | MURIEL RODRIGUEZ, MYRNA L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 805695 | MURIEL RODRIGUEZ, PABLO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 352857 | MURIEL ROLDAN, ELSIE | REDACTED | CAGUAS | PR | 00725-8900 | REDACTED |
| 352858 | MURIEL ROLDAN, INES | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 352859 | MURIEL ROMAN, EMMA | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 352861 | MURIEL ROMAN, HELEN JANICE | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 352862 | MURIEL ROMAN, JAVIER | REDACTED | AGUAS BUENAS | PR | 00703-9609 | REDACTED |
| 352864 | MURIEL ROMAN, WILLIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 805696 | MURIEL ROSADO, ANGEL L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 352866 | MURIEL SANCHEZ, AGUSTINA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 805697 | MURIEL SANCHEZ, CHRISTIAN O | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 805698 | MURIEL SANCHEZ, CHRISTIAN O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 352867 | MURIEL SANTANA, BETZAIDA | REDACTED | SAN JUAN | PR | 00921-4735 | REDACTED |
| 352868 | MURIEL SANTANA, OSWALD R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 805699 | MURIEL SANTANA, OSWALD R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 352869 | MURIEL SANTANA, TOMAS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 352870 | MURIEL SANTIAGO, JOSE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 352872 | MURIEL SANTIAGO, JOYCE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 352873 | MURIEL SERRANO, LISETTE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 805700 | MURIEL SIERRA, WALESKA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 352874 | MURIEL SUSTACHE, MARISELA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 352875 | MURIEL TOLEDO, IRIS Y | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 805701 | MURIEL TORRES, DIANA I | REDACTED | PONCE | PR | 00716 | REDACTED |
| 352877 | MURIEL TRINIDAD, CARMEN A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 352878 | MURIEL VEGA, EMMANUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 805702 | MURIEL VELLON, MARIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 805703 | MURIEL VELLON, MARIA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 352879 | MURIEL VILLEGAS, AMARILIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 352883 | MURIENTE COLON, LIZ M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 352881 | Muriente Crespo, Julio C. | REDACTED | Apopka | FL | 32703 | REDACTED |
| 352884 | MURIENTE GUINDIN, ANA L | REDACTED | TRUJILLO ALTO | PR | 00976-2112 | REDACTED |
| 352886 | MURIENTE GUZMAN, MARIA DEL MA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 805704 | MURIENTE GUZMAN, MARIA DEL MAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 805705 | MURIENTE GUZMAN, MARIA DEL MAR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 805706 | MURIENTE LOPEZ, SAUDIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 352889 | MURIENTE PASTRANA, AURORA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 352891 | MURIENTE TOLENTINO, SHERRYL D | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 352892 | MURILLO ACEVEDO, EDGARDO JAVIER | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 352894 | MURILLO BERJARANO, JACQUELINE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 805707 | MURILLO CARRILLO, MONICA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 352897 | MURILLO PEREZ, MIGUEL R | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 352898 | MURILLO PEREZ, NELSON E | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 352899 | MURILLO PEREZ, WILFREDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 805708 | MURILLO RIVERA, AMALIZ | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 805709 | MURILLO RIVERA, DELIZ | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 352901 | MURILLO RIVERA, DIRALIZ | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 352902 | MURILLO RIVERA, GABRIEL | REDACTED | GUAYANILLA | PR | 00656-1412 | REDACTED |
| 352904 | Murillo Rivera, Nelson E | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 352906 | MURILLO RODRIGUEZ, CARLOS A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 352912 | MURPHY AGOSTO, CARMEN E | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 352914 | MURPHY CORDERO, NANCY V. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 352915 | MURPHY CORREA, ELENA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 352916 | MURPHY DELGADO, NORBERTO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 352918 | MURPHY FLORES, CARMEN R | REDACTED | BARCELONETA | PR | 00617-1000 | REDACTED |
| 352919 | Murphy Fung, Gene D | REDACTED | San Juan | PR | 00920 | REDACTED |
| 352923 | MURPHY LUGO, AIDA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 352924 | MURPHY LUGO, GLENDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 352925 | Murphy Maldonado, Luis | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 352926 | MURPHY MARRERO, PAUL A. | REDACTED | Bayamón | PR | 00959 | REDACTED |
| 352929 | MURPHY MELENDEZ, KENNIE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 352930 | MURPHY MELENDEZ, KENNIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 352931 | MURPHY MERCADO, RAQUEL | REDACTED | PENUELAS PR | PR | 00624-9205 | REDACTED |
| 352932 | MURPHY NAZARIO, CHRISTOPHER | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 352933 | MURPHY NAZARIO, JAIME E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 352934 | MURPHY ORTIZ, JUAN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 352935 | MURPHY PACHECO, SIMARA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 352937 | MURPHY PEREZ, LEYDA E | REDACTED | SAN GERMAN | PR | 00683-4676 | REDACTED |
| 805710 | MURPHY PEREZ, MIGUEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 352938 | MURPHY PEREZ, MIGUEL Z | REDACTED | COAMO | PR | 00769 | REDACTED |
| 805711 | MURPHY PEREZ, MIGUEL Z | REDACTED | COAMO | PR | 00769 | REDACTED |
| 352939 | Murphy Perez, Sealthiel | REDACTED | Coamo | PR | 00769 | REDACTED |
| 352940 | Murphy Permuy, Enrique A | REDACTED | Jacksonville | FL | 32256 | REDACTED |
| 352941 | Murphy Ramirez, Paul R | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 352942 | MURPHY RIVERA, ALFREDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 352944 | MURPHY RIVERA, JOHNNY | REDACTED | San Juan | PR | 00683 | REDACTED |
| 352949 | MURPHY ROSADO, ALEXIS J | REDACTED | DORADO | PR | 00646 | REDACTED |
| 352950 | MURPHY ROSADO, ALEXIS J. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 352951 | MURPHY SANTANA, JAIME | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 352953 | MURPHY SIERRA, DOLORES | REDACTED | MANATI | PR | 00674 | REDACTED |
| 352954 | MURPHY VEGA, MIGUEL A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 352955 | MURPHY, JAIME M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 805712 | MURPHY, PRISCILA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 352957 | MURRATI PESQUERA, CARLOS F. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 1257271 | MURRAY COTTO, SANTIAGO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 352964 | MURRAY IRIZARRY, LIBERTAD | REDACTED | PONCE | PR | 00728 | REDACTED |
| 352967 | MURRAY PIMENTEL, SOFIA E. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 352969 | MURRAY SOTO, LUISA | REDACTED | CAGUAS | PR | 00725-9761 | REDACTED |
| 352970 | MURRAY STEFFENS, ANTHONY | REDACTED | VEGA ALTA | PR | 00769 | REDACTED |
| 352971 | MURRAYORTIZ, HENRY | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 352972 | MURRHY PEREZ, RACHEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 352973 | MURRIA FIGUEROA, CANDIDA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 352974 | MURRIETA ESCAMILLA, YAMIL A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 805713 | MURRIETA ESCAMILLA, YAMIL A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 352980 | MUSA BONILLA, YUSRA A | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 352982 | MUSA MATOS, AXEL O | REDACTED | BAYAMON | PR | 00957-1915 | REDACTED |
| 352983 | MUSA ORTIZ, MARYANN | REDACTED | COROZAL | PR | 00961 | REDACTED |
| 352985 | MUSA VEGA, MARIA A | REDACTED | CATANO | PR | 00962 | REDACTED |
| 352986 | MUSA VEGA, YAMILA | REDACTED | CATANO | PR | 00962 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 353020 | MUSIGNAC MUNIZ, LILLIAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 353023 | MUSSA RIVERA, JONATHAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 353024 | MUSSE ORTIZ, XIOMARA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 805714 | MUSSE ORTIZ, XIOMARA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 805715 | MUSSEB RODRIGUEZ, ZUHEILY M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 353026 | MUSSENDEN MIRANDA, DAMARY | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 353027 | MUSSENDEN MIRANDA, IVELISSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 353028 | MUSSENDEN NEGRON, OMAR | REDACTED | BAYAMON | PR | 00691 | REDACTED |
| 353029 | MUSSENDEN TORRES, EDNA | REDACTED | San Juan | PR | 00960 | REDACTED |
| 353030 | MUSTAFA PEREZ, ISABEL | REDACTED | CANOVANAS | PR | 00778 | REDACTED |
| 353031 | MUSTAFA RAMOS, ANNIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 805716 | MUSTAFA RICO, NIGMY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 353032 | MUSTAFA RICO, NIGMY | REDACTED | DORADO | PR | 00646-0000 | REDACTED |
| 353033 | MUSTAFA SANCHEZ, FATHIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 805717 | MUSTAFA SANCHEZ, FATHIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 353036 | MUTT ORTIZ, NILSA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 353037 | MUTT ORTIZ, RAIZEL H | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 353038 | MUTT ORTIZ, SONIA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 805718 | MUTT ORTIZ, SONIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 353086 | MYERS ROSARIO, DENNIS E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 353095 | MYLLER, MYRNA VICTORIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 353226 | MYRIAM RAMIREZ, BARBOT | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 353544 | MYRTIL RENE, ERICK | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 353578 | NAALDIJK PALMA, FRANKLIN ALEX | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 353599 | NADAL ARROYO, IVONNE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 353600 | NADAL ARROYO, NYDIA M | REDACTED | PONCE | PR | 00731-3609 | REDACTED |
| 353601 | NADAL ARROYO, YAZMIN | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 353603 | NADAL AVILES, YAMAL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 353604 | NADAL CAMARA, CANDIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 353606 | NADAL COLON, CRIMILDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 353608 | NADAL COLON, DAMARIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 353607 | NADAL COLON, DAMARIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 353614 | NADAL CRUZ, MARGARITA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 353618 | NADAL ESTRADA, CARLOS JUAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 353619 | NADAL FERREIRA, JUAN A. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 353620 | NADAL GOMEZ, ESTRELLA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 353623 | NADAL GONZALEZ, RICARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 353624 | NADAL JIMENEZ, LILIBETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 353627 | NADAL MARTINEZ, LORNA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 353628 | NADAL MARTINEZ, NIURKA | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 805719 | NADAL NEGRON, SALLY | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 353630 | Nadal Nieves, Solimar | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 353631 | Nadal Nieves, William | REDACTED | Manati | PR | 00674 | REDACTED |
| 353632 | NADAL NIEVES, WILLIAM | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 353634 | NADAL ORTIZ, OTTO F. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 353635 | NADAL PAGAN, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 805720 | NADAL PAGAN, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 805721 | NADAL PIZARRO, MARTA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 353636 | NADAL PIZARRO, MARTA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 353637 | NADAL POWER, JOSE R | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 353638 | NADAL QUINTANA, MARIA I | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 353639 | NADAL QUIROS, ANA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 353640 | NADAL RABASSA, MARIA | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 805722 | NADAL RABASSA, MARIA | REDACTED | PONCE | PR | 00715 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 353641 | NADAL RABASSA, MARIA T | REDACTED | PONCE | PR | 00715 | REDACTED |
| 353642 | NADAL RABASSA, RAFAELA | REDACTED | MERCEDITA | PR | 00715-0000 | REDACTED |
| 353644 | NADAL RIVERA, ANA L | REDACTED | SAN GERMAN | PR | 00683-4440 | REDACTED |
| 353645 | NADAL RIVERA, JOSE M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 353646 | NADAL ROCHE, NORMARY | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 353647 | NADAL RODRIGUEZ, HARRY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 353648 | NADAL RODRIGUEZ, TOMAS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 353649 | NADAL RODRIGUEZ,RADAMES | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 353650 | NADAL ROSELLO, LISA M. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 353651 | NADAL RUVIRA, CARMEN L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 353652 | Nadal Santana, Emilio | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 353658 | NADAL TORRES, DANIA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 353659 | NADAL TORRES, JORGE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 353660 | NADAL VEGA, LISANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 805723 | NADAL VEGA, LISANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 353661 | NADAL VELEZ, CARMEN D | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 353711 | NAGOVITCH NAZARIO, CARLOS A. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 353712 | NAGOVITCH QUINONES, ERNESTO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 353714 | NAGOVITCHNAZARIO, RAFAEL L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 353805 | NAJERA YULFO, ANABEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 353816 | Nales Cintron, Isaac | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 353817 | NALES CINTRON, RICARDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 805724 | NALES NIEVES, HECTOR J | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 353818 | Nales Perez, Angel | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 353819 | NALES PEREZ, ANGEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 353820 | NALES RAMOS, JOSE D | REDACTED | VIEQUES | PR | 00765-0773 | REDACTED |
| 353822 | NALES TORRES, MARILYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 353823 | NALES VELEZ, CARLOS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 353824 | NALES VELEZ, GIOVANNA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 354195 | NAPOLEON ALICEA, IVETTE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 354196 | NAPOLEON ALICEA, IVETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 354197 | Napoleon Rosado, Vivian | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 354199 | Napoleoni Acosta, Luis A | REDACTED | Hormiguero | PR | 00660 | REDACTED |
| 805725 | NAPOLEONI MENDRET, SYLVIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 354200 | NAPOLEONI SANTIAGO, ELIA D | REDACTED | LARES | PR | 00669 | REDACTED |
| 354201 | NAPOLEONI ZAPATA, RHAIZA E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 354202 | NAPOLEONY MENDRET, RIZAL | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 354203 | NAPOLES GOMEZ, ISABEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 354212 | NAPOLITANO CRISTIANO, BLAISE C. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 805726 | NAPOLITANO HERRERA, NURIA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 354213 | NAPOLITANO MATTA, GRACE M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 805727 | NAPOLITANO MATTA, GRACE M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 354215 | NAR AEZ AYALA, CARMEN L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 354224 | NARANJO ACEVEDO, TENY ARACELIS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 354225 | NARANJO ALICEA, JOELFRI | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 354226 | NARANJO ALICEA, JOSE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 354229 | NARANJO ROSA, JUDITH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 805728 | NARANJO SOLTERO, SHAKIRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 354230 | NARCE BERNARD, FRANCOIS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 354260 | NARPIEL NIEVES, DAXIE M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 354263 | NARVAEZ ACEVEDO, KATHERINE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 354264 | NARVAEZ ADORNO, JIOVANY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 354265 | Narvaez Agosto, Janet | REDACTED | San Juan | PR | 00936-2653 | REDACTED |
| 354266 | NARVAEZ ALAGO, DIANNETTE | REDACTED | VEGA ALTA | PR | 00783 | REDACTED |
| 354267 | NARVAEZ ALAGO, DORIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 354268 | NARVAEZ ALEMAN, MARTA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 354269 | NARVAEZ ALVAREZ, FLOR E | REDACTED | CATAQO | PR | 00963-0213 | REDACTED |
| 805729 | NARVAEZ ALVIRA, YANIRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 354270 | NARVAEZ AMBERT, LUDINET | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 354276 | NARVAEZ ATILES, ELI SAMUEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 354277 | NARVAEZ AVILES, FELIX A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 354278 | NARVAEZ BEAUCHAMP, DEBORAH S | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 805730 | NARVAEZ CABAN, ROSE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 354281 | NARVAEZ CABRERA, BEATRIZ | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 354282 | NARVAEZ CARABALLO, ONEIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 354283 | Narvaez Casiano, Ednan | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 354284 | NARVAEZ CASTRO, AILEEN | REDACTED | TRUJILO ALTO | PR | 00976 | REDACTED |
| 354285 | NARVAEZ CASTRO, AILEEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 805731 | NARVAEZ CHEVRES, DALIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 805732 | NARVAEZ CHEVRES, DALIZA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 354286 | NARVAEZ CHEVRES, YOLANDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 354288 | NARVAEZ COLON, BEATRICE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 805733 | NARVAEZ COLON, BEATRICE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 354289 | NARVAEZ COLON, CAROL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 354290 | NARVAEZ COLON, FERNANDO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 805734 | NARVAEZ CONTRERAS, JULIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 354291 | NARVAEZ CONTRERAS, JULIA E | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 354292 | NARVAEZ CORDERO, ANGELICA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 354293 | NARVAEZ CORDERO, IRVING | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 354294 | NARVAEZ CORDERO, KERVING | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 354296 | NARVAEZ CORREA, NIVEA E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 354297 | NARVAEZ CORTES, HAYDEE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 354298 | NARVAEZ CORTES, NANCY | REDACTED | UTUADO | PR | 00611-0283 | REDACTED |
| 354299 | NARVAEZ COTTO, JOVANNIE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 354300 | NARVAEZ COTTO, RAUL | REDACTED | PONCE | PR | 00780 | REDACTED |
| 354301 | NARVAEZ CRUZ, ERMITA | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 354303 | NARVAEZ CRUZ, PABLO J. | REDACTED | CARIKUBA | PR | 00985 | REDACTED |
| 354304 | Narvaez Cumba, Doris | REDACTED | Camuy | PR | 00627 | REDACTED |
| 354306 | NARVAEZ DE JESUS, CARMEN E. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 354307 | NARVAEZ DE JESUS, ERICA | REDACTED | JAYUYA | PR | 00664-9606 | REDACTED |
| 354308 | NARVAEZ DIAZ, GRACIELA | REDACTED | CAGUAS | PR | 00725-6459 | REDACTED |
| 805735 | NARVAEZ DIAZ, MARCO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 805736 | NARVAEZ DIAZ, MARCO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 354309 | NARVAEZ DIAZ, MARCO A. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 354311 | Narvaez Diaz, Santiago | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 354313 | NARVAEZ ELIAS, LUZ S | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 354314 | NARVAEZ ESPINELL, LOURDES | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 354317 | NARVAEZ FERNANDEZ, DAVID | REDACTED | DORADO | PR | 00646 | REDACTED |
| 354318 | NARVAEZ FERNANDEZ, PETER | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 354319 | NARVAEZ FERRER, ANA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 354320 | NARVAEZ FERRER, GLORIMAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 354321 | NARVAEZ FIGUEROA, ALBA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 354322 | NARVAEZ FIGUEROA, EDWIN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 805737 | NARVAEZ FIGUEROA, EVA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 354323 | NARVAEZ FIGUEROA, EVA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 354324 | NARVAEZ FIGUEROA, IRIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 805738 | NARVAEZ FIGUEROA, JORGE G | REDACTED | GURABO | PR | 00778 | REDACTED |
| 805739 | NARVAEZ FIGUEROA, JOSE | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 354325 | NARVAEZ FIGUEROA, JOSE L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 354326 | NARVAEZ FIGUEROA, MARIELY | REDACTED | NARANJITO | PR | 00719-0319 | REDACTED |
| 354327 | NARVAEZ FIGUEROA, ROSA A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 354329 | NARVAEZ FUENTES, ADA L. | REDACTED | San Juan | PR | 00719 | REDACTED |
| 805740 | NARVAEZ FUENTES, CLARA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 354332 | NARVAEZ GABALDON, AMANDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 354335 | Narvaez Galarza, Edwin D | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 354336 | NARVAEZ GARAY, DAIANA | REDACTED | RIO GRANDE | PR | 00721-0190 | REDACTED |
| 354338 | NARVAEZ GARCIA, EBRAHIM | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 354340 | NARVAEZ GARCIA, JORGE L | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 354341 | NARVAEZ GARCIA, LUZ | REDACTED | VEGA BAJA | PR | 00093 | REDACTED |
| 805741 | NARVAEZ GARCIA, MILAGROS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 354342 | NARVAEZ GARCIA, MILAGROS | REDACTED | COROZAL | PR | 00783-9613 | REDACTED |
| 354343 | Narvaez Garcia, William | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 354345 | NARVAEZ GONZALEZ, ARGELIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 805742 | NARVAEZ GONZALEZ, JANISES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 354346 | NARVAEZ GONZALEZ, JARED E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 354347 | NARVAEZ GONZALEZ, JENNITZA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 805743 | NARVAEZ GONZALEZ, JENNITZA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 354348 | NARVAEZ GONZALEZ, JOSE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 354349 | NARVAEZ GONZALEZ, RADAMES | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 354350 | NARVAEZ GONZALEZ, SURIELYS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 805744 | NARVAEZ GONZALEZ, SURIELYS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 354351 | NARVAEZ GONZALEZ, SYAMARIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 354352 | NARVAEZ GREEG, SANDRA LEE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 805745 | NARVAEZ GREEG, SANDRA LEE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 354354 | NARVAEZ HERNANDEZ, ANGEL G. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 354356 | NARVAEZ HERNANDEZ, ROBERTO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 354358 | NARVAEZ HUERTAS, SARAHI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 354360 | NARVAEZ LACEN, BENJAMIN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 354361 | Narvaez Linder, Roberto | REDACTED | Florida | PR | 00650 | REDACTED |
| 354363 | NARVAEZ LOPEZ, ELBA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 354364 | NARVAEZ LOPEZ, IRMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 354365 | NARVAEZ LOPEZ, LEILA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 354366 | NARVAEZ LOPEZ, OLGA D | REDACTED | ANGELES | PR | 00611-0235 | REDACTED |
| 354367 | Narvaez Lozada, Freddie | REDACTED | Toa Alta | PR | 09953 | REDACTED |
| 354369 | NARVAEZ LOZADA, ROSA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 354371 | NARVAEZ LUGO, CHRISTIAN J. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 354372 | NARVAEZ LUGO, CLAYTON | REDACTED | LEVITOWN | PR | 00949 | REDACTED |
| 354373 | NARVAEZ LUGO, VERONICA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 354376 | NARVAEZ MARRERO, CARLOS M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 354377 | NARVAEZ MARRERO, DAVID | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 354378 | NARVAEZ MARTINEZ, IRMA I | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 354379 | NARVAEZ MARTINEZ, KEISHLA M | REDACTED | MOROVIS, PR | PR | 00687-7144 | REDACTED |
| 805746 | NARVAEZ MEDINA, ADA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 354380 | NARVAEZ MEDINA, ADA N | REDACTED | SAN JAUN | PR | 00924 | REDACTED |
| 354381 | NARVAEZ MEDINA, ADALIZ | REDACTED | PONCE | PR | 00780 | REDACTED |
| 354383 | NARVAEZ MELENDEZ, BRUNILDA | REDACTED | TRUJILLO ALTO | PR | 00906 | REDACTED |
| 354384 | NARVAEZ MENDEZ, ESTHER | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 805747 | NARVAEZ MENDEZ, ESTHER | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 354385 | Narvaez Mendez, Neftali | REDACTED | Vega Baja | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 354386 | NARVAEZ MILLAN, MARIA DE LOS A | REDACTED | PONCE | PR | 00732-7868 | REDACTED |
| 354387 | NARVAEZ MOLINA, JOSE L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 805748 | NARVAEZ MOLINA, JOSE L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 354388 | NARVAEZ MONGE, BEATRIZ | REDACTED | TRUJILLO ALTO | PR | 00976-6430 | REDACTED |
| 354392 | NARVAEZ MORALES, VILMA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 354393 | NARVAEZ MORAN, IRIS J. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 1257272 | NARVAEZ NARVAEZ, ANGEL G. | REDACTED | WESTGROVE | PA | 00719 | REDACTED |
| 354396 | NARVAEZ NARVAEZ, CARMEN M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 354398 | NARVAEZ NARVAEZ, EDNA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 354399 | NARVAEZ NARVAEZ, INES | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 354401 | NARVAEZ NARVAEZ, REINALDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 354404 | NARVAEZ NEGRON, EUNICE M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 805749 | NARVAEZ NEGRON, EUNICE M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 354406 | NARVAEZ NIEVES, JUDITH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 354407 | NARVAEZ OMS, JULIO C. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 354408 | NARVAEZ OMS, SYBELLE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 354409 | NARVAEZ ORTIZ, FELIX | REDACTED | PONCE | PR | 00731 | REDACTED |
| 354410 | NARVAEZ ORTIZ, KENETH | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 805750 | NARVAEZ ORTIZ, KEYSA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 354411 | NARVAEZ ORTIZ, KEYSA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 805751 | NARVAEZ ORTIZ, MILAIDY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 354414 | NARVAEZ PABON DE SOTOMAYOR, CARMEN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 354416 | NARVAEZ PADILLA, EDWIN | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 354418 | NARVAEZ PAGAN, TERESA E | REDACTED | MOROVIS, PR | PR | 00687 | REDACTED |
| 354419 | NARVAEZ PARES, JOSE L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 354420 | NARVAEZ PEREZ, ANDRES E | REDACTED | MERCEDITA | PR | 00715-0771 | REDACTED |
| 805752 | NARVAEZ PEREZ, DAMARIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 805753 | NARVAEZ PEREZ, ILIA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 805754 | NARVAEZ PEREZ, IVELISSE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 354423 | NARVAEZ PEREZ, IVELISSE E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 354424 | NARVAEZ PEREZ, KARLA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 805755 | NARVAEZ PEREZ, KARLA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 354427 | NARVAEZ POLA, MIRNA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 354428 | NARVAEZ QUINONES, MINERVA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 354429 | NARVAEZ RAMOS, RAMON G. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 354430 | NARVAEZ RANGEL, ESTHER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 354431 | NARVAEZ REAL, MIGDALIA | REDACTED | TOA ALTA | PR | 00953-4311 | REDACTED |
| 805756 | NARVAEZ REYES, ANGEL L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 354435 | NARVAEZ REYMUNDI, MARIBEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 354437 | NARVAEZ RIVAS, ELENA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 354438 | NARVAEZ RIVAS, LINDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 354439 | NARVAEZ RIVERA, ALEIDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 805757 | NARVAEZ RIVERA, ALEIDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 805758 | NARVAEZ RIVERA, ANGELA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 354440 | NARVAEZ RIVERA, ANGELA H | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 354442 | NARVAEZ RIVERA, CARMEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 354441 | NARVAEZ RIVERA, CARMEN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 354443 | NARVAEZ RIVERA, CARMEN C | REDACTED | SAN JUAN | PR | 00931-3108 | REDACTED |
| 354444 | NARVAEZ RIVERA, CARMEN G. | REDACTED | CAGUAS | PR | 00727-4912 | REDACTED |
| 354446 | Narvaez Rivera, David | REDACTED | Dorado | PR | 00646 | REDACTED |
| 354447 | NARVAEZ RIVERA, DIANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 354448 | Narvaez Rivera, Epifania | REDACTED | Bayamon | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 354449 | NARVAEZ RIVERA, FRANCES DEL MAR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 354450 | Narvaez Rivera, Israel | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 354451 | NARVAEZ RIVERA, IVONNE MARIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 354452 | NARVAEZ RIVERA, JORGE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 354454 | NARVAEZ RIVERA, JOSE J | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 354457 | NARVAEZ RIVERA, KEVIN D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 354458 | NARVAEZ RIVERA, MARIA DE LOS A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 354459 | NARVAEZ RIVERA, NELLY | REDACTED | HATILLO | PR | 00659-2760 | REDACTED |
| 805759 | NARVAEZ RIVERA, YALITZA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 354462 | NARVAEZ RODRIGUEZ, CARLOS R. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 354465 | NARVAEZ RODRIGUEZ, JESUS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 354466 | NARVAEZ RODRIGUEZ, JESUS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 354467 | NARVAEZ RODRIGUEZ, JESÚS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 805760 | NARVAEZ RODRIGUEZ, MARA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 805761 | NARVAEZ RODRIGUEZ, NYDIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 354469 | NARVAEZ RODRIGUEZ, NYDIA E | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 354470 | NARVAEZ RODRIGUEZ, OMAR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 354472 | NARVAEZ ROMERO, HILTON | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 805762 | NARVAEZ ROMERO, HILTON J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 354473 | NARVAEZ ROSA, NELBELEE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 354475 | Narvaez Rosado, Victor | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 354477 | NARVAEZ ROSARIO, CAROLA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 354478 | NARVAEZ ROSARIO, NORMA I | REDACTED | VEGA BAJA | PR | 00763 | REDACTED |
| 805763 | NARVAEZ SALGADO, PAMELA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 354480 | NARVAEZ SALGADO, PAMELA M | REDACTED | CAGUAS | PR | 00727-1236 | REDACTED |
| 354481 | NARVAEZ SANCHES, VIRGINIA | REDACTED | LEVITTOWN | PR | 00949-0000 | REDACTED |
| 354482 | NARVAEZ SANCHEZ, ABRAHAM | REDACTED | TOA BAJA | PR | 00759-9707 | REDACTED |
| 354483 | NARVAEZ SANCHEZ, CARLOS D | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 354486 | NARVAEZ SANCHEZ, MARIEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 354487 | NARVAEZ SANTANA, IRIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 354488 | NARVAEZ SANTANA, ROSA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 354489 | Narvaez Santiago, Carmen E | REDACTED | Patillas | PR | 00723 | REDACTED |
| 354490 | NARVAEZ SANTIAGO, EVELYN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 354491 | NARVAEZ SANTIAGO, FRANCISCA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 354492 | NARVAEZ SANTIAGO, MARINELLY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 354495 | NARVAEZ SANTIAGO, RENY | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 354496 | NARVAEZ SANTIAGO, WALESKA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 354498 | NARVAEZ SIERRA, LUIS A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 354499 | NARVAEZ SOTO, LOURDES ENEIDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 354504 | NARVAEZ TORRES, IRENE S | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 354505 | NARVAEZ TORRES, LILIBETH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 805764 | NARVAEZ TORRES, MARIA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 354507 | NARVAEZ VAZQUEZ, DIANA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 354508 | NARVAEZ VELAZQUEZ, KARELY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 354509 | NARVAEZ VELAZQUEZ, VICTOR | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 354514 | NARVAEZ VIRELLA, PETER JOHN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 354515 | NARVAEZ,REYNALDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 354516 | NARVAEZAYALA, JUAN | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 354517 | NARVAEZGARCIA, WILLIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 805765 | NARVAREZ ORTIZ, KEYSA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 354518 | NASARIO MORALES, GLENDA L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 354542 | NASSAR VEGLIO, DIANA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 354551 | NATAL ADORNO, ALICIA A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 805766 | NATAL ADORNO, SUSANA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 354552 | NATAL ADORNO, SUSANA | REDACTED | VEGA ALTA | PR | 00692-5019 | REDACTED |
| 354553 | NATAL AGOSTO, VERONICA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 354554 | NATAL APONTE, NORMA I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 354556 | NATAL AVILA, BRENDALIZ | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 354557 | NATAL AVILA, MARIBEL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 805767 | NATAL AVILA, MARIBEL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 354558 | Natal Baez, Carla M | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 354559 | NATAL BAEZ, RAMONITA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 354560 | NATAL BARCELO, MILAGROS | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 354563 | NATAL BERDIEL, ISABEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 354564 | NATAL BORDOY, GERMANIA | REDACTED | BAJADERO | PR | 00616-9704 | REDACTED |
| 354565 | NATAL BURGOS, FRANCISCO | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 354566 | NATAL CANDELARIA, JOSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 354567 | Natal Caraballo, Lumarys | REDACTED | Carolina | PR | 00985 | REDACTED |
| 354568 | NATAL CASTRO, IRIS MAGALY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 354569 | NATAL CASTRO, WALDEMAR | REDACTED | ADJUNTAS | PR | 00602 | REDACTED |
| 354570 | NATAL COLON, DAVID | REDACTED | PONCE | PR | 00778-4438 | REDACTED |
| 805768 | NATAL CORDERO, MARIBEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 354571 | NATAL CORDERO, MARIBEL | REDACTED | ARECIBO | PR | 00614-2136 | REDACTED |
| 354572 | NATAL CORREA, ANGELO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 354573 | NATAL DE JESUS, MARIA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 354575 | NATAL DE TORRES, LUZ E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 354576 | NATAL DE TORRES, LUZ E. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 354577 | NATAL DELIZ, CARLOS GABRIEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 354578 | NATAL DIAZ, JOSE MANUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 354580 | NATAL DIAZ, LILLIAM R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 354583 | NATAL FELICIANO, BETZAIDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 354584 | NATAL FELICIANO, ELISA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 354585 | NATAL FELICIANO, ELVIN | REDACTED | SANTURCE | PR | 00980 | REDACTED |
| 354586 | NATAL FELICIANO, IRIS I. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 354587 | NATAL FELICIANO, JANETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 354588 | NATAL FELICIANO, MAYRA ENID | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 354590 | NATAL FELICIANO, SAMUEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 354591 | NATAL FELICIANO, VIVIAN E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 354593 | NATAL FERNANDEZ, CAMELIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 354595 | NATAL FIGUEROA, IVETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 354596 | NATAL FIGUEROA, ROBERTO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 354597 | NATAL FLORES, YARIT | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 354598 | NATAL FONTAN, SAMUEL | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 354600 | Natal Garcia, Angel J | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 354601 | NATAL GARCIA, CARMEN A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 354602 | NATAL GARCIA, JOEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 354605 | NATAL GASCOT, NORMA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 354607 | Natal Gonzalez, Jose A. | REDACTED | Bajadero | PR | 00616-9713 | REDACTED |
| 354608 | NATAL GONZALEZ, JOSELYN M. | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 354609 | NATAL GUZMAN, CYNTHIA | REDACTED | AGUADILLA | PR | 00603-9788 | REDACTED |
| 354610 | NATAL HENRIQUEZ, MARIA DEL P | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 354611 | NATAL HEREDIA, GRISELL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 354613 | NATAL KERCADO, ARIZEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 805769 | NATAL LAUREANO, CANDIDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 354616 | NATAL LAUREANO, LUZ B | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 354619 | NATAL LOPEZ, MARIA V. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 805770 | NATAL MALDONADO, CARMEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 354620 | NATAL MALDONADO, CARMEN | REDACTED | MANATI | PR | 00674-1722 | REDACTED |
| 354621 | NATAL MALDONADO, DEBORAH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 354623 | NATAL MALDONADO, SANDRA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 354624 | NATAL MARTINEZ, CARMEN Z | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 354626 | NATAL MARTINEZ, EDWIN | REDACTED | AGUADILLA | PR | 00603-9788 | REDACTED |
| 354627 | NATAL MARTINEZ, LORNA L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 354629 | NATAL MEDINA, ANA A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 354632 | NATAL MEDINA, FREDDIE J | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 354633 | Natal Mendez, Hector F. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 354636 | NATAL MOLINA, MIRIAM J. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 354637 | NATAL MONTERO, DAGMAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 354638 | NATAL MONTERO, RITA M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 805771 | NATAL MONTERO, RITA M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 354640 | NATAL MUNIZ, RAFAEL | REDACTED | AGUADILLA | PR | 00605-3983 | REDACTED |
| 354643 | NATAL NIEVES, CARLOS R. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 354644 | NATAL NIEVES, MAYRA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 354645 | NATAL NIEVES, MAYRA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 354648 | NATAL ORAMA, MELISANDRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 354649 | Natal Orama, Otoniel | REDACTED | San Juan | PR | 00926 | REDACTED |
| 354651 | NATAL ORTIZ, JORGE L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 805772 | NATAL ORTIZ, LENNYS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 354652 | NATAL ORTIZ, NERELYN I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 354655 | NATAL PACHECO, ISIANA M. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 354656 | NATAL PANTOJAS, MELISSA | REDACTED | SANTURCE | PR | 00949-0514 | REDACTED |
| 354657 | NATAL PENA, PAUL R | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 354658 | NATAL PEREZ, LEYDA E | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 354660 | Natal Ponce, Carlos R | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 354661 | NATAL QUINONES, TERESA A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 805773 | NATAL QUINONEZ, IRIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 354662 | NATAL QUINONEZ, IRIS M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 354663 | NATAL QUINONEZ, JOSE R. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 354664 | NATAL RAMOS, ELBA I | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 354666 | NATAL REYES, JOSE A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 354667 | Natal Reyes, Nery L | REDACTED | Coamo | PR | 00769 | REDACTED |
| 354668 | Natal Rivera, Abimalet | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 354669 | NATAL RIVERA, AIDA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 354670 | NATAL RIVERA, CARMEN T | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 354671 | NATAL RIVERA, ERVIN J. | REDACTED | PONCE | PR | 00732-8912 | REDACTED |
| 354672 | NATAL RIVERA, EVELYN | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 354673 | NATAL RIVERA, GLORIELI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 354674 | NATAL RIVERA, JEYLISSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 354675 | NATAL RIVERA, JOSE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 354677 | Natal Rivera, Jose M | REDACTED | Levittown | PR | 00949 | REDACTED |
| 354679 | NATAL RIVERA, MAGDALENA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 354680 | NATAL RIVERA, MARIA V. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 354681 | NATAL RIVERA, ZORAIDA | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 354682 | NATAL ROBLES, WANDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 354683 | NATAL ROBLES, WILLIAM | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 354685 | NATAL RODRIGUEZ, KRYSTEL Z | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 354686 | NATAL RODRIGUEZ, NANCY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 805774 | NATAL RODRIGUEZ, NORMA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 354687 | NATAL RODRIGUEZ, NORMA I | REDACTED | UTUADO | PR | 00641-9502 | REDACTED |
| 354688 | Natal Rodriguez, Otilio | REDACTED | Ciales | PR | 00638 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 354690 | NATAL ROJAS, MARIA DE LOS A | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 354691 | NATAL ROSA, ROBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 354692 | NATAL ROSADO, CARMEN E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 354694 | Natal Rosario, Jose E | REDACTED | Corozal | PR | 00783 | REDACTED |
| 354695 | NATAL SAEZ, OSCAR G | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 354696 | NATAL SAIN, SOL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 354697 | NATAL SALGADO, JOSE A. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 354698 | NATAL SALGADO, MARISOL | REDACTED | MANATI | PR | 00701 | REDACTED |
| 354701 | NATAL SALGADO, RUTH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 805775 | NATAL SALGADO, RUTH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 354702 | NATAL SAN MIGUEL, ANGEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 354703 | NATAL SAN MIGUEL, OLGA J | REDACTED | MANATI | PR | 00674 | REDACTED |
| 354705 | NATAL SANCHEZ, JOSE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 354708 | NATAL SANTIAGO, ALEX | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 354710 | NATAL SANTIAGO, CARMEN L | REDACTED | COROZAL | PR | 00783-1939 | REDACTED |
| 354711 | Natal Santiago, Hector R | REDACTED | LARES | PR | 00669 | REDACTED |
| 354712 | Natal Santiago, Jorge L. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 354713 | NATAL SANTIAGO, MARIBEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 354716 | NATAL SISO, JUAN M | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 805776 | NATAL SOTO, ILIANA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 354718 | Natal Torres, David | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 354720 | NATAL TORRES, JENNIFER L | REDACTED | PONCE | PR | 00730-1439 | REDACTED |
| 354722 | NATAL TORRES, VILMARY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 354723 | NATAL TOVAR, JUANITA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 354724 | NATAL TRINIDAD, MARITZA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 354725 | NATAL VADELL, ANDREA S | REDACTED | LARES | PR | 00669 | REDACTED |
| 354726 | NATAL VARGAS, HECTOR L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 354727 | NATAL VAZQUEZ, DENORA | REDACTED | HUMACAO | PR | 00791-9506 | REDACTED |
| 354729 | NATAL VELEZ, MARIA DEL C | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 354730 | NATAL ZAYAS, ERIC | REDACTED | COAMO | PR | 00769 | REDACTED |
| 354731 | NATALBLAS, HECTOR M | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 354734 | NATALI PELLICI, MARICIEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 354735 | NATALI QUIROS, ATNEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 354736 | NATALI QUIROS, JACQUELINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 354737 | NATALI TORRES, ENID M. | REDACTED | SAN JUAN | PR | 00956 | REDACTED |
| 354738 | NATALI TORRES, MORAIMA Y | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 354825 | NATALICIO MANZANO, JESSICA | REDACTED | VEGA BAJA | PR | 00694-7004 | REDACTED |
| 805777 | NATALIZIO MANZANO, JESSICA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 354888 | NATALTORO, CARMEN J. | REDACTED | ISABELA | PR | 00630 | REDACTED |
| 354889 | NATALVIRUET, ANTONIO | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 354936 | NATER ANDUJAR, LUIS F | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 354937 | NATER ARROYO, ARTURO | REDACTED | VEGA BAJA | PR | 00694-0315 | REDACTED |
| 354938 | Nater Arroyo, Isabel M | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 354939 | NATER BAEZ, KELVIN J. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 354940 | NATER CALDERON, MICHELLE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 354941 | NATER CALDERON, MICHELLE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 354942 | NATER CENTENO, JORGE M | REDACTED | HATILLO | PR | 00616 | REDACTED |
| 354943 | NATER CLAUDIO, LIZBETH | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 805778 | NATER CLAUDIO, LIZBETH | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 354946 | NATER GARCIA, JOSE F. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 805779 | NATER GONSALEZ, JOHANA V | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 354948 | NATER GRAULAU, DAVID | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 354949 | NATER GRAULAU, IRMA ANGELICA | REDACTED | CAROLINA | PR | 00984 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 354950 | NATER LEBRON, ANTONIO ALEJANDRO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 805780 | NATER LOPEZ, NORA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 354952 | NATER LOPEZ, NORA M | REDACTED | VEGA BAJA | PR | 00694-0276 | REDACTED |
| 354953 | NATER MALDONADO, ANA M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 354954 | NATER MALDONADO, CARMEN M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 354955 | NATER MALDONADO, JORGE L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 354957 | NATER MARRERO, ABIGAIL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 354958 | NATER MARTINEZ, LUIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 805781 | NATER MARTINEZ, YEIMARIE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 354959 | NATER MAYSONET, RICARDA A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 354961 | NATER MILIAN, LILIA | REDACTED | SAN JUAN | PR | 00936-6644 | REDACTED |
| 354964 | NATER NATER, MARGARITA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 354966 | NATER NIEVES, NORA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 354970 | NATER ORSINI, RAQUEL C. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 354971 | NATER ORTEGA, REBECA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 354972 | NATER PERZ, RAYMOND | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 354973 | NATER PINEIRO, KAREN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 354974 | NATER PINERO, FRANCES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 354977 | NATER REYES, GLADYS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 354980 | NATER ROSARIO, LUZ M. | REDACTED | San Juan | PR | 00949-3929 | REDACTED |
| 354981 | NATER SALGADO, EVA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 354982 | NATER SALGADO, NANCY | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 354984 | NATER SANCHEZ, JOSE FRANCISCO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 354986 | NATER TIRADO, MAYRA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 354988 | NATER VAZQUEZ, JOHANAH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 354990 | NATER, MARIA D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 355303 | NAUT CUEVAS, DOMINGA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 355307 | NAVA DE TORRES, DOROTHY | REDACTED | ARECIBO | PR | 00612-3390 | REDACTED |
| 355309 | Navaro Martinez, Juan C. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 355310 | NAVARO PASTOR, GISELLE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 355311 | NAVARRETE COLON, ERIC | REDACTED | GURABO | PR | 00778-1098 | REDACTED |
| 805782 | NAVARRETE GUZMAN, DAILIANNE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 355312 | NAVARRETE MUNIZ, LAUREN R. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 355313 | NAVARRETE MUNIZ, XAYMARA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 355318 | NAVARRETO DELGADO, JULIA | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 355319 | NAVARRETO MENDOZA, MIGDALIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 355320 | NAVARRETO ORTIZ, PRISCILLA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 355321 | NAVARRETO PLACERES, MIRIAM R | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 805783 | NAVARRETTE COLON, ERIC | REDACTED | GURABO | PR | 00778 | REDACTED |
| 355325 | NAVARRO ACEVEDO, JUAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 355326 | NAVARRO ACEVEDO, KRYSTEL A. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 355328 | NAVARRO ACEVEDO, SURHAIL K | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 355329 | NAVARRO ADORNO, ELIZABETH | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 355330 | NAVARRO ADORNO, EVELYN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 355331 | NAVARRO ADORNO, LUZ Z | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 355332 | Navarro Adorno, Victor R | REDACTED | Morovis | PR | 00687 | REDACTED |
| 355333 | NAVARRO ALGARIN, BETTY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 355334 | NAVARRO ALGARIN, CARLOS E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 355336 | NAVARRO ALVARADO, RHODE E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 355337 | Navarro Alvarez, Alexis | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 355338 | NAVARRO ALVAREZ, MARITZA | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 355340 | NAVARRO ANDINO, MARIA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 355341 | NAVARRO ANDINO, MARIA J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 355343 | NAVARRO AQUINO, JUAN J | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 355344 | NAVARRO AQUINO, MARCOS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 805784 | NAVARRO ARBOLEDA, FABRICIO A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 355345 | NAVARRO ARROYO, MARIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 355348 | NAVARRO AVILES, NEFTALI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 355349 | NAVARRO AVILES, NORMA J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 355350 | NAVARRO BAEZ, FRANCISCO | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 355351 | NAVARRO BALAGUER, ARIEL | REDACTED | SALINAS | PR | 00751-2515 | REDACTED |
| 355354 | NAVARRO BENITEZ, LESTER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 355355 | NAVARRO BENITEZ, MARGARITA | REDACTED | San Juan | PR | 00928-9802 | REDACTED |
| 355356 | NAVARRO BENITEZ, STHIFFANY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 355357 | NAVARRO BERRIOS, JASMIN K | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 355359 | NAVARRO BORGES, ANTONIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 805785 | NAVARRO BORGES, ANTONIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 355361 | NAVARRO BRISTOL, ALIDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 355362 | NAVARRO BRISTOL, HERIBERTO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 355363 | NAVARRO BRISTOL, LUIS A | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 355364 | NAVARRO BRISTOL, MIGDALIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 355365 | NAVARRO BRISTOL, MYRNA C. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 355367 | Navarro Calderon, Alfredo J | REDACTED | Carolina | PR | 00983 | REDACTED |
| 355368 | NAVARRO CANCEL, IVELISSE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 355369 | NAVARRO CANCEL, MILDRED | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 355371 | Navarro Carballo, Marilu | REDACTED | Aguas Buenas | PR | 00713 | REDACTED |
| 355372 | NAVARRO CARLO, PATRICIA C | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 355373 | NAVARRO CARRASQUILLO, CARLOS A. | REDACTED | CIDRA | PR | 00793 | REDACTED |
| 355374 | Navarro Carrasquillo, Samuel | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 355375 | NAVARRO CARRASQUILLO, SHEIKA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 355376 | NAVARRO CARRILLO, ERICA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 355377 | NAVARRO CASTILLO, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 355378 | NAVARRO CASTRO, ERNESTINA | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 355379 | NAVARRO CASTRO, ZILKA M. | REDACTED | CAROLINA | PR | 00729 | REDACTED |
| 355380 | NAVARRO CEDENO, YAHAIRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 805786 | NAVARRO CEDENO, YAHAIRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 805787 | NAVARRO CEDENO, YAHAIRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 355381 | NAVARRO CENTENO, JUDITH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 355382 | NAVARRO CENTENO, SONIA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 355387 | NAVARRO CIRINO, KATHERINE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 355388 | NAVARRO CIRINO, VICTORIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 355389 | NAVARRO CIRINO, VICTORIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 355390 | NAVARRO CIRINO, WILFREDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 355393 | Navarro Colon, Elsie M | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 355394 | NAVARRO COLON, GISELA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 355397 | NAVARRO COLON, MARLENE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 355401 | NAVARRO CORTIJO, IRMA L | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 355402 | NAVARRO CORTIJO, WANDA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 805788 | NAVARRO CORTIJO, WANDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 355403 | NAVARRO COTTO, AGUSTINA | REDACTED | CIDRA | PR | 00739-1106 | REDACTED |
| 355404 | NAVARRO COTTO, ANGEL LUIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 355405 | NAVARRO COTTO, MARIA S | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 355406 | NAVARRO CRUZ, AMERICA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 355407 | NAVARRO CRUZ, CARMEN R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 355409 | NAVARRO CRUZ, DIANA I | REDACTED | LUQUILLO | PR | 00773 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 355413 | Navarro Cruz, Jose L | REDACTED | Humacao | PR | 00792 | REDACTED |
| 355414 | NAVARRO CRUZ, JOSUE H | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 355416 | NAVARRO CRUZ, LYDIA M | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 355417 | NAVARRO CRUZ, MARIO L. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 355418 | NAVARRO CRUZ, MOISES | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 805789 | NAVARRO CRUZ, MOISES | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 355419 | NAVARRO CRUZ, ODALYS | REDACTED | YABUCOA | PR | 00767-9680 | REDACTED |
| 355420 | Navarro Cruz, Ruth | REDACTED | Patillas | PR | 00723 | REDACTED |
| 355421 | NAVARRO CRUZ, SANDRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 355422 | NAVARRO CRUZ, VIANCA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 355423 | NAVARRO CUADRADO, GERARDO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 355424 | NAVARRO CUEVAS, JOSE R. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 355425 | NAVARRO DAVILA, EDUARDO | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 355426 | NAVARRO DAVILA, SANDRA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 355427 | Navarro De Jesus, Hector M | REDACTED | Carolina | PR | 00987 | REDACTED |
| 355428 | NAVARRO DE JESUS, JEFFREY | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 355429 | NAVARRO DE LEON, JUAN R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 355431 | NAVARRO DEL VALLE, JORGE L | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 355432 | NAVARRO DEL VALLE, LUZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 355433 | NAVARRO DEL VALLE, REBECCA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 355434 | NAVARRO DELGADO, EDRIC RENE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 355435 | NAVARRO DELGADO, EVYMAR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 355436 | NAVARRO DELGADO, ROSA A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 355437 | NAVARRO DIAZ, ALICIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 355439 | NAVARRO DIAZ, CARMEN I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 355440 | NAVARRO DIAZ, CARMEN M | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 355441 | NAVARRO DIAZ, DAREINIZ | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 355442 | NAVARRO DIAZ, ROSA E. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 355443 | NAVARRO DIBLES, JOSE R. | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 805790 | NAVARRO DIBLIN, NANCY | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 355444 | NAVARRO DIBLIN, NANCY C | REDACTED | SANTURCE | PR | 00909-2935 | REDACTED |
| 355445 | NAVARRO DROZ, YAMIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 355447 | NAVARRO DUCRET, EDWIN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 355448 | NAVARRO ECHEVARRIA, ITZIA N | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 805791 | NAVARRO ECHEVARRIA, JELISSA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 355449 | NAVARRO ECHEVARRIA, JELISSA J | REDACTED | FLORIDA PR | PR | 00650-0476 | REDACTED |
| 355451 | NAVARRO ESTRADA, MARIA A | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 805792 | NAVARRO F, DAISY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 355453 | NAVARRO FALCON, ELBA | REDACTED | PONCE | PR | 00716-2211 | REDACTED |
| 355454 | NAVARRO FELICIANO, DAISY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 355456 | NAVARRO FELICIANO, MILAGROS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 805793 | NAVARRO FELICIANO, MILAGROS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 355457 | NAVARRO FIGUEROA, ANDRES | REDACTED | VEGA ALTA | PR | 00692-3210 | REDACTED |
| 355458 | NAVARRO FIGUEROA, CARMEN E. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 355460 | NAVARRO FIGUEROA, CHRISTOPHER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 355463 | Navarro Figueroa, Fernando | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 355466 | NAVARRO FIGUEROA, JOSE A | REDACTED | MAUNABO | PR | 00707-0000 | REDACTED |
| 355467 | NAVARRO FIGUEROA, MARISOL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 355468 | NAVARRO FIGUEROA, MAYRA L. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 355469 | NAVARRO FIGUEROA, OSCAR | REDACTED | DORADO | PR | 00646-9801 | REDACTED |
| 355470 | NAVARRO FIGUEROA, RODOLFO | REDACTED | Carolina | PR | 00983 | REDACTED |
| 355472 | NAVARRO FIGUEROA, ROSA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 355473 | NAVARRO FIGUEROA, SANDRA | REDACTED | CAROLINA | PR | 00982 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 355474 | NAVARRO FIGUEROA, SYLMARI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 355476 | NAVARRO FLORES, BLANCA ROSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 355477 | NAVARRO FLORES, CARMEN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 805794 | NAVARRO FLORES, CHAYRIVETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 355478 | NAVARRO FLORES, FRANCISCA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 355479 | NAVARRO FLORES, JESSICA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 805795 | NAVARRO FLORES, JESSICA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 355480 | NAVARRO FLORES, JOSE L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 355481 | NAVARRO FUENTES, YARIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 355482 | NAVARRO GALARZA, AMANDA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 355484 | NAVARRO GALARZA, LYNETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 355486 | NAVARRO GARAY, EVELYN | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 355487 | NAVARRO GARCIA, ANA D | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 805796 | NAVARRO GARCIA, ANA D. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 355488 | NAVARRO GARCIA, AWILDA | REDACTED | PUNTA SANTIAGO | PR | 00741-0346 | REDACTED |
| 355489 | NAVARRO GARCIA, CARMEN O. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 355490 | NAVARRO GARCIA, JORGE LUIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 355491 | NAVARRO GARCIA, QUETCI | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 355492 | NAVARRO GARCIA, SANDRA I | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 355496 | NAVARRO GOMEZ, VIRGINIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 355497 | Navarro Gonzalez, Abel S. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 355498 | Navarro Gonzalez, Alexis | REDACTED | Miami | FL | 33157 | REDACTED |
| 355499 | NAVARRO GONZALEZ, ALTIMINA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 355500 | NAVARRO GONZALEZ, CRUZ | REDACTED | PUERTO REAL | PR | 00740 | REDACTED |
| 355501 | NAVARRO GONZALEZ, FELIX J | REDACTED | CANOVANAS | PR | 00729-9707 | REDACTED |
| 355502 | Navarro Gonzalez, Hector L. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 355503 | NAVARRO GONZALEZ, JOSE A | REDACTED | San Juan | PR | 00924 | REDACTED |
| 355504 | NAVARRO GONZALEZ, KAREN J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 355506 | NAVARRO GONZALEZ, MARIA M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 355507 | NAVARRO GONZALEZ, MARIEM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 355510 | NAVARRO GONZALEZ, MELVIN J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 805797 | NAVARRO GONZALEZ, NATESHKA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 355512 | NAVARRO GONZALEZ, REXIE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 355514 | NAVARRO GONZALEZ, SAMUEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 355516 | NAVARRO GUZMAN, AWILDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 355517 | NAVARRO GUZMAN, ILIA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 355518 | NAVARRO HADDOCK, JONATHAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 355522 | NAVARRO HERNANDEZ, WANDA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 355523 | NAVARRO HERNANDEZ, WANDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 355527 | NAVARRO ISAAC, JOSEFINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 805798 | NAVARRO ISAAC, JOSEFINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 805799 | NAVARRO JORGE, MICHELLE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 355529 | NAVARRO LANZO, JUAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 355530 | NAVARRO LAUREANO, ANGELICA M. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 355532 | NAVARRO LAUREANO, KHRYSTINE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 355533 | NAVARRO LAUREANO, MARIELYS | REDACTED | VEGA ALTA | PR | 00692-5199 | REDACTED |
| 355534 | NAVARRO LEBRON, RAMONITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 805800 | NAVARRO LEBRON, RAMONITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 805801 | NAVARRO LOPEZ, AIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 805802 | NAVARRO LOPEZ, AIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 355536 | NAVARRO LOPEZ, AIDA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 355537 | NAVARRO LOPEZ, AIDA Y | REDACTED | HATO REY | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 355538 | NAVARRO LOPEZ, ALBA G | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 355539 | NAVARRO LOPEZ, GRISELLE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 355541 | NAVARRO LOPEZ, MINERVA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 805803 | NAVARRO LOPEZ, MINERVA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 355543 | NAVARRO LOPEZ, ROXANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 805804 | NAVARRO LOPEZ, ROXANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 355544 | NAVARRO LOPEZ, YARELIS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 805805 | NAVARRO LOPEZ, YARELIS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 355545 | NAVARRO LORENZANA, CARMEN M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 355546 | NAVARRO LOZADA, YARELIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 805806 | NAVARRO LOZADA, YARELIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 355547 | NAVARRO LUGO, JESSICA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 355548 | NAVARRO LUGO, ROBERTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 355549 | NAVARRO MACHUCA, MARGARITA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 355551 | NAVARRO MAISONET, SHERLEY A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 355552 | NAVARRO MALDONADO, KALEINY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 355553 | NAVARRO MALDONADO, MODESTO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 805807 | NAVARRO MALDONADO, SANDRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 355554 | NAVARRO MALDONADO, WILFREDO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 355555 | NAVARRO MARQUEZ, NANCY | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 355556 | Navarro Marrero, Bianca I | REDACTED | Caguas | PR | 00727 | REDACTED |
| 355558 | NAVARRO MARTIN, EMILIO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 355559 | NAVARRO MARTINEZ, DAISY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 805808 | NAVARRO MARTINEZ, DAISY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 355561 | NAVARRO MARTINEZ, EMMA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 805809 | NAVARRO MARTINEZ, EMMA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 355564 | NAVARRO MARTINEZ, LUMARIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 355565 | NAVARRO MARTINEZ, MARIA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 355566 | NAVARRO MARTINEZ, NOEL | REDACTED | COROZAL | PR | 00783-0654 | REDACTED |
| 805810 | NAVARRO MARTINEZ, NORMA | REDACTED | RIO GRANDE | PR | 00785 | REDACTED |
| 355567 | NAVARRO MARTINEZ, NORMA I | REDACTED | CAROLINA | PR | 00984-3526 | REDACTED |
| 355568 | NAVARRO MARTINEZ, ROSARIO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 355569 | NAVARRO MARZAN, DINORAH | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 355570 | NAVARRO MATOS, ALMA I | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 355571 | NAVARRO MATOS, GRISSELLE I | REDACTED | TRUJILLO ALTO | PR | 00977-0000 | REDACTED |
| 355572 | NAVARRO MATOS, HECTOR | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 355573 | Navarro Matos, Hector | REDACTED | Carolina | PR | 00987 | REDACTED |
| 355573 | Navarro Matos, Hector | REDACTED | Carolina | PR | 00987 | REDACTED |
| 805811 | NAVARRO MAYOL, VONNE J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 355574 | NAVARRO MAYSONET, SHERLEY A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 355575 | Navarro Mejias, Denise | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 355576 | NAVARRO MEJIAS, DENISE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 355577 | NAVARRO MEJIAS, LUDI E | REDACTED | LAS MARIAS | PR | 00670-0265 | REDACTED |
| 355579 | NAVARRO MELECIO, HECTOR J. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 355580 | NAVARRO MELENDEZ, JENNIFER | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 805812 | NAVARRO MELENDEZ, JENNIFER | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 355581 | NAVARRO MELENDEZ, JOAN | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 355582 | NAVARRO MENDOZA, YAIDLENE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 355584 | NAVARRO MERCADO, CARLOS M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 355585 | NAVARRO MERCADO, CARMEN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 355586 | NAVARRO MERCADO, JULIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 805813 | NAVARRO MERCADO, LIZETTE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 355587 | NAVARRO MERCADO, MARIA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 355588 | NAVARRO MERCADO, MARIBEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 355590 | NAVARRO MERCED, JOSELITO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 805814 | NAVARRO MILLAN, ORLANDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 355592 | NAVARRO MILLAN, ORLANDO | REDACTED | PONCE | PR | 00732-7927 | REDACTED |
| 355593 | NAVARRO MIRANDA, GLADYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 355594 | NAVARRO MOJICA, ERIC O | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 355595 | NAVARRO MOLINA, ENID | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 355596 | NAVARRO MOLINA, LOYDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 355597 | NAVARRO MONSERRATE, CARMEN M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 805815 | NAVARRO MONTANEZ, ROSARIO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 355600 | NAVARRO MONTANEZ, ROSARIO | REDACTED | SAN JUAN | PR | 00924-1235 | REDACTED |
| 355601 | NAVARRO MONTERO, MANUEL R | REDACTED | MAYAGUEZ | PR | 00681-0357 | REDACTED |
| 355602 | NAVARRO MONTES, OMAYRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 805816 | NAVARRO MORALES, CARLOS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 355603 | Navarro Morales, Carlos E | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 355603 | Navarro Morales, Carlos E | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 355604 | NAVARRO MORALES, CARLOS J | REDACTED | TRUJILLOALTO | PR | 00976 | REDACTED |
| 355606 | NAVARRO MORALES, MARGARITA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 355607 | NAVARRO MORALES, ROSANNA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 805817 | NAVARRO MORALEZ, CARLOS J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 355608 | NAVARRO MORENO, DORIS W | REDACTED | ADJUNTAS | PR | 00601-0575 | REDACTED |
| 805818 | NAVARRO MORENO, ISABEL | REDACTED | PONCE | PR | 00732 | REDACTED |
| 355609 | NAVARRO MORENO, ISABEL | REDACTED | PONCE | PR | 00732-7515 | REDACTED |
| 355611 | NAVARRO MOTTA, CRISTINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 355612 | NAVARRO MUJICA, VIDALINA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 355613 | NAVARRO MULERO, VIRGEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 355615 | NAVARRO NAVARRO, ASDRUBAL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 355618 | NAVARRO NAVARRO, IVELIZ | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 805819 | NAVARRO NAVARRO, KIDANY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 355620 | NAVARRO NEGRON, AWILDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 355621 | NAVARRO NEGRON, JUAN | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 355623 | Navarro Neris, Gerardo | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 355623 | Navarro Neris, Gerardo | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 355624 | NAVARRO NIEVES, CARMEN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 355625 | NAVARRO NIEVES, FERNANDO | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 805820 | NAVARRO NIEVES, IRIANA M. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 355628 | NAVARRO NIEVES, MARILITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 355629 | NAVARRO OCASIO, JUDITH M | REDACTED | CAROLINA | PR | 00985-6004 | REDACTED |
| 355631 | NAVARRO O'NEILL, JANETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 355632 | NAVARRO OQUENDO, MARIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 355633 | NAVARRO ORTIZ, BETZAIDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 355634 | NAVARRO ORTIZ, BRIGGIT A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 355635 | NAVARRO ORTIZ, FERNANDO L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 805821 | NAVARRO ORTIZ, JOSE L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 355637 | NAVARRO ORTIZ, MARIELIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 805822 | NAVARRO ORTIZ, MARIELIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 355640 | NAVARRO ORTIZ, WILMARYS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 355641 | NAVARRO ORTIZ, WILMARYS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 355643 | NAVARRO OTERO, JOSE A | REDACTED | ADJUNTAS | PR | 00601-0598 | REDACTED |
| 355644 | NAVARRO OTERO, MIGUEL A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 355645 | NAVARRO OTERO, RAFAEL J. | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 355646 | NAVARRO PACHECO, EDITH M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 805823 | NAVARRO PAGAN, BRENDA V | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 355647 | NAVARRO PALAU, LUZ M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 355649 | NAVARRO PANTOJA, RUBEN | REDACTED | VEGA BAJA | PR | 00692 | REDACTED |
| 355650 | NAVARRO PANTOJA, RUBEN ANTONIO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 805824 | NAVARRO PASTOR, GISELLE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 355653 | NAVARRO PASTOR, KAREN M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 355654 | NAVARRO PASTOR, ZOILIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 355655 | NAVARRO PEREZ, ALICIA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 355656 | Navarro Perez, Andres | REDACTED | Toa Baja | PR | 00950 | REDACTED |
| 355659 | Navarro Perez, Fernando | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 355664 | NAVARRO PEREZ, SHARON MARGARITA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 355666 | NAVARRO PIZARRO, ANA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 805825 | NAVARRO PIZARRO, ANA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 355667 | NAVARRO PIZARRO, ANEUDY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 805826 | NAVARRO POMALES, CARLOS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 355669 | NAVARRO QUILES, CARMEN L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 355670 | Navarro Quiles, Edwin | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 355671 | NAVARRO QUILES, JUAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 355672 | NAVARRO RAMOS, GAMALIEL | REDACTED | San Juan | PR | 00736 | REDACTED |
| 355673 | NAVARRO RAMOS, GLORIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 355674 | NAVARRO RAMOS, IRMA | REDACTED | CAYEY | PR | 00736-4517 | REDACTED |
| 805827 | NAVARRO RAMOS, MARIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 355676 | NAVARRO RAMOS, MARIA C | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 355677 | NAVARRO RAMOS, MARIA E | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 805828 | NAVARRO RAMOS, MARIA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 355678 | NAVARRO RAMOS, MILDRED | REDACTED | PONCE | PR | 00731 | REDACTED |
| 805829 | NAVARRO RAMOS, TIFFANY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 355680 | NAVARRO REMIGIO, ANEUDY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 355681 | Navarro Remigio, Rafael | REDACTED | Loiza | PR | 00772 | REDACTED |
| 355682 | NAVARRO RESTO, YOLANDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 355684 | NAVARRO REYES, ANA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 355685 | NAVARRO REYES, LAURA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 355686 | NAVARRO REYES, REBECA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 805830 | NAVARRO RIOS, EDMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 355688 | NAVARRO RIOS, LUZ E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 805831 | NAVARRO RIVERA, ANA M. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 355689 | NAVARRO RIVERA, BLANCA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 355690 | NAVARRO RIVERA, CARMEN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 355692 | NAVARRO RIVERA, CARMEN P. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 355693 | NAVARRO RIVERA, DALISSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 355694 | NAVARRO RIVERA, DELIA E. | REDACTED | San Juan | PR | 00987 | REDACTED |
| 355695 | Navarro Rivera, Elizabeth | REDACTED | Carolina | PR | 00985 | REDACTED |
| 355696 | NAVARRO RIVERA, GADIEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 805832 | NAVARRO RIVERA, GADIEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 355697 | NAVARRO RIVERA, GRISEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 355701 | NAVARRO RIVERA, JUDITH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 355702 | NAVARRO RIVERA, KARIANA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 355704 | NAVARRO RIVERA, LUIS M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 355705 | NAVARRO RIVERA, MARENA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 355706 | NAVARRO RIVERA, MARIA S | REDACTED | CAGUAS | PR | 00726-1111 | REDACTED |
| 355707 | Navarro Rivera, Maribel | REDACTED | Morovis | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 355709 | NAVARRO RIVERA, NORMA E. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 355712 | NAVARRO RIVERA, RAQUEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 355713 | NAVARRO RIVERA, RAQUEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 355715 | NAVARRO RIVERA, VICTOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 355716 | NAVARRO RIVERA, VICTOR M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 355717 | NAVARRO ROBLES, DEMETRIO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 355718 | NAVARRO ROBLES, IVONNE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 355719 | NAVARRO ROCHET, EDUARDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 355721 | NAVARRO RODRIGUEZ, ADRIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 355725 | NAVARRO RODRIGUEZ, ALFREDO J | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 805833 | NAVARRO RODRIGUEZ, ALFREDO J | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 355726 | NAVARRO RODRIGUEZ, ANA L. | REDACTED | SAN GERMAN | PR | 00638 | REDACTED |
| 355727 | NAVARRO RODRIGUEZ, ANDRES | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 355728 | Navarro Rodriguez, Anibal | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 355728 | Navarro Rodriguez, Anibal | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 355731 | NAVARRO RODRIGUEZ, CARMEN M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 355734 | NAVARRO RODRIGUEZ, JESUS J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 355735 | NAVARRO RODRIGUEZ, LUIS | REDACTED | YABUCOA | PR | 00767-9607 | REDACTED |
| 355736 | NAVARRO RODRIGUEZ, LUIS A | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 355737 | NAVARRO RODRIGUEZ, MILDRED | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 355739 | NAVARRO RODRIGUEZ, VENUS | REDACTED | PONCE | PR | 00731-7126 | REDACTED |
| 355741 | NAVARRO ROJAS, MIGUEL ANGEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 355742 | NAVARRO ROLDAN, CONCEPCION | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 355743 | Navarro Roman, Johnny | REDACTED | Caguas | PR | 00725 | REDACTED |
| 355746 | NAVARRO ROSA, CARMEN | REDACTED | CAGUAS | PR | 00726-0000 | REDACTED |
| 355747 | NAVARRO ROSADO, ALEIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 805834 | NAVARRO ROSADO, RAFAEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 355749 | NAVARRO ROSADO, RAFAEL | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 355750 | NAVARRO ROSARIO, CARMEN R | REDACTED | PONCE | PR | 00732-7892 | REDACTED |
| 355751 | NAVARRO ROSARIO, ELIS NAOMI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 805835 | NAVARRO ROSARIO, IVAN S | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 805836 | NAVARRO ROSARIO, NORMA Z. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 355752 | NAVARRO RUIZ, MARIA DE LOS A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 355754 | NAVARRO SALDANA, MILAGROS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 355755 | Navarro Salgado, Gerardo | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 355756 | NAVARRO SALINAS, FRANCISCO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 355757 | NAVARRO SANCHEZ, ANGELICA | REDACTED | CIDRA | PR | 00739-0527 | REDACTED |
| 355759 | NAVARRO SANCHEZ, KEISHLA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 355760 | NAVARRO SANCHEZ, LUZ M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 355762 | NAVARRO SANCHEZ, MARIA M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 805837 | NAVARRO SANCHEZ, MARIA M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 355763 | NAVARRO SANDOVAL, MILAGROS | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 355765 | NAVARRO SANTANA, HARRY | REDACTED | RIO PIEDRAS | PR | 00931 | REDACTED |
| 355768 | NAVARRO SANTANA, MARIA V | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 355769 | NAVARRO SANTIAGO, JOSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 805838 | NAVARRO SANTIAGO, JOSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 355770 | NAVARRO SANTIAGO, JOSE LUIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 355772 | NAVARRO SANTIAGO, MARILYN | REDACTED | LAS  PIEDRAS | PR | 00771 | REDACTED |
| 355773 | NAVARRO SANTIAGO, MONSERRATE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 355774 | NAVARRO SANTIAGO, RUBBY | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 355775 | NAVARRO SANTIAGO, RUBEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 355776 | NAVARRO SANTISTEBAN, GISELLE M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 355777 | NAVARRO SEPULVEDA, BELMARIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 355779 | NAVARRO SERRANO, GLADYS S. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 805839 | NAVARRO SERRANO, IRMA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 355780 | NAVARRO SERRANO, IRMA J | REDACTED | HATILLO | PR | 00659-1279 | REDACTED |
| 355781 | NAVARRO SERRANO, MARIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 355782 | Navarro Serrano, Maria S | REDACTED | Catano | PR | 00963 | REDACTED |
| 355783 | NAVARRO SERRANO, MODESTO | REDACTED | CATANO | PR | 00962-6030 | REDACTED |
| 355784 | NAVARRO SERRANO, ROSA NIDIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 805840 | NAVARRO SIERRA, BRISEIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 355785 | NAVARRO SMITH, CONSUELO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 355786 | NAVARRO SOLIS, CARMEN J | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 355787 | NAVARRO SOLIS, MAYRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 805841 | NAVARRO SOLIS, MAYRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 355788 | NAVARRO SOLIS, RAFAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 355791 | NAVARRO SOLIS, WILMARIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 355793 | NAVARRO SUAREZ, IVELISSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 355795 | NAVARRO SUAREZ, JORGE L. | REDACTED | SAN JUAN | PR | 00736 | REDACTED |
| 805842 | NAVARRO SUAREZ, RENIER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 355797 | NAVARRO TORRES, ALBERTO R | REDACTED | GUAYAMA | PR | 00654 | REDACTED |
| 355798 | NAVARRO TORRES, DORIS J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 805843 | NAVARRO TORRES, DORIS J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 355799 | NAVARRO TORRES, JESUS M. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 355801 | NAVARRO TORRES, VERONICA | REDACTED | NOT PROVIDED | PR | 00704 | REDACTED |
| 355802 | NAVARRO TRINIDAD, NILDA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 355803 | NAVARRO TYSON, JEANNETTE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 355804 | NAVARRO VALEDON, TATIANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 355805 | NAVARRO VALENTIN, EVELYN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 355806 | NAVARRO VALENTIN, MANUEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 355807 | NAVARRO VARGAS, CARLOS O. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 355808 | NAVARRO VARGAS, FELIX | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 355809 | NAVARRO VAZQUEZ, DAMARIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 355810 | NAVARRO VAZQUEZ, GLORIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 355811 | NAVARRO VAZQUEZ, GLORIBEL | REDACTED | VEGA ALTA | PR | 00612 | REDACTED |
| 355813 | NAVARRO VAZQUEZ, MARTIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 355814 | NAVARRO VAZQUEZ, PEDRO L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 355815 | NAVARRO VAZQUEZ, ROSALINA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 355816 | NAVARRO VAZQUEZ, YANAIRALEE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 355817 | NAVARRO VEGA, JESS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 355818 | NAVARRO VEGA, VERONICA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 355819 | NAVARRO VELAZQUEZ, JOSE I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 805844 | NAVARRO VELEZ, JOSE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 355820 | NAVARRO VELEZ, JOSE A | REDACTED | CIDRA | PR | 00739-9743 | REDACTED |
| 355822 | NAVARRO VELEZ, PATRICIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 355823 | Navarro Velez, Roberto E | REDACTED | San Juan | PR | 00937-0840 | REDACTED |
| 355824 | NAVARRO VENTURA, LUZ N. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 355828 | NAVARRO VILLALONGO, YOLANDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 355829 | Navarro Villanue, Fortunato | REDACTED | Loiza | PR | 00772 | REDACTED |
| 355830 | NAVARRO ZARAGOZA, MARIA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 355831 | NAVARRO ZAYAS, ANGEL O | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 355832 | NAVARRO, CARLOS L. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 355833 | NAVARRO, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 355834 | NAVARRO, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 355835 | NAVARRO, DOLORES | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 805845 | NAVARRO, JANN D | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 355836 | NAVARRO, JOSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 355837 | NAVARRO, LUCY | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 355838 | NAVARRO, LUIS A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 355840 | NAVARRO, ROSE IVONNE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 355841 | NAVARRO, TOMAS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 355842 | NAVARRONEGRON, HECTOR | REDACTED | TOA BAJA | PR | 00956 | REDACTED |
| 805846 | NAVARROO RIVERA, MARTA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 355846 | NAVAS AUGER, AILEEN | REDACTED | DORADO | PR | 00646-3635 | REDACTED |
| 355851 | NAVAS CANDELARIA, JOHN M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 805847 | NAVAS CANDELARIA, JOHNNEL M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 355852 | NAVAS CANDELARIA, JOHNNELL M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 355854 | NAVAS COLON, JUAN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 355856 | NAVAS COLON, MARILYN | REDACTED | GUAYANILLA | PR | 00656-9716 | REDACTED |
| 355857 | NAVAS DAVILA, AGNES L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 355859 | NAVAS DE LEON, LUIS I | REDACTED | CIDRA | PR | 00738 | REDACTED |
| 355862 | NAVAS GARCIA, WILLIAM A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 355863 | NAVAS GONZALEZ, GLADYS | REDACTED | MANATI | PR | 00674-9613 | REDACTED |
| 355870 | NAVAS GONZALEZ, MARY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 355871 | NAVAS MALDONADO, STEPHANIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 805848 | NAVAS MALDONADO, STEPHANIE M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 355873 | Navas Marin, Luis E. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 355875 | NAVAS MARQUEZ, GADIEL A. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 355876 | NAVAS MARTINEZ, PEDRO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 355879 | NAVAS NAZARIO, EDWARD | REDACTED | CAROLINA | PR | 00976 | REDACTED |
| 355880 | NAVAS NAZARIO, EDWARD J | REDACTED | MANATI | PR | 00674 | REDACTED |
| 355881 | NAVAS ONOFRE, ALFREDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 355884 | NAVAS PEREZ, GLORIA E. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 355885 | NAVAS QUINTERO, YASHIRA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 355888 | NAVAS RIVERA, SHARON D | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 355891 | Navas Rodriguez, Juan A | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 355892 | NAVAS RODRIGUEZ, MARISOL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 355894 | NAVAS ROMAN, CARMELO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 355895 | NAVAS ROMAN, IVAN | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 355897 | NAVAS RUBIO, PEDRO J | REDACTED | RIO PIEDRAS | PR | 00925-0000 | REDACTED |
| 355898 | NAVAS RUBIO, ROSANNA T | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 355899 | NAVAS SENERIZ, LIZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 355902 | NAVAS VIDAL, WEISER Y. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 355903 | NAVAZ VELEZ, ANTONIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 355904 | NAVEDO ., MARIO | REDACTED | SAN JUAN | PR | 00949 | REDACTED |
| 355850 | Navedo Alvarado, Yaritza M | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 355906 | NAVEDO APONTE, HECTOR M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 355907 | NAVEDO ARBELAEZ, ELIZABETH | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 355908 | Navedo Arroyo, Francisco | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 355910 | NAVEDO AVILES, MANUEL | REDACTED | BA-NARANJITO | PR | 00719 | REDACTED |
| 355912 | NAVEDO AYALA, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 355913 | NAVEDO AYALA, SEBASTIAN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 355915 | NAVEDO BONILLA, BRUNILDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 355917 | NAVEDO BORIA, ELBA I. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 355918 | NAVEDO BORIA, LILLIAM M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 805849 | NAVEDO BORIA, RUTH | REDACTED | DORADO | PR | 00646 | REDACTED |
| 355919 | NAVEDO BORIA, RUTH M | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 355920 | NAVEDO BORIA, VIRGEN E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 355921 | NAVEDO BOYES, FRANCOISE | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 355922 | NAVEDO CALDERON, CARMEN R. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 355923 | NAVEDO CAMERON, LUIS ANTONIO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 355926 | NAVEDO CASTRO, WILNELIA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 355927 | NAVEDO COLON, ELVIN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 355928 | NAVEDO COLON, LEZMARY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 355930 | NAVEDO CONCEPCION, HILDA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 355931 | NAVEDO CORREA, DORA I. | REDACTED | DORADO | PR | 00646-5609 | REDACTED |
| 805850 | NAVEDO COSS, LENA D | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 805851 | NAVEDO DAVILA, OSMARIE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 805851 | NAVEDO DAVILA, OSMARIE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 355934 | NAVEDO DELGADO, CARMEN N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 805852 | NAVEDO DELGADO, CARMEN N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 355935 | NAVEDO DIAZ, HILDA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 355939 | NAVEDO GARCIA, NALISSA J. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 355940 | NAVEDO GONZALEZ, ARACELIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 355941 | NAVEDO GONZALEZ, ARACELIS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 355942 | NAVEDO HERNANDEZ, ONIXA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 355943 | Navedo Ilarraza, William | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 355944 | NAVEDO JACKSON, JOSHUA J | REDACTED | DORADO | PR | 00646 | REDACTED |
| 355945 | NAVEDO LOPEZ, ALICE N | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 355947 | NAVEDO LOPEZ, CESAR A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 355948 | NAVEDO LOPEZ, EVA M. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 355950 | NAVEDO LOPEZ, JOHANNA M | REDACTED | DORADO | PR | 00064-6000 | REDACTED |
| 355952 | NAVEDO LOZADA, NELSON | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 805853 | NAVEDO LOZADA, NELSON | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 805854 | NAVEDO LUGO, ELBA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 355953 | NAVEDO LUGO, ELBA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 805855 | NAVEDO LUNA, YELITSA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 355954 | NAVEDO LUNA, YELITSA | REDACTED | DORADO | PR | 00646-1665 | REDACTED |
| 355955 | NAVEDO MALDONADO, LISA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 355956 | NAVEDO MALPICA, ARACELIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 355957 | NAVEDO MARRERO, ZULMA | REDACTED | BAYAMON | PR | 00957-2487 | REDACTED |
| 355958 | NAVEDO MARRERO, ZULMA R | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 355960 | Navedo Martinez, Angel M. | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 355961 | NAVEDO MARTINEZ, CINDY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 805856 | NAVEDO MARTINEZ, CINDY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 805857 | NAVEDO MARTINEZ, CINDY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 355962 | NAVEDO MARTINEZ, JESSICA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 805858 | NAVEDO MARTINEZ, JESSICA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 355964 | NAVEDO MELENDEZ, CARMEN G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 355965 | NAVEDO MIRANDA, NILSA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 355966 | NAVEDO MONTES, SONIA L | REDACTED | BARCELONETA | PR | 00617-0411 | REDACTED |
| 355968 | NAVEDO MURIEL, ALTAGRACIA | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 355969 | NAVEDO NAVEDO, MARTIZA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 355971 | NAVEDO OQUENDO, MILAGROS | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 805859 | NAVEDO ORLANDO, CLARA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 355972 | NAVEDO ORLANDO, CLARA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 355973 | NAVEDO ORTIZ, GRISSELLE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 355975 | NAVEDO ORTIZ, LUIS A. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 355976 | NAVEDO ORTIZ, MARIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 355977 | NAVEDO OTERO, NANCY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 355978 | Navedo Pagan, Ariz M. | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 355979 | NAVEDO PANTOJA, JORGE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 355980 | Navedo Ramirez, Yamil M | REDACTED | Moca | PR | 00676 | REDACTED |
| 805860 | NAVEDO REYES, YAJAIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 355981 | NAVEDO RIVERA, ANA DELIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 355982 | Navedo Rivera, Jorge L | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 355983 | NAVEDO RIVERA, MARITZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 355984 | NAVEDO RIVERA, MARITZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 355985 | NAVEDO RIVERA, VILMA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 355985 | NAVEDO RIVERA, VILMA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 805862 | NAVEDO RIVERA, VILMA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 355986 | NAVEDO RODRIGUEZ, BEATRIZ | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 355987 | NAVEDO RODRIGUEZ, JUDITH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 355988 | NAVEDO RODRIGUEZ, LUIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 355989 | NAVEDO RODRIGUEZ, MARIA D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 355990 | NAVEDO RODRIGUEZ, MARITZA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 355993 | NAVEDO ROMAN, JOSE L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 355994 | NAVEDO ROMAN, NORMA I. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 355995 | NAVEDO ROMAN, YALITZA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 355996 | NAVEDO ROSADO, CARMEN M. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 355999 | NAVEDO ROSADO, MARIELSIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 356000 | NAVEDO ROSADO, MARILYN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 356001 | Navedo Rosario, Edwin Joel | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 356003 | NAVEDO SAMPER, LUIS G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 356006 | NAVEDO SANTOS, JESSENIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 356007 | NAVEDO SANTOS, JESSENIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 805863 | NAVEDO SERATE, BRENDA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 805864 | NAVEDO SERATE, BRENDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 356008 | NAVEDO SERATE, BRENDA L | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 356009 | Navedo Sosa, Juan L. | REDACTED | Naguabo | PR | 00744 | REDACTED |
| 356010 | NAVEDO TORRES, FERNANDO | REDACTED | San Juan | PR | 00778 | REDACTED |
| 356011 | NAVEDO TORRES, FERNANDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 356012 | NAVEDO VEGA, CARMEN D | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 356013 | NAVEDO VELAZQUEZ, ANGEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 356015 | NAVEDO VELAZQUEZ, CARMEN L. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 356016 | NAVEDO VELAZQUEZ, KARISHA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 356017 | NAVEDO VELAZQUEZ, KARISHA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 805865 | NAVEDO VELEZ, LESLIE A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 356019 | NAVEDO VIERA, IVETTE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 356021 | NAVEDO YEYE, LYDIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 356022 | NAVEDO,CESAR A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 356024 | NAVEIRA ANDINO, LUIS M | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 356026 | NAVEIRA GONZALEZ, ENID | REDACTED | HUMACAO | PR | 00791-4621 | REDACTED |
| 356027 | NAVEIRA LABORDE, JUANA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 356028 | NAVEIRA MELENDEZ, CARLOS M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 356029 | NAVEIRA MELENDEZ, CARLOS M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 356030 | NAVEIRA MELENDEZ, MARTA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 805866 | NAVEIRA MELENDEZ, MARTA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 356031 | NAVEIRA MERLY, MIRIAM | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 356032 | NAVEIRA RIVERA, DORA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 356033 | NAVEIRA RIVERA, JULIO C. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 356034 | NAVEIRA RODRIGUEZ, ANGEL M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 356039 | NAVIA CHINEA, NYDIA | REDACTED | San Juan | PR | 00966 | REDACTED |
| 356043 | NAVIA MARRERO, IRIS D | REDACTED | BAYAMON | PR | 00961 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 356046 | NAVIA, ANTONIO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 356058 | NAVO HERNANDEZ, LARRY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 356059 | NAVOA CENTENO, NICOLAS | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 356060 | NAVON RIVERA, MILAGROS | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 356174 | NAZAR MORONTA, YAMILE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 356185 | NAZARIO ACOSTA, BLANCA I | REDACTED | CANOVANAS, | PR | 00729 | REDACTED |
| 356188 | Nazario Acosta, Ricardo | REDACTED | Ponce | PR | 00716 | REDACTED |
| 356188 | Nazario Acosta, Ricardo | REDACTED | Ponce | PR | 00716 | REDACTED |
| 356190 | NAZARIO AGUAYO, NILDA | REDACTED | G URABO | PR | 00778 | REDACTED |
| 356191 | Nazario Alameda, Nelson | REDACTED | Lajas | PR | 00667 | REDACTED |
| 356193 | NAZARIO ALCOVER, ALAN | REDACTED | San Juan | PR | 00957 | REDACTED |
| 356195 | NAZARIO ALICEA, ELAINE | REDACTED | SABANA GRANDE | PR | 00637-0348 | REDACTED |
| 356196 | NAZARIO ALLENDE, HERIBERTO | REDACTED | CAROLINA | PR | 00987-8799 | REDACTED |
| 356197 | NAZARIO ALLENDE, INES | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 356198 | NAZARIO ALLENDE, MARIBEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 356199 | NAZARIO ALMODOVAR, CARMEN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 356200 | NAZARIO ALMODOVAR, JAVIER | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 356201 | NAZARIO ALMODOVAR, MARTA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 356202 | NAZARIO ALMODOVAR, WALESKA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 356203 | Nazario Alvarez, Elba L. | REDACTED | Sabana Hoyo | PR | 00688 | REDACTED |
| 356204 | NAZARIO ALVAREZ, ILEANA | REDACTED | CANOVANAS | PR | 00772 | REDACTED |
| 356205 | NAZARIO ALVAREZ, JOSE A | REDACTED | PONCE | PR | 00728-1716 | REDACTED |
| 356206 | NAZARIO ALVAREZ, JOSE A. | REDACTED | San Juan | PR | 00927 | REDACTED |
| 805867 | NAZARIO ALVAREZ, MADELINE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 356207 | Nazario Alvarez, Maria V. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 805868 | NAZARIO ALVIRA, ANGEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 356209 | NAZARIO ALVIRA, ANGEL L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 805869 | NAZARIO ALVIRA, HAYDEE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 356210 | NAZARIO ALVIRA, HAYDEE | REDACTED | FAJARDO | PR | 00738-4551 | REDACTED |
| 356211 | NAZARIO AMADOR, MARCELO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 356212 | Nazario Antongiorg, Pedro J | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 356213 | NAZARIO ANTONGIORGI, JOSE R | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 356214 | NAZARIO ANTORGIOR, MIGDALIA | REDACTED | SABANA GRANDE | PR | 00637-1055 | REDACTED |
| 356215 | NAZARIO APONTE, JANET | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 356216 | NAZARIO ARCE, ARMANDO LUIS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 356218 | NAZARIO ARCE, ROSE G | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 356219 | NAZARIO ARCHILLA, CARMEN A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 356222 | Nazario Aviles, Andreina | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 356223 | NAZARIO AVILES, LUIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 356224 | NAZARIO AYALA, ALFREDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 356225 | NAZARIO AYALA, JUAN A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 356226 | NAZARIO AYALA, NELSON | REDACTED | TOIA BAJA | PR | 00949 | REDACTED |
| 356227 | NAZARIO AYALA, PEDRO LUIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 356229 | NAZARIO BAEZ, AGNES | REDACTED | SABANA GRANDE | PR | 00637-1741 | REDACTED |
| 356230 | NAZARIO BAEZ, FREDDIE | REDACTED | SABANA GRANDE | PR | 00637-9602 | REDACTED |
| 805870 | NAZARIO BAEZ, ISRAEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 356231 | NAZARIO BAEZ, KARILIS J | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 356233 | Nazario Baez, Maria M | REDACTED | Carolina | PR | 00985 | REDACTED |
| 356234 | NAZARIO BARRERA, MARIA M. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 805871 | NAZARIO BARRERAS, MARIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 356235 | NAZARIO BARRERAS, MARIA DE LOS A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 356236 | NAZARIO BARRERAS, MARIA DEL C | REDACTED | MOCA | PR | 00676-9622 | REDACTED |
| 356237 | NAZARIO BARRERAS, RAMONITA V | REDACTED | MAYAGUEZ | PR | 00680-2417 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 356238 | NAZARIO BARTOLOMEI, KEVIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 356239 | NAZARIO BELEN, ANGEL L. | REDACTED | SAN JUAN | PR | 00729 | REDACTED |
| 356240 | NAZARIO BENITEZ, DAMARY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 356242 | NAZARIO BONILLA, EVELYN S | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 356243 | NAZARIO BONILLA, SONIA | REDACTED | PEÄUELAS | PR | 00000 | REDACTED |
| 356244 | NAZARIO BORGES, JULIE M | REDACTED | COAMO | PR | 00757 | REDACTED |
| 356245 | NAZARIO BORGES, JULIE MARIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 356246 | NAZARIO BORGES, VIVIETTE M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 356248 | Nazario Bracero, Edwin E | REDACTED | Guanica | PR | 00653 | REDACTED |
| 356249 | NAZARIO BRICENO, DANIEL A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 356251 | NAZARIO BURGOS, BRENDA E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 356252 | NAZARIO BURGOS, JAIME | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 356254 | Nazario Burgos, Magaly | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 356255 | NAZARIO BURGOS, MARIA J | REDACTED | JUANA DIAZ | PR | 00795-9712 | REDACTED |
| 356257 | Nazario Burgos, Rebeca | REDACTED | Juan Diaz | PR | 00795 | REDACTED |
| 356262 | NAZARIO CA *BALLO, PATRICIA | REDACTED | ANGELES | PR | 00611-0056 | REDACTED |
| 805872 | NAZARIO CALDERON, ELIAS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 356263 | NAZARIO CALDERON, JUAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 356264 | NAZARIO CAMACHO, SHAILA | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 356265 | Nazario Caraballo, Andres | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 356266 | NAZARIO CARABALLO, DEBORAH | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 356267 | NAZARIO CARABALLO, GUALBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 356268 | NAZARIO CARABALLO, NANCY N. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 356269 | Nazario Carcana, Connie | REDACTED | San German | PR | 00683 | REDACTED |
| 356270 | NAZARIO CARCANA, GLADYS E. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 356271 | NAZARIO CARCANO, DABBY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 356273 | NAZARIO CARDY, GABRIEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 356274 | NAZARIO CARDY, LEONARDO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 356275 | NAZARIO CARDY, LEONARDO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 356276 | NAZARIO CARILLO, SARIBETH | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 356277 | NAZARIO CARMONA, ISAIAS | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 356278 | NAZARIO CARTAGENA, CARLOS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 356279 | NAZARIO CASIANO, ELLIOT | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 805874 | NAZARIO CASTRO, ANTONIO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 805875 | NAZARIO CHACON, MARTHA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 356285 | NAZARIO CHACON, MARTHA J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 356286 | NAZARIO CHERENA, CAMELIA M | REDACTED | SABANA GRANDE | PR | 00637-9400 | REDACTED |
| 356287 | NAZARIO CHERENA, JOSE R. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 356288 | NAZARIO CHEVEREZ, KELVIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 356290 | NAZARIO CINTRON, AIDA L. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 356292 | NAZARIO CINTRON, ELMER | REDACTED | PONCE | PR | 00716 | REDACTED |
| 805876 | NAZARIO CINTRON, ELMER | REDACTED | PONCE | PR | 00716 | REDACTED |
| 356294 | Nazario Claudio, Nereyda | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 805877 | NAZARIO COLLADO, ISRAEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 356297 | NAZARIO COLLAZO, HECTOR A | REDACTED | PONCE | PR | 00715 | REDACTED |
| 356298 | NAZARIO COLLAZO, LOURDES | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 356299 | Nazario Collazo, Rodolfo | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 356302 | NAZARIO COLON, CARLOS A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 356303 | NAZARIO COLON, CINTHIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 356305 | NAZARIO COLON, ELBA | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 356306 | NAZARIO COLON, GENOVEVA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 356308 | NAZARIO COLON, GRISELL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 805878 | NAZARIO COLON, GRISELL | REDACTED | PONCE | PR | 00730 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 805879 | NAZARIO COLON, LESBIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 356310 | NAZARIO COLON, LESBIA | REDACTED | VILLALBA | PR | 00766-0529 | REDACTED |
| 356311 | NAZARIO COLON, MARISOL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 805880 | NAZARIO COLON, MARISOL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 356312 | NAZARIO COLON, MELISSA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 805881 | NAZARIO COLON, MELISSA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 805882 | NAZARIO COLON, NATALIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 356313 | NAZARIO COLON, ROSA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 356315 | NAZARIO COLON, SHIRLEY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 356320 | NAZARIO CORDERO, BRENDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 356321 | NAZARIO CORDERO, BRENDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 356323 | NAZARIO CORREA, ENID G. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 805883 | NAZARIO CORREA, ILIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 356324 | NAZARIO CORREA, ILIA V | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 356331 | Nazario Cotte, Carlos J. | REDACTED | San German | PR | 00683 | REDACTED |
| 356335 | NAZARIO COTTO, JUAN A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 356337 | NAZARIO CRESCIONI, FERNANDO J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 356338 | NAZARIO CRESCIONI, FRANCISCO | REDACTED | CAGUAS | PR | 00925 | REDACTED |
| 356339 | NAZARIO CRUZ, AIDA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 356341 | NAZARIO CRUZ, ELIGIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 805884 | NAZARIO CRUZ, IZARELLY | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 356343 | NAZARIO CRUZ, JOSUE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 356344 | NAZARIO CRUZ, MARIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 356345 | NAZARIO CRUZ, MARYLIN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 805885 | NAZARIO CRUZ, MARYLIN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 356346 | NAZARIO CRUZ, MILDRED | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 356347 | NAZARIO CRUZ, MYRNA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 356348 | NAZARIO CRUZ, NILDA | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 356351 | NAZARIO CRUZ, WANDA M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 356352 | NAZARIO CRUZ, WILFREDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 356353 | NAZARIO CRUZ, YAHAIRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 356354 | NAZARIO CRUZ, YAIRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 356355 | NAZARIO CRUZ, YESSENIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 805886 | NAZARIO CRUZ, YISELL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 356356 | NAZARIO CRUZ, YISELL R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 356357 | NAZARIO DAVILA, LILLIAN | REDACTED | MOROVIS | PR | 00783 | REDACTED |
| 356358 | NAZARIO DAVILA, LILLIANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 805887 | NAZARIO DAVILA, LILLIANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 805888 | NAZARIO DAVILA, LILLIANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 805889 | NAZARIO DAVILA, RAMON | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 356360 | NAZARIO DAVILA, RAMON A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 356361 | NAZARIO DE ALBINO, MORAIMA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 356362 | NAZARIO DE CRUZ, RUTH C | REDACTED | CAGUAS | PR | 00726-7365 | REDACTED |
| 356363 | NAZARIO DE FEBRES, JUANA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 356364 | NAZARIO DE MALDONADO, BRENDA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 356365 | NAZARIO DE TORRES, JENNY | REDACTED | BAYAMON PR | PR | 00959 | REDACTED |
| 356366 | NAZARIO DEL RIO, WILLIAM | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 356367 | NAZARIO DEL TORO, SIGRID | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 356368 | NAZARIO DELGADO, ANTONIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 805890 | NAZARIO DELGADO, LISANDRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 356369 | NAZARIO DELGADO, LIZANDRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 356370 | NAZARIO DENIZARD, EDRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 356371 | Nazario Detres, Elvin | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 356374 | Nazario Diaz, Gladytza | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 356380 | NAZARIO DIAZ, XAVIER J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 805891 | NAZARIO DIAZ, XAVIER J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 356381 | NAZARIO ECHEVARRIA, JEANNETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 356382 | NAZARIO ESCALERA, JOANNERIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 805892 | NAZARIO ESCALERA, JOANNERIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 805893 | NAZARIO ESCALERA, STEPHANIE M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 356383 | NAZARIO FAGUNDO, CARLOS G. | REDACTED | MAYAGUEZ | PR | 00985 | REDACTED |
| 356384 | NAZARIO FELICIANO, ELIZABETH | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 356385 | NAZARIO FELICIANO, LAURA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 805894 | NAZARIO FELICIANO, LAURA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 356386 | NAZARIO FERNANDEZ, BELKIS | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 356387 | NAZARIO FERNANDEZ, MIGUEL | REDACTED | HATILLO | PR | 00659-7611 | REDACTED |
| 356389 | NAZARIO FGUEROA, JESSICA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 805895 | NAZARIO FGUEROA, JESSICA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 356390 | NAZARIO FIGUEROA, CARMEN M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 356393 | NAZARIO FIGUEROA, GENOVEVA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 356394 | NAZARIO FIGUEROA, IVETTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 805896 | NAZARIO FIGUEROA, JENIFER G | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 356395 | NAZARIO FIGUEROA, RUBEN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 805897 | NAZARIO FIGUEROA, YACHEL M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 356398 | NAZARIO FLORES, CARLOS H | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 805898 | NAZARIO FLORES, CARLOS H | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 356400 | NAZARIO FLORES, ELIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 805899 | NAZARIO FLORES, ELIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 356401 | Nazario Flores, Hector M | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 356402 | NAZARIO FLORES, HORTENSIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 356403 | NAZARIO FLORES, LIZMARIE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 356405 | NAZARIO FLORES, LUCILA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 356406 | NAZARIO FLORES, RAMON | REDACTED | GURABO | PR | 00778-9727 | REDACTED |
| 356407 | Nazario Flores, Richel J | REDACTED | Carolina | PR | 00986-0311 | REDACTED |
| 356408 | NAZARIO FUENTES, JULIA M | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 805900 | NAZARIO FUENTES, LUZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 356409 | NAZARIO FUENTES, LUZ N | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 356410 | NAZARIO GARCIA, ADA S | REDACTED | SABANA GRANDE | PR | 00637-0200 | REDACTED |
| 356411 | NAZARIO GARCIA, GLORIANA M. | REDACTED | SAN JUAN | PR | 00926-6910 | REDACTED |
| 356413 | NAZARIO GARCIA, LYDIA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 356414 | NAZARIO GARCIA, OLGA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 805901 | NAZARIO GELABERT, MILAGROS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 356416 | NAZARIO GIRAU, MARIA C. | REDACTED | PONCE | PR | 00733-0485 | REDACTED |
| 356417 | NAZARIO GOMEZ, MARIA DE LOS | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 356418 | NAZARIO GOMEZ, SALVADOR | REDACTED | GURABO | PR | 00778-0466 | REDACTED |
| 805902 | NAZARIO GONZALEZ, ALEX R | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 356419 | NAZARIO GONZALEZ, ASHDEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 356420 | NAZARIO GONZALEZ, CARMEN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 356421 | NAZARIO GONZALEZ, EVELYN M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 356422 | Nazario Gonzalez, Fabian J | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 356423 | NAZARIO GONZALEZ, HECTOR L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 356424 | NAZARIO GONZALEZ, HILDA | REDACTED | LAJAS | PR | 00667-2503 | REDACTED |
| 356425 | NAZARIO GONZALEZ, JULAYSA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 356426 | NAZARIO GONZALEZ, JULIO E. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 356427 | NAZARIO GONZALEZ, KEVIN X. | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 356428 | NAZARIO GONZALEZ, MANUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 356429 | Nazario Gonzalez, Nilsa | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 356430 | NAZARIO GONZALEZ, PEDRO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 356431 | Nazario Gonzalez, Yolanda | REDACTED | Carolina | PR | 00988-9896 | REDACTED |
| 356432 | NAZARIO GOTAY, MARIA DEL C | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 356433 | NAZARIO GOTAY, MILAGROS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 356435 | NAZARIO GUEVARA, MARIA DE LOS A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 356436 | NAZARIO GUILBE, CARLOS L | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 805903 | NAZARIO GUTIERREZ, DANIEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 356438 | NAZARIO GUTIERREZ, DANIEL L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 805904 | NAZARIO GUTIERREZ, DANIEL L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 356439 | NAZARIO GUZMAN, JOSE A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 356440 | NAZARIO GUZMAN, RADHAMES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 805905 | NAZARIO HERNANDEZ, FRANCES M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 356443 | NAZARIO IRIZARRY, EDITH M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 356445 | NAZARIO IRIZARRY, LIZMARY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 356446 | NAZARIO IRIZARRY, LYDIA ESTHER | REDACTED | PONCE | PR | 00728 | REDACTED |
| 356447 | NAZARIO IRIZARRY, NARIELY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 356449 | NAZARIO IZQUIERDO, JOSE E | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 356451 | NAZARIO JIMENEZ, WILFREDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 356452 | Nazario Jusino, Evelyn C | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 356453 | Nazario Jusino, Faustino | REDACTED | Lajas | PR | 00667-9512 | REDACTED |
| 356454 | NAZARIO JUSINO, JOSE A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 356459 | Nazario Lebron, Carlos J | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 356460 | NAZARIO LEBRON, CARMEN I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 356461 | NAZARIO LEDUC, EVELYN | REDACTED | NAGUABO | PR | 00718-2944 | REDACTED |
| 356462 | NAZARIO LEDUC, EVELYN | REDACTED | NAGUABO | PR | 00718-3924 | REDACTED |
| 356463 | NAZARIO LIRIANO, YANET | REDACTED | CIALES | PR | 00638 | REDACTED |
| 356464 | NAZARIO LLAVONA, MARIA V | REDACTED | VILLALVA | PR | 00766 | REDACTED |
| 356465 | NAZARIO LLUBERAS, FRANCISCO L | REDACTED | GUAYANILLA | PR | 00656-1421 | REDACTED |
| 356466 | NAZARIO LOPEZ, AMARILIS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 356467 | Nazario Lopez, Carmelo | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 356468 | NAZARIO LOPEZ, ELBA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 356470 | NAZARIO LOPEZ, INEABELLE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 805906 | NAZARIO LOPEZ, INEABELLE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 356471 | NAZARIO LOPEZ, IRIS S | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 356472 | NAZARIO LOPEZ, MIRITZA | REDACTED | HOMIGUEROS | PR | 00660 | REDACTED |
| 356473 | NAZARIO LOPEZ, MIRITZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 356474 | Nazario Lopez, Nilsa M | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 356475 | NAZARIO LOPEZ, ROBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 356476 | Nazario Lopez, Roberto E | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 356477 | NAZARIO LUGO, CARMEN D | REDACTED | CIALES | PR | 00638-0976 | REDACTED |
| 356478 | NAZARIO LUGO, HECTOR E. | REDACTED | HATO REY | PR | 00637 | REDACTED |
| 356479 | NAZARIO LUGO, LUIS A | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 356481 | NAZARIO LUGO, MICHELLE | REDACTED | MANATI | PR | 00687 | REDACTED |
| 356482 | NAZARIO LUGO, MONSITA | REDACTED | CAGUAS P R | PR | 00725 | REDACTED |
| 356483 | NAZARIO LUGO, YOLANDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 356484 | NAZARIO MADERA, DORIS | REDACTED | YAUCO | PR | 00698-9608 | REDACTED |
| 356485 | NAZARIO MALAVE, MARICARMEN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 356487 | NAZARIO MALDONADO, IDIANISE | REDACTED | PONCE | PR | 00780-9544 | REDACTED |
| 356490 | NAZARIO MALDONADO, KATHRYN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 356491 | NAZARIO MARQUEZ, MARISOL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 356494 | NAZARIO MARTINEZ, AIDA L | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 356495 | NAZARIO MARTINEZ, ALIDA N | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 356496 | NAZARIO MARTINEZ, ANITA | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 356498 | NAZARIO MARTINEZ, EDWIN | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 356499 | NAZARIO MARTINEZ, GUARIONEX | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 805907 | NAZARIO MARTINEZ, MARIA DE LOS | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 356500 | NAZARIO MARTINEZ, MARIA DE LOS A | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 356501 | NAZARIO MASSA, ANTONIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 356503 | NAZARIO MEDINA, BIANCA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 356506 | NAZARIO MEDINA, MEI LING | REDACTED | HATO REY | PR | 00637 | REDACTED |
| 356509 | NAZARIO MELENDEZ, KATIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 356510 | NAZARIO MELENDEZ, RAMON | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 356513 | NAZARIO MERCADO, EFRAIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 356514 | NAZARIO MERCADO, MARGA M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 356515 | NAZARIO MIRANDA, MARIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 356516 | NAZARIO MIRANDA, YAMIL | REDACTED | SAN JUAN | PR | 00931-1751 | REDACTED |
| 356517 | NAZARIO MIRANDA, YOEL | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 356518 | NAZARIO MOLINA, LUZ E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 356519 | NAZARIO MOLINA, MARGARITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 356521 | NAZARIO MOLINA, YESENIA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 805908 | NAZARIO MOLTALVO, ALBA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 356522 | NAZARIO MONTALVO, AIDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 805909 | NAZARIO MONTALVO, AIDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 356523 | Nazario Montalvo, Aida L | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 356524 | NAZARIO MONTALVO, ALBA I | REDACTED | CABO ROJO PR | PR | 00623-3364 | REDACTED |
| 356527 | NAZARIO MONTALVO, IVETTE | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 356528 | NAZARIO MONTALVO, JOHANLY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 356531 | NAZARIO MONTIJO, ALBA M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 356532 | NAZARIO MONTIJO, ALBA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 356533 | NAZARIO MORALES, ADA C | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 805910 | NAZARIO MORALES, ADACELIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 356535 | NAZARIO MORALES, HIRAM JR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 356536 | NAZARIO MORALES, LILLIAN IVETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 356538 | NAZARIO MORALES, MARGARITA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 805911 | NAZARIO MORALES, MARGARITA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 356539 | NAZARIO MORALES, ORLANDO J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 356540 | Nazario Morales, Ramiro | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 356541 | NAZARIO MORALES, SANTA T | REDACTED | LAJAS | PR | 00667-0519 | REDACTED |
| 356542 | NAZARIO MORALES, WILFREDO | REDACTED | YABUCOA | PR | 00967 | REDACTED |
| 356543 | NAZARIO MORALES, ZUHAI | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 356544 | NAZARIO MORENO, CARLOS R | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 356547 | NAZARIO MORIN, MIRIAM M | REDACTED | MERCEDITA | PR | 00715-0013 | REDACTED |
| 356548 | NAZARIO MORIN, WALESKA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 356551 | NAZARIO MUNIZ, NYDIA E | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 356552 | NAZARIO MUNOZ, CARLOS I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 356553 | NAZARIO MUNOZ, EDITH | REDACTED | COTO LAUREL | PR | 00780-9507 | REDACTED |
| 356555 | NAZARIO MUQOZ, GLORIA M | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 356556 | NAZARIO MURIEL, JUAN A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 356557 | Nazario Navas, Ramon | REDACTED | Hormigueros | PR | 00660-1414 | REDACTED |
| 356558 | NAZARIO NAVAS, ZAIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 356559 | NAZARIO NAZARIO, CARMEN D | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 356562 | NAZARIO NAZARIO, JOSE F. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 356563 | NAZARIO NAZARIO, MARIA G | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 356564 | NAZARIO NAZARIO, MYRNA T | REDACTED | SAN GERMAN | PR | 00683-1266 | REDACTED |
| 356565 | NAZARIO NAZARIO, RAFAEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 356566 | NAZARIO NAZARIO, YESABELLE C | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 356567 | NAZARIO NAZARIO,JOSE A. | REDACTED | SAN JUAN | PR | 00047-4178 | REDACTED |
| 356569 | NAZARIO NEGRON, DANIEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 356571 | NAZARIO NEGRON, JORGE JUAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 356573 | NAZARIO NEGRON, SARA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 356575 | NAZARIO NIEVES, JOSE A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 356576 | NAZARIO NIEVES, KATIRIA I | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 356577 | NAZARIO NIEVES, LOURDIBELL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 356579 | Nazario Nieves, Yasmin | REDACTED | Lares | PR | 00669 | REDACTED |
| 805912 | NAZARIO NORIEGA, YAMIL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 356580 | NAZARIO NUNEZ, JEANNETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 356582 | NAZARIO NUNEZ, JOSE A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 356583 | NAZARIO NUNEZ, MANUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 356584 | NAZARIO OJEDA, MILAGROS | REDACTED | TOA BAJA | PR | 00949-9709 | REDACTED |
| 356585 | NAZARIO OLAN, ANALID | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 356586 | NAZARIO OLAN, ANALID | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 356587 | NAZARIO OLIVER, DENISE | REDACTED | San Juan | PR | 00985 | REDACTED |
| 356589 | NAZARIO OLMEDA, ABEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 356590 | NAZARIO OLMEDA, CRUZ M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 805913 | NAZARIO ORSINI, ADA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 356592 | NAZARIO ORSINI, ADA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 356593 | NAZARIO ORSINI, FRANK | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 356596 | NAZARIO ORTIZ, ANGEL D. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 356597 | NAZARIO ORTIZ, ANGELICA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 356600 | NAZARIO ORTIZ, EMANUEL A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 805914 | NAZARIO ORTIZ, EMANUEL A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 356601 | NAZARIO ORTIZ, GLORIMAR | REDACTED | CIALES | PR | 00638 | REDACTED |
| 805915 | NAZARIO ORTIZ, JOAXEL M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 356602 | NAZARIO ORTIZ, JOSE R | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 356603 | NAZARIO ORTIZ, JOSE R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 356604 | NAZARIO ORTIZ, JUSTINE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 356606 | NAZARIO ORTIZ, LOURDES E. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 805916 | NAZARIO ORTIZ, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 356607 | NAZARIO ORTIZ, NADIRA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 356610 | NAZARIO OSORIO, ANGEL A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 356611 | NAZARIO OSSORIO, RUBEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 805917 | NAZARIO OSTOLAZA, ALEXANDRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 356612 | NAZARIO OTERO, ADELIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 356614 | NAZARIO OTERO, JOEL E. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 356615 | NAZARIO OZTOLAZA, ALEXANDRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 356616 | Nazario Pacheco, Manuel A. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 356621 | NAZARIO PAGAN, DENISE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 356622 | NAZARIO PAGAN, ERNESTO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 356623 | NAZARIO PAGAN, GLARISELL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 805918 | NAZARIO PAGAN, LISMARY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 805919 | NAZARIO PAGAN, MILTON D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 356624 | NAZARIO PAGAN, WILMARY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 356626 | NAZARIO PAGAN, YANIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 356628 | NAZARIO PAGAN, YESENIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 805920 | NAZARIO PAGAN, YESENIA | REDACTED | LAJAS | PR | 00667 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 356629 | NAZARIO PANETO, AIXA | REDACTED | JAYUYA | PR | 00664-9713 | REDACTED |
| 356630 | NAZARIO PASCUAL, RAMON E | REDACTED | GUAYANILLA | PR | 00656-1106 | REDACTED |
| 356632 | Nazario Pazo, Efrain A. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 356633 | NAZARIO PERALTA, KEVIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 356635 | NAZARIO PEREZ, CARMEN L. | REDACTED | JAYUYA | PR | 00664-1608 | REDACTED |
| 356636 | Nazario Perez, Elvin | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 356637 | NAZARIO PEREZ, MARIANO | REDACTED | MAYAGUEZ | PR | 00680-6290 | REDACTED |
| 356638 | NAZARIO PEREZ, MARLINE | REDACTED | RIO PIEDRAS | PR | 00930-0000 | REDACTED |
| 356639 | NAZARIO PEREZ, NANCY | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 805921 | NAZARIO PEREZ, NANCY I | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 356641 | NAZARIO PEREZ, RUDY J. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 805922 | NAZARIO PEREZ, ZULMA | REDACTED | | PR | | REDACTED |
| 356642 | NAZARIO PEREZ, ZULMA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 356643 | NAZARIO PIETRI, MARTA Z. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 356644 | NAZARIO PIETRI, MARTA Z. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 356645 | NAZARIO PINERO, DELIA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 356646 | NAZARIO PLAZA, LOURDES | REDACTED | PONCE | PR | 00728-2422 | REDACTED |
| 805923 | NAZARIO PLAZA, LUIS M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 356649 | Nazario Quiles, Angel E. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 356648 | NAZARIO QUILES, ANGEL E. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 356651 | NAZARIO QUILES, MARILUZ | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 356652 | NAZARIO QUINONES, EVA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 805924 | NAZARIO QUINONES, EVA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 356654 | NAZARIO QUINONES, JULIO A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 356655 | NAZARIO QUINONES, MIGUEL A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 356656 | NAZARIO RAMIREZ, ANDREA T | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 356657 | NAZARIO RAMIREZ, CARMEN M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 805925 | NAZARIO RAMIREZ, DEREK | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 356658 | NAZARIO RAMIREZ, EMANUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 356659 | NAZARIO RAMIREZ, HARBY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 356660 | NAZARIO RAMIREZ, HILDA A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 356662 | NAZARIO RAMIREZ, JULIO E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 356663 | NAZARIO RAMIREZ, ODETTE | REDACTED | SAN GERMAN | PR | 00667 | REDACTED |
| 356664 | Nazario Ramirez, Raul A | REDACTED | Lewisburg | PA | 17837 | REDACTED |
| 356665 | NAZARIO RAMIREZ, YADIRA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 805926 | NAZARIO RAMIREZ, YADIRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 805927 | NAZARIO RAMOS, JOUVANY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 356668 | NAZARIO RAMOS, LYDIA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 356669 | NAZARIO RAMOS, MARIA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 356670 | NAZARIO RAMOS, NEREIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 805928 | NAZARIO RAMOS, NEREIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 356671 | NAZARIO RAMOS, PEDRO A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 805929 | NAZARIO RAMOS, PEDROA. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 356672 | NAZARIO RAMOS, TOMAS E. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 356675 | NAZARIO RESTO, ROBERTO | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 356676 | NAZARIO RETEGUIS, LUIS R | REDACTED | CABO ROJO | PR | 00623-1520 | REDACTED |
| 356677 | NAZARIO REYES, YAIRA | REDACTED | PONCE | PR | 00728-3707 | REDACTED |
| 356678 | NAZARIO RIOS, CARMEN D | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 356679 | Nazario Rios, Luis R. | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 356680 | NAZARIO RIVERA, ANGEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 805930 | NAZARIO RIVERA, ANGEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 356683 | NAZARIO RIVERA, CYNTHIA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 356685 | Nazario Rivera, Ednaseth | REDACTED | Manati | PR | 00674 | REDACTED |
| 356686 | Nazario Rivera, Eileen | REDACTED | Juana Diaz | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 356688 | NAZARIO RIVERA, GLENDA LIZ | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 356692 | NAZARIO RIVERA, JOHANNA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 356694 | NAZARIO RIVERA, JOSE F | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 356696 | NAZARIO RIVERA, MARIANNET | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 356697 | NAZARIO RIVERA, MARIBEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 356698 | NAZARIO RIVERA, NOEMI | REDACTED | VEGA BAJA | PR | 00693-5710 | REDACTED |
| 356699 | NAZARIO RIVERA, PRIMITIVO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 805931 | NAZARIO RIVERA, REBECA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 356700 | NAZARIO RIVERA, REBECA A | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 356701 | Nazario Rivera, Ricardo | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 356702 | NAZARIO RIVERA, RUTH E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 356704 | NAZARIO RODRIGUEZ, BENIGNO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 356706 | Nazario Rodriguez, Carmen V | REDACTED | Yauco | PR | 00698 | REDACTED |
| 356707 | NAZARIO RODRIGUEZ, DELITZA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 805932 | NAZARIO RODRIGUEZ, ELENA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 356708 | NAZARIO RODRIGUEZ, ELENA | REDACTED | PONCE | PR | 00730-1730 | REDACTED |
| 356709 | NAZARIO RODRIGUEZ, ERMIS Z | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 805933 | NAZARIO RODRIGUEZ, ERMIS Z | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 356712 | NAZARIO RODRIGUEZ, HENRY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 356713 | NAZARIO RODRIGUEZ, ILSA J. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 356714 | NAZARIO RODRIGUEZ, JACQUELINE R | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 356715 | NAZARIO RODRIGUEZ, JOHANNA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 356717 | Nazario Rodriguez, Liza L. | REDACTED | Ponce | PR | 00732 | REDACTED |
| 356718 | NAZARIO RODRIGUEZ, MELITZA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 356719 | NAZARIO RODRIGUEZ, MIGDALIA | REDACTED | CAROLINA | PR | 00930 | REDACTED |
| 356720 | NAZARIO RODRIGUEZ, MIGUEL A | REDACTED | LAJAS | PR | 00676 | REDACTED |
| 356721 | NAZARIO RODRIGUEZ, MOISES | REDACTED | PONCE | PR | 00716-2124 | REDACTED |
| 356722 | NAZARIO RODRIGUEZ, NANCY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 356723 | NAZARIO RODRIGUEZ, NICOL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 356725 | NAZARIO RODRIGUEZ, ORLANDO F. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 356726 | NAZARIO RODRIGUEZ, SAMMY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 356727 | NAZARIO RODRIGUEZ, WILMER | REDACTED | TOA ALTA | PR | 00949 | REDACTED |
| 356729 | Nazario Rolon, Angel A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 805934 | NAZARIO ROMAN, MARITZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 356731 | NAZARIO ROMAN, MARITZA | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 805935 | NAZARIO ROMERO, EDNA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 356733 | NAZARIO ROMERO, EDNA | REDACTED | PONCE | PR | 00730-4137 | REDACTED |
| 356480 | Nazario Romero, Jose E | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 356734 | NAZARIO ROMERO, RUBEN | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 356736 | NAZARIO RONDON, LIBERTAD | REDACTED | DORADO | PR | 00646 | REDACTED |
| 356737 | NAZARIO ROSADO, CARLOS | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 356738 | NAZARIO ROSARIO, ANTONIO R | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 805936 | NAZARIO ROSAS, FRANCISCO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 356741 | NAZARIO ROSAS, GENOVEVA | REDACTED | GUANICA | PR | 00653-0238 | REDACTED |
| 356742 | NAZARIO ROY, JOSE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 356743 | NAZARIO RUIZ, ADA G. | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 356744 | NAZARIO RUIZ, BETZAIDA | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 356746 | NAZARIO SAEZ, NANETTE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 356748 | NAZARIO SANCHEZ, ALICIA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 356749 | NAZARIO SANCHEZ, CARLOS A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 356750 | NAZARIO SANCHEZ, MICHELLE I. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 356752 | NAZARIO SANCHEZ, SANDY E | REDACTED | NAGUABO | PR | 00718 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 805937 | NAZARIO SANCHEZ, SANDY E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 356753 | NAZARIO SANTA, ZAHIRA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 356754 | NAZARIO SANTALIZ, RAQUEL G | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 356756 | NAZARIO SANTANA, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 356757 | NAZARIO SANTANA, CARMEN L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 356758 | NAZARIO SANTANA, ESPERANZA | REDACTED | RIOPIEDRAS | PR | 00926 | REDACTED |
| 356759 | NAZARIO SANTANA, EVA E. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 356760 | Nazario Santana, Francisco | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 356761 | NAZARIO SANTANA, MARIELY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 356763 | NAZARIO SANTANA, NORMA I. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 805938 | NAZARIO SANTANA, RADAMES | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 805939 | NAZARIO SANTANA, RADAMES | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 356764 | NAZARIO SANTANA, RUTH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 356765 | NAZARIO SANTIAGO, ADA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 356766 | NAZARIO SANTIAGO, DORIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 356767 | NAZARIO SANTIAGO, ELBA M | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 805940 | NAZARIO SANTIAGO, ENELIDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 356768 | NAZARIO SANTIAGO, ENELIDA | REDACTED | COAMO | PR | 00769-0769 | REDACTED |
| 356770 | NAZARIO SANTIAGO, NICOLE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 356771 | NAZARIO SANTIAGO, OLGA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 356772 | NAZARIO SANTIAGO, ROSA L | REDACTED | SAN GERMAN | PR | 00683-0393 | REDACTED |
| 356773 | NAZARIO SANTIAGO, ROSA N | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 805941 | NAZARIO SANTOS, KEISHMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 356775 | NAZARIO SEDA, CALIXTO A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 356778 | NAZARIO SEGARRA, IRENE I. | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 356779 | NAZARIO SEGARRA, MARGARITA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 356780 | NAZARIO SEGARRA, OSCAR I. | REDACTED | PONCE | PR | 00631 | REDACTED |
| 356783 | NAZARIO SEPULVEDA, NAHIR | REDACTED | PONCE | PR | 00716 | REDACTED |
| 356784 | NAZARIO SERRANO, MARTA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 356785 | NAZARIO SIERRA, MARISOL | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 356786 | Nazario Sierra, Sara Hilda | REDACTED | Chicago | IL | 60707 | REDACTED |
| 356788 | NAZARIO SILVA, KIARA M. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 805942 | NAZARIO SILVA, SHEILA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 356789 | NAZARIO SONIA, MÉNDEZ | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 356790 | NAZARIO SOTO, AMALIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 356791 | NAZARIO SOTO, CARMEN A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 356792 | NAZARIO SOTO, ELFREIDA DEL C. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 356794 | NAZARIO SOTO, GUILLERMO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 356796 | NAZARIO SOTO, LILLIAM | REDACTED | COAMO | PR | 00725 | REDACTED |
| 805943 | NAZARIO SOTO, LUIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 356797 | NAZARIO SOTO, LUIS A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 356798 | NAZARIO SOTO, MARISEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 805944 | NAZARIO SOTO, NAIOMI | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 356799 | NAZARIO SUEREZ, DOMINGO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 356800 | NAZARIO TIRADO, ANA C | REDACTED | RINCON | PR | 00677 | REDACTED |
| 356801 | NAZARIO TIRADO, JORGE L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 805945 | NAZARIO TORRES, DAXEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 356803 | NAZARIO TORRES, HELGA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 356804 | Nazario Torres, Ilka M | REDACTED | Ponce | PR | 00731 | REDACTED |
| 356806 | NAZARIO TORRES, JOE D. | REDACTED | PONCE | PR | 00730-0531 | REDACTED |
| 356807 | Nazario Torres, Jorge A | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 356808 | NAZARIO TORRES, JOSEAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 356810 | NAZARIO TORRES, MONSERRATE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 805946 | NAZARIO TORRES, MONSERRATE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 356811 | NAZARIO TORRES, NORA E. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 805947 | NAZARIO TORRES, RANDY N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 356812 | NAZARIO TORRES, SONIA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 356813 | NAZARIO TORRES, TEDDY | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 356814 | NAZARIO TORRES, VERONICA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 356815 | NAZARIO TORRES, WILSON | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 805948 | NAZARIO VALENTIN, EDEN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 805949 | NAZARIO VALENTIN, KEILA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 356816 | NAZARIO VALENTIN, PEDRO | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 356818 | NAZARIO VARGAS, JUAN C | REDACTED | JAYUYA | PR | 00664-2425 | REDACTED |
| 356819 | NAZARIO VARGAS, LYDIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 356820 | Nazario Vargas, Rosalina | REDACTED | Yauco | PR | 00698 | REDACTED |
| 356823 | Nazario Vazquez, Angel M | REDACTED | Manati | PR | 00674 | REDACTED |
| 356824 | NAZARIO VAZQUEZ, ANGEL M. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 356825 | NAZARIO VAZQUEZ, BRENDA L | REDACTED | CATANO | PR | 00962 | REDACTED |
| 356826 | NAZARIO VAZQUEZ, EDGARDO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 356828 | Nazario Vazquez, Ferdinand | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 356829 | NAZARIO VAZQUEZ, JOSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 356830 | Nazario Vazquez, Jose A | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 356831 | NAZARIO VAZQUEZ, LOURDES | REDACTED | MANATI | PR | 00674 | REDACTED |
| 356833 | NAZARIO VAZQUEZ, RUTH E | REDACTED | SABANA SECA | PR | 00952-0781 | REDACTED |
| 356834 | NAZARIO VEGA, ANDRES M. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 356835 | NAZARIO VEGA, EXCEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 356836 | NAZARIO VEGA, LUIS A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 356837 | NAZARIO VEGA, MARISOL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 356839 | Nazario Vega, Maritza Y | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 356839 | Nazario Vega, Maritza Y | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 356840 | NAZARIO VEGA, RADAMES | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 356842 | NAZARIO VEGA, SANTOS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 356846 | NAZARIO VELEZ, BENITO | REDACTED | San Juan | PR | 00924 | REDACTED |
| 356847 | NAZARIO VELEZ, ELBA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 805950 | NAZARIO VELEZ, LILLIAM | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 356848 | NAZARIO VELEZ, LILLIAM Y | REDACTED | BAYAMON | PR | 00958-0000 | REDACTED |
| 356849 | NAZARIO VELEZ, LUZ | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 356850 | NAZARIO VELEZ, MARICELI | REDACTED | Lajas | PR | 00667 | REDACTED |
| 356851 | NAZARIO VELEZ, NOEMI | REDACTED | SABANA GRANDE | PR | 00637-9707 | REDACTED |
| 356852 | NAZARIO VELEZ, ROSA I | REDACTED | HORMIGUEROS | PR | 00660-1318 | REDACTED |
| 356853 | NAZARIO VICENTY, SONIA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 356855 | NAZARIO VIERA, LUIS E. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 805951 | NAZARIO VILLEGAS, ZAIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 356856 | NAZARIO VIVAS, JENNIE E | REDACTED | PONCE | PR | 00716 | REDACTED |
| 356857 | NAZARIO WEBER, HEBE DEL C | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 356860 | NAZARIO YORDAN, VICTOR F | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 356861 | NAZARIO ZAMOTT, MARTA I. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 356862 | NAZARIO ZAPATA, NATALIE | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 356863 | NAZARIO, ABEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 356865 | NAZARIO, JOHN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 356868 | NAZARIO, NESTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 356869 | NAZARIO, WILMA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 356870 | NAZARIOIRIZARRY, JULISSA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 356871 | NAZARIORUIZ, LEOPOLDO | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 356875 | NAZZAR CARRASCO, RAMON | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 356877 | NBEGRON RODRIGUEZ, MILLIAM | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 356916 | NEAL PEREZ, SEAN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 356917 | NEAVES PIZARRO, DIANNE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 356918 | Neaves Pizarro, Gibson E. | REDACTED | Carolina | PR | 00982 | REDACTED |
| 356920 | NEBOT DELGADO, SYLVIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 356922 | NEBOT ROSARIO, ISELMARIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 805952 | NEBOT ROSARIO, ISELMARIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 356924 | Nebot Rosario, Saul A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 356928 | NECO ALVAREZ, CARMEN I | REDACTED | VEGA BAJA | PR | 00693-4201 | REDACTED |
| 356929 | NECO CINTRON, MYRIAM S. | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 356930 | Neco Cintron, Nitza I | REDACTED | Guayama | PR | 00784 | REDACTED |
| 356931 | NECO CINTRON, OLGA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 356933 | NECO MORALES, FRANJESMAR | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 356935 | NECO MORALES, JESSICA | REDACTED | PATILLA | PR | 00723 | REDACTED |
| 805953 | NECO RODRIGUEZ, MARIA DEL C | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 356937 | NECO RODRIGUEZ, MARIA DEL CARMEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 356938 | NECO SANTIAGO, NEREIDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 805954 | NECO SANTIAGO, NEREIDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 356940 | NECO VALLE, JUAN C | REDACTED | MAYAGUEZ | PR | 00680-9356 | REDACTED |
| 356942 | NECO VELAZQUEZ, JOSE J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 356959 | NEFF DIAZ, MELANIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 357056 | NEGLIA SUCH, ENRIQUE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 357060 | NEGRETE GUZMAN, LUIS A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 357061 | NEGRETTE AYMAT, OSCAR A | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 357063 | Negrette Muniz, Cesar J | REDACTED | Rio Piedras | PR | 00927 | REDACTED |
| 357066 | NEGRETTI, VIONETTE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 357067 | NEGRIN CARRION, YALINETTE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 805955 | NEGRO GONZALEZ, RAFAEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 357068 | NEGRO SANTIAGO, DORA I. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 805956 | NEGRO SOTO, ZORAIDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 357069 | NEGRO VEGA, JANNETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 357073 | NEGRON ., LUIS A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 357076 | NEGRON ACEVEDO, ELBA I | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 357077 | NEGRON ACEVEDO, OLGA I | REDACTED | TOA BAJA | PR | 00951-0278 | REDACTED |
| 357078 | NEGRON ACOSTA, LUCILA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 357080 | NEGRON ACOSTA, MARY L | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 357081 | NEGRON ACOSTA, MILAGROS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 357082 | Negron Acosta, Norma Iris | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 357083 | NEGRON ACOSTA, OSVALDO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 357085 | NEGRON ADAMES, JOHANNA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 357087 | NEGRON ADORNO, CARMEN G | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 357089 | NEGRON ADORNO, JACKELINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 805957 | NEGRON ADORNO, JACKELINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 357091 | NEGRON ADORNO, MARIA S | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 357094 | NEGRON AGOSTO, DAVID J | REDACTED | VEGA ALTA | PR | 00692-2140 | REDACTED |
| 805958 | NEGRON AGOSTO, JESSICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 357096 | NEGRON AGOSTO, JESSICA | REDACTED | TOA ALTA | PR | 00953-9728 | REDACTED |
| 357097 | NEGRON AGOSTO, JOSSELYN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 357098 | NEGRON AGOSTO, MARIA LUISA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 805959 | NEGRON AGOSTO, ROSA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 357100 | NEGRON AGUILAR, CARMEN E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 357101 | NEGRON AGUSTIN, MARIA T | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 805960 | NEGRON ALAMO, CARMEN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 357104 | NEGRON ALAMO, CARMEN I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 357105 | NEGRON ALEMAN, FRANCISCO | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 357107 | NEGRON ALEMAN, TATIANA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 357108 | NEGRON ALFONSO, FRANCES N | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 805961 | NEGRON ALGARIN, AILEEN L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 805962 | NEGRON ALICEA, GESENIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 357109 | NEGRON ALICEA, JESUS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 805963 | NEGRON ALICEA, JESUS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 805964 | NEGRON ALICEA, JESUS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 357110 | NEGRON ALICEA, JOSE R | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 357111 | NEGRON ALMEDA, MARIBEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 357112 | NEGRON ALMEDA, OSCAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 357115 | NEGRON ALVARADO, ELVIN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 357116 | NEGRON ALVARADO, MARIA DE L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 357117 | Negron Alvarado, Maribel | REDACTED | Villalba | PR | 00766 | REDACTED |
| 357120 | NEGRON ALVAREZ, FRANCIS F | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 805965 | NEGRON ALVAREZ, JOSE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 357121 | NEGRON ALVAREZ, MARIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 357122 | NEGRON ALVAREZ, MARILYN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 805966 | NEGRON ALVAREZ, MARILYN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 357123 | NEGRON ALVAREZ, OLGA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 357125 | NEGRON ALVAREZ, YAVICHELY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 357126 | NEGRON AMADOR, MARIA V | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 357127 | NEGRON AMADOR, MARIA V. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 357128 | Negron Ambert, Serafin | REDACTED | Manati | PR | 00674 | REDACTED |
| 357130 | NEGRON ANDINO, MARIA DE LOS A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 357132 | NEGRON ANDUJAR, DENISSE | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 357133 | NEGRON ANDUJAR, IVELISSE | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 357134 | NEGRON ANDUJAR, MARILYN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 805967 | NEGRON ANGULO, JACQUELINE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 357135 | NEGRON ANGULO, JACQUELINE A | REDACTED | VILLALBA | PR | 00766-0132 | REDACTED |
| 357136 | NEGRON APONTE, ARNALDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 357138 | NEGRON APONTE, CALIXTO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 357140 | NEGRON APONTE, ELIA I | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 357141 | NEGRON APONTE, JUAN A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 357142 | NEGRON APONTE, LUZ E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 357143 | NEGRON APONTE, LYNN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 357146 | NEGRON APONTE, MILITZA J | REDACTED | HUMACAO | PR | 00791-4628 | REDACTED |
| 357147 | Negron Aponte, Richard | REDACTED | San Juan | PR | 00926 | REDACTED |
| 805968 | NEGRON APONTE, THAY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 357149 | NEGRON APONTE, THAY M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 805969 | NEGRON APONTE, VIVIAN | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 357150 | NEGRON APONTE, YAZMIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 805970 | NEGRON APONTE, YAZMIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 805971 | NEGRON APONTE, YAZMIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 357152 | NEGRON ARCE, JAVIER | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 357153 | NEGRON ARCE, JOSE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 357154 | NEGRON ARCE, MARITZA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 357156 | NEGRON ARCE, NESTOR | REDACTED | PONCE | PR | 00730-4847 | REDACTED |
| 357157 | NEGRON ARCE, SONIA E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 357158 | NEGRON ARCE, VICTOR R | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 357159 | NEGRON ARCHEVAL, SANTIA | REDACTED | Ponce | PR | 00731 | REDACTED |
| 357161 | NEGRON ARRIAGA, LIZA | REDACTED | SAN JUAN | PR | 00921-2114 | REDACTED |
| 357162 | NEGRON ARROYO, ALFONSO | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 805972 | NEGRON ARROYO, ALFONSO | REDACTED | CAROLINA | PR | 00978 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 357163 | NEGRON ARROYO, CARLOS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 357165 | NEGRON ARROYO, EUGENIO | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 357167 | Negron Arroyo, Luz Z | REDACTED | San Juan | PR | 00915 | REDACTED |
| 357168 | NEGRON ARROYO, MARISABEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 357169 | NEGRON ASTACIO, ANGEL L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 357171 | NEGRON ATILES, BLANCA R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 357174 | Negron Aviles, Felix S | REDACTED | San German | PR | 00683 | REDACTED |
| 357176 | NEGRON AVILES, LUZ M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 357177 | NEGRON AVILES, YOLANDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 357178 | NEGRON AYALA, IVONNE M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 357179 | NEGRON AYALA, LESTER VIRGILIO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 357180 | NEGRON AYALA, MARGARITA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 357181 | NEGRON AYALA, MIRELLIS | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 357183 | NEGRON BAEZ, CECILIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 357184 | NEGRON BAEZ, CELIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 357185 | NEGRON BAEZ, DIANA I | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 357187 | NEGRON BAEZ, MARIA L | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 357189 | NEGRON BARBOSA, NORMA IRIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 357190 | Negron Barbosa, Rafael | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 357191 | NEGRON BARBOSA, RAFAEL | REDACTED | SABANA GRANDE | PR | 00632 | REDACTED |
| 357194 | NEGRON BARRETO, CARMEN R. | REDACTED | San Juan | PR | 00987 | REDACTED |
| 357197 | NEGRON BARRETO, SAUL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 357199 | NEGRON BATISTA, RUBEN | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 357202 | NEGRON BELTRAN, BERNALDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 357203 | NEGRON BELTRAN, RAMON L. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 357204 | NEGRON BELTRAN, RENE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 357205 | NEGRON BELTRAN, SONIA | REDACTED | NARANJITO | PR | 00719-9622 | REDACTED |
| 357206 | NEGRON BELTRAN, WANDA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 357207 | NEGRON BELTRAN, ZORAIDA | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 357208 | NEGRON BENCON, YOLANDA I | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 357209 | NEGRON BERDECIA, EDDIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 357210 | NEGRON BERDEGUEZ, VIVIAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 357211 | NEGRON BERMO, CARMEN I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 357212 | NEGRON BERMO, EVELYN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 357213 | NEGRON BERRIOS, ANA R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 357216 | NEGRON BERRIOS, JUAN A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 357217 | NEGRON BERRIOS, RUBEN | REDACTED | BARRANQUITAS | PR | 00794-9601 | REDACTED |
| 805973 | NEGRON BETANCOURT, OMAYRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 357219 | NEGRON BLANCO, EMMANUEL | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 357220 | NEGRON BLAS, STEPHANIE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 357221 | NEGRON BOBE, YESSICA L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 805974 | NEGRON BOBE, YESSICCA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 357222 | NEGRON BOBET, BILLY A. | REDACTED | COAMO | PR | 00725 | REDACTED |
| 357223 | NEGRON BOBET, LUIS ALBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 357224 | NEGRON BOBET, SIOMARY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 805975 | NEGRON BOBET, SIOMARY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 357225 | NEGRON BONILLA, BIONETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 357226 | NEGRON BONILLA, EDDA L. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 357227 | NEGRON BONILLA, ELIZABETH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 357229 | NEGRON BONILLA, IDALIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 357231 | NEGRON BONILLA, MARITZA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 357232 | NEGRON BONILLA, ORLANDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 357233 | NEGRON BONILLA, YANIRA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 357234 | Negrón Bracero, Víctor José | REDACTED | San Juan | PR | 00920 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 357235 | NEGRON BRIZUELA, FELIX W. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 357237 | NEGRON BRUNO, MYRNA L. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 805976 | NEGRON BURGOS, ANNETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 357238 | NEGRON BURGOS, ANNETTE | REDACTED | BARRANQUITAS | PR | 00794-0233 | REDACTED |
| 357239 | NEGRON BURGOS, BLANCA | REDACTED | San Juan | PR | 00692 | REDACTED |
| 357240 | NEGRON BURGOS, BLANCA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 357241 | NEGRON BURGOS, DAISY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 357242 | NEGRON BURGOS, JOSE A | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 357243 | NEGRON BURGOS, MALVIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 357244 | NEGRON BURGOS, MARIA CRISTINA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 357247 | NEGRON BURGOS, MYRTA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 357248 | NEGRON BURGOS, PEDRO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 357249 | NEGRON BURGOS, SANTOS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 357250 | NEGRON BUTLER, LYDIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 357251 | NEGRON CABALLERO, HERMES | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 357252 | NEGRON CABAN, CARMEN E | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 357253 | NEGRON CABAN, ESTRELLA | REDACTED | ARECIBO | PR | 00617 | REDACTED |
| 357255 | NEGRON CABAN, EULOGIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 357256 | Negron Caban, Ivan | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 357257 | NEGRON CABASSA, JANNETTE | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 357258 | NEGRON CABASSA, MOISES | REDACTED | PONCE | PR | 00717 | REDACTED |
| 805977 | NEGRON CABIYA, ZOE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 357260 | NEGRON CABIYA, ZOE I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 357261 | NEGRON CABRERA, HELGA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 805978 | NEGRON CABRERA, JULIO E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 805979 | NEGRON CABRERA, VILMA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 357264 | NEGRON CABRERA, VILMA E | REDACTED | BAYAMON | PR | 00959-5117 | REDACTED |
| 357265 | NEGRON CAEZ, EMMA R | REDACTED | COROZAL | PR | 00783-9806 | REDACTED |
| 357267 | NEGRON CAJIGAS, JACQUELINE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 805980 | NEGRON CAJIGAS, JAQUELINE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 357268 | NEGRON CALDERAS, CARMEN | REDACTED | CANOVANAS | PR | 00729-4246 | REDACTED |
| 805981 | NEGRON CALDERAS, LUZ M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 357270 | NEGRON CALDERO, EVELYN | REDACTED | TOA ALTA | PR | 00983 | REDACTED |
| 357271 | NEGRON CALDERO, JOANNE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 357272 | NEGRON CALDERO, LUIS A. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 357274 | Negron Caldero, Raul | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 357275 | NEGRON CALDERON, ANGEL ANTONIO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 357279 | NEGRON CANCEL, FELIX A | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 357280 | Negron Cancel, Ramon | REDACTED | Santurce | PR | 00907 | REDACTED |
| 357281 | NEGRON CANDELARIA, ANGEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 357283 | Negron Candelaria, Angel L. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 357284 | NEGRON CANDELARIA, CARMEN M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 357287 | NEGRON CANDELARIO, EDIBE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 357288 | NEGRON CANDELARIO, EDIBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 357289 | NEGRON CANTERO, ISABEL | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 357290 | NEGRON CANTRES, GRELY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 357291 | NEGRON CAPELLA, URSULA | REDACTED | AGUADILLA | PR | 00605-4653 | REDACTED |
| 357292 | NEGRON CAPELLAN, JOSE A. | REDACTED | CAGUAS | PR | 00726-9583 | REDACTED |
| 357293 | NEGRON CAPELLAN, JOSE A. | REDACTED | San Juan | PR | 00726-9583 | REDACTED |
| 357294 | NEGRON CARABALLO, CONRADO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 357295 | NEGRON CARABALLO, OBDULIA | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 357296 | NEGRON CARDEL, BRUNILDA | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 805982 | NEGRON CARDEL, JOSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 357297 | NEGRON CARDEL, JOSE L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 357298 | NEGRON CARDEL, MARCIAL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 357299 | NEGRON CARDONA, EDGAR | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 357300 | NEGRON CARDONA, MARINILSA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 357301 | NEGRON CARDONA, SONIARIS | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 357304 | NEGRON CARMENATY, SEIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 357305 | Negron Carrasquillo, Aymard | REDACTED | Carolina | PR | 00984 | REDACTED |
| 357305 | Negron Carrasquillo, Aymard | REDACTED | Carolina | PR | 00984 | REDACTED |
| 357306 | NEGRON CARRASQUILLO, GLADYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 357308 | NEGRON CARRASQUILLO, MONIKA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 357309 | Negron Carrasquillo, Roberto | REDACTED | Carolina | PR | 00984 | REDACTED |
| 357310 | Negron Carrasquillo, Ruth M | REDACTED | Carolina | PR | 00984 | REDACTED |
| 357311 | NEGRON CARRERAS, LUZ I. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 357312 | NEGRON CARRERO, LISSETTE | REDACTED | CABO ROJO | PR | 00623-9350 | REDACTED |
| 357313 | NEGRON CARRERO, LISSETTE | REDACTED | CABO ROJO | PR | 00623-9350 | REDACTED |
| 357314 | Negron Cartagena, Ada E | REDACTED | Barranquita | PR | 00793 | REDACTED |
| 357315 | Negron Cartagena, Carlos R | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 357316 | NEGRON CARTAGENA, CARMEN M. | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 357317 | Negron Cartagena, Eligio | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 357318 | Negron Cartagena, Jose E | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 357319 | NEGRON CARTAGENA, LOURDES M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 357320 | Negron Cartagena, Rafael | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 357321 | NEGRON CARTAGENA, RAFAEL J. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 357322 | NEGRON CARTAGENA, TERENITH | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 357323 | NEGRON CARTAGENA, YAMIL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 805983 | NEGRON CASADO, FELIX M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 357325 | NEGRON CASIANO, EDDIE E. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 357326 | NEGRON CASIANO, EDWARD | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 357327 | NEGRON CASIANO, IVELISSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 357328 | NEGRON CASIANO, IVETTE M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 357329 | NEGRON CASIANO, LUIS A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 357330 | NEGRON CASIANO, MARYBEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 805984 | NEGRON CASIANO, MARYBEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 357331 | NEGRON CASILLAS, CARMEN D | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 357334 | NEGRON CASTILLO, OLGA L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 357336 | NEGRON CASTRO, HERMINIO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 357337 | NEGRON CASTRO, HERMINIO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 357338 | NEGRON CASTRO, ILBIA B | REDACTED | DORADO | PR | 00646 | REDACTED |
| 805985 | NEGRON CASTRO, ILBIA B | REDACTED | DORADO | PR | 00646 | REDACTED |
| 357339 | Negron Castro, Joel | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 357340 | NEGRON CASTRO, MARIBEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 357341 | NEGRON CASTRO, NESTOR J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 805986 | NEGRON CASTRO, NORAIMA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 357342 | NEGRON CASTRO, RAFAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 357344 | NEGRON CASTRO, SAMUEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 805987 | NEGRON CATALA, JESSICA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 357345 | NEGRON CENTENO, CARMEN I. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 357346 | NEGRON CENTENO, LIONEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 357347 | NEGRON CHARDON, EUGENIO M. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 357348 | NEGRON CINTRON, DESIREE | REDACTED | PONCE | PR | 00717 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 357349 | NEGRON CINTRON, DORIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 357350 | Negron Cintron, Elsa M | REDACTED | Carolina | PR | 00985 | REDACTED |
| 357351 | NEGRON CINTRON, JACQUELINE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 805988 | NEGRON CINTRON, JACQUELINE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 357353 | NEGRON CINTRON, JULIA M. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 357355 | NEGRON CINTRON, LUIS A. | REDACTED | San Juan | PR | 00766-1096 | REDACTED |
| 357357 | NEGRON CINTRON, MARIA V | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 357359 | NEGRON CINTRON, ROSA E. | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 805989 | NEGRON CINTRON, SIOMARA E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 357361 | NEGRON CINTRON, WANDA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 357363 | NEGRON CLARK, JORGE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 357364 | NEGRON CLAUDIO, REBECA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 357365 | NEGRON CLAVELL, RADAMES | REDACTED | PONCE | PR | 00716 | REDACTED |
| 357366 | NEGRON COLBERG, IRIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 357368 | Negron Coll, Rosa E | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 357370 | Negron Collazo, Ana M | REDACTED | Villalba | PR | 00766-2326 | REDACTED |
| 357371 | NEGRON COLLAZO, GINNETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 805990 | NEGRON COLLAZO, GINNETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 357372 | NEGRON COLLAZO, JANET | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 357374 | NEGRON COLLAZO, JOSELINE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 357377 | NEGRON COLLAZO, RUTH B | REDACTED | BARRANQUITAS | PR | 00794-9713 | REDACTED |
| 357380 | NEGRON COLON, AIDAMAR | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 357381 | NEGRON COLON, ANGEL L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 805991 | NEGRON COLON, ANGEL O | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 357382 | NEGRON COLON, ANGEL O. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 357384 | NEGRON COLON, BETTY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 357385 | NEGRON COLON, BRUNILDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 357386 | NEGRON COLON, CARLOS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 357387 | NEGRON COLON, CARLOS J. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 357388 | NEGRON COLON, CARMEN L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 357395 | NEGRON COLON, EDWIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 805992 | NEGRON COLON, EDWIN | REDACTED | GUÁNICA | PR | 00653 | REDACTED |
| 357396 | NEGRON COLON, ELINES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 805993 | NEGRON COLON, ELINES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 357397 | NEGRON COLON, ESTRELLA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 357399 | NEGRON COLON, GAMALIEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 357400 | NEGRON COLON, HELEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 805994 | NEGRON COLON, HILDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 357401 | NEGRON COLON, HUMBERTO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 357402 | NEGRON COLON, ISAURA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 357404 | Negron Colon, Jesus E | REDACTED | Carolina | PR | 00983 | REDACTED |
| 357408 | Negron Colon, Jose A | REDACTED | Villalba | PR | 00766 | REDACTED |
| 357228 | Negron Colon, Jose A. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 357409 | Negron Colon, Jose A. | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 357410 | NEGRON COLON, JOSE L. | REDACTED | CANOVANAS | PR | 00729-2219 | REDACTED |
| 357411 | NEGRON COLON, JOSE R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 357412 | NEGRON COLON, JOVANNY | REDACTED | PONCE | PR | 00717 | REDACTED |
| 357413 | NEGRON COLON, JUAN J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 357414 | NEGRON COLON, JUANITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 357415 | NEGRON COLON, KAREN LEE | REDACTED | NARANJITO | PR | 00718 | REDACTED |
| 357416 | NEGRON COLON, LUIS A. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 357417 | NEGRON COLON, LUZ N | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 357418 | NEGRON COLON, LUZ N | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 357419 | NEGRON COLON, MARIA I. | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 357420 | NEGRON COLON, MARIA M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 357421 | NEGRON COLON, MARIA M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 357422 | NEGRON COLON, MARIBEL | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 357423 | NEGRON COLON, MIRTA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 357424 | NEGRON COLON, ORLANDO | REDACTED | TOA BAJA | PR | 00936 | REDACTED |
| 357425 | NEGRON COLON, OSVALDO | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 357426 | NEGRON COLON, RAMON | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 357428 | Negron Colon, Roberto A | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 357430 | NEGRON COLON, VICTOR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 357431 | NEGRON COLON, VICTOR M | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |
| 805995 | NEGRON COLONDRES, JULIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 357433 | NEGRON COMAS, ZOE C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 357434 | NEGRON CONCEPCION, ITZARY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 357435 | NEGRON CONCEPCION, JUAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 357436 | NEGRON CONCEPCION, JUAN G. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 357437 | NEGRON CONCEPCION, MARIA A | REDACTED | HUMACAO | PR | 00791-4908 | REDACTED |
| 357438 | NEGRON CORDERO, JUAN | REDACTED | MOROVIS | PR | 00667 | REDACTED |
| 357439 | NEGRON CORDERO, MIRIAM | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 357440 | NEGRON CORDOVA, SONIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 357442 | NEGRON CORPS, WILLIAM J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 357445 | NEGRON CORREA, RITA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 357446 | Negron Cortes, Adelina | REDACTED | Utuado | PR | 00641 | REDACTED |
| 357447 | NEGRON CORTES, CARLOS R | REDACTED | SALINAS | PR | 00751-2012 | REDACTED |
| 357448 | Negron Cortes, Efrain | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 357450 | Negron Cortes, Hector | REDACTED | Trujillo Alto | PR | 00971 | REDACTED |
| 357451 | NEGRON CORTES, IRMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 357452 | NEGRON CORTES, IVAN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 357454 | NEGRON CORTES, MARILYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 805996 | NEGRON CORTES, MARILYN | REDACTED | TRUJILLO ALTO | PR | 00987 | REDACTED |
| 357457 | NEGRON COSME, ANA D | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 357458 | NEGRON COSME, CARMEN G | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 805997 | NEGRON COSME, MIGUEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 357460 | NEGRON COSME, ROBERTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 357461 | NEGRON COTTO, ARELIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 357463 | NEGRON CRESPO, ANGEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 357464 | NEGRON CRESPO, ANGEL D | REDACTED | CIALES | PR | 00638-0146 | REDACTED |
| 805998 | NEGRON CRESPO, ANIBAL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 357465 | NEGRON CRESPO, ANIBAL | REDACTED | VEGA BAJA | PR | 00693-5227 | REDACTED |
| 357466 | NEGRON CRESPO, CARMEN M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 357467 | NEGRON CRESPO, MARGARITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 357469 | NEGRON CRUZ, ADOLFO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 357470 | NEGRON CRUZ, ALBERT | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 357471 | NEGRON CRUZ, ALBERTO I. | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 357472 | NEGRON CRUZ, CARLOS M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 357473 | NEGRON CRUZ, CARMEN G | REDACTED | CAROLINA | PR | 00987-2202 | REDACTED |
| 357474 | NEGRON CRUZ, DIANA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 805999 | NEGRON CRUZ, DIANA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 357475 | NEGRON CRUZ, EMMA A | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 357477 | NEGRON CRUZ, EVELYN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 357478 | NEGRON CRUZ, GERARDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 357479 | NEGRON CRUZ, GLORIA I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 357480 | NEGRON CRUZ, GRICELIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 357481 | NEGRON CRUZ, INES M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 357482 | NEGRON CRUZ, JAI ME | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 806000 | NEGRON CRUZ, JAIME | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 357484 | NEGRON CRUZ, JOSE A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 357485 | NEGRON CRUZ, JOSE A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 357486 | NEGRON CRUZ, JOSE I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 806001 | NEGRON CRUZ, JOSE I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 357488 | NEGRON CRUZ, JUAN A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 357490 | NEGRON CRUZ, LUCILA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 357491 | NEGRON CRUZ, LUIS A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 357492 | NEGRON CRUZ, LUIS A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 357493 | Negron Cruz, Luis E | REDACTED | Toa Baja | PR | 00950 | REDACTED |
| 357495 | NEGRON CRUZ, MARCELINA | REDACTED | CIALES | PR | 00638-0410 | REDACTED |
| 806002 | NEGRON CRUZ, MARIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 357497 | NEGRON CRUZ, MARIA A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 357496 | NEGRON CRUZ, MARIA A | REDACTED | UTUADO | PR | 00641-9604 | REDACTED |
| 357499 | NEGRON CRUZ, MARIE LUZ | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 357500 | NEGRON CRUZ, MIGDALIA J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 357502 | NEGRON CRUZ, MIGUEL A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 806003 | NEGRON CRUZ, MILAGROS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 357503 | NEGRON CRUZ, MILAGROS | REDACTED | COROZAL | PR | 00783-9615 | REDACTED |
| 357504 | NEGRON CRUZ, MILDRED | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 357505 | NEGRON CRUZ, MINERVA | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 357506 | NEGRON CRUZ, NATIVIDAD | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 357508 | NEGRON CRUZ, PEDRO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 1257273 | NEGRON CRUZ, PEDRO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 357511 | NEGRON CRUZ, RAQUEL | REDACTED | UTUADO | PR | 00641-0476 | REDACTED |
| 357513 | NEGRON CRUZ, SIRMA | REDACTED | UTUADO PR | PR | 00641 | REDACTED |
| 357514 | NEGRON CRUZ, SUHEY Y | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 357515 | NEGRON CRUZ, VANESSA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 357516 | NEGRON CUBANO, AILEEN M | REDACTED | UTUADO | PR | 00641-9602 | REDACTED |
| 357518 | NEGRON CUBANO, ANA M | REDACTED | UTUADO | PR | 00641-9602 | REDACTED |
| 1257274 | NEGRON CUBANO, ANGEL I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 357520 | NEGRON CUCURELLA, MARIA C. | REDACTED | AGUAS BUENAS | PR | 00919 | REDACTED |
| 357521 | NEGRON CUEVAS, ENI Z | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 806004 | NEGRON CUEVAS, ENI Z | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 357522 | NEGRON DAVILA, ANTONIO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 357524 | NEGRON DAVILA, DELILAH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 357526 | NEGRON DAVILA, ISMAEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 357528 | NEGRON DAVILA, JANYLIZ | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 357531 | NEGRON DE DIAZ, CARMEN M | REDACTED | FLORIDA | PR | 00650-9203 | REDACTED |
| 357532 | NEGRON DE GUZMAN, MIGDALIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 357533 | NEGRON DE JESUS, ANABELLE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 357534 | NEGRON DE JESUS, ANGEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 357535 | NEGRON DE JESUS, ANGEL | REDACTED | UTUADO | PR | 00641-9602 | REDACTED |
| 806005 | NEGRON DE JESUS, EDRICK | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 357536 | NEGRON DE JESUS, EMILY | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 357537 | NEGRON DE JESUS, ESTHERCITA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 806006 | NEGRON DE JESUS, ESTHERCITA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 357538 | NEGRON DE JESUS, GABRIEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 357539 | NEGRON DE JESUS, GRISEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 357542 | NEGRON DE JESUS, MARIA DEL C | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 357544 | NEGRON DE JESUS, PEDRO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 357545 | Negron De Jesus, Pedro | REDACTED | Ponce | PR | 00716-2250 | REDACTED |
| 357546 | NEGRON DE JESUS, ROBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 357547 | NEGRON DE JESUS, ROGELIO | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 806007 | NEGRON DE JESUS, ROGELIO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 806008 | NEGRON DE JESUS, VIANCA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 357549 | NEGRON DE JESUS, VIANCA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 357550 | NEGRON DE LEON, ANGEL A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 357551 | NEGRON DE LEON, CARMEN I | REDACTED | PONCE | PR | 00741 | REDACTED |
| 806009 | NEGRON DE LEON, MILAGROS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 357552 | NEGRON DE NIEVES, IRMA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 357553 | Negron De Rodriguez, Luz E | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 357554 | NEGRON DE TORO, NADJA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 357555 | NEGRON DECLET, ROBERTO | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 357556 | NEGRON DEDOS, TAISHA M | REDACTED | PONCE | PR | 00717 | REDACTED |
| 806010 | NEGRON DEDOS, TAISHA M | REDACTED | PONCE | PR | 00717 | REDACTED |
| 357557 | NEGRON DEL ROSARIO, ANGEL L | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 806011 | NEGRON DEL ROSARIO, ANGEL L | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 357558 | NEGRON DEL ROSARIO, AUREA E. | REDACTED | YAUCO | PR | 00768 | REDACTED |
| 806012 | NEGRON DEL VALLE, MONSITA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 357560 | NEGRON DEL VALLE, YOLANDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 806013 | NEGRON DEL VALLE, YOLANDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 357562 | NEGRON DELGADO, CARLOS | REDACTED | MOROVIS | PR | 00687-9511 | REDACTED |
| 357563 | NEGRON DELGADO, EMILIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 357564 | NEGRON DELGADO, JOSELYN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 357567 | NEGRON DELGADO, LUIS H. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 357568 | NEGRON DELGADO, LYDIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 357569 | NEGRON DELGADO, RAMON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 357570 | NEGRON DELGADO, ROBERTO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 357571 | NEGRON DELGADO, RUTH P. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 806014 | NEGRON DIAZ, ALEXANDRA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 806015 | NEGRON DIAZ, ALEXANDRA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 357573 | NEGRON DIAZ, ALEXANDRA | REDACTED | PONCE | PR | 00716-2144 | REDACTED |
| 357575 | NEGRON DIAZ, ANA M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 357578 | NEGRON DIAZ, ARLYN | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 806016 | NEGRON DIAZ, ARLYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 357579 | NEGRON DIAZ, CARMEN M. | REDACTED | San Juan | PR | 00641-1522 | REDACTED |
| 357580 | NEGRON DIAZ, DIANA | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 357581 | NEGRON DIAZ, EDMARIE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 806017 | NEGRON DIAZ, EDMARIE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 806018 | NEGRON DIAZ, ELSIE M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 357583 | NEGRON DIAZ, GISELLE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 806019 | NEGRON DIAZ, GLADYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 357584 | NEGRON DIAZ, GLADYS V | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 357585 | NEGRON DIAZ, ISMAEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 357588 | NEGRON DIAZ, JESSICA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 357589 | NEGRON DIAZ, JESUS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 357590 | NEGRON DIAZ, JOSE L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 357591 | NEGRON DIAZ, JULIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 357593 | NEGRON DIAZ, MARGARITA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 806020 | NEGRON DIAZ, MARIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 806021 | NEGRON DIAZ, MARIA DE LOS ANGELES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 357594 | NEGRON DIAZ, MARIA P | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 357598 | NEGRON DIAZ, NORBERTO J. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 357599 | NEGRON DIAZ, RAMON L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 357600 | NEGRON DIAZ, RAMON L | REDACTED | MOROVIS | PR | 00687-0686 | REDACTED |
| 357601 | NEGRON DIAZ, RICARDO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 357602 | NEGRON DIAZ, SANTOS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 357603 | NEGRON DIAZ, SONIA | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 357605 | NEGRON DIAZ, WANDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 806022 | NEGRON DIAZ, WANDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 806023 | NEGRON DIAZ, WIDALYS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 357607 | NEGRON DIAZ, YAMILETTE | REDACTED | TOA ALTA | PR | 00956 | REDACTED |
| 357611 | NEGRON ENCARNACION, NORMARY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 357612 | NEGRON ESCOBAR, KENNYS A | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 357613 | NEGRON FALCON, ELBA L | REDACTED | SANTA ISABEL | PR | 00757-1920 | REDACTED |
| 806024 | NEGRON FALCON, KEYLA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 357614 | NEGRON FALCON, MARGARITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 357615 | NEGRON FALCON, MARGARITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 357616 | NEGRON FALCON, NORMA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 357617 | NEGRON FALCON, NORMA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 357619 | NEGRON FEBUS, NORELIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 357620 | NEGRON FEBUS, PEDRO | REDACTED | San Juan | PR | 00985 | REDACTED |
| 357622 | NEGRON FELIBERTY, NELLY E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 357623 | NEGRON FELIBERTY, SANDRA D | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 357624 | NEGRON FELICIANO, BRENDA L. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 806025 | NEGRON FELICIANO, EDELMIRO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 357627 | Negron Feliciano, Jose Luis | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 357628 | NEGRON FELICIANO, LETICIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 357629 | NEGRON FELICIANO, LYMARI | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 357630 | NEGRON FELICIANO, MORAIMA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 357631 | NEGRON FELICIANO, RAYMOND | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 357633 | NEGRON FELICIANO, XIOMARA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 357634 | NEGRON FELICIANO,CARLOS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 357635 | NEGRON FELIX, MARIEL | REDACTED | CAGUAS | PR | 00727-2340 | REDACTED |
| 357636 | NEGRON FELIX, SARA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 357638 | NEGRON FERNANDEZ, JOSE R | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 357640 | NEGRON FERNANDEZ, MARGARITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 806026 | NEGRON FERRER, ALEXANDER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 357643 | Negron Ferrer, Miguel | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 806027 | NEGRON FIGUERAO, DAMARIS H | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 357645 | NEGRON FIGUEROA, AISHA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 357649 | NEGRON FIGUEROA, GISELLE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 806028 | NEGRON FIGUEROA, GISELLE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 357652 | NEGRON FIGUEROA, JARY | REDACTED | PONCE | PR | 00717 | REDACTED |
| 806029 | NEGRON FIGUEROA, JEFFREY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 357653 | NEGRON FIGUEROA, LYDIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 806030 | NEGRON FIGUEROA, LYDIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 1257275 | NEGRON FIGUEROA, LYXANDER | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 357656 | NEGRON FIGUEROA, NELIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 806031 | NEGRON FIGUEROA, NELIDA | REDACTED | BAYAMON | PR | 00959-5814 | REDACTED |
| 357657 | NEGRON FIGUEROA, NILDA N | REDACTED | SABANA GRANDE | PR | 00936 | REDACTED |
| 357658 | NEGRON FIGUEROA, OSVALDO | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 357659 | NEGRON FIGUEROA, RICHARD | REDACTED | San Juan | PR | 00985 | REDACTED |
| 357660 | NEGRON FIGUEROA, RICHARD | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 357661 | NEGRON FIGUEROA, ROBERTO G. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 357663 | NEGRON FIGUEROA, RUBEN | REDACTED | NARANJITO | PR | 00719-9709 | REDACTED |
| 357664 | NEGRON FLORES, ALEXIS | REDACTED | Bayam¾n | PR | 00957 | REDACTED |
| 357665 | Negron Flores, Alexis | REDACTED | Bayamon | PR | 00960-8922 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 357666 | NEGRON FLORES, DIANE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 357667 | NEGRON FLORES, INGRID | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 357669 | NEGRON FLORES, JOHN V | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 357670 | NEGRON FLORES, KATERINA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 806032 | NEGRON FLORES, KATERINA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 357673 | NEGRON FLORES, MARIA M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 357674 | NEGRON FLORES, MARY ANN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 357675 | NEGRON FLORES, MARYANGELIZ | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 357679 | NEGRON FLORES, TANIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 357680 | Negron Flores, Victor F | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 357682 | NEGRON FONTAN, ADA I | REDACTED | MOROVIS | PR | 00687-6116 | REDACTED |
| 357685 | NEGRON FONTAN, NORMA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 806033 | NEGRON FONTAN, RAMON | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 357686 | NEGRON FONTAN, RAMON L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 357687 | NEGRON FONTAN, VALERIA MARIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 357689 | NEGRON FOSSE, SOL C | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 357690 | NEGRON FRAGUADA, LIZA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 357691 | NEGRON FRANCO, EMILY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 357692 | NEGRON FRANCO, MILEYNI | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 357693 | NEGRON FUENTES, ARELIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 357694 | NEGRON FUENTES, EDITH M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 357695 | NEGRON FUENTES, EMILY M | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 357696 | Negron Fuentes, Nancy | REDACTED | Yauco | PR | 00698 | REDACTED |
| 357697 | NEGRON FUENTES, NILDA F | REDACTED | SAN JUAN | PR | 00920-2242 | REDACTED |
| 357698 | NEGRON FUENTES, ROSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 357700 | NEGRON GALAN, YOLANDA | REDACTED | CAMUY | PR | 00612 | REDACTED |
| 357701 | NEGRON GALAN, YOLANDA | REDACTED | CAMUY | PR | 00612 | REDACTED |
| 357702 | NEGRON GALARZA, ANA M | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 357703 | NEGRON GALARZA, JOSE M. | REDACTED | PONCE | PR | 00780 | REDACTED |
| 357704 | Negron Galarza, Juana J | REDACTED | Utuado | PR | 00641 | REDACTED |
| 357707 | NEGRON GALARZA, JUANA M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 357708 | NEGRON GALARZA, MINERVA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 357711 | NEGRON GARCED, NILSA ENID | REDACTED | BAYAMON | PR | 00956-3063 | REDACTED |
| 357713 | NEGRON GARCIA, CARMEN C | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 357714 | Negron Garcia, Carmen D | REDACTED | Vega Baja | PR | 00694-7004 | REDACTED |
| 357715 | NEGRON GARCIA, CARMEN M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 357716 | NEGRON GARCIA, GREGORIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 357717 | NEGRON GARCIA, INES | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 357718 | NEGRON GARCIA, IRAIDA | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 806034 | NEGRON GARCIA, IRAIDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 357720 | NEGRON GARCIA, JESSIE C. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 357724 | NEGRON GARCIA, JOSUE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 357727 | NEGRON GARCIA, LIANELA CRISTINA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 357730 | NEGRON GARCIA, LUIS O. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 357732 | NEGRON GARCIA, MARIA ISABEL | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 357734 | NEGRON GARCIA, NILDA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 357735 | NEGRON GARCIA, ORLANDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 357737 | NEGRON GARCIA, PATRIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 357738 | NEGRON GARCIA, ROBERTO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 357740 | NEGRON GARCIA, ZULANGELI | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 806035 | NEGRON GARCIA, ZULANGELI | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 357741 | NEGRON GARRASTEGUI, DAMARIS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 357743 | NEGRON GAY, JORGE L. | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 357744 | Negron Gay, Juan R | REDACTED | Juncos | PR | 00777 | REDACTED |
| 357745 | NEGRON GAZTAMBIDE, OLGA J. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 357749 | Negron Gomez, Luis H | REDACTED | Cidra | PR | 00739 | REDACTED |
| 357750 | NEGRON GOMEZ, MARILYNNE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 357751 | NEGRON GONEZ, DAVID | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 357752 | Negron Gonez, Jose A | REDACTED | Ponce | PR | 00716 | REDACTED |
| 806036 | NEGRON GONZALEZ, ANAMARIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 357756 | NEGRON GONZALEZ, ARLENE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 357757 | NEGRON GONZALEZ, CARMELINA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 357759 | NEGRON GONZALEZ, CARMEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 357760 | NEGRON GONZALEZ, CARMEN D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 806037 | NEGRON GONZALEZ, DAISY M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 357762 | NEGRON GONZALEZ, DENISE M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 357764 | NEGRON GONZALEZ, EDDIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 357767 | NEGRON GONZALEZ, ELISA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 357768 | Negron Gonzalez, Felix L. | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 357770 | NEGRON GONZALEZ, FERNANDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 357772 | NEGRON GONZALEZ, FRANCISCO A | REDACTED | SAN GERMAN | PR | 00683-0705 | REDACTED |
| 357773 | NEGRON GONZALEZ, GEORGINA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 357774 | NEGRON GONZALEZ, GLORIA E | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 806038 | NEGRON GONZALEZ, HARRY L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 357776 | NEGRON GONZALEZ, HARRY L | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 357777 | NEGRON GONZALEZ, ILIANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 357779 | NEGRON GONZALEZ, JACQUELINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 357780 | Negron Gonzalez, Javier | REDACTED | San German | PR | 00683 | REDACTED |
| 357781 | NEGRON GONZALEZ, JOHANNA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 357782 | NEGRON GONZALEZ, JOHANNA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 806039 | NEGRON GONZALEZ, JOHANNA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 357783 | NEGRON GONZALEZ, JOSE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 357784 | Negron Gonzalez, Jose A. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 357785 | NEGRON GONZALEZ, JOSE R | REDACTED | RIO GRANDE | PR | 00745-2721 | REDACTED |
| 357788 | Negron Gonzalez, Luis H | REDACTED | Cidra | PR | 00739 | REDACTED |
| 357789 | NEGRON GONZALEZ, LYDIA | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 357790 | NEGRON GONZALEZ, LYDIA | REDACTED | CANOVANAS | PR | 00729-0171 | REDACTED |
| 357793 | NEGRON GONZALEZ, MARIA C | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 357794 | NEGRON GONZALEZ, MARIA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 357795 | NEGRON GONZALEZ, MARIA J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 357797 | NEGRON GONZALEZ, MARTA | REDACTED | PONCE | PR | 00730-4145 | REDACTED |
| 357799 | NEGRON GONZALEZ, MIRNA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 357801 | NEGRON GONZALEZ, NEXANDRA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 357802 | Negron Gonzalez, Nexandra M | REDACTED | Guayama | PR | 00784 | REDACTED |
| 806040 | NEGRON GONZALEZ, OMAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 357803 | NEGRON GONZALEZ, OMAR A | REDACTED | LARES | PR | 00669 | REDACTED |
| 357804 | Negron Gonzalez, Omar Antonio | REDACTED | Lares | PR | 00669 | REDACTED |
| 357806 | NEGRON GONZALEZ, RADAMES | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 357809 | NEGRON GONZALEZ, RAMON L | REDACTED | AIBONITO | PR | 00705-0702 | REDACTED |
| 357810 | NEGRON GONZALEZ, VIMARIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 357812 | NEGRON GORDILLO, MARGARITO | REDACTED | AGUAS BUENAS | PR | 00607 | REDACTED |
| 357815 | NEGRON GOYTIA, SONIA L. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 357817 | Negron Green, Angel T | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 806041 | NEGRON GREEN, FELIX | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 357818 | NEGRON GREEN, SAMUEL E | REDACTED | BARRANQUITAS | PR | 00794-0753 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 357819 | NEGRON GUEITS, MILDRED | REDACTED | PONCE | PR | 00733-1242 | REDACTED |
| 357820 | NEGRON GUERRA, VICTOR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 357823 | NEGRON GUZMAN, CARMEN C | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 357825 | NEGRON GUZMAN, JOEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 357826 | NEGRON GUZMAN, MIGUEL A. | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 357827 | NEGRON GUZMAN, OSCAR L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 357828 | NEGRON GUZMAN, YOLANDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 357830 | NEGRON GUZMAN, ZAIMA Y | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 357831 | NEGRON GUZMAN, ZAIMA Y. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 357832 | NEGRON GUZMAN, ZOMARIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 357833 | NEGRON HEREDIA, NILSA | REDACTED | AIBONITO | PR | 00705-9801 | REDACTED |
| 357836 | NEGRON HERNANDEZ, AUREA | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 357837 | Negron Hernandez, Carlos A | REDACTED | Naranjito | PR | 00719-9706 | REDACTED |
| 357838 | NEGRON HERNANDEZ, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 806042 | NEGRON HERNANDEZ, DILIA E | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 806043 | NEGRON HERNANDEZ, DILIA E | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 357841 | NEGRON HERNANDEZ, ELIEZER | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 357842 | NEGRON HERNANDEZ, ELSIE M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 357843 | NEGRON HERNANDEZ, ELVIN | REDACTED | MIRAMAR | PR | 00907 | REDACTED |
| 357844 | NEGRON HERNANDEZ, ERNESTO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 357848 | Negron Hernandez, Heriberto | REDACTED | Patillas | PR | 00723 | REDACTED |
| 357850 | NEGRON HERNANDEZ, JOSE A | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 357851 | NEGRON HERNANDEZ, JUAN C | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 357854 | NEGRON HERNANDEZ, LUZ D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 806044 | NEGRON HERNANDEZ, MARIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 357855 | NEGRON HERNANDEZ, MARIA DEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 357856 | NEGRON HERNANDEZ, MARIA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 806045 | NEGRON HERNANDEZ, MIGUEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 357857 | NEGRON HERNANDEZ, MIGUEL A | REDACTED | LARES | PR | 00669-9505 | REDACTED |
| 357858 | Negron Hernandez, Miguel A | REDACTED | Jayuya | PR | 00664-9710 | REDACTED |
| 357859 | NEGRON HERNANDEZ, MILAGROS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 357860 | NEGRON HERNANDEZ, NAYDA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 357861 | NEGRON HERNANDEZ, PABLO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 357862 | NEGRON HERNANDEZ, PEDRO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 357864 | NEGRON HERNANDEZ, PEDRO L. | REDACTED | San Juan | PR | 00794 | REDACTED |
| 357865 | NEGRON HERNANDEZ, SAMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 357866 | NEGRON HERNANDEZ, SIGFREDO | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 357867 | NEGRON HERNANDEZ, SIXTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 357869 | NEGRON HERNANDEZ, YAHARRIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 357870 | NEGRON HERNANDEZ, YILMARI | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 806046 | NEGRON HERNANDEZ, YILMARI | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 806047 | NEGRON HERNANDEZ, YILMARI | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 357871 | NEGRON HUERTAS, HERIBERTO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 806048 | NEGRON HUERTAS, HERIBERTO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 357873 | NEGRON HUERTAS, RENE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 357874 | NEGRON IBANEZ, NANCY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 357875 | NEGRON IGLESIAS, NILSA M | REDACTED | NARANJITO | PR | 00719-0001 | REDACTED |
| 357878 | NEGRON IRIZARRY, EILEEN | REDACTED | YAUCO | PR | 00698-2612 | REDACTED |
| 357879 | NEGRON IRIZARRY, ELIZABETH | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 357880 | NEGRON IRIZARRY, ERIC O. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 357881 | NEGRON IRIZARRY, ERNESTO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 357883 | NEGRON IRIZARRY, LEIDA | REDACTED | YAUCO | PR | 00698-0199 | REDACTED |
| 357884 | NEGRON IRIZARRY, MIRIAM | REDACTED | PONCE | PR | 00732 | REDACTED |
| 357885 | NEGRON IRIZARRY, NOEL | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 357886 | NEGRON IRIZARRY, WILFREDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 357888 | NEGRON JIMENES, CARMEN L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 357889 | NEGRON JIMENEZ, CARMEN E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 357890 | NEGRON JIMENEZ, CARMEN L | REDACTED | MOROVIS | PR | 00687-9508 | REDACTED |
| 357892 | NEGRON JIMENEZ, GERARDO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 357893 | NEGRON JIMENEZ, GLADYS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 806049 | NEGRON JIMENEZ, GLADYS | REDACTED | OROCOVIS | PR | 00687 | REDACTED |
| 357894 | NEGRON JIMENEZ, MICHELLE M | REDACTED | TOA BAJA | PR | 00952-0152 | REDACTED |
| 357895 | NEGRON JIMENEZ, RAMON L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 357896 | NEGRON JIMENEZ, SOLYMAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 357898 | NEGRON JORDAN, JULIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 806050 | NEGRON JORDAN, NURIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 357900 | NEGRON JUDICE, HARRY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 357901 | NEGRON JUDICE, OMAR | REDACTED | DORADO | PR | 00646 | REDACTED |
| 806051 | NEGRON JULIA, RICARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 357903 | NEGRON KARMA, CARMEN I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 806052 | NEGRON LA SANTA, LUZ | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 357906 | NEGRON LA SANTA, LUZ M | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 357907 | NEGRON LA SANTA, MARY L | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 357908 | NEGRON LABOY, BRUNILDA | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 357909 | Negron Laboy, Eugenio | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 357910 | Negron Laboy, Jose A | REDACTED | Villalba | PR | 00766 | REDACTED |
| 357911 | Negron Laboy, Jose G | REDACTED | Villalba | PR | 00766 | REDACTED |
| 357912 | Negron Laboy, Jose J | REDACTED | Villalba | PR | 00766 | REDACTED |
| 357914 | NEGRON LABOY, MARCELINA | REDACTED | VILLAL A | PR | 00766 | REDACTED |
| 357915 | NEGRON LABRADOR, ANTHONY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 357916 | NEGRON LABRADOR, ASHLEY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 806053 | NEGRON LANAUSSE, CARMEN I | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 357917 | NEGRON LANDRON, ANDRES | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 357919 | NEGRON LANDRON, JAIME J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 357920 | NEGRON LANZOT, WILMA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 357921 | NEGRON LATORRE, JONATHAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 357922 | NEGRON LAUREANO, ADRIAN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 357925 | Negron Leal, Eddie | REDACTED | San Juan | PR | 00931-1891 | REDACTED |
| 357926 | NEGRON LEAL, LOURDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 357927 | NEGRON LEBRON, ALEX | REDACTED | SAN SEBASTIAN P.R. | PR | 00685 | REDACTED |
| 357929 | NEGRON LEDUC, LISMAR | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 357930 | NEGRON LEON, ASUNCION | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 806054 | NEGRON LEON, ASUNCION | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 806055 | NEGRON LLAVONA, JOSE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 357933 | NEGRON LLORENS, JULIO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 357935 | NEGRON LOPEZ, ABISAY | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 357937 | NEGRON LOPEZ, ALONDRA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 806056 | NEGRON LOPEZ, ALONDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 806057 | NEGRON LOPEZ, ANA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 357938 | NEGRON LOPEZ, ANGEL G. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 357939 | NEGRON LOPEZ, ANGELA E. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 357940 | NEGRON LOPEZ, BRUNILDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 357941 | NEGRON LOPEZ, CAMILLE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 357943 | NEGRON LOPEZ, CARLOS R | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 357944 | NEGRON LOPEZ, CARMEN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 357945 | NEGRON LOPEZ, CARMEN E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 357946 | NEGRON LOPEZ, CYNTHIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 357947 | Negron Lopez, Damaris | REDACTED | Utuado | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 806058 | NEGRON LOPEZ, DANISHA M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 357949 | Negron Lopez, Erasmo | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 357951 | NEGRON LOPEZ, GLORIA E | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 357953 | Negron Lopez, Ivan E | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 357954 | NEGRON LOPEZ, JAIME LUIS. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 357955 | NEGRON LOPEZ, JESSEL O. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 357956 | NEGRON LOPEZ, JESSEL O. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 357958 | Negron Lopez, Jose M | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 357959 | NEGRON LOPEZ, JUAN | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 357960 | NEGRON LOPEZ, JUAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 357961 | NEGRON LOPEZ, LILLIAM | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 357963 | NEGRON LOPEZ, LISANDRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 357964 | NEGRON LOPEZ, LUCIANO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 806059 | NEGRON LOPEZ, LUIS | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 357965 | NEGRON LOPEZ, LUIS A | REDACTED | COTO LAUREL | PR | 00780-2412 | REDACTED |
| 357967 | NEGRON LOPEZ, MARITZA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 357970 | NEGRON LOPEZ, MARTA N | REDACTED | GUAYNABO | PR | 00969-3456 | REDACTED |
| 357971 | NEGRON LOPEZ, MARTHA | REDACTED | GUAYNABO | PR | 00971-9802 | REDACTED |
| 357972 | NEGRON LOPEZ, MIGDALIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 806060 | NEGRON LOPEZ, MIGUEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 357973 | NEGRON LOPEZ, MIGUEL A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 357974 | NEGRON LOPEZ, MILAGROS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 357975 | Negron Lopez, Nancy Ivette | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 806061 | NEGRON LOPEZ, NILDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 806062 | NEGRON LOPEZ, NILDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 357976 | NEGRON LOPEZ, NILDA M | REDACTED | MANATI PR | PR | 00674-1653 | REDACTED |
| 357977 | NEGRON LOPEZ, NORMA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 357979 | NEGRON LOPEZ, OMAR J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 357980 | NEGRON LOPEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 357983 | NEGRON LOPEZ, REYNALDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 806063 | NEGRON LOPEZ, RITA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 357984 | NEGRON LOPEZ, SAMUEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 806064 | NEGRON LOPEZ, SAMUEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 357985 | NEGRON LOPEZ, SANDRA I | REDACTED | RIO GRANDE | PR | 00745-3303 | REDACTED |
| 357986 | NEGRON LOPEZ, WILLIAM | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 357987 | NEGRON LOPEZ, YAJAIRA E | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 806065 | NEGRON LOPEZ, YAJAIRA E. | REDACTED | AGUADILLA | PR | 00600 | REDACTED |
| 357988 | NEGRON LOPEZ,ABISAY | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 806066 | NEGRON LOYO, MICHAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 357991 | NEGRON LOZADA, ANACELYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 806067 | NEGRON LOZADA, ANACELYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 806068 | NEGRON LOZADA, KAREN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 357993 | NEGRON LOZADA, KAREN J | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 806069 | NEGRON LOZANO, MELANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 357996 | NEGRON LUCIANO, FERDINAND | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 357998 | NEGRON LUGO, JUAN F | REDACTED | CIALES | PR | 00638-3303 | REDACTED |
| 357999 | NEGRON LUGO, MILAGROS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 358000 | NEGRON LUGO, ROGELIO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 358002 | NEGRON LUNA, DORA G | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 358003 | NEGRON LUNA, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 806070 | NEGRON LUNA, LYDIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 358004 | NEGRON LUNA, LYDIA Z | REDACTED | PONCE | PR | 00731 | REDACTED |
| 806071 | NEGRON LUNA, LYDIA Z | REDACTED | PONCE | PR | 00731 | REDACTED |
| 358005 | NEGRON MACHADO, EVELYN | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 358007 | NEGRON MACHARGO, JUAN J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 358008 | NEGRON MACLEAN, LIZ | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 358009 | NEGRON MADERA, GLADYS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 358010 | Negron Madera, Jose A. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 358011 | Negron Malave, Wilfredo | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 358012 | Negron Maldona, Maria Del C | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 358013 | NEGRON MALDONADO, ANGEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 358015 | Negron Maldonado, Angel L | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 358016 | NEGRON MALDONADO, ANTONIO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 358017 | NEGRON MALDONADO, CARLOS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 358021 | NEGRON MALDONADO, HECTOR L | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 358022 | NEGRON MALDONADO, JOSE | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 358023 | Negron Maldonado, Jose A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 358024 | NEGRON MALDONADO, LIZAMARIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 358025 | NEGRON MALDONADO, LUIS R. | REDACTED | San Juan | PR | 00930 | REDACTED |
| 358026 | NEGRON MALDONADO, MAILY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 358027 | NEGRON MALDONADO, MARTHA | REDACTED | BAYAMON | PR | 00937 | REDACTED |
| 358028 | Negron Maldonado, Neftali | REDACTED | Caguas | PR | 00726 | REDACTED |
| 358030 | Negron Maldonado, NOEMI | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 358031 | NEGRON MALDONADO, NYDIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 358032 | NEGRON MALDONADO, OFELIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 358033 | NEGRON MALDONADO, OLGA YANEXA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 358034 | NEGRON MALDONADO, PABLO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 358035 | NEGRON MALDONADO, PAULA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 358036 | NEGRON MALDONADO, RAYMOND | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 358041 | NEGRON MANGUAL, WILFREDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 806072 | NEGRON MARCANO, VANESSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 358042 | NEGRON MARCANO, VANESSA | REDACTED | CAGUAS | PR | 00725-9672 | REDACTED |
| 358043 | NEGRON MARCHAGO, ROSA M. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 358045 | NEGRON MARIN, ABNELL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 358046 | NEGRON MARIN, EVA S | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 358048 | NEGRON MARIN, IRIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 806073 | NEGRON MARIN, IRIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 358049 | NEGRON MARIN, IRIS T | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 358051 | NEGRON MARIN, JOANIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 806074 | NEGRON MARIN, JOANIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 358056 | NEGRON MARRERO, ELBA L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358057 | NEGRON MARRERO, ELIZABETH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 806075 | NEGRON MARRERO, ELIZABETH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 358058 | NEGRON MARRERO, ERICK | REDACTED | TOA BAJA | PR | 00949-9625 | REDACTED |
| 358060 | NEGRON MARRERO, JAVIER | REDACTED | CIALES | PR | 00613 | REDACTED |
| 358061 | NEGRON MARRERO, MARGARITA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 358064 | NEGRON MARTINES, JEADY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 806076 | NEGRON MARTINEZ, ALBERTO L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 806077 | NEGRON MARTINEZ, ANTONIO J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 358065 | NEGRON MARTINEZ, CARMEN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 358066 | NEGRON MARTINEZ, CARMEN L | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 358067 | NEGRON MARTINEZ, CARMEN M | REDACTED | PONCE | PR | 00780 | REDACTED |
| 358068 | NEGRON MARTINEZ, EDNA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 358069 | NEGRON MARTINEZ, ELIZABETH | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 358070 | NEGRON MARTINEZ, ELIZABETH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 806078 | NEGRON MARTINEZ, ENID | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 358071 | NEGRON MARTINEZ, ENID R | REDACTED | VEGA BAJA | PR | 00693-9605 | REDACTED |
| 358072 | Negron Martinez, Felix J. | REDACTED | Ponce | PR | 00730 | REDACTED |
| 358074 | NEGRON MARTINEZ, GABRIEL JOSE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 358075 | NEGRON MARTINEZ, GLORISEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 358077 | NEGRON MARTINEZ, HECTOR M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 358079 | NEGRON MARTINEZ, HECTOR R. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 358080 | NEGRON MARTINEZ, IVETTE | REDACTED | GUANICA | PR | 00653-2534 | REDACTED |
| 806079 | NEGRON MARTINEZ, IVIS W | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358081 | NEGRON MARTINEZ, IVIS W. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 806080 | NEGRON MARTINEZ, IVONNE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 806081 | NEGRON MARTINEZ, IVONNE L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 358082 | NEGRON MARTINEZ, JAIME L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 806082 | NEGRON MARTINEZ, JANET | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 358083 | NEGRON MARTINEZ, JANET I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 806083 | NEGRON MARTINEZ, JEADY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358085 | NEGRON MARTINEZ, KELVIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 358087 | NEGRON MARTINEZ, LUIS V | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 358088 | NEGRON MARTINEZ, LUZ C | REDACTED | VEGA BAJA | PR | 00646 | REDACTED |
| 358089 | NEGRON MARTINEZ, MARGARITA | REDACTED | DORADO | PR | 00646-5034 | REDACTED |
| 358090 | NEGRON MARTINEZ, MARIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 358091 | NEGRON MARTINEZ, MARISOL | REDACTED | MOROVIS | PR | 00587 | REDACTED |
| 358093 | NEGRON MARTINEZ, MAYRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 358094 | NEGRON MARTINEZ, MAYRA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 358095 | NEGRON MARTINEZ, MELISSA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 358096 | NEGRON MARTINEZ, MILDRED E. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 358098 | Negron Martinez, Milton G | REDACTED | Cotto Laurel | PR | 00780-9505 | REDACTED |
| 358099 | NEGRON MARTINEZ, MINERVA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 358100 | NEGRON MARTINEZ, MONSERRATE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 358101 | NEGRON MARTINEZ, MYRNA L. | REDACTED | PONCE | PR | 00731-2625 | REDACTED |
| 358102 | NEGRON MARTINEZ, NEREIDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 358103 | NEGRON MARTINEZ, NILDA | REDACTED | San Juan | PR | 00694-1351 | REDACTED |
| 806084 | NEGRON MARTINEZ, NORMA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 358104 | NEGRON MARTINEZ, NORMA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 358105 | NEGRON MARTINEZ, NORMA E | REDACTED | BARRANQUITAS | PR | 00954 | REDACTED |
| 358106 | NEGRON MARTINEZ, OLGA E. | REDACTED | MERCEDITA | PR | 00715-0000 | REDACTED |
| 358108 | NEGRON MARTINEZ, OSVALDO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 358109 | Negron Martinez, Pedro M. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 358110 | Negron Martinez, Raymond | REDACTED | Ponce | PR | 00730 | REDACTED |
| 358112 | NEGRON MARTINEZ, RUTH M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 358113 | NEGRON MARTINEZ, SAMUEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 358114 | NEGRON MARTINEZ, WILFREDO | REDACTED | VILLALBA | PR | 00766-0063 | REDACTED |
| 358116 | NEGRON MARTY, JUSTO A. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 358118 | Negron Mastache, Rene | REDACTED | Barceloneta | PR | 00617-2020 | REDACTED |
| 358119 | NEGRON MATOS, ALFREDO C | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 358120 | Negron Matos, Alfredo Luis | REDACTED | Utuado | PR | 00641 | REDACTED |
| 806085 | NEGRON MATOS, ARIAN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 358121 | NEGRON MATOS, ARIAN M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 358122 | NEGRON MATOS, CARMEN | REDACTED | NARANJITO | PR | 00719-9614 | REDACTED |
| 358123 | NEGRON MATOS, CINDY L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 358125 | NEGRON MATOS, CYNTHIA NANNETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 358126 | NEGRON MATOS, DAIRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 358127 | NEGRON MATOS, HECTOR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 358128 | Negron Matos, Hernan | REDACTED | Utuado | PR | 00841 | REDACTED |
| 358130 | NEGRON MATOS, MAYRA Y | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 358131 | NEGRON MATOS, NORBERTO | REDACTED | NARANJITO | PR | 00719-9623 | REDACTED |
| 806086 | NEGRON MATTEI, NORMARIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 358134 | NEGRON MEDINA, CARMEN M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 358136 | Negron Medina, Ernesto J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 358138 | Negron Medina, Joseph | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 358140 | Negron Medina, Juan Jose | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 358141 | NEGRON MEDINA, LUIS A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 358143 | NEGRON MEDINA, OLGA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 358145 | NEGRON MEJIAS, DANIEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 358146 | Negron Melendez, Angel L | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 358147 | NEGRON MELENDEZ, ASHLEY LUIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 806087 | NEGRON MELENDEZ, AXEL L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 806088 | NEGRON MELENDEZ, CARMEN J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 358149 | NEGRON MELENDEZ, DOMINGO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 358151 | NEGRON MELENDEZ, IRIS | REDACTED | HUMACAO | PR | 00792-0697 | REDACTED |
| 358153 | NEGRON MELENDEZ, JOSE F. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 358154 | Negron Melendez, Jose Gabriel | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 358155 | NEGRON MELENDEZ, LAURA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 358156 | NEGRON MELENDEZ, LUIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 806089 | NEGRON MELENDEZ, MICHELLE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 358158 | NEGRON MELENDEZ, NERIDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 358159 | NEGRON MELENDEZ, SMIRNA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 358160 | Negron Melendez, Thayra C | REDACTED | Morovis | PR | 00687 | REDACTED |
| 358161 | NEGRON MELENDEZ, WANDA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 358162 | NEGRON MENDEZ, EDUARDO J. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 358163 | NEGRON MENDEZ, GLENDA E | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 358164 | NEGRON MENDEZ, MARIBELLE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 358167 | NEGRON MENDEZ, SONIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 358169 | NEGRON MENICUCCI, MIGUEL L. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 358170 | Negron Mercado, Carlos J. | REDACTED | Ponce | PR | 00730-3435 | REDACTED |
| 358173 | NEGRON MERCADO, ISRAEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 358176 | NEGRON MERCADO, NIVIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 806090 | NEGRON MERCED, CARMEN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 806091 | NEGRON MERCED, DESIREE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 358178 | NEGRON MILLAN, MARILYN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 358179 | NEGRON MILLAN, YVONNE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 358180 | NEGRON MIRAILH, YVETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 806092 | NEGRON MIRAILH, YVETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 358181 | NEGRON MIRANDA, ARLENE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 806093 | NEGRON MIRANDA, IVELISSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 358183 | NEGRON MIRANDA, JOANNY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 806094 | NEGRON MIRANDA, JORGE L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 806095 | NEGRON MIRANDA, JUAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 358186 | NEGRON MIRANDA, JUAN A | REDACTED | VEGA BAJA | PR | 00693-9693 | REDACTED |
| 806096 | NEGRON MIRANDA, MERCEDES | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 358188 | NEGRON MIRANDA, MERCEDES | REDACTED | FLORIDA | PR | 00650-9724 | REDACTED |
| 806097 | NEGRON MIRO, BRENDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 358193 | NEGRON MIRO, BRENDA L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 358194 | NEGRON MIRO, JUAN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 358195 | Negron Mojica, Luis | REDACTED | San German | PR | 00683 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 358196 | NEGRON MOJICA, MODESTA | REDACTED | CANOVANAS | PR | 00729-4487 | REDACTED |
| 358197 | NEGRON MOJICA, MORAIMA | REDACTED | SAN GERMAN | PR | 00683-2343 | REDACTED |
| 358198 | NEGRON MOJICA, SANDRA M | REDACTED | PONCE | PR | 00730-1614 | REDACTED |
| 358199 | Negron Mojica, Saul | REDACTED | Caguas | PR | 00725-4299 | REDACTED |
| 358200 | NEGRON MOLINA, CARLOS | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 358201 | NEGRON MOLINA, EUDES M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 358202 | NEGRON MOLINA, GLADYS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 358203 | NEGRON MOLINA, HERIBERTO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 358204 | NEGRON MOLINA, NILSA T | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 358207 | NEGRON MOLINARI, NORMA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 358208 | NEGRON MONGE, SANDRA L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 358209 | NEGRON MONILLOR, SARAH A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 358210 | NEGRON MONLLOR, LAURA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 358211 | NEGRON MONSERRAT, ADA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 358212 | NEGRON MONSERRATE, MARIA A. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 358214 | NEGRON MONTALVO, ADALBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 358218 | NEGRON MONTALVO, MOISES | REDACTED | Utuado | PR | 00641 | REDACTED |
| 358219 | NEGRON MONTALVO, NAYDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 358222 | NEGRON MONTERO, DANIELIS L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358223 | NEGRON MONTES, ALMA I. | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 358224 | NEGRON MONTES, ALMA I. | REDACTED | San Juan | PR | 00910 | REDACTED |
| 358225 | NEGRON MONTES, ANA M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 358226 | NEGRON MONTESINO, CARLOS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358227 | NEGRON MONTESINO, CARLOS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358228 | NEGRON MONTESINO, ZORAIDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 358229 | NEGRON MORA, ADALBERTO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 806098 | NEGRON MORALES, ALEXANDER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 358231 | NEGRON MORALES, ANDREA P | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 358232 | NEGRON MORALES, ANGELICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 358233 | NEGRON MORALES, ARLEEN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 358234 | Negron Morales, Carmen M | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 358236 | NEGRON MORALES, EDGARD | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 358238 | NEGRON MORALES, GILDA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 358241 | NEGRON MORALES, JESSICA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 358242 | NEGRON MORALES, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 806099 | NEGRON MORALES, JOSE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 358243 | NEGRON MORALES, LILLIAM | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 358244 | NEGRON MORALES, LUIS I | REDACTED | BAYAMON | PR | 00659 | REDACTED |
| 358246 | NEGRON MORALES, MANUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 358247 | Negron Morales, Mariceli | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 358249 | Negron Morales, Myrna I | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 806100 | NEGRON MORALES, NILCA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 358250 | NEGRON MORALES, OBADIAS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 358251 | NEGRON MORALES, OMAR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 358252 | NEGRON MORALES, OMAR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 358253 | Negron Morales, Ramon L. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 358254 | NEGRON MORALES, ROSA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 358255 | NEGRON MORALES, SANDRA I | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 358258 | Negron Moran, Elvin J | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 358259 | NEGRON MORAN, JEANETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 358260 | NEGRON MORAN, LUZ M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 358261 | NEGRON MORENO, JULIO E | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 358262 | NEGRON MUNIZ, DIANA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 358263 | NEGRON MUNIZ, MARITZA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 358264 | NEGRON MUNOZ, IRMA | REDACTED | BARRANQUITAS | PR | 00794-9715 | REDACTED |
| 358267 | Negron Musse, Jessica | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 358268 | NEGRON NARCE, LUIS G. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 358270 | NEGRON NARVAEZ, YOLANDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 358271 | NEGRON NATAL, BETHZAIDA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 358275 | NEGRON NAVEDO, JOSE A. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 806101 | NEGRON NAVEDO, MARIA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 358277 | Negron Nazario, Elvin | REDACTED | Yauco | PR | 00698 | REDACTED |
| 358278 | NEGRON NAZARIO, MARIA V | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 358279 | NEGRON NAZARIO, MORAYMA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 358280 | NEGRON NEGRON, ALEXIS | REDACTED | JUANA DIAZ | PR | 00785 | REDACTED |
| 358281 | NEGRON NEGRON, ANA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358283 | NEGRON NEGRON, ANGEL L | REDACTED | JUANA DIAZ | PR | 00731 | REDACTED |
| 358284 | NEGRON NEGRON, ANTONIA | REDACTED | UTUADO | PR | 00641-9603 | REDACTED |
| 358285 | Negron Negron, Antonio | REDACTED | Corozal | PR | 00783 | REDACTED |
| 358286 | Negron Negron, Arcangel | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 358289 | NEGRON NEGRON, CARLOS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358290 | NEGRON NEGRON, CLARIBEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 358291 | NEGRON NEGRON, DAVID | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358292 | NEGRON NEGRON, ELIXANDER | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 358295 | NEGRON NEGRON, GRACE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 358297 | Negron Negron, Hernan | REDACTED | Utuado | PR | 00641 | REDACTED |
| 358298 | NEGRON NEGRON, INES | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358299 | NEGRON NEGRON, JEAN C. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 358300 | NEGRON NEGRON, JEAN CARLOS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 358301 | NEGRON NEGRON, JOHANNIE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 358302 | NEGRON NEGRON, JOSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 358303 | NEGRON NEGRON, JOSE A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 358304 | Negron Negron, Jose A | REDACTED | Villalba | PR | 00766 | REDACTED |
| 358305 | NEGRON NEGRON, JOSE A. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358306 | NEGRON NEGRON, JUAN E | REDACTED | COROZAL | PR | 00783-0514 | REDACTED |
| 358307 | NEGRON NEGRON, LAURA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 806102 | NEGRON NEGRON, LYZMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 806103 | NEGRON NEGRON, MARIELYS | REDACTED | COROZAL | PR | 00783-0514 | REDACTED |
| 358312 | NEGRON NEGRON, MARITZA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 806104 | NEGRON NEGRON, MELISSA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358313 | NEGRON NEGRON, MILDRED | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 358314 | Negron Negron, Minerva | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 358315 | NEGRON NEGRON, MINERVA | REDACTED | COROZAL | PR | 00783-0301 | REDACTED |
| 358316 | NEGRON NEGRON, MYNELLIES | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358317 | NEGRON NEGRON, NILDA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358318 | NEGRON NEGRON, NYDIA M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 358319 | NEGRON NEGRON, OLGA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 358320 | NEGRON NEGRON, OSVALDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 806105 | NEGRON NEGRON, OSVALDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 806106 | NEGRON NEGRON, OSVALDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 358322 | NEGRON NEGRON, ROGELIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 358323 | NEGRON NEGRON, ROSA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 358325 | NEGRON NEGRON, SARA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 806107 | NEGRON NEGRON, SERGIO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 358326 | NEGRON NEGRON, SIRIMAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 358327 | NEGRON NEGRON, VANESSA DE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 358328 | NEGRON NEGRON, VIRGINIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 358329 | NEGRON NEGRON, VIVIANA | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 806108 | NEGRON NEGRON, VIVIANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358330 | NEGRON NEGRON, YANID E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 806109 | NEGRON NEGRON, ZAIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358331 | NEGRON NEGRON, ZAIDA | REDACTED | COROZAL | PR | 00783-7002 | REDACTED |
| 358332 | NEGRON NEGRON, ZULMA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 358333 | NEGRON NIEVES, AIDA L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358334 | NEGRON NIEVES, BENJAMIN | REDACTED | HUMACAO | PR | 00741-6288 | REDACTED |
| 358335 | NEGRON NIEVES, CARMEN M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 358336 | NEGRON NIEVES, EUNICE | REDACTED | PONCE | PR | 00728-3637 | REDACTED |
| 358337 | NEGRON NIEVES, EVELYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 358338 | NEGRON NIEVES, HEYDDY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 806110 | NEGRON NIEVES, JOSE C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 806111 | NEGRON NIEVES, MARTA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 358341 | NEGRON NIEVES, NAYDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 806112 | NEGRON NIEVES, NAYDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 358342 | NEGRON NIEVES, NELSON | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 358343 | NEGRON NIEVES, RICARDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 358344 | Negron Nieves, Sandro | REDACTED | Utuado | PR | 00641 | REDACTED |
| 358345 | NEGRON NIEVES, SHALLYMECK | REDACTED | PONCE | PR | 00731 | REDACTED |
| 358346 | Negron Nieves, Walbert | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 358346 | Negron Nieves, Walbert | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 358348 | NEGRON NIEVES, YUISA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 358351 | NEGRON OCASIO, EDISON | REDACTED | VILLABA | PR | 00766 | REDACTED |
| 358353 | NEGRON OCASIO, LUANNE | REDACTED | VILLALBA | PR | 00766-2346 | REDACTED |
| 358355 | NEGRON OCASIO, NITZA I | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 358356 | NEGRON OCASIO, RAMON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 806113 | NEGRON OCASIO, YADIRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 358357 | NEGRON OCASIO, YADIRA I | REDACTED | CAYEY | PR | 00736-4818 | REDACTED |
| 358358 | NEGRON OCASIO, YARITZA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358359 | NEGRON OJEDA, JANICE | REDACTED | CABO ROJO | PR | 00623-9763 | REDACTED |
| 358360 | NEGRON OJEDA, YESENIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 358361 | NEGRON OLABARRIETA, OLAGUIBET | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 358363 | NEGRON OLIVERAS, EDITH J. | REDACTED | LEVITTOWN | PR | 00619 | REDACTED |
| 358364 | NEGRON OLIVERAS, EVELYN F | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 358366 | NEGRON OLIVERAS, GISELLE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 358369 | NEGRON OLIVIERI, ANA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 358370 | NEGRON OLIVIERI, CARMEN E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 358371 | NEGRON OLIVIERI, JAVIER O | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 358372 | NEGRON OLIVO, LILLIAN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 358373 | NEGRON OLIVO, MARIA C | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 358374 | NEGRON OQUENDO, ABIGAIL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 358376 | NEGRON OQUENDO, BRUNILDA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 806114 | NEGRON OQUENDO, BRUNILDA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 358378 | NEGRON OQUENDO, IDALIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 806115 | NEGRON OQUENDO, IDALIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 358380 | NEGRON OQUENDO, SARA I. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 358381 | NEGRON OROPEZA, SARIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 358383 | NEGRON ORTEGA, JUAN M | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 1257276 | NEGRON ORTEGA,JUAN M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 358386 | NEGRON ORTIZ, ALICIA | REDACTED | JUANA DIAZ | PR | 00795-2604 | REDACTED |
| 806116 | NEGRON ORTIZ, ANGEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 806117 | NEGRON ORTIZ, ARMANDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 358388 | NEGRON ORTIZ, ARMANDO | REDACTED | AIBONITO | PR | 00705-0979 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 358389 | NEGRON ORTIZ, BLANCA N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 358391 | NEGRON ORTIZ, CARLOS R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 358392 | NEGRON ORTIZ, CARMEN A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 358394 | Negron Ortiz, Dario | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 358396 | NEGRON ORTIZ, DELIZADITH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 358399 | NEGRON ORTIZ, EILEEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 358400 | NEGRON ORTIZ, ELIECER | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 358401 | NEGRON ORTIZ, ELSIE M | REDACTED | NARANJITO | PR | 00719-9713 | REDACTED |
| 806118 | NEGRON ORTIZ, EMMMANUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 358403 | NEGRON ORTIZ, FELIX | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 358404 | NEGRON ORTIZ, FELIX L. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 358405 | NEGRON ORTIZ, FRANCISCO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 358406 | NEGRON ORTIZ, HECTOR E | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 806119 | NEGRON ORTIZ, IRIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 358407 | NEGRON ORTIZ, IRIS D | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 358408 | NEGRON ORTIZ, JENNY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 358412 | NEGRON ORTIZ, JORGE I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 358414 | NEGRON ORTIZ, JOSE A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 358415 | NEGRON ORTIZ, JOSE A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 358416 | NEGRON ORTIZ, JOSEIRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 358417 | NEGRON ORTIZ, JUAN I | REDACTED | OROCOVIS | PR | 00720-9614 | REDACTED |
| 806120 | NEGRON ORTIZ, LEIRA Y | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 358418 | NEGRON ORTIZ, LILLIAN M | REDACTED | HUMACAO | PR | 00792-0851 | REDACTED |
| 358419 | NEGRON ORTIZ, LOURDES | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 806121 | NEGRON ORTIZ, MAGALY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 358421 | NEGRON ORTIZ, MAGALY | REDACTED | BARRANQUITAS | PR | 00794-9501 | REDACTED |
| 358422 | Negron Ortiz, Magda | REDACTED | Villalba | PR | 00766 | REDACTED |
| 358423 | NEGRON ORTIZ, MARCELINA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 806122 | NEGRON ORTIZ, MARCELINA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 358424 | NEGRON ORTIZ, MARGARITA | REDACTED | MOROVIS | PR | 00687-9527 | REDACTED |
| 358425 | NEGRON ORTIZ, MARIA DE LA C | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 358426 | NEGRON ORTIZ, MARIA S | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 358427 | NEGRON ORTIZ, MARIANE E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 358428 | NEGRON ORTIZ, MARINELLYS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 358430 | NEGRON ORTIZ, MIGDALIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358431 | NEGRON ORTIZ, MILDRED | REDACTED | CABO ROJO | PR | 00623-9717 | REDACTED |
| 358432 | NEGRON ORTIZ, MILTON A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 358435 | NEGRON ORTIZ, NEREIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 358436 | NEGRON ORTIZ, NILDA G | REDACTED | SABANA GRANDE | PR | 00637-0387 | REDACTED |
| 358437 | NEGRON ORTIZ, NYDIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 358438 | NEGRON ORTIZ, PABLO R | REDACTED | AIBONITO PR | PR | 00705 | REDACTED |
| 358439 | NEGRON ORTIZ, RAFAEL L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 358440 | NEGRON ORTIZ, RICHARD | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 358441 | NEGRON ORTIZ, YARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 358442 | NEGRON ORTIZ, YOMAIRA T | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 806123 | NEGRON ORTIZ, YOMAIRA T | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 358443 | NEGRON ORTIZ, ZULEIKA | REDACTED | Corozal | PR | 00783 | REDACTED |
| 358444 | NEGRON OSORIO, YARITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 806124 | NEGRON OTERO, ANA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 358445 | NEGRON OTERO, ANGEL R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 358447 | NEGRON OTERO, ARNALDO L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 358446 | NEGRON OTERO, ARNALDO L. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 358448 | NEGRON OTERO, BETSY | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 358449 | NEGRON OTERO, BETSY | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 358452 | Negron Otero, Harold | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 358454 | Negron Otero, Lizette | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 358456 | NEGRON OTERO, MARIA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 358459 | NEGRON OTERO, PRISCILLA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 358461 | NEGRON OYOLA, LESLIANIE M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 358462 | NEGRON PABON, BERNABE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 358463 | NEGRON PABON, CHARLOTTE | REDACTED | BAYAMON | PR | 00949 | REDACTED |
| 358464 | NEGRON PACHECO, ELIVETTE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 358465 | NEGRON PACHECO, GISELLE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 358467 | NEGRON PACHECO, LUZ E | REDACTED | NARANJITO PR | PR | 00719 | REDACTED |
| 806125 | NEGRON PACHECO, RHOBANIEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 358468 | NEGRON PADILLA, ANA E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 358469 | NEGRON PADILLA, DENNIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 358470 | Negron Padilla, Edson R | REDACTED | Villalba | PR | 00711 | REDACTED |
| 358473 | NEGRON PADIN, AWILDA | REDACTED | QUEBRADILLAS | PR | 00678-0079 | REDACTED |
| 358474 | NEGRON PADIN, NEREIDA | REDACTED | San Juan | PR | 00690 | REDACTED |
| 358476 | NEGRON PAGAN, ANA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 358477 | NEGRON PAGAN, BASILISA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 358480 | Negron Pagan, Jose A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 358481 | NEGRON PAGAN, JOSE L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 358483 | Negron Pagan, Luis A. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 358484 | NEGRON PAGAN, LUISA J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 806126 | NEGRON PAGAN, LYDIA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358485 | NEGRON PAGAN, MARANGELLY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 358486 | NEGRON PAGAN, MARIA DE LOS ANGELES | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 358487 | NEGRON PAGAN, MARLENY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 358488 | NEGRON PAGAN, RAFAEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 358489 | NEGRON PAGAN, ROSA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 358490 | NEGRON PAGAN, SACHA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 806127 | NEGRON PAGAN, SHANAZ C | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 358491 | Negron Pagan, Veronica | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 358492 | NEGRON PAGAN, WANDA E. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 358497 | Negron Pantoja, Rafael | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 358499 | NEGRON PANTOJAS, JOSE ANTONIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 358500 | NEGRON PANTOJAS, NENIE | REDACTED | TOA ALTA | PR | 00949 | REDACTED |
| 358501 | NEGRON PANTOJAS, NENNIE | REDACTED | TOA ALTA | PR | 00949 | REDACTED |
| 806128 | NEGRON PARRILLA, YESENIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 358502 | NEGRON PEDRAZ, LUIS F | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 358503 | NEGRON PELUYERA, JESSICA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 358505 | NEGRON PEREZ, ADA Y | REDACTED | CATANO | PR | 00962 | REDACTED |
| 358507 | Negron Perez, Anaida | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 358508 | NEGRON PEREZ, ANAIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 358509 | NEGRON PEREZ, BRENDALIZ | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 358510 | NEGRON PEREZ, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 806129 | NEGRON PEREZ, DENISSE | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 358511 | NEGRON PEREZ, DENISSE | REDACTED | GUAYNABO | PR | 00970-3772 | REDACTED |
| 358512 | NEGRON PEREZ, DIANE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 358513 | NEGRON PEREZ, DORIS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 358516 | NEGRON PEREZ, GRAMARIS | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 358519 | NEGRON PEREZ, JAIME J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 358520 | NEGRON PEREZ, JOSE A | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 358521 | NEGRON PEREZ, LITZALY | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 358523 | NEGRON PEREZ, LOURDES V | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 358525 | NEGRON PEREZ, LUIS D. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 358526 | NEGRON PEREZ, MAIRIM | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 358528 | NEGRON PEREZ, MARTA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 358529 | NEGRON PEREZ, MICHAEL | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 358530 | NEGRON PEREZ, MIGUEL A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 358531 | NEGRON PEREZ, NARCISO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 358532 | NEGRON PEREZ, ORLIZZIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 358533 | NEGRON PEREZ, ROBERTO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358535 | NEGRON PEREZ, WENCESLAO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 358537 | NEGRON PEREZ, WILMER | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 358539 | NEGRON PEREZ, YANELLIE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 806130 | NEGRON PEREZ, YILDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 358540 | NEGRON PEREZ, YILDA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 358541 | NEGRON PICART, EPIFANIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 358542 | NEGRON PICART, EPIFANIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 358544 | NEGRON PIMENTEL, JESSICA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 358545 | NEGRON PIMENTEL, LOURDES M. | REDACTED | GUAYNABO | PR | 00959 | REDACTED |
| 358547 | NEGRON PIZARRO, JUAN RAMON | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 358548 | NEGRON PLACER, ALICIA | REDACTED | San Juan | PR | 00921 | REDACTED |
| 358549 | NEGRON PLACER, ALICIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 358550 | NEGRON PLACER, LOURDES | REDACTED | San Juan | PR | 00970 | REDACTED |
| 358551 | NEGRON POMALES, HECTOR W. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 358554 | NEGRON QUERO, LISSETTE | REDACTED | VILLALBA | PR | 00766-9710 | REDACTED |
| 358556 | NEGRON QUILES, JUAN C. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 358557 | NEGRON QUILES, LIZBETH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 358558 | NEGRON QUILES, MYRNA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 358560 | NEGRON QUILES, SYLVIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 358561 | NEGRON QUILES, YOLANDA I. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 358563 | NEGRON QUINONES, ANA D | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 806131 | NEGRON QUINONES, DELSY M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 358565 | NEGRON QUINONES, GUILLERMINA | REDACTED | LEVITTOWN | PR | 00949-3106 | REDACTED |
| 358566 | NEGRON QUINONES, HILDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 358568 | Negron Quinones, Jose R | REDACTED | Dorado | PR | 00646 | REDACTED |
| 358569 | NEGRON QUINONES, MARIA M | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 358570 | NEGRON QUINONES, MAYRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 358571 | NEGRON QUINONES, MIGUEL | REDACTED | CATAÃO | PR | 00962 | REDACTED |
| 358572 | NEGRON QUINONES, PEDRO | REDACTED | San Juan | PR | 00983 | REDACTED |
| 358573 | NEGRON QUINONES, PEDRO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 358574 | NEGRON QUINONES, PRISCILLA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 806132 | NEGRON QUINONES, PRISCILLA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 358575 | NEGRON QUINONES, PURA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 358578 | NEGRON QUINONEZ, MARITZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 358580 | NEGRON QUINTANA, LOURDES | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 358581 | NEGRON QUIROS, EDNA L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 358582 | NEGRON RAMIREZ, EDGARDO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 358583 | NEGRON RAMIREZ, JEANNETTE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 358586 | NEGRON RAMIREZ, LAURA V | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 358587 | NEGRON RAMIREZ, WANDA J | REDACTED | SAN JUAN | PR | 00919-3873 | REDACTED |
| 358588 | NEGRON RAMOS, ALBERT | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 806133 | NEGRON RAMOS, ALEXANDRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 358589 | Negron Ramos, Angel J | REDACTED | Ponce | PR | 00731 | REDACTED |
| 358589 | Negron Ramos, Angel J | REDACTED | Ponce | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 358590 | NEGRON RAMOS, ANTONIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 358592 | NEGRON RAMOS, DAIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 358593 | NEGRON RAMOS, FRANCES | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 358596 | NEGRON RAMOS, KEYLA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 806134 | NEGRON RAMOS, KEYLA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 806135 | NEGRON RAMOS, KEYLA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 358599 | NEGRON RAMOS, MIRTHA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 358600 | NEGRON RAMOS, NYDIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 358601 | NEGRON RAMOS, PETRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 806136 | NEGRON RAMOS, VIRGENMINA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 358602 | NEGRON RAMOS, VIRGENMINA | REDACTED | PONCE | PR | 00731-9739 | REDACTED |
| 358603 | NEGRON RENTAS, MIRNA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 358604 | NEGRON RESTO, BEATRIZ | REDACTED | COAMO | PR | 00769 | REDACTED |
| 806137 | NEGRON RESTO, BEATRIZ | REDACTED | COAMO | PR | 00769 | REDACTED |
| 806138 | NEGRON RESTO, BEATRIZ | REDACTED | COAMO | PR | 00769 | REDACTED |
| 358605 | NEGRON RESTO, EISET | REDACTED | COAMO | PR | 00769 | REDACTED |
| 358606 | NEGRON RESTO,EMILIA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 358607 | Negron Reyes, Ana C | REDACTED | Villalba | PR | 00766 | REDACTED |
| 358608 | NEGRON REYES, ANGELITA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 358609 | NEGRON REYES, EVELYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 806139 | NEGRON REYES, EVELYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 358612 | NEGRON REYES, GILBERTO | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 358613 | NEGRON REYES, IRIS A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 358616 | NEGRON REYES, JUAN O | REDACTED | SAN JUAN | PR | 00919-3543 | REDACTED |
| 806140 | NEGRON REYES, JUANITA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 358617 | NEGRON REYES, JUANITA | REDACTED | UTUADO | PR | 00641-0312 | REDACTED |
| 358618 | NEGRON REYES, JUDIMAR | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 358619 | Negron Reyes, Luis D. | REDACTED | Cayey | PR | 00736 | REDACTED |
| 358620 | NEGRON REYES, LUSIDA M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 358621 | NEGRON REYES, MARITZA | REDACTED | SAN LORENZO | PR | 00791 | REDACTED |
| 358622 | NEGRON REYES, MARTA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 358623 | NEGRON REYES, MARY LUZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 806141 | NEGRON REYES, MILAGROS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 358624 | Negron Reyes, Nestor | REDACTED | Guayama | PR | 00784 | REDACTED |
| 358625 | NEGRON REYES, NOELI | REDACTED | Coamo | PR | 00769 | REDACTED |
| 358626 | NEGRON REYES, NOELI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 806142 | NEGRON REYES, NOELI M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 806143 | NEGRON REYES, ROSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 358628 | NEGRON REYES, ROSA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 358629 | NEGRON RIOS, JESUS A. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 358631 | NEGRON RIOS, LIXZADIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 358633 | NEGRON RIOS, MARIA E | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 358634 | NEGRON RIOS, MELISSA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 806144 | NEGRON RIOS, MELISSA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 358635 | NEGRON RIOS, MICHELLE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358637 | NEGRON RIOS, URSULINA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 806145 | NEGRON RIVERA, AIXA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 358641 | NEGRON RIVERA, ALMA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 806146 | NEGRON RIVERA, ANA L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 358642 | NEGRON RIVERA, ANGEL G. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 358643 | NEGRON RIVERA, ANGEL R. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 358644 | NEGRON RIVERA, ANGELINA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 358646 | NEGRON RIVERA, ARNALDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 806147 | NEGRON RIVERA, AUREA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 358647 | NEGRON RIVERA, AUREA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 358648 | NEGRON RIVERA, AWILDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 358649 | NEGRON RIVERA, BERNISSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 358650 | NEGRON RIVERA, BRUNILDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 358651 | NEGRON RIVERA, CARLOS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358654 | NEGRON RIVERA, CARMEN | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 358656 | NEGRON RIVERA, CARMEN J | REDACTED | VILLALBA | PR | 00766-1703 | REDACTED |
| 358657 | NEGRON RIVERA, CECILIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 806148 | NEGRON RIVERA, CHARITO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358658 | NEGRON RIVERA, CHARITO J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358660 | NEGRON RIVERA, DAVID | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 806149 | NEGRON RIVERA, DIGNA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 358661 | NEGRON RIVERA, DIGNA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 358662 | NEGRON RIVERA, ELISA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 358664 | NEGRON RIVERA, EMILY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 358666 | Negron Rivera, Erick R. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 358667 | NEGRON RIVERA, ERIKA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 358669 | NEGRON RIVERA, FELIX N | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 358670 | NEGRON RIVERA, GENOVEVA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 358671 | NEGRON RIVERA, GERMAN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 358673 | NEGRON RIVERA, GLADYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 358674 | NEGRON RIVERA, GLORY C. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 358675 | NEGRON RIVERA, HECTOR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 358679 | NEGRON RIVERA, HILDA V | REDACTED | YAUCO | PR | 00698-1353 | REDACTED |
| 358680 | NEGRON RIVERA, HUMBERTO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 358681 | Negron Rivera, Igneri | REDACTED | Caguas | PR | 00722 | REDACTED |
| 358683 | NEGRON RIVERA, ILUMINADO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358684 | NEGRON RIVERA, IRIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 358686 | NEGRON RIVERA, IRIS E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 358687 | NEGRON RIVERA, IVETTE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 358688 | Negron Rivera, Jaime | REDACTED | Villalba | PR | 00766 | REDACTED |
| 358689 | NEGRON RIVERA, JAIME | REDACTED | PONCE | PR | 00728 | REDACTED |
| 358690 | NEGRON RIVERA, JANET | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 358691 | NEGRON RIVERA, JARITZA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 806150 | NEGRON RIVERA, JARITZA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 358692 | NEGRON RIVERA, JAVIER | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 806151 | NEGRON RIVERA, JAVIER | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 358693 | NEGRON RIVERA, JEANETTE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 806152 | NEGRON RIVERA, JEANETTE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 358697 | NEGRON RIVERA, JOSE A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 358698 | NEGRON RIVERA, JOSE A | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 358699 | NEGRON RIVERA, JOSE LUIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 358705 | NEGRON RIVERA, JUAN A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 358707 | NEGRON RIVERA, KEILA | REDACTED | AIBONITO, | PR | 00705 | REDACTED |
| 358708 | NEGRON RIVERA, KEVIN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 806153 | NEGRON RIVERA, KEVIN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 358710 | NEGRON RIVERA, LIZAIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 358711 | NEGRON RIVERA, LIZBETH | REDACTED | PONCE | PR | 00731-9704 | REDACTED |
| 358714 | Negron Rivera, Luis A | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 358715 | NEGRON RIVERA, LUIS A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 358716 | NEGRON RIVERA, LUZ D | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 806154 | NEGRON RIVERA, LUZ D | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 358717 | NEGRON RIVERA, LUZ I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 358718 | NEGRON RIVERA, MADELINE | REDACTED | CAROLINA | PR | 00982 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 806155 | NEGRON RIVERA, MADELINE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 358722 | NEGRON RIVERA, MARIA DEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 806156 | NEGRON RIVERA, MARIA DEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 358723 | NEGRON RIVERA, MARIA DEL P | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 358724 | NEGRON RIVERA, MARIE C. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 358725 | NEGRON RIVERA, MAYLINES | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 358727 | NEGRON RIVERA, MAYRA E. | REDACTED | VILLALBA | PR | 00766-9701 | REDACTED |
| 358728 | NEGRON RIVERA, MAYRA V | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 358729 | NEGRON RIVERA, MIGDALIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 358731 | NEGRON RIVERA, MIGUEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 806157 | NEGRON RIVERA, MILAGROS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 358732 | NEGRON RIVERA, MOISES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 806158 | NEGRON RIVERA, MOISES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 358733 | NEGRON RIVERA, NATALIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 358735 | NEGRON RIVERA, NYLDAMARIES | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 806159 | NEGRON RIVERA, OMAR | REDACTED | CATAÑO | PR | 00927 | REDACTED |
| 358737 | NEGRON RIVERA, ORLANDO L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 358738 | NEGRON RIVERA, PEDRO | REDACTED | LAS PIEDRAS | PR | 00671 | REDACTED |
| 358741 | NEGRON RIVERA, RADAMES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 358742 | NEGRON RIVERA, RAMON L | REDACTED | VILLALBA | PR | 00766-0030 | REDACTED |
| 358744 | NEGRON RIVERA, RAYMOND | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 806160 | NEGRON RIVERA, RAYMOND | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 358747 | NEGRON RIVERA, RUBI | REDACTED | CATANO | PR | 00963 | REDACTED |
| 358749 | NEGRON RIVERA, SHAHIRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358751 | NEGRON RIVERA, SHEILA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 806161 | NEGRON RIVERA, SHEILA M | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 358752 | NEGRON RIVERA, SHEILA M | REDACTED | VEGA BAJA | PR | 00694-0123 | REDACTED |
| 358754 | NEGRON RIVERA, SILKIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 358757 | NEGRON RIVERA, VICENTA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 358758 | Negron Rivera, Victor | REDACTED | Guaynabo | PR | 00971-9446 | REDACTED |
| 358761 | NEGRON RIVERA, WANDA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 358764 | NEGRON RIVERA, YAMILETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 358766 | NEGRON RIVERA, YESENIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 358769 | Negron Robles, Eduardo | REDACTED | Villalba | PR | 00766 | REDACTED |
| 358770 | NEGRON ROBLES, LIZ | REDACTED | NARANJITO | PR | 00719-9142 | REDACTED |
| 358771 | NEGRON ROBLES, MARIA J. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 358772 | NEGRON ROCHE, DIANNE | REDACTED | Guaynabo | PR | 00966 | REDACTED |
| 358773 | NEGRON ROCHE, JUAN C | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 358774 | NEGRON ROCHE, MANUEL A. | REDACTED | HUMACAO | PR | 00971 | REDACTED |
| 358775 | NEGRON ROCHE, MIRIAM | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 358777 | NEGRON RODRIGUEZ, ALFREDO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 358778 | NEGRON RODRIGUEZ, ALICIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 358779 | NEGRON RODRIGUEZ, AMELFIS | REDACTED | NARANJITO | PR | 00719-9709 | REDACTED |
| 358781 | NEGRON RODRIGUEZ, ANA L | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 358782 | NEGRON RODRIGUEZ, ANGEL L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 358783 | NEGRON RODRIGUEZ, ANGEL R | REDACTED | COROZAL | PR | 00783-9705 | REDACTED |
| 358786 | NEGRON RODRIGUEZ, ANTONIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 358788 | NEGRON RODRIGUEZ, AWILDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 358789 | NEGRON RODRIGUEZ, AWILDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 358790 | NEGRON RODRIGUEZ, BEATRIZ | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 806162 | NEGRON RODRIGUEZ, BEATRIZ | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 358793 | NEGRON RODRIGUEZ, CARMELO | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 358794 | NEGRON RODRIGUEZ, CARMELO | REDACTED | San Juan | PR | 00731 | REDACTED |
| 358795 | NEGRON RODRIGUEZ, CARMELO | REDACTED | PONCE | PR | 00730 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 358796 | NEGRON RODRIGUEZ, CARMEN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 358797 | NEGRON RODRIGUEZ, CARMEN L | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 358798 | Negron Rodriguez, Carmen M. | REDACTED | Toa  Baja | PR | 00949 | REDACTED |
| 358799 | NEGRON RODRIGUEZ, CARMEN T | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 358801 | NEGRON RODRIGUEZ, DAMARIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 358802 | NEGRON RODRIGUEZ, DEBORAH | REDACTED | CABO ROJO | PR | 00623-1371 | REDACTED |
| 358803 | NEGRON RODRIGUEZ, DELMALIZ | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |
| 358804 | NEGRON RODRIGUEZ, ELISA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 358805 | NEGRON RODRIGUEZ, ELOISA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 806163 | NEGRON RODRIGUEZ, ELOISA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 806164 | NEGRON RODRIGUEZ, ELSA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 806165 | NEGRON RODRIGUEZ, ELSIE | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 806166 | NEGRON RODRIGUEZ, ELSIE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 358806 | NEGRON RODRIGUEZ, ELSIE | REDACTED | SAN GERMAN | PR | 00683-2489 | REDACTED |
| 358810 | NEGRON RODRIGUEZ, HILDA L | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 358811 | NEGRON RODRIGUEZ, IVAN L. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 358814 | NEGRON RODRIGUEZ, JOITZEL | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 358815 | NEGRON RODRIGUEZ, JONATHAN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 806167 | NEGRON RODRIGUEZ, JONATHAN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 358818 | NEGRON RODRIGUEZ, JOSE A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 806168 | NEGRON RODRIGUEZ, JOSE M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 358820 | NEGRON RODRIGUEZ, JUAN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 358822 | NEGRON RODRIGUEZ, JUDITH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 806169 | NEGRON RODRIGUEZ, KEILY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 806170 | NEGRON RODRIGUEZ, KEILY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 358823 | NEGRON RODRIGUEZ, KEILY M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 358825 | NEGRON RODRIGUEZ, LIZ MERARI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 358826 | NEGRON RODRIGUEZ, LUIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 358827 | NEGRON RODRIGUEZ, LUIS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 358828 | NEGRON RODRIGUEZ, LUIS A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 358829 | Negron Rodriguez, Luis Daniel | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 358830 | NEGRON RODRIGUEZ, LUIS F | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 358831 | Negron Rodriguez, Luis M | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 806171 | NEGRON RODRIGUEZ, LUZ N | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 358832 | NEGRON RODRIGUEZ, LUZ N. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 358833 | NEGRON RODRIGUEZ, MABEL | REDACTED | YAUCO | PR | 00698-1037 | REDACTED |
| 358834 | NEGRON RODRIGUEZ, MADELINE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 358835 | NEGRON RODRIGUEZ, MADELINE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 806172 | NEGRON RODRIGUEZ, MADELINE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 358836 | NEGRON RODRIGUEZ, MARGIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358837 | NEGRON RODRIGUEZ, MARIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 358838 | NEGRON RODRIGUEZ, MARIA DE LOS A | REDACTED | TRUJILLO ALTO | PR | 00976-3416 | REDACTED |
| 358839 | NEGRON RODRIGUEZ, MARIA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 358843 | NEGRON RODRIGUEZ, MARILU | REDACTED | COTTO LAUREL | PR | 00795 | REDACTED |
| 358844 | NEGRON RODRIGUEZ, MARTA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 358845 | NEGRON RODRIGUEZ, MARTA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 358846 | NEGRON RODRIGUEZ, MARTA M | REDACTED | CAGUAS | PR | 00725-4068 | REDACTED |
| 358847 | NEGRON RODRIGUEZ, MARTIN | REDACTED | COROZAL | PR | 00783-9707 | REDACTED |
| 358851 | Negron Rodriguez, Milton | REDACTED | Toa Baja | PR | 09649 | REDACTED |
| 358852 | NEGRON RODRIGUEZ, MIRNA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 358853 | NEGRON RODRIGUEZ, NELSON A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 806173 | NEGRON RODRIGUEZ, NELSON A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358854 | NEGRON RODRIGUEZ, NERIDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 358855 | NEGRON RODRIGUEZ, NERIDA | REDACTED | GUAYAMA | PR | 00785-1803 | REDACTED |
| 358856 | NEGRON RODRIGUEZ, NILDA L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 358858 | NEGRON RODRIGUEZ, ORLANDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 358859 | NEGRON RODRIGUEZ, ORLANDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 806174 | NEGRON RODRIGUEZ, ORLANDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 358857 | NEGRON RODRIGUEZ, ORLANDO | REDACTED | TOA BAJA | PR | 00949-9716 | REDACTED |
| 358860 | NEGRON RODRIGUEZ, ORLANDO | REDACTED | PONCE | PR | 00717-0211 | REDACTED |
| 358862 | NEGRON RODRIGUEZ, PATRICIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 358863 | NEGRON RODRIGUEZ, PEDRO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 358864 | NEGRON RODRIGUEZ, PEDRO J | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 358865 | NEGRON RODRIGUEZ, PRISCILA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 358866 | NEGRON RODRIGUEZ, RAMON | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 358867 | NEGRON RODRIGUEZ, RAMON | REDACTED | COROZAL | PR | 00783-1197 | REDACTED |
| 358868 | NEGRON RODRIGUEZ, RAQUEL | REDACTED | CANOVANAS | PR | 00666 | REDACTED |
| 806175 | NEGRON RODRIGUEZ, RAQUEL | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 358869 | NEGRON RODRIGUEZ, RICARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 358871 | NEGRON RODRIGUEZ, ROBERTO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 358872 | NEGRON RODRIGUEZ, ROSAURA | REDACTED | NARANJITO | PR | 00719-9713 | REDACTED |
| 358874 | NEGRON RODRIGUEZ, SARA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 806176 | NEGRON RODRIGUEZ, SARA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 358875 | NEGRON RODRIGUEZ, SONIA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 358878 | NEGRON RODRIGUEZ, WIGBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 358879 | NEGRON RODRIGUEZ, WIGBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 358880 | NEGRON RODRIGUEZ, WILFREDO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 358883 | NEGRON RODRIGUEZ, YADIRA L. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 358886 | NEGRON RODRIGUEZ, ZORAIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 358889 | NEGRON ROJAS, LETTY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 358890 | NEGRON ROJAS, NANNETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 358891 | NEGRON ROLON, ANGEL | REDACTED | RÝo Piedras | PR | 00923 | REDACTED |
| 358892 | NEGRON ROLON, KELVIN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 358893 | NEGRON ROMAN, ALBERTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 358894 | NEGRON ROMAN, DIONISIA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 358895 | NEGRON ROMAN, EMILIA | REDACTED | AGUADILLA | PR | 00605-1282 | REDACTED |
| 358896 | NEGRON ROMAN, HECTOR | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 358897 | NEGRON ROMAN, MIGUEL A | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 806177 | NEGRON ROSA, ANA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 358899 | NEGRON ROSA, ANA G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 358900 | Negron Rosa, Kennis | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 358901 | NEGRON ROSA, MARILUZ | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 358902 | NEGRON ROSA, VERONICA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 358904 | NEGRON ROSADO, ANGEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 806178 | NEGRON ROSADO, ANGEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 358905 | NEGRON ROSADO, CARMEN M | REDACTED | PONCE, | PR | 00731 | REDACTED |
| 358909 | NEGRON ROSADO, JUAN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 358910 | NEGRON ROSADO, LIDA E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 806179 | NEGRON ROSADO, MARIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 358911 | NEGRON ROSADO, MARIA DE LOS A | REDACTED | VILLALBA | PR | 00766-9701 | REDACTED |
| 358912 | NEGRON ROSADO, MARIA V | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 358913 | NEGRON ROSADO, NILDA R. | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 358915 | NEGRON ROSADO, PEDRO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 358916 | NEGRON ROSADO, PEDRO L. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 358917 | NEGRON ROSADO, RAFAEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 358918 | NEGRON ROSADO, RAFAEL | REDACTED | GURABO | PR | 00778-9794 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 358923 | NEGRON ROSADO, WANDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 358925 | NEGRON ROSADO, WANDA I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 358926 | NEGRON ROSADO, WILDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 806180 | NEGRON ROSADO, WILDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 806180 | NEGRON ROSADO, WILDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 358927 | NEGRON ROSADO, WILFREDO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 358928 | NEGRON ROSADO, YANITZA E. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 358930 | NEGRON ROSARIO, ANDRES | REDACTED | UTUADO | PR | 00936 | REDACTED |
| 358931 | NEGRON ROSARIO, CARMEN D. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 358932 | NEGRON ROSARIO, CHERY | REDACTED | SAN JUAN | PR | 00983 | REDACTED |
| 358934 | NEGRON ROSARIO, ENID M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 358935 | NEGRON ROSARIO, GLENDA L. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 358936 | NEGRON ROSARIO, GLORIMAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 806182 | NEGRON ROSARIO, GLORIMAR | REDACTED | PONCE | PR | 00730 | REDACTED |
| 358937 | NEGRON ROSARIO, HEIDDY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 358938 | NEGRON ROSARIO, JENNIFER D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 806183 | NEGRON ROSARIO, JENNIFER D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 358939 | Negron Rosario, Jesus | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 358941 | NEGRON ROSARIO, JOSE D. | REDACTED | San Juan | PR | 00921 | REDACTED |
| 358944 | NEGRON ROSARIO, MARISELIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 358945 | NEGRON ROSARIO, MARITZA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 358947 | NEGRON ROSARIO, RAFAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 806184 | NEGRON ROURE, NATALIA C | REDACTED | CIALES | PR | 00638 | REDACTED |
| 358952 | NEGRON RUBERT, JANITSIE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 358954 | NEGRON RUBIO, ELSIO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 358956 | NEGRON RUIZ, ENEDINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 358957 | NEGRON RUIZ, JENNIFER | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 806185 | NEGRON RUIZ, JENNIFER | REDACTED | SAN JUAN | PR | 00921-2710 | REDACTED |
| 358958 | NEGRON RUIZ, LAURA M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 358959 | NEGRON RUIZ, LUIS A. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 806186 | NEGRON RUIZ, MAYRA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 358960 | NEGRON RUIZ, MAYRA | REDACTED | ENSENADA | PR | 00647-0135 | REDACTED |
| 358964 | NEGRON RUIZ, SULGEILY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 358965 | NEGRON RUIZ, SULGEILY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 358966 | NEGRON RUIZ, YOLANDA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 358967 | NEGRON SAEZ, LUIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 358968 | NEGRON SALAS, FRANCISCO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 358969 | NEGRON SALAS, JUAN L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 806187 | NEGRON SALAS, JUAN L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 358970 | NEGRON SALAS, ROSA A. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 358971 | NEGRON SALAS, WILMA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 806188 | NEGRON SALDANA, JUAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 358972 | NEGRON SALDANA, JUAN M | REDACTED | HUMACAO | PR | 00791-9712 | REDACTED |
| 358973 | NEGRON SALDANA, SONIA I | REDACTED | HUMACAO | PR | 00797 | REDACTED |
| 358974 | NEGRON SALDANA, YADIRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 358976 | NEGRON SALGADO, MARICELIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 358981 | NEGRON SANCHEZ, AIDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 358983 | Negron Sanchez, Alexis O | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 358984 | NEGRON SANCHEZ, ANABEL | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 806189 | NEGRON SANCHEZ, DASHIRA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 358986 | NEGRON SANCHEZ, DOLORES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 358987 | NEGRON SANCHEZ, EDIBERTO | REDACTED | VEGA BAJA | PR | 00694-1572 | REDACTED |
| 358988 | NEGRON SANCHEZ, EFRAIN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 358990 | NEGRON SANCHEZ, JANET | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 806190 | NEGRON SANCHEZ, JANET | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 358991 | NEGRON SANCHEZ, JOSE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 358993 | NEGRON SANCHEZ, MARIA D. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 358995 | NEGRON SANCHEZ, NELKA F | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 358996 | NEGRON SANCHEZ, PASTOR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 806191 | NEGRON SANTA, KEYLA J | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 358997 | NEGRON SANTA, KEYSA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 806192 | NEGRON SANTA, KEYSA M | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 358998 | Negron Santa, Ramon J. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 359000 | NEGRON SANTANA, ERWIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 359001 | NEGRON SANTANA, FERNANDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 359008 | NEGRON SANTIAGO, AGLIMAR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 806193 | NEGRON SANTIAGO, AGLIMAR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 359009 | NEGRON SANTIAGO, AGNES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 359010 | NEGRON SANTIAGO, AIDA L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 359011 | NEGRON SANTIAGO, ALVIN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 359012 | NEGRON SANTIAGO, ANA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 359013 | Negron Santiago, Angel L | REDACTED | Villalba | PR | 00766 | REDACTED |
| 359014 | NEGRON SANTIAGO, ANGEL R | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 359015 | NEGRON SANTIAGO, ANGELA L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 806194 | NEGRON SANTIAGO, ANGELA L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 359016 | NEGRON SANTIAGO, ANTONIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 359017 | NEGRON SANTIAGO, AZALIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 359019 | Negron Santiago, Carlos R | REDACTED | Villalba | PR | 00766 | REDACTED |
| 359020 | NEGRON SANTIAGO, CARMEN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 359021 | NEGRON SANTIAGO, CARMEN S | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 359022 | NEGRON SANTIAGO, DAMARIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 359023 | NEGRON SANTIAGO, DEBORAH ENID | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 359026 | Negron Santiago, Elias | REDACTED | Villalba | PR | 00766 | REDACTED |
| 359028 | NEGRON SANTIAGO, ENID | REDACTED | PONCE | PR | 00730 | REDACTED |
| 359029 | Negron Santiago, Eradin | REDACTED | Villalba | PR | 00766 | REDACTED |
| 359031 | NEGRON SANTIAGO, ESMERALDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 806195 | NEGRON SANTIAGO, ESMERALDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 359033 | Negron Santiago, Francisco J | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 359034 | Negron Santiago, Freddy N | REDACTED | Lares | PR | 00669 | REDACTED |
| 359036 | NEGRON SANTIAGO, GENOVEVA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 806196 | NEGRON SANTIAGO, HECTOR L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 359041 | NEGRON SANTIAGO, JENIFFER M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 359042 | NEGRON SANTIAGO, JOSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 359043 | NEGRON SANTIAGO, JOSE F | REDACTED | JUANA DIAZ | PR | 00795-9736 | REDACTED |
| 806197 | NEGRON SANTIAGO, JUAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 359046 | NEGRON SANTIAGO, JUAN A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 359047 | NEGRON SANTIAGO, JUAN A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 359048 | NEGRON SANTIAGO, KAREN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 806198 | NEGRON SANTIAGO, KAREN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 806199 | NEGRON SANTIAGO, KEISLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 359049 | NEGRON SANTIAGO, LILLIAM | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 359050 | NEGRON SANTIAGO, LUZ C | REDACTED | COAMO | PR | 00769-9629 | REDACTED |
| 359051 | NEGRON SANTIAGO, MADELINE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 359052 | NEGRON SANTIAGO, MADELINE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 359054 | NEGRON SANTIAGO, MARGARITA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 359055 | NEGRON SANTIAGO, MARIA E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 359056 | NEGRON SANTIAGO, MARIA J | REDACTED | COAMO | PR | 00769-0933 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 359057 | NEGRON SANTIAGO, MARIA L. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 359059 | NEGRON SANTIAGO, MIGUEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 359061 | NEGRON SANTIAGO, MYRNA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 806200 | NEGRON SANTIAGO, MYRNA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 359062 | NEGRON SANTIAGO, NORMA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 806201 | NEGRON SANTIAGO, NORMA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 359063 | NEGRON SANTIAGO, OMAR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 359064 | NEGRON SANTIAGO, RADAMES | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 359066 | NEGRON SANTIAGO, RAMON O. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 359068 | NEGRON SANTIAGO, SANDRA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 806202 | NEGRON SANTIAGO, SHARON E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 359069 | NEGRON SANTIAGO, SONIA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 359070 | NEGRON SANTIAGO, STEPHANIE | REDACTED | LAS MARIAS | PR | 00670-9005 | REDACTED |
| 359071 | NEGRON SANTIAGO, WANDA I | REDACTED | COROZAL | PR | 00783-9614 | REDACTED |
| 359072 | NEGRON SANTIAGO, WILLIAM | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 359073 | NEGRON SANTIAGO, WILLIAM L. | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 806203 | NEGRON SANTINI, MAIRYM | REDACTED | COAMO | PR | 00769 | REDACTED |
| 359076 | NEGRON SANTINI, MAIRYM I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 359077 | NEGRON SANTINI, MIREILLY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 359079 | NEGRON SANTOS, ARMINDA | REDACTED | CATANO | PR | 00936 | REDACTED |
| 359080 | NEGRON SANTOS, GLADYS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 359081 | NEGRON SANTOS, JOMAYRA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 359082 | NEGRON SANTOS, JOSEFA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 359085 | NEGRON SANTOS, MILDRED I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 359086 | NEGRON SANTOS, NANETTE M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 359087 | NEGRON SANTOS, NOEMI | REDACTED | CAGUAS | PR | 00726-8742 | REDACTED |
| 359088 | NEGRON SANTOS, NORMA I | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 359090 | NEGRON SANTOS, VICTOR | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 359091 | NEGRON SANTOS, VIVIAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 359092 | NEGRON SANTOS, VIVIAN E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 359093 | Negron Santos, William | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 359094 | NEGRON SANTOS, WILLIAM | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 359096 | NEGRON SASTRE, MARIANNE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 359097 | NEGRON SCHETTINI, JORGE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 359101 | NEGRON SEPULVEDA, ANGEL E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 359102 | NEGRON SEPULVEDA, HECTOR J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 359103 | NEGRON SEPULVEDA, MARIA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 359104 | NEGRON SEPULVEDA, MILAGROS | REDACTED | PONCE | PR | 00731-2041 | REDACTED |
| 806204 | NEGRON SEPULVEDA, NATALIE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 359105 | NEGRON SEPULVEDA, NATALIE | REDACTED | SAN GERMAN | PR | 00683-4101 | REDACTED |
| 806205 | NEGRON SERRANO, ANTHONY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 359106 | NEGRON SERRANO, ENID | REDACTED | FAJARDO | PR | 00738-5028 | REDACTED |
| 359107 | NEGRON SERRANO, JUAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 359109 | Negron Serrano, Luis A | REDACTED | Lares | PR | 00669 | REDACTED |
| 359110 | Negron Serrano, Luis A. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 359111 | NEGRON SERRANO, NITZA N | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 359112 | NEGRON SERRANO, PABLO A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 359113 | NEGRON SERRANO, RICARDO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 359115 | NEGRON SERRANO, WILFREDO | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 359116 | NEGRON SIERRA, ARTURO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 359118 | NEGRON SILVA, ENRIQUE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 806206 | NEGRON SILVA, JANICE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 806207 | NEGRON SILVA, NYDIA E | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 359121 | NEGRON SOLIVAN, GLORIBEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 806208 | NEGRON SORRENTINI, MARITZA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 359122 | NEGRON SORRENTINI, MARITZA | REDACTED | SAN GERMAN | PR | 00683-9615 | REDACTED |
| 359123 | NEGRON SORRENTINI, ROBERTO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 359126 | NEGRON SOTO, ALLYS L | REDACTED | BAYAMON | PR | 00957-6009 | REDACTED |
| 359130 | NEGRON SOTO, ELIZABETH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 359132 | NEGRON SOTO, IVELISSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 806209 | NEGRON SOTO, IVELISSE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 359133 | NEGRON SOTO, JOSE M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 359134 | NEGRON SOTO, KEYSHLA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 359135 | NEGRON SOTO, LILLIAN I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 359136 | NEGRON SOTO, LILLINETTE | REDACTED | BARCELOBNETA | PR | 00617 | REDACTED |
| 359138 | NEGRON SOTO, LUZ G | REDACTED | GURABO | PR | 00778-9775 | REDACTED |
| 359141 | NEGRON SOTO, ORLANDO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 359143 | NEGRON SOTO, RAMON | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 806210 | NEGRON SOTO, WILMALIZ N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 359144 | NEGRON SOTO, YARITZA J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 359145 | NEGRON SOTO, YARITZA J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 359148 | NEGRON SUAREZ, CARMEN L. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 359149 | NEGRON SUAREZ, RUTH M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 359150 | NEGRON SUAREZ, VIVIAN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 806211 | NEGRON SUAREZ, VIVIAN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 359151 | NEGRON SURIS, JESSICA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 806212 | NEGRON TANON, YANIRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 359154 | NEGRON TAPIA, SONIA N | REDACTED | COROZAL | PR | 00783-9620 | REDACTED |
| 806213 | NEGRON TEXIDOR, NORA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 359155 | NEGRON TEXIDOR, NORA E | REDACTED | PONCE | PR | 00728-1609 | REDACTED |
| 806214 | NEGRON TIRADO, LYNETTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 359156 | NEGRON TIRADO, LYNETTE N | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 359156 | NEGRON TIRADO, LYNETTE N | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 359157 | NEGRON TIRADO, SONIA L | REDACTED | CANOVANAS PR | PR | 00729-9729 | REDACTED |
| 359158 | NEGRON TOLEDO, YARITZA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 806216 | NEGRON TOLEDO, YARITZA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 806217 | NEGRON TORO, LYSBETH M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 806218 | NEGRON TORO, MILDRED | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 359160 | NEGRON TORO, MILDRED | REDACTED | SABANA GRANDE | PR | 00637-1635 | REDACTED |
| 359161 | Negron Toro, Nicolas | REDACTED | San German | PR | 00683 | REDACTED |
| 359162 | NEGRON TORO, PRICILLA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 806219 | NEGRON TORREA, EMELIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 359164 | NEGRON TORRES, ALEXIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 359165 | NEGRON TORRES, ANGEL M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 359166 | NEGRON TORRES, ARNALDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 359167 | NEGRON TORRES, CARLOS A | REDACTED | WINTER SPRINGS | FL | 32708-3353 | REDACTED |
| 359168 | NEGRON TORRES, CARLOS A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 359169 | NEGRON TORRES, CARMEN A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 359170 | NEGRON TORRES, CARMEN A. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 359171 | NEGRON TORRES, CLEMENTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 359172 | NEGRON TORRES, CRUZ A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 359173 | NEGRON TORRES, EDIBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 359175 | NEGRON TORRES, ELENA J | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 359176 | NEGRON TORRES, EMILIANO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 359177 | NEGRON TORRES, EVENITH | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 359178 | NEGRON TORRES, FELIX | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 806220 | NEGRON TORRES, GLENDA L | REDACTED | PONCE | PR | 00716 | REDACTED |
| 359179 | NEGRON TORRES, GLENDA L. | REDACTED | PONCE | PR | 00728 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 359180 | NEGRON TORRES, GLENDALIZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 359181 | NEGRON TORRES, HINTON M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 359182 | NEGRON TORRES, IRIS V | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 806221 | NEGRON TORRES, JACKELINE | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 359184 | NEGRON TORRES, JACKELINE M. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 359185 | NEGRON TORRES, JAZMIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 359190 | NEGRON TORRES, JORGE J | REDACTED | PONCE | PR | 00728-1942 | REDACTED |
| 806222 | NEGRON TORRES, KATHERINE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 359193 | NEGRON TORRES, KATHERINE | REDACTED | AGUAS BUENAS | PR | 00703-9709 | REDACTED |
| 359194 | Negron Torres, Lesbia | REDACTED | Florida | PR | 00650 | REDACTED |
| 359196 | NEGRON TORRES, LIZZETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 806223 | NEGRON TORRES, LIZZETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 359197 | NEGRON TORRES, LOURDES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 359199 | NEGRON TORRES, LUIS A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 359200 | NEGRON TORRES, LUZ E | REDACTED | LAS PIEDRAS | PR | 00771-0969 | REDACTED |
| 359201 | NEGRON TORRES, MAGDALENA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 359202 | NEGRON TORRES, MARIA | REDACTED | HATILLO | PR | 00959 | REDACTED |
| 359203 | NEGRON TORRES, MARIA D | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 359204 | NEGRON TORRES, MARIA T | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 359205 | NEGRON TORRES, MARIBEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 359207 | NEGRON TORRES, MARJORIE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 359208 | NEGRON TORRES, NEFTALI | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 359209 | NEGRON TORRES, NORBERTO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 359211 | NEGRON TORRES, PEDINIETTE | REDACTED | SANTA ISABEL | PR | 00767 | REDACTED |
| 359213 | NEGRON TORRES, RAMON L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 359216 | Negron Torres, Roberto | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 359218 | Negron Torres, Roberto Carlos | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 359219 | Negron Torres, Roberto J. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 359220 | NEGRON TORRES, ROSA E. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 359221 | NEGRON TORRES, ROSA M | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 359222 | NEGRON TORRES, ROSEMARY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 806224 | NEGRON TORRES, SHEILA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 359223 | NEGRON TORRES, SHEILA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 359224 | NEGRON TORRES, SONIA M. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 359226 | NEGRON TORRES, VIMARIE L | REDACTED | PONCE | PR | 00732-2247 | REDACTED |
| 359229 | NEGRON TORRES, YADIRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 806225 | NEGRON TORRES, YAZMIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 359230 | NEGRON TORRES, YOLANDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 359231 | NEGRON TORRES, ZYDNIA Z | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 359234 | NEGRON TRINIDAD, ARELIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 359235 | NEGRON TRINIDAD, MIGDALIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 806226 | NEGRON TRINIDAD, MIGDALIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 359236 | NEGRON TRUJILLO, ADRIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 359237 | NEGRON UMPIERRE, LUCIANNE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 806227 | NEGRON UMPIERRE, LUCIANNE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 806228 | NEGRON VALENTIN, ASHLEY Y | REDACTED | MANATI | PR | 00674 | REDACTED |
| 359242 | NEGRON VALENTIN, AURELIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 359243 | NEGRON VALENTIN, LOURDES | REDACTED | MANATI | PR | 00674 | REDACTED |
| 359245 | NEGRON VALENTIN, NECTAR M. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 359246 | NEGRON VALLE, REBECCA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 806229 | NEGRON VALLE, REBECCA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 359247 | NEGRON VARGAS, DANNY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 359249 | NEGRON VARGAS, ELBA J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 359252 | NEGRON VARGAS, MARIANA D. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 359253 | NEGRON VARGAS, MYRNA R | REDACTED | BARCELONETA | PR | 00617-1363 | REDACTED |
| 359255 | NEGRON VARGAS, ROSITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 359259 | NEGRON VAZQUEZ, ANGEL R. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 359260 | NEGRON VAZQUEZ, CARMEN S. | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 359262 | NEGRON VAZQUEZ, GLADYS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 359263 | NEGRON VAZQUEZ, IDAMARIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 359264 | NEGRON VAZQUEZ, JAIME | REDACTED | VEGA ALTA | PR | 00762 | REDACTED |
| 359265 | Negron Vazquez, Jose A | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 359266 | Negron Vazquez, Jose A | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 359268 | NEGRON VAZQUEZ, KEVIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 359269 | NEGRON VAZQUEZ, LESLIE O | REDACTED | NARANJITO | PR | 00000 | REDACTED |
| 359270 | NEGRON VAZQUEZ, LILLIANETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 359273 | NEGRON VAZQUEZ, LYNNETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 359274 | NEGRON VAZQUEZ, MAGDA | REDACTED | NARANJITO | PR | 00719-9713 | REDACTED |
| 359275 | NEGRON VAZQUEZ, MARINA | REDACTED | NAGUABO | PR | 00718-9801 | REDACTED |
| 359276 | NEGRON VAZQUEZ, MIGUEL A. | REDACTED | CATANO | PR | 00932 | REDACTED |
| 359277 | NEGRON VAZQUEZ, MIGUEL A. | REDACTED | CATANO | PR | 00932 | REDACTED |
| 359278 | Negron Vazquez, Miguel A. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 359279 | Negron Vazquez, Nicomedes | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 806230 | NEGRON VAZQUEZ, ODALYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 359280 | NEGRON VAZQUEZ, RAFAEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 359281 | NEGRON VAZQUEZ, WALTER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 806231 | NEGRON VEGA, ISAURA | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 806232 | NEGRON VEGA, ISAURA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 359287 | NEGRON VEGA, JAVIER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 359289 | NEGRON VEGA, JORGE A. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 359291 | NEGRON VEGA, KAREN L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 359293 | NEGRON VEGA, LINDA L. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 359294 | NEGRON VEGA, LINDA L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 359295 | NEGRON VEGA, MARITZA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 359296 | Negron Vega, Miguel A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 359297 | NEGRON VEGA, RAMONITA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 359298 | NEGRON VEGA, ROBERT A. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 359299 | Negron Vega, Vanessa | REDACTED | Manati | PR | 00674 | REDACTED |
| 359300 | Negron Vega, Victor M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 359301 | Negron Vega, Wilma R | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 359304 | Negron Velazquez, Angel D | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 359308 | NEGRON VELAZQUEZ, JUAN | REDACTED | BAYAMON | PR | 00690 | REDACTED |
| 359309 | NEGRON VELAZQUEZ, LUIS G | REDACTED | COAMO | PR | 00769 | REDACTED |
| 359310 | NEGRON VELAZQUEZ, LYMARI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 359311 | Negron Velazquez, Marlene | REDACTED | Humacao | PR | 00791 | REDACTED |
| 359312 | NEGRON VELAZQUEZ, MAYRA L. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 359313 | NEGRON VELAZQUEZ, NORMA I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 359314 | NEGRON VELAZQUEZ, ROBERTO | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 359316 | NEGRON VELEZ, ADAMINA | REDACTED | UTUADO | PR | 00641-9713 | REDACTED |
| 806233 | NEGRON VELEZ, ALEIDA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 359317 | NEGRON VELEZ, ALIDA A | REDACTED | TOA ALTA | PR | 00953-1820 | REDACTED |
| 806234 | NEGRON VELEZ, ANA H | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 359318 | NEGRON VELEZ, ANA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 806235 | NEGRON VELEZ, ANA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 806236 | NEGRON VELEZ, BRENDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 359319 | NEGRON VELEZ, BRENDA L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 359320 | NEGRON VELEZ, DOEL | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 359321 | NEGRON VELEZ, EDDA E | REDACTED | YAUCO | PR | 00698-1285 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 359322 | NEGRON VELEZ, ELIU | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 359324 | Negron Velez, Gonzalo E | REDACTED | Lares | PR | 00669 | REDACTED |
| 359325 | Negron Velez, Hector L | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 359326 | NEGRON VELEZ, IVAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 359327 | Negron Velez, Joesua | REDACTED | Guanica | PR | 00653 | REDACTED |
| 359328 | NEGRON VELEZ, JORGE | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 359330 | Negron Velez, Jorge J | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 359331 | Negron Velez, Jose L | REDACTED | Angeles | PR | 00611 | REDACTED |
| 359333 | NEGRON VELEZ, JUAN E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 359334 | NEGRON VELEZ, JUAN E. | REDACTED | San Juan | PR | 00953 | REDACTED |
| 359335 | NEGRON VELEZ, LIONEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 806237 | NEGRON VELEZ, OLGA N | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 359337 | NEGRON VELEZ, OLGA N | REDACTED | JAYUYA | PR | 00664-9608 | REDACTED |
| 359338 | NEGRON VELEZ, OMAR | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 359340 | Negron Velez, Richard | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 359341 | NEGRON VELEZ, TANIA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 359343 | NEGRON VICENTE, CAROL F | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 359344 | NEGRON VIDAL, BELISA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 359345 | NEGRON VIDAL, KAREN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 359346 | NEGRON VIDAL, MARITZA | REDACTED | San Juan | PR | 00725 | REDACTED |
| 359347 | NEGRON VIDAL, MARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 359348 | NEGRON VILA, AWILDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 359349 | NEGRON VILA, JORGE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 359351 | NEGRON VILLANUEVA, JUAN J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 359352 | NEGRON VILLARDEFRANCO, ANTONIO | REDACTED | SAN JUAN | PR | 00969 | REDACTED |
| 359353 | NEGRON VIRELLA, JESIKA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 806238 | NEGRON VIRELLA, JESIKA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 359354 | NEGRON VIRUET, CARMEN D | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 359355 | Negron Viruet, Carmen D | REDACTED | Utuado | PR | 00650 | REDACTED |
| 359356 | NEGRON VIRUET, CARMEN E | REDACTED | ARECIBO | PR | 00613-0704 | REDACTED |
| 359357 | NEGRON VIVES, CECILIA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 359359 | NEGRON ZABALETA, VILMA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 806239 | NEGRON ZABALETA, VILMA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 359360 | Negron Zapata, Elizabeth | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 359361 | NEGRON ZAPATA, OSVALDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 359365 | NEGRON ZAYAS, JOSEFINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 359366 | NEGRON ZAYAS, LUIS M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 806240 | NEGRON ZAYAS, LUIS M. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 359367 | NEGRON ZAYAS, REGINA | REDACTED | PONCE | PR | 00731-4254 | REDACTED |
| 359368 | NEGRON ZAYAS, SANDRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 359370 | Negron, Alfredo | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 359371 | NEGRON, ALFREDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 359372 | NEGRON, GERARDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 359373 | NEGRON, GRISSEL M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 359374 | NEGRON, GUMERCINDO | REDACTED | COROZAL | PR | 00783-9614 | REDACTED |
| 359376 | NEGRON, JEXINALIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 359377 | NEGRON, JUAN D. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 359378 | NEGRON, NEREIDA | REDACTED | ORLANDO | FL | 32828-8144 | REDACTED |
| 359380 | NEGRON, ORLANDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 359379 | NEGRON, ORLANDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 359382 | NEGRON, PEDRO | REDACTED | PONCE | PR | 00901 | REDACTED |
| 359383 | NEGRON, PHILLIP | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 359384 | NEGRON, RAMON | REDACTED | SAN JUAN | PR | 00902 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 359385 | NEGRON, ROBERTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 359388 | NEGRON, WILLIAM | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 359390 | NEGRON,ROBERTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 359391 | NEGRONBAEZ, ROSA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 359392 | NEGRONGONZALEZ, GILBERTO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 359393 | NEGRONGONZALEZ, MIGUELINA | REDACTED | SANJUAN | PR | 00924 | REDACTED |
| 359394 | NEGRONI BALASQUIDE, XAMAYTA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 359400 | NEGRONI CONCEPCION, ORLANDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 806241 | NEGRONI DAVILA, ANA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 359401 | NEGRONI DAVILA, ANA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 359402 | NEGRONI DIAZ, CARMEN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 359404 | NEGRONI DITRANI, ELAINE P | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 359405 | NEGRONI FELIU, BRENDA E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 359406 | NEGRONI GONZALEZ, ARLENE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 359407 | NEGRONI MARTINEZ, BRUNY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 359409 | NEGRONI MARTINEZ, INGRID I | REDACTED | PONCE | PR | 00732 | REDACTED |
| 359410 | NEGRONI MELENDEZ, EDWARD | REDACTED | San Juan | PR | 00778 | REDACTED |
| 359411 | NEGRONI MELENDEZ, EDWARD | REDACTED | GURABO | PR | 00778 | REDACTED |
| 359412 | NEGRONI MIRANDA, ANNETTE | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 359413 | NEGRONI MIRANDA, ANNETTE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 359415 | Negroni Pedroza, Jose M | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 359416 | Negroni Pedroza, Rene A | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 359416 | Negroni Pedroza, Rene A | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 359417 | NEGRONI PENA, AYMARA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 806242 | NEGRONI PENA, SILO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 359418 | NEGRONI PENA, SILO E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 359419 | NEGRONI RIVERA, MARGARITA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 359421 | Negroni Santana, Edwin | REDACTED | Yauco | PR | 00698 | REDACTED |
| 359422 | Negroni Santana, Jose M | REDACTED | Yauco | PR | 00698 | REDACTED |
| 359423 | Negroni Santana, Remi | REDACTED | Yauco | PR | 00698 | REDACTED |
| 359424 | Negroni Santana, Santos | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 359425 | NEGRONI SEDA, ROSARIO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 359426 | NEGRONI SERRANO, MARIA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 359429 | NEGRONI VAZQUEZ, JUAN ALBERTO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 359430 | NEGRONI, GIANCARLO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 359431 | NEGRONOTERO, ARNALDO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 359432 | NEGRONROBLES, FELIX E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 359433 | NEGRONRODRIGUEZ, ALMA | REDACTED | CABOROJO | PR | 00623 | REDACTED |
| 359434 | NEGRONTORRES, MARGARITA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 806243 | NEIFA CURET, STEPHANY | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 359467 | NEIFA CURET, STEPHANY | REDACTED | MARICAO | PR | 00606-0816 | REDACTED |
| 359468 | Neifa III Ortega, Miguel | REDACTED | Manati | PR | 00674 | REDACTED |
| 359469 | Neifa Ortega, Alexander | REDACTED | Manati | PR | 00674 | REDACTED |
| 359470 | NEIFA PALMER, ANA L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 806244 | NELSON AYALA, ORIETTA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 359768 | NELSON AYALA, ORIETTA W | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 359894 | NELSON GARCIA, VERONICA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 359927 | NELSON IRIZARRY, ISAAC | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 359929 | NELSON IRVINE, BRENDA LYNN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 360002 | NELSON MONTALVO, DAVID | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 360018 | NELSON NIEVES, EDNA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 360038 | NELSON ORTIZ, ORTIZ A | REDACTED | COAMO | PR | 00679 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 360062 | Nelson Quinones, Edwin | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 360119 | NELSON RODRIGUEZ, MANOLIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 360156 | NELSON SANTIAGO, JOYCE | REDACTED | HUMACAO | PR | 00786 | REDACTED |
| 360157 | NELSON SANTIAGO, PATRICIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 360158 | NELSON SANTIAGO, THIARA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 360162 | NELSON SOTO, ANTHONY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 360244 | NEMESSZEGHY LABRA, CARMEN E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 360245 | NEMETH FELICIANO, MICHAEL I. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 360249 | NENADICH DEGLANS, NILSA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 360270 | NEPTUNE MOLINA, GRACIELA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 806245 | NEPTUNE MOLINA, GRACIELA E. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 806246 | NEPTUNE, MARIE | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 360272 | NEPTUNE, MARIE H | REDACTED | SAN JUAN | PR | 00910-0722 | REDACTED |
| 806247 | NEPTUNE, MARIE H. | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 806248 | NERIS ARROYO, EDUARDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 360422 | NERIS ARROYO, YESENIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 806249 | NERIS CLAUDIO, ANGEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 360423 | NERIS CLAUDIO, ANGEL J | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 360424 | NERIS CLAUDIO, CARMEN E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 806250 | NERIS CRUZ, ANIBAL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 806251 | NERIS CRUZ, ANIBAL O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 360427 | Neris Cruz, Miguel A. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 360429 | NERIS FLORES, ANTONIO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 360430 | NERIS FLORES, EDUARDO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 806252 | NERIS FLORES, EDUARDO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 360431 | NERIS FLORES, MARIA L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 360432 | NERIS FLORES, MYRNA A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 360433 | NERIS FLORES, RAFAEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 360434 | NERIS FLORES, TERESA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 360436 | NERIS GALARZA, JESUS A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 360437 | NERIS GALARZA, MINERVA | REDACTED | CAGUAS | PR | 00725-9733 | REDACTED |
| 360440 | NERIS HERNANDEZ, JONATHAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 360441 | Neris Lopez, Agustin | REDACTED | Caguas | PR | 00725 | REDACTED |
| 360444 | Neris Mojica, Jose A | REDACTED | Caguas | PR | 00726 | REDACTED |
| 360446 | Neris Mulero, Eladio | REDACTED | Caguas | PR | 00725 | REDACTED |
| 360448 | NERIS MULERO, JOSE E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 360449 | NERIS MULERO, MARIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 806253 | NERIS MUNOZ, ERIC J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 360450 | NERIS NERIS, CARMEN L | REDACTED | SAN LORENZO | PR | 00754-9612 | REDACTED |
| 360451 | NERIS OLMEDA, TRINIDAD | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 360453 | Neris Ortiz, Osvaldo | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 360455 | NERIS PAGAN, WILLIAM | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 806254 | NERIS RODRIGUEZ, YADIRA M | REDACTED | SAN JUAN | PR | 00723 | REDACTED |
| 360458 | NERIS ROSA, YVONNE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 360460 | NERIS SANTIAGO, KARIMAR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 360461 | NERIS SANTIAGO, WILBERTO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 360462 | Neris Serrano, Jose | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 360463 | Neris Torres, Alvin | REDACTED | Caguas | PR | 00725 | REDACTED |
| 360464 | Neris Torres, Alvin J. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 360468 | NERIS VELAZQUEZ, PEDRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 360477 | NERIZ GALARZA, MARIA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 360490 | NERY AYALA, IVAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 360491 | NERY BEYER, EDGAR | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 360494 | NERY CRUZ, IVAN | REDACTED | CAROLINA | PR | 00987-6808 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 360499 | NERY ENCARNACION, ROSA A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 360501 | NERY GOMEZ, MARIA E. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 360513 | NERYS ALBALADEJO, ANNETTE M | REDACTED | COAMO | PR | 00769-0370 | REDACTED |
| 360514 | NERYS ALBALADEJO, JOSE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 360516 | NERYS MONTIJO, ANA M | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 360517 | NERYS RIOS, ANGEL | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 360522 | NESBITT PERCIVAL, KEVIN M. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 360530 | NESTE GALLISA, KATERINA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 360682 | NET VELAZQUEZ, SONIA O | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 360683 | NET ZAYAS, ELAINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 806255 | NET ZAYAS, ELAINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 360685 | NET ZAYAS, KAREN L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 806256 | NET ZAYAS, KAREN L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 360689 | NETPRIETO, LOURDES M. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 360716 | NEUMAN CRUZ, WENDY | REDACTED | ARECIBO | PR | 00612-5531 | REDACTED |
| 360717 | NEUMAN GOTAY, CHARLES J. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 360719 | NEUMAN RIVERA, CHANTAL J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 360720 | Neuman Rivera, Chantal J | REDACTED | Carolina | PR | 00985 | REDACTED |
| 360721 | NEUMAN RIVERA, CHARLENE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 360722 | NEUMAN RIVERA, CHARLES J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 360723 | NEUMAN, FRANCISCO J | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 360724 | NEUMANN ZAYAS, HENRY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 360746 | NEVARES FONTAN, DHYALMA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 360747 | NEVARES OYOLA, MILAGRO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 806257 | NEVARES SENERIZ, GABRIEL I | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 806258 | NEVARES TORRES, SUGEILY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 806259 | NEVARES VAZQUEZ, DANIEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 360749 | NEVARES ZAVALA, LUIS P. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 360750 | NEVAREZ ALONSO, GERARDO M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 360751 | NEVAREZ ALVARADO, SAUL | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 360753 | Nevarez Alvarez, Ramonita | REDACTED | Carolina | PR | 00985 | REDACTED |
| 360757 | NEVAREZ AVILES, CARMEN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 806260 | NEVAREZ AVILES, CARMEN I | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 360758 | NEVAREZ BAEZ, MARGARITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 360762 | NEVAREZ BRUNO, NORMAN IVAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 360763 | NEVAREZ BRUNO, NORMAN IVAN | REDACTED | San Juan | PR | 00985 | REDACTED |
| 360765 | NEVAREZ BRUNO, PEDRO J. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 360767 | NEVAREZ CALZADA, PIERRETTE M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 360768 | NEVAREZ CHEVERE, ELBA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 360769 | NEVAREZ CHEVERE, REY | REDACTED | San Juan | PR | 00902-3374 | REDACTED |
| 360770 | NEVAREZ CHEVERE, REY | REDACTED | SAN JUAN | PR | 00902-3374 | REDACTED |
| 360772 | NEVAREZ CHEVERE, RUTH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 360773 | NEVAREZ CINTRON, ANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 360774 | NEVAREZ COLLAZO, YARELLYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 360775 | Nevarez Colon, Dafne | REDACTED | Dorado | PR | 00646 | REDACTED |
| 360777 | NEVAREZ COLON, HILDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 360778 | NEVAREZ COLON, JESUS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 360781 | NEVAREZ CRUZ, CARMEN C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 360782 | NEVAREZ CRUZ, LESLIE OMAR | REDACTED | San Juan | PR | 00917 | REDACTED |
| 360783 | NEVAREZ DE GRACIAS, LOUSIF A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 806261 | NEVAREZ DE JESUS, LIZZIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 806262 | NEVAREZ DE JESUS, PATRICIA C. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 360786 | Nevarez De Leon, Carmelo | REDACTED | Corozal | PR | 00783 | REDACTED |
| 360788 | NEVAREZ DIAZ, MANUEL | REDACTED | COROZAL | PR | 00783-0646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 360789 | NEVAREZ DIAZ, ROSA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 806263 | NEVAREZ FALCON, MYRNA | REDACTED | DORADO | PR | 00446 | REDACTED |
| 360792 | Nevarez Figueroa, Osvaldo | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 806264 | NEVAREZ FIGUEROA, YEISHKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 360794 | NEVAREZ FONT, RAMON | REDACTED | GUAYNABO | PR | 00960 | REDACTED |
| 360795 | NEVAREZ FONT, RAMON N. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 360796 | NEVAREZ FONTAN, ALBA D | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 360797 | NEVAREZ FONTAN, JOSE E. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 360798 | Nevarez Fontan, Jose E. | REDACTED | Toa Baja | PR | 00949-2760 | REDACTED |
| 360799 | NEVAREZ FUENTES, MARIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 360800 | NEVAREZ FUENTES, ROSANA | REDACTED | COROZAL | PR | 00783-9703 | REDACTED |
| 360802 | NEVAREZ GALINDO, CARMEN I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 360803 | NEVAREZ GANDIA, EDWIN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 360805 | NEVAREZ GARCIA, JUAN S. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 360806 | NEVAREZ GONZALEZ, ALBERTO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 360807 | NEVAREZ GONZALEZ, MARGARITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 360809 | NEVAREZ GONZALEZ, RAMON | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 360810 | NEVAREZ GUZMAN, EILEEN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 806265 | NEVAREZ GUZMAN, EILEEN | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 360811 | NEVAREZ GUZMAN, RAFAEL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 360812 | NEVAREZ HAYNER, LUZ MARIE | REDACTED | SAN JUAN | PR | 00919-0026 | REDACTED |
| 360813 | NEVAREZ HERNANDEZ, LUIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 806266 | NEVAREZ HERNANDEZ, LUIS A. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 360815 | NEVAREZ JIMENEZ, CARMEN I. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 360818 | NEVAREZ MALDONADO, EFRAIN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 360820 | Nevarez Maldonado, Melvin O | REDACTED | Dorado | PR | 00646 | REDACTED |
| 360821 | NEVAREZ MARCIAL, MARITZA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 360822 | NEVAREZ MARRERO, ANEBIS | REDACTED | DORADO | PR | 00646-4736 | REDACTED |
| 806267 | NEVAREZ MARRERO, ELISEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 360824 | NEVAREZ MARRERO, ELISEL J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 360825 | NEVAREZ MARRERO, ELLYSBEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 360826 | NEVAREZ MARRERO, EVELIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 360827 | NEVAREZ MARRERO, GLADYS | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 360829 | NEVAREZ MARRERO, HECTOR ALEXIS | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 360830 | NEVAREZ MARRERO, HECTOR J | REDACTED | TOA ALTA | PR | 00958-0000 | REDACTED |
| 360834 | NEVAREZ MARTINEZ, NANCY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 360836 | NEVAREZ MCFALINE, WANDA I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 806268 | NEVAREZ MELENDEZ, JULIMAR | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 360838 | NEVAREZ MOJICA, ANGEL A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 360839 | NEVAREZ MOJICA, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 360840 | NEVAREZ MOJICA, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 360841 | NEVAREZ MOJICA, JUAN R. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 360843 | Nevarez Mojica, Victor M | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 360845 | NEVAREZ NAVEDO, MORAIMA | REDACTED | TOA BAJA | PR | 00949-2518 | REDACTED |
| 360848 | NEVAREZ NIEVES, FERNANDO J. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 360849 | NEVAREZ NIEVES, FRANCISCA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 360851 | NEVAREZ OLIVERAS, MARIA DE LOS A | REDACTED | NARANJITO | PR | 00719-9621 | REDACTED |
| 360852 | NEVAREZ OLIVO, GRISELLE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 360854 | Nevarez Ortiz, Jose M | REDACTED | Corozal | PR | 09783 | REDACTED |
| 360855 | NEVAREZ ORTIZ, LUIS A | REDACTED | RIO GRANDE | PR | 00945 | REDACTED |
| 806269 | NEVAREZ OYOLA, MILAGROS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 360858 | NEVAREZ PACHECO, MAYRA D. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 360859 | NEVAREZ PACHECO, SARAH | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 360861 | NEVAREZ PADILLA, JOSE F | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 360862 | NEVAREZ PADILLA, MANUEL | REDACTED | DORADO | PR | 00936 | REDACTED |
| 360864 | NEVAREZ PADILLA, RICARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 360865 | NEVAREZ PAGAN, EMANUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 806270 | NEVAREZ PAGAN, OMAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 360866 | NEVAREZ PAGAN, OMAR | REDACTED | TOA BAJA | PR | 00949-2760 | REDACTED |
| 360868 | NEVAREZ PERALES, WALTER | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 806271 | NEVAREZ PEREZ, DANIEL | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 360869 | NEVAREZ PEREZ, FERDINAND | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 806272 | NEVAREZ PEREZ, LUMARY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 360870 | NEVAREZ PEREZ, MARIA | REDACTED | Utuado | PR | 00641 | REDACTED |
| 360873 | NEVAREZ RAMIREZ, MARIA R | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 360876 | NEVAREZ RAMOS, VICTOR J. | REDACTED | COROZAL, | PR | 00783 | REDACTED |
| 360877 | Nevarez Reyes, Jessica | REDACTED | San Juan | PR | 00936 | REDACTED |
| 360878 | NEVAREZ RIOS, ANGEL M. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 360879 | NEVAREZ RIVERA, AIDA ANGELICA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 360880 | NEVAREZ RIVERA, CARMELO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 360881 | NEVAREZ RIVERA, CLARY I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 360882 | NEVAREZ RIVERA, DORIS M | REDACTED | RIOPIEDRAS | PR | 00926 | REDACTED |
| 360884 | NEVAREZ RIVERA, GABRIEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 360885 | NEVAREZ RIVERA, GISELLE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 360886 | NEVAREZ RIVERA, GISELLE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 360887 | NEVAREZ RIVERA, GISELLE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 360888 | NEVAREZ RIVERA, GLADYS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 360889 | NEVAREZ RIVERA, HECTOR R | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 360891 | NEVAREZ RIVERA, MARIA L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 360892 | NEVAREZ RIVERA, MARICARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 360893 | NEVAREZ RIVERA, NELSON | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 360894 | NEVAREZ RIVERA, NYDIA | REDACTED | COROZAL | PR | 00078-3682 | REDACTED |
| 360895 | NEVAREZ RIVERA, PEDRO | REDACTED | San Juan | PR | 00783 | REDACTED |
| 360896 | NEVAREZ ROBLES, JOSE R | REDACTED | FAJARDO | PR | 00738-3766 | REDACTED |
| 360900 | Nevarez Rolon, Jose F | REDACTED | Corozal | PR | 00973 | REDACTED |
| 360901 | NEVAREZ ROLON, SARA E | REDACTED | COROZAL | PR | 00783-9701 | REDACTED |
| 806273 | NEVAREZ ROLON, SARA E. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 360902 | NEVAREZ ROMERO, PAULA J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 360904 | NEVAREZ ROSADO, MARIO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 360905 | NEVAREZ ROSADO, MARIO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 360906 | NEVAREZ ROSADO, SANDRA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 360907 | NEVAREZ ROSADO, WILMER | REDACTED | Corozal | PR | 00783 | REDACTED |
| 360909 | NEVAREZ SANCHEZ, NESTOR L. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 360910 | NEVAREZ SANFELIZ, DALEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 360911 | NEVAREZ SANFELIZ, DALEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 806274 | NEVAREZ SANFELIZ, DALEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 806275 | NEVAREZ SANTANA, DORIS I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 360912 | NEVAREZ SANTANA, DORIS I | REDACTED | DORADO | PR | 00646-2489 | REDACTED |
| 360913 | Nevarez Santana, Edwin | REDACTED | Dorado | PR | 00646 | REDACTED |
| 360914 | NEVAREZ SANTANA, IVAN JAVIER | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 360915 | NEVAREZ SANTANA, JORGE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 360916 | Nevarez Santiago, Jorge | REDACTED | Corozal | PR | 00783 | REDACTED |
| 360918 | NEVAREZ SANTIAGO, VIVIAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 360919 | Nevarez Seferlis, Victor M | REDACTED | Toa Alta | PR | 00753 | REDACTED |
| 360920 | NEVAREZ SENERIZ, GABRIEL I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 360921 | NEVAREZ SERRANO, HECTOR M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 806276 | NEVAREZ SERRANO, MARIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 360922 | NEVAREZ SILVA, EDUARDO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 360923 | NEVAREZ SOTO, JUAN RAMON | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 360924 | NEVAREZ SOTO, LUIS A. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 806277 | NEVAREZ SUAREZ, NELLYMAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 360925 | NEVAREZ TIRADO, CARLOS A | REDACTED | LEVITTOWN | PR | 00949-0000 | REDACTED |
| 360926 | NEVAREZ TORRES, BRENDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 360927 | NEVAREZ TORRES, ELGA L | REDACTED | AGUAS BUENAS | PR | 00703-9612 | REDACTED |
| 360929 | NEVAREZ TORRES, MYRIAM I | REDACTED | AGUAS BUENAS | PR | 00703-8809 | REDACTED |
| 360932 | NEVAREZ, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 360934 | NEVAREZ,IVAN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 360935 | NEVAREZROLON, SAMUEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 806278 | NEVEIRA GUZMAN, ANGEL E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 361074 | NEWDALL DE AYALA BACH, CARRIE L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 361091 | NEWTON MOJICA, TABITHA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 361092 | Newton Sepulved, Paul Wayne | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 361093 | NEWTON SEPULVEDA, ROBERT | REDACTED | YABUCOA | PR | 00767-1648 | REDACTED |
| 361162 | NG DE LEON, OMAYRA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 361203 | NICHOLLIS PIZARRO, FERNANDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 361204 | NICHOLLS ELCOCK, WALTER | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 361205 | NICHOLS BOIRIE, EVAN | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 806279 | NICHOLS BONILLA, JACQUELINE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 361209 | NICHOLSON MEDINA, BLANCHE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 361210 | NICHOLSON MEDINA, ELIZABETH | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 361211 | NICHOLSON MEDINA, KENNETH A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 361212 | NICHOLSON RIVERA, THOMAS R. | REDACTED | San Juan | PR | 00919-1155 | REDACTED |
| 361214 | NICHOLSON, NICOLE R | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 361227 | NICOLA ALTIERY, EDWIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 361228 | NICOLA ALTIERY, ISABEL | REDACTED | MAYAGUEZ | PR | 00680-6789 | REDACTED |
| 361229 | NICOLAI ORTIZ, MIGUEL A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 361303 | NICOLAU CARTAGENA, BRENDA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 361304 | NICOLAU COTTO, VICTOR M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 361305 | NICOLAU LOPEZ, JAVIER F | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 361306 | NICOLAU LOPEZ, ROBERTO A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 806280 | NICOLAU LOPEZ, ROBERTO A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 361307 | NICOLAU RAMOS, SHARON K. | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 361308 | NICOLAY ORTIZ, HECTOR M. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 361341 | NICOLE GONZALEZ, CARLOS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 361391 | Nicole Perez, Jose A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 361410 | NICOLE VELEZ, LUIS | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 361428 | NICOT BARDEGUEZ, AYMEE DEL S | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 361433 | NICOT SANTANA, PEDRO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 361454 | NIDO NYLOUD, ROQUE A. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 806281 | NIEHOFF SANTIAGO, MICHELLE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 361464 | NIEHOFF SANTIAGO, MICHELLE Y | REDACTED | PONCE | PR | 00716-2638 | REDACTED |
| 361465 | NIEMIEC FERRERAS, OLGA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 361468 | NIERVES RODRIGUEZ, IRMA | REDACTED | AGUADILLA | PR | 00605-1595 | REDACTED |
| 361469 | NIETO BORRERO, ALMA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 361470 | NIETO BRACERO, ROBERTO J | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 361471 | NIETO CABALLERO, BLANCA I | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 361472 | NIETO CABALLERO, NANCY M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 361474 | NIETO CUEVAS, INGRID V | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 361475 | NIETO ESCOBAR, GABRIELA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 361476 | NIETO FERNANDEZ, CESAR G. | REDACTED | SAN JUAN | PR | 00920-2723 | REDACTED |
| 361477 | NIETO GARCIA, PEDRO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 361479 | NIETO MERCADO, ADABEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 361480 | NIETO MERCADO, XAVIER | REDACTED | LARES | PR | 00669 | REDACTED |
| 361481 | NIETO PEREZ, CASILDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 361482 | NIETO PEREZ, IRIS M | REDACTED | MAYAGUEZ | PR | 00580-9056 | REDACTED |
| 361484 | NIETO RIVERA, AMARIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 361485 | Nieto Rivera, Jose M | REDACTED | Lajas | PR | 00667 | REDACTED |
| 361487 | NIETO ROSAD, PEGGY | REDACTED | BAYAMON | PR | 00949-0000 | REDACTED |
| 806282 | NIETO ROSADO, PEGGY S | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 361488 | NIETO RUIZ, JONATHAN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 361490 | NIETO SANTIAGO, ASTRID | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 361491 | NIETO TORRES, LUIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 361493 | NIETO VIALIZ, DOLORES E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 361495 | NIETZCHE LOPEZ, LAURA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 361496 | NIETZSCHE CESAREO, JACQUELINE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 806283 | NIETZSCHE CESAREO, JACQUELINE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 361497 | NIETZSCHE CRUZ, LUIS A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 361499 | NIETZSCHE OLMEDO, NIKANNE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 361501 | NIEVA FALTO, CARMEN L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 361502 | NIEVA FELICIANO, IVELISSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 361503 | NIEVA PENA, ROSALYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 361504 | NIEVA RODRIGUEZ, RAFAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 361505 | NIEVAS DOMINGUEZ, RAFAEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 361506 | NIEVAS GARCIA, GLORY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 361507 | NIEVAS MORALES, JENNY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 361508 | NIEVER MENDEZ, LUZ N | REDACTED | MOCA | PR | 00676 | REDACTED |
| 806284 | NIEVES ACEVEDO, ABRAHAM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 361513 | Nieves Acevedo, Amalio | REDACTED | Moca | PR | 00676 | REDACTED |
| 361514 | NIEVES ACEVEDO, BENJAMIN | REDACTED | AGUADA | PR | 00602-0057 | REDACTED |
| 361515 | Nieves Acevedo, Bernardo | REDACTED | Moca | PR | 00676 | REDACTED |
| 361516 | NIEVES ACEVEDO, DOLORES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 361517 | NIEVES ACEVEDO, ELISEO | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 361518 | NIEVES ACEVEDO, IRIS M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 361519 | Nieves Acevedo, Jaime | REDACTED | Aguada | PR | 00602 | REDACTED |
| 806285 | NIEVES ACEVEDO, JOSE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 361520 | NIEVES ACEVEDO, JOSE A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 361521 | NIEVES ACEVEDO, JOSE A. | REDACTED | San Juan | PR | 00987 | REDACTED |
| 361522 | NIEVES ACEVEDO, JOSE L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 361524 | Nieves Acevedo, Manuel | REDACTED | Moca | PR | 00676 | REDACTED |
| 361525 | NIEVES ACEVEDO, MARISOL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 806286 | NIEVES ACEVEDO, MIGDALIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 361526 | NIEVES ACEVEDO, MIGDALIA | REDACTED | CAROLINA | PR | 00987-7115 | REDACTED |
| 361528 | NIEVES ACEVEDO, MIGUEL A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 361530 | NIEVES ACEVEDO, MYRIAM | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 361531 | NIEVES ACEVEDO, MYRIAM | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 361533 | NIEVES ACEVEDO, NOEL A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 361535 | NIEVES ACEVEDO, OSVALDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 806287 | NIEVES ACEVEDO, OSVALDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 361536 | NIEVES ACEVEDO, REINALDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 361537 | NIEVES ACOSTA, DAMARIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 806288 | NIEVES ACOSTA, DAMARIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 361538 | NIEVES ADORNO, CRISTINA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 806289 | NIEVES ADORNO, LOYDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 361539 | NIEVES ADORNO, LOYDA | REDACTED | CAGUAS | PR | 00725-9210 | REDACTED |
| 361540 | NIEVES ADORNO, MARIA DE LOS A. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 361541 | NIEVES ADORNO, RAMONA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 361541 | NIEVES ADORNO, RAMONA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 361543 | NIEVES AGOSTO, EFRAIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 361544 | NIEVES AGOSTO, GLORYVEE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 806291 | NIEVES AGOSTO, GLORYVEE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 361545 | NIEVES AGOSTO, MAYRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 361546 | NIEVES AGOSTO, MELITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 806292 | NIEVES AGOSTO, MELITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 361548 | NIEVES AGRON, CELIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 361549 | NIEVES AGRONT, ALFREDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 361550 | NIEVES AGRONT, ISMAEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 361552 | Nieves Albino, Ausberto | REDACTED | Guayanilla | PR | 09656 | REDACTED |
| 361553 | NIEVES ALBINO, EVELYN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 361554 | NIEVES ALBINO, GLORMARIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 806293 | NIEVES ALBINO, GLORMARIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 361556 | NIEVES ALBINO, JOSE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 361557 | NIEVES ALBINO, JOSE A | REDACTED | GUAYANILLA | PR | 00656-9738 | REDACTED |
| 361558 | NIEVES ALBINO, JUAN J | REDACTED | YAUCO | PR | 00656 | REDACTED |
| 361559 | NIEVES ALBINO, LILLIAM | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 806294 | NIEVES ALBINO, LILLIAM | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 361560 | Nieves Albino, Marielys | REDACTED | Corozal | PR | 00783 | REDACTED |
| 806295 | NIEVES ALBINO, MICHELLE D | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 361561 | NIEVES ALBINO, MICHELLE D | REDACTED | COROZAL | PR | 00783-1575 | REDACTED |
| 361562 | Nieves Albino, Rafael J | REDACTED | Corozal | PR | 00783 | REDACTED |
| 361562 | Nieves Albino, Rafael J | REDACTED | Corozal | PR | 00783 | REDACTED |
| 361563 | NIEVES ALBINO, WALESKA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 806296 | NIEVES ALBINO, WALESKA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 361564 | NIEVES ALBINO, ZENAIDA | REDACTED | GUAYANILLA, | PR | 00656 | REDACTED |
| 361566 | NIEVES ALEMAN, SAMUEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 361567 | NIEVES ALGARIN, FAVIELLY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 806297 | NIEVES ALGARIN, FAVIELLY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 361568 | NIEVES ALGARIN, KAREEM | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 361569 | NIEVES ALICANO, RAMON L. | REDACTED | SANTURCE | PR | 00988 | REDACTED |
| 361571 | NIEVES ALICEA, ALEX A. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 361572 | NIEVES ALICEA, GLADYS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 361574 | NIEVES ALICEA, GLORIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 361576 | NIEVES ALICEA, ISMAEL | REDACTED | CAMUY | PR | 00627-9103 | REDACTED |
| 361577 | Nieves Alicea, Juan M. | REDACTED | San Juan | PR | 00936 | REDACTED |
| 361578 | NIEVES ALICEA, LUCIA | REDACTED | QUEBRADILLAS | PR | 00678-1475 | REDACTED |
| 806298 | NIEVES ALICEA, MARIA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 361579 | NIEVES ALICEA, MARIA M. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 361580 | NIEVES ALICEA, MAYELA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 361585 | NIEVES ALLENDE, JESUS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 361586 | Nieves Almodovar, Rosabel | REDACTED | Guanica | PR | 00653 | REDACTED |
| 361590 | NIEVES ALVARADO, CATILINER | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 361591 | NIEVES ALVARADO, HECMARY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 361593 | NIEVES ALVARADO, INGRID S | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 361596 | NIEVES ALVARADO, LOURITZA | REDACTED | MOROVIS PR | PR | 00687 | REDACTED |
| 361597 | NIEVES ALVARADO, MADELINE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 806299 | NIEVES ALVARADO, MADELINE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 361598 | NIEVES ALVARADO, OLEMMA | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 361599 | Nieves Alvarado, Robert | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 361601 | NIEVES ALVAREZ, CARLOS | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 361602 | NIEVES ALVAREZ, DARIANA | REDACTED | Carolina | PR | 00983 | REDACTED |
| 806300 | NIEVES ALVAREZ, DARIANA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 361603 | NIEVES ALVAREZ, ELMER | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 361604 | NIEVES ALVAREZ, FELICITA | REDACTED | YABUCOA | PR | 00767-9701 | REDACTED |
| 361608 | Nieves Alvarez, Miguel A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 806301 | NIEVES ALVAREZ, MYRIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 361610 | NIEVES ALVAREZ, SORAYA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 361612 | NIEVES ANDINO, ISRAEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 361613 | NIEVES ANDINO, MILDRED | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 361614 | NIEVES ANDINO, SOL M | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 361615 | NIEVES ANDRADES, MIGDALIA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 361618 | NIEVES ANDUJAR, JUAN C. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 361619 | NIEVES ANDUJAR, NOEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 361620 | NIEVES ANDUJAR, ZAIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 1257277 | NIEVES ANGULO, BARBARA | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 361622 | NIEVES APONTE, BECKY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 361623 | Nieves Aponte, Carlos L | REDACTED | Canovanas | PR | 00629 | REDACTED |
| 361624 | NIEVES APONTE, CARMEN A | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 361625 | NIEVES APONTE, KARLA MICHELLE | REDACTED | BAYAMON | PR | 00926 | REDACTED |
| 361627 | NIEVES APONTE, LYDIA | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 361629 | Nieves Aponte, Ramon | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 361631 | NIEVES APONTE, ZULMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 361633 | NIEVES AQUINO, FRANK | REDACTED | MOCA | PR | 00676 | REDACTED |
| 361634 | Nieves Aquino, Jessica | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 361636 | NIEVES ARCE, CRISTINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 361637 | NIEVES ARCE, DIANA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 361638 | NIEVES ARCE, LENETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 361639 | NIEVES ARCE, LUIS R | REDACTED | AGUADILLA | PR | 00603-9801 | REDACTED |
| 361640 | NIEVES ARCE, MANRIQUE | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 361641 | NIEVES ARCHILLA, ANGEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 361643 | NIEVES AREVALO, NYDIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 806302 | NIEVES AREVALO, NYDIA M | REDACTED | PONCE | PR | 00732 | REDACTED |
| 361644 | NIEVES ARIAS, EDWIN A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 361645 | NIEVES ARIAS, VIVIAN E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 806303 | NIEVES ARIAS, VIVIAN E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 361646 | NIEVES AROCHO, DAVID | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 361647 | NIEVES AROCHO, JARITZA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 361648 | NIEVES AROCHO, MARLA E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 361649 | NIEVES AROCHO, MICHAEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 361650 | NIEVES AROCHO, NORMA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 361651 | NIEVES AROCHO, VIONETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 361652 | NIEVES ARROYO, CARILYN M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 806304 | NIEVES ARROYO, CARILYN M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 361654 | Nieves Arroyo, Carlos J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 361655 | NIEVES ARROYO, MARILY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 361656 | NIEVES ARROYO, MIGUEL A. | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 806305 | NIEVES ARROYO, RAMON L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 361657 | NIEVES ARVELO, ANTONIO | REDACTED | LARES | PR | 00669-0471 | REDACTED |
| 361659 | NIEVES ARVELO, ROBERTO | REDACTED | LARES | PR | 00669 | REDACTED |
| 361660 | NIEVES ARZUAGA, IZAMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 361662 | NIEVES AVILA, LYDIA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 361665 | Nieves Aviles, Amelia | REDACTED | Vega Alta | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 361666 | NIEVES AVILES, BELQUI R. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 361668 | NIEVES AVILES, EMMANUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 361669 | NIEVES AVILES, ENRIQUE X | REDACTED | MOCA | PR | 00676 | REDACTED |
| 361675 | NIEVES AVILES, RUTH D | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 361676 | NIEVES AVILES, TANIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 361677 | NIEVES AYALA, ALMA I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 361678 | NIEVES AYALA, AWILDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 361680 | Nieves Ayala, Benjamin J. | REDACTED | Guayanilla | PR | 00656-9722 | REDACTED |
| 806306 | NIEVES AYALA, EDWIN G | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 361682 | Nieves Ayala, Evangelista | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 361683 | NIEVES AYALA, EZEQUIEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 361684 | NIEVES AYALA, EZEQUIEL J. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 361685 | Nieves Ayala, Gabriel | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 806307 | NIEVES AYALA, GRACE M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 361686 | NIEVES AYALA, JAVIER | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 361687 | NIEVES AYALA, LYDIA | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 361689 | NIEVES AYALA, MILAGROS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 806308 | NIEVES AYALA, NEREIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 361690 | NIEVES AYALA, NEREIDA | REDACTED | TOA BAJA | PR | 00949-9701 | REDACTED |
| 361691 | NIEVES AYALA, OLGA | REDACTED | CIDRA | PR | 00936 | REDACTED |
| 361693 | Nieves Ayala, Pedro | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 361694 | NIEVES AYALA, SOCRATES | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 361695 | NIEVES AYALA, YANIRA AIXA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 806309 | NIEVES AYALA, YANIRA N | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 361696 | NIEVES AYUSO, GABRIEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 361698 | NIEVES BADILLO, SEVERIANO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 361700 | NIEVES BADILLO, YAJAIRA | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 361703 | Nieves Baez, Carmen S | REDACTED | Yabucoa | PR | 00771 | REDACTED |
| 361704 | NIEVES BAEZ, FLOR Y. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 361705 | NIEVES BAEZ, GLADINELL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 361706 | NIEVES BAEZ, HILDA D | REDACTED | VEGA BAJA | PR | 00693-4622 | REDACTED |
| 361707 | NIEVES BAEZ, JOSE J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 361708 | NIEVES BAEZ, JOSE M | REDACTED | NARANJITO | PR | 00719-0020 | REDACTED |
| 361712 | NIEVES BAEZ, MARIA DEL S | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 361714 | NIEVES BALLESTER, MARIBEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 361715 | NIEVES BALLESTER, WILTOM | REDACTED | TOA BAJA | PR | 00949-5307 | REDACTED |
| 361716 | NIEVES BALZAC, JESMARY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 806310 | NIEVES BALZAC, JESMARY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 361717 | NIEVES BARBOSA, BENJAMIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 361718 | NIEVES BARBOSA, BENJAMIN | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 361719 | Nieves Barbosa, Carlos N | REDACTED | Dorado | PR | 00646 | REDACTED |
| 361720 | NIEVES BARBOSA, IRIS V | REDACTED | DORADO | PR | 00646 | REDACTED |
| 361721 | NIEVES BARRETO, IRIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 361722 | Nieves Barreto, Wilfredo | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 361723 | NIEVES BARRIENTOS, JOSE H | REDACTED | DORADO | PR | 00646 | REDACTED |
| 361724 | NIEVES BATISTA, BRENDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 361725 | NIEVES BATISTA, JAVIER | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 361726 | NIEVES BAUZA, HIRAM | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 361729 | NIEVES BELTRAN, IVAN E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 806311 | NIEVES BERMUDEZ, ROSA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 361735 | NIEVES BERMUDEZ, ROSA N | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 361737 | NIEVES BERNARD, ANA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 361738 | NIEVES BERNARD, DAMARIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 361739 | NIEVES BERNARD, EMMY | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 361740 | NIEVES BERNARD, JESSICA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 361741 | NIEVES BERNARD, JESSICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 361742 | Nieves Bernard, Jose A | REDACTED | Bayamon | PR | 00956-9708 | REDACTED |
| 361743 | NIEVES BERNARD, SARAI | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 361744 | NIEVES BERNIER, ELIA M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 361745 | NIEVES BERNIER, ELIAS J | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 361746 | Nieves Berrios, Daniel | REDACTED | Caguas | PR | 00725-9623 | REDACTED |
| 806312 | NIEVES BERRIOS, GLORIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 361747 | NIEVES BERRIOS, GLORIA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 806313 | NIEVES BERRIOS, JESSICA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 361748 | NIEVES BERRIOS, JESSICCA | REDACTED | SAN SEBASTIAN | PR | 00685-7167 | REDACTED |
| 361749 | NIEVES BERRIOS, MARIA C | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 361750 | NIEVES BERRIOS, MARIA M | REDACTED | RIO PIEDRAS | PR | 00923-0000 | REDACTED |
| 361754 | NIEVES BETANCOURT, NEISHA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 361756 | NIEVES BETANCOURT, VICTOR J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 361757 | NIEVES BETANCOURT, YARITZA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 361759 | NIEVES BLASINI, ITZIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 361761 | NIEVES BONEU, EMMA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 361762 | NIEVES BONILLA, ANA | REDACTED | Rincon | PR | 00677 | REDACTED |
| 361763 | NIEVES BONILLA, CLARIBEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 806314 | NIEVES BONILLA, CLARIBEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 361764 | NIEVES BONILLA, DORA H | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 361765 | NIEVES BONILLA, ENIDSA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 806315 | NIEVES BONILLA, ENIDSA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 361766 | Nieves Bonilla, Jessica | REDACTED | Carolina | PR | 00979 | REDACTED |
| 361768 | NIEVES BONILLA, WALTERIO | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 361770 | NIEVES BORDOY, NELSON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 361771 | NIEVES BORGES, JUAN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 361773 | NIEVES BORIA, ELSIE DE L | REDACTED | LOIZA | PR | 00772-0029 | REDACTED |
| 361775 | Nieves Borrero, Edison | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 361776 | NIEVES BORRERO, ELIZABETH | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 361777 | NIEVES BORRERO, EVA D | REDACTED | JUANA DIAZ | PR | 00795-9714 | REDACTED |
| 361778 | NIEVES BORRERO, FERNANDO L | REDACTED | PENUELAS | PR | 00624-9204 | REDACTED |
| 361779 | NIEVES BORRERO, FLOR I. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 361780 | NIEVES BORRERO, HECTOR L. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 361781 | NIEVES BORRERO, JONATHAN E. | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 361782 | NIEVES BORRERO, JUAN J | REDACTED | PENUELAS | PR | 00624-0607 | REDACTED |
| 361783 | NIEVES BORRERO, LUIS A. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 361784 | NIEVES BRIGNONI, NILSA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 361785 | NIEVES BRUNO, GALIANET | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 806316 | NIEVES BRUNO, GALIANET | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 806317 | NIEVES BRUNO, YAITZA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 361788 | NIEVES BRUSELAS, MARIA DE LOS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 806318 | NIEVES BURGOS, ANGEL L | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 361790 | NIEVES BURGOS, DARITZA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 361793 | NIEVES BURGOS, JUAN A | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 361794 | NIEVES BURGOS, MARJORIE A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 361795 | NIEVES BURGOS, ONEIDA I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 806319 | NIEVES BURGOS, SOL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 361796 | NIEVES BURGOS, SOL A | REDACTED | NARANJITO | PR | 00919-9610 | REDACTED |
| 361798 | NIEVES BUTLER, BETZY D | REDACTED | QUEBRADILLAS | PR | 00678-0615 | REDACTED |
| 806320 | NIEVES CABALLERO, ODETTE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 361799 | NIEVES CABALLERO, ODETTE | REDACTED | BARCELONETA | PR | 00617-9718 | REDACTED |
| 361800 | NIEVES CABALLERO, RAQUEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 361801 | NIEVES CABAN, EFRAIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 361803 | NIEVES CABAN, MIGDALIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 361804 | NIEVES CABAN, MIGDALIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 361806 | NIEVES CABRERA, BENITO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 806321 | NIEVES CABRERA, BENITO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 361807 | NIEVES CABRERA, CARMEN L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 361808 | NIEVES CABRERA, CARMEN M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 361809 | NIEVES CABRERA, EDDIE W | REDACTED | COROZAL | PR | 00783-0047 | REDACTED |
| 361810 | NIEVES CABRERA, EDWIN | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 361811 | NIEVES CABRERA, GLADYS E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 361813 | NIEVES CABRERA, MILAGROS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 361814 | NIEVES CACERES, DIANA V | REDACTED | LAS PIEDRAS | PR | 00771-9696 | REDACTED |
| 806322 | NIEVES CADIZ, YOLANDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 361815 | NIEVES CADIZ, YOLANDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 361816 | NIEVES CAEZ, MADELINE | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 361818 | NIEVES CAEZ, MARI CARMEN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 361819 | NIEVES CAEZ, SANTOS A | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 361821 | NIEVES CAJIGAS, RAFAEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 361822 | NIEVES CALDERO, ARGENIS | REDACTED | COROZAL | PR | 00723 | REDACTED |
| 361823 | NIEVES CALDERO, CARMEN L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 361824 | NIEVES CALDERO, JOAQUIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 361825 | NIEVES CALDERON, ANA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 361826 | NIEVES CALDERON, CARLOS R | REDACTED | LUQUILLO | PR | 00673 | REDACTED |
| 361828 | NIEVES CALDERON, LINA R. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 361829 | NIEVES CALDERON, MIGUEL I. | REDACTED | Bayamón | PR | 00959 | REDACTED |
| 361831 | NIEVES CALDERON, NORA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 361832 | Nieves Calderon, Richarsson | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 361833 | NIEVES CALDERON, WANDA L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 361834 | NIEVES CAMACHO, ANA CELIS | REDACTED | CAROLINA | PR | 00926 | REDACTED |
| 361837 | NIEVES CAMACHO, FERNANDO J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 361839 | NIEVES CAMPOS, IRIS D | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 361840 | Nieves Campos, Mayra | REDACTED | Isabela | PR | 00662 | REDACTED |
| 361841 | NIEVES CAMPOS, MONSERRATE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 806323 | NIEVES CAMPOS, MONSERRATE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 361842 | NIEVES CANCEL, ARELIS | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 361843 | NIEVES CANCEL, CARLOS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 361844 | NIEVES CANCEL, CAROLINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 361845 | NIEVES CANCEL, IDALIZ | REDACTED | CAMUY | PR | 00627-8964 | REDACTED |
| 361846 | NIEVES CANCEL, IMILCE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 361848 | NIEVES CANCEL, JOAN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 361849 | NIEVES CANCEL, MARLENE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 806324 | NIEVES CANCEL, MARLENE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 361851 | NIEVES CANDELARIA, JUAN G | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 361852 | NIEVES CANDELARIO, PAQUITA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 361853 | NIEVES CANINO, CARLOS A | REDACTED | DORADO | PR | 00646-9625 | REDACTED |
| 361854 | NIEVES CAQUIAS, ISABEL | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 361855 | NIEVES CARABALLO, DAVID | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 361856 | NIEVES CARABALLO, DIXON | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 361857 | NIEVES CARABALLO, ELBA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 361858 | NIEVES CARABALLO, EVELIO | REDACTED | GUAYANILLA | PR | 00656-0062 | REDACTED |
| 361859 | NIEVES CARABALLO, EVERLIDIS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 361860 | NIEVES CARABALLO, FELIPE A | REDACTED | SABANA  GRANDE | PR | 00637 | REDACTED |
| 361861 | NIEVES CARABALLO, GLADYS N | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 806325 | NIEVES CARABALLO, GLADYS N. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 361862 | NIEVES CARABALLO, JOSUE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 361864 | NIEVES CARABALLO, KARRYE | REDACTED | Carolina | PR | 00987 | REDACTED |
| 361865 | NIEVES CARABALLO, KARRYE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 806326 | NIEVES CARABALLO, MILDRED | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 361866 | NIEVES CARABALLO, MILDRED I | REDACTED | CAGUAS | PR | 00726-0613 | REDACTED |
| 361868 | NIEVES CARABALLO, SANDRA L. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 361871 | NIEVES CARDONA, ANIBAL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 806327 | NIEVES CARDONA, EUFEMIA D | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 806328 | NIEVES CARDONA, JOEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 361874 | NIEVES CARDONA, JOEL | REDACTED | LARES | PR | 00669-1764 | REDACTED |
| 361875 | NIEVES CARDONA, LUZ N | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 361876 | NIEVES CARDONA, MARIA D | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 361877 | NIEVES CARDONA, RICARDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 361879 | Nieves Carillo, Maria De Los A | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 361880 | Nieves Carire, Neftali | REDACTED | Moca | PR | 00676 | REDACTED |
| 361881 | Nieves Carlo, Hector L | REDACTED | Ponce | PR | 00780 | REDACTED |
| 361884 | NIEVES CARNERO, BETHSAIDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 361885 | NIEVES CARRASQUILLO, DANIEL | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 361886 | NIEVES CARRASQUILLO, LUIS O | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 361889 | NIEVES CARRASQUILLO, ZAIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 806329 | NIEVES CARRASQUILLO, ZAIDA | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 361891 | Nieves Carrero, Alejandro | REDACTED | Rincon | PR | 00677 | REDACTED |
| 361892 | NIEVES CARRERO, EDWIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 806330 | NIEVES CARRERO, EDWIN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 361893 | NIEVES CARRILLO, GLADYS M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 806331 | NIEVES CARRILLO, JOSE M | REDACTED | LARES | PR | 00669 | REDACTED |
| 361895 | NIEVES CARRILLO, RAUL E | REDACTED | LARES | PR | 00669 | REDACTED |
| 361896 | NIEVES CARRION, MARTHA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 361897 | NIEVES CARRUCINI, OLGA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 361898 | Nieves Carrusini, Hector N | REDACTED | Comerio | PR | 00782 | REDACTED |
| 361900 | NIEVES CARTAGENA, EDUARDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 361903 | NIEVES CARVAJAL, MARGARITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 361904 | NIEVES CASANOVA, EDWIN D | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 806332 | NIEVES CASANOVA, EDWIN D | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 361905 | NIEVES CASANOVA, ROSAURA | REDACTED | HATILLO | PR | 00659-0097 | REDACTED |
| 806333 | NIEVES CASILLAS, DANNY J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 361908 | NIEVES CASTELLANO, IVELISSE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 361909 | NIEVES CASTELLANO, JUDITH | REDACTED | AGUAS BUENAS | PR | 00703-0200 | REDACTED |
| 361910 | NIEVES CASTELLANO, MILDRED | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 361911 | NIEVES CASTILLO, NORBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 361913 | NIEVES CASTRO, ANTONIO L | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 361916 | NIEVES CASTRO, CARMEN A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 361919 | Nieves Castro, Kelvin | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 361920 | NIEVES CASTRO, LUIS J. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 361922 | NIEVES CASTRO, MARICEL | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 361923 | NIEVES CASTRO, MARISTELLA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 361924 | NIEVES CASTRO, SHERLY M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 361925 | NIEVES CATALA, CARMEN M | REDACTED | NARANJITO | PR | 00719-0221 | REDACTED |
| 361926 | NIEVES CECILIA, LUIS F. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 361927 | NIEVES CECILIA, LUIS F. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 361928 | NIEVES CECILIA,LUIS F. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 361929 | NIEVES CEDENO, DAISY | REDACTED | GUAYANILLA | PR | 00656-0037 | REDACTED |
| 361930 | NIEVES CEDRES, JESSICA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 361931 | NIEVES CEDRES, MYRIAM E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 361934 | NIEVES CENTENO, CYRENE | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 361936 | NIEVES CENTENO, RAQUEL | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 361937 | NIEVES CEPEDA, BRUNILDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 361938 | NIEVES CEPEDA, SILVIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 361939 | Nieves Chaluisant, Lucy J. | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 361940 | NIEVES CHAMORRO, ANGELICA M | REDACTED | JAYUYA | PR | 00664-9713 | REDACTED |
| 806334 | NIEVES CHAPARRO, JEFFREY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 361942 | NIEVES CHAPARRO, WANDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 361944 | NIEVES CHARRIEZ, EDITH M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 361946 | NIEVES CHAVEZ, MARIA DEL C | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 361947 | Nieves Cintron, Benjamin | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 361949 | NIEVES CINTRON, JUAN C. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 361950 | NIEVES CINTRON, LILIBETH | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 361951 | NIEVES CINTRON, MARIA T | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 806335 | NIEVES CINTRON, MARIA T | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 361952 | NIEVES CINTRON, MICHELLE | REDACTED | LUQUILLO | PR | 00773-9613 | REDACTED |
| 361953 | NIEVES CINTRON, VIVIANNA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 806336 | NIEVES CINTRON, VIVIANNA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 361954 | NIEVES CLASSEN, IGNACIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 361956 | NIEVES CLAUDIO, ESTHER | REDACTED | DORADO | PR | 00646-9802 | REDACTED |
| 361957 | NIEVES CLAUDIO, FEDERICO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 806337 | NIEVES CLAUDIO, JONATHAN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 361959 | NIEVES COBIAN, JEANETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 806338 | NIEVES COBIAN, JEANETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 806339 | NIEVES COLLADO, ABEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 806340 | NIEVES COLLADO, ROSELIZ | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 361960 | NIEVES COLLAZO, JOSE A. | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 361961 | NIEVES COLLAZO, JULIO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 361962 | NIEVES COLLAZO, MIGUEL | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 361963 | NIEVES COLLAZO, MIGUEL A | REDACTED | COMERIO | PR | 00726 | REDACTED |
| 361964 | Nieves Collazo, Miguel A | REDACTED | Comerio | PR | 00782 | REDACTED |
| 361965 | Nieves Collazo, Norma I | REDACTED | Comerio | PR | 00782 | REDACTED |
| 361967 | NIEVES COLON, AIDA M. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 361968 | NIEVES COLON, ARMANDO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 361969 | NIEVES COLON, AURORA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 361970 | NIEVES COLON, CARINES | REDACTED | DORADO | PR | 00646 | REDACTED |
| 361972 | NIEVES COLON, ELIZABETH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 361973 | NIEVES COLON, ENOC | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 361974 | NIEVES COLON, FREDERICK | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 361976 | NIEVES COLON, GEORGE | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 361977 | NIEVES COLON, HECTOR L | REDACTED | TOA ALTA | PR | 00953-8324 | REDACTED |
| 361978 | NIEVES COLON, ISAAC | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 361979 | NIEVES COLON, JOSE A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 806341 | NIEVES COLON, JOSE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 361982 | Nieves Colon, Luis A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 361981 | NIEVES COLON, LUIS A | REDACTED | SAN JUAN | PR | 00936-8425 | REDACTED |
| 361983 | NIEVES COLON, LUIS ALBERTO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 361984 | NIEVES COLON, LUIS R. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 361986 | NIEVES COLON, MADELYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 361987 | NIEVES COLON, MARYORIE | REDACTED | BAYAMON | PR | 00985 | REDACTED |
| 361988 | NIEVES COLON, MILAGROS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 361990 | NIEVES COLON, MYRIAM I. | REDACTED | AGUADILLA | PR | 00685 | REDACTED |
| 361991 | NIEVES COLON, NADYA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 361992 | NIEVES COLON, ROSA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 806342 | NIEVES COLON, SARITZA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 361995 | NIEVES COLON, VIRGINIA | REDACTED | ANASCO | PR | 00610-0009 | REDACTED |
| 361996 | NIEVES COLON, VIVIAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 361997 | NIEVES COLON, VIVIAN J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 361999 | NIEVES COLON, YAMAIRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 362000 | NIEVES COLON, YOMAYRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 362001 | NIEVES CONCEPCION, AIDA N | REDACTED | DORADO | PR | 00646 | REDACTED |
| 362002 | NIEVES CONCEPCION, CARMEN N | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 362003 | NIEVES CONCEPCION, KARINA M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 362004 | NIEVES CONCEPCION, MAYRA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 362005 | NIEVES CONCEPCION, TAYSHA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 362006 | NIEVES CONDE, JUANITA L | REDACTED | CAGUAS | PR | 00726-7081 | REDACTED |
| 362007 | NIEVES CONDE, SAMARIS | REDACTED | CAGUAS | PR | 00726-0000 | REDACTED |
| 806343 | NIEVES CORCHADO, EDWIN O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 362009 | NIEVES CORCHADO, ERNESTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 362012 | NIEVES CORDERO, IVETTE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 362014 | Nieves Cordero, Samuel | REDACTED | Moca | PR | 00676 | REDACTED |
| 362016 | NIEVES CORDERO, SONYA YADIRA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 362018 | NIEVES CORDOVA, RENE | REDACTED | CATAÑO | PR | 00949 | REDACTED |
| 806344 | NIEVES CORIS, JESUS M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 362020 | NIEVES CORREA, ELIAZIB | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 362021 | NIEVES CORREA, LUZ M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 806345 | NIEVES CORREA, LUZ M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 362022 | Nieves Correa, Manuel | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 806346 | NIEVES CORREA, MANUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 362023 | NIEVES CORREA, MARIO A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 362024 | NIEVES CORREA, OLGA V. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 362025 | NIEVES CORREA, OLGA V. | REDACTED | San Juan | PR | 00778 | REDACTED |
| 362028 | NIEVES CORTES, ALMA D | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 806347 | NIEVES CORTES, BETMAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 362029 | NIEVES CORTES, BRUNILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 362032 | NIEVES CORTES, ISRAEL | REDACTED | FLORIDA PR | PR | 00650-9603 | REDACTED |
| 362033 | Nieves Cortes, Jorge L | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 362034 | Nieves Cortes, Leocadio | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 362038 | NIEVES CORTES, NOELIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 362041 | NIEVES COSME, ANA M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 362042 | NIEVES COSME, CARMEN E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 362044 | NIEVES COSME, FLORA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 362045 | NIEVES COSME, RAMON | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 362046 | NIEVES COSTAS, KARLA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 362049 | NIEVES COTTO, ILEANA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 362051 | NIEVES COTTO, LAURA A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 362052 | Nieves Cotto, Myrna | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 362053 | NIEVES COTTO, NAYDA NELLY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 362054 | NIEVES COTTO, VIVIAM | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 362055 | NIEVES COTTO, YANIRA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 362056 | NIEVES CRESPO, CARMEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 362058 | NIEVES CRESPO, HAYDEE | REDACTED | San Juan | PR | 00909 | REDACTED |
| 362059 | NIEVES CRESPO, HAYDEE | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 362061 | NIEVES CRESPO, HECTOR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 362062 | NIEVES CRESPO, HEDY I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 362063 | NIEVES CRESPO, HELGA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 362064 | NIEVES CRESPO, LUZ S. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 362065 | Nieves Crespo, Marcelino | REDACTED | San Sebastian | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 362066 | NIEVES CRESPO, MARIA DE LOU | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 362069 | NIEVES CRUZ, ALBERTO L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 806348 | NIEVES CRUZ, ALBERTO L. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 362070 | NIEVES CRUZ, ANA I. | REDACTED | CAROLINA | PR | 00936 | REDACTED |
| 362071 | NIEVES CRUZ, ANA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 362072 | NIEVES CRUZ, ANGELES TERESA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 362073 | NIEVES CRUZ, ANIBAL | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 362074 | NIEVES CRUZ, AUREA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 362075 | NIEVES CRUZ, AWILDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 806349 | NIEVES CRUZ, AWILDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 362076 | NIEVES CRUZ, BLANCA R | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 362077 | NIEVES CRUZ, CARMEN DELIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 362078 | NIEVES CRUZ, CARMEN DELIA | REDACTED | San Juan | PR | 00783 | REDACTED |
| 362079 | NIEVES CRUZ, DAMARIS J. | REDACTED | AGUADILLA | PR | 00662 | REDACTED |
| 362081 | NIEVES CRUZ, EFRAIN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 362080 | NIEVES CRUZ, EFRAIN | REDACTED | AGUADILLA | PR | 00603-9782 | REDACTED |
| 362082 | NIEVES CRUZ, EVA Y | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 362084 | NIEVES CRUZ, FELIX R. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 362087 | NIEVES CRUZ, HILDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 362088 | NIEVES CRUZ, HILDA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 362089 | NIEVES CRUZ, IBEM J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 362090 | NIEVES CRUZ, IRIS M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 806350 | NIEVES CRUZ, IRIS M | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 362091 | Nieves Cruz, Isabel | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 362092 | NIEVES CRUZ, ISRAEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 806351 | NIEVES CRUZ, JERAMEEL M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 362094 | NIEVES CRUZ, JOAN E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 362095 | NIEVES CRUZ, JOENMALISSE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 362096 | NIEVES CRUZ, JOSE | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 362099 | Nieves Cruz, Jose D | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 362098 | Nieves Cruz, Jose D | REDACTED | Manati | PR | 00674-1755 | REDACTED |
| 362100 | NIEVES CRUZ, JOSE MANUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 362101 | NIEVES CRUZ, JUAN C | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 806352 | NIEVES CRUZ, LAURA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 362103 | NIEVES CRUZ, LAURA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 362104 | NIEVES CRUZ, LETICIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 806353 | NIEVES CRUZ, LILLIAM | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 362105 | NIEVES CRUZ, LILLIAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 806354 | NIEVES CRUZ, LUIS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 362108 | Nieves Cruz, Luis A | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 362110 | NIEVES CRUZ, MANUEL A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 362111 | NIEVES CRUZ, MARIA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 362112 | NIEVES CRUZ, MARIA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 362113 | NIEVES CRUZ, MARISOL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 362114 | NIEVES CRUZ, MARISOL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 806355 | NIEVES CRUZ, MARISOL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 806356 | NIEVES CRUZ, MARISOL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 806357 | NIEVES CRUZ, MARISOL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 362116 | Nieves Cruz, Mayda | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 362117 | NIEVES CRUZ, MAYRA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 362118 | NIEVES CRUZ, MAYRA S | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 806358 | NIEVES CRUZ, MICHELLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 362123 | Nieves Cruz, OBED | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 806359 | NIEVES CRUZ, OLGA | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 362124 | NIEVES CRUZ, OLGA I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 362125 | NIEVES CRUZ, RAMON | REDACTED | COMERIO | PR | 00665 | REDACTED |
| 362126 | NIEVES CRUZ, RAUL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 362127 | NIEVES CRUZ, ROBINSON | REDACTED | CATANO | PR | 00632 | REDACTED |
| 362128 | NIEVES CRUZ, ROSA N. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 806360 | NIEVES CRUZ, SANDRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 362129 | NIEVES CRUZ, SANDRA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 362130 | NIEVES CRUZ, SONIA R | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 362131 | NIEVES CRUZ, SYLVETTE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 806361 | NIEVES CRUZ, VILMARYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 362132 | NIEVES CRUZ, VIVIAN | REDACTED | SAN JUAN | PR | 00920-4126 | REDACTED |
| 362133 | NIEVES CRUZ, WANDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 362134 | Nieves Cruz, William | REDACTED | Comerio | PR | 00782 | REDACTED |
| 806362 | NIEVES CRUZ, ZAIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 362136 | NIEVES CRUZ, ZAIDA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 362137 | NIEVES CRUZ, ZORAIDA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 362138 | NIEVES CRUZ, ZULEIKA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 362140 | NIEVES CUADRADO, GERARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 362141 | NIEVES CUADRADO, LUZ D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 362142 | NIEVES CUBANO, NELIDA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 362143 | NIEVES CUBERO, CYNTHIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 362144 | NIEVES CUBERO, OSCAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 362146 | NIEVES CUEVAS, ANTONIO | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 362147 | NIEVES CURBELO, MIGUEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 362148 | Nieves Curbelo, Saul | REDACTED | Camuy | PR | 00627 | REDACTED |
| 362149 | NIEVES CURET, AILEEN E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 362150 | NIEVES CURET, CARMEN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 362152 | NIEVES CURET, JOSEPH D | REDACTED | AQASCO | PR | 00610-1552 | REDACTED |
| 362155 | Nieves Datimy, Nelson | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 362156 | NIEVES DATIMY, NELSON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 362157 | NIEVES DAVILA, ANDY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 362159 | NIEVES DAVILA, CARMEN Y | REDACTED | CATANO | PR | 00962 | REDACTED |
| 362160 | NIEVES DAVILA, CLARIBEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 362161 | NIEVES DAVILA, DEBORAH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 806363 | NIEVES DAVILA, DEBORAH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 362163 | NIEVES DAVILA, JOSE A | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 362164 | NIEVES DAVILA, LYDIA M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 806364 | NIEVES DAVILA, LYDIA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 362165 | NIEVES DAVILA, SHEILA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 806365 | NIEVES DAVILA, SHEILA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 362166 | NIEVES DE DIAZ, CECILIA | REDACTED | CAGUAS | PR | 00625-0000 | REDACTED |
| 362169 | NIEVES DE JESUS, AMARILIS | REDACTED | SAN LORENZO | PR | 00754-3067 | REDACTED |
| 362170 | Nieves De Jesus, Angel L | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 362171 | NIEVES DE JESUS, ELSIE M. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 362172 | NIEVES DE JESUS, ENID M | REDACTED | ARECIBO P R | PR | 00614-1342 | REDACTED |
| 362173 | NIEVES DE JESUS, FLOR M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 362175 | NIEVES DE JESUS, ILEANA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 362177 | NIEVES DE JESUS, JOHNNY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 362179 | Nieves De Jesus, Jorge | REDACTED | Toa Baja | PR | 00952 | REDACTED |
| 806366 | NIEVES DE JESUS, JUAN L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 362180 | NIEVES DE JESUS, JUDITH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 362181 | NIEVES DE JESUS, LIZELIE | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 362182 | NIEVES DE JESUS, MARIBEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 806367 | NIEVES DE JESUS, MARIBEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 362183 | NIEVES DE JESUS, MIRIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 362184 | NIEVES DE JESUS, OMAYRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 362185 | NIEVES DE JESUS, PEDRO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 806368 | NIEVES DE JESUS, SAMUEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 362187 | NIEVES DE JESUS, SAMUEL A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 362188 | NIEVES DE JESUS, WILFREDO | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 362189 | NIEVES DE LA ROSA, HERIBERTO | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 362190 | NIEVES DE LEON, EUNICE M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 362191 | NIEVES DE LEON, KARLA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 362193 | Nieves De Leon, Vicente | REDACTED | Loiza | PR | 00772 | REDACTED |
| 362195 | NIEVES DE LOS SANTOS, CARMEN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 362196 | NIEVES DE ROSA, DIANNE | REDACTED | HUMACAO | PR | 00792-8603 | REDACTED |
| 362197 | NIEVES DE SNYDER, DORIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 806369 | NIEVES DEARCE, ANGEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 362198 | NIEVES DEARCE, ANGEL L | REDACTED | CAMUY | PR | 00657 | REDACTED |
| 362199 | NIEVES DEL LLANO, ERNESTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 362202 | NIEVES DEL VALLE, ANA L | REDACTED | SAN LORENZO | PR | 00754-9607 | REDACTED |
| 362203 | NIEVES DEL VALLE, ELSIE M. | REDACTED | VEGA ALTA | PR | 00000 | REDACTED |
| 362205 | NIEVES DEL VALLE, JOSE F. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 362206 | NIEVES DEL VALLE, JOSE R | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 362208 | NIEVES DEL VALLE, MARIANNE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 362213 | Nieves Del Valle, Ruben | REDACTED | Palm Bay | FL | 32909-2237 | REDACTED |
| 362214 | NIEVES DEL VALLE, STEVEN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 362215 | Nieves Delgado, Gilberto | REDACTED | Caguas | PR | 00726-4952 | REDACTED |
| 362216 | NIEVES DELGADO, NILSA | REDACTED | HATILLO | PR | 00659-9702 | REDACTED |
| 362217 | NIEVES DELGADO, RAFAEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 362218 | NIEVES DELGADO, WILFREDO | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 362220 | NIEVES DELIZ, AMADO | REDACTED | CAROLINA | PR | 00984-0000 | REDACTED |
| 362221 | NIEVES DESJARDINO, NOEMI | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 362223 | NIEVES DIAZ, ABEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 362225 | NIEVES DIAZ, ANA R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 806370 | NIEVES DIAZ, ANA ROSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 362226 | NIEVES DIAZ, ANILDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 362227 | NIEVES DIAZ, BETSY A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 806371 | NIEVES DIAZ, BETSY A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 362228 | NIEVES DIAZ, CARMEN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 362230 | NIEVES DIAZ, DAGMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 362231 | NIEVES DIAZ, DAISY I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 362232 | Nieves Diaz, Diamaris | REDACTED | Patillas | PR | 00723 | REDACTED |
| 362233 | NIEVES DIAZ, EDGARDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 806372 | NIEVES DIAZ, ELISA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 806373 | NIEVES DIAZ, ELISA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 362234 | NIEVES DIAZ, ERIC | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 362235 | NIEVES DIAZ, EROHILDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 806374 | NIEVES DIAZ, EROHILDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 362237 | NIEVES DIAZ, FRANKIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 362238 | NIEVES DIAZ, GELSY | REDACTED | CANOVANAS | PR | 00729-9609 | REDACTED |
| 362239 | NIEVES DIAZ, GENEROSA | REDACTED | San Juan | PR | 00737 | REDACTED |
| 362240 | NIEVES DIAZ, GLADYS | REDACTED | YABUCOA | PR | 00936 | REDACTED |
| 362241 | NIEVES DIAZ, ISRAEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 362242 | NIEVES DIAZ, JANICE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 362243 | NIEVES DIAZ, JANICE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 806375 | NIEVES DIAZ, JOHANNA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 362244 | NIEVES DIAZ, JOHANNA | REDACTED | SAN LORENZO | PR | 00754-9508 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 806376 | NIEVES DIAZ, JOHN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 362245 | NIEVES DIAZ, JOHN R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 362248 | NIEVES DIAZ, JOSE M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 362250 | Nieves Diaz, Juan G. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 362251 | NIEVES DIAZ, JUSTINO | REDACTED | CAGUAS | PR | 00725-9743 | REDACTED |
| 362252 | NIEVES DIAZ, LIZ | REDACTED | Corozal | PR | 00783 | REDACTED |
| 362254 | NIEVES DIAZ, LOURDES M | REDACTED | TOA ALTA | PR | 09653 | REDACTED |
| 362255 | NIEVES DIAZ, LUIS ANGEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 362256 | Nieves Diaz, Luis D. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 362257 | NIEVES DIAZ, LUIS F. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 806377 | NIEVES DIAZ, MAGALY | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 362258 | NIEVES DIAZ, MARCOS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 362259 | NIEVES DIAZ, MARILISE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 806378 | NIEVES DIAZ, MARILISE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 362261 | Nieves Diaz, Marlene S | REDACTED | Patillas | PR | 00723 | REDACTED |
| 362263 | Nieves Diaz, Miguel A | REDACTED | San Juan | PR | 00920 | REDACTED |
| 362264 | NIEVES DIAZ, MILAGROS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 362265 | NIEVES DIAZ, MIRIAM M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 806379 | NIEVES DIAZ, MIRIAM M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 362266 | NIEVES DIAZ, NAIRIM N | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 362268 | Nieves Diaz, Rafael | REDACTED | Corozal | PR | 00643 | REDACTED |
| 362270 | NIEVES DIAZ, VANESSA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 362275 | Nieves Dominguez, Angel M | REDACTED | San Juan | PR | 00919-3485 | REDACTED |
| 362277 | Nieves Dominguez, Ivan | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 362278 | NIEVES DOMINGUEZ, ROSE M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 362279 | NIEVES DONES, JUANITA | REDACTED | JUNCOS | PR | 00777-1868 | REDACTED |
| 362281 | NIEVES DROZ, CARLOS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 362282 | NIEVES DUPREY, MIREYSHKA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 362283 | NIEVES DUPREY, YASHAIRA M. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 806380 | NIEVES ECHEVARRIA, JENNIFER | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 362286 | NIEVES ECHEVARRIAS, ANTONIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 362287 | NIEVES ENCALADA, NANCY I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 362289 | NIEVES ENCARNACION, DERECK | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 362290 | NIEVES ENCHAUTEGUI, MIRIAM | REDACTED | GUAYAMA | PR | 00786 | REDACTED |
| 806381 | NIEVES ENCHAUTEGUI, MIRIAM | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 362297 | NIEVES ESCRIBANO, JOSEPHINE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 362300 | NIEVES ESPINOSA, KELVIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 806382 | NIEVES ESPINOSA, KELVIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 362301 | NIEVES ESQUILIN, HEYDI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 362302 | NIEVES ESTEVES, ANIBAL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 362304 | NIEVES ESTEVES, EFRAIN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 362305 | NIEVES ESTEVES, FRANCHESKA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 362306 | NIEVES ESTEVES, JENNIFER M. | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 362307 | NIEVES ESTEVES, NOEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 806383 | NIEVES ESTEVES, NOEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 806384 | NIEVES ESTEVES, NOEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 362310 | NIEVES FABRICIO, BENILDE | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 362313 | NIEVES FEBUS, MAYRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 806385 | NIEVES FEBUS, MAYRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 806385 | NIEVES FEBUS, MAYRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 362314 | Nieves Feliciano, Arelis | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 362315 | NIEVES FELICIANO, CHRISTIAN E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 362317 | NIEVES FELICIANO, IRIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 362320 | NIEVES FELICIANO, MARTHA | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 362321 | NIEVES FELICIANO, MIRTA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 362322 | NIEVES FELICIANO, NILDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 362323 | NIEVES FELICIANO, PEDRO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 806387 | NIEVES FELICIANO, YESENIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 362325 | NIEVES FELIX, ANGEL | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 362326 | NIEVES FERNANDEZ, ANGEL L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 362327 | NIEVES FERNANDEZ, ELIZMARIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 362330 | NIEVES FERNANDEZ, MARTHA | REDACTED | BAYAMON | PR | 00936 | REDACTED |
| 362331 | Nieves Ferrer, Amneris A | REDACTED | Catano | PR | 00964 | REDACTED |
| 362333 | NIEVES FERRER, JULISSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 362336 | NIEVES FIGUEROA, AIDA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 362338 | NIEVES FIGUEROA, ALEXANDER | REDACTED | ARECIBO | PR | 00627 | REDACTED |
| 362340 | NIEVES FIGUEROA, AMADO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 362341 | NIEVES FIGUEROA, ANDRES | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 362342 | Nieves Figueroa, Angel L | REDACTED | Aguada | PR | 00602 | REDACTED |
| 362343 | NIEVES FIGUEROA, ANGEL R | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 362343 | NIEVES FIGUEROA, ANGEL R | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 362345 | NIEVES FIGUEROA, ARACELIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 362346 | NIEVES FIGUEROA, CRISTINA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 362347 | NIEVES FIGUEROA, CRISTINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 362348 | NIEVES FIGUEROA, DIANNE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 362349 | NIEVES FIGUEROA, DIANNE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 362350 | NIEVES FIGUEROA, EDDIE | REDACTED | NARANJITO | PR | 00719-9602 | REDACTED |
| 362351 | NIEVES FIGUEROA, EDMY VIRGINIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 362352 | NIEVES FIGUEROA, ELIZABETH | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 806388 | NIEVES FIGUEROA, EVA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 362353 | NIEVES FIGUEROA, EVA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 806389 | NIEVES FIGUEROA, FRANCHELIZ A | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 362354 | NIEVES FIGUEROA, GISELA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 1257278 | NIEVES FIGUEROA, GISELA I | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 362356 | NIEVES FIGUEROA, GLENDALEE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 362357 | NIEVES FIGUEROA, ISRAEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 806390 | NIEVES FIGUEROA, ISRAEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 362359 | Nieves Figueroa, Jackelyn | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 362360 | Nieves Figueroa, Jamie | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 806391 | NIEVES FIGUEROA, KATIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 362364 | NIEVES FIGUEROA, KRISTAL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 362366 | NIEVES FIGUEROA, LIZ A. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 362369 | Nieves Figueroa, Luis M | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 362370 | NIEVES FIGUEROA, MARITZA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 362371 | NIEVES FIGUEROA, SYLKIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 362373 | NIEVES FIGUEROA, YOLANDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 806392 | NIEVES FIGUEROA, ZULMA L | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 362374 | NIEVES FIGUEROA, ZUZEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 806393 | NIEVES FIGUEROZ, BEL A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 362375 | NIEVES FIRPI, SHARLENE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 362376 | NIEVES FLORES, ANGEL L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 362377 | NIEVES FLORES, CLARIBELLE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 362377 | NIEVES FLORES, CLARIBELLE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 806394 | NIEVES FLORES, HILDA B | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 362383 | NIEVES FLORES, MARGARITA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 362384 | NIEVES FLORES, MARIA A. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 362386 | NIEVES FLORES, MIRIAM J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 362387 | NIEVES FLORES, VICTOR L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 806395 | NIEVES FLORES, VICTOR L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 362391 | NIEVES FOLCH, LUIS A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 362392 | NIEVES FONALLEDAS, ELSA Y | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 362393 | NIEVES FONSECA, CESAR A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 362394 | NIEVES FONSECA, JEANNETTE M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 362395 | NIEVES FONSECA, SARAI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 362397 | NIEVES FONTANEZ, CAMILLE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 806396 | NIEVES FONTANEZ, CAMILLE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 362398 | NIEVES FONTANEZ, ELISEO | REDACTED | San Juan | PR | 00928 | REDACTED |
| 362399 | Nieves Fontanez, Hector | REDACTED | San Juan | PR | 00926 | REDACTED |
| 362400 | NIEVES FONTANEZ, MARITZA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 362402 | NIEVES FORTI, LUZ E. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 362404 | NIEVES FORTY, JOANLY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 362405 | NIEVES FORTY, JOSEFINA | REDACTED | San Juan | PR | 00745 | REDACTED |
| 362409 | NIEVES FORTY, ZAIDA M | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 362410 | NIEVES FRAGOSO, MICHAEL J. | REDACTED | HATILLO | PR | 00678 | REDACTED |
| 362411 | NIEVES FRANCESCHI, REGINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 362412 | NIEVES FRANCESCHINI, REGINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 362413 | NIEVES FRANCIS, EDWIN V | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 362414 | NIEVES FRANCIS, MERCEDES | REDACTED | CARLOINA | PR | 00982 | REDACTED |
| 362416 | NIEVES FRANCIS, MONICA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 362418 | NIEVES FRANCO, ANA M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 362417 | NIEVES FRANCO, ANA M. | REDACTED | TOA BAJA | PR | 00951-2400 | REDACTED |
| 362419 | NIEVES FRANQUI, ISAMAR | REDACTED | CAMUY | PR | 00627-9701 | REDACTED |
| 806397 | NIEVES FRED, ALEXANDER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 806398 | NIEVES FRED, JOSE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 362421 | NIEVES FRED, VILMARIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 362422 | NIEVES FRED, VILMARIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 362424 | NIEVES FREITA, BETZAIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 362425 | NIEVES FREYTES, JESUS B | REDACTED | MANATI | PR | 00674 | REDACTED |
| 806399 | NIEVES FREYTES, JESUS B | REDACTED | MANATI | PR | 00674 | REDACTED |
| 362426 | NIEVES FUENTES, CARMEN O | REDACTED | NARANJITO | PR | 00719-0365 | REDACTED |
| 362428 | NIEVES FUENTES, JESUS | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 362430 | Nieves Fuentes, Mariluz | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 362431 | NIEVES FUENTES, NORMA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 362433 | NIEVES FUENTES, SULLIN D | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 362434 | NIEVES FUENTES, WENCESLAO | REDACTED | LUQUILLO | PR | 00773-9726 | REDACTED |
| 362435 | NIEVES FUENTES, YANSEE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 362436 | NIEVES GALARZA, AIDA L | REDACTED | MOCA | PR | 00670-0397 | REDACTED |
| 362437 | NIEVES GALARZA, HERMITANIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 806400 | NIEVES GALARZA, HERMITANIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 362438 | NIEVES GALARZA, JOSE R. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 362439 | NIEVES GALARZA, LUIS F | REDACTED | AGUADILLA | PR | 00936 | REDACTED |
| 806401 | NIEVES GALARZA, LUIS F | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 362440 | NIEVES GALI, TERESA | REDACTED | COROZAL | PR | 00643 | REDACTED |
| 362442 | NIEVES GALLOZA, EDILBURGA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 362443 | NIEVES GALLOZA, MARIA DE LOS A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 362444 | NIEVES GARAY, ABE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 362445 | NIEVES GARAY, FRANCISCO J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 362446 | Nieves Garay, Mayra L | REDACTED | Humacao | PR | 00791 | REDACTED |
| 362447 | NIEVES GARAY, RICARDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 806402 | NIEVES GARCIA, ALEJANDRA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 362448 | NIEVES GARCIA, ANTONIO | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 362449 | Nieves Garcia, Carlos | REDACTED | Canovanas | PR | 00729-9785 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 362450 | NIEVES GARCIA, CARMEN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 362451 | NIEVES GARCIA, CARMEN M. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 362453 | NIEVES GARCIA, DIANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 362454 | NIEVES GARCIA, EDNA E | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 362456 | NIEVES GARCIA, ELIZABETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 362457 | Nieves Garcia, Eugenio | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 362458 | NIEVES GARCIA, EVANID | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 362460 | NIEVES GARCIA, EVELYN | REDACTED | JUNCOS | PR | 00777-9731 | REDACTED |
| 362461 | Nieves Garcia, Gerardo | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 362462 | NIEVES GARCIA, GLORIA M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 362463 | NIEVES GARCIA, HECTOR L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 806403 | NIEVES GARCIA, JACQUELINE | REDACTED | MOCA | PR | 00776 | REDACTED |
| 362466 | NIEVES GARCIA, JEFFREY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 362468 | NIEVES GARCIA, JESSICA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 362469 | NIEVES GARCIA, JOSE I | REDACTED | CANOVANAS | PR | 00729-1652 | REDACTED |
| 362470 | NIEVES GARCIA, JOSE L | REDACTED | CAGUAS | PR | 00726-0903 | REDACTED |
| 806404 | NIEVES GARCIA, JOSE L. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 362471 | NIEVES GARCIA, JUDITH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 362472 | NIEVES GARCIA, LISANDRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 362473 | NIEVES GARCIA, LUIS F. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 362474 | Nieves Garcia, Luis R | REDACTED | Coto Laurel | PR | 00780-2890 | REDACTED |
| 362475 | NIEVES GARCIA, LYDIA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 362476 | NIEVES GARCIA, LYDIA E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 806405 | NIEVES GARCIA, MARIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 362477 | NIEVES GARCIA, MARIA D | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 362478 | NIEVES GARCIA, MARIA DE LOS A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 362480 | NIEVES GARCIA, MARIA DEL C | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 362481 | NIEVES GARCIA, MARIA J | REDACTED | DORADO | PR | 00646 | REDACTED |
| 806406 | NIEVES GARCIA, MARIA J | REDACTED | DORADO | PR | 00646 | REDACTED |
| 362482 | NIEVES GARCIA, MARIA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 806407 | NIEVES GARCIA, MARICARMEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 362483 | NIEVES GARCIA, MARILYN | REDACTED | ORLANDO | FL | 32817 | REDACTED |
| 362484 | Nieves Garcia, Melecknise | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 362485 | NIEVES GARCIA, MILDRED | REDACTED | YAUCO | PR | 00698-2569 | REDACTED |
| 362487 | NIEVES GARCIA, MYRIAM M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 806408 | NIEVES GARCIA, NANCY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 806409 | NIEVES GARCIA, NANCY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 362488 | NIEVES GARCIA, NANCY | REDACTED | DORADO | PR | 00646-9510 | REDACTED |
| 362489 | NIEVES GARCIA, NEREIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 806410 | NIEVES GARCIA, NEREIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 362491 | NIEVES GARCIA, NOEL D | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 362492 | NIEVES GARCIA, NOELLYS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 362493 | NIEVES GARCIA, RAMON | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 362495 | NIEVES GARCIA, RODY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 362496 | NIEVES GARCIA, ROSA M. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 362497 | NIEVES GARCIA, ROSA M. | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 362499 | NIEVES GARCIA, SAIL E. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 362500 | NIEVES GARCIA, ZABIER A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 362501 | NIEVES GARCIA, ZORAIDA | REDACTED | COROZAL | PR | 00000 | REDACTED |
| 362506 | NIEVES GARRASTEGUI, BRENDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 806411 | NIEVES GARRASTEGUI, BRENDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 362508 | NIEVES GARRASTEGUI, HECTOR J. | REDACTED | LARES | PR | 00669 | REDACTED |
| 362509 | Nieves Gelavert, Glorivee | REDACTED | Humacao | PR | 00791 | REDACTED |
| 362510 | NIEVES GENARO, BRENDA L. | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 362511 | NIEVES GERENA, MARIA I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 362512 | Nieves Gerena, Pedro E | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 362513 | NIEVES GIL, NATALIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 362514 | NIEVES GINES, DAISY A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 362515 | NIEVES GINES, NELLYNET | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 362517 | NIEVES GOIRE, NOEMI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 362519 | NIEVES GOMEZ, GILDA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 362521 | NIEVES GOMEZ, PEDRO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 362524 | NIEVES GONZALEZ, ABRAHAM | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 362525 | NIEVES GONZALEZ, ALMA A | REDACTED | CAGUAS | PR | 00725-3907 | REDACTED |
| 362526 | NIEVES GONZALEZ, AMARILIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 362527 | NIEVES GONZALEZ, ANA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 362528 | NIEVES GONZALEZ, ANGEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 362529 | NIEVES GONZALEZ, ANGEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 806412 | NIEVES GONZALEZ, ANGEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 362532 | Nieves Gonzalez, Angel L. | REDACTED | Florida | PR | 00650 | REDACTED |
| 362533 | NIEVES GONZALEZ, ARLETTE | REDACTED | CANOVANAS | PR | 00669 | REDACTED |
| 362534 | NIEVES GONZALEZ, AURORA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 806413 | NIEVES GONZALEZ, AURORA | REDACTED | MOCA | PR | 00603 | REDACTED |
| 362535 | NIEVES GONZALEZ, BELKIN B. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 362536 | NIEVES GONZALEZ, BELKIN B. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 362538 | NIEVES GONZALEZ, BRENDA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 362539 | NIEVES GONZALEZ, CARLOS | REDACTED | LARES | PR | 00669 | REDACTED |
| 362541 | NIEVES GONZALEZ, CRUZ C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 362543 | Nieves Gonzalez, Dianne | REDACTED | Humacao | PR | 00792 | REDACTED |
| 362545 | NIEVES GONZALEZ, EDWIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 362546 | NIEVES GONZALEZ, EDYASMARIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 806414 | NIEVES GONZALEZ, ELIAS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 362548 | NIEVES GONZALEZ, EMERITA | REDACTED | MOCA | PR | 00676-0531 | REDACTED |
| 362549 | NIEVES GONZALEZ, EUGENIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 362551 | NIEVES GONZALEZ, GERTRUDIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 362553 | NIEVES GONZALEZ, GLENDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 362555 | NIEVES GONZALEZ, HECTOR L | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 362556 | NIEVES GONZALEZ, HECTOR M. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 362557 | NIEVES GONZALEZ, IRIS N | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 362558 | NIEVES GONZALEZ, IVAN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 362559 | Nieves Gonzalez, Jaime | REDACTED | Moca | PR | 00676 | REDACTED |
| 362560 | NIEVES GONZALEZ, JAIME F | REDACTED | MOCA | PR | 00676-0484 | REDACTED |
| 806415 | NIEVES GONZALEZ, JANICE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 806416 | NIEVES GONZALEZ, JANICE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 362561 | NIEVES GONZALEZ, JANICE M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 806417 | NIEVES GONZALEZ, JEAN M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 362562 | NIEVES GONZALEZ, JEANNISE | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 362563 | NIEVES GONZALEZ, JESICA | REDACTED | CAGUAS | PR | 00727-9415 | REDACTED |
| 362564 | NIEVES GONZALEZ, JESUS M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 362565 | NIEVES GONZALEZ, JOEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 362568 | NIEVES GONZALEZ, JOSSIE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 362569 | NIEVES GONZALEZ, JOSUE D | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 362570 | NIEVES GONZALEZ, JUAN J. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 362571 | NIEVES GONZALEZ, JULMARIE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 362573 | NIEVES GONZALEZ, KEVIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 362574 | NIEVES GONZALEZ, LETSSICA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 362575 | NIEVES GONZALEZ, LISANDRA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 362576 | NIEVES GONZALEZ, LUBELIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 362577 | NIEVES GONZALEZ, LUCILA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 362578 | NIEVES GONZALEZ, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 362579 | NIEVES GONZALEZ, LUIS A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 362580 | Nieves Gonzalez, Luis E | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 362581 | Nieves Gonzalez, Luis E | REDACTED | Moca | PR | 00676 | REDACTED |
| 362582 | NIEVES GONZALEZ, LUIS J | REDACTED | PONCE | PR | 00717-0123 | REDACTED |
| 362583 | NIEVES GONZALEZ, LUZ C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 362584 | NIEVES GONZALEZ, LUZ M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 806418 | NIEVES GONZALEZ, LUZ M | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 362585 | NIEVES GONZALEZ, LUZ M. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 362586 | NIEVES GONZALEZ, LYDIA E | REDACTED | CAMUY | PR | 00627-9102 | REDACTED |
| 362587 | NIEVES GONZALEZ, MADELINE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 362588 | NIEVES GONZALEZ, MARGARITA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 362589 | NIEVES GONZALEZ, MARIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 806419 | NIEVES GONZALEZ, MARIA DE L | REDACTED | CATANO | PR | 00962 | REDACTED |
| 362590 | NIEVES GONZALEZ, MARIA DE L | REDACTED | CATAQO | PR | 00962-6523 | REDACTED |
| 362591 | NIEVES GONZALEZ, MARIA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 362592 | NIEVES GONZALEZ, MARIA R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 806420 | NIEVES GONZALEZ, MARIA R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 362593 | NIEVES GONZALEZ, MARISOL | REDACTED | AGUADA | PR | 00602-9626 | REDACTED |
| 362594 | NIEVES GONZALEZ, MARTIN | REDACTED | SAN ANTONIO | PR | 00690-0415 | REDACTED |
| 362596 | NIEVES GONZALEZ, MILAGROS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 362597 | NIEVES GONZALEZ, MILAGROS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 806421 | NIEVES GONZALEZ, MILAGROS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 362598 | NIEVES GONZALEZ, MILDRED | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 806422 | NIEVES GONZALEZ, MILDRED | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 362599 | NIEVES GONZALEZ, MILLIANETSIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 362602 | NIEVES GONZALEZ, NELIDA | REDACTED | MOCA | PR | 00676-1189 | REDACTED |
| 362604 | NIEVES GONZALEZ, NEREIDA | REDACTED | CATANO | PR | 00902 | REDACTED |
| 362606 | NIEVES GONZALEZ, NESTOR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 362607 | NIEVES GONZALEZ, NILSA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 362608 | NIEVES GONZALEZ, NITZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 362610 | NIEVES GONZALEZ, NORMA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 362611 | NIEVES GONZALEZ, ORLANDO | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 362612 | NIEVES GONZALEZ, PABLO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 362613 | NIEVES GONZALEZ, RAQUEL M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 362614 | NIEVES GONZALEZ, RAQUEL M. | REDACTED | San Juan | PR | 00987 | REDACTED |
| 362616 | NIEVES GONZALEZ, ROBERTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 806423 | NIEVES GONZALEZ, ROBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 362617 | NIEVES GONZALEZ, ROSA M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 362618 | NIEVES GONZALEZ, SONIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 362619 | NIEVES GONZALEZ, TERESA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 362620 | NIEVES GONZALEZ, TERESA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 362621 | NIEVES GONZALEZ, VICTOR | REDACTED | San Juan | PR | 00985 | REDACTED |
| 362622 | Nieves Gonzalez, Waldemar | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 362625 | NIEVES GONZALEZ, YARITZA R | REDACTED | PATILLAS | PR | 00714 | REDACTED |
| 362626 | NIEVES GONZALEZ, ZORAIDA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 362628 | NIEVES GOY, PRISCILA E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 362636 | NIEVES GROENNAU, GASPAR | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 362638 | NIEVES GUADALUPE, MORAIMA E | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 806424 | NIEVES GUADALUPE, YEDRA K. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 362639 | NIEVES GUILLAMA, JEAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 362640 | NIEVES GUIVAS, PEDRO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 362641 | Nieves Gutierrez, Christian | REDACTED | Adjuntas | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 362642 | NIEVES GUTIERREZ, JOHANNA | REDACTED | HATILLO | PR | 00669 | REDACTED |
| 362643 | NIEVES GUZMAN, ADA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 362644 | NIEVES GUZMAN, ANABEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 362645 | NIEVES GUZMAN, ARNALDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 362647 | NIEVES GUZMAN, AUREA E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 362648 | Nieves Guzman, Blanca | REDACTED | Morovis | PR | 00697 | REDACTED |
| 362649 | NIEVES GUZMAN, CARLOS F | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 362650 | NIEVES GUZMAN, CARMEN H | REDACTED | AGUADILLA | PR | 00605-0500 | REDACTED |
| 362652 | NIEVES GUZMAN, ILUMINADO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 362653 | NIEVES GUZMAN, LUIS E. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 362654 | NIEVES GUZMAN, LUZ M | REDACTED | BARRANQUITAS | PR | 00794-1905 | REDACTED |
| 362655 | Nieves Guzman, Maria I | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 362656 | NIEVES GUZMAN, MARIA J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 362657 | NIEVES GUZMAN, MARIA L. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 362659 | NIEVES GUZMAN, MYRIAM | REDACTED | PUERTO REAL | PR | 00740 | REDACTED |
| 362660 | NIEVES GUZMAN, WILLIAM | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 362661 | NIEVES HANCE, DAISY | REDACTED | BAYAMON | PR | 00956-9571 | REDACTED |
| 362662 | NIEVES HANEY, SEAN E | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 362665 | NIEVES HERMINA, LUIS F. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 362666 | NIEVES HERMINA, LUZ M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 362668 | NIEVES HERMINA, WILLIAM | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 362670 | NIEVES HERNANDEZ, AIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 362671 | NIEVES HERNANDEZ, ALEJANDRO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 362672 | NIEVES HERNANDEZ, ALEXIS | REDACTED | San Juan | PR | 00738 | REDACTED |
| 362673 | NIEVES HERNANDEZ, ALEXIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 362674 | NIEVES HERNANDEZ, ALICIA M | REDACTED | CAMUY | PR | 00627-9202 | REDACTED |
| 362676 | Nieves Hernandez, Ana De L | REDACTED | Ciales | PR | 00638-9687 | REDACTED |
| 362677 | NIEVES HERNANDEZ, ANA L | REDACTED | SAN SEBASTIAN | PR | 00685-1223 | REDACTED |
| 362678 | NIEVES HERNANDEZ, ARCADIA | REDACTED | RIO GRANDE | PR | 00745-3218 | REDACTED |
| 362679 | NIEVES HERNANDEZ, ARCIDES | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 362680 | Nieves Hernandez, Billy | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 806425 | NIEVES HERNANDEZ, CARMEN | REDACTED | PALMER, RIO GRANDE | PR | 00721 | REDACTED |
| 362681 | NIEVES HERNANDEZ, CARMEN I | REDACTED | RIO GRANDE | PR | 00721-0008 | REDACTED |
| 362682 | NIEVES HERNANDEZ, CARMEN M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 362683 | NIEVES HERNANDEZ, DOLORES | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 362684 | NIEVES HERNANDEZ, EIRA L. | REDACTED | TOA ALTA | PR | 00000 | REDACTED |
| 362685 | NIEVES HERNANDEZ, ELBA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 362686 | NIEVES HERNANDEZ, ELBA N | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 362687 | Nieves Hernandez, Elieser | REDACTED | Anasco | PR | 00610-9886 | REDACTED |
| 362688 | Nieves Hernandez, Elizabeth | REDACTED | Aguada | PR | 00602 | REDACTED |
| 362690 | NIEVES HERNANDEZ, ENRIQUE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 362691 | Nieves Hernandez, Gilfredo | REDACTED | Isabela | PR | 00662 | REDACTED |
| 362693 | NIEVES HERNANDEZ, HILDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 806426 | NIEVES HERNANDEZ, IDI N | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 362694 | NIEVES HERNANDEZ, IRIS G. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 362695 | NIEVES HERNANDEZ, IVAN A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 362696 | Nieves Hernandez, Jacqueline | REDACTED | Isabela | PR | 00662 | REDACTED |
| 362697 | NIEVES HERNANDEZ, JESUS M. | REDACTED | CATAÑO | PR | 00963 | REDACTED |
| 362700 | NIEVES HERNANDEZ, JORGE | REDACTED | San Juan | PR | 00603 | REDACTED |
| 362701 | NIEVES HERNANDEZ, JORGE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 806427 | NIEVES HERNANDEZ, JORGE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 362702 | NIEVES HERNANDEZ, JORGE E | REDACTED | MOCA | PR | 00676-9701 | REDACTED |
| 362703 | NIEVES HERNANDEZ, JOSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 362706 | NIEVES HERNANDEZ, JOSE C | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 362707 | NIEVES HERNANDEZ, JUAN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 362708 | NIEVES HERNANDEZ, JULISA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 806428 | NIEVES HERNANDEZ, LAURA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 362709 | NIEVES HERNANDEZ, LAURA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 362710 | NIEVES HERNANDEZ, LILLIAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 362711 | NIEVES HERNANDEZ, LOYDIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 806429 | NIEVES HERNANDEZ, LUIS A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 362713 | NIEVES HERNANDEZ, LUIS A | REDACTED | QUEBRADILLAS | PR | 00678-9800 | REDACTED |
| 362714 | NIEVES HERNANDEZ, LUIS A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 362716 | NIEVES HERNANDEZ, MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 362717 | NIEVES HERNANDEZ, MARIA A | REDACTED | CAMUY | PR | 00627-9210 | REDACTED |
| 362718 | NIEVES HERNANDEZ, MARIA D | REDACTED | CAMUY | PR | 00627-9203 | REDACTED |
| 362720 | NIEVES HERNANDEZ, MARIELA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 362721 | NIEVES HERNANDEZ, MARTA E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 362724 | NIEVES HERNANDEZ, MERCEDES | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 362725 | NIEVES HERNANDEZ, MIGUEL | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 806430 | NIEVES HERNANDEZ, MIGUEL | REDACTED | SAN JUAN | PR | 00965 | REDACTED |
| 362727 | NIEVES HERNANDEZ, MIRIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 362728 | NIEVES HERNANDEZ, NANCY | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 362729 | NIEVES HERNANDEZ, NILDA A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 362730 | Nieves Hernandez, Nimrod | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 362731 | NIEVES HERNANDEZ, NORBERTO | REDACTED | SAN SEBASTIAN | PR | 00000 | REDACTED |
| 362732 | NIEVES HERNANDEZ, NYDIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 362733 | NIEVES HERNANDEZ, OLGA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 362734 | NIEVES HERNANDEZ, OLGA | REDACTED | QUEBRADILLAS | PR | 00678-0561 | REDACTED |
| 362735 | Nieves Hernandez, Orlando | REDACTED | Manati | PR | 00764 | REDACTED |
| 806431 | NIEVES HERNANDEZ, PAOLA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 362737 | NIEVES HERNANDEZ, ROBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 362738 | NIEVES HERNANDEZ, Rosangela | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 362739 | NIEVES HERNANDEZ, ROSE M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 362740 | NIEVES HERNANDEZ, ROSE M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 362741 | Nieves Hernandez, Samuel | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 362742 | NIEVES HERNANDEZ, SARA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 806432 | NIEVES HERNANDEZ, SARA | REDACTED | TOA  ALTA | PR | 00953 | REDACTED |
| 362744 | NIEVES HERNANDEZ, SERGEII C | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 362745 | NIEVES HERNANDEZ, SHEMUEL Y | REDACTED | SAN JUAN | PR | 00906-5973 | REDACTED |
| 362746 | Nieves Hernandez, Victor A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 362747 | Nieves Hernandez, Will A | REDACTED | San Juan | PR | 00936-0178 | REDACTED |
| 362748 | NIEVES HERNANDEZ, WILLIAM | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 362749 | NIEVES HERNANDEZ, WILLIAM | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 362750 | Nieves Hernandez, Wilson | REDACTED | Juncos | PR | 00777-9430 | REDACTED |
| 362751 | NIEVES HERNANDEZ, YARITZA | REDACTED | TOA ALTA | PR | 00953-9806 | REDACTED |
| 362753 | NIEVES HERNANDEZ,LUIS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 362754 | NIEVES HERRANS, MARIA E | REDACTED | VEGA BAJA | PR | 00693-3435 | REDACTED |
| 362755 | NIEVES HERRERA, FELIX | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 362756 | NIEVES HERRERA, RAQUEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 362757 | NIEVES HERRERA, RAQUEL | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 362758 | NIEVES HUERTAS, CARMEN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 362759 | NIEVES HUERTAS, MARGARITA | REDACTED | BAYAMON | PR | 00956-9651 | REDACTED |
| 362760 | NIEVES HUERTAS, MICAELA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 806433 | NIEVES HUERTAS, MICAELA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 362761 | NIEVES HUERTAS, YESSICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 362763 | NIEVES INGLES, NEREIDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 362764 | NIEVES IRENES, GLADYS | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 362765 | NIEVES IRIZARRY, ANGELICA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 362766 | NIEVES IRIZARRY, CARMEN M | REDACTED | SANTA ISABEL | PR | 00715 | REDACTED |
| 362767 | NIEVES IRIZARRY, ELIZABETH | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 362768 | Nieves Izquierdo, Eddie | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 362770 | NIEVES IZQUIERDO, IVETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 362771 | Nieves Izquierdo, Norberto | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 362773 | Nieves Jimenez, Andres | REDACTED | Camuy | PR | 00627 | REDACTED |
| 806434 | NIEVES JIMENEZ, ANGEL L | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 362774 | NIEVES JIMENEZ, ANGEL LUIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 362775 | NIEVES JIMENEZ, BELINDA K | REDACTED | CAMUY | PR | 00627-0292 | REDACTED |
| 362776 | Nieves Jimenez, Francisco | REDACTED | Aguada | PR | 00602 | REDACTED |
| 362777 | NIEVES JIMENEZ, IRIS M | REDACTED | FLORIDA | PR | 00650-0152 | REDACTED |
| 362778 | NIEVES JIMENEZ, JEANNETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 362779 | NIEVES JIMENEZ, JOSUE L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 362780 | NIEVES JIMENEZ, JULIO A | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 362781 | NIEVES JIMENEZ, MATILDE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 362782 | NIEVES JIMENEZ, TAILEEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 362783 | NIEVES JIMENEZ, YARELIES | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 362784 | NIEVES JIMENEZ, YOLANDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 362786 | NIEVES JUARBE, JOSUE | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 362787 | NIEVES JURADO, LORRAINE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 362789 | NIEVES JUSINO, MARIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 362790 | NIEVES KUILAN, BETZAIDA | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 362791 | NIEVES KUILAN, RAMON L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 362793 | NIEVES LAGOS, ELEINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 362794 | NIEVES LAGUERRE, MARIA S | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 806435 | NIEVES LAI, RAFAEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 362795 | NIEVES LAI, RAFAEL O | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 362796 | NIEVES LAMOSO, ESTHER Y | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 806436 | NIEVES LAMOURT, MARIA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 806437 | NIEVES LANDRON, VANESSA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 362798 | Nieves Lasalle, Anthony L | REDACTED | Quebradilla | PR | 00678 | REDACTED |
| 362799 | NIEVES LASALLE, JOSE L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 362800 | NIEVES LASALLE, MELISSA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 362801 | NIEVES LASANTA, ANDREA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 362802 | NIEVES LASSEN, MILAGROS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 806438 | NIEVES LASSEN, MILAGROS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 362803 | NIEVES LATALLADI, EUNICE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 362807 | Nieves Laureano, Gerardo | REDACTED | Morovis | PR | 00687 | REDACTED |
| 362808 | NIEVES LAUREANO, LUIS A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 806439 | NIEVES LAUREANO, SUHAIL M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 362811 | Nieves Lebron, Francisco | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 362814 | NIEVES LEBRON, JULIO | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 362816 | Nieves Lebron, Julio A. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 362817 | NIEVES LEBRON, LUZ S | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 362818 | NIEVES LEBRON, NOEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 362819 | NIEVES LEBRON, OCTAVIO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 362821 | NIEVES LEBRON, ROBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 362823 | NIEVES LEON, ANGEL M. | REDACTED | TOA BAJA | PR | 00619 | REDACTED |
| 362825 | NIEVES LICEAGA, JUAN A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 362827 | NIEVES LICIAGA, MARTA Y | REDACTED | ISABELA | PR | 00662-1020 | REDACTED |
| 806440 | NIEVES LINARES, ELIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 362828 | NIEVES LINAREZ, NAOMIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 806441 | NIEVES LINAREZ, NAOMIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 362830 | NIEVES LIZASOIAN, ANDRES | REDACTED | PONCE | PR | 00728-3820 | REDACTED |
| 806442 | NIEVES LLERA, LUZ | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 362832 | NIEVES LLERA, YASMIN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 806443 | NIEVES LLERA, YASMIN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 362833 | NIEVES LLORET, JOSE M. | REDACTED | NO CITY GIVEN | PR | 00603 | REDACTED |
| 362834 | NIEVES LOPERENA, DAISY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 362837 | NIEVES LOPEZ, ABRAHAM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 362838 | NIEVES LOPEZ, ANTONIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 362839 | NIEVES LOPEZ, BEATRIZ | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 362840 | NIEVES LOPEZ, CARMEN M | REDACTED | SAN SEBASTIAN | PR | 00685-1919 | REDACTED |
| 362842 | NIEVES LOPEZ, DORINA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 362844 | NIEVES LOPEZ, ELLIOT | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 362845 | NIEVES LOPEZ, ELSA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 362846 | NIEVES LOPEZ, EMERITA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 362847 | NIEVES LOPEZ, ERCILIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 362848 | NIEVES LOPEZ, GERARDO | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 362849 | NIEVES LOPEZ, GLADYS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 362850 | NIEVES LOPEZ, GLORIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 362852 | NIEVES LOPEZ, HAYDEE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 362853 | NIEVES LOPEZ, HECTOR | REDACTED | QUEBRADILLAS | PR | 00678-9803 | REDACTED |
| 362854 | Nieves Lopez, Heriberto | REDACTED | Havre De Grace | MD | 21078 | REDACTED |
| 362855 | NIEVES LOPEZ, HILDA A | REDACTED | SAN JUAN | PR | 00719 | REDACTED |
| 806444 | NIEVES LOPEZ, JENNIFER | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 806445 | NIEVES LOPEZ, JOSE A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 362861 | NIEVES LOPEZ, JOSE A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 362863 | NIEVES LOPEZ, JUAN | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 362864 | NIEVES LOPEZ, LILLIAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 362866 | NIEVES LOPEZ, LUIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 362867 | NIEVES LOPEZ, LUIS A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 806446 | NIEVES LOPEZ, LUIS E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 362869 | NIEVES LOPEZ, MANUEL DE J | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 362870 | NIEVES LOPEZ, MARIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 362871 | NIEVES LOPEZ, MAYLEEN | REDACTED | MOCA | PR | 00676-0192 | REDACTED |
| 806447 | NIEVES LOPEZ, MILAGROS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 362872 | NIEVES LOPEZ, MILAGROS | REDACTED | HATO REY | PR | 00918-0000 | REDACTED |
| 362873 | NIEVES LOPEZ, MIRELIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 806448 | NIEVES LOPEZ, MIRELIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 362875 | NIEVES LOPEZ, MYRNA L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 362876 | NIEVES LOPEZ, NILDA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 362877 | NIEVES LOPEZ, OMAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 362878 | Nieves Lopez, Ramon A | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 362879 | NIEVES LOPEZ, RAMON L | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 362881 | Nieves Lopez, Raul | REDACTED | Corozal | PR | 00783 | REDACTED |
| 362882 | Nieves Lopez, Ricardo | REDACTED | Camuy | PR | 00627 | REDACTED |
| 362883 | Nieves Lopez, Roberto | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 362885 | NIEVES LOPEZ, ROSALIZ | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 362887 | NIEVES LOPEZ, WILMARY | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 362888 | NIEVES LOPEZ, YADIRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 362889 | NIEVES LOPEZ, YOLANDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 362890 | NIEVES LOPEZ, YOLANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 806449 | NIEVES LORENZO, GARY | REDACTED | LARES | PR | 00669 | REDACTED |
| 362892 | NIEVES LORENZO, GARY L | REDACTED | LARES | PR | 00669 | REDACTED |
| 362893 | Nieves Lorenzo, Israel | REDACTED | Moca | PR | 00676 | REDACTED |
| 362895 | Nieves Lorenzo, Waldy J. | REDACTED | Moca | PR | 00676 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 362896 | Nieves Loubriel, Luz C | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 362897 | NIEVES LOZADA, FRANCISCO J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 806450 | NIEVES LOZADA, FRANCISCO J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 362899 | NIEVES LUCENA, ALICIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 362900 | NIEVES LUCENA, LUIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 362901 | NIEVES LUCENA, LUIS F | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 362903 | NIEVES LUCIANO, WILMAR A | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 362903 | NIEVES LUCIANO, WILMAR A | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 362904 | NIEVES LUGARDO, ELIDIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 362905 | NIEVES LUGARDO, TERESA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 362906 | Nieves Lugo, Ada N | REDACTED | Carolina | PR | 00987 | REDACTED |
| 362910 | NIEVES LUGO, OLGA | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 362911 | NIEVES LUGO, RAFAEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 362913 | NIEVES LUNA, JUAN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 362914 | NIEVES LUNA, RAMON | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 362915 | NIEVES MACEIRA, ZULMA D | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 806452 | NIEVES MACEIRA, ZULMA D | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 362916 | NIEVES MACHIN, JORGE A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 362917 | NIEVES MACHUCA, AMELIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 806453 | NIEVES MACHUCA, JORJAIRIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 362918 | NIEVES MACHUCA, LUIS A. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 362919 | NIEVES MACHUCA, MARGARITA | REDACTED | GUAYNABO | PR | 00725 | REDACTED |
| 362920 | NIEVES MACHUCA, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 362921 | Nieves Machuca, Rafael | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 362922 | NIEVES MADERA, LUZ | REDACTED | LARES | PR | 00669 | REDACTED |
| 806454 | NIEVES MADERA, LUZ D | REDACTED | LARES | PR | 00669 | REDACTED |
| 362924 | NIEVES MAISONET, GLORILYN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 362925 | NIEVES MAISONET, KENNETH | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 806455 | NIEVES MAISONET, KENNETH | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 362926 | Nieves Maisonet, Oscar | REDACTED | La Plata | PR | 00786 | REDACTED |
| 362927 | NIEVES MALARET, JENNIFER M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 362928 | NIEVES MALAVE, EVELYN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 362933 | NIEVES MALDODADO, ROSA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 362935 | Nieves Maldonado, Anabelle | REDACTED | Utuado | PR | 00641 | REDACTED |
| 362936 | Nieves Maldonado, Carlos | REDACTED | Dorado | PR | 00646 | REDACTED |
| 806456 | NIEVES MALDONADO, DELIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 362937 | NIEVES MALDONADO, DELIA | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 362938 | NIEVES MALDONADO, DIANA I. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 362939 | NIEVES MALDONADO, ELLIOT F | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 362941 | NIEVES MALDONADO, GLORIVEE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 362945 | NIEVES MALDONADO, JOSUE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 362946 | NIEVES MALDONADO, LILIANA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 806457 | NIEVES MALDONADO, LOURDES | REDACTED | DORADO | PR | 00646 | REDACTED |
| 362947 | NIEVES MALDONADO, LOURDES I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 806458 | NIEVES MALDONADO, MARYLIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 362949 | NIEVES MALDONADO, MYRIAM Y | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 362950 | NIEVES MALDONADO, NITZA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 362951 | NIEVES MALDONADO, NITZA M | REDACTED | SAN JUAN | PR | 00919-1954 | REDACTED |
| 362952 | NIEVES MALDONADO, PETER | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 806459 | NIEVES MALDONADO, PETER A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 362954 | NIEVES -MALDONADO, PETER A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 362955 | NIEVES MALDONADO, VANESSA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 362956 | NIEVES MALDONADO, WILLIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 806460 | NIEVES MALDONADO, WILLIAM | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 362958 | NIEVES MALDONADO, ZWINDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 362960 | NIEVES MANZANO, STEVE M. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 362963 | NIEVES MARCANO, ISRAEL | REDACTED | CAROLINA | PR | 00986-7768 | REDACTED |
| 362965 | NIEVES MARCANO, PEDRO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 362966 | Nieves Marcano, Wilfredo | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 362968 | Nieves Marin, Jose E | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 362970 | NIEVES MARIN, MARIEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 362971 | NIEVES MARIN, MONICA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 362972 | Nieves Marquez, Ada I | REDACTED | Maricao | PR | 00606 | REDACTED |
| 362974 | NIEVES MARQUEZ, FERNANDO | REDACTED | CAGUAS | PR | 00791 | REDACTED |
| 362975 | NIEVES MARQUEZ, HILDA N | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 362977 | NIEVES MARQUEZ, LUIS A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 362978 | NIEVES MARRERO, ALBA E | REDACTED | COMERIO | PR | 00782-0212 | REDACTED |
| 362981 | NIEVES MARRERO, EDDIE A. | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 362982 | NIEVES MARRERO, EDGARDO | REDACTED | San Juan | PR | 00979 | REDACTED |
| 362983 | Nieves Marrero, Giovanni | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 362984 | NIEVES MARRERO, ISABELO | REDACTED | VEGA ALTA | PR | 00692-6511 | REDACTED |
| 362986 | NIEVES MARRERO, LUIS R. | REDACTED | TOA ALTA | PR | 00954-0424 | REDACTED |
| 362986 | NIEVES MARRERO, LUIS R. | REDACTED | TOA ALTA | PR | 00954-0424 | REDACTED |
| 362988 | Nieves Marrero, Maria C | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 362989 | NIEVES MARRERO, MILTON | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 362992 | NIEVES MARRERO, RAIZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 806461 | NIEVES MARTI, ABIMELEC | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 362995 | NIEVES MARTI, DAMARIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 362996 | NIEVES MARTI, DANNY | REDACTED | CANOVANAS | PR | 00729-0198 | REDACTED |
| 362997 | NIEVES MARTI, JOSE R | REDACTED | CANOVANAS | PR | 00729-0635 | REDACTED |
| 362998 | NIEVES MARTI, MIGDALIA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 806462 | NIEVES MARTIN, MARY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 362999 | NIEVES MARTIN, MARY J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 806463 | NIEVES MARTINEZ, AIMEE M | REDACTED | PONCE | PR | 00717 | REDACTED |
| 363000 | NIEVES MARTINEZ, AIMEE N | REDACTED | PONCE | PR | 00717 | REDACTED |
| 806464 | NIEVES MARTINEZ, ANA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 363002 | NIEVES MARTINEZ, ANA J | REDACTED | VEGA ALTA | PR | 00692-9601 | REDACTED |
| 363003 | NIEVES MARTINEZ, ANGEL L | REDACTED | SAN LORENZO | PR | 00754-0200 | REDACTED |
| 363004 | NIEVES MARTINEZ, ANGELA IVETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 363006 | NIEVES MARTINEZ, ARLENE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 363007 | Nieves Martinez, Carlos | REDACTED | Morovis | PR | 00687 | REDACTED |
| 363008 | NIEVES MARTINEZ, CARMEN A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 363010 | NIEVES MARTINEZ, DALIS NEREIDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 806465 | NIEVES MARTINEZ, DAVID | REDACTED | LARES | PR | 00669 | REDACTED |
| 363011 | NIEVES MARTINEZ, EDITH M | REDACTED | TOA BAJA | PR | 00951-0418 | REDACTED |
| 363012 | NIEVES MARTINEZ, ELBA I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 806466 | NIEVES MARTINEZ, JAIME R | REDACTED | PONCE | PR | 00717 | REDACTED |
| 806467 | NIEVES MARTINEZ, JAYMIE M | REDACTED | PONCE | PR | 00717 | REDACTED |
| 363014 | Nieves Martinez, Jeanette | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 806468 | NIEVES MARTINEZ, JOSE | REDACTED | ADJUNTAS | PR | 00631 | REDACTED |
| 363016 | NIEVES MARTINEZ, JOSE A | REDACTED | ADJUNTAS PR | PR | 00601 | REDACTED |
| 363017 | Nieves Martinez, Jose E | REDACTED | Rincon | PR | 00677-0761 | REDACTED |
| 363018 | Nieves Martinez, Juan A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 363019 | NIEVES MARTINEZ, KETSIALIZ | REDACTED | TOA ALTA PUERTO RI | PR | 00953-9414 | REDACTED |
| 363020 | NIEVES MARTINEZ, LARAMO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 363022 | NIEVES MARTINEZ, LISNEIDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 806469 | NIEVES MARTINEZ, MARGARET | REDACTED | LUQUILLO | PR | 00773 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 363023 | NIEVES MARTINEZ, MARGARET | REDACTED | LUQUILLO | PR | 00773-0781 | REDACTED |
| 363024 | NIEVES MARTINEZ, MARIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 363025 | NIEVES MARTINEZ, MARILIN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 806470 | NIEVES MARTINEZ, MARILIN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 363030 | NIEVES MARTINEZ, SARA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 806471 | NIEVES MARTINEZ, VERONICA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 363031 | NIEVES MARTINEZ, WILFREDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 363033 | NIEVES MARTIR, ENEIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 806472 | NIEVES MARTIR, MADELIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 363034 | NIEVES MARTIR, MADELIN | REDACTED | CAROLINA | PR | 00985-4365 | REDACTED |
| 363035 | NIEVES MARTIR, ROLANDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 363036 | NIEVES MARTIR, VERONICA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 806473 | NIEVES MASSOL, LILY | REDACTED | ADJUNTA | PR | 00601 | REDACTED |
| 363037 | NIEVES MASSOL, LILY | REDACTED | ADJUNTAS | PR | 00601-0705 | REDACTED |
| 363040 | NIEVES MATIAS, ANTONIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 363041 | NIEVES MATOS, BEATRIZ | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 363042 | NIEVES MATOS, BLANCA I. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 363047 | NIEVES MATOS, LUZ N | REDACTED | RIO GRANDE | PR | 00745-2220 | REDACTED |
| 363048 | NIEVES MATOS, MARLIN | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 363049 | NIEVES MATOS, RAUL | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 363050 | Nieves Matos, Roberto | REDACTED | Carolina | PR | 00985 | REDACTED |
| 363051 | NIEVES MATOS, TANIA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 363052 | NIEVES MAYMI, CARMEN D | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 363053 | NIEVES MAYSONET, ARACELIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 363055 | NIEVES MAYSONET, DINA I. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 363056 | NIEVES MAYSONET, HECTOR L | REDACTED | TOA BAJA | PR | 00949-4112 | REDACTED |
| 806474 | NIEVES MEDINA, ABIGAIL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 363059 | NIEVES MEDINA, ALEIDA I | REDACTED | GUAYNABO | PR | 00971-9551 | REDACTED |
| 363061 | NIEVES MEDINA, ALMA R | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 363062 | NIEVES MEDINA, ANDRES | REDACTED | QUEBRADILLAS | PR | 00617 | REDACTED |
| 363064 | NIEVES MEDINA, EDNA L | REDACTED | SAN JUAN | PR | 00931-3006 | REDACTED |
| 806475 | NIEVES MEDINA, ELIZABETH | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 363065 | NIEVES MEDINA, EMILY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 363066 | NIEVES MEDINA, ERICA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 363068 | NIEVES MEDINA, JUDY | REDACTED | QUEBRADILLAS | PR | 00678-9823 | REDACTED |
| 363069 | NIEVES MEDINA, LYDIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 363070 | NIEVES MEDINA, MARILYN | REDACTED | QUEBRADILLAS | PR | 00796 | REDACTED |
| 806476 | NIEVES MEDINA, MAYRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 363071 | NIEVES MEDINA, MONSERRATE | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 363072 | NIEVES MEDINA, NEREIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 363073 | NIEVES MEDINA, NERY E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 363074 | Nieves Medina, Noel | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 363075 | NIEVES MEDINA, NOEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 806477 | NIEVES MEDINA, OMAYRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 363076 | NIEVES MEDINA, REINALDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 363077 | NIEVES MEDINA, SAMARA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 363080 | NIEVES MELENDEZ, ANA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 363081 | NIEVES MELENDEZ, ANGELA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 363083 | NIEVES MELENDEZ, BEATRIZ | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 363084 | NIEVES MELENDEZ, JANET E. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 363085 | NIEVES MELENDEZ, JESICA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 363087 | NIEVES MELENDEZ, LUIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 363088 | NIEVES MELENDEZ, MARIA DEL C. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 363089 | NIEVES MELENDEZ, MARIA M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 363090 | NIEVES MELENDEZ, MARISOL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 363091 | NIEVES MELENDEZ, MELVALIZ | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 363092 | NIEVES MELENDEZ, MELZZIE M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 363093 | NIEVES MELENDEZ, MIGUEL A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 363094 | NIEVES MELENDEZ, PABLO L. | REDACTED | SAN JUAN | PR | 00902-2290 | REDACTED |
| 363095 | NIEVES MELENDEZ, PABLO L. | REDACTED | San Juan | PR | 00902-2290 | REDACTED |
| 806478 | NIEVES MELENDEZ, YAELIZ | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 363098 | NIEVES MENA, LAURA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 363100 | NIEVES MENDEZ, ANGEL M. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 363101 | Nieves Mendez, Bernabe | REDACTED | Moca | PR | 00676 | REDACTED |
| 363102 | NIEVES MENDEZ, BRENDA E. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 363103 | NIEVES MENDEZ, CARMEN M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 363104 | Nieves Mendez, Carmen Z | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 363106 | NIEVES MENDEZ, ISAURA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 363108 | NIEVES MENDEZ, JESSICA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 363110 | NIEVES MENDEZ, JOSE R | REDACTED | CAROLINA | PR | 00985-4047 | REDACTED |
| 363111 | NIEVES MENDEZ, LUZ E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 806479 | NIEVES MENDEZ, LYSELME | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 363112 | NIEVES MENDEZ, LYSELMIE E | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 363113 | NIEVES MENDEZ, MARIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 363114 | NIEVES MENDEZ, MARIA D | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 363116 | NIEVES MENDEZ, NORMA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 363117 | NIEVES MENDEZ, NORMA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 363118 | NIEVES MENDEZ, RAFAEL A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 806480 | NIEVES MENDEZ, REBEKAH | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 363119 | NIEVES MENDEZ, REINA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 363120 | NIEVES MENDEZ, SONIA | REDACTED | MOCA | PR | 00676-0000 | REDACTED |
| 363123 | Nieves Menendez, Efren N | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 363125 | NIEVES MERCADO, EZEQUIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 363127 | Nieves Mercado, Jesus M | REDACTED | Levittown | PR | 00949 | REDACTED |
| 363128 | NIEVES MERCADO, LUZ C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 363129 | Nieves Mercado, Lydia E | REDACTED | Isabela | PR | 00662 | REDACTED |
| 363130 | NIEVES MERCADO, MARIA M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 363131 | NIEVES MERCADO, MARTA N | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 1257279 | NIEVES MERCADO, MARTA N | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 363133 | NIEVES MERCADO, NEDJIBIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 363134 | NIEVES MERCADO, PEDRO J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 363135 | Nieves Mercado, Sigifredo | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 363136 | NIEVES MERCADO, WALESKA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 363137 | NIEVES MERCADO, XIOMARA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 363138 | NIEVES MERCADO, YOLANDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 363139 | NIEVES MERCED, ANA M | REDACTED | AGUAS BUENAS | PR | 00703-3301 | REDACTED |
| 363141 | NIEVES MERCED, KEREN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 363142 | NIEVES MESTRE, IVONNE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 363143 | NIEVES MESTRE, VILMA L | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 363145 | NIEVES MIELES, EDGARDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 806481 | NIEVES MIELES, WANDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 363146 | NIEVES MIELES, WANDA A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 806482 | NIEVES MILLAN, ERIC | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 363147 | NIEVES MILLET, AIDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 363148 | NIEVES MILLIAN, VIRGINIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 806483 | NIEVES MILLIAN, VIRGINIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 363149 | NIEVES MIRANDA, CARMEN I | REDACTED | San Juan | PR | 00640 | REDACTED |
| 363150 | NIEVES MIRANDA, DANESSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 806484 | NIEVES MIRANDA, DIANA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 363151 | NIEVES MIRANDA, ELVIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 806485 | NIEVES MIRANDA, IRMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 363154 | NIEVES MIRANDA, PORFIRIO | REDACTED | BAYAMON | PR | 00959-8103 | REDACTED |
| 363155 | NIEVES MIRANDA, XIOMARIE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 806486 | NIEVES MOJICA, JORGE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 363158 | NIEVES MOJICA, JORGE L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 363160 | NIEVES MOLINA, ALEXANDER | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 363161 | NIEVES MOLINA, CHRISTIAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 363163 | NIEVES MOLINA, FRANCISCA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 363165 | NIEVES MOLINA, LILLIAN | REDACTED | RIOPIEDRAS | PR | 00921 | REDACTED |
| 363167 | NIEVES MOLINA, RAMON H. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 363168 | NIEVES MOLINA, SONIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 806487 | NIEVES MOLINA, YOLIMAR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 363169 | NIEVES MONGE, CARMELO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 363170 | NIEVES MONROIG, MILAGROS G | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 363172 | NIEVES MONTALVO, JUDITH | REDACTED | ARECIBO | PR | 00614-1342 | REDACTED |
| 363173 | NIEVES MONTALVO, LYNETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 806488 | NIEVES MONTALVO, LYNETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 363174 | NIEVES MONTALVO, MAGALY | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 363175 | NIEVES MONTALVO, MARISABEL | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 363177 | NIEVES MONTALVO, WILLIAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 363179 | NIEVES MONTANEZ, ANTONIA | REDACTED | NARANJITO | PR | 00719-9627 | REDACTED |
| 363180 | NIEVES MONTANEZ, ARELI M | REDACTED | DORADO PR | PR | 00646-9510 | REDACTED |
| 363182 | NIEVES MONTANEZ, CADMIEL R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 363183 | NIEVES MONTANEZ, CARMEN M | REDACTED | DORADO | PR | 00646-0000 | REDACTED |
| 363185 | NIEVES MONTANEZ, DENISE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 806489 | NIEVES MONTANEZ, DENISE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 363186 | Nieves Montanez, Domingo | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 363187 | NIEVES MONTANEZ, MARIA N. | REDACTED | CAROLINA | PR | 00926 | REDACTED |
| 363188 | NIEVES MONTANEZ, NELLY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 363189 | NIEVES MONTANEZ, NORMA I | REDACTED | LUQUILLO | PR | 00773-9708 | REDACTED |
| 363190 | Nieves Montano, Delia E | REDACTED | Isabela | PR | 00662 | REDACTED |
| 363191 | NIEVES MONTERO, BRENDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 363194 | NIEVES MONTES, JOSE L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 363195 | NIEVES MONTESINO, ENRIQUE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363196 | NIEVES MONTESINO, ISAIDA A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 363197 | NIEVES MONTESINO, RAMON I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 363198 | NIEVES MONTESINO, WANDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 363199 | NIEVES MONZON, JOANNA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 806490 | NIEVES MONZON, JOANNA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 363201 | NIEVES MORALES, ABNER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 363202 | NIEVES MORALES, ANA M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 806491 | NIEVES MORALES, ANABEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 363203 | NIEVES MORALES, ANABEL | REDACTED | PONCE | PR | 00716-1224 | REDACTED |
| 363205 | NIEVES MORALES, BRENDALIZ | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 806492 | NIEVES MORALES, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363207 | Nieves Morales, Carmen E | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 363208 | NIEVES MORALES, CARMEN L | REDACTED | NARANJITO | PR | 00719-9510 | REDACTED |
| 363209 | NIEVES MORALES, CARMEN M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 363210 | NIEVES MORALES, DELIA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 363211 | NIEVES MORALES, DOLDYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 363212 | NIEVES MORALES, DOLDYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 363213 | NIEVES MORALES, EDDIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 363215 | NIEVES MORALES, EILEEN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 363217 | NIEVES MORALES, IRIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 363219 | NIEVES MORALES, JOHANNY L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363220 | Nieves Morales, Jorge E | REDACTED | Anasco | PR | 00610 | REDACTED |
| 806493 | NIEVES MORALES, JOSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 363222 | NIEVES MORALES, JOSE L. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 363225 | NIEVES MORALES, LUIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 363226 | NIEVES MORALES, LUIS A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 363228 | NIEVES MORALES, MARIA DE LOS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 363229 | NIEVES MORALES, MARIA DEL R. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 363230 | NIEVES MORALES, MARIA M | REDACTED | NARANJITO | PR | 00719-9615 | REDACTED |
| 363231 | NIEVES MORALES, MARISOL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 363232 | NIEVES MORALES, MAXIMINA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 363233 | NIEVES MORALES, MAYLENE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 363234 | NIEVES MORALES, MICHELLE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 363237 | NIEVES MORALES, NELSON | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 363239 | Nieves Morales, Rubiana | REDACTED | Orlando | FL | 32822 | REDACTED |
| 363240 | NIEVES MORALES, VANESSA | REDACTED | RIO PIEDRAS HEIGHTS | PR | 00926 | REDACTED |
| 363241 | NIEVES MORALES, VANESSA | REDACTED | SAN JUAN | PR | 00910-2082 | REDACTED |
| 363242 | NIEVES MORALES, VANESSA E | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 806494 | NIEVES MORALES, WALDEMAR | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 363243 | NIEVES MORALES, XAVIER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 363244 | NIEVES MORALES, YESENIA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 363245 | NIEVES MORAN, ANGEL | REDACTED | YABUCOA | PR | 00737 | REDACTED |
| 806495 | NIEVES MORAN, MAYRA D | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 806496 | NIEVES MORENO, JOYCE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 363246 | NIEVES MORENO, TOMAS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 363247 | NIEVES MORLAES, ENEIDA | REDACTED | HATILLO | PR | 00659-0178 | REDACTED |
| 806497 | NIEVES MOTTA, MAGALY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 363250 | NIEVES MOUNIER, EDWIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 363251 | NIEVES MOUNIER, ERIC | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 363252 | NIEVES MOUNIER, HAYDEE M | REDACTED | SAN JUAN | PR | 00931-3141 | REDACTED |
| 806498 | NIEVES MOURE, RAMONA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 363253 | NIEVES MOYA, JOSE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 363254 | NIEVES MOYA, JOSE A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 363257 | NIEVES MUJICA, ANGEL M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 363256 | NIEVES MUJICA, ANGEL M | REDACTED | CANOVANAS | PR | 00729-1827 | REDACTED |
| 363259 | NIEVES MULERO, ANGEL L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 363260 | NIEVES MULERO, EDUARDO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 363261 | NIEVES MULERO, HILDA I | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 363262 | NIEVES MULERO, RICARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 363263 | NIEVES MULLER, ADA V. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 363264 | Nieves Muller, Angel | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 363266 | Nieves Muller, Wilfredo | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 363267 | NIEVES MUNIZ, BLANCA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 806499 | NIEVES MUNIZ, IVELISSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 363270 | NIEVES MUNIZ, JOHN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 363271 | NIEVES MUNIZ, JOSE E. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 363272 | NIEVES MUNIZ, JULIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 363273 | NIEVES MUNIZ, MARISOL | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 363274 | NIEVES MUNIZ, MELVIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 806500 | NIEVES MUNIZ, MELVIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 363275 | NIEVES MUNIZ, ORLANDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 806501 | NIEVES MUNOZ, EDDIE | REDACTED | RINCON | PR | 00677 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 363276 | NIEVES MUNOZ, EDNA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 363277 | NIEVES MUNOZ, FRANCIS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 363278 | NIEVES MUNOZ, INOCENCIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 363279 | NIEVES MUNOZ, KEYLA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 363280 | NIEVES MUNOZ, LUIS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 363284 | NIEVES MUQOZ, EDDIE N | REDACTED | RINCON | PR | 00677 | REDACTED |
| 363285 | Nieves Murcelos, Juan C | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 363288 | NIEVES NARVAEZ, NILDA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 363289 | Nieves Natal, Samuel | REDACTED | Carolina | PR | 00979 | REDACTED |
| 363290 | NIEVES NATER, JUANA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 363291 | NIEVES NATER, ROBERTO | REDACTED | San Juan | PR | 00985 | REDACTED |
| 363293 | NIEVES NAVARRO, MIGUEL A. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 363292 | NIEVES NAVARRO, MIGUEL A. | REDACTED | SAN JUAN | PR | 00936-8158 | REDACTED |
| 363295 | NIEVES NAVAS, ADALBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 363296 | NIEVES NAVEDO, LUIS F | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 363297 | NIEVES NAZARIO, FRANCISCA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 806502 | NIEVES NAZARIO, FRANCISCA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 363298 | NIEVES NAZARIO, JESUS | REDACTED | RIO GRANDE | PR | 00745-2306 | REDACTED |
| 363299 | Nieves Nazario, Luz M | REDACTED | Ciales | PR | 00638 | REDACTED |
| 363300 | NIEVES NAZARIO, MARITZA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 363302 | NIEVES NAZARIO, WESLEY | REDACTED | VEGA BAJA | PR | 00693-3412 | REDACTED |
| 363305 | NIEVES NEGRON, DAMARIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 806503 | NIEVES NEGRON, DAMARIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 363306 | NIEVES NEGRON, ELIZABETH | REDACTED | COROZAL | PR | 00783-0011 | REDACTED |
| 363307 | NIEVES NEGRON, IRMA L. | REDACTED | San Juan | PR | 00957 | REDACTED |
| 363308 | NIEVES NEGRON, JAVIER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 363309 | NIEVES NEGRON, JAZMIN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 363310 | NIEVES NEGRON, JOSE M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363311 | NIEVES NEGRON, JUDY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 363314 | NIEVES NEGRON, MELBA G. | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 363316 | Nieves Negron, Miguel A. | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 363317 | Nieves Negron, Rafael A | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 363318 | NIEVES NEGRONI, CARMELO | REDACTED | San Juan | PR | 00985 | REDACTED |
| 363323 | NIEVES NEVAREZ, DARITZA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363324 | NIEVES NEVAREZ, HECTOR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 806504 | NIEVES NIEEVS, LUZ M | REDACTED | QUEBRADILLAS | PR | 00627 | REDACTED |
| 806505 | NIEVES NIEVES, AIDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 363332 | Nieves Nieves, Angel L. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 363333 | NIEVES NIEVES, ANGEL T | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 363336 | NIEVES NIEVES, AWILDA | REDACTED | QUEBRADILLAS | PR | 00678-0975 | REDACTED |
| 363337 | NIEVES NIEVES, CARLOS A | REDACTED | CAMUY | PR | 00742 | REDACTED |
| 363338 | NIEVES NIEVES, CARLOS A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 363339 | NIEVES NIEVES, CARMEN D | REDACTED | LARES | PR | 00669-9606 | REDACTED |
| 363341 | NIEVES NIEVES, CARMEN M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363340 | NIEVES NIEVES, CARMEN M | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 363342 | NIEVES NIEVES, CARMEN M. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 363343 | NIEVES NIEVES, DAISY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 806506 | NIEVES NIEVES, DAISY J | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 363344 | NIEVES NIEVES, EDGARDO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 363345 | NIEVES NIEVES, EMILIA | REDACTED | TOA ALTA | PR | 00953-2315 | REDACTED |
| 363346 | NIEVES NIEVES, ERNESTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 806507 | NIEVES NIEVES, ERNESTO L | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 363347 | NIEVES NIEVES, EVA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 363349 | NIEVES NIEVES, EVELYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 363348 | NIEVES NIEVES, EVELYN | REDACTED | TOA BAJA | PR | 00949-1264 | REDACTED |
| 363351 | NIEVES NIEVES, HARELYS M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 806508 | NIEVES NIEVES, HARELYS M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 363352 | NIEVES NIEVES, HECTOR | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 806509 | NIEVES NIEVES, IRIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 363353 | NIEVES NIEVES, IRIS D | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 363354 | NIEVES NIEVES, IRIS P | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 806510 | NIEVES NIEVES, IRMA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 806511 | NIEVES NIEVES, IRMA L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 363355 | NIEVES NIEVES, IRMA L | REDACTED | QUEBRADILLAS | PR | 00678-9805 | REDACTED |
| 363356 | NIEVES NIEVES, JAVIER | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 806512 | NIEVES NIEVES, JAVIER | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 363357 | NIEVES NIEVES, JOANNA R | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 363358 | NIEVES NIEVES, JORGE L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 363361 | NIEVES NIEVES, JOSE A | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 363362 | NIEVES NIEVES, JOSE L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363363 | NIEVES NIEVES, JOSEAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 363364 | NIEVES NIEVES, LORNA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 363367 | NIEVES NIEVES, LUIS D. | REDACTED | BAYAMON | PR | 00953 | REDACTED |
| 363368 | NIEVES NIEVES, LUIS E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 363369 | NIEVES NIEVES, LUZ M | REDACTED | QUEBRADILLAS | PR | 00678-0813 | REDACTED |
| 363370 | NIEVES NIEVES, MANOLIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 806513 | NIEVES NIEVES, MARIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 806514 | NIEVES NIEVES, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 363371 | NIEVES NIEVES, MARIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 363372 | NIEVES NIEVES, MARIA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 363374 | NIEVES NIEVES, MARILYN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 363375 | NIEVES NIEVES, MARTA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 806515 | NIEVES NIEVES, MELANIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363376 | NIEVES NIEVES, MELVIN I | REDACTED | CAMUY | PR | 00627-9103 | REDACTED |
| 363378 | NIEVES NIEVES, MIGDALIA | REDACTED | SABANA  GRANDE | PR | 00637 | REDACTED |
| 363379 | NIEVES NIEVES, MIGDALIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 363380 | Nieves Nieves, Nelson | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 363381 | NIEVES NIEVES, NORMA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 363383 | NIEVES NIEVES, OSVALDO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 806516 | NIEVES NIEVES, ROBERTO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 363384 | NIEVES NIEVES, VICTOR M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 806517 | NIEVES NIEVES, WANDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 363385 | NIEVES NIEVES, WANDA L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 363387 | NIEVES NIEVES, WILFREDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 363389 | NIEVES NIEVES, WILLIAM | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 363390 | NIEVES NIEVES, YOLANDA | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 363391 | NIEVES NIEVES, ZENAIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 363392 | NIEVES NOLASCO, ROSA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 363393 | NIEVES NUNEZ, ANA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 363394 | NIEVES NUNEZ, JUDITH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 363395 | NIEVES NUNEZ, MARTA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 363396 | NIEVES OCACIO, HILDA C | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 363397 | Nieves Ocasio, Carlos Manuel | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 363399 | NIEVES OCASIO, JUANA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 363400 | NIEVES OCASIO, MARIA E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 363402 | Nieves Ocasio, Rolando J. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 363403 | NIEVES OCASIO, SAMANGEL | REDACTED | VEGA ALTA | PR | 00951 | REDACTED |
| 363404 | NIEVES OJEDA, ELIZABETH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 363406 | NIEVES OJEDA, TYRONE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 806518 | NIEVES OJEDA, YVETTE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 363407 | NIEVES OJEDA, YVETTE | REDACTED | NAGUABO | PR | 00718-2129 | REDACTED |
| 363408 | NIEVES OLIVENCIA, TERESA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 363410 | NIEVES OLIVERA, RICARDO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 363411 | NIEVES OLIVERAS, JOSE A | REDACTED | SAN JUAN | PR | 00921-2027 | REDACTED |
| 363412 | Nieves Olivero, Antony Rafael | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 363413 | NIEVES OLIVERO, JESUS G | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 363414 | NIEVES OLIVERO, RICARDO G | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 363415 | Nieves Olivero, Ricardo G. | REDACTED | San Juan | PR | 00909 | REDACTED |
| 363416 | Nieves Olmeda, Carlos D. | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 363417 | NIEVES OLMEDO, ZUJEY E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 363420 | NIEVES OLMO, ANABELLE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 363422 | NIEVES OLMO, LIZ M | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 363423 | NIEVES OLMO, RAMON H. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 363424 | NIEVES OLMO, XAVIER | REDACTED | RIO GRANDE | PR | 00738 | REDACTED |
| 363425 | Nieves Olmo, Xavier | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 363427 | NIEVES OQUENDO, CARMEN L | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 363428 | NIEVES OQUENDO, ELENA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 806519 | NIEVES OQUENDO, LUIS L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 363429 | Nieves Oquendo, Mariel | REDACTED | Dorado | PR | 00646 | REDACTED |
| 363430 | NIEVES OQUENDO, MYRLA E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 363431 | NIEVES OQUENDO, NILDA A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 363435 | Nieves Orozco, Miguel A | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 363436 | NIEVES OROZCO, YESENIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 363437 | NIEVES ORSINI, IVELISSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 363438 | NIEVES ORTA, SONIA | REDACTED | San Juan | PR | 00969-7190 | REDACTED |
| 363439 | NIEVES ORTEGA, BERNARDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 363441 | NIEVES ORTEGA, CARLOS I. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 363442 | NIEVES ORTEGA, DANIEL | REDACTED | SAN JUAN | PR | 00923-1224 | REDACTED |
| 363443 | Nieves Ortega, Edgardo S | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 363444 | NIEVES ORTEGA, HECTOR M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 363447 | Nieves Ortega, Johanna | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 363448 | NIEVES ORTEGA, JORGE O. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363450 | NIEVES ORTEGA, LISET | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 363451 | NIEVES ORTEGA, LUZ MYRIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 363452 | NIEVES ORTEGA, NAILUZ | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 806520 | NIEVES ORTEGA, NAILUZ | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 363453 | NIEVES ORTEGA, NELSON | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 806521 | NIEVES ORTEGA, NELSON | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 363454 | NIEVES ORTEGA, REBECCA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 363455 | NIEVES ORTIS, PEDRO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 363457 | NIEVES ORTIZ, ANA C | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 363458 | NIEVES ORTIZ, ANA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 806522 | NIEVES ORTIZ, ANA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 363460 | Nieves Ortiz, Angel L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 806523 | NIEVES ORTIZ, ANGELES | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 363461 | NIEVES ORTIZ, ANGELES M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 363462 | NIEVES ORTIZ, AZAHRIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 363463 | NIEVES ORTIZ, BERMALEE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 806524 | NIEVES ORTIZ, BERMALEE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 363464 | NIEVES ORTIZ, CARLOS R. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 363465 | NIEVES ORTIZ, CARMEN M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 363466 | NIEVES ORTIZ, CHERRYL J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 363467 | NIEVES ORTIZ, DAISY | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 806525 | NIEVES ORTIZ, DAISY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 806526 | NIEVES ORTIZ, DALMA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 363468 | NIEVES ORTIZ, DIANA L. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 806527 | NIEVES ORTIZ, DIANA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 363471 | NIEVES ORTIZ, ELIZABETH | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 806528 | NIEVES ORTIZ, ELIZABETH | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 363472 | NIEVES ORTIZ, EULALIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 363474 | Nieves Ortiz, Heriberto | REDACTED | Carolina | PR | 00979 | REDACTED |
| 363475 | NIEVES ORTIZ, JACKELINE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 363476 | Nieves Ortiz, Jesus | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 363477 | NIEVES ORTIZ, JOANN M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 363478 | NIEVES ORTIZ, JORGE L | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 363479 | NIEVES ORTIZ, JOSE B. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 363480 | Nieves Ortiz, Jose E | REDACTED | Coamo | PR | 00769 | REDACTED |
| 363483 | Nieves Ortiz, Luis A | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 363484 | NIEVES ORTIZ, LUIS A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 363485 | NIEVES ORTIZ, MADELINE | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 363486 | NIEVES ORTIZ, MANUEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 363488 | NIEVES ORTIZ, MAREL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 363489 | NIEVES ORTIZ, MARIA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 363490 | NIEVES ORTIZ, MARIA M. | REDACTED | San Juan | PR | 00901 | REDACTED |
| 363491 | NIEVES ORTIZ, MAYRA E | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 363493 | NIEVES ORTIZ, MIGUEL A | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 363494 | NIEVES ORTIZ, NILMAR | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 363495 | Nieves Ortiz, Orlando | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 363496 | NIEVES ORTIZ, ROBERT | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 363497 | NIEVES ORTIZ, ROBERT | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 363498 | NIEVES ORTIZ, ROBERTO A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363499 | NIEVES ORTIZ, SAMUEL | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 363500 | NIEVES ORTIZ, VERONICA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 363502 | NIEVES ORTIZ, WALFRIDO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 363503 | NIEVES ORTIZ, WANDA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 363505 | NIEVES ORTIZ, YAIREE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 363507 | NIEVES OSORIO, NANNETTE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 363508 | Nieves Otero, Clemente | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 806529 | NIEVES OTERO, ERIC E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 363509 | NIEVES OTERO, LUIS N. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 806530 | NIEVES OTERO, NATALIA E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 363511 | NIEVES OTERO, RENE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 363512 | Nieves Otero, Victor | REDACTED | Morovis | PR | 00687 | REDACTED |
| 363513 | NIEVES OYOLA, ALEXIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 363514 | Nieves Oyola, Anderson | REDACTED | Toa Alta | PR | 00956 | REDACTED |
| 806531 | NIEVES OYOLA, ARASELY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 363515 | NIEVES OYOLA, CARMEN L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363516 | NIEVES OYOLA, EVELYN | REDACTED | AGUAS BUENAS | PR | 00703-0331 | REDACTED |
| 363517 | NIEVES OYOLA, MARIA M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 363518 | NIEVES OYOLA, MARICELA | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 363520 | NIEVES OYOLA, XAVIER | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 363523 | Nieves Pabon, Idaliz Griselle | REDACTED | Morovis | PR | 00687 | REDACTED |
| 363525 | NIEVES PABON, LUZ A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 363526 | NIEVES PABON, MIGDALIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 363527 | NIEVES PABON, VICTOR E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 363529 | NIEVES PACHECO, ANA C. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 363530 | NIEVES PACHECO, JESUS S. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 363531 | NIEVES PACHECO, JUAN R. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 363532 | NIEVES PACHECO, MARILYN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 806532 | NIEVES PACHECO, MARILYN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 806533 | NIEVES PACHECO, MARILYN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363533 | NIEVES PACHECO, VANESSA | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 806534 | NIEVES PACHECO, VANESSA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 806535 | NIEVES PADILLA, ANA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363534 | NIEVES PADILLA, ANA E | REDACTED | NARANJITO | PR | 00719-9757 | REDACTED |
| 363535 | NIEVES PADILLA, ANGEL | REDACTED | San Juan | PR | 00926 | REDACTED |
| 363538 | NIEVES PADILLA, JOSE A. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363539 | NIEVES PADILLA, LUIS A. | REDACTED | LARES | PR | 00669 | REDACTED |
| 363540 | NIEVES PADILLA, YADIER | REDACTED | CAMUY | PR | 00627-7637 | REDACTED |
| 363542 | NIEVES PAGAN, ARLENE J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 363543 | Nieves Pagan, Favian Y. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 363548 | NIEVES PAGAN, LIMARY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 806536 | NIEVES PAGAN, LIMARY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 806537 | NIEVES PAGAN, MARIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 363549 | NIEVES PAGAN, MARIA M | REDACTED | LARES | PR | 00669 | REDACTED |
| 363550 | NIEVES PAGAN, MARLENE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 806538 | NIEVES PAGAN, MELVIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 363552 | Nieves Pagan, Nitzania | REDACTED | Carolina | PR | 00984 | REDACTED |
| 806539 | NIEVES PAGANI, PRISCILLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 363553 | Nieves Pantoja, Grisselle V | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 363554 | NIEVES PARRILLA, VILMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 363559 | NIEVES PELLOT, ARCIDIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 363560 | NIEVES PELUYERA, NAYDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 363561 | NIEVES PELUYERA, WILLIAM | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 363562 | NIEVES PENA, DAIS Y | REDACTED | HUMACAO | PR | 00074-1741 | REDACTED |
| 363563 | NIEVES PENA, JOVITA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 363564 | NIEVES PENA, MIGDALIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 363565 | NIEVES PENA, NOEMI | REDACTED | San Juan | PR | 00917 | REDACTED |
| 363566 | NIEVES PENA, PAOLA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 363567 | NIEVES PEPIN, CARMEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 363568 | NIEVES PEPIN, CARMEN M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 363569 | Nieves Pepin, Silvia | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 363571 | NIEVES PERDOMO, ROSA M | REDACTED | GURABO | PR | 00778-9617 | REDACTED |
| 806540 | NIEVES PEREA, BARBARA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 806541 | NIEVES PEREA, BARBARA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 363572 | NIEVES PEREA, CARMEN | REDACTED | CAROLINA | PR | 00955 | REDACTED |
| 363573 | NIEVES PERELLO, RAFAEL | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 363574 | Nieves Perez, Alberto L | REDACTED | Tampa | FL | 33614 | REDACTED |
| 363575 | NIEVES PEREZ, ANA R | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363576 | NIEVES PEREZ, ANABEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 806542 | NIEVES PEREZ, ANABEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 363577 | NIEVES PEREZ, ARELYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 363578 | NIEVES PEREZ, AWILDA | REDACTED | AGUADA | PR | 00602-9712 | REDACTED |
| 363579 | NIEVES PEREZ, AXENETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 806543 | NIEVES PEREZ, AXENETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 806544 | NIEVES PEREZ, AXENETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 363582 | NIEVES PEREZ, CARIDAD | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 363584 | NIEVES PEREZ, CARLOS A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 363585 | Nieves Perez, Carmelo | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 363587 | NIEVES PEREZ, CARMEN I | REDACTED | SANTURCE | PR | 00915 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 363588 | NIEVES PEREZ, CARMEN I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 363589 | NIEVES PEREZ, CESAR | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 806545 | NIEVES PEREZ, CIELO E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 363590 | NIEVES PEREZ, CIELO E | REDACTED | AGUADA | PR | 00602-9712 | REDACTED |
| 363591 | NIEVES PEREZ, CINTHYA E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 363592 | NIEVES PEREZ, CRUZ | REDACTED | GURABO | PR | 00778-9747 | REDACTED |
| 363594 | NIEVES PEREZ, DANIEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 363596 | NIEVES PEREZ, DIAMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 363597 | NIEVES PEREZ, DORALICE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 363598 | Nieves Perez, Edgar W | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 363600 | NIEVES PEREZ, EDWIN G. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 363601 | Nieves Perez, Elizabeth | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 363602 | NIEVES PEREZ, HECTOR I | REDACTED | QUEBRADILLAS | PR | 00678-0685 | REDACTED |
| 363603 | NIEVES PEREZ, HUMBERTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 363604 | NIEVES PEREZ, ISABEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 363606 | NIEVES PEREZ, IVELICE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 363607 | NIEVES PEREZ, IVELISSE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 363608 | Nieves Perez, Jackeline | REDACTED | Isabela | PR | 00662 | REDACTED |
| 363609 | NIEVES PEREZ, JAVIER E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 363610 | NIEVES PEREZ, JEANNETTE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 363611 | NIEVES PEREZ, JENISE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 363612 | NIEVES PEREZ, JESSICA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 363615 | NIEVES PEREZ, JOHN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 363616 | Nieves Perez, Johnn D | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 363619 | NIEVES PEREZ, JOSE A. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 363620 | NIEVES PEREZ, KAROL | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 363621 | NIEVES PEREZ, KARTHIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 363623 | NIEVES PEREZ, LIZ M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 363624 | Nieves Perez, Lizardo | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 363625 | NIEVES PEREZ, LIZARDO | REDACTED | GUAYANILLA | PR | 00790 | REDACTED |
| 363626 | NIEVES PEREZ, LUIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 363627 | NIEVES PEREZ, LUIS A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 363628 | Nieves Perez, Luis H. | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 363629 | NIEVES PEREZ, LUIS H. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 806546 | NIEVES PEREZ, LUZ | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 806547 | NIEVES PEREZ, LUZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 363630 | NIEVES PEREZ, LUZ M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 363631 | NIEVES PEREZ, LUZ M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 363632 | NIEVES PEREZ, LUZ N | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 363635 | NIEVES PEREZ, MANUEL A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 363636 | NIEVES PEREZ, MARIA M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 806548 | NIEVES PEREZ, MARIA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 363638 | NIEVES PEREZ, MARIANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 363640 | NIEVES PEREZ, MARTA N | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363641 | Nieves Perez, Martin | REDACTED | Morovis | PR | 00687 | REDACTED |
| 806549 | NIEVES PEREZ, NICOLE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 363642 | NIEVES PEREZ, NOEMI | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 806550 | NIEVES PEREZ, NOEMI | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 363643 | NIEVES PEREZ, OFELIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 363644 | NIEVES PEREZ, OLGA I | REDACTED | AGUAS BUENAS | PR | 00703-1334 | REDACTED |
| 363646 | NIEVES PEREZ, PABLO | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 363648 | NIEVES PEREZ, RAMON | REDACTED | VEGA ALTA | PR | 00692-9607 | REDACTED |
| 363652 | NIEVES PEREZ, ROWENLY | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 363653 | Nieves Perez, Samuel | REDACTED | Aguadilla | PR | 00603 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 363654 | Nieves Perez, Sonia I | REDACTED | Moca | PR | 00676 | REDACTED |
| 363655 | NIEVES PEREZ, WALESKA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 363656 | NIEVES PEREZ, WILFREDO | REDACTED | San Juan | PR | 00901 | REDACTED |
| 363657 | Nieves Perez, Wilson | REDACTED | Yauco | PR | 00698 | REDACTED |
| 363659 | NIEVES PEREZ, ZINNIA R. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 363661 | NIEVES PIMENTEL, WILLIAM I. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 363662 | Nieves Pimentel, William J | REDACTED | Morovis | PR | 00692 | REDACTED |
| 806551 | NIEVES PIMENTEL, WILLIAM J | REDACTED | MOROVIS | PR | 00692 | REDACTED |
| 363666 | NIEVES PINERO, MARIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 806552 | NIEVES PIZARRO, MILTON | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 363668 | NIEVES PIZARRO, MILTON J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 806553 | NIEVES PIZARRO, MILTON J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 806554 | NIEVES PIZARRO, SANTIAGO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 806555 | NIEVES PIZARRO, VALERIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 363669 | NIEVES PIZARRO, YADIRA G | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 363671 | NIEVES PLAZA, MAYRA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 806556 | NIEVES PLAZA, MAYRA I. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 806557 | NIEVES POGGI, FRANCHESKA L | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 806558 | NIEVES POGGI, LIRIO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 363672 | NIEVES POLA, FELIX | REDACTED | PONCE | PR | 00728 | REDACTED |
| 363673 | NIEVES POLANCO, JOSE A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 363674 | NIEVES POLANCO, SYLVETTE | REDACTED | SABANA HOVOS | PR | 00688 | REDACTED |
| 363679 | NIEVES PRIETO, GITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 363680 | NIEVES PRIETO, JOSE A | REDACTED | San Juan | PR | 00949-0291 | REDACTED |
| 363681 | NIEVES PRIETO, MILAGROS | REDACTED | BAYAMON | PR | 00949 | REDACTED |
| 363682 | NIEVES PRIETO, RAFAEL E | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 363684 | NIEVES PRUNA, NOELIA E | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 806559 | NIEVES PRUNA, NOELIA E | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 363685 | NIEVES PUIGDOLLER, JORGE A | REDACTED | SAN JUAN | PR | 00926-1922 | REDACTED |
| 363686 | NIEVES QUILES, ABIMAEL | REDACTED | SAN JUAN | PR | 00923-2018 | REDACTED |
| 363687 | Nieves Quiles, Denis | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 363688 | NIEVES QUILES, ELIZABETH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 363690 | Nieves Quiles, Jesus R. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 363691 | NIEVES QUILES, JUANA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 363692 | NIEVES QUILES, MARILYN | REDACTED | SAN SEBASTIAN | PR | 00685-9409 | REDACTED |
| 363697 | NIEVES QUINONES, BETHZAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 363698 | NIEVES QUINONES, IVELISSE | REDACTED | SABANA SECA | PR | 00952-4535 | REDACTED |
| 806560 | NIEVES QUINONES, JACQUELINE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 363699 | NIEVES QUINONES, JEANNETTE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 806561 | NIEVES QUINONES, LUZ V | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 363703 | NIEVES QUINONES, NANCY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 363704 | NIEVES QUINONES, NANCY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 363705 | NIEVES QUINONES, ORLANDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 363708 | NIEVES QUINONES, SARITZA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 363709 | NIEVES QUINONES, TAMARA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 363712 | NIEVES QUINONES, WANDA M | REDACTED | MOCA | PR | 00676-0052 | REDACTED |
| 363714 | NIEVES QUINONEZ, JULIA I | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 806562 | NIEVES QUINTANA, HARRY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 363715 | NIEVES QUINTANA, JOAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 806563 | NIEVES QUIROS, EDWIN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 363716 | NIEVES QUIROS, EDWIN X | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 806564 | NIEVES RAMIREZ, AIDA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 806565 | NIEVES RAMIREZ, AMBAR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 363718 | NIEVES RAMIREZ, AWILDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 806566 | NIEVES RAMIREZ, AWILDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 363719 | NIEVES RAMIREZ, HUMBERTO | REDACTED | LARES | PR | 00669 | REDACTED |
| 806567 | NIEVES RAMIREZ, IDALIS | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 363721 | NIEVES RAMIREZ, JAVIER A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 806568 | NIEVES RAMIREZ, JOSE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 363724 | Nieves Ramirez, Jose Enoc | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 363725 | NIEVES RAMIREZ, JUAN E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 363726 | NIEVES RAMIREZ, KELITZA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 363727 | NIEVES RAMIREZ, MYRTA G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 363728 | NIEVES RAMIREZ, NORELSIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 363729 | NIEVES RAMIREZ, OLGA V | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 363730 | Nieves Ramirez, Ricardo | REDACTED | Philadelphia | PA | 19120 | REDACTED |
| 363731 | NIEVES RAMIREZ, SIXTO L. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 363732 | NIEVES RAMIREZ, SONIA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 363733 | NIEVES RAMIREZ, WIDALYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 363734 | Nieves Ramirez, Witmary | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 363735 | NIEVES RAMOS, ADELAIDA | REDACTED | PONCE | PR | 00000 | REDACTED |
| 806569 | NIEVES RAMOS, AIXA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 363736 | NIEVES RAMOS, ANA E | REDACTED | GUAYNABO P R | PR | 00971-0000 | REDACTED |
| 363738 | NIEVES RAMOS, CARMEN M | REDACTED | MAYAGUEZ | PR | 00682-6142 | REDACTED |
| 363739 | NIEVES RAMOS, CARMEN R | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 363741 | NIEVES RAMOS, EDGARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 806570 | NIEVES RAMOS, EDGARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 363744 | NIEVES RAMOS, ELISA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 363745 | NIEVES RAMOS, HECTOR J. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 363745 | NIEVES RAMOS, HECTOR J. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 806571 | NIEVES RAMOS, IRKA Y | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 363747 | NIEVES RAMOS, IRKA Y | REDACTED | FAJARDO | PR | 00738-2627 | REDACTED |
| 363748 | NIEVES RAMOS, IVELISSE | REDACTED | CAROLINA | PR | 00928 | REDACTED |
| 363749 | NIEVES RAMOS, JANNETTE | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 363752 | NIEVES RAMOS, JONATHAN | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 363753 | NIEVES RAMOS, JOSE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 363756 | NIEVES RAMOS, JOSE A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 806572 | NIEVES RAMOS, JUAN A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 363758 | Nieves Ramos, Juan C | REDACTED | Humacao | PR | 00678 | REDACTED |
| 363759 | Nieves Ramos, Keila L | REDACTED | West Allis | WI | 53227 | REDACTED |
| 363760 | NIEVES RAMOS, LEONOR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 363762 | NIEVES RAMOS, LUANN M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 806573 | NIEVES RAMOS, MICHELLE G | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 363765 | NIEVES RAMOS, MILAGROS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363766 | NIEVES RAMOS, NOEMI | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 363767 | NIEVES RAMOS, RAFAEL A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 363768 | NIEVES RAMOS, RAMON LUIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 363770 | Nieves Ramos, Rene | REDACTED | Comerio | PR | 00782 | REDACTED |
| 806574 | NIEVES RAMOS, RENE D | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 363772 | NIEVES RAMOS, RENE DE J | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 363773 | NIEVES RAMOS, ROSEMARIE | REDACTED | MAYAGNEZ | PR | 00680 | REDACTED |
| 806575 | NIEVES RAMOS, ROSEMARIE | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 363774 | NIEVES RAMOS, SALVADOR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 806576 | NIEVES RAMOS, SHIERLY B. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 363775 | NIEVES RAMOS, YOMARA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 806577 | NIEVES RAMOS, YOMARA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 806578 | NIEVES RAMOS, YOMARA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 363776 | NIEVES RESTO, ANDREA | REDACTED | GURABO | PR | 00778-1043 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 363778 | NIEVES REYES, AIDA L | REDACTED | UTUADO | PR | 00641-0452 | REDACTED |
| 806579 | NIEVES REYES, AIXA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 363779 | NIEVES REYES, BERNARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 363781 | NIEVES REYES, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363783 | NIEVES REYES, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 806580 | NIEVES REYES, CARMEN | REDACTED | NARAN ITO | PR | 00719 | REDACTED |
| 363784 | NIEVES REYES, CARMEN A | REDACTED | CATA\O | PR | 00962 | REDACTED |
| 363785 | NIEVES REYES, CARMEN I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 806581 | NIEVES REYES, DAGNA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 363787 | NIEVES REYES, DAGNA N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 363789 | NIEVES REYES, ELBA N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 363791 | NIEVES REYES, FREDDIE W. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363792 | NIEVES REYES, GLORIA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 363793 | NIEVES REYES, ILEANA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363794 | NIEVES REYES, IRMA J | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 363797 | NIEVES REYES, JAIME E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 806582 | NIEVES REYES, JANICE A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 363800 | NIEVES REYES, JINNIE L. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 363802 | NIEVES REYES, JOSE A | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 363803 | NIEVES REYES, JOSE I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 363804 | NIEVES REYES, LUIS A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 806583 | NIEVES REYES, LUIS A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 363807 | NIEVES REYES, LUZ MIGDALIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 363808 | NIEVES REYES, MARIBEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363809 | NIEVES REYES, MARIBEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363810 | NIEVES REYES, MARISEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 363811 | NIEVES REYES, MARISEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 806584 | NIEVES REYES, MARISEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 363812 | NIEVES REYES, MARITZA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 806585 | NIEVES REYES, NAYDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 363813 | NIEVES REYES, NAYDA R | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 806586 | NIEVES REYES, RAMONA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 363816 | NIEVES REYES, RAMONA | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 363817 | NIEVES REYES, TANIA | REDACTED | CAGUAS | PR | 00725-9743 | REDACTED |
| 363819 | NIEVES REYES, WILLIAM | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363818 | NIEVES REYES, WILLIAM | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 363820 | NIEVES REYES, WILMARIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 806587 | NIEVES REYES, YESLIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 363821 | NIEVES REYMUNDI, EMILIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 363823 | NIEVES RIJOS, MISAEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 806588 | NIEVES RIOS, HILCA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363824 | NIEVES RIOS, HILCA L | REDACTED | NARANJITO | PR | 00719-0035 | REDACTED |
| 363826 | NIEVES RIOS, JOSE | REDACTED | DORADO | PR | 00954 | REDACTED |
| 363827 | Nieves Rios, Jose A | REDACTED | Corozal | PR | 00783 | REDACTED |
| 363829 | NIEVES RIOS, OLGA M. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 363830 | NIEVES RIOS, PORFIRIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 363831 | NIEVES RIOS, TAYMI | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 363832 | NIEVES RIVAS, ALMA V | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 363833 | NIEVES RIVAS, MARGARITA | REDACTED | PATILLAS | PR | 00723-0515 | REDACTED |
| 363834 | NIEVES RIVAS, YANIRA M. | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 363835 | NIEVES RIVAS, YANIRA M. | REDACTED | San Juan | PR | 00982 | REDACTED |
| 363838 | NIEVES RIVERA, ADALISSIE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 806589 | NIEVES RIVERA, ADALISSIE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 363839 | NIEVES RIVERA, ADRIAN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 363840 | NIEVES RIVERA, AIDA | REDACTED | CAROLINA | PR | 00985-4922 | REDACTED |
| 363841 | NIEVES RIVERA, AIDA L | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 363842 | NIEVES RIVERA, AITZA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 806590 | NIEVES RIVERA, AMELIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 363845 | NIEVES RIVERA, AMELIA G | REDACTED | AGUADILLA P R | PR | 00603-9753 | REDACTED |
| 363846 | NIEVES RIVERA, ANA E | REDACTED | NARANJITO | PR | 00719-9627 | REDACTED |
| 363847 | NIEVES RIVERA, ANA L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 363848 | NIEVES RIVERA, ANGEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 363849 | NIEVES RIVERA, ANGEL ANTONIO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 363850 | Nieves Rivera, Angel L | REDACTED | Altamonte Spring | FL | 32714 | REDACTED |
| 363851 | NIEVES RIVERA, ANGEL M | REDACTED | TOA BAJA | PR | 00753 | REDACTED |
| 806591 | NIEVES RIVERA, ANGELICA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363852 | Nieves Rivera, Antonio | REDACTED | Camuy | PR | 00627 | REDACTED |
| 363853 | NIEVES RIVERA, ANTONIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 806592 | NIEVES RIVERA, BELINDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 363854 | NIEVES RIVERA, BENITO | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 806593 | NIEVES RIVERA, BLANCA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 363855 | NIEVES RIVERA, BLANCA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 363856 | NIEVES RIVERA, BLANCA I | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 363857 | NIEVES RIVERA, CARLOS A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 363858 | NIEVES RIVERA, CARMEN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 363859 | NIEVES RIVERA, CARMEN G. | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 363860 | NIEVES RIVERA, CARMEN J. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 363861 | NIEVES RIVERA, CARMEN L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 363862 | NIEVES RIVERA, CHAISKA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 363863 | NIEVES RIVERA, CLARA L. | REDACTED | San Juan | PR | 00953-9641 | REDACTED |
| 806594 | NIEVES RIVERA, DAISY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 363864 | NIEVES RIVERA, DAMACIA | REDACTED | AGUADILLA | PR | 00603-9713 | REDACTED |
| 363866 | NIEVES RIVERA, DANIEL A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 363867 | Nieves Rivera, Danny | REDACTED | San Juan | PR | 00929 | REDACTED |
| 363868 | NIEVES RIVERA, DANNY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 806595 | NIEVES RIVERA, DANNY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363869 | NIEVES RIVERA, DIGNA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 1257280 | NIEVES RIVERA, EDWIN | REDACTED | LANDO LAKES | FL | 34638 | REDACTED |
| 363872 | NIEVES RIVERA, ELBA | REDACTED | LARES | PR | 00669 | REDACTED |
| 363873 | NIEVES RIVERA, ELBA N | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 363874 | NIEVES RIVERA, ELENA B. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 363875 | NIEVES RIVERA, ELIDIA | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 363876 | NIEVES RIVERA, ELIZABETH | REDACTED | FLORIDA, PR | PR | 00650-9105 | REDACTED |
| 363877 | NIEVES RIVERA, ELSA N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 363878 | NIEVES RIVERA, ELVIN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 363881 | NIEVES RIVERA, EVETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 363882 | NIEVES RIVERA, FLORA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363883 | NIEVES RIVERA, FRANCISCA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 363886 | NIEVES RIVERA, GLADYS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 363887 | NIEVES RIVERA, GLENDA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 363888 | NIEVES RIVERA, GLENDALY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 363889 | NIEVES RIVERA, GLORIA M. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 363890 | NIEVES RIVERA, GLORIMAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 363892 | NIEVES RIVERA, GUILLERMO | REDACTED | San Juan | PR | 00982 | REDACTED |
| 363893 | NIEVES RIVERA, GUILLERMO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 363895 | NIEVES RIVERA, HECTOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 363897 | NIEVES RIVERA, HECTOR L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 363898 | NIEVES RIVERA, HECTOR M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 363899 | Nieves Rivera, Hector R | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 363900 | NIEVES RIVERA, HILDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 363901 | NIEVES RIVERA, IRIS | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 363903 | NIEVES RIVERA, IRMA DELIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 363904 | NIEVES RIVERA, ISMAEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 363905 | Nieves Rivera, Ivan | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 363907 | NIEVES RIVERA, IVETTE M | REDACTED | SAN JUAN | PR | 00924-4582 | REDACTED |
| 363908 | NIEVES RIVERA, IVIANEZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 806596 | NIEVES RIVERA, IVONNE M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 806597 | NIEVES RIVERA, JANET | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 363909 | NIEVES RIVERA, JANET | REDACTED | RIO GRANDE | PR | 00745-2503 | REDACTED |
| 806598 | NIEVES RIVERA, JAVIER | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 363910 | NIEVES RIVERA, JOEL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 363911 | NIEVES RIVERA, JORGE L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 363916 | Nieves Rivera, Jose A | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 363915 | NIEVES RIVERA, JOSE A | REDACTED | San Juan | PR | 00739-0485 | REDACTED |
| 363917 | NIEVES RIVERA, JOSE A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 363918 | NIEVES RIVERA, JOSE D | REDACTED | NARANJITO | PR | 00719-0481 | REDACTED |
| 363919 | NIEVES RIVERA, JOSE FELIX | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 363920 | NIEVES RIVERA, JOSE G. | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 363921 | NIEVES RIVERA, JOSE L. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 363922 | NIEVES RIVERA, JOSE L. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 363923 | NIEVES RIVERA, JOSE M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 363924 | NIEVES RIVERA, JOSE M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 363925 | Nieves Rivera, Jose M | REDACTED | Bayamon | PR | 00958 | REDACTED |
| 363926 | NIEVES RIVERA, JUAN | REDACTED | MARICAO | PR | 00637 | REDACTED |
| 363927 | NIEVES RIVERA, JUAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 363929 | NIEVES RIVERA, JUAN L. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 363930 | NIEVES RIVERA, KARINA E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 363931 | Nieves Rivera, Kary | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 363932 | NIEVES RIVERA, KEILYN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 363933 | Nieves Rivera, Kelvin | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 363934 | NIEVES RIVERA, LAURA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 806599 | NIEVES RIVERA, LEEWILDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 363935 | NIEVES RIVERA, LEIDA | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 363937 | NIEVES RIVERA, LILLIAM E | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 363938 | NIEVES RIVERA, LILLIAM I | REDACTED | COAMO | PR | 00769-2521 | REDACTED |
| 363940 | NIEVES RIVERA, LIMARIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 363941 | NIEVES RIVERA, LISSETTE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 363943 | NIEVES RIVERA, LORRAINE Z | REDACTED | PENUELAS | PR | 00624-3611 | REDACTED |
| 363944 | NIEVES RIVERA, LUIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 363945 | NIEVES RIVERA, LUIS F. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 363946 | NIEVES RIVERA, LUIS F. | REDACTED | VEGA ALTA | PR | 00692-2302 | REDACTED |
| 806600 | NIEVES RIVERA, LUIS O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 363947 | NIEVES RIVERA, LUIS O. | REDACTED | SAN JUAN | PR | 00968 | REDACTED |
| 363948 | NIEVES RIVERA, LUIS OSCAR | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 806601 | NIEVES RIVERA, LYDIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 363950 | NIEVES RIVERA, LYDIA G | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 363951 | NIEVES RIVERA, MAIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 363953 | NIEVES RIVERA, MARGARITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 806602 | NIEVES RIVERA, MARIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 363957 | NIEVES RIVERA, MARIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 363958 | NIEVES RIVERA, MARIA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 806603 | NIEVES RIVERA, MARIE T | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 363959 | NIEVES RIVERA, MARILYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 806604 | NIEVES RIVERA, MARILYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 806605 | NIEVES RIVERA, MARILYN | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 363960 | NIEVES RIVERA, MARTA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 363962 | NIEVES RIVERA, MEILIN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 363963 | Nieves Rivera, Melissa | REDACTED | Utuado | PR | 00611 | REDACTED |
| 363964 | NIEVES RIVERA, MELISSA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 363966 | NIEVES RIVERA, MIGNA D | REDACTED | NARANJITO | PR | 00719-7421 | REDACTED |
| 363967 | NIEVES RIVERA, MIGUEL A. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 363968 | NIEVES RIVERA, MORAYMA DEL R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 363969 | NIEVES RIVERA, MYRNA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 363970 | NIEVES RIVERA, NANCY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 363973 | NIEVES RIVERA, NEREIDA | REDACTED | CASTANER | PR | 00631-0000 | REDACTED |
| 806606 | NIEVES RIVERA, NOEMI | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 363975 | NIEVES RIVERA, NOEMI | REDACTED | COROZAL | PR | 00783-9801 | REDACTED |
| 363977 | NIEVES RIVERA, OLGA | REDACTED | VEGA ALTA | PR | 00692-6016 | REDACTED |
| 363978 | Nieves Rivera, Oneill | REDACTED | Kissimmee | FL | 34744-2611 | REDACTED |
| 363980 | NIEVES RIVERA, OSCAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 363981 | NIEVES RIVERA, OSCAR R. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 363982 | NIEVES RIVERA, PEDRO J | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 363983 | NIEVES RIVERA, PRUDENCIO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 363984 | NIEVES RIVERA, RAFAEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 363985 | NIEVES RIVERA, RAFAEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 363986 | NIEVES RIVERA, RAMON | REDACTED | FLORIDA | PR | 00650-9105 | REDACTED |
| 363987 | NIEVES RIVERA, RAUL R | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 363988 | NIEVES RIVERA, RENE | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 363989 | NIEVES RIVERA, ROBERTO | REDACTED | COROZAL | PR | 00956 | REDACTED |
| 363990 | NIEVES RIVERA, ROSA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 806607 | NIEVES RIVERA, ROSA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 363991 | NIEVES RIVERA, ROSA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 363992 | NIEVES RIVERA, RUTH | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 363994 | NIEVES RIVERA, SAMANTHA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 363996 | NIEVES RIVERA, TANIA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 363997 | NIEVES RIVERA, VANESSA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 363998 | NIEVES RIVERA, VANESSA I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 363999 | NIEVES RIVERA, VERONICA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 364001 | NIEVES RIVERA, VILMA E | REDACTED | COROZAL | PR | 00783-9608 | REDACTED |
| 364003 | NIEVES RIVERA, WANDA J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 364004 | NIEVES RIVERA, WANDA N | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 364006 | NIEVES RIVERA, WILLIAM | REDACTED | NARANJITO | PR | 00719-0287 | REDACTED |
| 806608 | NIEVES RIVERA, WILMA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 806608 | NIEVES RIVERA, WILMA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 364007 | NIEVES RIVERA, XAYMARA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 364009 | NIEVES ROBLES, EVELYN | REDACTED | VEGA BAJA | PR | 00694-1970 | REDACTED |
| 364010 | NIEVES ROBLES, HAYDEE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 364011 | NIEVES ROBLES, IRENE | REDACTED | TOA BAJA | PR | 00759 | REDACTED |
| 364012 | NIEVES ROBLES, IRVYN | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 806610 | NIEVES ROBLES, JULIESSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 364013 | NIEVES ROBLES, JULIESSA | REDACTED | ARECIBO | PR | 00613-2058 | REDACTED |
| 364014 | NIEVES ROBLES, LYDIA E | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 364015 | NIEVES ROBLES, MAYRA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 364016 | NIEVES ROBLES, MELISSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 364017 | NIEVES ROBLES, MELVYN | REDACTED | VEGA BAJA | PR | 00763 | REDACTED |
| 364018 | NIEVES ROBLES, MILAGROS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 806611 | NIEVES ROBLES, MILDRED J | REDACTED | CAYEY | PR | 00739 | REDACTED |
| 364019 | NIEVES ROBLES, MILDRED J | REDACTED | CAYEY | PR | 00736-9122 | REDACTED |
| 364021 | NIEVES ROCHER, MARIA DEL C | REDACTED | GARROCHALES | PR | 00652-0882 | REDACTED |
| 364022 | NIEVES ROCHER, WILFREDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 364026 | NIEVES RODRIGUEZ, ADA N | REDACTED | LEVITTOWN | PR | 00949-0000 | REDACTED |
| 364027 | NIEVES RODRIGUEZ, AIXA J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 806612 | NIEVES RODRIGUEZ, AMPARO | REDACTED | SAN LORENZO | PR | 00736 | REDACTED |
| 364029 | NIEVES RODRIGUEZ, ANA | REDACTED | GURABO | PR | 00778-9802 | REDACTED |
| 364030 | NIEVES RODRIGUEZ, AWILDA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 806613 | NIEVES RODRIGUEZ, AWILDA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 364032 | NIEVES RODRIGUEZ, BRENDA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 364033 | Nieves Rodriguez, Carlos H | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 806614 | NIEVES RODRIGUEZ, CARMEN I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 364036 | NIEVES RODRIGUEZ, CHARY M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 364037 | NIEVES RODRIGUEZ, CHRISTOPHER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 364038 | NIEVES RODRIGUEZ, CLARIBEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 364040 | NIEVES RODRIGUEZ, DILIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 364041 | NIEVES RODRIGUEZ, DINOCHKA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 364043 | NIEVES RODRIGUEZ, EDGAR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 364044 | Nieves Rodriguez, Edwin | REDACTED | Utuado | PR | 00641 | REDACTED |
| 364046 | NIEVES RODRIGUEZ, ELI S. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 364047 | NIEVES RODRIGUEZ, ELIEZER | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 364048 | NIEVES RODRIGUEZ, ELIEZER | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 364049 | NIEVES RODRIGUEZ, ELIZABETH | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 364051 | Nieves Rodriguez, Elvis | REDACTED | Utuado | PR | 00641 | REDACTED |
| 364053 | NIEVES RODRIGUEZ, EVANGELIO | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 364054 | NIEVES RODRIGUEZ, GAMALIEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 364056 | NIEVES RODRIGUEZ, GLORYZELLA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 806615 | NIEVES RODRIGUEZ, GLORYZELLA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 364057 | Nieves Rodriguez, Harry E | REDACTED | Springfield | MA | 01101-3527 | REDACTED |
| 364058 | Nieves Rodriguez, Hector M | REDACTED | San Juan | PR | 00902-2964 | REDACTED |
| 364059 | NIEVES RODRIGUEZ, HIGINIO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 364061 | NIEVES RODRIGUEZ, INES | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 364062 | NIEVES RODRIGUEZ, INES | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 806616 | NIEVES RODRIGUEZ, INES | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 364063 | NIEVES RODRIGUEZ, ISRAEL | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 806617 | NIEVES RODRIGUEZ, JEIDY Z | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 364064 | NIEVES RODRIGUEZ, JENISSE I | REDACTED | OROCOVIS | PR | 00720-0121 | REDACTED |
| 364066 | NIEVES RODRIGUEZ, JOEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 364067 | NIEVES RODRIGUEZ, JOEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 364068 | Nieves Rodriguez, Jorge W | REDACTED | Carolina | PR | 00988 | REDACTED |
| 364069 | NIEVES RODRIGUEZ, JOSE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 364070 | NIEVES RODRIGUEZ, JOSE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 364072 | NIEVES RODRIGUEZ, JOSE D. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 364073 | NIEVES RODRIGUEZ, JOSE J. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 364074 | NIEVES RODRIGUEZ, JOSE JUAN | REDACTED | CAROLINA | PR | 00957 | REDACTED |
| 364075 | NIEVES RODRIGUEZ, JOSE L. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 806618 | NIEVES RODRIGUEZ, JOSELYN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 364077 | Nieves Rodriguez, Juan E | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 364078 | NIEVES RODRIGUEZ, JUAN R. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 364079 | NIEVES RODRIGUEZ, JUANA M | REDACTED | AUADILLA | PR | 00603 | REDACTED |
| 364080 | NIEVES RODRIGUEZ, JULIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 364081 | NIEVES RODRIGUEZ, JULIO | REDACTED | FAJARDO | PR | 00648 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 364082 | Nieves Rodriguez, Julio A | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 364083 | NIEVES RODRIGUEZ, KATTY D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 806619 | NIEVES RODRIGUEZ, KATTY D. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 364084 | NIEVES RODRIGUEZ, KEILA L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 364085 | NIEVES RODRIGUEZ, LETICIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 364086 | NIEVES RODRIGUEZ, LISETTE | REDACTED | BAYAMON | PR | 00967 | REDACTED |
| 364089 | NIEVES RODRIGUEZ, LOURIMAR | REDACTED | SANTA ISABEL | PR | 00767 | REDACTED |
| 364090 | NIEVES RODRIGUEZ, LUIS A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 806620 | NIEVES RODRIGUEZ, LUZ | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 364091 | NIEVES RODRIGUEZ, LUZ B | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 364092 | NIEVES RODRIGUEZ, LUZ E | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 364093 | NIEVES RODRIGUEZ, LUZ E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 364094 | NIEVES RODRIGUEZ, MAGALI | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 364095 | NIEVES RODRIGUEZ, MAILYN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 364096 | NIEVES RODRIGUEZ, MARGARITA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 364099 | NIEVES RODRIGUEZ, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 364100 | NIEVES RODRIGUEZ, MARIA T. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 364101 | NIEVES RODRIGUEZ, MARIAN D | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 364103 | NIEVES RODRIGUEZ, MARIAV. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 364104 | NIEVES RODRIGUEZ, MARIBEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 364105 | NIEVES RODRIGUEZ, MARIELA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 364106 | NIEVES RODRIGUEZ, MARQUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 364108 | NIEVES RODRIGUEZ, MAYRA I | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 364109 | Nieves Rodriguez, Milagros E | REDACTED | Utuado | PR | 00541 | REDACTED |
| 364110 | NIEVES RODRIGUEZ, MYRIAM | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 364112 | NIEVES RODRIGUEZ, NATIVIDAD | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 364113 | NIEVES RODRIGUEZ, NELLY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 364114 | NIEVES RODRIGUEZ, NELLY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 806621 | NIEVES RODRIGUEZ, NORMA | REDACTED | RINCÓN | PR | 00677 | REDACTED |
| 364115 | NIEVES RODRIGUEZ, NORMA S | REDACTED | RINCON | PR | 00677 | REDACTED |
| 364116 | NIEVES RODRIGUEZ, OLGA | REDACTED | San Juan | PR | 00961 | REDACTED |
| 364117 | NIEVES RODRIGUEZ, OLGA I. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 364118 | NIEVES RODRIGUEZ, PABLO | REDACTED | LUQUILLO | PR | 00721 | REDACTED |
| 364119 | NIEVES RODRIGUEZ, PAULINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 364120 | NIEVES RODRIGUEZ, PEDRO | REDACTED | CANOVANAS | PR | 00729-1339 | REDACTED |
| 364123 | Nieves Rodriguez, Rafael E | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 364124 | NIEVES RODRIGUEZ, RAFAEL T | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 364125 | NIEVES RODRIGUEZ, RAUL | REDACTED | CAROLINA | PR | 00986-8123 | REDACTED |
| 364126 | Nieves Rodriguez, Regino | REDACTED | Orlando | FL | 32877 | REDACTED |
| 364127 | NIEVES RODRIGUEZ, ROSA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 364128 | NIEVES RODRIGUEZ, ROSALIA | REDACTED | San Juan | PR | 00915 | REDACTED |
| 364130 | NIEVES RODRIGUEZ, SONIA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 364131 | Nieves Rodriguez, Sylvia I | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 364132 | NIEVES RODRIGUEZ, VILMA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 364134 | NIEVES RODRIGUEZ, WILFREDO | REDACTED | TOA ALTA | PR | 00954-0644 | REDACTED |
| 364135 | NIEVES RODRIGUEZ, XIOMARA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 806622 | NIEVES RODRIGUEZ, YDALIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 364136 | NIEVES RODRIGUEZ, YDALIS | REDACTED | PENUELAS | PR | 00624-9609 | REDACTED |
| 1257281 | NIEVES RODRIGUEZ,SHANEIDA | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 364140 | NIEVES RODRIQUEZ, IRMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 806623 | NIEVES RODRIQUEZ, WINA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 364141 | NIEVES RODRIQUEZ, WINA L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 364143 | NIEVES ROJAS, IRIS N | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 364144 | NIEVES ROJAS, JOSE L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 364146 | NIEVES ROJAS, LUIS A | REDACTED | QUEBRADILLAS | PR | 00678-9509 | REDACTED |
| 364147 | NIEVES ROJAS, MARTA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 364149 | NIEVES ROJAS, MIRIAM I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 364150 | NIEVES ROJAS, NELIDA | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 364151 | NIEVES ROJAS, NILDA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 364153 | NIEVES ROJAS, ROSA M | REDACTED | QUEBRADILLAS | PR | 00678-1176 | REDACTED |
| 364154 | NIEVES ROLDAN, JUANA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 364155 | NIEVES ROLDAN, RAFAEL | REDACTED | AGUADILLA | PR | 00603-9415 | REDACTED |
| 364156 | NIEVES ROLDAN, SONIA J | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 364158 | NIEVES ROLON, CARMEN A | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 806624 | NIEVES ROLON, EVANNY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 364159 | NIEVES ROLON, IBET | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 364161 | NIEVES ROLON, IRVIN | REDACTED | SAN JUAN | PR | 00931-1490 | REDACTED |
| 806625 | NIEVES ROLON, LETZIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 364162 | NIEVES ROLON, LETZIA D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 806626 | NIEVES ROLON, WILFREDO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 364165 | NIEVES ROMAN, AWILDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 364167 | Nieves Roman, Eduardo | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 364168 | NIEVES ROMAN, ELIZABETH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 806627 | NIEVES ROMAN, ELIZABETH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 364169 | NIEVES ROMAN, EVELYN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 364170 | NIEVES ROMAN, IRMA E | REDACTED | SAN SEBASTIAN | PR | 00685-2015 | REDACTED |
| 364173 | NIEVES ROMAN, JENNIFER | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 364175 | NIEVES ROMAN, LEOPOLDO | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 364176 | NIEVES ROMAN, LUIS A. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 364178 | NIEVES ROMAN, LUIS R | REDACTED | DORADO | PR | 00646 | REDACTED |
| 364179 | NIEVES ROMAN, LUZ I | REDACTED | QUEBRADILLAS | PR | 00678-0092 | REDACTED |
| 364180 | NIEVES ROMAN, LUZ V | REDACTED | LARES | PR | 00669 | REDACTED |
| 364181 | NIEVES ROMAN, LYDIA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 364183 | NIEVES ROMAN, MIRIAM | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 806628 | NIEVES ROMAN, MIRLEDYS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 364184 | NIEVES ROMAN, NORBERTO | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 364185 | NIEVES ROMAN, PAULA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 364187 | NIEVES ROMAN, ROBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 364189 | NIEVES ROMAN, WILFREDO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 1257282 | NIEVES ROMAN, WILFREDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 1257283 | NIEVES ROMAN, WILLIAM | REDACTED | QUEBRADILLAS | PR | 00687 | REDACTED |
| 364192 | NIEVES ROMAN, ZAIDA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 364194 | Nieves Romero, Angel L | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 364195 | NIEVES ROMERO, ANGEL L. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 364196 | Nieves Romero, Carmen M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 364198 | NIEVES ROMERO, GISELLE M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 364200 | Nieves Romero, Jose A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 364201 | NIEVES ROMERO, JOSE A. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 364202 | NIEVES ROMERO, NOEMI | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 364203 | NIEVES ROSA, ALVIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 364204 | NIEVES ROSA, ARACELIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 364205 | NIEVES ROSA, CARMEN C | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 806629 | NIEVES ROSA, CARMEN C | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 364206 | NIEVES ROSA, DANIEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 364207 | NIEVES ROSA, DANIEL | REDACTED | HUMACAO | PR | 00791-9706 | REDACTED |
| 364208 | NIEVES ROSA, DENNYS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 806630 | NIEVES ROSA, ERICA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 364209 | NIEVES ROSA, ESTHER | REDACTED | NARANJITO | PR | 00719-9624 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 364210 | NIEVES ROSA, EVELYN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 806631 | NIEVES ROSA, EVELYN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 364211 | NIEVES ROSA, GRISELLE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 364212 | NIEVES ROSA, HARRY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 364214 | NIEVES ROSA, IRIS B | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 364215 | Nieves Rosa, Joel | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 364217 | NIEVES ROSA, MARGARET | REDACTED | MOCA | PR | 00676 | REDACTED |
| 364218 | NIEVES ROSA, MERCEDES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 364219 | NIEVES ROSA, PABLO C | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 806632 | NIEVES ROSA, ROLANDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 364220 | NIEVES ROSA, ROLANDO | REDACTED | PONCE | PR | 00717-0574 | REDACTED |
| 364221 | NIEVES ROSA, SHAYRALICE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 806633 | NIEVES ROSA, SHAYRALICE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 364222 | NIEVES ROSADO, ALICIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 364223 | Nieves Rosado, Angel | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 364224 | NIEVES ROSADO, CARMEN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 806634 | NIEVES ROSADO, CARMEN | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 364225 | NIEVES ROSADO, DIANNE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 364226 | NIEVES ROSADO, DORIS E | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 364227 | NIEVES ROSADO, ELBA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 364228 | NIEVES ROSADO, FELIX A | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 364230 | Nieves Rosado, Francis J | REDACTED | Bayamon | PR | 00953 | REDACTED |
| 364232 | NIEVES ROSADO, GRISELL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 806635 | NIEVES ROSADO, GRISELL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 806636 | NIEVES ROSADO, GRISELL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 364233 | NIEVES ROSADO, JUANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 364234 | Nieves Rosado, Julio C | REDACTED | Utuado | PR | 00641 | REDACTED |
| 806637 | NIEVES ROSADO, LAURA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 806638 | NIEVES ROSADO, LAURA Y | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 364235 | NIEVES ROSADO, LAURA Y. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 364237 | NIEVES ROSADO, LIMARIE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 364240 | NIEVES ROSADO, NANCY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 364243 | Nieves Rosado, Ronnan | REDACTED | Isabela | PR | 00662 | REDACTED |
| 364245 | NIEVES ROSADO, SONIA L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 364246 | NIEVES ROSADO, TAMARA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 364247 | NIEVES ROSADO, VALERIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 364249 | NIEVES ROSADO, YELITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 806639 | NIEVES ROSADO, YELITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 364250 | NIEVES ROSADO, ZENAIDA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 364251 | NIEVES ROSARIO, ALFREDO | REDACTED | VEGA BAJA | PR | 00694-1304 | REDACTED |
| 364252 | Nieves Rosario, Celso | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 364254 | NIEVES ROSARIO, EIKIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 364256 | NIEVES ROSARIO, ELIEZER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 364257 | NIEVES ROSARIO, ESMERALDA | REDACTED | SAN LORENZO | PR | 00754-9731 | REDACTED |
| 364258 | NIEVES ROSARIO, FELIX | REDACTED | PENUELAS | PR | 00624-9606 | REDACTED |
| 806640 | NIEVES ROSARIO, GLENDA L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 364261 | NIEVES ROSARIO, JERRY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 806641 | NIEVES ROSARIO, JERRY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 364263 | NIEVES ROSARIO, JOSE A. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 364264 | NIEVES ROSARIO, JOSUE | REDACTED | PENUELAS | PR | 00624-9606 | REDACTED |
| 364265 | NIEVES ROSARIO, LETICIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 806642 | NIEVES ROSARIO, LETICIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 364266 | NIEVES ROSARIO, LILLIAM | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 364267 | NIEVES ROSARIO, LILLIAM I | REDACTED | SANTURCE | PR | 00911 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 364268 | NIEVES ROSARIO, LISBETH | REDACTED | CIALES | PR | 00638 | REDACTED |
| 364269 | NIEVES ROSARIO, MARANGELY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 806643 | NIEVES ROSARIO, MARANGELY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 364270 | NIEVES ROSARIO, MARIA D. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 364271 | NIEVES ROSARIO, MARIANA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 364274 | NIEVES ROSARIO, ROSA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 364275 | NIEVES ROSARIO, WILMARIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 806644 | NIEVES ROSARIO, YARLIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 364277 | NIEVES ROSARIO, YESENIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 364278 | NIEVES RUIZ, ANGELA | REDACTED | PONCE | PR | 00728-2933 | REDACTED |
| 364279 | Nieves Ruiz, Antonio | REDACTED | Kissimmee | FL | 34744 | REDACTED |
| 364280 | NIEVES RUIZ, BETHZAIDA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 364281 | NIEVES RUIZ, BETHZAIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 806645 | NIEVES RUIZ, DAVID O | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 364284 | NIEVES RUIZ, ELEYDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 364286 | NIEVES RUIZ, FRANCIS | REDACTED | SAN JUAN | PR | 00917-3632 | REDACTED |
| 364287 | NIEVES RUIZ, GLADYS | REDACTED | TOA BAJA | PR | 00949-3399 | REDACTED |
| 364289 | NIEVES RUIZ, HECTOR L | REDACTED | BAYAMON | PR | 00979 | REDACTED |
| 364291 | NIEVES RUIZ, JULISSA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 364292 | NIEVES RUIZ, JYNAIDA | REDACTED | JUANA DIAZ | PR | 00795-2800 | REDACTED |
| 364294 | NIEVES RUIZ, MYRIAM | REDACTED | JUNCOS | PR | 00777-2699 | REDACTED |
| 364296 | NIEVES RUIZ, NELSON | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 364297 | NIEVES RUIZ, PEDRO L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 364300 | NIEVES RUIZ, TIARA L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 364302 | NIEVES RUIZ, XIOMARA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 364303 | Nieves Ruiz, Yecenia | REDACTED | Comerio | PR | 00782 | REDACTED |
| 364303 | Nieves Ruiz, Yecenia | REDACTED | Comerio | PR | 00782 | REDACTED |
| 364304 | NIEVES RUIZ, ZOETNID | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 364306 | NIEVES SAEZ, AUGUSTO C. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 364307 | NIEVES SALAMANCA, ADOLFO | REDACTED | SABANA SECA | PR | 00952-1323 | REDACTED |
| 364308 | NIEVES SALAS, SANTOS | REDACTED | MOCA | PR | 00676-9706 | REDACTED |
| 364309 | NIEVES SALCEDO, JONATHAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 364310 | Nieves Saldana, Jose A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 364312 | NIEVES SALGADO, CARMEN | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 364313 | NIEVES SALGADO, CARMEN L | REDACTED | CATANO | PR | 00962 | REDACTED |
| 364314 | NIEVES SALGADO, MADELINE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 364315 | NIEVES SALGADO, NITZA | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 364318 | NIEVES SALIB, JESUS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 364319 | NIEVES SANABRIA, CARLOS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 364320 | NIEVES SANABRIA, MILAGROS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 364322 | NIEVES SANCHEZ, ANA C. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 364324 | NIEVES SANCHEZ, BLANCA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 364326 | NIEVES SANCHEZ, DANETTE | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 364326 | NIEVES SANCHEZ, DANETTE | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 364327 | NIEVES SANCHEZ, EDWIN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 364330 | NIEVES SANCHEZ, EVELYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 364331 | NIEVES SANCHEZ, EVELYN | REDACTED | San Juan | PR | 00957 | REDACTED |
| 364333 | NIEVES SANCHEZ, FRANCISCO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 364334 | NIEVES SANCHEZ, GERALD | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 364335 | NIEVES SANCHEZ, GERALD | REDACTED | RIO PIEDRA | PR | 00923 | REDACTED |
| 364336 | NIEVES SANCHEZ, GINALISSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 364338 | NIEVES SANCHEZ, GREGORIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 806647 | NIEVES SANCHEZ, GREGORIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 364339 | NIEVES SANCHEZ, HERMINIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 364340 | NIEVES SANCHEZ, ILEANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 364341 | NIEVES SANCHEZ, ISMAEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 364343 | NIEVES SANCHEZ, IVELISSE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 364344 | NIEVES SANCHEZ, IVELISSE M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 364345 | NIEVES SANCHEZ, JOSE MANUEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 364347 | NIEVES SANCHEZ, KATHY M. | REDACTED | CAROLINA | PR | 00987-6932 | REDACTED |
| 364349 | NIEVES SANCHEZ, LUZ C | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 364350 | NIEVES SANCHEZ, LUZ M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 364351 | NIEVES SANCHEZ, MANUEL D. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 364352 | NIEVES SANCHEZ, MARILUZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 806648 | NIEVES SANCHEZ, MARILUZ | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 364354 | NIEVES SANCHEZ, PATRICIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 806649 | NIEVES SANCHEZ, PATRICIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 364356 | NIEVES SANCHEZ, RAUL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 364358 | NIEVES SANCHEZ, SONIA | REDACTED | NARANJITO | PR | 00719-9718 | REDACTED |
| 364359 | NIEVES SANCHEZ, YANIRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 364360 | NIEVES SANES, WILDA A | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 364365 | NIEVES SANTANA, LESLIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 364366 | NIEVES SANTANA, MARILYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 364367 | NIEVES SANTANA, RAQUEL | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 364368 | NIEVES SANTANA, YESICA M. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 364373 | NIEVES SANTIAGO, ALBA N. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 364374 | NIEVES SANTIAGO, ALICIA | REDACTED | CAGUAS | PR | 00725-6958 | REDACTED |
| 364375 | NIEVES SANTIAGO, ANABEL | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 364376 | NIEVES SANTIAGO, CARLITA | REDACTED | SABANA GRANDE | PR | 00637-1124 | REDACTED |
| 806650 | NIEVES SANTIAGO, CARLOS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 364377 | Nieves Santiago, Carlos N | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 364378 | NIEVES SANTIAGO, CARMEN D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 364379 | NIEVES SANTIAGO, CARMEN L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 364380 | NIEVES SANTIAGO, CARMEN S | REDACTED | NARANJITO | PR | 00719-1111 | REDACTED |
| 364381 | NIEVES SANTIAGO, CHARLIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 364384 | Nieves Santiago, David | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 364385 | NIEVES SANTIAGO, DEMETRIO | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 364386 | NIEVES SANTIAGO, DIANERIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 364387 | NIEVES SANTIAGO, EDDIE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 806651 | NIEVES SANTIAGO, EDGARDO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 364388 | NIEVES SANTIAGO, EDGARDO N | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 364389 | NIEVES SANTIAGO, ERICA | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 364390 | Nieves Santiago, Eulalio | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 364391 | NIEVES SANTIAGO, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 806652 | NIEVES SANTIAGO, EVERSON | REDACTED | LARES | PR | 00669 | REDACTED |
| 364393 | NIEVES SANTIAGO, GLADYS E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 364394 | NIEVES SANTIAGO, GLORIA | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 364395 | NIEVES SANTIAGO, HECTOR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 364397 | NIEVES SANTIAGO, IRAIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 364398 | NIEVES SANTIAGO, ISAMARYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 364399 | NIEVES SANTIAGO, ISRAEL | REDACTED | HATILLO | PR | 00659-9609 | REDACTED |
| 364400 | NIEVES SANTIAGO, JANET | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 364401 | NIEVES SANTIAGO, JANET | REDACTED | PONCE | PR | 00731-6902 | REDACTED |
| 364403 | NIEVES SANTIAGO, JEAN | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 364405 | NIEVES SANTIAGO, JOSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 364410 | Nieves Santiago, Jose M | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 364411 | NIEVES SANTIAGO, JUAN A. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 364412 | NIEVES SANTIAGO, JUAN M | REDACTED | SAN JUAN | PR | 00936 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 806653 | NIEVES SANTIAGO, KELLY N | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 806654 | NIEVES SANTIAGO, KEVIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 364414 | NIEVES SANTIAGO, LINDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 364415 | NIEVES SANTIAGO, LIZETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 806655 | NIEVES SANTIAGO, MAGDA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 364416 | NIEVES SANTIAGO, MAGDA I | REDACTED | MOCA | PR | 00676-9637 | REDACTED |
| 364417 | NIEVES SANTIAGO, MANUEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 364419 | NIEVES SANTIAGO, MARCELINO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 364421 | NIEVES SANTIAGO, MARIA D. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 364422 | NIEVES SANTIAGO, MARIA L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 364423 | NIEVES SANTIAGO, MARIBEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 364425 | NIEVES SANTIAGO, MARY J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 364426 | NIEVES SANTIAGO, MAYRA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 364428 | NIEVES SANTIAGO, RAUL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 806656 | NIEVES SANTIAGO, RAUL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 364430 | NIEVES SANTIAGO, ROBERTO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 806657 | NIEVES SANTIAGO, SANTALIZ | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 364431 | NIEVES SANTIAGO, SIXTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 364432 | NIEVES SANTIAGO, VICTOR | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 364433 | NIEVES SANTIAGO, VICTOR M. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 364434 | NIEVES SANTIAGO, WANDA I | REDACTED | CATANO | PR | 00962 | REDACTED |
| 364435 | NIEVES SANTIAGO, WILILLEM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 806658 | NIEVES SANTIAGO, YAHAIRA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 364436 | NIEVES SANTIAGO, YAHAIRA E | REDACTED | ARECIBO | PR | 00688-1241 | REDACTED |
| 364437 | NIEVES SANTIAGO, ZENAIDA | REDACTED | AGUADILLA | PR | 00603-7322 | REDACTED |
| 364439 | NIEVES SANTOS, ALBA N | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 364440 | NIEVES SANTOS, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 364441 | NIEVES SANTOS, DAMARIS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 364442 | NIEVES SANTOS, EDWIN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 364443 | NIEVES SANTOS, ELIZABETH | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 806659 | NIEVES SANTOS, JESUS M. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 364444 | NIEVES SANTOS, LUIS R | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 364446 | NIEVES SANTOS, MARIANGELLY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 364448 | NIEVES SANTOS, NOEMI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 806660 | NIEVES SANTOS, YAMILKA | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 364449 | NIEVES SANTOS, YANILKA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 364450 | NIEVES SCHARON, JUAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 364451 | NIEVES SEARYS, JUAN L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 806661 | NIEVES SEDA, JOSELYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 364453 | Nieves Segarra, Evaristo | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 364455 | NIEVES SEIN, RUBI A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 364456 | NIEVES SEPULVEDA, JORGE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 364457 | NIEVES SEPULVEDA, STEPHANIE | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 364458 | NIEVES SERRA, JESSICA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 806662 | NIEVES SERRA, JESSICA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 364461 | NIEVES SERRANO, ANGEL N | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 364463 | NIEVES SERRANO, CYNTHIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 364464 | NIEVES SERRANO, HELEN | REDACTED | LARES | PR | 00669 | REDACTED |
| 364465 | NIEVES SERRANO, IRAIDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 364466 | NIEVES SERRANO, IRIS Y | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 806663 | NIEVES SERRANO, IVETTE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 364468 | NIEVES SERRANO, KARINA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 364469 | NIEVES SERRANO, LUCY N | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 364470 | NIEVES SERRANO, MARIO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 364471 | NIEVES SERRANO, NILDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 364472 | NIEVES SIERRA, ANGEL JOEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 364475 | NIEVES SIERRA, ORLANDO | REDACTED | TOA BAJA | PR | 00949-3241 | REDACTED |
| 364476 | NIEVES SIERRA, ROUSALY | REDACTED | DORADO | PR | 00000 | REDACTED |
| 364477 | NIEVES SIERRA, ROUSMEERY | REDACTED | DORADO | PR | 00000 | REDACTED |
| 364478 | NIEVES SIERRA, YAMILIS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 364479 | NIEVES SIERRA, YESENIA Y | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 364480 | NIEVES SIFRE, YADIRA E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 364481 | NIEVES SILVA, HECTOR LUIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 364482 | NIEVES SILVA, LENNY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 364483 | NIEVES SILVA, TERESENIL | REDACTED | GUAYAMA PR | PR | 00784 | REDACTED |
| 364484 | NIEVES SILVESTRINI, NANETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 806664 | NIEVES SILVESTRINI, NANETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 364485 | NIEVES SILVESTRINI, NAYDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 806665 | NIEVES SOBERAL, CARMEN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 364486 | NIEVES SOLA, LAURA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 364487 | NIEVES SOLA, LIANA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 364488 | Nieves Soler, Jose U | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 364489 | Nieves Soler, Rafael A. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 364490 | NIEVES SOLIS, HECTOR I | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 806666 | NIEVES SOLIS, MILLY | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 364492 | NIEVES SOLIS, MILLY ANN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 364493 | NIEVES SOLIVAN, RUTH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 806667 | NIEVES SOLIVAN, RUTH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 364494 | NIEVES SONERA, ELBA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 806668 | NIEVES SONERA, ELBA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 364495 | Nieves Sonera, Omar | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 364496 | Nieves Sosa, Daniel | REDACTED | Caguas | PR | 00727 | REDACTED |
| 364497 | NIEVES SOSA, JOSE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 364498 | NIEVES SOSA, JOSUE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 364499 | NIEVES SOSA, LEYLA | REDACTED | CANOVANAS | PR | 00729-9786 | REDACTED |
| 364501 | NIEVES SOTO, ADALBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 364502 | NIEVES SOTO, AIDA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 364505 | Nieves Soto, Alfredo | REDACTED | Guanica | PR | 00653 | REDACTED |
| 364506 | Nieves Soto, Andres | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 364508 | NIEVES SOTO, ANGEL | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 364509 | NIEVES SOTO, BERNABE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 364510 | Nieves Soto, Brian | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 364511 | NIEVES SOTO, CARLOS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 364513 | NIEVES SOTO, EDWIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 364514 | Nieves Soto, Eliezer | REDACTED | Lares | PR | 00669 | REDACTED |
| 364516 | Nieves Soto, Hector E. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 364517 | NIEVES SOTO, ILEANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 364518 | NIEVES SOTO, IRIS Z | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 364519 | NIEVES SOTO, ISRAEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 364520 | NIEVES SOTO, JANETTE | REDACTED | MAYAGUEZ | PR | 00681-2305 | REDACTED |
| 364521 | NIEVES SOTO, JORGE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 364522 | Nieves Soto, Jorge L. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 364523 | NIEVES SOTO, JUDITH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 806669 | NIEVES SOTO, JULIO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 364524 | NIEVES SOTO, KRISTEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 806670 | NIEVES SOTO, KRISTEL L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 364525 | NIEVES SOTO, MARIA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 364526 | NIEVES SOTO, MARIA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 364528 | NIEVES SOTO, MIGUEL A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 364529 | NIEVES SOTO, MILAGROS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 364530 | NIEVES SOTO, RAFAEL | REDACTED | QUEBRADILLAS | PR | 00678-9810 | REDACTED |
| 364531 | Nieves Soto, Reynaldo | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 364532 | NIEVES SOTO, TERESA M | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 364534 | NIEVES SOTO, WALESKA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 364535 | NIEVES SOTO, WANDA | REDACTED | TOA ALTA | PR | 00949 | REDACTED |
| 364536 | NIEVES SOTO, WILFREDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 364537 | NIEVES SOTO, YOLANDA Z | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 364538 | NIEVES SOTOMAYOR, SONIA | REDACTED | UTUADO | PR | 00641-9507 | REDACTED |
| 364539 | NIEVES SOTOMAYOR, VIRGINIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 364540 | NIEVES STABILE, GARY E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 364541 | NIEVES SUAREZ, CARMEN V | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 806671 | NIEVES SUAREZ, CARMEN V | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 806672 | NIEVES SUAREZ, JEANDELIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 364543 | NIEVES SUAREZ, JOSE L | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 364544 | NIEVES SUAREZ, LENNETTE | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 806673 | NIEVES SUAREZ, LENNETTE | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 364545 | NIEVES SUAREZ, MARIA T | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 364547 | NIEVES SUAREZ, RAIXA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 364548 | NIEVES SUCO, YANEIDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 364549 | NIEVES SURO, YANIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 806674 | NIEVES SURO, YANIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 806675 | NIEVES SURO, YANIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 806676 | NIEVES TANON, GLENDA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 364550 | NIEVES TANON, GLENDA Z | REDACTED | BARCELONETA | PR | 00617-9812 | REDACTED |
| 364551 | NIEVES TANON, LIETSCHEN M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 364552 | NIEVES TANON, MICHAEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 806677 | NIEVES TAVAREZ, JOHN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 806678 | NIEVES TIRADO, ALBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 364554 | NIEVES TIRADO, ALBERTO E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 364557 | NIEVES TOLEDO, MARILIA | REDACTED | San Juan | PR | 00921-1646 | REDACTED |
| 364558 | NIEVES TOLEDO, MARILIA | REDACTED | SAN JUAN | PR | 00921-1646 | REDACTED |
| 806679 | NIEVES TORO, JULITZA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 364559 | NIEVES TORRALES, GLADYS M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 364560 | Nieves Torrales, Norberto | REDACTED | San Juan | PR | 00936-2732 | REDACTED |
| 364562 | NIEVES TORREGROSA, RODOLFO J. | REDACTED | GUAYAMA | PR | 00765 | REDACTED |
| 364563 | NIEVES TORRENS, GISELA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 364566 | NIEVES TORRES, ALFREDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 364567 | NIEVES TORRES, ALFREDO | REDACTED | PONCE | PR | 00728-3712 | REDACTED |
| 364570 | NIEVES TORRES, ALVIN | REDACTED | PONCE | PR | 00730-3592 | REDACTED |
| 364571 | Nieves Torres, Angel L | REDACTED | Caguas | PR | 09725 | REDACTED |
| 364572 | NIEVES TORRES, AUREA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 364574 | NIEVES TORRES, AWILDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 364575 | NIEVES TORRES, BRUNILDA | REDACTED | SAN SEBATIAN | PR | 00685 | REDACTED |
| 364576 | NIEVES TORRES, CARMEN L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 364578 | NIEVES TORRES, CRISTINA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 364579 | NIEVES TORRES, DANNY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 364581 | Nieves Torres, Efrain | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 364582 | NIEVES TORRES, EMILIO | REDACTED | SALINAS | PR | 00751-2716 | REDACTED |
| 364583 | NIEVES TORRES, ESTHER | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 364585 | NIEVES TORRES, FRANCISCO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 806680 | NIEVES TORRES, GENESIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 364587 | NIEVES TORRES, GLORIA | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 364588 | NIEVES TORRES, GLORIA E | REDACTED | BAJADERO | PR | 00616-0000 | REDACTED |
| 364589 | Nieves Torres, Heriberto | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 364591 | NIEVES TORRES, ISMAEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 364590 | Nieves Torres, Ismael | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 806681 | NIEVES TORRES, ISMAEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 364592 | NIEVES TORRES, JESSICA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 364593 | NIEVES TORRES, JESUS M. | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 364594 | NIEVES TORRES, JOEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 806682 | NIEVES TORRES, JORGE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 364596 | NIEVES TORRES, JUANITA | REDACTED | SAN JUAN | PR | 00907-2011 | REDACTED |
| 364597 | NIEVES TORRES, KEVIN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 806683 | NIEVES TORRES, LILLIAN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 364599 | NIEVES TORRES, LILLIAN | REDACTED | SAN JUAN | PR | 00918-0000 | REDACTED |
| 806684 | NIEVES TORRES, LILLIVETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 364600 | NIEVES TORRES, LUCIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 364601 | NIEVES TORRES, LUIS A | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 364602 | NIEVES TORRES, LUIS A. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 364603 | NIEVES TORRES, LUIS F. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 364604 | Nieves Torres, Luis J. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 806685 | NIEVES TORRES, MADELINE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 806686 | NIEVES TORRES, MARANGELIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 364606 | Nieves Torres, Marcos | REDACTED | Caguas | PR | 00725-9730 | REDACTED |
| 364609 | NIEVES TORRES, MARIELA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 364610 | NIEVES TORRES, MARILEEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 364611 | NIEVES TORRES, MARILYN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 364612 | NIEVES TORRES, MARITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 364615 | NIEVES TORRES, MIGUEL A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 364616 | NIEVES TORRES, MIRTA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 806687 | NIEVES TORRES, NORMA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 364618 | NIEVES TORRES, NORMA I | REDACTED | NARANJITO | PR | 00719-9716 | REDACTED |
| 364619 | NIEVES TORRES, ODALYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 364620 | NIEVES TORRES, OMAYRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 364621 | NIEVES TORRES, RACHEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 364622 | NIEVES TORRES, RAFAEL A. | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 364623 | NIEVES TORRES, RAFAELA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 364624 | NIEVES TORRES, RAMON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 364626 | NIEVES TORRES, SYLVIA V | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 364627 | NIEVES TORRES, VICTORIA | REDACTED | CAROLINA PR | PR | 00985 | REDACTED |
| 364628 | NIEVES TORRES, VILMA | REDACTED | CAYEY, | PR | 00736 | REDACTED |
| 806688 | NIEVES TORRES, VILMA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 364631 | Nieves Torres, Wilbert | REDACTED | Caguas | PR | 00725 | REDACTED |
| 364634 | NIEVES TORRES, YARELIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 364635 | NIEVES TORRES, YARISELLE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 806689 | NIEVES TORRES, YARISELLE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 364636 | NIEVES TORRES, YESENIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 364637 | NIEVES TORRES, ZOE N. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 364638 | NIEVES TORRES, ZOE NAHIR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 364640 | NIEVES TOSADO, ZAIDA I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 364641 | NIEVES TOYENS, JACKELINE | REDACTED | TOA BAJA | PR | 00957 | REDACTED |
| 806690 | NIEVES TOYENS, JACKELINE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 364642 | NIEVES TRINTA, SYLVIA E. | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 364643 | NIEVES TROCHE, EDWIN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 364644 | Nieves Troche, Ivelese | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 364648 | NIEVES VALE, ELIAS L. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 364649 | NIEVES VALE, JENIFFER | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 364650 | NIEVES VALENTIN, CRISTIAN | REDACTED | Aguada | PR | 00602 | REDACTED |
| 364652 | NIEVES VALENTIN, CRISTINA A | REDACTED | RINCON | PR | 00677 | REDACTED |
| 364653 | NIEVES VALENTIN, ELVIN M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 364654 | NIEVES VALENTIN, HILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 806691 | NIEVES VALENTIN, HILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 364655 | NIEVES VALENTIN, KARLA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 364656 | Nieves Valentin, Lourdes | REDACTED | Anasco | PR | 00610 | REDACTED |
| 806692 | NIEVES VALENTIN, MARIA A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 364657 | Nieves Valentin, Orlando | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 364659 | Nieves Valentin, Rolando | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 364661 | NIEVES VALENTIN, ROSELYN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 806693 | NIEVES VALENTIN, ROSELYN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 364664 | NIEVES VALLE, JOEL I. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 364668 | NIEVES VALLE, LUIS R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 364669 | NIEVES VALLE, OLGA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 364670 | NIEVES VALLE, SERGIO | REDACTED | CAMUY | PR | 00627-9611 | REDACTED |
| 364675 | NIEVES VARGAS, DIOSA ENILDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 806694 | NIEVES VARGAS, HAIDY D | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 364677 | NIEVES VARGAS, HUGO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 364678 | NIEVES VARGAS, IRIS N | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 364679 | NIEVES VARGAS, ISABEL | REDACTED | AGUAS BUENAS | PR | 00703-9605 | REDACTED |
| 364684 | NIEVES VARGAS, MARIA M. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 364685 | NIEVES VARGAS, MIGUEL A. | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 364686 | NIEVES VARGAS, MILTON | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 364687 | NIEVES VARGAS, MOISES | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 806695 | NIEVES VARGAS, MOISES | REDACTED | CAMERIO | PR | 00782 | REDACTED |
| 364688 | NIEVES VARGAS, NOEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 364689 | NIEVES VARGAS, YOLANDA | REDACTED | PONCE | PR | 00728-4811 | REDACTED |
| 364692 | NIEVES VAZQUEZ, AIDELISA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 364693 | NIEVES VAZQUEZ, ALMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 806696 | NIEVES VAZQUEZ, ALMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 364694 | NIEVES VAZQUEZ, AMAURY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 364695 | NIEVES VAZQUEZ, ANA A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 364696 | NIEVES VAZQUEZ, ANAIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 364697 | NIEVES VAZQUEZ, ANGELIS D. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 364698 | NIEVES VAZQUEZ, AWILDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 364701 | NIEVES VAZQUEZ, CARLOS A. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 364703 | NIEVES VAZQUEZ, CARMEN I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 364704 | NIEVES VAZQUEZ, CARMEN N | REDACTED | TOA ALTA | PR | 00953-9638 | REDACTED |
| 364705 | NIEVES VAZQUEZ, EDWIN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 364707 | Nieves Vazquez, Herminio | REDACTED | Corozal | PR | 00783 | REDACTED |
| 364708 | NIEVES VAZQUEZ, IRAIDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 364709 | NIEVES VAZQUEZ, IRIS | REDACTED | Cayey | PR | 00736 | REDACTED |
| 364710 | NIEVES VAZQUEZ, IRIS M | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 364712 | NIEVES VAZQUEZ, IVONNE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 364713 | NIEVES VAZQUEZ, IVYS E | REDACTED | CIDRA | PR | 00739-3015 | REDACTED |
| 364714 | NIEVES VAZQUEZ, JANET | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 806697 | NIEVES VAZQUEZ, JANET | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 364715 | NIEVES VAZQUEZ, JENNIFER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 364717 | NIEVES VAZQUEZ, JENNIFER A. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 806698 | NIEVES VAZQUEZ, JOSE O | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 364719 | NIEVES VAZQUEZ, JOSE O | REDACTED | COMERIO | PR | 00782-0162 | REDACTED |
| 364720 | Nieves Vazquez, Juan A | REDACTED | Toa Baja | PR | 00950 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 364722 | NIEVES VAZQUEZ, MARIA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 364723 | NIEVES VAZQUEZ, MARISOL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 364725 | NIEVES VAZQUEZ, NYDIA | REDACTED | TOA ALTA | PR | 00953-2211 | REDACTED |
| 806699 | NIEVES VAZQUEZ, PEDRO | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 364726 | NIEVES VAZQUEZ, PEDRO | REDACTED | TOA ALTA | PR | 00954-0247 | REDACTED |
| 364727 | NIEVES VAZQUEZ, RAFAEL | REDACTED | SABANA SECA | PR | 00952-4439 | REDACTED |
| 364728 | NIEVES VAZQUEZ, RAMON L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 364729 | NIEVES VAZQUEZ, REINALDO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 364730 | NIEVES VAZQUEZ, RUBEN D. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 364731 | NIEVES VAZQUEZ, RUBEN D. | REDACTED | VIEJO SAN JUAN | PR | 00901 | REDACTED |
| 364732 | NIEVES VAZQUEZ, SAMARY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 806700 | NIEVES VAZQUEZ, SAMARY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 364733 | NIEVES VAZQUEZ, SHARYMELL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 364734 | Nieves Vazquez, Victor A | REDACTED | Carolina | PR | 00987 | REDACTED |
| 364735 | NIEVES VAZQUEZ, VILMA S | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 364736 | NIEVES VAZQUEZ, WANDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 364738 | NIEVES VAZQUEZ, ZAIDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 364739 | NIEVES VEGA, ADLIN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 806701 | NIEVES VEGA, CARLOS R | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 364740 | NIEVES VEGA, DAMARIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 806702 | NIEVES VEGA, DAMARIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 364741 | Nieves Vega, Edgardo A. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 364742 | NIEVES VEGA, ELEUTERIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 364743 | NIEVES VEGA, EMANUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 364746 | NIEVES VEGA, JESUS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 364747 | NIEVES VEGA, JOSE L | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 364748 | NIEVES VEGA, JOSE M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 364749 | Nieves Vega, Juan A | REDACTED | Caguas | PR | 00727 | REDACTED |
| 806703 | NIEVES VEGA, LIANET | REDACTED | MAYAGUEZ | PR | 00676 | REDACTED |
| 364751 | NIEVES VEGA, MARIA E | REDACTED | JAYUYA | PR | 00664-1124 | REDACTED |
| 364752 | NIEVES VEGA, MARIA O. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 364754 | NIEVES VEGA, MARTA D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 364755 | NIEVES VEGA, MYRTA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 364756 | NIEVES VEGA, NYDIA E | REDACTED | BAYAMON | PR | 00959-4845 | REDACTED |
| 364759 | Nieves Veintidos, Angel R. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 364760 | NIEVES VELAZCO, AIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 806704 | NIEVES VELAZQUEZ, JERSON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 364763 | NIEVES VELAZQUEZ, JERSON L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 364764 | NIEVES VELAZQUEZ, JONAS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 364765 | Nieves Velazquez, Jorge E | REDACTED | Quebradilla | PR | 00678 | REDACTED |
| 364766 | Nieves Velazquez, Jose A | REDACTED | Anasco | PR | 00610 | REDACTED |
| 364767 | NIEVES VELAZQUEZ, MADELINE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 364769 | NIEVES VELAZQUEZ, RENE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 364771 | NIEVES VELAZQUEZ, SAMMY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 364772 | NIEVES VELAZQUEZ, SONIA N | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 364773 | NIEVES VELAZQUEZ, TERESA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 806705 | NIEVES VELAZQUEZ, ZULEYKA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 364776 | NIEVES VELEZ, AIDA L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 364777 | NIEVES VELEZ, ALICE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 364778 | NIEVES VELEZ, ANA D | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 806706 | NIEVES VELEZ, BRYAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 364780 | Nieves Velez, Carlos J. | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 364781 | NIEVES VELEZ, CARMEN L | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 364784 | NIEVES VELEZ, GLORIA E | REDACTED | FLORIDA | PR | 00650 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 364785 | Nieves Velez, Hiram | REDACTED | Comerio | PR | 00782 | REDACTED |
| 364786 | Nieves Velez, Israel | REDACTED | Comerio | PR | 00782 | REDACTED |
| 364787 | NIEVES VELEZ, IVONNE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 364788 | Nieves Velez, Jenny | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 364790 | NIEVES VELEZ, JOSE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 806707 | NIEVES VELEZ, JUDITH | REDACTED | LARES | PR | 00669 | REDACTED |
| 364791 | NIEVES VELEZ, JUDITH | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 364792 | NIEVES VELEZ, LILIANA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 364794 | NIEVES VELEZ, LUZ N | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 806708 | NIEVES VELEZ, MARIA M | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 364795 | NIEVES VELEZ, MARIA M. | REDACTED | SAN ANTONIO | PR | 00690-1212 | REDACTED |
| 364796 | NIEVES VELEZ, MAYRA | REDACTED | GUAYNABO | PR | 00921 | REDACTED |
| 364798 | NIEVES VELEZ, NOEMI | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 364799 | NIEVES VELEZ, ORLANDO | REDACTED | CIDRA | PR | 00739-0871 | REDACTED |
| 364800 | NIEVES VELEZ, YADIRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 364801 | NIEVES VERA, CARLOS | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 364802 | NIEVES VERA, ESMERALDA | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 364803 | NIEVES VERA, HECTOR | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 364804 | NIEVES VERA, MYRIAM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 364805 | NIEVES VERA, VILMARIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 364806 | NIEVES VERA, ZAYLINNETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 806709 | NIEVES VERA, ZAYLINNETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 364807 | NIEVES VERGARA, AVY A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 364809 | NIEVES VERGARA, IVETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 364810 | NIEVES VERGARA, LAURA ELENA | REDACTED | San Juan | PR | 00983-4180 | REDACTED |
| 364811 | NIEVES VIDAL, INES | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 364812 | NIEVES VIDAL, MIGDALIA | REDACTED | AGUADILLA | PR | 00605-3635 | REDACTED |
| 364813 | Nieves Vidal, Olga | REDACTED | Utuado | PR | 00641 | REDACTED |
| 364814 | NIEVES VIDAL, OLGA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 364815 | Nieves Vientos, Roberto | REDACTED | Anasco | PR | 00610 | REDACTED |
| 364818 | NIEVES VIERA, MARGARITA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 806710 | NIEVES VIERA, MARGARITA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 364819 | NIEVES VIERA, MATILDE | REDACTED | JUNCOS | PR | 00777-9602 | REDACTED |
| 364820 | NIEVES VIERA, ROSARIO | REDACTED | CAGUAS | PR | 00715 | REDACTED |
| 364821 | NIEVES VIERA, YARITZA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 364822 | Nieves Villalongo, Pablo | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 364824 | NIEVES VILLANUEVA, MERCEDES | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 364825 | NIEVES VILLANUEVA, MIGUEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 364826 | NIEVES VILLANUEVA, ROSALIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 806711 | NIEVES VILLANUEVA, ROSALIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 364827 | NIEVES VILLANUEVA, TERESA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 364828 | NIEVES VILLANUEVA, YOLANDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 806712 | NIEVES VILLANUEVA, YOLANDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 806713 | NIEVES VILLANUEVA, ZUGEILY T | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 364830 | Nieves Villegas, Amir C | REDACTED | San Juan | PR | 00902-2603 | REDACTED |
| 364831 | NIEVES VILLEGAS, AMIR C. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 364832 | NIEVES VILLEGAS, DIANA | REDACTED | NARANJITO | PR | 00719-0349 | REDACTED |
| 364833 | NIEVES VILLEGAS, WANDA I. | REDACTED | San Juan | PR | 00901 | REDACTED |
| 364835 | NIEVES VIRUET, EDGARDO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 364836 | NIEVES VIRUET, NAISY L | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 364838 | NIEVES YAMBO, ANA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 364839 | Nieves Zamot, Benigno | REDACTED | Quebradilla | PR | 00678 | REDACTED |
| 364840 | Nieves Zamot, Rafael | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 364841 | NIEVES ZAYAS, DAMIAN | REDACTED | COMERIO | PR | 00782 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 364842 | NIEVES ZAYAS, OLGA E. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 364843 | Nieves Zayas, Ricardo | REDACTED | Coamo | PR | 00769 | REDACTED |
| 364845 | NIEVES ZENO, MARISELA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 364846 | NIEVES ZORRILLA, ELIZABETH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 364847 | NIEVES, ANA E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 364848 | NIEVES, ERNESTO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 364849 | NIEVES, FELICITA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 364851 | Nieves, Genevieve | REDACTED | Anasco | PR | 00610 | REDACTED |
| 1257284 | NIEVES, GEORGINA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 364854 | NIEVES, JOSE A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 364855 | NIEVES, JOSE F | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 806714 | NIEVES, JOSE J | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 364856 | NIEVES, JOSE R | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 806715 | NIEVES, KEILYN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 364860 | NIEVES, LUIS E | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 364861 | NIEVES, MARIA | REDACTED | HUMCAO | PR | 00792 | REDACTED |
| 364862 | NIEVES, MELISSA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 364863 | NIEVES, MIGDALIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 364864 | NIEVES, RAFAEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 364866 | NIEVES, RICARDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 364867 | NIEVES, SATURNINA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 364869 | NIEVES, VIRGEN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 364870 | NIEVES, VIRGILIO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 364871 | NIEVES, YASLIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 364872 | NIEVES,ERIC | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 364874 | NIEVES,JOSE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 364875 | NIEVES,JOSE M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 364876 | NIEVES,RENE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 364877 | NIEVES,WENDYMAR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 364878 | NIEVESA ZAYAS, WALESKA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 364879 | NIEVESCOLLAZO, MIGUEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 364880 | NIEVESCRESPO, PEDRO A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 364882 | NIEVESDIAZ, LUIS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 364884 | NIEVESMALDONADO, NELBA M | REDACTED | TRUJILLOALTO | PR | 00976 | REDACTED |
| 364885 | NIEVES-MULERO, GENOVEVA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 364886 | NIEVESNIEVES, CARMEN W. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 364887 | NIEVESRIVERA, AIDA | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 364888 | NIEVESRIVERA, ANGEL M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 364889 | NIEVESRIVERA, EDITH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 364890 | NIEVESRIVERA, MANUEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 364891 | NIEVESRIVERA, MARTA | REDACTED | RIO PIEDRAS | PR | 00725 | REDACTED |
| 364892 | NIEVESRODRIGUEZ, TOMAS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 364893 | NIEVESSANTIAGO, CARLOS H | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 364894 | NIEVESSUAREZ, RAMON | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 364895 | NIEVEZ CRUZ, GLENDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 364896 | NIEVEZ GALLARDO, ROBERTO | REDACTED | MAYAGUEZ | PR | 00780 | REDACTED |
| 364897 | NIEVEZ PEREZ, MARIE L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 364902 | NIGAGLIONI BUSIGO, HILDA E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 364903 | NIGAGLIONI CARRASQUILLO, ALMA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 364904 | NIGAGLIONI CORDERO, MADELINE | REDACTED | SAN GERMAN | PR | 00683-4062 | REDACTED |
| 364907 | NIGAGLIONI IRAOLA, ANNETTE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 364908 | NIGAGLIONI IRAOLA, ANNETTE | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 364909 | NIGAGLIONI IRAOLA, IVONNE | REDACTED | SAN JUAN | PR | 00913 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 364913 | NIGAGLIONI LORENZO, JOEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 364914 | NIGAGLIONI MARTINEZ, SONIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 364918 | NIGAGLIONI RODRIGUEZ, MAYRA L. | REDACTED | TRUJILLO ALTO | PR | 00976-6126 | REDACTED |
| 364919 | NIGAGLIONI RODRIGUEZ, MAYRA L. | REDACTED | TRUJILLO ALTO | PR | 00976-6126 | REDACTED |
| 364925 | NIGLAGLIONI FIGUEROA, CARMELINA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 365286 | NILO RAMOS, EUSTACIO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 365440 | NIN COLON, ELSA Y | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 365442 | NIN CRUZ, ROBERTO | REDACTED | A\ASCO | PR | 00610 | REDACTED |
| 365443 | NIN GOENAGA, WILFREDO | REDACTED | SAN JUAN | PR | 00919-0000 | REDACTED |
| 806716 | NIN MENDEZ, KATIANA | REDACTED | MAYAGÜEZ | PR | 00681 | REDACTED |
| 365445 | NIN MENDEZ, KATIANA Y | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 365447 | NIN PACHECO, WILDA J | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 365448 | NIN PEREZ, KARIM F | REDACTED | TRUJILLO ALTO | PR | 00970 | REDACTED |
| 365449 | NIN PONS, LAURIS Y | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 806717 | NIN PONS, LAURIS Y | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 365451 | NIN RODRIGUEZ, MARIA A | REDACTED | MAYAGNEZ | PR | 00682 | REDACTED |
| 365452 | NIN ROSARIO, WILLIAM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 365453 | Nin Rosario, William | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 365454 | NIN SALCEDO, HECTOR A | REDACTED | MAYAGUEZ | PR | 00936 | REDACTED |
| 365456 | NIN, RAMON | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 365457 | NINA ESPINOSA, ARMIDA R. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 365458 | NINA ESPINOSA, JORGE L. | REDACTED | CAROLINA | PR | 00909 | REDACTED |
| 1257285 | NINA ESPINOSA, JORGE L. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 365460 | NINA LOPEZ, CHRISTIAN J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 365465 | NINA PEGUERO, DARWINA | REDACTED | TRUJILLO ALTO | PR | 00977-1511 | REDACTED |
| 365470 | NINE CURT, JOSE | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 365551 | NISTAL BELTRAN, ANGEL L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 365552 | NISTAL GONZALEZ, ILIANA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 365553 | NISTAL GONZALEZ, ROSELYN | REDACTED | BAJADERO PR | PR | 00616 | REDACTED |
| 806718 | NISTAL GONZALEZ, ROSELYN | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 365554 | NISTAL MUNOZ, SONIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 365555 | NISTAL RIVERA, LUZ M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 365556 | NISTAL SAAVEDRA, HECTOR A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 365557 | NISTAL SAAVEDRA, WILLIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 365558 | Nistal Vargas, Edwin R | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 365559 | NISTAL VAZQUEZ, ANTONIO | REDACTED | ARECIBO | PR | 00612-9515 | REDACTED |
| 365668 | NIVAR BRITO, GLENY M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 365669 | NIVAR GARCIA, HAL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 365670 | NIVAR RAMIREZ, HILKA Y. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 806719 | NIVES ALICEA, VIVIAN E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 806720 | NIVES ROSADO, JONATHAN A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 365683 | NIVEZ LANDRON, KATHIA Y | REDACTED | VEGA ALTA | PR | 00692-5128 | REDACTED |
| 365755 | Noa Arroyo, Andrea I | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 365756 | Noa Arroyo, Sheila N | REDACTED | San Juan | PR | 00921 | REDACTED |
| 365757 | NOA BONNIN, FERNANDO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 365762 | NOA REYES, CHRISTIAN O | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 365763 | NOA RIVERA, LYDIA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 365764 | NOA RODRIGUEZ, JOSE E | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 365765 | NOA VARGAS, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 365773 | NOBLE CAEZ, DIMARY | REDACTED | CAGUAS | PR | 00725-9507 | REDACTED |
| 365775 | Noble Canales, German | REDACTED | Carolina | PR | 00929 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 365776 | NOBLE CANALES, JUAN | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 367777 | NOBLE CASTILLO, NORMA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 806721 | NOBLE CASTILLO, NORMA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 806722 | NOBLE GARCIA, CARMEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 365783 | NOBLE GARCIA, CARMEN B | REDACTED | PONCE | PR | 00728-1735 | REDACTED |
| 365785 | NOBLE LLANOS, FRANCISCO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 365787 | NOBLE MELENDEZ, CARMEN I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 365788 | NOBLE MELENDEZ, SERVILIANO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 365789 | NOBLE MORALES, ILCA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 365790 | NOBLE OPIO, MIGUEL A | REDACTED | CAGUAS | PR | 00726-0481 | REDACTED |
| 365791 | NOBLE PACHECO, JUAN C. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 365792 | NOBLE QUINONEZ, NYDIA I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 365793 | NOBLE RIVERA, GLORIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 806723 | NOBLE RIVERA, VICTOR | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 806724 | NOBLE SANCHEZ, CHEILA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 365794 | NOBLE SANTANA, ANTONIO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 365795 | Noble Santiago, Yesteben | REDACTED | San Juan | PR | 00923 | REDACTED |
| 365796 | NOBLE TORRES, DORIS | REDACTED | JUNCOS | PR | 00777-0106 | REDACTED |
| 365797 | NOBLE TORRES, IVONNE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 806725 | NOBLE TORRES, IVONNE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 365798 | NOBLE, ANTONIO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 365802 | NOBOA FERNANDEZ, JEANNETTE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 365803 | NOCEDA GONZALEZ, MARILYN | REDACTED | PONCE | PR | 00716-2249 | REDACTED |
| 365944 | NOEL PEREZ, JULIANA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 366247 | NOESI ALBA, JACQUELIN DEL C. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 366248 | NOESI DE OLMO, LIVIA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 366249 | NOFAL SERRANO, FAUZI | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 366250 | NOFAL SERRANO, NASRA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 366256 | NOGUE BENABE, LIANNE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 806726 | NOGUE BERMUDEZ, ZAIMERYS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 366258 | NOGUE COLLAZO, MARIANELA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 366260 | NOGUE FALCON, DELIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 366261 | NOGUE FIGUEROA, CARMEN E | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 366262 | NOGUE FIGUERROA, LUZ R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 806727 | NOGUE JIMENEZ, LIZAIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 366263 | NOGUE OTERO, LILLIAM | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 806728 | NOGUE OTERO, LILLIAN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 366265 | NOGUE OTERO, VIVIAN | REDACTED | CATANO | PR | 00965 | REDACTED |
| 366268 | NOGUE RIVERA, MARIA A | REDACTED | COMERIO | PR | 00782-0363 | REDACTED |
| 366269 | NOGUE RIVERA, YAMILCA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 366270 | NOGUE RUIZ, FRANCISCO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 806729 | NOGUE SANTIAGO, WILMA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 366271 | NOGUE SANTIAGO, WILMA G | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 366272 | NOGUE SANTOS, MARIELY | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 806730 | NOGUE SANTOS, MARIELY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 806731 | NOGUE SANTOS, MARIELY I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 366273 | NOGUE TORRES, MADELINE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 366274 | NOGUE TORRES, RAFAEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 806732 | NOGUE TORRES, RAFAEL A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 366275 | NOGUE VELEZ, ROSANA | REDACTED | VEGA ALTA | PR | 00692-6003 | REDACTED |
| 806733 | NOGUE, RICARDO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 366277 | NOGUERA CAMACHO, EDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 366278 | NOGUERA DE LEON, JUAN A. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 366280 | NOGUERA OSUNA, DIANA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 806734 | NOGUERAS ARBELO, JAIME | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 366282 | NOGUERAS ARBELO, JAIME | REDACTED | CAGUAS | PR | 00726-5112 | REDACTED |
| 366283 | NOGUERAS ARBELO, JAIME ISAAC | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 366285 | NOGUERAS ARBELO, VANESSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 806735 | NOGUERAS ARBELO, VANESSA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 366287 | NOGUERAS CAMACHO, NEI | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 366289 | NOGUERAS CASILLAS, SALVADOR | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 366290 | NOGUERAS COLON, ABIGAIL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 366291 | Nogueras Colon, Conrado | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 366292 | NOGUERAS COLON, ELIZABETH | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 366293 | NOGUERAS COLON, MARICELIS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 366294 | NOGUERAS CRUZ, MARGARITA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 366296 | NOGUERAS CUEVAS, CELINA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 366297 | NOGUERAS DAVILA, SUSANA | REDACTED | SANTURCE | PR | 00902 | REDACTED |
| 806736 | NOGUERAS FUMERO, KEVIN O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 366301 | NOGUERAS GARCIA, JUAN C | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 806737 | NOGUERAS GARCIA, MARIA V | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 366303 | NOGUERAS GONZALEZ, CARMEN I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 366308 | NOGUERAS HERNANDEZ, OLGA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 366309 | NOGUERAS JONES, ANN M. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 366310 | NOGUERAS LEON, HUMBERTO | REDACTED | San Juan | PR | 00739 | REDACTED |
| 366311 | NOGUERAS LEON, HUMBERTO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 366312 | NOGUERAS LOPEZ, JUANITA | REDACTED | CAGUAS | PR | 00727-6762 | REDACTED |
| 366315 | NOGUERAS MELENDEZ, CARLOS JOSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 366319 | NOGUERAS ORTIZ, ARIEL | REDACTED | CAYEY | PR | 00737-0000 | REDACTED |
| 366320 | NOGUERAS ORTIZ, CORAL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 806738 | NOGUERAS ORTIZ, CORAL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 806739 | NOGUERAS ORTIZ, CORAL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 366321 | NOGUERAS ORTIZ, LINDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 366322 | NOGUERAS ORTIZ, MICHELLE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 366323 | Nogueras Padilla, Jocelyn | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 366324 | NOGUERAS RAMIREZ, IRIS E | REDACTED | SAN JUAN | PR | 00909-0000 | REDACTED |
| 366325 | NOGUERAS RAMOS, WANDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 366326 | NOGUERAS REYES, CARMEN N | REDACTED | GURABO | PR | 00778 | REDACTED |
| 366327 | NOGUERAS REYES, MARIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 366328 | Nogueras Rios, Julio | REDACTED | Florida | PR | 00650 | REDACTED |
| 366329 | NOGUERAS RIVERA, CARMEN M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 366331 | NOGUERAS RIVERA, NEIDA L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 806740 | NOGUERAS RODRIGUEZ, AIDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 366333 | NOGUERAS RODRIGUEZ, AIDA R | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 366334 | NOGUERAS RODRIGUEZ, ALEX | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 366335 | NOGUERAS RODRIGUEZ, CANDIDA | REDACTED | CAYEY | PR | 00736-9626 | REDACTED |
| 366336 | NOGUERAS RODRIGUEZ, CARLOS | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 366337 | NOGUERAS RODRIGUEZ, HECTOR M | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 366338 | NOGUERAS RODRIGUEZ, MARIA DE LOS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 366339 | NOGUERAS RODRIGUEZ, MARITZA | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 366340 | NOGUERAS RODRIGUEZ, YORELIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 366341 | Nogueras Rondon, Hector A | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 366342 | Nogueras Rondon, Jose A | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 366343 | NOGUERAS RONDON, JUAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 366344 | NOGUERAS ROSADO, YADIRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 366346 | NOGUERAS SANTA, RUTH Y | REDACTED | MANATI | PR | 00679 | REDACTED |
| 366347 | NOGUERAS SANTOS, NYDIA I | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 366348 | NOGUERAS SICARDO, MAGDALY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 366349 | NOGUERAS TERRON, ROSALIND M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 366350 | NOGUERAS TORRES, HIDELISA | REDACTED | TOA BAJA | PR | 00949-9710 | REDACTED |
| 366352 | NOGUERAS VEGA, ELBA L | REDACTED | CAYEY | PR | 00936 | REDACTED |
| 806741 | NOGUERAS VEGA, ELBA L. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 366353 | NOGUERAS VELEZ, WALDEMAR | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 366354 | NOGUERAS, CARMEN | REDACTED | JUNCOS | PR | 00666 | REDACTED |
| 366356 | Noguet Valentin, David | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 366357 | NOGUET VAZQUEZ, DIANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 1257286 | NOLASCO CAMILO, HECTOR M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 366379 | NOLASCO CASTILLO, MINERVA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 366380 | NOLASCO DE CARRASQUILLO, GLORIA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 366381 | NOLASCO GARAY, MIGUEL A. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 366382 | NOLASCO GARRIDO, ARTURO A | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 366383 | NOLASCO GARRIDO, DEBORAH | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 366384 | NOLASCO GONZALEZ, MARITZA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 366385 | NOLASCO GREEN, DAMARIS E | REDACTED | GUAYNABO | PR | 00777 | REDACTED |
| 366386 | NOLASCO GREEN, SANDRA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 806742 | NOLASCO LOMBA, DEBORAH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 806743 | NOLASCO LOMBA, DEBORAH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 366387 | NOLASCO LOMBA, DEBORAH L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 806744 | NOLASCO LOMBA, RICHARD | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 366388 | NOLASCO LOMBA, RICHARD P | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 366389 | NOLASCO MONTALVO, ALBERTO | REDACTED | ADJUNTAS | PR | 00601-9703 | REDACTED |
| 366390 | NOLASCO MONTALVO, ISA J | REDACTED | ADJUNTAS | PR | 00601-9703 | REDACTED |
| 806745 | NOLASCO NAZARIO, ROCIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 806746 | NOLASCO NAZARIO, ROCIO DE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 366391 | NOLASCO NAZARIO, ROCIO DE L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 366392 | NOLASCO ORTIZ, CATHERINE J. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 366393 | NOLASCO PADILLA, ANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 366394 | NOLASCO PADILLA, CARMEN M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 366395 | NOLASCO PADILLA, MARTA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 366399 | NOLASCO RODRIGUEZ, GLADYS E | REDACTED | COAMO | PR | 00762 | REDACTED |
| 366401 | NOLASCO ROSADO, ESPERANZA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 366403 | NOLASCO SANTIAGO, ANGEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 366404 | NOLASCO SANTIAGO, ANGEL M. | REDACTED | COAMO | PR | 00679 | REDACTED |
| 366407 | NOLASCO VARGAS, ARLEEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 366409 | NOLASCO VARGAS, DANIEL JOEM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 366412 | NOLASCO, MARGARITA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 366413 | NOLASKS RODRIGUEZ, CHRISTINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 366425 | NOLLA VILA, TERESITA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 366437 | NONES DE SANTIAGO, LAWRENCE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 366439 | NONTES NEGRON, MARILYN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 366442 | NOQUE RIVERA, RAFAEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 366443 | NOQUE RUIZ, ZULEIKA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 806747 | NORA PEREZ, ZULEIKA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 366490 | Nora Vazquez, Alberto | REDACTED | Carolina | PR | 00985 | REDACTED |
| 366491 | Nora Vazquez, Jose A | REDACTED | Humble | TX | 77338 | REDACTED |
| 366523 | NORAT BENABE, ISALIZ | REDACTED | COAMO | PR | 00769 | REDACTED |
| 366524 | NORAT BRACERO, JULISSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 366526 | NORAT COLLAZO, RAMON L. | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 366527 | NORAT COLON, LUIS J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 366529 | NORAT COLON, NORMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 366531 | NORAT CORREA, NEISHA | REDACTED | SALINAS | PR | 00769 | REDACTED |
| 366532 | NORAT DAVID, LILLIAM H | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 366533 | NORAT DIAZ, KARLA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 806748 | NORAT ESPADA, YARIBETH | REDACTED | COAMO | PR | 00769 | REDACTED |
| 366534 | NORAT FLORES, JACQUELINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 366536 | NORAT GARCIA, NYDIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 366538 | Norat Macfie, Edgardo A | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 366539 | Norat Macfie, Luis F | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 366540 | NORAT MEDINA, VICTOR | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 366542 | NORAT MEDINA,VICTOR M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 366543 | NORAT MELENDEZ, MELBA N | REDACTED | COAMO | PR | 00769 | REDACTED |
| 366544 | NORAT ORTIZ, AIDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 366545 | NORAT PEREZ, GLADYS | REDACTED | HATILLO | PR | 00659-9603 | REDACTED |
| 806749 | NORAT PEREZ, MARISTELA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 366546 | NORAT PEREZ, SHARON | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 806750 | NORAT PEREZ, SHARON | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 366547 | NORAT QUINTERO, MIRTA Y | REDACTED | PONCE | PR | 00717-1012 | REDACTED |
| 366549 | NORAT RIVERA, ADRIANA ISABEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 366550 | NORAT RIVERA, ANNETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 366551 | NORAT RIVERA, ANNETTE | REDACTED | GUAYNABO | PR | 00970-2689 | REDACTED |
| 366552 | NORAT RIVERA, LISA M. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 806751 | NORAT RODRIGUEZ, ANDRELLYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 366553 | NORAT RODRIGUEZ, FRANCES | REDACTED | COAMO | PR | 00769 | REDACTED |
| 366554 | NORAT RODRIGUEZ, ILIANA MARIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 806752 | NORAT ROSA, PRISCILLA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 366557 | NORAT ROSA, PRISCILLA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 366560 | Norat Santiago, Anibal | REDACTED | Coamo | PR | 00769 | REDACTED |
| 366561 | NORAT SERRANO, BRENDA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 366562 | NORAT SERRANO, REINA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 366564 | NORAT ZAMBRANA, NORMA P | REDACTED | COAMO | PR | 00769 | REDACTED |
| 366566 | NORAT ZAYAS, RAMON | REDACTED | COAMO | PR | 00769 | REDACTED |
| 366740 | Noriega Acevedo, Ana L | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 366743 | NORIEGA ASTURIAS, LUIS F | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 366744 | NORIEGA BAEZ, ZELMARIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 366745 | NORIEGA CASTELLANO, CARMEN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 806753 | NORIEGA CASTELLANO, CARMEN | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 806754 | NORIEGA CASTELLANO, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 366748 | NORIEGA COLON, VILMARIE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 366749 | NORIEGA CORTES, LIZAINA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 366750 | NORIEGA COSTAS, REBECA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 366752 | NORIEGA ESCOBEDO, MARIA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 366754 | NORIEGA FLORES, MARIA E | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 806755 | NORIEGA FLORES, MARIA E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 366755 | NORIEGA FRANQUIZ, MARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 366757 | Noriega Lopez, Jose M | REDACTED | Bayamon | PR | 00677 | REDACTED |
| 366758 | NORIEGA LOPEZ, LUIS V | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 366759 | NORIEGA LORENZO, SYLVIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 366760 | NORIEGA MARIANI, HILDA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 806756 | NORIEGA MARIANI, MARIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 366761 | NORIEGA MARIANI, MARIA M | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 366762 | NORIEGA MARTINEZ, RICARDO | REDACTED | MAYAGUEZ | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 366765 | NORIEGA MENENDEZ, CARMEN A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 806757 | NORIEGA MENENDEZ, CARMEN A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 366766 | NORIEGA MORALES, RAFAEL O | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 366767 | NORIEGA MORALES, YOLANDA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 366768 | NORIEGA MOREDA, MARIAURORA C | REDACTED | SAN JUAN | PR | 00929-0953 | REDACTED |
| 806758 | NORIEGA MOREDA, MARIAURORA DEL C | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 366770 | NORIEGA NORIEGA, DARLENE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 366771 | NORIEGA NORIEGA, JUAN B | REDACTED | RINCON | PR | 00677 | REDACTED |
| 366774 | NORIEGA RAMOS, JOAQUIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 366777 | NORIEGA RIVERA, GLORIBEL | REDACTED | San Juan | PR | 00985 | REDACTED |
| 366780 | NORIEGA RIVERA, GLORIBEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 806759 | NORIEGA RIVERA, MONICA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 366781 | Noriega Rivera, Ricardo | REDACTED | Carolina | PR | 00985 | REDACTED |
| 366783 | NORIEGA RODRIGUEZ, FRANCE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 366784 | NORIEGA ROSADO, ALBA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 366786 | NORIEGA ROSAS, DUJARDIN | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 366787 | NORIEGA SANCHEZ, WANDA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 366791 | NORIEGA VARGAS, ELVIN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 806760 | NORIEGA VELEZ, CARMEN W | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 366792 | NORIEGA VELEZ, LUDMILLA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 366794 | NORIEGA VIDAL, MARIA DEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 367193 | NORMAN ELDREDGE, DEBORAH J | REDACTED | AQUIRRE | PR | 00704 | REDACTED |
| 367215 | NORMANDIA AYALA, ANGEL D. | REDACTED | BAYAMON | PR | 00919 | REDACTED |
| 367217 | NORMANDIA COTTO, EMIREE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 367219 | NORMANDIA DE JESUS, PASCUAL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 367220 | NORMANDIA DE JESUS, PASCUAL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 806761 | NORMANDIA DE JESUS, PASCUAL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 806762 | NORMANDIA DE JESUS, PASCUAL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 367223 | NORMANDIA MARTINEZ, RAMESIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 367225 | NORMANDIA MILLAN, NINOSCHKA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 367227 | NORMANDIA NIEVES, NOEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 367228 | NORMANDIA NIEVES, NOEMI | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 367230 | NORMANDIA RIVERA, MAYRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 367231 | NORMANDIA RODRIGUEZ, RUBINETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 367232 | NORMANDIA ROMAN, LESLIE E | REDACTED | VEGA BAJA | PR | 00396 | REDACTED |
| 367233 | Normandia Salas, Demarys | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 367235 | Normandia Salas, Lemarys | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 367236 | NORMANDIA SANTIAGO, BRENDALYS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 367238 | Normandia Semprit, Herminio | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 367239 | NORMANDIA URBINA, CARMEN V | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 806763 | NORMANDIA URBINA, CARMEN V | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 367371 | NOTARIO TOLL, JOSE L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 367375 | NOUEL BRETON, ADOLFO A | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 367377 | NOUEL LAMBERTY, GRACE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 367378 | NOUEL MARCANO, JENNIFER | REDACTED | CATANO | PR | 00962 | REDACTED |
| 367379 | NOUEL RODRIGUEZ, JANNETTE | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 367380 | NOUNEH-DALLAL, NAJI | REDACTED | PONCE | PR | 00730-4001 | REDACTED |
| 367381 | NOURI CEPERO, ZAMIRA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 367384 | NOVA CRUZ, MICHELLE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 367388 | NOVA GARCIA, RUBIL P. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 806764 | NOVA PEREZ, NYESHA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 367393 | NOVA PUMA, FELA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 367394 | NOVA SALAZAR, MARCO A. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 806765 | NOVA SANCHEZ, NOEMI | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 806765 | NOVA SANCHEZ, NOEMI | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 367405 | NOVA, MERCEDES C | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 367408 | NOVAK TOCCO, PABLO LEONARDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 367409 | NOVALES NOVALES, ANGELITA | REDACTED | LARES | PR | 00669 | REDACTED |
| 806767 | NOVALES NUNEZ, ZAISBELINDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 367410 | NOVALES NUNEZ, ZAISBELINDA | REDACTED | LARES | PR | 00669-9444 | REDACTED |
| 367412 | NOVALES PEREZ, MERCEDES | REDACTED | LARES | PR | 00669 | REDACTED |
| 367416 | NOVAS HIDALGO, RAFAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 367422 | NOVEDO VILLATORO, YOLANDA M. | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 367426 | NOVEL RODRIGUEZ, JORGE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 367429 | NOVILLO MORA, BORIS | REDACTED | GUAYAMA | PR | 00785-2545 | REDACTED |
| 367431 | NOVIS PISANESCHI, LORI A | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 367435 | NOVOA ACEVEDO, LUIS A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 367436 | Novoa Acevedo, Yasmil | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 367439 | NOVOA CASASNOVASA, LAURA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 367440 | NOVOA CENTENO, ANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 367442 | NOVOA COLON, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 367443 | NOVOA COLON, MIGUEL A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 806768 | NOVOA ECHEVARRIA, RAFAEL J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 806769 | NOVOA FIGUEROA, JOSE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 367444 | NOVOA GARCIA, BRENDA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 367445 | Novoa Gonzalez, Alex A | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 367446 | NOVOA GONZALEZ, HECTOR M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 367447 | NOVOA GONZALEZ, MARIA D | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 806770 | NOVOA GONZALEZ, MARIA DEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 367448 | NOVOA GONZALEZ, MARIA DEL C | REDACTED | CAMUY | PR | 00657 | REDACTED |
| 367449 | NOVOA GONZALEZ, MIRIAN | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 367450 | NOVOA JIMENEZ, JOSE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 367452 | NOVOA LOPEZ, NANCY | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 367453 | NOVOA LOPEZ, RUTH | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 367456 | NOVOA MEDINA, MIGUEL A | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 367457 | NOVOA MEJIAS, OLGA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 367458 | NOVOA MOLINA, HECTOR | REDACTED | San Juan | PR | 00985 | REDACTED |
| 367459 | NOVOA MORALES, YESMARI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 367461 | NOVOA RIVERA, YESSENIA | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 367462 | NOVOA RODRIGUEZ, GERMAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 367464 | NOVOA SANTIAGO, ALEXIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 367474 | NOYA OLABARRIETA, ANGELES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 367476 | Noyola Rivera, Eliazin | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 367477 | NOYOLA SANTIAGO, RAMON A | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 806771 | NREGON GALAN, NANCY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 367532 | Numan Saleh, Hiba | REDACTED | Carolina | PR | 00983 | REDACTED |
| 367536 | NUNCI ROURA, CARMEN | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 367537 | NUNES RIVERA, BETSY | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 367538 | NUNES ROJAS, CARLOS I | REDACTED | BARCELONETA | PR | 00617-9704 | REDACTED |
| 367540 | Nunez Acevedo, Eduardo J | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 367541 | NUNEZ ACEVEDO, GRISELL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 367542 | NUNEZ ACEVEDO, LAURA I | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 806772 | NUNEZ ACEVEDO, LAURA I. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 806773 | NUNEZ ACEVEDO, LEANDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 367544 | NUNEZ ACEVEDO, MARIBEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 367546 | NUNEZ ACEVEDO, YANIRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 367547 | NUNEZ ACUNA, AIDA MARGARITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 367551 | NUNEZ ALBINO, AITZA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 367553 | NUNEZ ALICEA, LORUHAMA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 367554 | Nunez Alicea, Nancy M | REDACTED | San Juan | PR | 00907 | REDACTED |
| 367555 | NUNEZ ALMENGOR, ITZEL M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 367557 | NUNEZ ALVARADO, DAISY M | REDACTED | CAYEY | PR | 00737-2171 | REDACTED |
| 367559 | NUNEZ ALVARADO, MERILYN A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 367560 | NUNEZ ALVARADO, SORYMAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 806774 | NUNEZ ALVARADO, SORYMAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 367564 | Nunez Andujar, Elias | REDACTED | New York | NY | 10033 | REDACTED |
| 367565 | NUNEZ ANDUJAR, SULLYBETH | REDACTED | Moca | PR | 00676 | REDACTED |
| 367566 | NUNEZ APONTE, GHEISA L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 367567 | NUNEZ APONTE, MARIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 367568 | NUNEZ AQUINO, AIDA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 367569 | Nunez Aquino, Salustiano | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 367570 | NUNEZ AQUINO, WILDA R. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 367572 | NUNEZ ARCE, ELIZABETH | REDACTED | LARES | PR | 00669 | REDACTED |
| 367573 | NUNEZ ARCE, LISANDRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 367575 | NUNEZ ARIAS, ANGELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 367576 | NUNEZ ARIAS, MARIA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 367577 | Nunez Arroyo, Efrain | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 806775 | NUNEZ AVILEZ, MIGUEL A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 367581 | NUNEZ AYALA, LUIS M. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 367582 | NUNEZ AYALA, ROSALYN M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 806776 | NUNEZ BAUZA, JOSE M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 367584 | Nunez Beltran, Anibal | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 367586 | NUNEZ BENITEZ, MARIBEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 806777 | NUNEZ BENITEZ, MARIBEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 367587 | NUNEZ BENITEZ, MARISEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 806778 | NUNEZ BENITEZ, MARISEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 367588 | NUNEZ BENITEZ, MARITZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 367591 | NUNEZ BERDECIA, TANYA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 806779 | NUNEZ BERMUDEZ, YOLANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 367592 | NUNEZ BERMUDEZ, YOLANDA | REDACTED | CAGUAS PR | PR | 00725-9736 | REDACTED |
| 367594 | NUNEZ BERRIOS, CARLOS J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 367595 | NUNEZ BERRIOS, MARGARITA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 367596 | Nunez Berrios, Mayra | REDACTED | Cidra | PR | 00739 | REDACTED |
| 367597 | Nunez Berrios, Wilmarys | REDACTED | Baranquitas | PR | 00794 | REDACTED |
| 367598 | NUNEZ BONILLA, MYRNA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 367600 | NUNEZ CABALLERO, EDGARDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 367601 | NUNEZ CABALLERO, JOSE E. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 367602 | NUÑEZ CABALLERO, JOSE E. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 367603 | NUNEZ CABALLERO, MICHELLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 367604 | NUNEZ CABALLERO, YOLANDA | REDACTED | CAGUAS | PR | 00726-8286 | REDACTED |
| 367605 | NUNEZ CABAN, OMAR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 367606 | NUNEZ CABRERA, ANGEL L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 367608 | NUNEZ CALDERO, ESTRELLA E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 367609 | NUNEZ CALDERO, EVELYN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 806780 | NUNEZ CALDERO, EVELYN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 806781 | NUNEZ CALDERON, JESUS M. | REDACTED | BARCELONETA | PR | 00617-1936 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 367610 | NUNEZ CAMACHO, ANTHONY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 367612 | NUNEZ CAMPOS, DERYN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 367613 | NUNEZ CANALES, ANA I | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 367614 | NUNEZ CANDELARIO, JOSE | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 367615 | NUNEZ CARABALLO, EDWIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 367619 | NUNEZ CARRASQUILLO, VERONICA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 367620 | NUNEZ CARTAGEN, JORGE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 806782 | NUNEZ CARTAGENA, HILDA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 367621 | NUNEZ CARTAGENA, HIPOLITO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 367623 | NUNEZ CASIANO, MIRIAM T | REDACTED | PONCE | PR | 00731 | REDACTED |
| 367624 | NUNEZ CASTILLO, ANEUDY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 367627 | Nunez Castro, Wilfredo | REDACTED | Trujillo Alto | PR | 00977-1159 | REDACTED |
| 806783 | NUNEZ CINTRON, ANGEL G | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 367635 | NUNEZ CISNEROS, MICHELLE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 806784 | NUNEZ CISNEROS, MICHELLE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 367638 | NUNEZ COLON, ABEL O | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 367641 | Nunez Colon, Miguel A | REDACTED | Aguadilla | PR | 00604 | REDACTED |
| 367642 | NUNEZ COLON, NILSA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 367643 | NUNEZ COLON, NOEL E | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 367644 | NUNEZ COLON, NYDIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 367645 | NUNEZ COLON, OSVALDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 367647 | NUNEZ COLON, SONIA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 806785 | NUNEZ CONCEPCION, MARIA C | REDACTED | CATANO | PR | 00962 | REDACTED |
| 367648 | NUNEZ CONDE, EMID | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 367650 | NUNEZ CORDERO, DEANNA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 367651 | NUNEZ CORDERO, ELIEZER | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 367654 | NUNEZ CORDERO, SABRINA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 806786 | NUNEZ CORDERO, SABRINA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 367655 | NUNEZ CORDOVA, JUANITA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 806787 | NUNEZ CORREA, BRUNILDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 367657 | NUNEZ CORREA, HECTOR | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 367658 | NUNEZ CORREA, NILDA R | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 806788 | NUNEZ CORTES, ANA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 806789 | NUNEZ CORTES, EMMANUEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 367660 | Nunez Cotto, Edwin | REDACTED | Caguas | PR | 00725 | REDACTED |
| 367661 | NUNEZ COTTO, JAVIER | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 367662 | NUNEZ COTTO, JUAN | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 367664 | NUNEZ COURET, KENNETH | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 367667 | NUNEZ CRUZ, CARMEN M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 367668 | NUNEZ CRUZ, ELLIOTT | REDACTED | MOCA | PR | 00676 | REDACTED |
| 367669 | NUNEZ CRUZ, FRANCIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 367670 | Nunez Cruz, Hector | REDACTED | Levitt. Toa Baja | PR | 00949 | REDACTED |
| 367671 | NUNEZ CRUZ, HECTOR L | REDACTED | CAROLINA | PR | 00988-1069 | REDACTED |
| 367673 | NUNEZ CRUZ, JOANA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 367674 | NUNEZ CRUZ, JULIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 367676 | NUNEZ CRUZ, LUZ Z | REDACTED | GURABO | PR | 00778 | REDACTED |
| 367677 | NUNEZ CRUZ, MARIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 367679 | Nunez Cruz, Marvin J. | REDACTED | Quebradilla | PR | 00678 | REDACTED |
| 367681 | NUNEZ CRUZ, VICTOR R. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 367682 | NUNEZ CRUZ, YARITZA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 367685 | NUNEZ CUEVAS, JESUS M | REDACTED | LARES | PR | 00669 | REDACTED |
| 367686 | Nunez Curet, Daniel | REDACTED | Kissimmee | FL | 34744 | REDACTED |
| 367688 | NUNEZ DALECCIO, MARIA DE L. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 367689 | NUNEZ DALECCIO, MARY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 367690 | NUNEZ DALECCIO, MARY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 367691 | NUNEZ DE JESUS, CARMEN E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 367692 | NUNEZ DE JESUS, DENNIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 367693 | NUNEZ DE JESUS, DENNIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 367695 | NUNEZ DE JESUS, SILVIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 367696 | NUNEZ DE ROSAS, MONSERRATE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 367697 | NUNEZ DE RUIZ, LUZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 367700 | NUNEZ DEL VALLE, DORA H | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 367701 | NUNEZ DEL VALLE, LUIS D | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 367702 | NUNEZ DEL VALLE, MINDRA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 367703 | NUNEZ DEL VALLE, REYNALDO | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 367704 | NUNEZ DEL VALLE, SYLVIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 806790 | NUNEZ DEL VALLE, SYLVIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 367705 | NUNEZ DELGADO, CARMEN R | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 367706 | NUNEZ DELGADO, VIRGINIA | REDACTED | GUAYNABO | PR | 00966-2504 | REDACTED |
| 806791 | NUNEZ DENNIS, ANGELES M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 367707 | NUNEZ DIAZ, GIOVANNI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 367708 | NUNEZ DIAZ, GRACIELA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 367709 | NUNEZ DIAZ, IRIS B | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 367710 | Nunez Diaz, Jose P | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 367711 | NUNEZ DIAZ, SARAI B | REDACTED | CIDRA | PR | 00739-0033 | REDACTED |
| 367713 | NUNEZ ECHEVARRIA, CEREIDA | REDACTED | JUANA DIAZ | PR | 00795-9519 | REDACTED |
| 367714 | NUNEZ ESPADA, IVETTE J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 367715 | NUNEZ ESQUILIN, NOEMI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 806792 | NUNEZ ESQUILIN, NOEMI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 367716 | NUNEZ ESTERRICH, IRMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 367717 | NUNEZ ESTERRICH, LIZZETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 806793 | NUNEZ ESTRADA, OSCAR A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 367718 | NUNEZ FALCON, EMMA L | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 806794 | NUNEZ FALCON, EMMA L. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 367719 | NUNEZ FALCON, NORMA I | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 806795 | NUNEZ FALCON, NORMA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 367720 | NUNEZ FALCON, WILMA | REDACTED | AGUAS BUENAS | PR | 00703-9304 | REDACTED |
| 367721 | NUNEZ FEBRES, ABIGAIL | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 367723 | Nunez Felix, Domingo | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 806796 | NUNEZ FELIX, HECTOR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 367724 | NUNEZ FELIX, HECTOR E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 806797 | NUNEZ FELIX, MIGUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 367726 | NUNEZ FELIX, MIGUEL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 367727 | NUNEZ FELIX, MILAGROS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 367728 | Nunez Fernandez, Joel | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 367729 | NUNEZ FERNANDEZ, RAMON | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 367731 | NUNEZ FIDALGO, SYLVIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 806798 | NUNEZ FIGUEROA, CARLOS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 367733 | NUNEZ FIGUEROA, CARLOS R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 367734 | NUNEZ FIGUEROA, DAMARIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 367735 | NUNEZ FIGUEROA, HECTOR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 367736 | NUNEZ FIGUEROA, ISABEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 367737 | NUNEZ FIGUEROA, JAVIER | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 367738 | NUNEZ FIGUEROA, JOSE GUILLERMO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 367739 | NUNEZ FIGUEROA, MANUEL G. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 367740 | NUNEZ FIGUEROA, MANUEL G. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 367741 | NUNEZ FIGUEROA, NORMA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 367742 | NUNEZ FIGUEROA, SONIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 806799 | NUNEZ FIGUEROA, SONIA N | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 367743 | NUNEZ FLORES, ROSE M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 806800 | NUNEZ FONTANEZ, LOURDES B | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 367745 | NUNEZ FONTANEZ, LOURDES B | REDACTED | CAYEY | PR | 00736-5213 | REDACTED |
| 367746 | Nunez Fox, Antonio | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 806801 | NUNEZ FOX, CECILIA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 367747 | NUNEZ FRADERA, MARIMAR | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 806802 | NUNEZ FRADERA, MARIMAR | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 367748 | NUNEZ FRANCESCHI, LUZ D | REDACTED | JUANA DIAZ | PR | 00795-1900 | REDACTED |
| 367749 | NUNEZ FRANCO, JAIME E. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 367750 | NUNEZ FUENTES, JULIO | REDACTED | SAN JUAN | PR | 00929-1094 | REDACTED |
| 367751 | NUNEZ FUENTES, JULIO A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 367752 | NUNEZ GARCIA, CARLOS A | REDACTED | RIO PIEDRAS | PR | 00680 | REDACTED |
| 367753 | Nunez Garcia, Domingo | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 367754 | NUNEZ GARCIA, GRETCHEN D. | REDACTED | SANTA ISABEL | PR | 00757-3119 | REDACTED |
| 367755 | NUNEZ GARCIA, JACQUELINE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 367756 | NUNEZ GARCIA, LEYLY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 806803 | NUNEZ GARCIA, LEYLY | REDACTED | GURABO | PR | 00778-2225 | REDACTED |
| 367757 | NUNEZ GARCIA, LOURDES DEL ROSARIO | REDACTED | PONCE | PR | 00732 | REDACTED |
| 806804 | NUNEZ GARCIA, LOURDES R. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 367758 | NUNEZ GARCIA, MARIA B. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 367760 | NUNEZ GARCIA, MIGUEL A | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 806805 | NUNEZ GARCIA, VANESSA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 1257287 | NUNEZ GARCIA, VANESSA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 367762 | Nunez Garcia, Yaritza A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 367763 | NUNEZ GARCIA, YUMARI | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 367764 | NUNEZ GENARO, LIZBETH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 806806 | NUNEZ GENARO, LIZBETH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 367766 | NUNEZ GOMEZ, AWILDO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 367767 | NUNEZ GOMEZ, JENNY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 367768 | NUNEZ GONZALEZ, ALBERTO J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 367770 | Nunez Gonzalez, Alfredo | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 367771 | NUNEZ GONZALEZ, ARISAI | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 806807 | NUNEZ GONZALEZ, ASHLEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 367772 | NUNEZ GONZALEZ, EDWIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 367773 | NUNEZ GONZALEZ, ELSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 367774 | NUNEZ GONZALEZ, HUMBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 367775 | Nunez Gonzalez, Ismael | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 367776 | Nunez Gonzalez, Israel | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 367778 | NUNEZ GONZALEZ, JOSE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 367781 | NUNEZ GONZALEZ, MIRIAM | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 367782 | NUNEZ GONZALEZ, NILDA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 367783 | NUNEZ GONZALEZ, NIXALIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 806808 | NUNEZ GONZALEZ, NIXALIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 367784 | NUNEZ GONZALEZ, NOEL | REDACTED | Carolina | PR | 00985 | REDACTED |
| 367785 | NUNEZ GONZALEZ, NORMARYS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 806809 | NUNEZ GONZALEZ, NORMARYS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 367787 | NUNEZ GONZALEZ, WENDOLYN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 806810 | NUNEZ GONZALEZ, YAIMEY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 367788 | NUNEZ GONZALEZ, YAIMEY M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 367789 | NUNEZ GONZALEZ, YAMILKA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 367790 | NUNEZ GONZALEZ, ZORAIDA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 367792 | NUNEZ GREEN, ELISANDRA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 806811 | NUNEZ GREEN, MARY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 367793 | NUNEZ GREEN, MARY C | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 367794 | NUNEZ GUADALUPE, HECTOR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 367795 | NUNEZ GUERRERO, MARIANELIS | REDACTED | SAN JUAN | PR | 00919-4082 | REDACTED |
| 367801 | NUNEZ HERNANDEZ, BRENDA LIZ | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 806812 | NUNEZ HERNANDEZ, ISMELIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 367804 | NUNEZ HERNANDEZ, KEISY | REDACTED | BAYAMON | PR | 00956-3430 | REDACTED |
| 367812 | Nunez Irizarry, Felix | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 367814 | NUNEZ JANER, PEDRO E. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 367815 | NUNEZ JANER, PEDRO E. | REDACTED | San Juan | PR | 00726 | REDACTED |
| 367818 | NUNEZ LAGUER, IRMA I. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 367819 | NUNEZ LANZA, MIGUEL A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 806813 | NUNEZ LAO, EDWIN G | REDACTED | PONCE | PR | 00717 | REDACTED |
| 367822 | NUNEZ LINARES, DIANA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 806814 | NUNEZ LLANOS, MIRELLA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 367823 | NUNEZ LLANOS, MIRELLA S. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 806815 | NUNEZ LOPEZ, ALBERTO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 367825 | NUNEZ LOPEZ, ALBERTO | REDACTED | HATO REY | PR | 00918-0000 | REDACTED |
| 367826 | Nunez Lopez, Angel | REDACTED | Baranquitas | PR | 00794 | REDACTED |
| 367828 | NUNEZ LOPEZ, ANGEL L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 806816 | NUNEZ LOPEZ, ARMIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 367830 | NUNEZ LOPEZ, CARLOS E. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 367831 | NUNEZ LOPEZ, EDMY T | REDACTED | CAYEY | PR | 00730 | REDACTED |
| 367833 | NUNEZ LOPEZ, ELIEZER | REDACTED | ADJUNTAS | PR | 00601-0047 | REDACTED |
| 367835 | NUNEZ LOPEZ, IVETTE M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 367840 | NUNEZ LOPEZ, MARIA D | REDACTED | BARRANQUITAS | PR | 00794-9605 | REDACTED |
| 367841 | NUNEZ LOPEZ, MARIA L | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 367842 | NUNEZ LOPEZ, MARIA M | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 806817 | NUNEZ LOPEZ, MARIANGELIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 367844 | NUNEZ LOPEZ, PEDRO M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 367846 | NUNEZ LOPEZ, TEOFILO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 367848 | NUNEZ LOPEZ, VIANGELYS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 367850 | Nunez Lorenzo, Victor R | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 367851 | NUNEZ LUGO, ELISEO | REDACTED | ADJUNTAS | PR | 00601-9703 | REDACTED |
| 367852 | NUNEZ LUGO, IRIS S | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 806818 | NUNEZ LUGO, IRIS S | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 806819 | NUNEZ LUGO, JOSE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 367853 | NUNEZ LUGO, NORAIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 367854 | Nunez Lugo, Steve | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 367855 | NUNEZ LUNA, ANGEL H | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 806820 | NUNEZ LUNA, RICARDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 367856 | Nunez Machado, Elvin | REDACTED | Isabela | PR | 00662 | REDACTED |
| 367858 | NUNEZ MADURO, MARCOS | REDACTED | CATANO | PR | 00963 | REDACTED |
| 806821 | NUNEZ MALDONADO, CARMEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 367860 | NUNEZ MALDONADO, CARMEN A | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 806822 | NUNEZ MALDONADO, CARMEN A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 367862 | NUNEZ MALDONADO, KEISHLA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 367865 | NUNEZ MALDONADO, WANDA E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 367867 | NUNEZ MALDONADO, YAMILE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 367869 | Nunez Marquez, Angel M | REDACTED | Moca | PR | 00676 | REDACTED |
| 367870 | NUNEZ MARQUEZ, JUAN M. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 367871 | NUNEZ MARRERO, KARLA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 806823 | NUNEZ MARRERO, KARLA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 806824 | NUNEZ MARRERO, KARLA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 367872 | NUNEZ MARRERO, VERONICA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 367873 | NUNEZ MARTINEZ, ARACELIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 367875 | Nunez Martinez, Griselle | REDACTED | Lares | PR | 00669 | REDACTED |
| 367876 | NUNEZ MARTINEZ, LUIS A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 367878 | Nunez Martinez, Maria E. | REDACTED | Aguadilla | PR | 00603-9102 | REDACTED |
| 367881 | Nunez Martinez, Zoraida | REDACTED | Arecibo | PR | 00612-6816 | REDACTED |
| 806825 | NUNEZ MEDINA, CARDY M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 367885 | NUNEZ MELENDEZ, FRANCHESCA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 367886 | NUNEZ MELENDEZ, FRANCHESCA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 367888 | NUNEZ MELENDEZ, JULIO A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 367889 | NUNEZ MELENDEZ, LESLIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 367890 | NUNEZ MELENDEZ, LOURDES E. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 367891 | NUNEZ MELENDEZ, MIGUEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 367892 | NUNEZ MELENDEZ, MIRIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 806826 | NUNEZ MELENDEZ, MIRIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 367893 | NUNEZ MELENDEZ, SANTIAGO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 367894 | NUNEZ MELENDEZ, ZENAIDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 367895 | NUNEZ MELERO, ODALIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 367896 | NUNEZ MELGAREJO, RAUL | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 806827 | NUNEZ MENDEZ, ROSAISEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 367899 | NUNEZ MERCADO, CELIA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 367900 | Nunez Mercado, Haydee Dolores | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 806828 | NUNEZ MERCADO, MARIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 367902 | NUNEZ MERCADO, MARIA T | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 367903 | NUNEZ MERCADO, MARIO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 367905 | NUNEZ MERCADO, MIGUEL A | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 367906 | NUNEZ MERCADO, NORMA I. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 367907 | NUNEZ MERCADO, PAULA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 367908 | NUNEZ MERCADO, SAMUEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 367909 | NUNEZ MERCADO, SYLVIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 367911 | NUNEZ MIRANDA, AUREA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 367912 | NUNEZ MIRANDA, KYRIANET | REDACTED | DORADO | PR | 00646 | REDACTED |
| 367914 | Nunez Miro, Jan Carlos | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 367915 | NUNEZ MOJICA, CARMEN | REDACTED | GUAYNABO | PR | 00970-0000 | REDACTED |
| 367916 | NUNEZ MOMTERO, ISRAEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 367917 | NUNEZ MONTALVO, MARIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 367918 | NUNEZ MONTANEZ, PEDRO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 367919 | NUNEZ MONTANEZ, ROBERTO | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 367920 | NUNEZ MORALES, ABRAHAM | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 367923 | NUNEZ MORALES, DEBORAH | REDACTED | FLORIDA | PR | 00650-0349 | REDACTED |
| 367924 | NUNEZ MORALES, HAYDEE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 367926 | NUNEZ MOYETT, MELISSA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 367927 | NUNEZ MULERO, KELISHIA Z. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 367928 | Nunez Muller, Omar | REDACTED | Cidra | PR | 00739 | REDACTED |
| 367930 | NUNEZ MUNOZ, EVELYN I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 367932 | Nunez Munoz, Jorge L | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 367935 | NUNEZ NAVARRO, ROSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 367936 | NUNEZ NAZARIO, ANA G. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 367937 | NUNEZ NAZARIO, ANGEL R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 367939 | NUNEZ NEGRON, RAUL MANUEL | REDACTED | SAN SEBASTIAN | PR | 00685-1319 | REDACTED |
| 367940 | NUNEZ NIEVES, EDGAR M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 367942 | NUNEZ NIEVES, JOSE A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 367949 | Nunez Nieves, Luis A | REDACTED | Gurabo | PR | 00754 | REDACTED |
| 367950 | NUNEZ NIEVES, VICTOR L. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 367951 | NUNEZ NIEVES, VIVIANA | REDACTED | BAYAMON | PR | 00961-3524 | REDACTED |
| 367952 | NUNEZ NUNEZ, CARMEN J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 806829 | NUNEZ NUNEZ, CINTHIA E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 367953 | NUNEZ NUNEZ, CONFESOR | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 367954 | NUNEZ NUNEZ, ELSITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 367955 | NUNEZ NUNEZ, EVELYN | REDACTED | San Juan | PR | 00956 | REDACTED |
| 367956 | NUNEZ NUNEZ, JEANNETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 367958 | NUNEZ NUNEZ, MARIA FE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 1257288 | NUNEZ NUNEZ, MYRNA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 367962 | NUNEZ OQUENDO, JOSE M | REDACTED | ADJUNTAS | PR | 00601-9718 | REDACTED |
| 367963 | NUNEZ OQUENDO, NYDIA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 367965 | NUNEZ ORTA, ISAMAR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 367968 | Nunez Orta, Nestor | REDACTED | Adjuntas | PR | 09601 | REDACTED |
| 367970 | NUNEZ ORTEGA, VALERIE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 806831 | NUNEZ ORTIZ, ERNESTO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 806832 | NUNEZ ORTIZ, JANET | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 367972 | NUNEZ ORTIZ, JOSE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 367974 | NUNEZ ORTIZ, JUAN C. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 367975 | NUNEZ ORTIZ, MARILYN | REDACTED | GURABO | PR | 00776 | REDACTED |
| 367976 | NUNEZ ORTIZ, MARILYN | REDACTED | GURABO | PR | 00718 | REDACTED |
| 367977 | NUNEZ ORTIZ, OLGA J | REDACTED | MANATI | PR | 00674 | REDACTED |
| 367978 | NUNEZ ORTIZ, REINALDO | REDACTED | CAYEY | PR | 00736-9620 | REDACTED |
| 367979 | NUNEZ ORTIZ, SONIA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 367980 | NUNEZ ORTIZ, WILMARYS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 806833 | NUNEZ ORTIZ, YAJAIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 367982 | NUNEZ OTERO, ALBERTO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 367984 | NUNEZ OTERO, GLAMARIE I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 367985 | NUNEZ OTERO, JAVIER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 367986 | NUNEZ OTERO, YAHAIRA MARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 367987 | NUNEZ PABON, JOSE L. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 367989 | NUNEZ PAGAN, HECTOR L. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 367990 | NUNEZ PAGAN, JAVIER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 367991 | NUNEZ PAGAN, JEANETTE | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 806834 | NUNEZ PAGAN, JULIO A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 367993 | NUNEZ PAGAN, KATHIA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 367994 | NUNEZ PAGAN, MARIA J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 806835 | NUNEZ PELLOT, CHRISTIAN E | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 367997 | NUNEZ PELLOT, LUZ C | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 367998 | NUNEZ PELLOT, OLGA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 368000 | NUNEZ PENA, ANGEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 368003 | NUNEZ PENA, CARLOS E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 368005 | NUNEZ PENA, FRANCES E | REDACTED | FLORIDA | PR | 00674 | REDACTED |
| 368006 | NUNEZ PENA, HECTOR R | REDACTED | BARRANQUITAS | PR | 00794-1045 | REDACTED |
| 368007 | NUNEZ PENA, JOSE L | REDACTED | BARRANQUITAS | PR | 00794-1045 | REDACTED |
| 368009 | NUNEZ PERALTA, BOANERGE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 368010 | NUNEZ PEREZ, AIDA L. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 368011 | NUNEZ PEREZ, ALEJANDRINA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 368012 | NUNEZ PEREZ, ANGEL L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 368013 | NUNEZ PEREZ, BETHZAIDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 368014 | Nunez Perez, Carlos E | REDACTED | Cotto Laurel | PR | 00780-3211 | REDACTED |
| 806836 | NUNEZ PEREZ, CARMEN E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 368015 | NUNEZ PEREZ, CARMEN E | REDACTED | BARRANQUITAS | PR | 00794-9603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 806837 | NUNEZ PEREZ, CARMEN M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 368016 | NUNEZ PEREZ, CARMEN M | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 368017 | NUNEZ PEREZ, ELIEZER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 368020 | NUNEZ PEREZ, IRIS N | REDACTED | BARRANQUITAS | PR | 00794-9603 | REDACTED |
| 368021 | Nunez Perez, Lilliam | REDACTED | Atlantic City | NJ | 08401 | REDACTED |
| 806838 | NUNEZ PEREZ, LUIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 368022 | NUNEZ PEREZ, LUIS A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 368023 | NUNEZ PEREZ, MARILYN | REDACTED | LARES | PR | 00669 | REDACTED |
| 368024 | NUNEZ PEREZ, MARILYN | REDACTED | LARES | PR | 00669 | REDACTED |
| 368026 | NUNEZ PEREZ, MARTA V | REDACTED | PONCE | PR | 00731 | REDACTED |
| 368027 | NUNEZ PEREZ, TERESA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 368028 | NUNEZ PIZARRO, FRANK | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 368030 | NUNEZ PRATTS, WILFREDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 368031 | NUNEZ PRIETO, LUZ I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 368032 | Nunez Quiles, Harry O | REDACTED | Cidra | PR | 00739 | REDACTED |
| 806839 | NUNEZ QUILES, MADELINE | REDACTED | COTO  LAUREL | PR | 00780 | REDACTED |
| 806840 | NUNEZ QUILES, MIGDALIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 368033 | NUNEZ QUILES, MIGDALIA | REDACTED | AIBONITO | PR | 00705-1273 | REDACTED |
| 806841 | NUNEZ QUILES, ROSA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 368034 | NUNEZ QUILES, ROSA D | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 368035 | NUNEZ QUILES, SANDRA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 368036 | NUNEZ QUILES, SARA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 806842 | NUNEZ QUINONES, STEVEN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 806843 | NUNEZ QUINONEZ, NYDIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 368039 | Nunez Quintana, Elmer | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 806844 | NUNEZ QUINTANA, ELMER | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 806845 | NUNEZ QUINTANA, SARA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 368040 | NUNEZ QUINTANA, SARA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 368041 | NUNEZ RAMIREZ, HEIDEMARIE | REDACTED | LEVITTOWN | PR | 00950 | REDACTED |
| 368044 | NUNEZ RAMIREZ, MANUEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 806846 | NUNEZ RAMIREZ, MELISSA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 368045 | NUNEZ RAMOS, CARLOS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 368046 | NUNEZ RAMOS, CARMEN Y | REDACTED | CIDRA | PR | 00739-0215 | REDACTED |
| 368048 | NUNEZ RAMOS, ISAURA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 368050 | NUNEZ RAMOS, JOSE A. | REDACTED | CIDRA | PR | 00739-0215 | REDACTED |
| 368052 | NUNEZ RAMOS, KEISHLA M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 368054 | NUNEZ RAMOS, LUZ I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 368055 | NUNEZ RAMOS, NEYSHA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 368056 | NUNEZ RAMOS, NEYSHA M. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 368057 | NUNEZ RAMOS, RAMON | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 368058 | NUNEZ RAMOS, WANDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 368059 | NUNEZ RECA, MELINDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 806847 | NUNEZ RECA, MELINDA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 368060 | Nunez Reina, Luis A | REDACTED | Sabana Hoyos | PR | 00668 | REDACTED |
| 368062 | Nunez Reyes, Angel M | REDACTED | Patillas | PR | 00723 | REDACTED |
| 806848 | NUNEZ REYES, JOSE R. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 368066 | NUNEZ REYES, KENNY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 368068 | NUNEZ REYES, ROSA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 368071 | NUNEZ RIOS, LUIS D | REDACTED | GURABO | PR | 00778 | REDACTED |
| 368072 | NUNEZ RIOS, MARTA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 368074 | NUNEZ RIOS, ORLANDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 806849 | NUNEZ RIOS, VICTOR E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 368077 | NUNEZ RIVERA, BETSY M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 368078 | NUNEZ RIVERA, CARMEN L | REDACTED | AIBONITO | PR | 00705-1473 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 368079 | NUNEZ RIVERA, CYD MARIE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 368080 | NUNEZ RIVERA, DELIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 368081 | NUNEZ RIVERA, ELSA N. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 368082 | NUNEZ RIVERA, ELVIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 368083 | NUNEZ RIVERA, HERIBERTO | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 368086 | NUNEZ RIVERA, JUAN H | REDACTED | ADJUNTAS | PR | 00601-9703 | REDACTED |
| 368087 | NUNEZ RIVERA, JUAN L. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 368088 | NUNEZ RIVERA, KEISHLA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 806850 | NUNEZ RIVERA, KEISHLA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 368089 | NUNEZ RIVERA, LIDIA E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 368090 | NUNEZ RIVERA, LILLIAM EUGENIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 368091 | NUNEZ RIVERA, LIZ Y | REDACTED | LARES | PR | 00669 | REDACTED |
| 368092 | NUNEZ RIVERA, LUIS RAUL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 368093 | NUNEZ RIVERA, LUMARIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 806851 | NUNEZ RIVERA, LUMARIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 368095 | NUNEZ RIVERA, MAYRA M | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 806852 | NUNEZ RIVERA, MIGUEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 368096 | NUNEZ RIVERA, MIGUELINA | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 368097 | NUNEZ RIVERA, MILAGROS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 368099 | NUNEZ RIVERA, RAMON | REDACTED | PENUELAS | PR | 00000 | REDACTED |
| 368101 | NUNEZ RIVERA, RICARDO | REDACTED | BAYAMON | PR | 00936 | REDACTED |
| 806853 | NUNEZ RIVERA, TAMAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 368104 | NUNEZ RIVERA, TAMAR E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 368105 | NUNEZ RIVERA, VILMA I | REDACTED | MANATI | PR | 00674-0736 | REDACTED |
| 368106 | NUNEZ RIVERA, WILLIAM | REDACTED | Bayam¾n | PR | 00959 | REDACTED |
| 368107 | NUNEZ RIVERA, WILLIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 368108 | NUNEZ ROBLES, ANA E. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 368109 | NUNEZ ROBLES, MELISSA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 806854 | NUNEZ RODRIGUEZ, CARMEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 368110 | NUNEZ RODRIGUEZ, CARMEN M | REDACTED | VEGA BAJA | PR | 00693-4908 | REDACTED |
| 368111 | NUNEZ RODRIGUEZ, CYNDIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 806855 | NUNEZ RODRIGUEZ, EDITH M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 368112 | NUNEZ RODRIGUEZ, EDWIN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 368114 | NUNEZ RODRIGUEZ, ISMAEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 368115 | NUNEZ RODRIGUEZ, JENNY Y. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 368116 | NUNEZ RODRIGUEZ, JESUS E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 368117 | Nunez Rodriguez, Jose A | REDACTED | San Juan | PR | 00926 | REDACTED |
| 368118 | NUNEZ RODRIGUEZ, LILLIANA | REDACTED | HUMACAO | PR | 00792-0203 | REDACTED |
| 368119 | NUNEZ RODRIGUEZ, MIGDALIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 368120 | NUNEZ RODRIGUEZ, MILADIS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 367539 | NUÑEZ RODRIGUEZ, ROBERT | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 368124 | NUÑEZ RODRIGUEZ, SONIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 368126 | NUNEZ ROJAS, MARITZA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 806856 | NUNEZ ROLDAN, CARMEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 368127 | NUNEZ ROLDAN, CARMEN L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 368128 | NUNEZ ROLDAN, JOSE A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 368129 | NUNEZ ROLDAN, SEBASTIAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 368130 | NUNEZ ROLDAN, ZORAIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 368132 | NUNEZ ROLON, ORLANDO | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 368133 | NUNEZ ROLON, WILLIAM | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 368136 | NUNEZ ROMAN, LUZ E | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 368137 | NUNEZ ROSADO, ANDRES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 806857 | NUNEZ ROSARIO, JOSEPH | REDACTED | LA PLATA | PR | 00786 | REDACTED |
| 368139 | NUNEZ ROSARIO, JUANA E | REDACTED | SANTURCE | PR | 00908-1163 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 368141 | NUNEZ ROSARIO, VICTOR J | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 368142 | NUNEZ ROSARIO, ZANIL F | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 368145 | NUNEZ RUIZ, EDGARDO | REDACTED | TRUJILLO ALTO | PR | 00971 | REDACTED |
| 368146 | NUNEZ RUIZ, JULIO A | REDACTED | ARECIBO | PR | 00612-9515 | REDACTED |
| 368147 | Nunez Ruiz, Luis R | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 368149 | NUNEZ RUIZ, WILLIAM | REDACTED | AGUADA | PR | 00602-9702 | REDACTED |
| 368150 | NUNEZ SALGADO, CARLOS RAUL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 368151 | NUNEZ SALGADO, ELIOT I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 368152 | NUNEZ SALGADO, JESUS A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 368154 | NUNEZ SALGADO, MIGUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 368155 | NUNEZ SALGADO, SARAH J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 368156 | NUNEZ SAN MIGUEL, GABRIEL | REDACTED | GUAYNABO | PR | 00921 | REDACTED |
| 368157 | NUNEZ SANCHEZ, AWILDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 368158 | NUNEZ SANCHEZ, BERUSKA A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 368159 | NUNEZ SANCHEZ, BERUSKA A. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 368160 | NUNEZ SANCHEZ, BRIGIDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 368162 | NUNEZ SANCHEZ, LAZARO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 368164 | NUNEZ SANCHEZ, RAMON | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 806858 | NUNEZ SANCHEZ, ROSALY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 368166 | NUNEZ SANTANA, BETZAIDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 806859 | NUNEZ SANTANA, BETZAIDA | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 368167 | NUNEZ SANTANA, SOELY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 368169 | NUNEZ SANTIAGO, ANETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 806860 | NUNEZ SANTIAGO, ARELIS T | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 368170 | Nunez Santiago, Carlos | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 368171 | NUNEZ SANTIAGO, MARITZA | REDACTED | ARECIBO | PR | 00912 | REDACTED |
| 806861 | NUNEZ SANTIAGO, MARITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 368172 | NUNEZ SANTIAGO, MIGDALIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 368172 | NUNEZ SANTIAGO, MIGDALIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 368174 | NUNEZ SANTIAGO, OSVALDO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 368175 | NUNEZ SANTIAGO, SHERAIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 368177 | NUNEZ SANTIAGO, SIXTO | REDACTED | SAN JUAN | PR | 00949 | REDACTED |
| 368180 | NUNEZ SANTOS, NILSA A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 368182 | NUNEZ SCHMIDT, SYLVIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 368183 | NUNEZ SERRANO, CONSUELO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 368184 | NUNEZ SERRANO, PEDRO E. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 368185 | NUNEZ SERRANO, RICHARD | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 368186 | NUNEZ SERRANO, SONIA H | REDACTED | OROCOVIS | PR | 00720-0000 | REDACTED |
| 368187 | NUNEZ SERRANO, YADINES | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 368189 | NUNEZ SIERRA, HORACIO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 368191 | Nunez Sierra, Jose M. | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 368193 | NUNEZ SIERRA, VICTORIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 368195 | NUNEZ SILVAGNOLI, ANDREA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 806863 | NUNEZ SILVAGNOLI, ANDREA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 368196 | NUNEZ SOLIVAN, YERLINE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 806864 | NUNEZ SORANDO, SOLEAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 368197 | NUNEZ SOSA, JUAN J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 368198 | NUNEZ SOSA, THELMA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 368199 | NUNEZ SOTO, IRIS D | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 368200 | Nunez Soto, Javier | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 368201 | NUNEZ SOTO, JAVIER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 368204 | NUNEZ SOTOMAYOR, MELVIN | REDACTED | San Juan | PR | 00601 | REDACTED |
| 368205 | NUNEZ SQLA, DORIS J | REDACTED | CAGUAS | PR | 00725-4618 | REDACTED |
| 806865 | NUNEZ TAPIA, NATALIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 368206 | NUNEZ TIRADO, HECTOR A | REDACTED | AIBONITO PUERTO RI | PR | 00705 | REDACTED |
| 368207 | NUNEZ TORRES, ELIZABETH | REDACTED | COAMO | PR | 00769 | REDACTED |
| 368212 | NUNEZ TORRES, MARIA P | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 368213 | NUNEZ TORRES, NILSA | REDACTED | CIDRA | PR | 00919 | REDACTED |
| 368214 | Nunez Torres, Rafael A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 368215 | NUNEZ TORRES, REINALDO L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 368216 | NUNEZ TRINIDAD, FELICITA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 368217 | NUNEZ TRINIDAD, IVETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 368218 | NUNEZ TRINIDAD, MIGDALIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 368219 | Nunez Trinidad, Xiomara | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 368221 | NUNEZ VALCARCEL, BARBARA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 368223 | NUNEZ VALENTIN, JACKELINE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 806866 | NUNEZ VALENTIN, JACKELINE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 368224 | NUNEZ VALLE, ADRIAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 368225 | NUNEZ VALLE, GERMAN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 368226 | NUNEZ VALLE, ORLANDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 368228 | NUNEZ VARCALCEL, CARMEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 368230 | NUNEZ VASALLO, PABLO | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 806867 | NUNEZ VAZQUEZ, JOSE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 368233 | NUNEZ VAZQUEZ, JOSE M. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 368234 | NUNEZ VAZQUEZ, JOSE RAMON | REDACTED | RIO PIEDRAS | P.R. | 00925 | REDACTED |
| 806868 | NUNEZ VAZQUEZ, JULIO R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 368235 | NUNEZ VAZQUEZ, LITZAMARIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 806869 | NUNEZ VAZQUEZ, LITZAMARIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 368236 | NUNEZ VAZQUEZ, MARIELY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 368238 | NUNEZ VAZQUEZ, OSVALDO | REDACTED | CROLINA | PR | 00983 | REDACTED |
| 368239 | NUNEZ VAZQUEZ, VANESSA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 368241 | NUNEZ VEGA, CARMEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 368242 | NUNEZ VELAZQUEZ, ANA A. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 368243 | NUNEZ VELAZQUEZ, ELSA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 806870 | NUNEZ VELAZQUEZ, ELSA | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 368244 | NUNEZ VELAZQUEZ, HECTOR M. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 806871 | NUNEZ VELAZQUEZ, MARIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 368245 | NUNEZ VELAZQUEZ, MARIA M | REDACTED | MOCA | PR | 00676-9709 | REDACTED |
| 368246 | NUNEZ VELAZQUEZ, MARIANO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 368248 | NUNEZ VELEZ, JUAN E. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 368249 | Nunez Velez, Oly O | REDACTED | Cidra | PR | 00739 | REDACTED |
| 368250 | NUNEZ VELEZ, WILMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 806872 | NUNEZ VIERA, IVIANETT | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 806873 | NUNEZ ZACHAVOUS, SHIRLEY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 368253 | NUNEZ ZAYAS, ELIZABETH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 368254 | Nunez Zayas, Juan L | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 368255 | NUNEZ ZAYAS, MILDRED | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 368256 | Nunez Zayas, Salvador | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 368257 | NUNEZ, ANABELLE M. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 806874 | NUNEZ, EDEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 368259 | NUNEZ, SANDRO L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 368260 | NUNEZ, WILSON | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 368261 | NUNEZ, WILSON | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 368262 | NUNEZDELVALLE, DANIEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 368263 | NUNEZMARRERO, JOSE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 368264 | NUNO BRIGNONI, MANUEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 368265 | NUNO BRIGNONI, MANUEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 368266 | NUQEZ BERRIOS, JOSE N | REDACTED | BARRANQUITAS | PR | 00794-9602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 368267 | NUQEZ COLON, MARITZA I | REDACTED | JUANA DIAZ | PR | 00795-2813 | REDACTED |
| 368268 | NUQEZ CONCEPCION, MARIA C | REDACTED | CATANO | PR | 00962 | REDACTED |
| 368269 | NUQEZ COTTO, SARA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 368270 | NUQEZ CRUZ, JOSE A | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 368271 | NUQEZ CUASCUT, MARIA M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 368272 | NUQEZ DIAZ, LUZ C | REDACTED | GURABO | PR | 00778 | REDACTED |
| 368273 | NUQEZ FOX, CECILIA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 368274 | NUQEZ GENAO, VIRGINIA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 368275 | NUQEZ GUZMAN, JOAQUINA | REDACTED | SABANA HOYOS | PR | 00688-0918 | REDACTED |
| 368276 | NUQEZ MALAVE, VIRGINIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 368277 | NUQEZ MARTINEZ, ANGEL D | REDACTED | ARECIBO | PR | 00612-6816 | REDACTED |
| 368278 | NUQEZ MERCADO, HECTOR E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 368279 | NUQEZ NOGUERAS, ELSIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 368280 | NUQEZ NUQEZ, LUCILA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 368281 | NUQEZ ORTIZ, ELSA D | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 368282 | NUQEZ ORTIZ, ERNESTO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 368283 | NUQEZ ORTIZ, JANET | REDACTED | OOOOOOOOOOOOOO | PR | 00794 | REDACTED |
| 368284 | NUQEZ PAGAN, JULIO A | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 368285 | NUQEZ PEQA, CARMEN L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 368286 | NUQEZ QUILES, MADELINE | REDACTED | COTO LAUREL | PR | 00780-0000 | REDACTED |
| 368287 | NUQEZ RUIZ, ELSA M | REDACTED | AGUADA | PR | 00602-0241 | REDACTED |
| 368288 | NUQEZ SANCHEZ, CARMEN D | REDACTED | LEVITTOWN | PR | 00950 | REDACTED |
| 368289 | NUQEZ TRINIDAD, ALBA D | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 368290 | NUQEZ ZACHARVOUS, SHIRLEY | REDACTED | SAN JUAN | PR | 00918-0000 | REDACTED |
| 368291 | NUQEZ ZAYAS, CARMEN N | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 368307 | NUSSA PIMENTEL, MARITZA | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 368325 | NWANKWO, ODINAKA | REDACTED | SAN JUAN | PR | 00926-4319 | REDACTED |
| 806875 | NYLUND ROMAN, MARTHA D | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 368541 | O CONNELL GOMEZ, ROSEMARIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 368552 | O NEILL LOPEZ, IRIS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 806876 | O NEILL LOPEZ, IRIS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 368553 | O NEILL MELECIO, AGNES | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 806877 | O NEILL MERCED, JESUS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 368554 | O NEILL MERCED, JESUS F | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 806878 | O NEILL NEGRON, AMARILIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 368555 | O NEILL NEGRON, AMARILIS | REDACTED | CAGUAS | PR | 00725-8900 | REDACTED |
| 368557 | O NEILL REYES, ANGEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 806879 | O NEILL REYES, ANGEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 368558 | O NEILL RIVERA, LUIS M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 368571 | OACANA LARA, ADRIANA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 806880 | OBANDO MARRERO, ISABEL C | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 806881 | OBAYDI FELICIANO, HUSSAM I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 806882 | OBEN CARRERAS, SARAH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 368620 | OBEN CARRERAS, SARAH M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 806883 | OBEN RIVERA, ANA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 806884 | OBEN RIVERA, ANA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 368624 | OBEN RIVERA, ANA ANGELA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 368625 | OBEN SANCHEZ, WILLIAM | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 368627 | OBERGH NAZARIO, AGCELIS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 368631 | OBJIO LARA, MANUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 368632 | OBJIO OBJIO, YAHAIRA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 806885 | OBONAGA CHAPARRO, GERARDO A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 368634 | OBRADOR NOGUES, ALAN L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 806886 | OBREGON GARCIA, ESTHER | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 368638 | OBREGON GARCIA, ESTHER L | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 806887 | OBREGON VARGAS, SILKIA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 1257289 | OBREGON VARGAS, SILKIA M | REDACTED | BALBOA | PR | 00708 | REDACTED |
| 368641 | OBREGON VIROLA, JENNIFER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 368649 | OCACIO ALSINA, MARIA E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 368650 | OCACIO BETANCOURT, LUZ N. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 806888 | OCACIO BUTLER, NESTO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 368651 | OCACIO LAUREANO, PAULA | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 368652 | OCACIO LOPEZ, EDGARDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 806889 | OCACIO NIEVES, VIRGEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 368653 | OCACIO PAGAN, CARMEN M | REDACTED | GURABO | PR | 00778-9780 | REDACTED |
| 368657 | OCAMPO OLIVERAS, LAURA A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 368659 | OCANA ALEMAN, NERCIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 368660 | OCANA BERGARA, MARTA | REDACTED | ARECIBO | PR | 00659 | REDACTED |
| 368661 | OCANA CASIANO, JESSICA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 368662 | Ocana Claudio, Carlos J | REDACTED | Catano | PR | 00962 | REDACTED |
| 368663 | OCANA CLAUDIO, CARLOS J | REDACTED | CATAÐO | PR | 00985 | REDACTED |
| 368666 | OCANA DOMINGUEZ, ROBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 368667 | OCANA FIGUEROA, RAMONITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 368668 | OCANA GONZALEZ, DAISY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 368673 | Ocana Lebron, Angel D | REDACTED | San Juan | PR | 00926 | REDACTED |
| 368674 | Ocana Lebron, Christian L. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 368678 | OCANA MARTINEZ, CARMEN M | REDACTED | RIO GRANDE | PR | 00745-9716 | REDACTED |
| 368679 | OCANA MIRANDA, JESSICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 368680 | OCAÑA MIRANDA, JESSICA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 368681 | OCANA MIRANDA, RUTH MARIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 368682 | OCANA MORALES, WILFREDO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 368685 | OCANA ORTIZ, NYDIA I | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 368687 | OCANA ORTIZ, PATRIA N. | REDACTED | SAN JUAN | PR | 00908-0544 | REDACTED |
| 806890 | OCANA RIVERA, MIGUEL A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 368693 | OCANA ROMAN, GERALD ROBERTO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 368696 | OCANA SERRANO, GLORIA E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 368697 | OCANA SERRANO, ROBERTO | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 368699 | OCANA ZAYAS, DAISY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 806891 | OCANA ZAYAS, DAISY | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 368700 | OCANA, JOSE A. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 806892 | OCASI MARTIN, IRMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 368702 | OCASI O LOPEZ, VIRGEN | REDACTED | PONCE | PR | 00732-0283 | REDACTED |
| 368707 | OCASIO ACEVEDO, ANGEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 368708 | OCASIO ACEVEDO, ARLEEN D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 368710 | OCASIO ACEVEDO, IBIAMARY | REDACTED | BAYAMON | PR | 00956-9560 | REDACTED |
| 806893 | OCASIO ACEVEDO, NANCY A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 368711 | OCASIO ACEVEDO, NANCY A | REDACTED | CAMUY | PR | 00627-9708 | REDACTED |
| 368712 | OCASIO ACEVEDO, SYLVIA G. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 368714 | OCASIO ACOSTA, LAUREANA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 368718 | OCASIO AGOSTO, LINDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 368719 | Ocasio Alameda, Arturo | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 368720 | OCASIO ALAMEDA, VICTOR | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 368721 | OCASIO ALAMO, RAMONA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 806894 | OCASIO ALAMO, RAMONA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 368722 | OCASIO ALAMO, SUSANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 806895 | OCASIO ALAMO, SUSANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 368723 | OCASIO ALBINO, EDUARDO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 368724 | OCASIO ALDARONDO, NOEMI | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 368726 | OCASIO ALEQUIN, CARMEN A. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 368727 | Ocasio Alequin, Rene | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 806896 | OCASIO ALGARIN, MONICA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 368728 | OCASIO ALICEA, EMMANUEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 368729 | Ocasio Alicea, Emmanuel | REDACTED | Villalba | PR | 00766 | REDACTED |
| 368730 | OCASIO ALICEA, MARTIN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 806897 | OCASIO ALICEA, OLGA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 368732 | Ocasio Alicea, Wanda I | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 368733 | OCASIO ALMODOVAR, ANDERSON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 368734 | OCASIO ALMODOVAR, ANGEL M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 368735 | OCASIO ALMODOVAR, JORGE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 368738 | OCASIO ALSINA, GLADYS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 368740 | OCASIO ALVARADO, JOMAIRY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 368741 | OCASIO ALVAREZ, LUZ SELENIA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 368742 | OCASIO ALVAREZ, PABLO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 806898 | OCASIO AMARO, YAILYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 368743 | OCASIO APONTE, ANGEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 368744 | OCASIO ARANA, MYRIAM C. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 368746 | Ocasio Arce, Ana C | REDACTED | Florida | PR | 09650 | REDACTED |
| 806899 | OCASIO ARCE, CARLOS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 368747 | OCASIO ARCE, CARLOS A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 368748 | OCASIO ARCE, ERNESTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 368749 | OCASIO ARCE, KATHERINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 368751 | OCASIO ARCE, MARCOS A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 368754 | OCASIO ARCE, OLGA M. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 368757 | OCASIO ARMENTEROS, KARLIANA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 368759 | OCASIO ARROYO, CARMEN I | REDACTED | HUMACAO | PR | 00791-9503 | REDACTED |
| 368760 | OCASIO ARROYO, IVETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 368761 | OCASIO ARROYO, IVETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 368762 | OCASIO ARROYO, JACQUELINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 368763 | OCASIO ARROYO, JAVIER | REDACTED | BARCELONETA | PR | 00617-1574 | REDACTED |
| 368768 | OCASIO AVILES, EVELYN E. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 368769 | OCASIO AVILES, LOURDES | REDACTED | SAN SEBASTIAN | PR | 00625 | REDACTED |
| 368772 | OCASIO AYALA, JULIO E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 368771 | OCASIO AYALA, JULIO E | REDACTED | TOA BAJA | PR | 00951-1270 | REDACTED |
| 368773 | OCASIO AYALA, NATALIA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 368774 | OCASIO BAEZ, EFRAIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 368775 | OCASIO BAEZ, JOSE M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 368776 | OCASIO BAEZ, MARITZA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 806900 | OCASIO BAEZ, MARITZA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 368777 | OCASIO BAEZ, MELISSA | REDACTED | SAN LORENZO | PR | 00754-9718 | REDACTED |
| 368778 | OCASIO BAEZ, NORMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 368779 | OCASIO BALBAS, MARIELA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 368780 | OCASIO BARBOSA, ALEX | REDACTED | GURABO | PR | 00778 | REDACTED |
| 368781 | OCASIO BARRETO, FANNY E. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 806901 | OCASIO BARRETO, JUAN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 368782 | OCASIO BARRETO, JUAN R | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 806902 | OCASIO BELLO, ORLYANN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 368783 | OCASIO BELLO, ORLYANN Y | REDACTED | VEGA BAJA | PR | 00763 | REDACTED |
| 368785 | OCASIO BELMONTE, JUAN JOSE | REDACTED | SAN JUAN | PR | 00918-2996 | REDACTED |
| 368786 | OCASIO BELMONTE, RITA I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 368788 | OCASIO BENIQUEZ, JUDY | REDACTED | PONCE PR | PR | 00716 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 806903 | OCASIO BENIQUEZ, JUDY | REDACTED | PONCE | PR | 00716 | REDACTED |
| 806904 | OCASIO BENIQUEZ, YANAIRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 368789 | OCASIO BENITEZ, JOSEFINA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 368790 | OCASIO BENVENUTTI, ISRAEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 806905 | OCASIO BERMUDEZ, FREDDY E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 368791 | OCASIO BERMUDEZ, JORGE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 368792 | OCASIO BERRIOS, GUILLERMINA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 368794 | OCASIO BERRIOS, LUZ M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 368795 | OCASIO BERRIOS, ROSA M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 368796 | OCASIO BETACOURT, MIGUEL A. | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 806906 | OCASIO BETANCES, MARILYN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 368798 | OCASIO BETANCES, MELVYN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 368799 | OCASIO BETANCOURT, BENJAMIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 368800 | OCASIO BETANCOURT, JORGE L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 368801 | OCASIO BETANCOURT, MARIA J | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 368802 | OCASIO BETANCOURT, MARIA J | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 368803 | OCASIO BLANCO, FERNANDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 368805 | OCASIO BONET, GLENDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 368806 | OCASIO BONILLA, FELIX | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 368807 | OCASIO BONILLA, LUIS ANGEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 368808 | Ocasio Borges, Juan P | REDACTED | Caguas | PR | 00754 | REDACTED |
| 368809 | OCASIO BORRERO, ABDIAS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 368810 | OCASIO BORRERO, AWILDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 806907 | OCASIO BORRERO, AWILDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 368811 | Ocasio Borrero, Carlos | REDACTED | Utuado | PR | 00641 | REDACTED |
| 368812 | OCASIO BORRERO, MARIA LUISA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 368813 | OCASIO BOSA, EDWIN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 368814 | OCASIO BRAVO, RODOLFO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 368816 | OCASIO BURGOS, CYNTHIA E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 368817 | OCASIO BURGOS, ELBA I | REDACTED | BAYAMON | PR | 00956-4765 | REDACTED |
| 368818 | OCASIO BURGOS, GLADYS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 368819 | OCASIO BURGOS, LILYBET | REDACTED | CIALES | PR | 00638 | REDACTED |
| 368820 | Ocasio Burgos, Mariela | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 806908 | OCASIO CABRERA, ASHLEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 368770 | Ocasio Cajigas, Alberto | REDACTED | Encenada | PR | 00647 | REDACTED |
| 368822 | OCASIO CAJIGAS, EDSEL J | REDACTED | PONCE | PR | 00733 | REDACTED |
| 368823 | OCASIO CAJIGAS, FERNANDO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 806909 | OCASIO CALLEJA, INDIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 368824 | OCASIO CALLEJAS, EDWIN J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 806910 | OCASIO CALLEJAS, EDWIN J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 368825 | OCASIO CALO, RAQUEL | REDACTED | CAROLINA | PR | 00984-6022 | REDACTED |
| 368827 | OCASIO CAMACHO, VILMA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 368828 | OCASIO CANCEL, ZORAIDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 806911 | OCASIO CANCEL, ZORAIDA | REDACTED | MANATI | PR | 00650 | REDACTED |
| 368829 | Ocasio Caquias, Jancy | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 368830 | OCASIO CAQUIAS, JENNY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 368831 | OCASIO CAQUIAS, JOHNNY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 368833 | OCASIO CARABALLO, ELBA L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 806912 | OCASIO CARABALLO, ISABELA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 368834 | OCASIO CARABALLO, MARTA I | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 368835 | OCASIO CARABALLO, WINDY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 806913 | OCASIO CARABALLO, WINDY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 368836 | OCASIO CARASQUILLO, LILLIAN | REDACTED | CAROLINA | PR | 00975 | REDACTED |
| 368838 | OCASIO CARDONA, JUAN L | REDACTED | CATANO | PR | 00962 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 806914 | OCASIO CARDONA, JUAN L. | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 368839 | OCASIO CARRASQUILLO, CONCEPCION | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 368840 | OCASIO CARRERO, EDNA R. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 368841 | OCASIO CARRERO, VICTOR | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 368842 | OCASIO CARRION, ANGELES | REDACTED | MANATI | PR | 00674 | REDACTED |
| 368843 | OCASIO CARRION, BRUNILDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 368844 | OCASIO CARRION, MIKE | REDACTED | BAJADERO | PR | 00616-9716 | REDACTED |
| 368845 | OCASIO CARTAGENA, CESAR | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 368846 | OCASIO CARTAGENA, JESUS | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 368847 | OCASIO CASTILLO, MARITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 806915 | OCASIO CEBALLOS, LUZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 368848 | OCASIO CEBALLOS, LUZ E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 368849 | OCASIO CEBALLOS, LUZ ENEID | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 368850 | OCASIO CEDENO, YAMILETTE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 368851 | Ocasio Chico, Lourdes | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 368852 | OCASIO CINTRON, KIOMAR | REDACTED | SANN JUAN | PR | 00915 | REDACTED |
| 806916 | OCASIO CINTRON, LEONOR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 368853 | OCASIO CINTRON, LEONOR | REDACTED | VILLALBA | PR | 00766-0558 | REDACTED |
| 368854 | Ocasio Cintron, Ricardo | REDACTED | Villalba | PR | 00766 | REDACTED |
| 368856 | OCASIO CLARILLO, INES | REDACTED | PONCE | PR | 00717-0211 | REDACTED |
| 368857 | OCASIO CLASS, ANA R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 368858 | Ocasio Class, Emilio | REDACTED | San Juan | PR | 00927 | REDACTED |
| 368860 | OCASIO CLEMENTE, KEILA | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 806917 | OCASIO CLEMENTE, KEILA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 368861 | OCASIO COLLADO, BRENDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 368862 | Ocasio Collado, Jose M | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 368863 | Ocasio Collazo, Josue | REDACTED | Caguas | PR | 00725 | REDACTED |
| 368864 | OCASIO COLLAZO, OLGA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 368865 | OCASIO COLOMBANI, NYA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 368866 | OCASIO COLON, ANA R | REDACTED | PONCE | PR | 00731-6113 | REDACTED |
| 368867 | OCASIO COLON, AZGARY | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 806918 | OCASIO COLON, BENJAMIN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 806919 | OCASIO COLON, BRYAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 368868 | OCASIO COLON, CARMEN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 806920 | OCASIO COLON, DELIRIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 368869 | OCASIO COLON, JOEL | REDACTED | LAS PIEDRAS | PR | 00771-9610 | REDACTED |
| 368870 | OCASIO COLON, JORGE | REDACTED | VILLALBA | PR | 00766-0353 | REDACTED |
| 368871 | OCASIO COLON, MARTA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 806921 | OCASIO COLON, MYRCA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 806922 | OCASIO COLON, NILDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 368872 | OCASIO COLON, NILDA | REDACTED | AGUAS BUENAS | PR | 00703-0428 | REDACTED |
| 368873 | OCASIO COLON, OSCAL J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 806923 | OCASIO COLON, RICARDO J | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 806924 | OCASIO COLON, VIVIANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 368874 | OCASIO COLON, VIVIANA | REDACTED | MOROVIS | PR | 00687-3943 | REDACTED |
| 368876 | OCASIO CORCHADO, YAHAIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 368877 | OCASIO CORDOVA, RUTH D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 368878 | OCASIO CORDOVA, SYLVIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 368879 | OCASIO CORIANO, SIANAIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 368880 | OCASIO CORREA, GEORGE A | REDACTED | PONCE | PR | 00716-3714 | REDACTED |
| 368881 | OCASIO CORREA, GLADYS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 368882 | OCASIO CORTES, WANEDQUI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 368883 | OCASIO CORTIJO, MIGUEL A | REDACTED | COMERIO | PR | 00782 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 368884 | OCASIO COTTO, CARMEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 368885 | OCASIO COTTO, GADMARIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 806925 | OCASIO COTTO, GADMARIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 368886 | OCASIO COTTO, SAMIRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 806926 | OCASIO COUVERTIER, ENID | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 368887 | OCASIO COUVERTIER, ENID Y | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 368888 | Ocasio Couvertier, Maribel | REDACTED | Carolina | PR | 00987 | REDACTED |
| 806927 | OCASIO CRESPO, COLARIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 368890 | OCASIO CRUZ, ANDRES | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 368892 | OCASIO CRUZ, EVELYN | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 368893 | OCASIO CRUZ, GLORISEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 368895 | OCASIO CRUZ, JOSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 368896 | OCASIO CRUZ, JOSE I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 806928 | OCASIO CRUZ, JOSHUA E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 368898 | OCASIO CRUZ, LYDIA | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 368899 | OCASIO CRUZ, MARGARITA | REDACTED | SAN JUAN | PR | 00916-7714 | REDACTED |
| 368900 | OCASIO CRUZ, ORLANDO | REDACTED | COMERIO | PR | 00642 | REDACTED |
| 368901 | Ocasio Cruz, Rafael | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 368902 | OCASIO CRUZ, RAMON | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 368903 | OCASIO CRUZ, RODIN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 368904 | OCASIO CRUZ, SHEILA D | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 368905 | OCASIO CRUZ, SHEILA D | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 368907 | OCASIO CRUZ, WILLIAM D. | REDACTED | GUAYNABO | PR | 00963 | REDACTED |
| 368908 | OCASIO CRUZ, ZAIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 368909 | OCASIO CUADRADO, BETZAIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 368910 | OCASIO CUADRADO, BETZAIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 368911 | OCASIO CUBERO, EDWIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 368912 | OCASIO CUBI, GLORIVEE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 368915 | OCASIO CUEVAS, JOSE A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 368916 | OCASIO CUEVAS, YOLANDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 368918 | Ocasio Daumont, Jose H | REDACTED | San Juan | PR | 00920 | REDACTED |
| 806929 | OCASIO DAVILA, ABDIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 368919 | OCASIO DAVILA, IDIA M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 806930 | OCASIO DAVILA, MAGALI | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 368920 | OCASIO DAVILA, MAGALI A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 806931 | OCASIO DAVILA, SAMIL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 368921 | OCASIO DE GODREAU, CARMEN N | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 368922 | OCASIO DE GONZALEZ, NYDIA | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 806932 | OCASIO DE JESUS, CARLOS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 368923 | OCASIO DE JESUS, CARLOS A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 806933 | OCASIO DE JESUS, ELSIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 368924 | OCASIO DE JESUS, ELSIE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 368926 | OCASIO DE JESUS, JONATHAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 368927 | OCASIO DE JESUS, JONATHAN R | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 368929 | Ocasio De Jesus, Jorge A | REDACTED | Carolina | PR | 00979 | REDACTED |
| 368930 | OCASIO DE JESUS, MARISOL | REDACTED | MAYAGUEZ | PR | 00680-9546 | REDACTED |
| 368931 | OCASIO DE JESUS, WILFREDO | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 368932 | OCASIO DE JIMENEZ, OLGA N | REDACTED | BAYAMON | PR | 00959-4968 | REDACTED |
| 368933 | Ocasio De La Paz, Angel D. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 368934 | OCASIO DE LA PAZ, JO ANN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 806934 | OCASIO DE LA PAZ, JO ANN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 368936 | OCASIO DE LA ROSA, LINDA | REDACTED | FLORIDA PR | PR | 00650 | REDACTED |
| 368937 | OCASIO DE LEON, INGRID | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 368938 | OCASIO DE LEON, ROSA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 806935 | OCASIO DE LEON, ROSA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 368939 | OCASIO DE LEON, SHIRLEY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 368940 | OCASIO DE OCASIO, RITA E. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 368941 | OCASIO DE PEREZ, PETRA | REDACTED | SAINTJUST | PR | 00978 | REDACTED |
| 368942 | OCASIO DE RODRIGUEZ, MARIA A | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 806936 | OCASIO DECLET, LYSAURIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 368943 | OCASIO DECLET, LYSAURIE C | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 368944 | OCASIO DEL BUSTO, DIANA M | REDACTED | VEGA BAJA | PR | 00694-2606 | REDACTED |
| 806937 | OCASIO DEL BUSTOP, DIANA M. | REDACTED | VEGA BAJA | PR | 00694-2606 | REDACTED |
| 368945 | OCASIO DEL VALLE, GABRIEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 368951 | OCASIO DIAZ, BELINDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 368952 | OCASIO DIAZ, BRENDA L. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 368953 | OCASIO DIAZ, CARMEN I. | REDACTED | BAYAMON | PR | 00940 | REDACTED |
| 806938 | OCASIO DIAZ, DAVID | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 368955 | OCASIO DIAZ, HIRAM | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 368956 | Ocasio Diaz, Ivan | REDACTED | Humacao | PR | 00791 | REDACTED |
| 368957 | OCASIO DIAZ, IVETTE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 368958 | OCASIO DIAZ, JAZMIN | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 368959 | OCASIO DIAZ, JUDITH | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 368960 | OCASIO DIAZ, JULIA I. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 368961 | OCASIO DIAZ, LEONEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 368963 | Ocasio Diaz, Norberto | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 368964 | OCASIO DIAZ, PAULINO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 368966 | Ocasio Diaz, Reynaldo | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 368968 | OCASIO DIAZ, ZULMA Y. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 368970 | OCASIO ECHEVARRIA, HECTOR L. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 368972 | OCASIO ECHEVARRIA, SOL Y. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 368973 | OCASIO EMANUELLI, CARMEN M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 368974 | OCASIO ESPINOSA, VICKY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 368975 | OCASIO ESQUILIN, CARMELO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 806939 | OCASIO ESTRADA, FRANCISCO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 806940 | OCASIO ESTRADA, FRANCISCO J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 806941 | OCASIO ESTRADA, TATIANA D | REDACTED | GURABO | PR | 00778 | REDACTED |
| 368976 | Ocasio Estrella, Neftali | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 368977 | OCASIO ESTRELLA, NORBERTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 368980 | OCASIO FELICIANO, CARMEN G. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 368981 | OCASIO FELICIANO, EDWIN A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 368982 | OCASIO FELICIANO, EDWIN JOEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 806942 | OCASIO FELICIANO, IRIS N | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 368983 | OCASIO FELICIANO, IRIS N | REDACTED | MAYAGUEZ | PR | 00680-1920 | REDACTED |
| 368984 | Ocasio Feliciano, Juan G. | REDACTED | Ciales | PR | 00638 | REDACTED |
| 368987 | Ocasio Feliciano, Marco A | REDACTED | Ciales | PR | 00638 | REDACTED |
| 368988 | OCASIO FELICIANO, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 368989 | OCASIO FELICIANO, MICHELLE | REDACTED | Anasco | PR | 00610 | REDACTED |
| 368990 | OCASIO FELICIANO, MIGUELINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 368991 | Ocasio Feliciano, Omar | REDACTED | Saint Cloud | FL | 34772 | REDACTED |
| 368993 | OCASIO FELIX, LUZ I | REDACTED | TRUJILLO ALTO | PR | 00976-6429 | REDACTED |
| 368995 | OCASIO FERNANDEZ, DANIEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 368996 | OCASIO FERNANDEZ, JENNIFER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 368997 | OCASIO FERNANDEZ, JESTEPHANIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 368999 | OCASIO FERNANDEZ, LUZ MARIA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 369000 | OCASIO FERNANDEZ, MARITZA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 369001 | OCASIO FERNANDEZ, ROBBIN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 369003 | OCASIO FERRAO, ELIZABETH | REDACTED | CAROLINA | PR | 00982 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 369004 | OCASIO FIGUEROA, ADA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 369005 | OCASIO FIGUEROA, ARNALDO J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 369007 | Ocasio Figueroa, Daisy | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 369008 | Ocasio Figueroa, Daniel | REDACTED | Carolina | PR | 00985 | REDACTED |
| 369009 | OCASIO FIGUEROA, ESTHER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 369010 | OCASIO FIGUEROA, JAVIER | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 369011 | Ocasio Figueroa, Joel | REDACTED | Toa Alta | PR | 00953-9500 | REDACTED |
| 369013 | Ocasio Figueroa, Julio C | REDACTED | Villalba | PR | 00766 | REDACTED |
| 369014 | OCASIO FIGUEROA, LILLIAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 369015 | OCASIO FIGUEROA, LOURDES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 369017 | Ocasio Figueroa, Mario I | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 369019 | OCASIO FIGUEROA, NELSON | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 369021 | OCASIO FLORES, ADELAIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 369022 | OCASIO FLORES, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 369023 | OCASIO FLORES, FRANCISCO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 369024 | Ocasio Flores, Hector L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 369027 | Ocasio Flores, Luis E | REDACTED | San German | PR | 00683-3072 | REDACTED |
| 369028 | OCASIO FLORES, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 369029 | OCASIO FONTANEZ, DELILAH | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 369032 | OCASIO FRANQUI, MILDRED DEL C. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 369035 | Ocasio Gali, Jose M | REDACTED | Corozal | PR | 00783 | REDACTED |
| 369038 | OCASIO GARAY, BEATRIZ | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 369039 | OCASIO GARAY, GRISEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 369043 | OCASIO GARCIA, DENNESSE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 369042 | OCASIO GARCIA, DENNESSE | REDACTED | San Juan | PR | 00778-9774 | REDACTED |
| 806943 | OCASIO GARCIA, JAVIER O | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 369047 | OCASIO GARCIA, JOSE A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 369048 | OCASIO GARCIA, JOSE A | REDACTED | San Juan | PR | 00754 | REDACTED |
| 369049 | Ocasio Garcia, Jose A | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 369051 | OCASIO GARCIA, JOSE F | REDACTED | GUARABO | PR | 00778 | REDACTED |
| 369052 | OCASIO GARCIA, JOSE R. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 369053 | OCASIO GARCIA, JUAN E. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 369054 | OCASIO GARCIA, LUCYANNE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 369056 | Ocasio Garcia, Miguel O. | REDACTED | Santurce | PR | 00907 | REDACTED |
| 369057 | OCASIO GARCIA, ROBERTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 369059 | OCASIO GARCIA, SANTOS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 369060 | OCASIO GARCIA, YOLANDA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 806944 | OCASIO GARCIA, YOLANDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 369061 | OCASIO GOMEZ, ROSSYVETTE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 369062 | OCASIO GOMEZ, WENDY | REDACTED | PALMER | PR | 00721-0138 | REDACTED |
| 369064 | OCASIO GONZALEZ, CARMEN M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 369067 | OCASIO GONZALEZ, DOMINGO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 369068 | Ocasio Gonzalez, Eddie | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 806945 | OCASIO GONZALEZ, EDWIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 369069 | OCASIO GONZALEZ, EVELYN | REDACTED | BAJADERO | PR | 00616-9713 | REDACTED |
| 369071 | OCASIO GONZALEZ, HIRAM | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 369072 | Ocasio Gonzalez, Jamirka M | REDACTED | Ponce | PR | 00728 | REDACTED |
| 369073 | OCASIO GONZALEZ, JESSICA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 369074 | OCASIO GONZALEZ, JOSE | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 369075 | OCASIO GONZALEZ, JOSE V | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 369077 | OCASIO GONZALEZ, JUAN CARLOS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 369079 | OCASIO GONZALEZ, LILLIAN L | REDACTED | BAYAMON | PR | 00921 | REDACTED |
| 369080 | OCASIO GONZALEZ, LOURDES | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 806946 | OCASIO GONZALEZ, LOURDES | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 369081 | OCASIO GONZALEZ, LUIS D | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 369083 | OCASIO GONZALEZ, MARTINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 806947 | OCASIO GONZALEZ, MILAGROS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 369086 | OCASIO GONZALEZ, MILDRED | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 806948 | OCASIO GONZALEZ, MILDRED | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 369087 | OCASIO GONZALEZ, ROSARIO | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 806949 | OCASIO GONZALEZ, WANDA I. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 369088 | OCASIO GONZALEZ, WILFREDO | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 369091 | OCASIO GONZALEZ, ZAIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 369092 | OCASIO GOTAY, MONICA A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 806950 | OCASIO GOTAY, MONICA A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 369093 | OCASIO GRACIA, GILBERTO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 369094 | Ocasio Gracia, Pablo | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 369095 | OCASIO GUADALUPE, IBIS J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 806951 | OCASIO GUADALUPE, LINETTE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 806952 | OCASIO GUADALUPE, YASHIRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 806953 | OCASIO GUADALUPE, YASHIRA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 369096 | OCASIO GUTIERRES, KAROL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 369097 | OCASIO GUZMAN, JOSE R | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 369098 | OCASIO GUZMAN, JOSE R. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 806954 | OCASIO GUZMAN, MARIO A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 369099 | OCASIO GUZMAN, MARIO A | REDACTED | BAYAMON | PR | 00956-9560 | REDACTED |
| 369101 | OCASIO GUZMAN, MIGUEL A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 369102 | OCASIO HERNANDEZ, CARMEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 369103 | OCASIO HERNANDEZ, DAMARY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 369104 | OCASIO HERNANDEZ, ELIZABETH | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 369105 | OCASIO HERNANDEZ, ELIZABETH | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 369106 | OCASIO HERNANDEZ, HECTOR W. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 369108 | OCASIO HERNANDEZ, LILYBET | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 369109 | OCASIO HERNANDEZ, LUIS RAMON | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 369110 | Ocasio Hernandez, Myriam | REDACTED | Loiza | PR | 00772 | REDACTED |
| 806955 | OCASIO HERNANDEZ, NOEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 369112 | OCASIO HERNANDEZ, NOEL | REDACTED | QUEBRADILLAS | PR | 00678-0400 | REDACTED |
| 369113 | OCASIO HERRERA, ISAMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 369116 | Ocasio Huertas, Jose R. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 369118 | OCASIO IBARRA, EDDIE | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 369119 | OCASIO IBARRA, IBELISA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 369120 | OCASIO IBARRA, WILMER | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 369121 | Ocasio Ibarra, Wilmer | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 369123 | OCASIO IRIZARRY, CARMEN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 369124 | OCASIO IRRIZARRY, HUGO L. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 369127 | Ocasio Jimenez, Angel M. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 369128 | OCASIO JIMENEZ, ELVIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 369132 | OCASIO LA LUZ, LIMARIS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 369133 | OCASIO LA LUZ, VIMARIS | REDACTED | CIALES | PR | 00638-9716 | REDACTED |
| 369134 | OCASIO LABOY, LADY | REDACTED | JUANA DIAZ | PR | 00795-9518 | REDACTED |
| 806956 | OCASIO LANDRON, AURY | REDACTED | PONCE | PR | 00717 | REDACTED |
| 369136 | OCASIO LANDRON, AURY E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 369138 | OCASIO LANDRON, JUSTINA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 806957 | OCASIO LANDRON, JUSTINA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 369141 | OCASIO LAUREANO, CARMEN M | REDACTED | ISABELA PR | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 369142 | OCASIO LAUREANO, EDWIN RAMON | REDACTED | BAYAMON | PR | 00936 | REDACTED |
| 369143 | OCASIO LAUREANO, GLADYS S | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 369144 | OCASIO LAUREANO, NORMA I | REDACTED | SAN LORENZO | PR | 00754-0631 | REDACTED |
| 369145 | OCASIO LAUREANO, SANTIAGO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 369147 | OCASIO LEBRON, JELSON | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 369149 | OCASIO LEBRON, RAMON L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 369150 | OCASIO LEBRON, RENE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 369151 | OCASIO LEON, DIOMARA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 369152 | OCASIO LEON, EDWIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 369155 | Ocasio Linares, Alberto F | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 369156 | OCASIO LIZARDI, MARGARITA | REDACTED | AGUAS BUENAS | PR | 00703-9609 | REDACTED |
| 369157 | OCASIO LLOPIZ, MARIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 806958 | OCASIO LLOPIZ, OLGA I | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 369158 | OCASIO LLOPIZ, OLGA I | REDACTED | GUAYNABO | PR | 00970-0000 | REDACTED |
| 369159 | OCASIO LOPEZ, AMEDARIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 369160 | OCASIO LOPEZ, CARMEN A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 369162 | OCASIO LOPEZ, EDGARDO | REDACTED | CANOVANAS | PR | 00915 | REDACTED |
| 369163 | OCASIO LOPEZ, ENRIQUE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 369164 | OCASIO LOPEZ, FREDDIE | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 369165 | OCASIO LOPEZ, GUANGO | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 806959 | OCASIO LOPEZ, GUANGO L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 369166 | OCASIO LOPEZ, JOSE A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 369167 | OCASIO LOPEZ, JULIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 806960 | OCASIO LOPEZ, JULIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 369168 | OCASIO LOPEZ, KEREN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 806961 | OCASIO LOPEZ, MARISOL | REDACTED | MAYAGÜEZ | PR | 00681 | REDACTED |
| 369169 | OCASIO LOPEZ, MARISOL I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 369170 | OCASIO LOPEZ, NANCY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 369171 | OCASIO LOPEZ, OMAR F | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 369172 | OCASIO LOPEZ, WILFREDO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 369173 | OCASIO LOZADA, DANIEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 369174 | OCASIO LOZADA, GABRIEL I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 369175 | OCASIO LOZADA, ISMAEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 806962 | OCASIO LOZADA, ISMAEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 369176 | OCASIO LOZADA, JESUS | REDACTED | CIALES | PR | 00683 | REDACTED |
| 369177 | OCASIO LOZADA, JORGE L | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 369178 | OCASIO LOZADA, JULIO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 369179 | OCASIO LOZADA, KETTY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 369180 | OCASIO LOZADA, MARIA D | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 369181 | OCASIO LOZADA,JULIO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 369182 | OCASIO LUCIANO, YESENIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 806963 | OCASIO LUGO, CRISTAL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 806964 | OCASIO LUGO, CRYSTAL G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 806965 | OCASIO MACHUCA, MARIA S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 806966 | OCASIO MAISONET, MARISOL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 806967 | OCASIO MAISONET, MARISOL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 369187 | OCASIO MAISONET, ZILKIA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 369188 | OCASIO MALAVE, CARLIMAR | REDACTED | MAYAGUEZ | PR | 00681-3793 | REDACTED |
| 369190 | Ocasio Malave, Reinaldo | REDACTED | Camuy | PR | 00627 | REDACTED |
| 369192 | OCASIO MALDONADO, CARLOS R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 806968 | OCASIO MALDONADO, DAISY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 369193 | OCASIO MALDONADO, DAISY | REDACTED | GUAYNABO | PR | 00970-3741 | REDACTED |
| 806969 | OCASIO MALDONADO, JORELYS M | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 369195 | OCASIO MALDONADO, JOSE M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 369196 | OCASIO MALDONADO, JOSE M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 369198 | OCASIO MALDONADO, LUIS N | REDACTED | PEÑUELAS | PR | 00739 | REDACTED |
| 369199 | OCASIO MALDONADO, LUIS O. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 369200 | OCASIO MALDONADO, MANUEL O | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 369201 | Ocasio Maldonado, Miriam H | REDACTED | Caguas | PR | 00725 | REDACTED |
| 369202 | OCASIO MALDONADO, NORMA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 369203 | OCASIO MALDONADO, SONIA E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 369204 | OCASIO MALDONADO, YASHIRA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 369205 | OCASIO MARCANO, JOHEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 369207 | OCASIO MARQUEZ, LUZ M | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 369208 | Ocasio Marrero, Angel L | REDACTED | Catano | PR | 00962 | REDACTED |
| 806970 | OCASIO MARRERO, CARMEN | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 806971 | OCASIO MARRERO, CARMEN | REDACTED | LOÍZA | PR | 00984 | REDACTED |
| 369209 | OCASIO MARRERO, ENID | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 369210 | OCASIO MARRERO, GLAMARIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 369211 | OCASIO MARRERO, HENRY W. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 369212 | OCASIO MARRERO, JESUS | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 806972 | OCASIO MARTIN, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 369214 | OCASIO MARTIN, IRMA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 369215 | OCASIO MARTINEZ, CARLOS R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 806973 | OCASIO MARTINEZ, DEBORAH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 369216 | OCASIO MARTINEZ, DELIA M. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 369217 | OCASIO MARTINEZ, EDNA L | REDACTED | AGUAS BUENAS | PR | 00923 | REDACTED |
| 369218 | OCASIO MARTINEZ, GLADYS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 369219 | OCASIO MARTINEZ, GLORIA E | REDACTED | AGUAS BUENAS | PR | 00703-9702 | REDACTED |
| 369220 | OCASIO MARTINEZ, JUANA M | REDACTED | TOA BAJA | PR | 00951-1150 | REDACTED |
| 369221 | OCASIO MARTINEZ, KENIA E. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 369222 | OCASIO MARTINEZ, MARIA I | REDACTED | AGUAS BUENAS | PR | 00703-9702 | REDACTED |
| 369224 | OCASIO MARTINEZ, YARITZA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 369227 | Ocasio Matos, Carlos R | REDACTED | Corozal | PR | 00783 | REDACTED |
| 369228 | OCASIO MATOS, MARIA J. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 369229 | Ocasio Matos, Maria R | REDACTED | Corozal | PR | 00783 | REDACTED |
| 369230 | OCASIO MATOS, MARIA T | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 369231 | OCASIO MATOS, NILDA L. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 806974 | OCASIO MAYSONET, ALEXANDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 369232 | OCASIO MAYSONET, MARISOL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 369234 | OCASIO MEDERO, DAVID | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 369236 | OCASIO MEDINA, ADRIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 369237 | OCASIO MEDINA, ERNEST | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 369238 | OCASIO MEDINA, JEAN PAUL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 369239 | OCASIO MEDINA, JUAN J. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 369240 | OCASIO MEDINA, MARITZA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 806975 | OCASIO MEJIAS, EDGAR L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 806976 | OCASIO MELENDEZ, FELIX | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 369242 | OCASIO MELENDEZ, MAYRA L. | REDACTED | TRUJILLO ALTO | PR | 00977-0331 | REDACTED |
| 369243 | OCASIO MELENDEZ, WANDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 369244 | OCASIO MENDEZ, EMANUEL | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 369245 | OCASIO MENDEZ, UZZIEL | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 369246 | OCASIO MENENDEZ, YELLISA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 806977 | OCASIO MILLAN, JANAET | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 369249 | OCASIO MILLAN, JANET | REDACTED | CAGUAS | PR | 00725-9733 | REDACTED |
| 369250 | OCASIO MIRANDA, ANA V | REDACTED | VEGA BAJA | PR | 00693-2530 | REDACTED |
| 369251 | OCASIO MIRANDA, ANGELY | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 369253 | OCASIO MIRANDA, CARLOS J | REDACTED | MANATI | PR | 00674 | REDACTED |
| 369254 | Ocasio Miranda, Carlos J | REDACTED | Manati | PR | 00674 | REDACTED |
| 369255 | OCASIO MIRANDA, CYNTHIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 369256 | OCASIO MIRANDA, DIANA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 369257 | OCASIO MIRANDA, EDWIN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 369259 | OCASIO MIRANDA, EVA M | REDACTED | OROCOVIS | PR | 00720-1344 | REDACTED |
| 369260 | OCASIO MIRANDA, IDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 369264 | OCASIO MOJICA, AIDA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 369265 | OCASIO MOLINA, ANA M | REDACTED | BAJADERO | PR | 00616-0000 | REDACTED |
| 369266 | OCASIO MOLINA, EFRAIN | REDACTED | OROCOVIS | PR | 00720-9707 | REDACTED |
| 369267 | OCASIO MOLINA, ISIDORO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 369268 | OCASIO MOLINA, JESSICA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 369269 | Ocasio Molina, Jose A | REDACTED | Florida | FL | 32824 | REDACTED |
| 369270 | OCASIO MONGE, IRIS M | REDACTED | RIO PIEDRAS | PR | 00923-0000 | REDACTED |
| 369271 | OCASIO MONSERRATE, BENIGNO | REDACTED | SAN JUAN | PR | 00936-8344 | REDACTED |
| 369272 | OCASIO MONTALVO, CARLO J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 369273 | OCASIO MONTALVO, ELAINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 369274 | OCASIO MONTALVO, JOSE M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 369277 | OCASIO MONTALVO, SANDRA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 369278 | OCASIO MONTANEZ, DALIA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 369279 | OCASIO MONTANEZ, LUIS A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 369281 | OCASIO MONTANEZ, ROSALIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 369282 | OCASIO MONTASINO, TANIA G | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 369283 | OCASIO MONTESINO, JEANNETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 369284 | OCASIO MONTESINOS, DERICK | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 369285 | OCASIO MORALES, AGUEDO | REDACTED | VILLALBA | PR | 00766-1919 | REDACTED |
| 369286 | OCASIO MORALES, BAHDANAMAY I | REDACTED | PONCE | PR | 00716-2254 | REDACTED |
| 369287 | OCASIO MORALES, BIBIANA | REDACTED | MAUNABO | PR | 00707-9801 | REDACTED |
| 806978 | OCASIO MORALES, CARMEN | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 369288 | OCASIO MORALES, CARMEN E | REDACTED | CATANO | PR | 00962 | REDACTED |
| 369289 | OCASIO MORALES, CAROL J. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 369290 | OCASIO MORALES, DANIELLYS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 369291 | OCASIO MORALES, EDGARDO J. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 369292 | OCASIO MORALES, ESTHER | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 369294 | Ocasio Morales, Francheska E | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 369296 | Ocasio Morales, German | REDACTED | Bayamon | PR | 00958 | REDACTED |
| 369297 | OCASIO MORALES, GERMAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 369298 | OCASIO MORALES, IDALIA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 369299 | OCASIO MORALES, JAVIER | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 806979 | OCASIO MORALES, JAVIER | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 369300 | OCASIO MORALES, JORGE L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 369301 | OCASIO MORALES, JOSUE | REDACTED | San Juan | PR | 00917 | REDACTED |
| 369302 | OCASIO MORALES, KAREN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 806980 | OCASIO MORALES, KATHIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 369303 | OCASIO MORALES, LIDUVINA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 806981 | OCASIO MORALES, MALLELA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 369304 | OCASIO MORALES, MALLELA I | REDACTED | PONCE | PR | 00716 | REDACTED |
| 369305 | OCASIO MORALES, MAXIMINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 369306 | OCASIO MORALES, REINEIRA | REDACTED | SAN JUAN | PR | 00929-1143 | REDACTED |
| 369308 | OCASIO MOYA, MARIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 369309 | OCASIO MOYA, SAMUEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 369311 | OCASIO MUJICA, WANDA IVETTE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 369314 | OCASIO MULERO, ILLIAM F | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 806982 | OCASIO MULERO, ILLIAM F | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 806982 | OCASIO MULERO, ILLIAM F | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 369315 | OCASIO MULERO, JENNY I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 369319 | OCASIO MUNUZ, NERELY | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 369321 | Ocasio Narvaez, Mayra | REDACTED | Caguas | PR | 00725 | REDACTED |
| 369322 | Ocasio Narvaez, Ramon J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 369323 | OCASIO NAVARRO, ELINA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 369324 | OCASIO NAVARRO, FRANCISCA | REDACTED | CATA\O | PR | 00962 | REDACTED |
| 369325 | OCASIO NAVARRO, MARINA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 369326 | OCASIO NAVARRO, MARTA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 369327 | OCASIO NAVARRO, NORMA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 369329 | OCASIO NAZARIO, RIGOBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 369330 | OCASIO NEGRON, JOSE A | REDACTED | CATANO | PR | 00963 | REDACTED |
| 369333 | OCASIO NIEVES, AIDA I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 369334 | OCASIO NIEVES, FELICITA | REDACTED | AGUAS BUENAS | PR | 00703-9608 | REDACTED |
| 369335 | OCASIO NIEVES, HILDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 369337 | OCASIO NIEVES, LUZ | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 369338 | OCASIO NIEVES, PABLO | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 369339 | OCASIO NIEVES, RAMONITA | REDACTED | CAMUY | PR | 00627-2127 | REDACTED |
| 369340 | OCASIO NIEVES, VILMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 369341 | OCASIO NIEVES, XAVIER | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 806984 | OCASIO NUNEZ, ELERYS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 806985 | OCASIO NUNEZ, MONICA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 369344 | OCASIO OCASIO, DELFINA | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 369346 | Ocasio Ocasio, Francisco | REDACTED | Corozal | PR | 00783 | REDACTED |
| 369347 | OCASIO OCASIO, JOSE | REDACTED | COROZAL | PR | 00643 | REDACTED |
| 806986 | OCASIO OCASIO, KATHY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 369348 | OCASIO OCASIO, KIVEN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 806987 | OCASIO OCASIO, MARIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 369349 | OCASIO OCASIO, MARIA DE LOS A | REDACTED | SAN JUAN | PR | 00927-4613 | REDACTED |
| 369350 | OCASIO OCASIO, MARIA R | REDACTED | DORADO PR | PR | 00646 | REDACTED |
| 369351 | OCASIO OCASIO, RENE | REDACTED | OROCOVIS | PR | 00720-9707 | REDACTED |
| 369353 | OCASIO OLIVERAS, LIZMARIE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 369356 | OCASIO ORENGO, BENJAMIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 369357 | OCASIO ORENGO, MILAGROS | REDACTED | SABANA GRANDE | PR | 00437 | REDACTED |
| 369359 | OCASIO ORTEGA, MANUEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 369360 | OCASIO ORTEGA, NELIDA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 369362 | OCASIO ORTIZ, ANA H | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 369363 | OCASIO ORTIZ, ANGEL A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 369364 | Ocasio Ortiz, Blas A | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 806988 | OCASIO ORTIZ, BRENDALEE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 369365 | OCASIO ORTIZ, BRENDALEE | REDACTED | CAGUAS | PR | 00725-9506 | REDACTED |
| 369366 | OCASIO ORTIZ, CARMEN L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 369368 | OCASIO ORTIZ, ESTEBAN | REDACTED | COROZAL | PR | 00783-0084 | REDACTED |
| 369369 | OCASIO ORTIZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 369370 | OCASIO ORTIZ, FRANCISCO J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 369371 | OCASIO ORTIZ, GIOVANNI | REDACTED | CATANO | PR | 00962 | REDACTED |
| 369372 | OCASIO ORTIZ, IVELISSE | REDACTED | SABANA SECA TOA BA | PR | 00952 | REDACTED |
| 369374 | OCASIO ORTIZ, JOAN M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 369376 | OCASIO ORTIZ, JOIARIB | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 369377 | Ocasio Ortiz, Jorge M | REDACTED | Villalba | PR | 00766 | REDACTED |
| 369378 | Ocasio Ortiz, Jose M | REDACTED | Cayey | PR | 00736 | REDACTED |
| 369379 | OCASIO ORTIZ, JULIA | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 369380 | OCASIO ORTIZ, LOURDES | REDACTED | MAUNABO | PR | 00707 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 369382 | OCASIO ORTIZ, LUIS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 369383 | OCASIO ORTIZ, LUIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 369381 | OCASIO ORTIZ, LUIS | REDACTED | JUANA DIAZ | PR | 00795-9507 | REDACTED |
| 369384 | OCASIO ORTIZ, MARIA DE L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 369385 | OCASIO ORTIZ, MARIA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 369386 | OCASIO ORTIZ, MELVIN R. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 369387 | Ocasio Ortiz, Miguel | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 369388 | OCASIO ORTIZ, NAYDA I. | REDACTED | COROZAL | PR | 00783-9617 | REDACTED |
| 369391 | OCASIO ORTIZ, RAMON LUIS | REDACTED | BAYAMON | PR | 00659 | REDACTED |
| 369392 | OCASIO ORTIZ, ROGELIO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 369393 | OCASIO ORTIZ, SARA | REDACTED | San Juan | PR | 00926 | REDACTED |
| 369394 | OCASIO ORTIZ, YELITZA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 806989 | OCASIO ORTIZ, YELITZA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 369395 | OCASIO ORTIZ, ZULIVETTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 369396 | OCASIO OSORIO, VANESSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 369398 | Ocasio Osorio, Yaritza | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 369400 | OCASIO OTERO, RICARDO L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 369401 | OCASIO OYOLA, LIZA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 369402 | Ocasio Oyola, Osvaldo | REDACTED | Ponce | PR | 00728 | REDACTED |
| 369403 | Ocasio Pacheco, Jose | REDACTED | Corozal | PR | 00783 | REDACTED |
| 369404 | OCASIO PADILLA, ARIEL O. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 369407 | OCASIO PADILLA, LISANDRA | REDACTED | JUNCOS | PR | 00777-7744 | REDACTED |
| 369409 | Ocasio Padro, Karitza L. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 369411 | OCASIO PAGAN, IRAIDA W | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 806990 | OCASIO PAGAN, IRAIDA W | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 806991 | OCASIO PAGAN, IRMA D | REDACTED | CIALES | PR | 00638 | REDACTED |
| 369412 | Ocasio Pagan, Joalex F | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 369413 | OCASIO PAGAN, JOSE E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 369414 | Ocasio Pagan, Jose R | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 369415 | OCASIO PAGAN, KELIMER | REDACTED | Catano | PR | 00962 | REDACTED |
| 806992 | OCASIO PAGAN, KELIMER | REDACTED | CATANO | PR | 00962 | REDACTED |
| 806992 | OCASIO PAGAN, KELIMER | REDACTED | CATANO | PR | 00962 | REDACTED |
| 369416 | OCASIO PAGAN, LUCIN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 369418 | OCASIO PAGAN, TERESA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 369419 | OCASIO PAGAN, VERONICA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 369420 | Ocasio Pantoja, Angel E | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 369420 | Ocasio Pantoja, Angel E | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 369422 | Ocasio Pantoja, Pablo M | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 369423 | OCASIO PARRA, MARIA M | REDACTED | TRUJILLO ALTO | PR | 00936 | REDACTED |
| 369424 | Ocasio Parra, Narcisus L | REDACTED | Carolina | PR | 00985 | REDACTED |
| 369425 | OCASIO PEDROGO, EDUARDO J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 369426 | OCASIO PEDROGO, JULIO C. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 369427 | OCASIO PELUYERA, LUZ M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 369428 | OCASIO PENA, IRENE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 369429 | OCASIO PENA, JOSUE | REDACTED | SAN JUAN | PR | 00917-3632 | REDACTED |
| 369430 | OCASIO PEREZ, ADA N | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 369431 | OCASIO PEREZ, ALFREDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 369432 | OCASIO PEREZ, ANA M. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 369433 | OCASIO PEREZ, HENRIQUETA | REDACTED | QUEBRADILLAS | PR | 00678-9716 | REDACTED |
| 369434 | OCASIO PEREZ, IRIS M | REDACTED | PONCE | PR | 00733-5023 | REDACTED |
| 369435 | OCASIO PEREZ, JOANNE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 806994 | OCASIO PEREZ, JOANNE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 369437 | OCASIO PEREZ, LUIS A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 369438 | OCASIO PEREZ, LUIS A | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 806995 | OCASIO PEREZ, LUIS B | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 369439 | OCASIO PEREZ, LUZ M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 369440 | OCASIO PEREZ, LYMARI | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 369444 | OCASIO PEREZ, MELISSA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 369445 | OCASIO PEREZ, NILSA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 369446 | Ocasio Perez, Ramon | REDACTED | Camuy | PR | 00627 | REDACTED |
| 369447 | OCASIO PIZARRO, JOSE L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 806996 | OCASIO PIZARRO, JOSE L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 806997 | OCASIO PIZARRO, JOSE L. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 369449 | OCASIO PIZARRO, KEYSA L. | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 369450 | Ocasio Pizarro, LUIXANGEL | REDACTED | RIO PIEDRAS | PR | 00745 | REDACTED |
| 369453 | OCASIO QUINONES, ALLAN | REDACTED | HATO REY | PR | 00960 | REDACTED |
| 369454 | OCASIO QUINONES, ALLAN GABRIEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 369456 | OCASIO QUINONEZ, GRACIA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 369457 | OCASIO QUINTANA, JULIO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 369458 | OCASIO QUIRINDONGO, VILMA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 369459 | Ocasio Ramirez, Abel | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 369460 | OCASIO RAMIREZ, JORGE A | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 369461 | OCASIO RAMIREZ, JOSE M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 369462 | OCASIO RAMIREZ, KEILA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 369463 | OCASIO RAMIREZ, LUZ H. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 369464 | OCASIO RAMIREZ, MADIEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 369465 | OCASIO RAMIREZ, MELVIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 369466 | OCASIO RAMIREZ, NYDIA | REDACTED | CAGUAS | PR | 00725-9225 | REDACTED |
| 369468 | OCASIO RAMIREZ, SHAYLEEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 369469 | OCASIO RAMOS, ANGEL M | REDACTED | CAMUY | PR | 00627-9708 | REDACTED |
| 369470 | OCASIO RAMOS, DORALIS | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 369476 | OCASIO RAMOS, JUAN M. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 369477 | OCASIO RAMOS, JUAN T | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 806998 | OCASIO RAMOS, KATTY J | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 806999 | OCASIO RAMOS, KATY | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 369478 | OCASIO RAMOS, LARRY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 369480 | OCASIO RAMOS, MARITZA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 807000 | OCASIO RAMOS, MARITZA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 369481 | OCASIO RAMOS, RICARDO REY | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 807001 | OCASIO REILLO, HOGLA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 369482 | OCASIO REILLO, HOGLA R | REDACTED | QUEBREDILLA | PR | 00678 | REDACTED |
| 369483 | OCASIO REILLO, IRIS S. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 369484 | OCASIO REILLO, LUZ R. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 369485 | OCASIO REILLO, ZULMA I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 369486 | OCASIO RENTAS, RAYSA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 369487 | OCASIO RESTO, BETHZAIDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 807002 | OCASIO RESTO, MIGDALIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 807003 | OCASIO REYES, CRISTIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 369489 | Ocasio Reyes, Edwin A | REDACTED | Aguas Buenas | PR | 00703-9719 | REDACTED |
| 369490 | OCASIO REYES, EILEEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 807004 | OCASIO REYES, ITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 369491 | OCASIO REYES, IVONNE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 369492 | OCASIO REYES, KAREN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 369494 | OCASIO REYES, LUIS A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 807005 | OCASIO REYES, MARILYN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 369495 | OCASIO REYES, RICARDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 369497 | OCASIO RIOS, DARWIN A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3795 of 6776

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 807006 | OCASIO RIOS, DARWIN A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 369499 | Ocasio Rios, Francisco J | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 369501 | OCASIO RIOS, JORGE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 369502 | OCASIO RIOS, JOSE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 369503 | OCASIO RIOS, LILLIAM | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 369504 | OCASIO RIOS, UZZIEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 369505 | OCASIO RIVERA, ADRIAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 369506 | OCASIO RIVERA, AMARYLLIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 369507 | OCASIO RIVERA, ANA H. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 369508 | Ocasio Rivera, Angel Luis | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 369509 | OCASIO RIVERA, ANGELICA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 369510 | OCASIO RIVERA, ARIEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 369511 | OCASIO RIVERA, BRENDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 369512 | Ocasio Rivera, Brenda Enid | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 369514 | OCASIO RIVERA, CARMEN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 369515 | Ocasio Rivera, Carmen | REDACTED | Ciales | PR | 00638 | REDACTED |
| 807007 | OCASIO RIVERA, CARMEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 369516 | OCASIO RIVERA, CARMEN M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 369517 | OCASIO RIVERA, CARMEN T | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 369518 | OCASIO RIVERA, DAVID | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 369519 | OCASIO RIVERA, DENISSE | REDACTED | SAN JUAN | PR | 00936-4186 | REDACTED |
| 369520 | OCASIO RIVERA, DENISSE JOARIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 369521 | OCASIO RIVERA, EDEMY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 807008 | OCASIO RIVERA, EDEMY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 369522 | OCASIO RIVERA, ELBA E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 369523 | OCASIO RIVERA, ELENA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 369525 | OCASIO RIVERA, ELISAMUEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 807009 | OCASIO RIVERA, ELVIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 369526 | OCASIO RIVERA, ELVIA G | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 369527 | OCASIO RIVERA, ELVIN F | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 369528 | Ocasio Rivera, Emanuel | REDACTED | Cayey | PR | 00737 | REDACTED |
| 369530 | OCASIO RIVERA, ERIC | REDACTED | AGUAS BUENAS | PR | 00703-0479 | REDACTED |
| 369531 | OCASIO RIVERA, ERICK | REDACTED | MANATI | PR | 00674 | REDACTED |
| 369532 | OCASIO RIVERA, ERNESTO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 369534 | OCASIO RIVERA, HECNARY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807010 | OCASIO RIVERA, HECTOR D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 369535 | OCASIO RIVERA, IRIS E | REDACTED | SAN JUAN | PR | 00000 | REDACTED |
| 369538 | OCASIO RIVERA, IVAN L | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 807011 | OCASIO RIVERA, JAZMIN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 807012 | OCASIO RIVERA, JENNIES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 369539 | OCASIO RIVERA, JENNIES F | REDACTED | CAGUAS | PR | 00725-8930 | REDACTED |
| 369540 | OCASIO RIVERA, JESUS O | REDACTED | CIALES | PR | 00638 | REDACTED |
| 369541 | OCASIO RIVERA, JORGE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 369542 | OCASIO RIVERA, JOSE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 369543 | OCASIO RIVERA, JOSE | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 807013 | OCASIO RIVERA, JOSE M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 369545 | OCASIO RIVERA, JOSE M | REDACTED | BARRANQUITAS | PR | 00794-9638 | REDACTED |
| 369546 | OCASIO RIVERA, JOSE M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 369548 | OCASIO RIVERA, JOSE R | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 369547 | OCASIO RIVERA, JOSE R | REDACTED | OROCOVIS | PR | 00720-9707 | REDACTED |
| 369549 | OCASIO RIVERA, JUAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 369550 | OCASIO RIVERA, KAREN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 369551 | OCASIO RIVERA, KAREN ZOE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 369552 | OCASIO RIVERA, KEILA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 369553 | Ocasio Rivera, Kelvin | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 807014 | OCASIO RIVERA, LUIS D | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 807015 | OCASIO RIVERA, MAIRA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 369559 | OCASIO RIVERA, MARGARITA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 369560 | OCASIO RIVERA, MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 369561 | OCASIO RIVERA, MARIA E | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 369562 | OCASIO RIVERA, MARIA O | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 807016 | OCASIO RIVERA, MARTA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 369563 | OCASIO RIVERA, MARTA L | REDACTED | MOROVIS | PR | 00687-1108 | REDACTED |
| 369565 | OCASIO RIVERA, NATASHA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 369567 | OCASIO RIVERA, RAMON | REDACTED | AGUAS BUENAS | PR | 00625 | REDACTED |
| 369569 | OCASIO RIVERA, RAMONA | REDACTED | SAN GERNMAN | PR | 00683 | REDACTED |
| 807017 | OCASIO RIVERA, RICARDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 369570 | OCASIO RIVERA, RICHARD | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 369571 | OCASIO RIVERA, RICHARD | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 369572 | OCASIO RIVERA, RUTH M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 807018 | OCASIO RIVERA, SOL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 369573 | OCASIO RIVERA, SOL A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 369574 | OCASIO RIVERA, TEOFILO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 807019 | OCASIO RIVERA, YAMIR | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 369577 | OCASIO RIVERA, YAMIR | REDACTED | CAGUAS | PR | 00725-6715 | REDACTED |
| 369578 | OCASIO RIVERA, YAMIRA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 369579 | OCASIO RIVERA, YARA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 369580 | OCASIO RIVERA, ZORAIDA | REDACTED | NAGUABO | PR | 00718-9730 | REDACTED |
| 369582 | OCASIO RIVERO, CARMELO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 369585 | OCASIO ROBLES, JOSE A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 807020 | OCASIO ROCHE, BETSY V | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 369587 | OCASIO ROCHE, BETSY V | REDACTED | ARECIBO | PR | 00614-3315 | REDACTED |
| 369589 | OCASIO RODRIGUEZ, ADA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 369590 | OCASIO RODRIGUEZ, ALICE E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 369591 | OCASIO RODRIGUEZ, ANGEL L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 369592 | OCASIO RODRIGUEZ, ANGELINA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 807021 | OCASIO RODRIGUEZ, ANGELINA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 369593 | OCASIO RODRIGUEZ, BRYAN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 369594 | OCASIO RODRIGUEZ, CARILIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 807022 | OCASIO RODRIGUEZ, CARLOS E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 369596 | OCASIO RODRIGUEZ, CARMEN D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 369597 | OCASIO RODRIGUEZ, CELIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 369598 | OCASIO RODRIGUEZ, CHABELLIE M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 369600 | OCASIO RODRIGUEZ, EDWIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 807023 | OCASIO RODRIGUEZ, EDWIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 369601 | OCASIO RODRIGUEZ, ENID | REDACTED | SAN JUAN | PR | 00936-4231 | REDACTED |
| 369602 | OCASIO RODRIGUEZ, ISABEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 369603 | OCASIO RODRIGUEZ, ISABEL | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 369606 | OCASIO RODRIGUEZ, JAVIER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 369607 | OCASIO RODRIGUEZ, JEANETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 369608 | OCASIO RODRIGUEZ, JOSE BENIGNO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 369609 | OCASIO RODRIGUEZ, JOSE E | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 369610 | OCASIO RODRIGUEZ, JOSE J | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 807024 | OCASIO RODRIGUEZ, LUIS R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 369613 | OCASIO RODRIGUEZ, MARIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 369615 | OCASIO RODRIGUEZ, MARIA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 369618 | OCASIO RODRIGUEZ, OSVALDO | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 369619 | OCASIO RODRIGUEZ, RAMONITA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 369620 | OCASIO RODRIGUEZ, ROBERT | REDACTED | CAGUAS | PR | 00725-2335 | REDACTED |
| 369621 | OCASIO RODRIGUEZ, ROSA M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 369622 | OCASIO RODRIGUEZ, ROSEMARIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 369623 | OCASIO RODRIGUEZ, RUTH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 369627 | OCASIO RODRIGUEZ, SHEILA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 369628 | OCASIO RODRIGUEZ, SHEILA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 369629 | OCASIO RODRIGUEZ, SOCORRO | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 369630 | OCASIO RODRIGUEZ, TED | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 369632 | OCASIO RODRIGUEZ, YAZMIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 807025 | OCASIO RODRIGUEZ, ZULIMAR C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 369635 | OCASIO ROJAS, ARACELIS | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 369637 | Ocasio Rojas, Jose A | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 369638 | OCASIO ROJAS, JUAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 369639 | OCASIO ROJAS, MARGARITA | REDACTED | GURABO | PR | 00778-9624 | REDACTED |
| 369640 | OCASIO ROLDAN, ELISA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 369641 | OCASIO ROLON, JOSE A | REDACTED | COROZAL | PR | 00783-1619 | REDACTED |
| 369643 | OCASIO ROMAN, BELIA A. | REDACTED | RIO PIEDRAS | PR | 00927-6543 | REDACTED |
| 369644 | OCASIO ROMAN, EMILY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 369646 | OCASIO ROMAN, JUSTA | REDACTED | GUAYNABO | PR | 00970-0127 | REDACTED |
| 369647 | OCASIO ROMAN, RAFAEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 369648 | OCASIO ROMAN, RAFAEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 369650 | OCASIO ROQUE, AWILDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 369651 | OCASIO ROQUE, SANTOS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 369652 | OCASIO ROSA, ANA J. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 369654 | OCASIO ROSA, JONATHAN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 369655 | OCASIO ROSA, JOSE L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 369657 | OCASIO ROSA, MARIA M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 369658 | OCASIO ROSA, MARIA Y | REDACTED | PATILLAS | PR | 00723-0292 | REDACTED |
| 807026 | OCASIO ROSA, MAYRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 369659 | OCASIO ROSA, MAYRA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 369661 | OCASIO ROSA, SANTOS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 807027 | OCASIO ROSADO, ANGEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 369662 | OCASIO ROSADO, ANGEL R | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 369663 | OCASIO ROSADO, ARLENE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 369666 | OCASIO ROSADO, JANNETTE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 369667 | OCASIO ROSADO, JENNIFER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 369668 | OCASIO ROSADO, JOSE | REDACTED | COROZAL | PR | 00643 | REDACTED |
| 369669 | OCASIO ROSADO, JOSUE O. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 369670 | Ocasio Rosado, Luis | REDACTED | Caguas | PR | 00725 | REDACTED |
| 369671 | Ocasio Rosado, Moises | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 369672 | OCASIO ROSADO, NILSA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 369673 | OCASIO ROSADO, NOELIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 369674 | OCASIO ROSADO, XYOMARA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 369675 | OCASIO ROSARIO, ADALIRIS | REDACTED | RIO PIEDRAS | PR | 00922 | REDACTED |
| 807028 | OCASIO ROSARIO, ADALIRIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 369676 | OCASIO ROSARIO, CARMEN S | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 369677 | OCASIO ROSARIO, CARMEN T | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 807029 | OCASIO ROSARIO, CARMEN T. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 369678 | OCASIO ROSARIO, DIGNA L | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 807030 | OCASIO ROSARIO, DIGNA L | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 369679 | OCASIO ROSARIO, FELIX | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 807031 | OCASIO ROSARIO, FRANCES | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 369680 | OCASIO ROSARIO, HARRY | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 369681 | OCASIO ROSARIO, JOSEFA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 369682 | OCASIO ROSARIO, JUAN C | REDACTED | PENUELAS | PR | 00624` | REDACTED |
| 807032 | OCASIO ROSARIO, JUAN C. | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 369684 | OCASIO ROSARIO, OLGA I | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 369685 | OCASIO RUIZ, ANGEL M. | REDACTED | SAN LORENZO | PR | 00000 | REDACTED |
| 369687 | Ocasio Ruiz, Gloryvi | REDACTED | Sabana Seca | PR | 00952 | REDACTED |
| 369690 | OCASIO RUIZ, LUZ | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 807033 | OCASIO SAEZ, YOMARIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 369691 | OCASIO SAEZ, YOMARIS | REDACTED | OROCOVIS | PR | 00720-9707 | REDACTED |
| 369692 | OCASIO SAEZ, ZORIMAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 369693 | OCASIO SALAMAN, LETICIA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 369694 | OCASIO SALDANA, DENNISE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 369695 | OCASIO SALDANA, DENNISE | REDACTED | CAGUAS | PR | 00754 | REDACTED |
| 369696 | OCASIO SALGADO, ANGELITA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 369697 | OCASIO SALGADO, DANIEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 369699 | OCASIO SANABRIA, GLORIA L | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 369700 | OCASIO SANABRIA, HECTOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 369701 | OCASIO SANABRIA, SAMUEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 369703 | OCASIO SANCHEZ, ANGEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 369704 | OCASIO SANCHEZ, FRANCHESKA | REDACTED | BAYAMON | PR | 00949 | REDACTED |
| 369706 | OCASIO SANCHEZ, JORGE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 369707 | OCASIO SANCHEZ, JULISSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 369708 | OCASIO SANCHEZ, LUIS O. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 369709 | OCASIO SANCHEZ, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 369710 | OCASIO SANCHEZ, MARISOL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 369711 | OCASIO SANCHEZ, MYRNA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 369712 | OCASIO SANCHEZ, NILSA | REDACTED | NAGUABO | PR | 00254 | REDACTED |
| 369715 | OCASIO SANCHEZ, ROSIMAR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 369715 | OCASIO SANCHEZ, ROSIMAR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 807034 | OCASIO SANCHEZ, ROSIMAR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 369716 | OCASIO SANCHEZ, SAMUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 369717 | OCASIO SANCHEZ, SORAYA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 369718 | OCASIO SANCHEZ, ZORAIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 369719 | OCASIO SANDOVAL, IRIS A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 369721 | OCASIO SANJURJO, WANDY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 369724 | OCASIO SANTAELLA, ANABEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 369725 | OCASIO SANTAELLA, SONIA N. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 369726 | Ocasio Santana, Joey | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 369728 | Ocasio Santana, Ramon | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 369729 | OCASIO SANTIAGO, ABIGAIL | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 369731 | OCASIO SANTIAGO, AXEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 369732 | OCASIO SANTIAGO, CARMEN | REDACTED | SABANA GRANDE | PR | 00637` | REDACTED |
| 369733 | OCASIO SANTIAGO, CHRISTIAN | REDACTED | Utuado | PR | 00641 | REDACTED |
| 369734 | OCASIO SANTIAGO, DANIEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 369735 | OCASIO SANTIAGO, EDGARDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 369736 | OCASIO SANTIAGO, EDWIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 369739 | OCASIO SANTIAGO, JOHN M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 369742 | OCASIO SANTIAGO, JULYVETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 369743 | Ocasio Santiago, Luis | REDACTED | Juncos | PR | 00777 | REDACTED |
| 369745 | OCASIO SANTIAGO, LUIS A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 807036 | OCASIO SANTIAGO, LUZ | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 369746 | OCASIO SANTIAGO, LUZ M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 369747 | OCASIO SANTIAGO, MARJORIE | REDACTED | PONCE | PR | 00717 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 369748 | OCASIO SANTIAGO, OLGA L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 807037 | OCASIO SANTIAGO, SANDRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 369749 | OCASIO SANTIAGO, SANDRA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 807038 | OCASIO SANTIAGO, YARAIMA D | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 369751 | OCASIO SANTIAGO, YOLANDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 807039 | OCASIO SANTIAGO, YOLANDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 369753 | OCASIO SANTOS, FRANCISCA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 369755 | OCASIO SAURI, MIGUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 369756 | OCASIO SEPULVEDA, JOHANNA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 369757 | OCASIO SERRANO, AITZA H. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 369758 | OCASIO SERRANO, ASHLEY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 369759 | Ocasio Serrano, Edwin | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 369761 | OCASIO SERRANO, MARIA E. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 369762 | OCASIO SERRANO, MARTA Z | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 369763 | OCASIO SERRANO, MILAGROS | REDACTED | BAYAMON | PR | 00926 | REDACTED |
| 369765 | OCASIO SIERRA, JENNIFER M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 369767 | OCASIO SILVA, JEREMIAH | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 369768 | OCASIO SILVA, SAMMY | REDACTED | CAROLINA | PR | 00983-3846 | REDACTED |
| 369772 | OCASIO SOTO, EDWIN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 369773 | OCASIO SOTO, JOSE A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 807040 | OCASIO SOTO, MAYRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 369775 | OCASIO SOTO, MAYRA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 369776 | OCASIO SOTO, VIVIAN J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 369778 | OCASIO TAPIA, ARACELYS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 369779 | OCASIO TARDY, MICHAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 369781 | OCASIO TEISIONNIERE, GEORGIANNE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 369782 | OCASIO TERRON, NOEMI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 369783 | OCASIO TIRADO, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 369784 | OCASIO TORO, NIDIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 369786 | OCASIO TORRECH, VANESSA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 369788 | Ocasio Torres, Abraham | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 369790 | OCASIO TORRES, ARLENE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 807041 | OCASIO TORRES, ARLENE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 369791 | OCASIO TORRES, BERNARDINO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 369792 | OCASIO TORRES, CARMEN L | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 369794 | OCASIO TORRES, DANIEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 369796 | OCASIO TORRES, ELIZABETH | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 807042 | OCASIO TORRES, ELIZABETH | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 369797 | OCASIO TORRES, EMERITO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 369798 | OCASIO TORRES, GLADYS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 369800 | OCASIO TORRES, ISABEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 369801 | OCASIO TORRES, JESSICA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 807043 | OCASIO TORRES, JESSICA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 369803 | OCASIO TORRES, JOSE J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 369804 | OCASIO TORRES, JUAN E. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 369805 | OCASIO TORRES, KATERINE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 369806 | OCASIO TORRES, LIZETTE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 369807 | OCASIO TORRES, LUIS JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 807044 | OCASIO TORRES, MAGDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 369810 | OCASIO TORRES, MAGDA G | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 369811 | OCASIO TORRES, MARIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 369812 | OCASIO TORRES, MARIA S | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 369813 | OCASIO TORRES, MARIEL | REDACTED | PONCE | PR | 00728 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 369814 | OCASIO TORRES, MARISELLE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 369815 | OCASIO TORRES, NIXA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 807045 | OCASIO TORRES, NIXA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 369816 | OCASIO TORRES, ROSITA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 369818 | OCASIO TORRES, VANESSA | REDACTED | SABANA HOYOS | PR | 00616 | REDACTED |
| 369819 | OCASIO TORRES, VILMARIE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 807046 | OCASIO TORRES, VILMARIE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 369822 | OCASIO TREVINO, JEAN C. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 369825 | OCASIO VALLE, RAFAEL | REDACTED | CANOVANAS | PR | 00729-1630 | REDACTED |
| 369826 | OCASIO VARGAS, EDUARDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 369827 | OCASIO VARGAS, FELIX | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 369828 | OCASIO VARGAS, JOSE RAUL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 369829 | OCASIO VARGAS, MARIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 369830 | OCASIO VARGAS, ORLANDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 369832 | OCASIO VARGAS, SANTANA | REDACTED | ISABELA | PR | 00662-1729 | REDACTED |
| 369833 | Ocasio Vazquez, Angel | REDACTED | Ciales | PR | 00638 | REDACTED |
| 369834 | OCASIO VAZQUEZ, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 369835 | OCASIO VAZQUEZ, CARMEN I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 369836 | OCASIO VAZQUEZ, EDWIN J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 369837 | OCASIO VAZQUEZ, EFRAIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 807047 | OCASIO VAZQUEZ, EFRAIN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 369838 | OCASIO VAZQUEZ, EFRAIN A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 369839 | OCASIO VAZQUEZ, ENEIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 369840 | OCASIO VAZQUEZ, GLORIA E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 369842 | OCASIO VAZQUEZ, JESSENIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 807048 | OCASIO VAZQUEZ, JUANITA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 369843 | OCASIO VAZQUEZ, JULIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 369844 | Ocasio Vazquez, Luis | REDACTED | Caguas | PR | 00728 | REDACTED |
| 369845 | OCASIO VAZQUEZ, LUIS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 369846 | Ocasio Vazquez, Luz Angeles | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 807049 | OCASIO VAZQUEZ, MARIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 369847 | OCASIO VAZQUEZ, MARIA S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 369849 | Ocasio Vazquez, Miguel A. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 369850 | OCASIO VAZQUEZ, RUBEN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 369852 | Ocasio Vazquez, Xavier E. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 369853 | OCASIO VEGA, ABIGAIL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 369854 | Ocasio Vega, Angel L | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 369856 | OCASIO VEGA, DAVID E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 369857 | OCASIO VEGA, EDWIN | REDACTED | San Juan | PR | 00949 | REDACTED |
| 807050 | OCASIO VEGA, IVIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 369858 | OCASIO VEGA, IVIS E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 369860 | OCASIO VEGA, KYLE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 369861 | OCASIO VEGA, LUIS A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 369862 | Ocasio Vega, Osvaldo | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 369864 | OCASIO VEGA, YAMILETH | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 369866 | OCASIO VELAZQUEZ, CARMEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 369868 | OCASIO VELAZQUEZ, EVELYN | REDACTED | PONCE | PR | 00728-2425 | REDACTED |
| 369869 | OCASIO VELAZQUEZ, LILLIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 369870 | OCASIO VELAZQUEZ, MARIA Y. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 369872 | OCASIO VELEZ, ANIBAL | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 369873 | OCASIO VELEZ, DENISEDAIANE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 369874 | OCASIO VELEZ, FERDINAND | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 369875 | OCASIO VELEZ, MANUEL A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 369876 | OCASIO VELEZ, MARCOS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 369877 | OCASIO VELEZ, OSVALDO | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 369878 | OCASIO VELEZ, RAFAEL E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 369879 | OCASIO VELEZ, RAFAEL E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 369880 | Ocasio Velez, Ricardo | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 369882 | OCASIO VELEZ, SHEIKA GISELLE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 369883 | OCASIO VELEZ, SHEYKA G. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 369888 | OCASIO VILLA, ARACELYS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 369889 | OCASIO VILLANUEVA, ELAINE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 369890 | OCASIO VILLEGAS, ARELIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 807051 | OCASIO VILLEGAS, ARELIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 369891 | OCASIO VIRELLA, JOSE R. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 369892 | OCASIO YERA, CARMEN C | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 369893 | OCASIO YERA, FELICITA | REDACTED | GUAYAMA | PR | 00785-0000 | REDACTED |
| 807052 | OCASIO YERA, HECTOR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 369894 | OCASIO YERA, HECTOR L | REDACTED | GUAYAMA | PR | 00784-1111 | REDACTED |
| 369895 | OCASIO YERA, MIGUEL A | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 369897 | OCASIO, BARBARA MARIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 807053 | OCASIO, CAROLINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 807054 | OCASIO, JESSICA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 369900 | OCASIO, JUANITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 369902 | OCASIO, MIGDALIA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 807055 | OCASIO, RAFAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 369903 | OCASIO, XIOMARA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 369905 | OCASIO, YOLIMAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 369906 | OCASIO,HECTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 369907 | OCASIO,JULIO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 369908 | OCASIOCALDERON, FAUSTO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 369909 | OCASIOMOLINA, ORLANDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 369910 | OCASIOSANTIAGO, LINNETTE | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 369941 | OCHA ESPONOSA, UHLOVA Z | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 369942 | OCHART BORRAS, PAULINE J. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 369943 | OCHART RESTO, BOLIVAR G | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 369945 | OCHART TORRES, LUZ Y. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 369946 | OCHOA ALEMAN, JORGE JUAN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 807056 | OCHOA ASTOR, MARIO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 369948 | OCHOA D'ACOSTA, ELSIE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 369949 | OCHOA FLORES, HILDA | REDACTED | GUAYNABO | PR | 00961 | REDACTED |
| 369951 | OCHOA GARCIA, JOSE | REDACTED | SAN JUAN | PR | 00967 | REDACTED |
| 369952 | OCHOA GOMEZ, VILMA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 369956 | OCHOA RIVERA, DARIANNE | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 369958 | OCHOA RODRIGUEZ, SYLVETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 807057 | OCHOA RODRIGUEZ, SYLVETTE L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 807058 | OCHOA RODRIGUEZ, SYLVETTE L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 369962 | OCHOA ROMAN, MARIXSA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 369965 | OCHOA VERA, AMINTA | REDACTED | San Juan | PR | 00976 | REDACTED |
| 369969 | OCONNELL ZAYAS, JENNIFER M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 369970 | O'CONNER ESCOBAR, ANNETTE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 369971 | O'CONNER RUIZ, JANIDZY | REDACTED | COTO LAUREL | PR | 00780-2903 | REDACTED |
| 369975 | OCTAVIANI AYALA, IVONNE DE LOURDES | REDACTED | CIALES | PR | 00638 | REDACTED |
| 369976 | OCTAVIANI AYALA, LUIS M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 369977 | OCTAVIANI IRIZARRY, BENEDICTA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 369978 | OCTAVIANI IRIZARRY, MIGUEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 369979 | OCTAVIANI IRIZARRY, SOFIA | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 369980 | OCTAVIANI REYES, AXEL O. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 369981 | Octaviani Reyes, Miguel | REDACTED | Yauco | PR | 00698 | REDACTED |
| 369983 | OCTAVIANI ROCA, HUMBERTO | REDACTED | AGUADILLA | PR | 00605-3570 | REDACTED |
| 369984 | Octaviani Santana, Ena Idali | REDACTED | Morovis | PR | 00687 | REDACTED |
| 369985 | OCTAVIANI VEGA, JULLYMAR | REDACTED | SAN JUAN | | 00647 | REDACTED |
| 369986 | OCTAVIANI VELEZ, BEDIA I | REDACTED | YAUCO | PR | 00698-0112 | REDACTED |
| 369987 | OCTAVIANI VELEZ, EDNA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 370019 | OCTTAVIANI TORRES, ABNER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 370077 | ODIOT RIVERA, CORAL M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 370079 | ODIOTT GONZALEZ, LILLIAM M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 370081 | ODIOTT LOPEZ, IRMA I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 807059 | ODIOTT RUIZ, CIDMARIE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 370082 | ODIOTT RUIZ, CIDMARIE E | REDACTED | ANASCO | PR | 00610-9813 | REDACTED |
| 370092 | ODUARDO MATOS, FELIPE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 370105 | OFARILL CORTES, NELSON | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 370106 | OFARILL HERRERA, ANGEL E | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 370107 | OFARILL MATOS, HAYDEE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 370108 | OFARILL MUNOZ, LETICIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 370109 | O'FARILL BARRETO, RADAMES | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 370110 | O'FARILL BERGES, BETSY L | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 370111 | Ofarril Ceballos, Wanda I | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 370112 | O'FARRIL CORTES, OSCAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 370113 | OFARRIL GARCIA, AIDA_I | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 370115 | OFARRIL GUZMAN, MARIA M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 370117 | O'FARRIL MATOS, SONIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 370118 | OFARRIL MAYSONET, GLORIN J | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 370119 | O'FARRIL MONTANEZ, MARISOL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 370120 | OFARRIL NIEVES, ZAIDA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 370121 | O'FARRIL QUINONES, ANA I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 370122 | O'FARRIL REYES, WANDA Y. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 370123 | O'FARRIL REYES, WANDA Y. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 370125 | O'FARRIL RIVERA, RAFAEL | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 370126 | O'FARRIL RODRIGUEZ, YOLANDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 807060 | OFARRIL TORRES, ANAYMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 370127 | OFARRIL VELEZ, AMARILIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807061 | OFARRIL VILLEGAS, RAMON | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 370129 | OFARRILL ALGARIN, GLORIMAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 1257290 | OFARRILL ALGARIN, GLORIMAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 807063 | OFARRILL CALDERON, IRIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 370130 | OFARRILL CALDERON, IRIS D | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 370131 | O'FARRILL CATALAN, NOEMI | REDACTED | CIDRA | PR | 00739-8400 | REDACTED |
| 370132 | O'FARRILL CORREA, KEISHLA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 370133 | OFARRILL CORTES, JANNETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 370135 | OFARRILL DIAZ, OMAR | REDACTED | CATANO | PR | 00962 | REDACTED |
| 807064 | OFARRILL ENCARNACION, ARMYN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 370136 | OFARRILL ENCARNACION, ARMYN M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 370137 | OFARRILL ENCARNACION, RAMON | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 370138 | Ofarrill Garcia, Rafael A | REDACTED | Carolina | PR | 00987 | REDACTED |
| 370139 | O'FARRILL GARCIA, ROXANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 370140 | OFARRILL GARCIA, WILFREDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 370141 | O'FARRILL GONZALEZ, RADAMES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 370142 | O'FARRILL GONZALEZ, RADAMES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 370143 | OFARRILL LAMB, HECTOR L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 370145 | O'FARRILL MARTINEZ, LUISA A | REDACTED | RIO PIEDRAS | PR | 00976 | REDACTED |
| 370146 | OFARRILL MATOS, CARMEN L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 370148 | OFARRILL NIEVES, MARTA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 370149 | O'FARRILL NIEVES, OSVALDO | REDACTED | HATO REY | PR | 00985 | REDACTED |
| 370150 | OFARRILL OFARRILL, CARLOS M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 370151 | OFARRILL OFARRILL, LUIS A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 370153 | O'FARRILL PARIS, PATRICIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 370154 | OFARRILL QUINONES, MIGDALIA | REDACTED | TRUJILLO ALTO | PR | 00976-1873 | REDACTED |
| 370155 | OFARRILL RIVERA, JOSE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 807065 | OFARRILL TORRES, JOANMARIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 370157 | O'FARRILL VILLANUEVA, LUIS | REDACTED | San Juan | PR | 00985 | REDACTED |
| 370158 | O'FARRILL VILLANUEVA, LUIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 370159 | O'FARRILL VILLEGAS, RAMON | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 370172 | O'FERRAL OLIVERAS, MARIA T. | REDACTED | SAN JUAN | PR | 00926-4610 | REDACTED |
| 370176 | OFERRALL IRIZARY, GISELA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 370177 | O'FERRALL NIEVES, SOFIA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 370178 | OFERRALL OCHART, MERCEDES | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 370180 | OFERRALL, RAFAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 370181 | OFERRILL VILLA NUEVA, NELLIE | REDACTED | CAROLINA | PR | 00785 | REDACTED |
| 370334 | OFRAY AQUINO, MELISSA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 370338 | Ofray Lopez, Sharon J | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 370340 | OFRAY ORTIZ, MIGUEL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 370341 | OFRAY RESTO, LUZ E | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 370342 | OFRAY SANCHEZ, JOE | REDACTED | AGURRE | PR | 00704 | REDACTED |
| 370343 | OFRAY SANTIAGO, MIGUEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 807066 | OFRAY SANTIAGO, MIGUEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 370354 | OGANDO MELENCIANO, RAMONA | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 370355 | OGANDO NUNEZ, KATY E. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 370356 | Ogando Otero, Alejandro | REDACTED | Dorado | PR | 00646 | REDACTED |
| 370358 | OGINO FRANQUI, BELINDA | REDACTED | VEGA ALTA | PR | 00692-6048 | REDACTED |
| 370364 | O'HARRIS GONZALEZ, FULGENCIO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 370384 | OJEAS SNEED, HAROLD | REDACTED | CIALES | PR | 00638-9706 | REDACTED |
| 370387 | OJEDA ADRIAN, LILLIAM | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 807067 | OJEDA ALICEA, IRIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 370389 | OJEDA ALICEA, MARISOL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 370391 | OJEDA ALVAREZ, AIDA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 370392 | OJEDA ALVAREZ, DORIS E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 807068 | OJEDA ALVAREZ, EVELYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 370393 | OJEDA ALVAREZ, IRMA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 370395 | OJEDA ALVAREZ, NEFTALI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 807069 | OJEDA ALVAREZ, NEFTALI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 370394 | OJEDA ALVAREZ, NEFTALI | REDACTED | BAYAMON | PR | 00956-9651 | REDACTED |
| 807070 | OJEDA ALVAREZ, RAFAEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 370396 | OJEDA ALVAREZ, RAFAEL | REDACTED | JAYUYA | PR | 00664-9702 | REDACTED |
| 370397 | OJEDA ANDUJAR, GEMELLYS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 370398 | OJEDA APONTE, JOELIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 370399 | OJEDA APONTE, JOSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 370401 | OJEDA AQUINO, WALDEMAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 370402 | OJEDA ARCE, MANUEL | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 370403 | OJEDA ARIAS, ALICIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 370406 | OJEDA AVILES, ZAMARY | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 807071 | OJEDA AVILES, ZAMARY | REDACTED | COMERÍO | PR | 00782 | REDACTED |
| 807072 | OJEDA AVILES, ZAMARY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 807073 | OJEDA AYALA, YLLEN M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 370409 | OJEDA BABILONIA, JOAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 370410 | OJEDA BAELLO, SANDRA M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 370411 | Ojeda Batista, Faustino | REDACTED | Caguas | PR | 00725 | REDACTED |
| 370413 | OJEDA BRACERO, GERMAN | REDACTED | San Juan | PR | 00926 | REDACTED |
| 370414 | OJEDA BROWN, JAIME | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 807074 | OJEDA BROWN, VERONICA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 807075 | OJEDA BURGOS, ANGEL G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 807076 | OJEDA BURGOS, ELIOT | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 370415 | OJEDA BURGOS, ELLIOT | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 807077 | OJEDA BURGOS, JULIANA T | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 370416 | OJEDA CABAN, LUIS R | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 370417 | OJEDA CABAN, ZAIDA I. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 370418 | OJEDA CALDERON, SONIMAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 370419 | Ojeda Camacho, Albert | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 370420 | Ojeda Camacho, Jaime | REDACTED | La Plata | MD | 20646-3716 | REDACTED |
| 370421 | OJEDA CAMACHO, NANETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 370422 | OJEDA CANALES, MILADY M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 370425 | Ojeda Carlo, Edse L | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 370426 | OJEDA CARRASQUILLO, JORGE M | REDACTED | VIEQUES PR | PR | 00765 | REDACTED |
| 807078 | OJEDA CARRASQUILLO, NATASHA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 370427 | Ojeda Carrion, Emanuel | REDACTED | Carolina | PR | 00924 | REDACTED |
| 370428 | OJEDA CARRION, NELLY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 807079 | OJEDA CARRION, NELLY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 370429 | OJEDA CARTAGENA, JUAN R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 370430 | OJEDA CARTAGENA, SONIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 807080 | OJEDA CASADO, CARLOS R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 370434 | OJEDA CASTRO, DIANA L. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 807081 | OJEDA CASTRO, NEYSHA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 370437 | OJEDA CLAUDIO, JUAN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 370438 | OJEDA CLAUDIO, PEDRO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 370439 | OJEDA CLAUDIO, RAFAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 370440 | OJEDA COLLAZO, CARMEN | REDACTED | RIO GRANDE | PR | 00745-2531 | REDACTED |
| 807082 | OJEDA COLLAZO, CARMEN M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 370441 | OJEDA COLLAZO, IVAN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 370442 | OJEDA COLON, ELIGIA DEL C. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 370444 | OJEDA COLON, MINELLY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 370445 | OJEDA CORDERO, MIGUEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 370446 | Ojeda Cordova, Bernard J | REDACTED | Dorado | PR | 00646 | REDACTED |
| 370447 | OJEDA CORIANO, CARMEN L | REDACTED | AGUAS BUENAS | PR | 00703-9709 | REDACTED |
| 370448 | Ojeda Coriano, Matias | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 370449 | OJEDA CORIANO, SOFIA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 370450 | OJEDA COTTO, LUZ N. | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 370452 | OJEDA CRUZ, GLORIMAR | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 807083 | OJEDA CRUZ, GLORIMAR | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 370453 | OJEDA CRUZ, MARITZA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 807084 | OJEDA CRUZ, MARITZA | REDACTED | LAS  MARIAS | PR | 00670 | REDACTED |
| 370454 | OJEDA CRUZ, NOELIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 370455 | OJEDA CRUZ, RAQUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 370456 | OJEDA CRUZ, WANDA I. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 370457 | OJEDA CRUZADO, CHRISTIAN J. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 370458 | OJEDA CURET, OLGA | REDACTED | SAN JUAN | PR | 00923-2710 | REDACTED |
| 370460 | OJEDA DAVILA, MARIA DEL C | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 807085 | OJEDA DE JESUS, JUANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 370461 | OJEDA DE JESUS, JUANA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 370462 | OJEDA DE LA TORRE, BENIGNO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 807086 | OJEDA DE LA TORRE, BENIGNO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 370463 | OJEDA DE LEON, BENIGNA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 370464 | OJEDA DE MARIN, VERONICA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 370465 | OJEDA DE_FELIU, WILMA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 370466 | OJEDA DEL RIO, NEREIDA | REDACTED | MANATI | PR | 00674-6016 | REDACTED |
| 370468 | OJEDA DELGADO, ELSA M | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 370471 | OJEDA DIAZ, DARLENE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 370472 | OJEDA DIAZ, MARIA DEL R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 370473 | OJEDA DIAZ, NAYDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 370474 | OJEDA DIEZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 370476 | OJEDA DOSAL, EDUARDO LUIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 807087 | OJEDA ECHEVARRIA, DAYANA E | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 807088 | OJEDA ECHEVARRIA, DYANARA E | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 370478 | Ojeda Erazo, Karina I. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 370479 | OJEDA ESPADA, ANGEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 370483 | OJEDA FELICIANO, JOSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 807089 | OJEDA FELICIANO, SENSY | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 370484 | OJEDA FELICIANO, SENSY Y | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 370485 | OJEDA FIGUEROA, CARMEN D | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 370486 | OJEDA FIGUEROA, CARMEN L | REDACTED | NARANJITO | PR | 00719-9716 | REDACTED |
| 370490 | OJEDA FIGUEROA, JESSICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 370492 | OJEDA FIGUEROA, JOSE L. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 370493 | OJEDA FIGUEROA, JOSE L. | REDACTED | SAN JUAN | PR | 00646 | REDACTED |
| 370495 | OJEDA FILOMENO, BORIS E. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 370498 | OJEDA FLORES, EVELYN | REDACTED | SAN GERMAN | PR | 00683-9714 | REDACTED |
| 370499 | Ojeda Flores, Norberto | REDACTED | San German | PR | 00683 | REDACTED |
| 370500 | OJEDA FONTAN, JOSE R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 370501 | OJEDA FRADERA, JENNIFER | REDACTED | TOA ALTA | PR | 00944 | REDACTED |
| 807090 | OJEDA FRANCO, GEOVANI | REDACTED | CANOVANAS | PR | 00979 | REDACTED |
| 807091 | OJEDA FRANCO, JORGE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 370503 | Ojeda Franqui, Valerie M | REDACTED | Rincon | PR | 00677 | REDACTED |
| 370504 | OJEDA FUENTES, DECIREE | REDACTED | SAN JUAN | PR | 00928-0000 | REDACTED |
| 370505 | OJEDA FUENTES, JOSEPH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 370506 | OJEDA GARCIA, LUZ | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 370507 | OJEDA GAY, MARIA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 370508 | OJEDA GONZALEZ, ISAIAS | REDACTED | CAROLINA | PR | 00984-2887 | REDACTED |
| 370509 | OJEDA GONZALEZ, LUIS D | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 370510 | OJEDA GONZALEZ, MAYRA Y | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 370511 | OJEDA GUZMAN, LUZ I. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 370512 | OJEDA GUZMAN, MARIENYELIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 370513 | OJEDA HERNANDEZ, ADELAIDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 807092 | OJEDA HERNANDEZ, ADELAIDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 370514 | Ojeda Hernandez, Carlos | REDACTED | Rio Blanco | PR | 00744 | REDACTED |
| 370515 | OJEDA HERNANDEZ, FRANCISCO L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 370516 | OJEDA HERNANDEZ, GLORIA M | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 370517 | OJEDA HERNANDEZ, IVETTE | REDACTED | SABANA GRANDE | PR | 00637-2417 | REDACTED |
| 370518 | Ojeda Hernandez, Leonides | REDACTED | Rio Blanco | PR | 00744 | REDACTED |
| 370519 | OJEDA LAMBOY, JANICE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 807093 | OJEDA LEON, BRIAN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 370520 | OJEDA LOPEZ, CARLOS JAVIER | REDACTED | SANTA ISABEL | PR | 00751 | REDACTED |
| 370521 | OJEDA LOPEZ, EDELMIRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 370523 | OJEDA LOPEZ, JOSE R | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 370524 | OJEDA LOPEZ, LIZETTE H | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 807094 | OJEDA LOPEZ, LIZETTE H | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 370525 | OJEDA LOPEZ, ROSALYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 370526 | OJEDA LOPEZ, WILMARIE I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 370527 | OJEDA LUGO, RUBEN S | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 370528 | Ojeda Luyando, Abelardo | REDACTED | Rio Blanco | PR | 00744 | REDACTED |
| 370530 | OJEDA MALDONADO, PATRIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 370531 | OJEDA MARCANO, RAMONA | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 370532 | OJEDA MARIN, JOEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 370533 | OJEDA MARIN, MARIA DEL C. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 370534 | OJEDA MARINI, CARLOS J. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 370535 | OJEDA MARINI, EDGARDO | REDACTED | SABANA GRANDE | PR | 00936 | REDACTED |
| 370536 | OJEDA MARINI, NANNETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 370538 | OJEDA MARRERO, ISOLIMARIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 370539 | OJEDA MARTINEZ, BERTHA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 807095 | OJEDA MARTINEZ, BERTHA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 370541 | Ojeda Martinez, Erika E | REDACTED | San Juan | PR | 00915 | REDACTED |
| 370542 | OJEDA MARTINEZ, EUGENIO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 370544 | OJEDA MARTINEZ, LUIS E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 370545 | OJEDA MARTINEZ, VIRGEN M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 370547 | OJEDA MEDINA, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 370549 | OJEDA MEDINA, CLARIBEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 370548 | OJEDA MEDINA, CLARIBEL | REDACTED | JAYUYA | PR | 00664-9701 | REDACTED |
| 807096 | OJEDA MELENDEZ, CARMEN L. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 370551 | OJEDA MELENDEZ, LOURIEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 370552 | OJEDA MELENDEZ, NANCY | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 370553 | OJEDA MELENDEZ, WILLIBALDO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 370554 | Ojeda Mendez, Miguel A | REDACTED | Moca | PR | 00676 | REDACTED |
| 370555 | OJEDA MENDEZ, SHEILA C | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 370557 | OJEDA MONTALVO, ERNESTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 807097 | OJEDA MONTALVO, FRANCHESKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 370558 | OJEDA MORALES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 370559 | OJEDA MORALES, ANA R | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 370560 | Ojeda Morales, Anthony A | REDACTED | Orlando | FL | 32822-2600 | REDACTED |
| 370561 | OJEDA MORALES, ANTONIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 807098 | OJEDA MORALES, ANTONIA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 370562 | OJEDA MORALES, CARMEN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 370563 | OJEDA MORALES, GUILLERMO | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 807099 | OJEDA MORALES, JOSE | REDACTED | CATAÑO | PR | 00963 | REDACTED |
| 370565 | OJEDA MORALES, JOSE D | REDACTED | CATAQO | PR | 00963 | REDACTED |
| 370566 | OJEDA MORALES, JOSE G | REDACTED | CATANO | PR | 00962 | REDACTED |
| 370567 | OJEDA MORALES, MARTHA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 370571 | Ojeda Morales, Vladimir | REDACTED | Carolina | PR | 00979 | REDACTED |
| 370573 | OJEDA MORAN, JAIME | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 370574 | OJEDA MUNOZ, ALEX | REDACTED | PONCE | PR | 00731 | REDACTED |
| 807100 | OJEDA MUNOZ, ALEX | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 370575 | OJEDA NARVAEZ, LUCIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 370577 | OJEDA NAZARIO, MARISOL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 370578 | OJEDA NEGRON, ANA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 370580 | OJEDA NIEVES, JOHANNY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 370581 | OJEDA NIEVES, NYDIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 370582 | OJEDA NIEVES, ODLANIER | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 807101 | OJEDA OCASIO, ARMANDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 370584 | OJEDA OCASIO, EDWIN | REDACTED | SABANA HOYOS | PR | 00688-9716 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 370586 | Ojeda Ocasio, Lumary | REDACTED | Caguas | PR | 00725 | REDACTED |
| 370587 | OJEDA OCASIO, MARIA L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 370588 | OJEDA OCASIO, MARIA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 370592 | OJEDA OJEDA, ADA | REDACTED | CIALES | PR | 00688 | REDACTED |
| 370593 | OJEDA OJEDA, ANDRES | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 370595 | OJEDA OJEDA, EMMA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 370597 | OJEDA OJEDA, MARITZA | REDACTED | BAYAMON | PR | 00953-9732 | REDACTED |
| 370598 | OJEDA OJEDA, NILSA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 370600 | OJEDA OJEDA, SABINE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 370601 | OJEDA OLIVERA, GLORIA | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 370602 | OJEDA OLMO, MERLLY ANN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 807102 | OJEDA ORTIZ, CARMEN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 370603 | OJEDA ORTIZ, CARMEN E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 370605 | OJEDA ORTIZ, GLADYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 370606 | OJEDA ORTIZ, MARIA E. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 370607 | OJEDA OSORIO, DAVID | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 370608 | OJEDA OSORIO, MOISES | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 370609 | OJEDA OTERO, EDITH M | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 807103 | OJEDA OTERO, KIARAMABEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 370611 | OJEDA PADILLA, IVELISSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 807104 | OJEDA PADOVANI, AIXA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 370612 | OJEDA PADOVANI, AIXA | REDACTED | SAN GERMAN | PR | 00683-1046 | REDACTED |
| 370613 | OJEDA PAGAN, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 370615 | OJEDA PAGAN, SARIEL A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 807105 | OJEDA PAGAN, SARIEL A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 370619 | Ojeda Pena, Abelardo | REDACTED | Naguabo | PR | 00744 | REDACTED |
| 807106 | OJEDA PENA, ABELARDO | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 370620 | OJEDA PENA, CARLOS | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 370621 | OJEDA PEREZ, ANA L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 370622 | OJEDA PEREZ, GABRIEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 370624 | OJEDA PEREZ, LUIS OMAR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 370626 | OJEDA PINEDA, HENRY I. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 370627 | OJEDA PIZARRO, JOSE A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 370628 | OJEDA PIZARRO, STEWARD D. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 370629 | OJEDA QUILES, MORAYMA | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 370631 | Ojeda Quinones, Milton | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 370632 | OJEDA RAMIREZ, EDWIN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 370633 | OJEDA RAMIREZ, ERICK | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 370634 | Ojeda Ramirez, Maria De Los A. | REDACTED | Lares | PR | 00669 | REDACTED |
| 370636 | OJEDA RAMOS, LYDIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 370637 | OJEDA RAMOS, WALDEMAR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 370638 | OJEDA RENTAS, EIZABETH | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 370639 | OJEDA RENTAS, MIRIAM T | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 370640 | OJEDA REYES, MARIANITA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 370641 | OJEDA RICHARDSON, GINEIMA INES | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 370643 | OJEDA RINALDI, YAMIL | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 807107 | OJEDA RIOS, FRANCISCO | REDACTED | MANAT'I | PR | 00674 | REDACTED |
| 370644 | OJEDA RIOS, FRANCISCO | REDACTED | MANATI | PR | 00674-0384 | REDACTED |
| 370645 | OJEDA RIVERA, ADALIZ | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 370646 | OJEDA RIVERA, ADRIANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 807108 | OJEDA RIVERA, ADRIANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 370649 | Ojeda Rivera, Carlos R | REDACTED | San Juan | PR | 00920 | REDACTED |
| 370650 | OJEDA RIVERA, CARMEN | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 370651 | OJEDA RIVERA, DALMARIZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 807109 | OJEDA RIVERA, DALMARIZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 807110 | OJEDA RIVERA, DANIEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 1257291 | OJEDA RIVERA, FERNANDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 370654 | OJEDA RIVERA, JOEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 370655 | OJEDA RIVERA, JOSE R | REDACTED | LAS PIEDRAS | PR | 00771-9616 | REDACTED |
| 370657 | OJEDA RIVERA, JOSUE F | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 807111 | OJEDA RIVERA, LINDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 370658 | OJEDA RIVERA, LINDA V | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 370659 | Ojeda Rivera, Luis M | REDACTED | Culebra | PR | 00775 | REDACTED |
| 370660 | OJEDA RIVERA, MADELINE | REDACTED | MAYAGUEZ | PR | 00680-9469 | REDACTED |
| 370661 | OJEDA RIVERA, MARIA DEL CARMEN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 370662 | OJEDA RIVERA, MILITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 370664 | OJEDA RIVERA, MILKA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 370666 | OJEDA RIVERA, OLGA V | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 370667 | OJEDA RIVERA, YOLANDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 370669 | OJEDA RODRIGUEZ, CARLOS M. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 807112 | OJEDA RODRIGUEZ, DAISY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 370670 | OJEDA RODRIGUEZ, DOUGLAS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 370672 | Ojeda Rodriguez, Francisco | REDACTED | Morovis | PR | 00687 | REDACTED |
| 370673 | OJEDA RODRIGUEZ, HERBERT E. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 370676 | Ojeda Rodriguez, Jose A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 370677 | OJEDA RODRIGUEZ, JOSE GIOVANI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 370678 | OJEDA RODRIGUEZ, JOSE L | REDACTED | LAS PIEDRAS | PR | 00771-9616 | REDACTED |
| 807113 | OJEDA RODRIGUEZ, KAREN | REDACTED | CABO ROJO | PR | 00681 | REDACTED |
| 370679 | OJEDA RODRIGUEZ, MARIA DEL C. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 370680 | OJEDA RODRIGUEZ, MARIA J | REDACTED | PENUELAS | PR | 00724-9710 | REDACTED |
| 370681 | OJEDA RODRIGUEZ, MARICARMEN | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 370682 | OJEDA RODRIGUEZ, MARTA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 370684 | OJEDA RODRIGUEZ, VANESSA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 807114 | OJEDA RODRIGUEZ, VANESSA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 370686 | OJEDA RODRIGUEZ, VICKY | REDACTED | San Juan | PR | 00971 | REDACTED |
| 370687 | OJEDA RODRIGUEZ, VICKY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 370688 | OJEDA RODRIGUEZ, VILMA G. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 370689 | OJEDA RODRIGUEZ, YADIRA | REDACTED | VEGA BAJA | PR | 00956 | REDACTED |
| 1257292 | OJEDA RODRIGUEZ, YADIRA | REDACTED | BAYAMÓN | PR | 00957 | REDACTED |
| 370691 | OJEDA RODRIGUEZ, YANIRA | REDACTED | VEGA BAJA | PR | 00956 | REDACTED |
| 1257293 | OJEDA RODRIGUEZ, YANIRA | REDACTED | BAYAMÓN | PR | 00957 | REDACTED |
| 370693 | OJEDA ROMAN, ROSELIND | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 370694 | OJEDA ROMAN, SHIRLEY D | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 807115 | OJEDA ROMAN, SHIRLEY D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 370695 | OJEDA ROSADO, CARMEN L | REDACTED | SAN GERMAN | PR | 00683-4261 | REDACTED |
| 370696 | OJEDA ROSADO, GLADYS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 370698 | OJEDA ROSADO, LUIS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 370700 | Ojeda Rosario, Sulay | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 370702 | OJEDA RUIZ, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 370703 | OJEDA SANCHEZ, ANGEL E. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 370704 | OJEDA SANCHEZ, LOIDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 807116 | OJEDA SANCHEZ, LOIDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 807117 | OJEDA SANTANA, RAFAELA | REDACTED | GUAYNABO | PR | 00695 | REDACTED |
| 370706 | OJEDA SANTIAGO, BETZAIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 370707 | OJEDA SANTIAGO, ESTHER A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 370708 | OJEDA SANTIAGO, JOSE AMER | REDACTED | BAYAMON | PR | 00960 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 807118 | OJEDA SANTIAGO, LUIS E | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 370711 | OJEDA SANTOS, ALEXIS | REDACTED | MOROVIS | PR | 00689 | REDACTED |
| 370712 | OJEDA SANTOS, BLANCA R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 807119 | OJEDA SANTOS, KEYSHLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 370714 | Ojeda Santos, Reinaldo | REDACTED | Morovis | PR | 00687 | REDACTED |
| 370716 | OJEDA SERRANO, SANDRA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 370718 | OJEDA SOLIS, JUSTINA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 370719 | OJEDA SOSA, MAYRA S | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 807120 | OJEDA SOTO, ALMA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 370720 | OJEDA SOTO, ALMA H | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 370722 | OJEDA TANON, LAUDELINA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 370725 | OJEDA TORRES, LAURA E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 370728 | OJEDA TORRES, MARIBED | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 370730 | Ojeda Torres, Orlando | REDACTED | Naguabo | PR | 06718 | REDACTED |
| 370732 | OJEDA TRINIDAD, MIGUEL | REDACTED | VEGA BAJA | PR | 00693-5419 | REDACTED |
| 370734 | OJEDA VAZQUEZ, EVELYN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 370735 | OJEDA VAZQUEZ, LUIS | REDACTED | SABANA  GRANDE | PR | 00637 | REDACTED |
| 370736 | OJEDA VAZQUEZ, REINALDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 370737 | Ojeda Vazquez, Sheila | REDACTED | Ponce | PR | 00731 | REDACTED |
| 370738 | OJEDA VEGA, ALFREDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 370740 | OJEDA VEGA, LETICIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 370741 | OJEDA VEGA, MARITZA | REDACTED | CANOVANAS | PR | 00729-9729 | REDACTED |
| 370744 | OJEDA VELEZ, ISABEL | REDACTED | MAYAGUEZ | PR | 00681-0730 | REDACTED |
| 370745 | OJEDA VELEZ, IVONNE B | REDACTED | CIALES | PR | 00638 | REDACTED |
| 370747 | OJEDA, CARMEN A. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 370749 | OJEDA, JOSE L. | REDACTED | RIO PIEDRAS | PR | 00901 | REDACTED |
| 370750 | OJEDA, MATIAS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 370751 | OJEDA,BORIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 370755 | OJINAGA FIGUEROA, KACELIN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 370768 | OLABARRIETA ARCHILLA, AIXA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 370772 | OLACIREGUI HONZI, MICHAEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 370775 | OLAIZOLA ROSA, ELOISE | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 370776 | OLAIZOLA ROSA, NANCY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 807121 | OLAIZOLA ROSA, NANCY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 370778 | Olan Almodovar, Gerardo | REDACTED | Yauco | PR | 00698 | REDACTED |
| 370779 | Olan Almodovar, Ruben | REDACTED | Yauco | PR | 00698 | REDACTED |
| 807122 | OLAN AQUINO, JESSICA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 370780 | Olan Baez, Ruben | REDACTED | Yauco | PR | 00698 | REDACTED |
| 370780 | Olan Baez, Ruben | REDACTED | Yauco | PR | 00698 | REDACTED |
| 370781 | OLAN BATALLA, ANGELICA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 370782 | OLAN BATALLA, MARIA DE LOS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 370783 | OLAN CHAPARRO, MOISES | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 370784 | OLAN DE REYES, ELSIE C | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 370785 | OLAN FIGUEROA, MARIANO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 370786 | OLAN GONZALEZ, ADALIS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 370787 | OLAN GONZALEZ, HECTOR L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 370789 | OLAN GONZALEZ, REINALDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 370790 | Olan Gonzalez, Saulo | REDACTED | San Juan | PR | 00907 | REDACTED |
| 370791 | OLAN HERNANDEZ, GERARDO | REDACTED | A\ASCO | PR | 00610 | REDACTED |
| 370792 | Olan Hernandez, Jack W | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 370793 | OLAN IGLESIAS, ZORAIDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 370794 | OLAN MARTINEZ, ADA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 370795 | OLAN MARTINEZ, CELIA A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 370796 | Olan Martinez, Gerardo | REDACTED | Yauco | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 370797 | OLAN MARTINEZ, JOHN | REDACTED | San Juan | PR | 00936 | REDACTED |
| 370798 | OLAN MARTINEZ, JORGE | REDACTED | GUAYANILLA | PR | 00956 | REDACTED |
| 370799 | OLAN MARTINEZ, MANUEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 807123 | OLAN MARTINEZ, MARIA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 370800 | OLAN MARTINEZ, MARIA | REDACTED | GUANICA | PR | 00653-0677 | REDACTED |
| 370801 | OLAN MARTINEZ, OLMART N. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 370803 | OLAN MARTINEZ, SANTOS M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 370804 | OLAN MARTINEZ, WILMER E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 370805 | OLAN MEDINA, ANTONIO | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 370806 | OLAN MEDINA, ANTONIO | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 370807 | OLAN MENDEZ, JOSE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 370808 | OLAN MONTALVO, JORGE L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 370809 | OLAN MORALES, CARMEN S | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 370810 | OLAN MORALES, WILSON | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 370811 | OLAN MUNIZ, JOSE R. | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 370812 | Olan Nieves, Roberto | REDACTED | Cotto Laurel | PR | 00780 | REDACTED |
| 370813 | OLAN ORTIZ, ISIDRO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 807124 | OLAN PEREZ, YAMIL D | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 370815 | OLAN RAMIREZ, AIDA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 370817 | OLAN RAMOS, BRUNILDA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 807125 | OLAN RIVERA, LAURIE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 370819 | OLAN RODRIGUEZ, FELIX J | REDACTED | A±asco | PR | 00610 | REDACTED |
| 370821 | OLAN ROSARIO, JOSE A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 807126 | OLAN SANCHEZ, ELSIE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 807127 | OLAN SANCHEZ, SYLVIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 370822 | OLAN SANCHEZ, SYLVIA | REDACTED | BAYAMON | PR | 00956-1113 | REDACTED |
| 807128 | OLAN SANTIAGO, LEONARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 370823 | OLAN SOTO, MOISES | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 807129 | OLAN SOTO, OMAR D | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 370824 | OLAN SOTO, REBECCA | REDACTED | ANASCO | PR | 00610-9502 | REDACTED |
| 370825 | OLAN TORRES, JANNETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 370826 | OLAN TORRES, JEANNETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 807130 | OLAN TORRES, PAOLA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 370829 | OLAN VAZQUEZ, LADY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807131 | OLAN VAZQUEZ, LADY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 370830 | OLAN VAZQUEZ, WILMER | REDACTED | CAGUS | PR | 00727 | REDACTED |
| 370831 | OLAN VELEZ, ANA C | REDACTED | GUAYANILLA | PR | 00656-0011 | REDACTED |
| 370832 | OLAN VELEZ, HECTOR J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 370833 | OLAN VELEZ, LIMARIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 1257294 | OLAN VELEZ, WILLIAM | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 370835 | OLAN VICENTI, PRIMITIVO J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 370836 | OLAN, ALEJANDRO R | REDACTED | SAN GERMAN | PR | 00683-0986 | REDACTED |
| 370838 | OLARTE MORALES, DEBORAH A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 370839 | Olavarria Acevedo, Jose M | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 370840 | OLAVARRIA ACEVEDO, JUAN C. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 807132 | OLAVARRIA AVILES, EZEQUIEL Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 370842 | OLAVARRIA BONILLA, XAVIER G | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 370844 | OLAVARRIA CARRILLO, EDWIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 370845 | OLAVARRIA CARRILLO, MILDRED | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 370847 | OLAVARRIA CUEVAS, NANCY | REDACTED | UTUADO PR | PR | 00641 | REDACTED |
| 370850 | OLAVARRIA FRANCO, GEORGINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 370851 | OLAVARRIA FRANQUI, CARMEN M | REDACTED | LARES | PR | 00669-0956 | REDACTED |
| 370852 | OLAVARRIA FRANQUI, LUZ A | REDACTED | LARES | PR | 00669 | REDACTED |
| 370853 | OLAVARRIA FRANQUI, NELIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 370854 | Olavarria Fullerton, Rodolfo | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 370856 | OLAVARRIA GONZALEZ, TERESA | REDACTED | LARES | PR | 00669 | REDACTED |
| 370857 | OLAVARRIA INFANTE, EVELYN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 807133 | OLAVARRIA INFANTE, EVELYN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 370858 | Olavarria Infante, Jose M | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 370860 | Olavarria Maldonado, Reynaldo | REDACTED | Manati | PR | 00674 | REDACTED |
| 370861 | OLAVARRIA MENDEZ, MARIA R | REDACTED | MANATI | PR | 00674 | REDACTED |
| 370863 | OLAVARRIA MORALES, SANDRA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 370864 | OLAVARRIA ORTIZ, ELLY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 370866 | OLAVARRIA PADIN, WILFREDO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 370869 | OLAVARRIA PANETO, IDALINA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 370870 | OLAVARRIA PANETO, IDALINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 370871 | OLAVARRIA PLAZA, OLGA B | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 370873 | OLAVARRIA RIOS, CARMEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 370874 | OLAVARRIA RIVAS, JULIO | REDACTED | San Juan | PR | 00729 | REDACTED |
| 370875 | OLAVARRIA RIVERA, LUIS | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 807134 | OLAVARRIA RODRIGUEZ, ESTEBAN | REDACTED | PONCE | PR | 00733 | REDACTED |
| 370876 | Olavarria Rodriguez, Rey F. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 370877 | OLAVARRIA ROMAN, JESMARIE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 370878 | OLAVARRIA ROMAN, LUZ | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 370880 | OLAVARRIA SANTOS, ANGEL M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 370881 | Olavarria Santos, Judith | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 370883 | OLAVARRIA SULIVERAS, GUILLERMO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 370884 | OLAVARRIA SULIVERES, ROLANDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 370885 | OLAVARRIA TORRES, MANUEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 370886 | Olavarria Trujillo, Alberto | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 370887 | OLAVARRIA TRUJILLO, JOSE A | REDACTED | GUAYANILLA | PR | 00656-9765 | REDACTED |
| 370888 | OLAVARRIA VALENTIN, BRENDALIZ | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 370892 | OLAYIOYE ALAWE, RAMAT BIOLA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 370894 | OLAZABAL BELLO, ANTONIO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 370905 | Olazagasti Rosa, Luis E | REDACTED | Santurce | PR | 00915 | REDACTED |
| 370925 | O'LEARY ROMAN, EMILY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 371326 | OLGUIN ARROYO, ANDINO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 371328 | OLGUIN ARROYO, BAYOAN | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 371329 | OLGUIN MENDOZA, MARIA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 371330 | OLGUIN VICENCIOI, ADOLFO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 371340 | OLIQUE NAVARRO, ANGIE H. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 371341 | OLIQUE ORTIZ, CARMEN D | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 371342 | OLIQUE ORTIZ, GUMERSINDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 371343 | OLIQUE ORTIZ, MARIA A | REDACTED | CIDRA | PR | 00739-1069 | REDACTED |
| 371346 | OLIQUES MALDONADO, ROSA M. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 371347 | OLIQUES RODRIGUEZ, ELMER | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 371348 | OLISMA VALENTIN, GRETCHEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 371353 | OLIVARES BALZAC, EDDIE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 371354 | OLIVARES BONILLA, SAMUEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 371355 | OLIVARES CRUZ, RUBEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 807135 | OLIVARES CRUZ, VIVIAN I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 371358 | OLIVARES GOMEZ, ERNESTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 371360 | OLIVARES MASSA, HENRY E. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 807136 | OLIVARES MAYMI, ISABEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 371361 | OLIVARES MAYMI, ISABEL M | REDACTED | SAN JUAN | PR | 00921-1718 | REDACTED |
| 807137 | OLIVARES PACHECO, RAQUEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 371363 | OLIVARES PACHECO, RAQUEL DEL C | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 371364 | OLIVARES RODRIGUEZ, ARNALDO J | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 371367 | OLIVARI ACEVEDO, JOSE R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807138 | OLIVARI BERGOLLO, MILDRED M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 807139 | OLIVARI DROZ, ASHLEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 807140 | OLIVARI GONZALEZ, MARILYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 371372 | OLIVARI MILAN, JOSE A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 371374 | OLIVARI QUINTERO, CRISTINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 371377 | OLIVARO REYES, JOSSIE M. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 371378 | OLIVARRI BERGOLLO, MILDRED M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 371381 | OLIVENCIA ACABA, JONATHAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 371382 | Olivencia Alvarez, Luis | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 371383 | OLIVENCIA ALVAREZ, TERESA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 371384 | OLIVENCIA ANDUJAR, KIARA I. | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 371385 | OLIVENCIA ANTONETTY, MAGDALENA | REDACTED | AGUIRRE | PR | 00704-0611 | REDACTED |
| 371386 | OLIVENCIA ANTUNA, NAHIR E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 371387 | OLIVENCIA BADILLO, CARMEN L. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 371388 | OLIVENCIA BENEJAM, SANDRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 371389 | Olivencia Bonil, Bienvenido | REDACTED | Yauco | PR | 00698 | REDACTED |
| 371391 | OLIVENCIA CHALUISANT, EVELYN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 807141 | OLIVENCIA COLON, HECTOR | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 371393 | OLIVENCIA COLON, HECTOR L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 371396 | OLIVENCIA DE JESUS, MARCOS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 371397 | OLIVENCIA DE JESUS, RICARDO R | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 371399 | OLIVENCIA DE JESUS, YOVANSKA M | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 371403 | OLIVENCIA EMERIC, GLORILYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 371405 | Olivencia Fernandez, Luis | REDACTED | Manati | PR | 00674 | REDACTED |
| 371406 | OLIVENCIA GAYA, RAMON L. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 371407 | Olivencia Gonzalez, Edwar | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 371410 | Olivencia Gonzalez, Eliezer | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 371412 | OLIVENCIA GONZALEZ, MAGALY | REDACTED | SAN SEBASTIAN | PR | 00685-5813 | REDACTED |
| 371415 | OLIVENCIA GONZALEZ, SONIA | REDACTED | CANOVANAS | PR | 00729-0569 | REDACTED |
| 371416 | OLIVENCIA HENRIQUEZ, EIRA S. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 371417 | OLIVENCIA HENRIQUEZ, EIRA S. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 371418 | OLIVENCIA JIMENEZ, ANGEL L. | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 371423 | OLIVENCIA MARCHANY, ROSA M | REDACTED | HORMIGUEROS | PR | 00660-0208 | REDACTED |
| 371424 | Olivencia Martinez, Alex J | REDACTED | San Juan | PR | 00924 | REDACTED |
| 371425 | OLIVENCIA MARTINEZ, DAMIAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 371426 | Olivencia Martinez, Francisco J | REDACTED | St. Petersburgh | FL | 33713 | REDACTED |
| 371427 | OLIVENCIA MARTINEZ, KEVIN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 371428 | OLIVENCIA MARTINEZ, LUIS A | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 371429 | OLIVENCIA MARTINEZ, LUZ E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 807142 | OLIVENCIA MARTINEZ, LUZ E. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 807143 | OLIVENCIA MARTINEZ, MIGDALIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 371431 | OLIVENCIA MARTINEZ, REINALDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 371432 | OLIVENCIA MARTINEZ, VANESSA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 371434 | OLIVENCIA MENDEZ, ANDRES | REDACTED | LARES | PR | 00669 | REDACTED |
| 371436 | OLIVENCIA MERCADO, EDWIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 807144 | OLIVENCIA MERCADO, EDWIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 807145 | OLIVENCIA MERCADO, LUIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 371438 | OLIVENCIA MERCADO, LUIS M. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 371439 | OLIVENCIA MERCADO, MILDRED | REDACTED | LARES | PR | 00669 | REDACTED |
| 371441 | OLIVENCIA MORALES, GODWIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 807146 | OLIVENCIA MUNOZ, MYRNA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 371442 | OLIVENCIA MUQOZ, MYRNA E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 371444 | OLIVENCIA NIEVES, ELISA E. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 371445 | Olivencia Nieves, Elisa Enid | REDACTED | Camuy | PR | 00627 | REDACTED |
| 371446 | OLIVENCIA OLIVENCIA, MARIA C | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 371447 | OLIVENCIA OLIVENCIA, TITO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 807147 | OLIVENCIA OTERO, AWILDA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 371449 | OLIVENCIA OTERO, AWILDA | REDACTED | MAYAGUEZ | PR | 00681-6023 | REDACTED |
| 807148 | OLIVENCIA OTERO, CARLOS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 371450 | OLIVENCIA PAGAN, ALEXANDER | REDACTED | PONCE | PR | 00728 | REDACTED |
| 807149 | OLIVENCIA PAGAN, ALEXANDER | REDACTED | PONCE | PR | 00728 | REDACTED |
| 371452 | OLIVENCIA PAGAN, SIGFREDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 371453 | OLIVENCIA PALMERI, ESPERANZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807150 | OLIVENCIA PALMERI, ESPERANZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 371455 | Olivencia Perez, David I. | REDACTED | Lajas | PR | 00667 | REDACTED |
| 371456 | Olivencia Quiles, Santos E | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 371459 | OLIVENCIA RIVERA, CESAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 807151 | OLIVENCIA RIVERA, DAISY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 371460 | OLIVENCIA RIVERA, DAISY | REDACTED | LAJAS | PR | 00667-1965 | REDACTED |
| 371461 | OLIVENCIA RIVERA, ELBA | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 371462 | OLIVENCIA RIVERA, GABINO | REDACTED | LARES | PR | 00669 | REDACTED |
| 371464 | OLIVENCIA RIVERA, JEILEE M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 371465 | OLIVENCIA RIVERA, MARGARITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 371466 | Olivencia Rivera, Martin | REDACTED | Lares | PR | 00669 | REDACTED |
| 371467 | Olivencia Rodriguez, Pedrito | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 371469 | OLIVENCIA RODRIGUEZ, TAMMY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 371470 | Olivencia Rodz, Maria Del C | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 371471 | Olivencia Roman, Angel Luis | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 371472 | OLIVENCIA ROMAN, YAJAIRA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 807152 | OLIVENCIA ROMAN, YAJAIRA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 807153 | OLIVENCIA ROMAN, YAJAIRA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 371473 | OLIVENCIA ROSADO, CARMEN | REDACTED | LARES | PR | 00669 | REDACTED |
| 807154 | OLIVENCIA ROSADO, CARMEN I | REDACTED | LARES | PR | 00669 | REDACTED |
| 371474 | OLIVENCIA ROSADO, JOE | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 371475 | OLIVENCIA ROSADO, JUANA | REDACTED | LARES | PR | 00669 | REDACTED |
| 807155 | OLIVENCIA ROSADO, JUANA | REDACTED | LARES | PR | 00669 | REDACTED |
| 371476 | OLIVENCIA RUIZ, JOSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 371479 | OLIVENCIA SANCHEZ, OSMARY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 371481 | OLIVENCIA SANTIAGO, MARIA J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 807156 | OLIVENCIA SANTIAGO, WANDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 371483 | OLIVENCIA SANTIAGO, WANDA | REDACTED | HORMIGUEROS | PR | 00660-9704 | REDACTED |
| 371484 | OLIVENCIA SOJO, LILLIAM M | REDACTED | SAN SEBASTIAN | PR | 00669 | REDACTED |
| 371485 | Olivencia Sojo, Marcelino | REDACTED | Lares | PR | 00669 | REDACTED |
| 371486 | Olivencia Sot, Heriberto | REDACTED | Hormigueros | PR | 09660 | REDACTED |
| 371487 | Olivencia Soto, Efrain | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 371490 | OLIVENCIA SOTO, YARITZA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 371491 | OLIVENCIA SOTO,ENRIQUE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 371494 | OLIVENCIA TORRES, LINDA A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 371495 | OLIVENCIA TROCHE, JOSHUA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 371498 | OLIVENCIA VELEZ, CARMEN M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 371499 | OLIVENCIA VELEZ, JOSE J. | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 371501 | OLIVENCIA, ELSA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 371503 | OLIVER AGOSTO, ROBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 807157 | OLIVER ALLIER, CECILIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 371504 | OLIVER ALVARADO, JORGE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 371509 | Oliver Baez, Hiram Alexander | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 371510 | OLIVER BAEZ, RAFAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 371511 | OLIVER BARBOSA, ANA I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 371512 | OLIVER BARBOSA, ANTONIO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 371513 | OLIVER BERRIOS, CLARESA | REDACTED | PONCE | PR | 00728-1614 | REDACTED |
| 371514 | OLIVER BLAS, HERNAN | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 371515 | OLIVER BLAS, VICTOR M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 371516 | OLIVER BONET, NEIL J. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 371518 | OLIVER CANABAL, CARMEN | REDACTED | CAGUAS | PR | 00726-5093 | REDACTED |
| 371519 | OLIVER CANABAL, CESAR A | REDACTED | LARES | PR | 00669-0046 | REDACTED |
| 807158 | OLIVER CEBOLLERO, LUCILLE A | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 371520 | OLIVER CEBOLLERO, LUCILLE A | REDACTED | BOQUERON | PR | 00622-0695 | REDACTED |
| 371523 | OLIVER COVAS, PEDRO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 371529 | OLIVER DE ARCE, BARBARA | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 371530 | OLIVER DE ARCE, PETER R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 371531 | OLIVER DE HERNANDEZ, ROSA M | REDACTED | SAN JUAN | PR | 00926-6111 | REDACTED |
| 371532 | OLIVER DE LA CRUZ, MARIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 371535 | OLIVER DIDIER, OSCAR | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 371536 | OLIVER DORDAL, RICHARD T. | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 371541 | OLIVER FALERO, ILEANA | REDACTED | SAN JUAN | PR | 00926-6023 | REDACTED |
| 371542 | OLIVER FIGUEROA, TAMARA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 371543 | OLIVER FLORES, CARMEN L | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 371544 | OLIVER FRANCO, ELIZABETH | REDACTED | VILLALBA | PR | 00766-0793 | REDACTED |
| 371545 | Oliver Franco, Gerardo H | REDACTED | Juana Diaz | PR | 00665 | REDACTED |
| 371546 | Oliver Franco, Jose M | REDACTED | Juana Diaz | PR | 00795-9517 | REDACTED |
| 371547 | OLIVER GONZALEZ, DAICHELL D. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 371548 | OLIVER GONZALEZ, JOSEFINA | REDACTED | LARES | PR | 00669-2708 | REDACTED |
| 807159 | OLIVER GONZALEZ, JOSEFINA R | REDACTED | LARES | PR | 00669 | REDACTED |
| 371551 | OLIVER GUZMAN, MARIA I. | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 371553 | OLIVER HERNANDEZ, OMAR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 371556 | OLIVER LOZADA, FRANCISCA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 371558 | Oliver Maldonado, Efrain | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 371559 | OLIVER MARTINEZ, MARIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 371560 | OLIVER MATEO, LUZ N | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 371562 | OLIVER MENDEZ, KENNETH | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 371565 | OLIVER ORTIZ, ANGELICA | REDACTED | CAROLINA | PR | 00983-1950 | REDACTED |
| 371566 | OLIVER ORTIZ, FRANCISCO | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 371570 | OLIVER PEREZ, MILAGROS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 371576 | OLIVER RIVERA, JOAQUIN | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 371578 | OLIVER RIVERA, JUANITA | REDACTED | SAN JUAN | PR | 00923-0000 | REDACTED |
| 371579 | OLIVER RIVERA, MARGARITA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 371580 | OLIVER RODRIGUEZ, ZONIAYAH | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 371581 | Oliver Roman, Luis A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 371582 | OLIVER ROMAN, NOEMI | REDACTED | SAN SEBASTIAN | PR | 00685-0200 | REDACTED |
| 371585 | OLIVER SANTIAGO, ALBA L | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 371586 | OLIVER SANTIAGO, LUIS G | REDACTED | PONCE | PR | 00731 | REDACTED |
| 371588 | OLIVER SIERRA, ANGEL M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 371590 | OLIVER VALENTIN, KATHERINE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 371591 | OLIVER VARGAS, ALBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 371593 | OLIVER VAZQUEZ, GABRIEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 371594 | Oliver Vazquez, Rafael | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 371596 | OLIVER VELAZQUEZ, EDDA J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 371597 | OLIVER VELEZ, MARINES | REDACTED | AGUAS BUENAS | PR | 00970 | REDACTED |
| 371599 | OLIVERA ALCARAZ, MARLENE | REDACTED | GUAYNABO | PR | 00926 | REDACTED |
| 371600 | Olivera Amely, Ferdinand | REDACTED | Yauco | PR | 00698 | REDACTED |
| 371601 | OLIVERA AMELY, VIRGILIO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 371603 | OLIVERA BERMUDEZ, CARLOS A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 371604 | OLIVERA BERMUDEZ, FRANCISCO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 807160 | OLIVERA CARABALLO, KARILI | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 807161 | OLIVERA CARABALLO, KARILI | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 371606 | OLIVERA CARABALLO, KARILI | REDACTED | GUANICA | PR | 00653-1615 | REDACTED |
| 371608 | OLIVERA CASTILLO, ANGEL F | REDACTED | SAN GERMAN | PR | 00683-1440 | REDACTED |
| 371610 | OLIVERA CINTRON, CIARA | REDACTED | GUAYANILLA | PR | 00656-1440 | REDACTED |
| 371612 | OLIVERA COLLAZO, MINERVA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 371613 | OLIVERA COLLAZO, NELSON R | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 371614 | OLIVERA COLON, JAPHET E. | REDACTED | GUAYANILLA | PR | 00956 | REDACTED |
| 371615 | OLIVERA COLON, JOSIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 371617 | OLIVERA CRESPO, LYDIA E | REDACTED | VEGA BAJA | PR | 00763-0000 | REDACTED |
| 371618 | OLIVERA CRUZ, JANICE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 807162 | OLIVERA CRUZ, JANICE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 371619 | OLIVERA CRUZ, VIRGINIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 807163 | OLIVERA DAVILA, ANA C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 371621 | OLIVERA DIAZ, ENA M | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 371622 | OLIVERA ESCABI, OMAYRA V | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 807164 | OLIVERA ESCABI, OMAYRA V | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 371623 | OLIVERA ESCABI, ZOBEIDA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 371624 | OLIVERA FELICIANO, CARMEN H | REDACTED | SANTURCE | PR | 00940-0050 | REDACTED |
| 371625 | Olivera Figueroa, Jose A | REDACTED | Ponce | PR | 00730-3859 | REDACTED |
| 371626 | OLIVERA FIGUEROA, MARTA M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 807165 | OLIVERA FIGUEROA, MARTA M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 371627 | OLIVERA FONSECA, EDUARDO | REDACTED | TOA ALTA | PR | 00954-0000 | REDACTED |
| 371629 | OLIVERA FRAGOSO, LUIS F. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 371630 | OLIVERA FRAGOSO, NILDA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 371634 | OLIVERA GONZALEZ, JASMIN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 371637 | OLIVERA IRIZARRY, SHARLIEANNE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 371638 | OLIVERA JUSINO, DAMARIS | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 371640 | OLIVERA LAMBOY, MAGALY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 807166 | OLIVERA LOPEZ, ANGEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 807167 | OLIVERA LOPEZ, ANGELLY D | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 807168 | OLIVERA LOPEZ, ANGELLY D | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 371643 | OLIVERA LOPEZ, JARIAM | REDACTED | PENUELAS | PR | 00957 | REDACTED |
| 807169 | OLIVERA LUGO, ANNGELY M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 371644 | OLIVERA LUGO, JOSE A. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 371646 | OLIVERA LUGO, WILLIAM | REDACTED | PONCE | PR | 00732 | REDACTED |
| 371647 | OLIVERA MAGRANER, MAX | REDACTED | GUAYNABO | PR | 00963 | REDACTED |
| 371649 | OLIVERA MARTINEZ, EDNA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 371650 | OLIVERA MARTINEZ, EVELIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 371652 | OLIVERA MERCADO, ERICK | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 807170 | OLIVERA MERCADO, ERICK | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 371653 | OLIVERA MERCADO, MERARYS | REDACTED | GUAYANILLA | PR | 00656-9762 | REDACTED |
| 371654 | OLIVERA MILLAN, FRANCISCA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 371655 | OLIVERA MIRANDA, JORGE L | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 807171 | OLIVERA MIRANDA, JORGE L | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 371656 | Olivera Molina, Carlos Alberto | REDACTED | Guayanilla | PR | 00656 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 371657 | OLIVERA MOLINA, RAFAEL J. | REDACTED | CAGUAS | PR | 00727-3076 | REDACTED |
| 371658 | OLIVERA MONTALVO, EDDI | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 371659 | OLIVERA MORALES, FERMINA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 371660 | OLIVERA MORALES, FLOR DEL C | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 371661 | OLIVERA MORALES, RICARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 371662 | OLIVERA NUNEZ, LIZ M | REDACTED | LAJAS | PR | 00667-0950 | REDACTED |
| 371663 | OLIVERA OLAN, LUIS | REDACTED | San Germßn | PR | 00983 | REDACTED |
| 371664 | OLIVERA OLAN, NELSON D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 371666 | OLIVERA OLIVERA, ANTONIO | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 371668 | OLIVERA OLIVERA, EVELYN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 371669 | OLIVERA OLIVERA, JESUS M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 371670 | OLIVERA OLIVERA, VIRGILIO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 371671 | OLIVERA OLIVERA, YARITZA R | REDACTED | PONCE | PR | 00728 | REDACTED |
| 371672 | OLIVERA OTERO, EDUVIGES | REDACTED | VEGA BAJA | PR | 00693-9660 | REDACTED |
| 371673 | Olivera Pagan, Hernan | REDACTED | Ponce | PR | 00728 | REDACTED |
| 807172 | OLIVERA PAGAN, MARIA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 371674 | Olivera Patron, Edwin | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 371675 | OLIVERA PATRON, EDWIN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 371676 | OLIVERA PATRON, WINDALI | REDACTED | GUALLINLLA | PR | 00656 | REDACTED |
| 807173 | OLIVERA PATRON, WINDALI | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 807174 | OLIVERA PATRON, WINDALI | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 371677 | Olivera Perez, Jackeline | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 371678 | OLIVERA PEREZ, JUAN C | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 371679 | OLIVERA PEREZ, KERMIT | REDACTED | GUAYANILLLA | PR | 00656 | REDACTED |
| 371680 | OLIVERA PEREZ, MYRIAM | REDACTED | SABANA GRANDE | PR | 00907 | REDACTED |
| 371682 | OLIVERA PLAZA, CAMELIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 807175 | OLIVERA QUINONES, ELIEZER A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 807176 | OLIVERA RAMOS, VICTOR M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 371684 | OLIVERA RIVERA, ARNOL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 371685 | Olivera Rivera, Edgar | REDACTED | Yauco | PR | 00698 | REDACTED |
| 807177 | OLIVERA RIVERA, HERNAN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 371686 | OLIVERA RIVERA, JAVIER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 371688 | OLIVERA RIVERA, MARIA TERESA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 371689 | Olivera Rivera, Miguel A | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 371691 | OLIVERA RODRIGUEZ, MARIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 371692 | Olivera Rodriguez, William | REDACTED | Ponce | PR | 00730 | REDACTED |
| 371694 | OLIVERA ROSADO, NANCY | REDACTED | ROSARIO | PR | 00636 | REDACTED |
| 807178 | OLIVERA ROSADO, NANCY | REDACTED | MAYAGUEZ | PR | 00636 | REDACTED |
| 371695 | OLIVERA ROSARIO, RUBEN | REDACTED | CATANO | PR | 00963 | REDACTED |
| 371696 | OLIVERA ROSARIO, SAMUEL E | REDACTED | ROSARIO | PR | 00636 | REDACTED |
| 807179 | OLIVERA SANCHEZ, ADA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 371697 | Olivera Sanfiorenzo, Luis A | REDACTED | San German | PR | 00683 | REDACTED |
| 371698 | OLIVERA SANTIAGO, ELIZABETH | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 807180 | OLIVERA SANTIAGO, ELIZABETH | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 371700 | OLIVERA SANTIAGO, LENNIS M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 807181 | OLIVERA SANTIAGO, LENNIS M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 807182 | OLIVERA SEDA, GILBERTO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 371702 | OLIVERA SEDA, GILBERTO | REDACTED | SAN GERMAN | PR | 00683-0780 | REDACTED |
| 371703 | OLIVERA SEGARRA, MARISOL | REDACTED | TRUJILLO ALTO | PR | 00976-6070 | REDACTED |
| 371705 | OLIVERA SEPULVEDA, LUIS | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 371706 | OLIVERA SOTO, JAVIER | REDACTED | PONCE | PR | 00728 | REDACTED |
| 371707 | OLIVERA TORRES, LUIS A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 371708 | OLIVERA TORRES, MIGDALIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 371711 | OLIVERA VAZQUEZ, BETHZAIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 371712 | OLIVERA VEGA, DAISY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 371713 | OLIVERA VEGA, DAISY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 1257295 | OLIVERA VEGA, DAISY | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 371714 | OLIVERA VEGA, OMAYDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 807183 | OLIVERA VEGA, OMAYDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 371715 | OLIVERA VELAZQUEZ, EVELYN | REDACTED | COROZAL | PR | 00783-9601 | REDACTED |
| 371716 | OLIVERA VELAZQUEZ, LIONEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 371717 | OLIVERA VELEZ, MARGARITA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 807184 | OLIVERA VELEZ, MARGARITA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 371718 | OLIVERA, CARMEN | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 371720 | OLIVERA,JOSE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 807185 | OLIVERAS ACEVEDO, IRIS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 371722 | OLIVERAS ACEVEDO, IRIS N | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 371724 | OLIVERAS ACEVEDO, MARISEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 371725 | OLIVERAS ACEVEDO, NANCY I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 371726 | OLIVERAS ADORNO, VICTOR W. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 371727 | Oliveras Agueda, Jose L. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 371729 | OLIVERAS ALICEA, ESTHER M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 371730 | OLIVERAS ALMODOVAR, LOURDES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 371731 | OLIVERAS ALVARADO, LUZ E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 371732 | OLIVERAS ALVAREZ, ANA D | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 371733 | OLIVERAS ALVAREZ, GAMALIER | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 371734 | Oliveras Amely, Luis A | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 371735 | OLIVERAS ARROYO, ANTHONY | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 371736 | OLIVERAS ARROYO, N'GAI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 371739 | OLIVERAS BAEZ, WANDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 807186 | OLIVERAS BAEZ, WANDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 371740 | OLIVERAS BAHAMUNDI, MIGUEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 371742 | OLIVERAS BATISTA, CAROLYN | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 371744 | OLIVERAS BAYRON, BEATRIZ M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 371745 | OLIVERAS BAYRON, MYRIAM | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 807187 | OLIVERAS BAYRON, MYRIAM | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 371746 | OLIVERAS BEAUCHAMP, EDWIN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 371747 | OLIVERAS BERMUDEZ, IVETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 371749 | OLIVERAS BERRIOS, JARED | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 371751 | OLIVERAS BERRIOS, YOELIZ | REDACTED | VILLA CAROLINA | PR | 00985 | REDACTED |
| 371752 | OLIVERAS BETANCOURT, MARIBEL | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 807188 | OLIVERAS BORRERO, NILSA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 371753 | OLIVERAS BORRERO, NILSA | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 371754 | OLIVERAS BOU, ALEJANDRA | REDACTED | SAN JUAN | PR | 00918-2412 | REDACTED |
| 371755 | OLIVERAS CABRERA, TERESA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 371756 | OLIVERAS CALDERON, SAMUEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 371757 | OLIVERAS CALO, HECMARIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 371759 | OLIVERAS CAMACHO, ANGEL L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807189 | OLIVERAS CAMACHO, MYRNA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 371761 | OLIVERAS CAMACHO, MYRNA E | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 371762 | OLIVERAS CAMPIS, JOSE N. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 371764 | OLIVERAS CANDELARIO, EDGARDO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 807190 | OLIVERAS CANDELARIO, EDGARDO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 371766 | Oliveras Candelario, Yara M | REDACTED | Guanica | PR | 00653 | REDACTED |
| 807191 | OLIVERAS CANDELARIO, YARA M | REDACTED | GUANICA | PR | 00653 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 371767 | OLIVERAS CARABALLO, MARGARITA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 371768 | OLIVERAS CARABALLO, MILAGROS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 371769 | OLIVERAS CARABALLO, MILCA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 371770 | OLIVERAS CARABALLO, MIRTA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 807192 | OLIVERAS CARDONA, MARIAM Y | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 371772 | OLIVERAS CARTAGENA, GLORISSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 371773 | OLIVERAS CARTAGENA, LIZZETTE | REDACTED | San Juan | PR | 00959 | REDACTED |
| 371774 | OLIVERAS CARTAGENA, LIZZETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 371775 | OLIVERAS CASTELLANO, LUZ M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 807193 | OLIVERAS CHARON, ZORIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 371778 | OLIVERAS CLAUDIO, MARGARITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 371779 | OLIVERAS COLON, ADA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 371780 | OLIVERAS COLON, AZTIN Y | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 807194 | OLIVERAS COLON, AZTIN Y. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 371781 | OLIVERAS COLON, CARMEN A | REDACTED | BAYAMON | PR | 00956-2320 | REDACTED |
| 371782 | OLIVERAS COLON, CLARA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 371783 | OLIVERAS COLON, DAVID | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 371784 | Oliveras Colon, Jose N. | REDACTED | Ponce | PR | 00717 | REDACTED |
| 807195 | OLIVERAS COLON, JOSIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 371785 | OLIVERAS COLON, JOSSIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 371786 | OLIVERAS COLON, JULIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 807196 | OLIVERAS COLON, JULIO | REDACTED | BAYAMÓN | PR | 00957 | REDACTED |
| 371787 | OLIVERAS COLON, LILLIAM | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 371788 | Oliveras Colon, Mabel | REDACTED | San Juan | PR | 00926 | REDACTED |
| 371789 | OLIVERAS COLON, NELSON | REDACTED | COAMO | PR | 00942 | REDACTED |
| 371792 | OLIVERAS COLON, RAMONITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 807197 | OLIVERAS COLON, YAIRALIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 807198 | OLIVERAS CORTIJO, VIRGILIO A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 371794 | OLIVERAS CRESPO, JUAN A | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 371797 | OLIVERAS CRUZ, DAVID | REDACTED | PONCE | PR | 00733-0471 | REDACTED |
| 371798 | OLIVERAS CRUZ, HILDA B | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 371799 | OLIVERAS CRUZ, IRMA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 371801 | Oliveras Cruz, Luis A | REDACTED | Ponce | PR | 00728 | REDACTED |
| 371802 | OLIVERAS CRUZ, RUDY R | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 371803 | OLIVERAS DAVILA, ANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 371804 | OLIVERAS DAVILA, ANA D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 371805 | OLIVERAS DE JESUS, CHARLENE S. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 807199 | OLIVERAS DEL TORO, CARMEN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 371807 | OLIVERAS DEL TORO, CARMEN E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 371808 | Oliveras Del Toro, Miguel F | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 371809 | OLIVERAS DEL VALLE, OMAYRA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 371810 | OLIVERAS DEL, TORO OSVALDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 371811 | OLIVERAS DIAZ, FRANCES | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 371814 | OLIVERAS DORTA, IVETTE DEL C. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 371815 | OLIVERAS DORTA, JOSE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 807200 | OLIVERAS ECHEVARRIA, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 371817 | OLIVERAS ECHEVARRIA, CARMEN N | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 371818 | OLIVERAS FELIBERTY, YAZAHIRA | REDACTED | LAJAS | PR | 00667-9705 | REDACTED |
| 371819 | OLIVERAS FELICIANO, LINOSHKA | REDACTED | SAN JUAN | PR | 00646 | REDACTED |
| 371822 | OLIVERAS FIGUEROA, GLORIA ESTHER | REDACTED | PONCE | PR | 00728 | REDACTED |
| 371823 | OLIVERAS FIGUEROA, LISANGIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 371825 | OLIVERAS FIGUEROA, YAZIRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 371826 | OLIVERAS FIGUEROA, ZORAIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 371827 | OLIVERAS FLORES, JOSE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 371828 | OLIVERAS FONSECA, JORGE L | REDACTED | TOA ALTA | PR | 00738 | REDACTED |
| 371829 | OLIVERAS FRATICELLI, GLADYS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 371830 | OLIVERAS GARCIA, MIGUEL F. | REDACTED | SAN JUAN | PR | 00924-4472 | REDACTED |
| 371831 | OLIVERAS GONZALEZ, ADIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 371832 | OLIVERAS GONZALEZ, ANGEL H | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 371833 | Oliveras Gonzalez, Carlos | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 371834 | OLIVERAS GONZALEZ, CARLOS A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 371835 | OLIVERAS GONZALEZ, HILDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 371837 | OLIVERAS GONZALEZ, LOIDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 371838 | OLIVERAS GONZALEZ, MARITZA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 371840 | OLIVERAS GONZALEZ, PEDRO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 371841 | OLIVERAS GONZALEZ, SONIA M | REDACTED | SAN JUAN | PR | 00924-5691 | REDACTED |
| 371842 | OLIVERAS GONZALEZ, SONIA MARIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 371843 | OLIVERAS GONZALEZ, WANDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 807201 | OLIVERAS GUERRERO, JONATHAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 371846 | OLIVERAS HERNANDEZ, ELBA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 371847 | OLIVERAS HERNANDEZ, MARIA M. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 371848 | OLIVERAS HERNANDEZ, SERGIO | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 371849 | OLIVERAS HERNANDEZ, WILFREDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 371852 | OLIVERAS HORTA, NATALIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 371853 | OLIVERAS IRIZARRY, MAYRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 807202 | OLIVERAS IRIZARRY, SHERLIANNE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 807203 | OLIVERAS JUSTINIANO, MARIBEL | REDACTED | SAN GERMÁN | PR | 00636 | REDACTED |
| 371855 | OLIVERAS LAGUNA, ANA J. | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 371856 | OLIVERAS LAGUNA, CARMEN MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 371858 | OLIVERAS LANDRON, YONATHAN J | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 371859 | Oliveras Lebron, Evelyn | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 371861 | Oliveras Llantin, Gregorio | REDACTED | San German | PR | 00683 | REDACTED |
| 371863 | OLIVERAS LOPEZ, ANGEL A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 371864 | Oliveras Lopez, Frances | REDACTED | Fort Hood | TX | 76544 | REDACTED |
| 371865 | OLIVERAS LOPEZ, VILMARIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 371866 | OLIVERAS LORENZO, VANESSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 371867 | OLIVERAS LUCIANO, OLGA | REDACTED | BAYAMON | PR | 00957-4329 | REDACTED |
| 371868 | OLIVERAS LUGO, LILLIAM | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 371870 | OLIVERAS MALDONADO, JOSE ANGEL | REDACTED | BAYAMON | PR | 00958-0808 | REDACTED |
| 371872 | OLIVERAS MARQUEZ, ROBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 371873 | OLIVERAS MARRERO, JAIME D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 371874 | OLIVERAS MARTINEZ CARMIN, J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 371876 | OLIVERAS MARTINEZ, ANA R | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 371877 | OLIVERAS MARTINEZ, CARLOS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 371878 | OLIVERAS MARTINEZ, EDNA | REDACTED | CAROLINA | PR | 00745 | REDACTED |
| 371881 | Oliveras Martinez, Jaime D | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 371883 | OLIVERAS MARTINEZ, JIMMY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 371884 | OLIVERAS MARTINEZ, KANYRA | REDACTED | YAUCO | PR | 00698-0438 | REDACTED |
| 371888 | OLIVERAS MARTINEZ, LUIS E. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 371889 | Oliveras Martinez, Ruben | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 371890 | OLIVERAS MEDINA, GIOMARY D | REDACTED | JAYUYA | PR | 00664-1523 | REDACTED |
| 371891 | OLIVERAS MEDINA, GIOMAYRA | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 371892 | OLIVERAS MERCADO, AMNERIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 807204 | OLIVERAS MERCADO, AMNERIS | REDACTED | TAMPA | PR | 00336 | REDACTED |
| 807205 | OLIVERAS MERCADO, ERICK | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 371893 | OLIVERAS MERCADO, NELLIE DEL P | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 371894 | OLIVERAS MIRANDA, AIDA L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 371895 | OLIVERAS MOJICA, EVELYN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 371897 | OLIVERAS MONTALVO, NILDA R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 371898 | OLIVERAS MONTALVO, NIVEA E | REDACTED | PONCE | PR | 00731-3504 | REDACTED |
| 371899 | OLIVERAS MONTALVO, NORMA I | REDACTED | PONCE | PR | 00731-6481 | REDACTED |
| 371902 | OLIVERAS NARVAEZ, MAGDALENA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 371903 | OLIVERAS NATAL, ENRIQUE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 371904 | Oliveras Nazario, Juan A | REDACTED | Carolina | PR | 00987 | REDACTED |
| 371905 | Oliveras Nazario, Luis A | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 371907 | OLIVERAS NAZARIO, MARGARITA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 371909 | OLIVERAS NEGRON, MARIA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 371912 | OLIVERAS NIEVES, WANDY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 807206 | OLIVERAS NIEVES, WANDY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 371913 | OLIVERAS NIEVES, WILLIAM | REDACTED | PONCE | PR | 00732 | REDACTED |
| 371915 | OLIVERAS OCASIO, LUIS C. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 371917 | OLIVERAS OLIVERAS, CARLOS | REDACTED | ROSARIO | PR | 00636 | REDACTED |
| 371918 | OLIVERAS OLIVERAS, JULIO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 371920 | OLIVERAS ORENGO, MARIO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 371921 | OLIVERAS ORTEGA, ADA N | REDACTED | Carolina | PR | 00985 | REDACTED |
| 371923 | OLIVERAS ORTEGA, WANDA E. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 371924 | OLIVERAS ORTEGA, WANDA I. | REDACTED | San Juan | PR | 00953-9705 | REDACTED |
| 371926 | OLIVERAS ORTIZ, ARACELIS | REDACTED | NARANJITO | PR | 00719-9612 | REDACTED |
| 371929 | OLIVERAS ORTIZ, DESIREE S | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 371930 | OLIVERAS ORTIZ, EDELMIRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 371932 | OLIVERAS ORTIZ, JUDITH | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 371933 | OLIVERAS ORTIZ, LISSETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 371934 | OLIVERAS ORTIZ, MARIBEL M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 371935 | OLIVERAS ORTIZ, NATIVIDAD | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 371936 | OLIVERAS ORTIZ, NILDA J | REDACTED | NARANJITO | PR | 00719-7456 | REDACTED |
| 371937 | OLIVERAS ORTIZ, OLGA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 371938 | Oliveras Ortiz, Ruben W | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 371939 | OLIVERAS ORTIZ, SAMUEL A | REDACTED | BARRANQUITAS | PR | 00794-0578 | REDACTED |
| 371940 | OLIVERAS ORTIZ, WILFREDO | REDACTED | NARANJITO | PR | 00719-9612 | REDACTED |
| 807207 | OLIVERAS ORTIZ, WILFRIDO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 371941 | OLIVERAS OYOLA, ELISA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 371942 | OLIVERAS PABON, WANDA I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 371943 | Oliveras Pacheco, Denise | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 371945 | OLIVERAS PACHECO, JUAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 371946 | OLIVERAS PADILLA, ANA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 371947 | OLIVERAS PADILLA, KEREN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 371949 | OLIVERAS PADILLA, NORMA I. | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 371951 | OLIVERAS PAGAN, EFRAIN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 371952 | OLIVERAS PAGAN, GENARA | REDACTED | GUAYANILLA | PR | 00656-9725 | REDACTED |
| 371955 | Oliveras Pagan, Manuel Angel | REDACTED | Ciales | PR | 00638 | REDACTED |
| 807208 | OLIVERAS PEREZ, ANA B | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 371958 | OLIVERAS PEREZ, ANA B | REDACTED | PENUELAS | PR | 00624-9776 | REDACTED |
| 371959 | OLIVERAS PEREZ, CALEYMI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 371960 | OLIVERAS PEREZ, CARLOS A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 371961 | OLIVERAS PEREZ, CIELINDA E | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 371962 | OLIVERAS PEREZ, ELIZABETH | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 371963 | OLIVERAS PEREZ, GLADYS | REDACTED | YAUCO | PR | 00698-9607 | REDACTED |
| 371964 | OLIVERAS PEREZ, JEAN | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 371965 | OLIVERAS PEREZ, MILEY C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 371966 | OLIVERAS PEREZ, NORA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 371967 | OLIVERAS PEREZ, SERGIO M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 371968 | OLIVERAS PEREZ, WILMA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 371969 | OLIVERAS PERZ, ROSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 371970 | OLIVERAS POMALES, EUGENIO | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 807209 | OLIVERAS QUILES, ADELIS M. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 371972 | OLIVERAS QUINONES, ZULEIKA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 371973 | OLIVERAS QUINONEZ, MARIA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 371974 | OLIVERAS QUIROS, ELVIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 371976 | OLIVERAS RAMIREZ, MILAGROS | REDACTED | MAYAG?EZ | PR | 00681 | REDACTED |
| 371978 | OLIVERAS RAMOS, FELIPE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 371979 | OLIVERAS RAMOS, GILBERTO J. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 371981 | OLIVERAS RAMOS, MILTA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 371982 | OLIVERAS RAMOS, NORMA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 371983 | OLIVERAS RAMOS, RUBEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 371986 | OLIVERAS REYES, ISRAEL | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 371988 | OLIVERAS RIOS, JOHN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 807210 | OLIVERAS RIVERA, BRENDA A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 371989 | OLIVERAS RIVERA, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 371990 | OLIVERAS RIVERA, CARMEN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 371991 | OLIVERAS RIVERA, CARMEN S | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 807211 | OLIVERAS RIVERA, DAMARIS N | REDACTED | CIALES | PR | 00638 | REDACTED |
| 807212 | OLIVERAS RIVERA, DENNIS M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 371992 | OLIVERAS RIVERA, EDGAR | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 371994 | OLIVERAS RIVERA, EDWIN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 371993 | OLIVERAS RIVERA, EDWIN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 371995 | OLIVERAS RIVERA, ERIC | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 371997 | OLIVERAS RIVERA, HECTOR | REDACTED | YAUCO | PR | 00678 | REDACTED |
| 371998 | OLIVERAS RIVERA, JAHAIRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 372000 | OLIVERAS RIVERA, JERRY N | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 372001 | OLIVERAS RIVERA, JORGE L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 372002 | OLIVERAS RIVERA, JOSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 372003 | OLIVERAS RIVERA, JOSE M | REDACTED | HATILLO | PR | 00659-0552 | REDACTED |
| 372004 | OLIVERAS RIVERA, LISA O. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 372005 | OLIVERAS RIVERA, LIZA O | REDACTED | TOA ALTA | PR | 00753 | REDACTED |
| 372006 | OLIVERAS RIVERA, MARIA DEL ROS | REDACTED | GUAYANILLA | PR | 00656-0229 | REDACTED |
| 807213 | OLIVERAS RIVERA, MARILYN E. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 372007 | OLIVERAS RIVERA, MIGUEL A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 372008 | OLIVERAS RIVERA, MIGUEL A | REDACTED | MOROVIS | PR | 00618 | REDACTED |
| 807214 | OLIVERAS RIVERA, NEREIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 372011 | OLIVERAS RIVERA, WILMA | REDACTED | CAROLINA P R | PR | 00982 | REDACTED |
| 372014 | OLIVERAS RODRIGUEZ, CAROL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 372016 | OLIVERAS RODRIGUEZ, EDUARDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 372017 | OLIVERAS RODRIGUEZ, ELENA | REDACTED | San Juan | PR | 00908 | REDACTED |
| 372018 | OLIVERAS RODRIGUEZ, ELENA | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 372019 | OLIVERAS RODRIGUEZ, FELIPE D JESUS | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 372020 | OLIVERAS RODRIGUEZ, GEISHA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 372021 | OLIVERAS RODRIGUEZ, HECTOR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 372022 | OLIVERAS RODRIGUEZ, IANA S. | REDACTED | HATO REY | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 372023 | Oliveras Rodriguez, Jose N. | REDACTED | Ponce | PR | 00717 | REDACTED |
| 372025 | OLIVERAS RODRIGUEZ, NORMA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 372027 | OLIVERAS ROMAN, CARMEN G. | REDACTED | BAYAMON, TOA BAJA | PR | 00949 | REDACTED |
| 807215 | OLIVERAS ROSARIO, CHRISTIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 372029 | OLIVERAS ROSARIO, MARIA A | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 372031 | OLIVERAS ROSARIO, NANCY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 372032 | OLIVERAS ROSARIO, RAFAEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 807216 | OLIVERAS ROSARIO, RAFAEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 372036 | OLIVERAS SALGADO, JUANA | REDACTED | VEGA ALTA | PR | 00692-6511 | REDACTED |
| 372037 | OLIVERAS SALGADO, JULIO E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 372038 | Oliveras Salgado, Maria C | REDACTED | Vega Alta | PR | 00692-6511 | REDACTED |
| 372040 | OLIVERAS SANCHEZ, JOSIE M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 372041 | OLIVERAS SANCHEZ, SWANII | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 372043 | OLIVERAS SANTANA, JESUE A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 372044 | OLIVERAS SANTIAGO, ALEXIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 807217 | OLIVERAS SANTIAGO, ALEXIS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 807218 | OLIVERAS SANTIAGO, CARLOS A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 372046 | OLIVERAS SANTIAGO, DAISY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 372047 | OLIVERAS SANTIAGO, KAREN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 807219 | OLIVERAS SANTIAGO, NELSON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 372049 | OLIVERAS SANTIAGO, THERESA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 372051 | OLIVERAS SANTOS, BENJAMIN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 807220 | OLIVERAS SANTOS, BENJAMIN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 372052 | OLIVERAS SANTOS, CARMEN A | REDACTED | SAN JUAN | PR | 00928-0000 | REDACTED |
| 372053 | OLIVERAS SELLES, DYMARIS | REDACTED | SAN LORENZO | PR | 00758 | REDACTED |
| 372054 | Oliveras Sepulveda, Arsenio | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 372055 | OLIVERAS SEPULVEDA, MIRIAM E | REDACTED | GUAYANILLA | PR | 00756 | REDACTED |
| 807221 | OLIVERAS SERRANO, DAMARIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 372056 | OLIVERAS SERRANO, DAMARIS | REDACTED | CIALES | PR | 00638-9609 | REDACTED |
| 372057 | OLIVERAS SERRANO, FELIX | REDACTED | OROCOVIS | PR | 00120 | REDACTED |
| 372058 | OLIVERAS SERRANO, YADIRA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 807222 | OLIVERAS SERRANO, YADIRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 372059 | OLIVERAS SIFRE, ELESMA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 372061 | OLIVERAS SUAREZ, ADAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 807223 | OLIVERAS SURITA, TAISHA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 372062 | OLIVERAS TARRIO, IRMA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 807224 | OLIVERAS TARRIOS, LIMARY | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 807225 | OLIVERAS TORO, BRENDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 372064 | OLIVERAS TORO, BRENDA L | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 372065 | OLIVERAS TORRES, ANA L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 372067 | OLIVERAS TORRES, GADDIER A | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 807226 | OLIVERAS TORRES, IVONNE | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 807227 | OLIVERAS TORRES, IVONNE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 372068 | OLIVERAS TORRES, IVONNE | REDACTED | PENUELAS | PR | 00624-9764 | REDACTED |
| 372069 | OLIVERAS TORRES, LORNA J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 372070 | OLIVERAS TORRES, MARGARITA | REDACTED | San Juan | PR | 00910-1732 | REDACTED |
| 372072 | OLIVERAS TORRES, MARYLIZ | REDACTED | PONCE | PR | 00733-6247 | REDACTED |
| 372073 | Oliveras Torres, Millie | REDACTED | Bayamon | PR | 00960-1601 | REDACTED |
| 372074 | Oliveras Torres, Pedro L | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 372075 | OLIVERAS TORRES, WIDERMINA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 372076 | Oliveras Vargas, Alba | REDACTED | Ponce | PR | 00717 | REDACTED |
| 807228 | OLIVERAS VARGAS, ALIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 372078 | OLIVERAS VARGAS, JESSICA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 807229 | OLIVERAS VARGAS, JESSICA | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 372079 | OLIVERAS VARGAS, ZORAIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 372080 | OLIVERAS VAZQUEZ, GEYSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 372081 | OLIVERAS VEGA, LUIS M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 372083 | OLIVERAS VEGA, ZULMA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 372085 | OLIVERAS VELAZQUEZ, JOSE A. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 372087 | OLIVERAS VELAZQUEZ, RAMON | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 372088 | OLIVERAS VELEZ, ROBIN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 807230 | OLIVERAS VELEZ, ROBIN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 372090 | OLIVERAS VILLANUEVA, AIDA R | REDACTED | NARANJITO | PR | 00719-9608 | REDACTED |
| 372091 | Oliveras Villanueva, Gladys | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 372093 | OLIVERAS ZAYAS, LUIS D. | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 372094 | OLIVERAS, ELIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 372095 | OLIVERAS, FRANCISCO C | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 372096 | OLIVERAS, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 807231 | OLIVERAS, ZULMA I. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 372098 | OLIVERAS,CRUZ A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 372099 | OLIVERASFRATICELLI, LUIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 372101 | OLIVERO ALICEA, CLARIBEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 372102 | Olivero Alicea, Hector | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 372104 | OLIVERO ALICEA, JUAN | REDACTED | COMERIO | PR | 00782-0754 | REDACTED |
| 372105 | OLIVERO ALVAREZ, LUIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 807232 | OLIVERO ALVAREZ, LUIS A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 372106 | OLIVERO APONTE, BRENDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 372107 | OLIVERO ASTACIO, IVONNE | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 372108 | OLIVERO BERRIOS, PRISCILLA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 372109 | OLIVERO BERRIOS, RAUL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 372110 | OLIVERO BUDET, MARIA A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 372112 | OLIVERO CASANOVA, SHAREL M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 807233 | OLIVERO CASANOVA, SHAREL M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 372113 | OLIVERO CASANOVA, SHAREL M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 372114 | OLIVERO CASTILLO, SAMUEL | REDACTED | CAYEY | PR | 00737-5210 | REDACTED |
| 372115 | OLIVERO CIRINO, HECTOR L | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 372116 | OLIVERO COLLAZO, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 807234 | OLIVERO COLOME, MARIELY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 372119 | OLIVERO FERRER, BARBARA I. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 372121 | OLIVERO FILOMENO, ARMANDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 372122 | OLIVERO FILOMENO, ERNESTO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 372123 | OLIVERO FILOMENO, JOSIAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 372124 | OLIVERO GARCIA, RAFAEL | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 807235 | OLIVERO GARCIA, RAFAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 372126 | OLIVERO GONZALEZ, LYDIA E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 372127 | OLIVERO GUADALUPE, MARIELY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 372128 | OLIVERO HENRIQUEZ, CARMELO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 372130 | OLIVERO HERNANDEZ, HILDA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 372137 | OLIVERO LOPEZ, CARLOS J. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 372136 | OLIVERO LOPEZ, CARLOS J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 372138 | OLIVERO LOPEZ, HERMINIO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 372139 | OLIVERO LORA, ALEJANDRO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 372140 | OLIVERO LORA, FERNANDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 807236 | OLIVERO MANGUAL, ARMANDO E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 807237 | OLIVERO MANGUAL, ARMANDO E | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 372143 | OLIVERO MANGUAL, SOLIMAR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 372144 | Olivero Maymi, Delwin X. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 807238 | OLIVERO MERCED, JOSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 372145 | OLIVERO MILLAN, ANA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 372146 | OLIVERO MILLAN, JEANNETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 807239 | OLIVERO MILLAN, JEANNETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 372147 | OLIVERO MIRANDA, JUDITH | REDACTED | CAGUAS | PR | 00726-5097 | REDACTED |
| 807240 | OLIVERO MONGES, JESUS M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 372148 | OLIVERO MONGES, JESUS M | REDACTED | SAN JUAN | PR | 00921-3119 | REDACTED |
| 372150 | OLIVERO MUNDO, MEI-LING | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 372151 | OLIVERO NEGRON, IGNACIA | REDACTED | VEGA BAJA | PR | 00693-3545 | REDACTED |
| 372152 | OLIVERO NEGRON, NETZAIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 372153 | OLIVERO NEGRON, NETZAIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 372155 | OLIVERO ORTIZ, RAMON | REDACTED | CABO  ROJO | PR | 00623-3617 | REDACTED |
| 372156 | OLIVERO PAGAN, EDWIN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 372157 | OLIVERO PAOLI, PATRICIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 807241 | OLIVERO PEREZ, NORAN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 807242 | OLIVERO PIZARRO, EDDIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 372160 | OLIVERO REYES, JOSSIE M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 372162 | OLIVERO REYES, WILMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 372165 | OLIVERO RIVERA, LAURA I | REDACTED | BAYAMON PR | PR | 00619 | REDACTED |
| 372166 | OLIVERO RIVERA, LUZ M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 372167 | OLIVERO RIVERA, ROBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 372169 | OLIVERO RODRIGUEZ, EDWIN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 372170 | OLIVERO RODRIGUEZ, GLADYS M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 372171 | OLIVERO RODRIGUEZ, HARRY | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 372172 | OLIVERO RODRIGUEZ, HARRY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 372173 | OLIVERO RODRIGUEZ, MARIA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 807243 | OLIVERO ROMAN, JACQUELINE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 372174 | OLIVERO ROMERO, LUZ S. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 372176 | OLIVERO SEGARRA, RAMON L. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 372180 | OLIVERO TIRADO, VANESSA | REDACTED | CAROLINA | PR | 00985-1112 | REDACTED |
| 372181 | OLIVERO VAZQUEZ, NORMA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 372183 | OLIVERO VELEZ, MERALIS | REDACTED | ARECIBO | PR | 00612-9226 | REDACTED |
| 372184 | OLIVERO VILLANUEVA, CRISTINO | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 372185 | OLIVERO VIRUET, HILDA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 372188 | OLIVEROS PADRON, OMAR A. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 372189 | OLIVERROMAN, LUIS A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 372192 | Olivier Davila, Gladys | REDACTED | San Juan | PR | 00917 | REDACTED |
| 372194 | OLIVIERI ANTORMARCHI, LIZZETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 372196 | OLIVIERI BETANCOURT, MAIDELISSE | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 372197 | Olivieri Bonilla, Damaris L | REDACTED | Coamo | PR | 00769 | REDACTED |
| 372198 | OLIVIERI CAMACHO, CARMEN M. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 372200 | OLIVIERI CANO, HECTOR E | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 372201 | OLIVIERI CANO, SANDRA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 372202 | OLIVIERI CARTAGENA, SILVIA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 372203 | OLIVIERI CINTRON, GRISEL M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 372204 | OLIVIERI CINTRON, GRISEL M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 807244 | OLIVIERI CINTRON, GRISEL M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 372205 | OLIVIERI CINTRON, GUSTAVO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 807245 | OLIVIERI CINTRON, JOSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 372207 | OLIVIERI CINTRON, JOSE R | REDACTED | VILLALBA | PR | 00766-0669 | REDACTED |
| 372208 | OLIVIERI CINTRON, VERONICA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 807246 | OLIVIERI GARCE, SAMARIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 372211 | OLIVIERI GARCES, SAMARIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 807247 | OLIVIERI GARCES, SAMARIE G | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 372212 | OLIVIERI GAZTAMBIDE, GRISELLE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 372213 | Olivieri Gonzalez, Juan E. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 372214 | OLIVIERI GONZALEZ, KAREN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 372216 | OLIVIERI GONZALEZ, MILKA M | REDACTED | LAS MARIAS | PR | 00670-9704 | REDACTED |
| 372217 | OLIVIERI HERNANDEZ, OMAYRA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 372219 | OLIVIERI LOPEZ DE VICT, JULIO E | REDACTED | SAN JUAN | PR | 00927-4632 | REDACTED |
| 372221 | OLIVIERI MATOS, IVAN N | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 372222 | OLIVIERI MERCADO, ANGELA D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 372223 | OLIVIERI MURIEL, ELIZABETH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 372225 | OLIVIERI NIEVES, ANA M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 807248 | OLIVIERI ORTIZ, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 807249 | OLIVIERI ORTIZ, CARMEN N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 372227 | OLIVIERI ORTIZ, JOSE O | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 372228 | OLIVIERI PALMER, PAOLA A | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 372230 | OLIVIERI PEREZ, DAISY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 807250 | OLIVIERI PEREZ, DAISY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 372233 | OLIVIERI RIVERA, AWILDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 372234 | OLIVIERI RIVERA, ELSA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 372235 | OLIVIERI RIVERA, JONATHAN | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 372236 | OLIVIERI RIVERA, JONATHAN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 372237 | OLIVIERI RIVERA, MABEL | REDACTED | VILLALBA | PR | 00766-9710 | REDACTED |
| 372238 | OLIVIERI RIVERA, MARIANGELY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 372239 | OLIVIERI RODRIGUEZ, AMARILIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 807251 | OLIVIERI RODRIGUEZ, AMARILIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 372240 | OLIVIERI RODRIGUEZ, ANIBAL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 372241 | OLIVIERI RODRIGUEZ, CARMEN M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 807252 | OLIVIERI RODRIGUEZ, CYD K | REDACTED | COAMO | PR | 00769 | REDACTED |
| 372242 | OLIVIERI RODRIGUEZ, CYDKARIM | REDACTED | COAMO | PR | 00769 | REDACTED |
| 807253 | OLIVIERI RODRIGUEZ, EDWIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 372243 | OLIVIERI RODRIGUEZ, JOSE A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 372244 | Olivieri Rodriguez, Jose R | REDACTED | Coamo | PR | 00769 | REDACTED |
| 372245 | OLIVIERI RODRIGUEZ, SICMARY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 807254 | OLIVIERI RODRIGUEZ, YOLIVETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 807255 | OLIVIERI SANCHEZ, AIXA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 372246 | OLIVIERI SANCHEZ, AIXA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 372247 | Olivieri Sanchez, Jose A | REDACTED | Villalba | PR | 00766 | REDACTED |
| 372248 | Olivieri Sanchez, Jose L | REDACTED | Villalba | PR | 00766 | REDACTED |
| 372249 | OLIVIERI SANCHEZ, RAMON | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 372251 | OLIVIERI SANTANA, JUANITA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 372253 | OLIVIERI SERRANO, CARMEN A | REDACTED | MERCEDITA | PR | 00715-0000 | REDACTED |
| 372256 | Olivieri Torres, Luis | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 372257 | OLIVIERI TORRES, MARIA D L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 807256 | OLIVIERI TORRES, MARIA DE LOURDES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 372258 | OLIVIERI VARGAS, MARANGELI | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 807257 | OLIVIERI VELAZQUEZ, KARINA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 372261 | Olivieri Velez, Marcos O | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 372263 | OLIVIERI ZAYAS, LUZ V. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 372264 | OLIVIERI, MARIA TERESA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 372265 | OLIVIERI, MARY C. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 372266 | OLIVIERI, RICKCHELLE MARIE | REDACTED | PONCE | PR | 00717-2245 | REDACTED |
| 372267 | OLIVIERY HERNANDEZ, TANYA | REDACTED | PONCE | PR | 00717-2245 | REDACTED |
| 372269 | OLIVO ACEVEDO, IVELISSE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 807258 | OLIVO ACEVEDO, IVELISSE | REDACTED | BAYAMON | PR | 00961 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 372270 | OLIVO ACEVEDO, LOURDES | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 372271 | OLIVO ACOSTA, PABLO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 372272 | Olivo Alejandro, Luis O. | REDACTED | San Juan | PR | 00926-8240 | REDACTED |
| 807259 | OLIVO ALGARIN, HEASSIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 372274 | OLIVO ALVAREZ, MAGALY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 372275 | OLIVO ALVAREZ, MAYRA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 372276 | OLIVO ALVAREZ, OLGA N | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 372277 | OLIVO ANDRADES, GLADYS M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 372279 | OLIVO ARROYO, NANCY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 807260 | OLIVO ARROYO, NANCY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 372280 | OLIVO ASTACIO, MARIE LOU | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 372281 | OLIVO BACHILLER, ARLENA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 372282 | OLIVO BAEZ, JUAN E. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 807261 | OLIVO BAEZ, LOYDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 372283 | OLIVO BAEZ, LOYDA | REDACTED | GURABO | PR | 00778-9619 | REDACTED |
| 372284 | OLIVO BELLO, CARLOS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 372285 | OLIVO BRUNO, ENID | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 807262 | OLIVO BRUNO, ENID | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 807263 | OLIVO BRUNO, GISELLE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 372286 | OLIVO BURGOS, ANGEL L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 372290 | OLIVO CASTELLANO, APHRODITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 372291 | OLIVO CEDENO, EFRAIN | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 1257296 | OLIVO CHAPARRO, LOUIS G. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 372295 | OLIVO CLAUDIO, MARIA A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 372296 | OLIVO CLAUDIO, WILLIAM | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 372298 | OLIVO COLON, JESSICA M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 372301 | OLIVO CONCEPCION, LUIS | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 372303 | OLIVO COTTO, BETSY S | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 372305 | OLIVO CRESPO, NESTOR L. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 807264 | OLIVO CRESPO, WANDA I | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 372306 | OLIVO CRESPO, WANDA I | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 372307 | Olivo Cruz, Antipaz B | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 372308 | OLIVO CUMMI, MILDRED M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 372310 | OLIVO DAVILA, LORNA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 372309 | OLIVO DAVILA, LORNA | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 807265 | OLIVO DE ARMAS, LISJOAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 807266 | OLIVO DE JESUS, JOSE M | REDACTED | BAYAMÓN | PR | 00957 | REDACTED |
| 372312 | OLIVO DE JESUS, JOSE M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 372313 | OLIVO DE JESUS, WILFREDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 372314 | OLIVO DEL ROSARIO, YERICKA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 372318 | OLIVO DENNIS, JUAN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 372319 | OLIVO ECHEVARRI, MARICARMEN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 372320 | Olivo Echevarria, Carlos M | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 372322 | OLIVO FONSECA, HELEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 372323 | OLIVO GALARZA, LUZ J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 372325 | OLIVO GARCIA, CARMEN A | REDACTED | BAYAMON | PR | 00961-3505 | REDACTED |
| 372326 | OLIVO GARCIA, CHRISTINE | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 372327 | OLIVO GARCIA, GREISA | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 807267 | OLIVO GARCIA, GREISA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 807268 | OLIVO GARCIA, GREISA | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 372328 | OLIVO GARCIA, ILEANA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 372330 | OLIVO GARCIA, ILEANA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 372331 | OLIVO GARCIA, IVETTE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 372332 | OLIVO GARCIA, JOSE C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 372333 | OLIVO GARCIA, JOSE C | REDACTED | RIO PIEDRAS | PR | 00985 | REDACTED |
| 372334 | OLIVO GARCIA, MERCEDES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 372335 | OLIVO GARCIA, MERCEDES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 372337 | OLIVO GARCIA, RAFAEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 372339 | OLIVO GONZALEZ, LUZ A | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 372340 | OLIVO GONZALEZ, MARIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 372341 | OLIVO GONZALEZ, RAUL | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 807269 | OLIVO GOYTIA, ROSEMIL M | REDACTED | GUAYBABO | PR | 00971 | REDACTED |
| 372342 | OLIVO GOYTIA, ROSEMIL M | REDACTED | GUAYNABO | PR | 00970-2848 | REDACTED |
| 372344 | OLIVO HERNANDEZ, IRMA IRIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 372345 | OLIVO HERNANDEZ, NILDA R | REDACTED | DORADO | PR | 00646 | REDACTED |
| 372346 | OLIVO IRIZARRY, MERIDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 372348 | Olivo Justiniano, Marvin | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 372349 | OLIVO KIANEZ, LILLIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 372350 | OLIVO KUILAN, ANA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 372352 | OLIVO KUILAN, JOSELITO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 807270 | OLIVO LAUREANO, HECTOR | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 372354 | OLIVO LOPEZ, JOSELITO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 372357 | OLIVO LUGO, SYAMASUNDARA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 807271 | OLIVO LUGO, SYAMASUNDARA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 372358 | OLIVO MALAVE, ALEXANDER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 807272 | OLIVO MALAVE, ALEXANDER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 372360 | OLIVO MALDONADO, ROSABELLE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 372362 | OLIVO MARRERO, AILEEN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 372361 | OLIVO MARRERO, AILEEN | REDACTED | DORADO | PR | 00649 | REDACTED |
| 807273 | OLIVO MARRERO, HILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 372365 | OLIVO MARRERO, HILDA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 372366 | OLIVO MARRERO, MARIO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 807274 | OLIVO MARRERO, MARIO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 372367 | OLIVO MARRERO, PROVIDENCIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 807275 | OLIVO MARRERO, PROVIDENCIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 372368 | OLIVO MARTINEZ, EMILIANA | REDACTED | DORADO | PR | 00646-0000 | REDACTED |
| 372369 | OLIVO MARTINEZ, JOSE F | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 807276 | OLIVO MARTINEZ, LUZ | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 807277 | OLIVO MARTINEZ, LUZ | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 372370 | OLIVO MARTINEZ, LUZ M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 372371 | OLIVO MARTINEZ, MICHAEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 372372 | OLIVO MARTINEZ, REINALDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 807278 | OLIVO MAYSONET, JULIO E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 372373 | OLIVO MEDINA, GABRIEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 372374 | OLIVO MENDOZA, HECTOR L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 372375 | OLIVO MERCADO, TERESA | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 372376 | OLIVO MERCED, ARIEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 372377 | OLIVO MIESES, CARMEN | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 372378 | OLIVO MIRANDA, BETHZAIDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 372379 | Olivo Miranda, Joel | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 372381 | Olivo Miranda, Jose D. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 372383 | OLIVO MONTANEZ, GADIEL | REDACTED | VEGA  ALTA | PR | 00692 | REDACTED |
| 372384 | OLIVO MORALES, ANA | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 372386 | OLIVO MORALES, GLADYS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 372387 | OLIVO MUNIZ, ROSA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 372389 | Olivo Nieves, Gloria | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 372390 | Olivo Nieves, Haydee | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 372392 | OLIVO NUNEZ, IRIS B. | REDACTED | SAN JUAN | PR | 00506 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 372394 | OLIVO OLIVO, CARIDAD | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 372395 | OLIVO OLIVO, YADIRA A | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 372396 | OLIVO ORTEGA, JOSE MIGUEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 372399 | Olivo Ortiz, Pedro | REDACTED | Caguas | PR | 00725 | REDACTED |
| 372400 | Olivo Ortiz, Roberto | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 372402 | Olivo Pabon, Angel M | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 807279 | OLIVO PANETO, SONIA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 372405 | OLIVO PEREZ, SONEIDY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 372406 | OLIVO PEREZ, WILSO | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 372407 | OLIVO PIZARRO, HECTOR LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 372408 | OLIVO POLANCO, MARIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 372409 | OLIVO POLANCO, MARIA S. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 372410 | Olivo Quinones, Luis J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 372411 | OLIVO QUINONES, LYDIA M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 372412 | Olivo Rios, Carlos J. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 372414 | OLIVO RIVERA, DELIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 372415 | OLIVO RIVERA, EULOGIO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 372417 | Olivo Rivera, Felix | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 372419 | Olivo Rivera, Jose Raul | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 372421 | OLIVO RIVERA, JUAN R | REDACTED | MAYAGUEZ | PR | 00690 | REDACTED |
| 372422 | OLIVO RIVERA, LILLY BELL | REDACTED | NARANJITO | PR | 00919 | REDACTED |
| 372423 | OLIVO RIVERA, LILLY BELL | REDACTED | San Juan | PR | 00719-9612 | REDACTED |
| 372424 | OLIVO RIVERA, LISANDRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 807280 | OLIVO RIVERA, LISANDRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 807281 | OLIVO RIVERA, LISANDRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 372425 | OLIVO RIVERA, LUIS J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 372426 | OLIVO RIVERA, LUIS J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 372427 | OLIVO RIVERA, LUZ M | REDACTED | TOA BJA | PR | 00951 | REDACTED |
| 372428 | OLIVO RIVERA, LUZ MINERVA | REDACTED | TOA BAJA | PR | 00951-1154 | REDACTED |
| 372429 | OLIVO RIVERA, RAQUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 372431 | OLIVO RIVERA, REBECCA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 372432 | OLIVO RIVERA, YOLANDA | REDACTED | GURABO | PR | 00725 | REDACTED |
| 372433 | OLIVO RODRIGUEZ, CARMEN M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 372436 | OLIVO RODRIGUEZ, OLGA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 372437 | OLIVO RODRIUGEZ, MIGDALIA | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 372438 | OLIVO ROJAS, EDELMIRA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 372439 | Olivo Rojas, Enrique | REDACTED | Dorado | PR | 00646 | REDACTED |
| 372440 | Olivo Roman, Joaquin | REDACTED | Dorado | PR | 00646 | REDACTED |
| 372441 | OLIVO ROMERO, BETHZAIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 372442 | OLIVO ROMERO, MIRIAM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 372443 | OLIVO ROSADO, IRIS D | REDACTED | TOA BAJA | PR | 00951-0902 | REDACTED |
| 807282 | OLIVO ROSADO, KARIELYS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 372445 | OLIVO ROSARIO, CARMEN L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 372447 | OLIVO RUIZ, MARIA V | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 807283 | OLIVO SANCHEZ, LUIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 372448 | OLIVO SANCHEZ, LUIS E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 372449 | OLIVO SANCHEZ, MIRTA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 372451 | OLIVO SANDOVAL, CAROL ANNETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 372452 | OLIVO SANTANA, JACQUELINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 372454 | OLIVO SANTIAGO, WALESKA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 807284 | OLIVO SANTOS, LAURA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 372455 | OLIVO SANTOS, LAURA R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 372456 | OLIVO SANTOS, LISSETTE | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 372456 | OLIVO SANTOS, LISSETTE | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 372457 | OLIVO SANTOS, NYDIA M | REDACTED | San Juan | PR | 00956 | REDACTED |
| 372458 | OLIVO SERRANO, CARMEN N | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 372459 | OLIVO SERRANO, EMILY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 372461 | OLIVO TORRES, GEORGINA | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 372465 | OLIVO TORRES, VICTOR | REDACTED | LARES | PR | 00669-9709 | REDACTED |
| 372466 | OLIVO TORRES, XIOMARA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 372468 | OLIVO VAZQUEZ, KAREM | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 372470 | OLIVO VILLAFANE, ASHLINE N | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 372471 | OLIVO VILLAFANE, PABLO F | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 372472 | OLIVO ZAYAS, CARMEN D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 372473 | OLIVO ZAYAS, JORGE L. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 372474 | OLIVO, MARCOS A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 372475 | OLIVO, MARIBEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 372477 | OLLER LOPEZ, ANNETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 372478 | OLLER LOPEZ, CLAUDETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 372479 | OLLER MADRIGAL, JESSICA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 372481 | OLLER OYOLA, JOSE R. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 807286 | OLMEDA ALEJANDRO, NORMA E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 372485 | OLMEDA ALMODOVAR, SADI | REDACTED | SABANA GRANDE | PR | 00637-2137 | REDACTED |
| 372486 | Olmeda Almodovar, Samuel | REDACTED | Ponce | PR | 00716-2251 | REDACTED |
| 372487 | OLMEDA APONTE, WILSON J | REDACTED | OROCOVIS | PR | 00721-1450 | REDACTED |
| 372488 | OLMEDA AVILES, FELIPE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 372489 | OLMEDA AVILES, ROSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807287 | OLMEDA AVILES, WANDA I | REDACTED | BARRANQUITAS | PR | 00720 | REDACTED |
| 372491 | OLMEDA AYALA, IRMA | REDACTED | LOIZA | PR | 00722 | REDACTED |
| 372492 | OLMEDA BERRIOS, EXERLY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 372494 | OLMEDA BORGES, CARMEN L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 372495 | OLMEDA BORGES, LUZ M | REDACTED | SAN LORENZO | PR | 00754-9706 | REDACTED |
| 807288 | OLMEDA CARLO, CARLOS E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 372499 | OLMEDA CASANOVA, ROBERTO | REDACTED | HUMACAO | PR | 00792-0135 | REDACTED |
| 807289 | OLMEDA CASANOVA, ROBERTO P | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 372500 | OLMEDA CASIANO, ALEX B | REDACTED | SAN JUAN | PR | 00979 | REDACTED |
| 372501 | OLMEDA CASTRO, ALEXANDRA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 372502 | OLMEDA CASTRO, ROBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 372503 | OLMEDA CASTRO, ROBERTO L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 372504 | OLMEDA CESANI, NYDIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 372506 | OLMEDA COLON, CYNTHIA E | REDACTED | CATANO | PR | 00962 | REDACTED |
| 372507 | OLMEDA COLON, ISMAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 372509 | OLMEDA COLON, JOHANNA | REDACTED | GUAYNABO | PR | 00963 | REDACTED |
| 807290 | OLMEDA COLON, JOHANNA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 372511 | OLMEDA CORCHADO, NORMA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 372512 | OLMEDA CRUZ, JUANITA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 807291 | OLMEDA DAVILA, CARMEN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 372515 | OLMEDA DAVILA, CARMEN I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 372516 | OLMEDA DAVILA, LUIS A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 372518 | OLMEDA DIAZ, HASSIM A | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 807292 | OLMEDA DIAZ, HASSIM A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 372519 | Olmeda Diaz, John J | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 372520 | OLMEDA DIAZ, OMAR | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 372522 | OLMEDA FALCON, NANCY | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 372524 | OLMEDA FIGUEROA, MARIA D | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 372525 | OLMEDA FIGUEROA, MIGDOEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 372526 | OLMEDA FIGUEROA, MIZAEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 372527 | OLMEDA GELABERT, FRANCISCO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 372528 | OLMEDA GELABERT, JOMAYRA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 372529 | OLMEDA HERNANDEZ, IVETTE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 372530 | OLMEDA JAIME, NOEMARIS M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 372531 | OLMEDA JUSTINIANO, VANESSA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 372534 | OLMEDA LEBRON, LUZ C | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 372535 | Olmeda Lopez, Jesus M | REDACTED | Humacao | PR | 00791 | REDACTED |
| 372537 | OLMEDA LOPEZ, PEDRO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 372538 | OLMEDA LOPEZ, PURA C. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 807293 | OLMEDA LUGO, NYDIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 372539 | OLMEDA LUGO, NYDIA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 807294 | OLMEDA MARQUEZ, BETTY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 372544 | OLMEDA MARQUEZ, BETTY | REDACTED | LAS PIEDRAS | PR | 00771-0621 | REDACTED |
| 372545 | OLMEDA MARRERO, ENIO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 372546 | OLMEDA MARRERO, MARIA DE L. | REDACTED | TURJILLO ALTO | PR | 00976 | REDACTED |
| 372547 | Olmeda Marrero, Omar | REDACTED | Ciales | PR | 00638-0119 | REDACTED |
| 372548 | OLMEDA MARRERO, YOLENNY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 372549 | OLMEDA MARTINEZ, CAROLYN N. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 372550 | OLMEDA MARTINEZ, KELLY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 372551 | OLMEDA MARTINEZ, MARTIN | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 372552 | OLMEDA MARTINEZ,CARLOS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 807295 | OLMEDA MOJICA, KEYVIN J | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 372557 | OLMEDA MORALES, OLGA I | REDACTED | CAGUAS | PR | 00726-3122 | REDACTED |
| 372558 | OLMEDA NAZARIO, IRIS M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 372559 | OLMEDA NIEVES, MIRIAM R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 372560 | OLMEDA OCASIO, MARIBEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 372561 | OLMEDA OLMEDA, HECTOR | REDACTED | San Juan | PR | 00791 | REDACTED |
| 372562 | OLMEDA OLMEDA, IVETTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 372563 | OLMEDA OLMEDA, NESTOR | REDACTED | San Juan | PR | 00791-9702 | REDACTED |
| 372564 | OLMEDA OLMEDA, NESTOR | REDACTED | HUMACAO | PR | 00791-9702 | REDACTED |
| 372565 | OLMEDA OLMEDA, NESTOR G | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 372566 | OLMEDA OLMEDA, RIGOBERTO | REDACTED | HUMACAO | PR | 00791-9709 | REDACTED |
| 372567 | OLMEDA OLMEDA, ZULMA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 372568 | OLMEDA ORTA, MARGARITA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 372569 | OLMEDA ORTIZ, GLORIA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 372571 | OLMEDA ORTIZ, LUIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 372572 | OLMEDA ORTIZ, MARIA I | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 807296 | OLMEDA ORTIZ, VANESSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 372573 | Olmeda Pagan, Alex H | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 372574 | Olmeda Pagan, Luis O | REDACTED | Humacao | PR | 00977-1708 | REDACTED |
| 372575 | OLMEDA PELLOT, ISMARI L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 372576 | OLMEDA PENALBERTY, LUZ H | REDACTED | OROCOVIS | PR | 00720-1407 | REDACTED |
| 807297 | OLMEDA PEREZ, CHANCEY I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 372577 | Olmeda Perez, Elvis N | REDACTED | Juncos | PR | 00777 | REDACTED |
| 372579 | Olmeda Perez, Geraldo | REDACTED | Humacao | PR | 00791 | REDACTED |
| 372580 | OLMEDA PEREZ, LUIS A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 372582 | OLMEDA PEREZ, NORBERTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 372583 | Olmeda Perez, Veronica | REDACTED | Guayama | PR | 00784 | REDACTED |
| 372584 | OLMEDA POVENTUD, ZULAIMA | REDACTED | GUAYAMA | PR | 00785-1497 | REDACTED |
| 372587 | OLMEDA RAMOS, JONATHAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 807298 | OLMEDA RAMOS, JONATHAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807299 | OLMEDA RAMOS, JONATHAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 372588 | OLMEDA RAYA, JAVIER E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 372592 | OLMEDA REINA, AWILDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 372484 | Olmeda Reina, Awilda Iris | REDACTED | Hato Rey | PR | 00918 | REDACTED |
| 807300 | OLMEDA REINA, MARION | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 372594 | OLMEDA REYES, BRYAN | REDACTED | CAGAUS | PR | 00727 | REDACTED |
| 807301 | OLMEDA REYES, HECTOR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 372595 | OLMEDA REYES, HECTOR L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 372597 | OLMEDA REYES, VICTOR M | REDACTED | HUMACAO | PR | 00792-8104 | REDACTED |
| 372598 | OLMEDA RIOS, ADALBERTO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 372599 | OLMEDA RIVERA, ADELAIDA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 372600 | OLMEDA RIVERA, HERIBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 372601 | OLMEDA RIVERA, JOSAHARA | REDACTED | HUMACAO | PR | 00791-3802 | REDACTED |
| 372602 | OLMEDA RIVERA, LUZ H | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 807302 | OLMEDA RIVERA, XIOMARA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 372606 | OLMEDA RODRIGUEZ, MARTHA C. | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 372607 | Olmeda Rodriguez, Modesto | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 372609 | OLMEDA RODRIGUEZ, ROLANDO | REDACTED | San Juan | PR | 00791 | REDACTED |
| 372610 | OLMEDA RODRIGUEZ, ROLANDO | REDACTED | HUMACAO | PR | 00791-9630 | REDACTED |
| 372611 | OLMEDA RODRIGUEZ, ROSA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 372612 | OLMEDA RODRIGUEZ, TERESA | REDACTED | MAUNABO | PR | 00707-9738 | REDACTED |
| 372613 | OLMEDA ROQUE, DOMINGO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 372614 | OLMEDA ROQUE, OTILIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 807303 | OLMEDA ROSA, AMARILYS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 372616 | OLMEDA ROSARIO, FERDINAND J | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 372617 | OLMEDA ROSARIO, LEIDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 372618 | OLMEDA ROSARIO, ROBERTO E | REDACTED | VEGA ALTA | PR | 00967 | REDACTED |
| 372619 | Olmeda Sanchez, Carlos E. | REDACTED | Reading | PA | 19603 | REDACTED |
| 372620 | Olmeda Sanchez, Wilfredo | REDACTED | Humacao | PR | 00791 | REDACTED |
| 807304 | OLMEDA SANTANA, GERARDO R | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 372621 | OLMEDA SANTANA, JEANNETTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 372622 | OLMEDA SANTANA, VANESSA | REDACTED | LAJAS | PR | 00637 | REDACTED |
| 372624 | OLMEDA SANTIAGO, HARRY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 372625 | OLMEDA SANTIAGO, ISABEL M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 372626 | OLMEDA SANTIAGO, LEONOR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 372627 | OLMEDA SANTIAGO, LUZ D | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 372629 | OLMEDA SANTOS, LINELLY | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 807305 | OLMEDA SILVIA, OCTAVIO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 372631 | OLMEDA SOLIS, GLENDA L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 372632 | OLMEDA SOTO, FRANKIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 372633 | OLMEDA TAPIA, CAROLINE | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 372634 | OLMEDA TOLENTINO, MARIA DE LOS A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 372635 | OLMEDA TOLENTINO, MARIA DE LOS A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 372636 | Olmeda Torres, Javier | REDACTED | Ponce | PR | 00717-1775 | REDACTED |
| 372637 | Olmeda Torres, Luis H | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 372638 | OLMEDA VARGAS, FLOR M | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 372639 | OLMEDA VEGA, AIDA M | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 372640 | OLMEDA VELEZ, ANGEL L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 807306 | OLMEDA VELEZ, HEIDI | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 372641 | OLMEDA VERGARA, GAMALIEL | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 372642 | OLMEDA VIRUET, SARA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 372644 | Olmeda Zayas, Joseph A | REDACTED | Humacao | PR | 00792 | REDACTED |
| 372646 | OLMEDA, JOSEPH A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 807307 | OLMEDA, MARIDELISSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 372649 | OLMEDO ALVAREZ, JOEL OMAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 372650 | OLMEDO AMARO, EMMA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 372651 | OLMEDO AMARO, NORA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 372652 | OLMEDO ANGUEIRA, EDDIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 372653 | OLMEDO ANGUEIRA, NILEDY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 372654 | OLMEDO CLEMENTE, TAINETT A | REDACTED | SAN JUAN | PR | 00919-2712 | REDACTED |
| 372655 | OLMEDO CLEMENTE, TAIRA | REDACTED | SAN JUAN | PR | 00919-2712 | REDACTED |
| 372656 | OLMEDO CLEMENTE, TANIA J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 372657 | OLMEDO CORTES, EDDIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 372658 | OLMEDO CRUZ, ELLIOT VALENTIN | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 372660 | Olmedo Diaz, William | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 372661 | OLMEDO GONZALEZ, LOUIS D | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 372662 | OLMEDO HERNANDEZ, DAIZULEIKA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 372663 | OLMEDO HERNANDEZ, EILEEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 372664 | Olmedo Hernandez, John C | REDACTED | Comerio | PR | 00782 | REDACTED |
| 372666 | OLMEDO LANZO, CANDIDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 372668 | OLMEDO LOPEZ, ELADDIE M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 372669 | OLMEDO LOPEZ, LYDIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807308 | OLMEDO LOPEZ, LYDIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 372670 | OLMEDO MENDEZ, OTILIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 372671 | OLMEDO MENDEZ, OTILIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 372673 | OLMEDO MORALES, RODOLFO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 372675 | Olmedo Pagan, William A | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 372677 | Olmedo Rivera, Justino | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 372680 | OLMEDO RODRIGUEZ, VICTOR A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 372681 | OLMEDO RUIZ, DALIA | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 372682 | Olmedo Ruiz, Hector D. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 372683 | Olmedo Ruiz, Jorge O. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 372685 | OLMEDOVAZQUEZ, ISMAEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 372689 | OLMO ACEVEDO, IDA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 372691 | OLMO ADORNO, MARVIN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 372694 | OLMO ALDEA, BLANCA I. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 372695 | OLMO ALDEA, MARGARITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 372696 | OLMO ALICEA, STEPHANIE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 372697 | OLMO ALTIERI, NANCY | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 372698 | OLMO ALVAREZ, ADA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 372699 | OLMO ALVAREZ, LUZ M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 372700 | OLMO APONTE, ABIGAIL | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 807309 | OLMO BARREIRO, CARMEN I | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 372704 | OLMO BARREIRO, CARMEN I | REDACTED | PUERTO REAL | PR | 00740-0389 | REDACTED |
| 372705 | OLMO BONANO, GLORIA M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 372708 | OLMO CABRERA, ZORAIDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 807310 | OLMO CARABALLO, CARLOS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807311 | OLMO CARABALLO, MIRNA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807312 | OLMO CARABALLO, VANESSA D | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 372709 | Olmo Castro, Luis D | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 372710 | OLMO COLGAN, CARISSA L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 807313 | OLMO COLGAN, CARISSA L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 372713 | OLMO COLLAZO, PATRICIA | REDACTED | PALMER | PR | 00721 | REDACTED |
| 807314 | OLMO COLLAZO, PATRICIA | REDACTED | PALMER | PR | 00721 | REDACTED |
| 372714 | OLMO COLLAZO, SARAI | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 372715 | Olmo Collazo, Virginia | REDACTED | Carolina | PR | 00985 | REDACTED |
| 372716 | OLMO COLON, JUDY | REDACTED | HUMACAO | PR | 00971 | REDACTED |
| 807315 | OLMO CORTES, SANDRA | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 372717 | OLMO CORTES, YAZMIN M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 372718 | OLMO COSME, IVAN | REDACTED | SAN JUAN | PR | 00902-0927 | REDACTED |
| 372719 | OLMO COSTA, LUZ M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 372720 | OLMO COTTO, MARIA E | REDACTED | SAN JUAN | PR | 00927-0000 | REDACTED |
| 372722 | Olmo Cruz, Lissette | REDACTED | Santurce | PR | 00913 | REDACTED |
| 372723 | OLMO CRUZ, LISSETTE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 807316 | OLMO CRUZ, LUIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 807317 | OLMO DE JESUS, EYMY M | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 807318 | OLMO DEL RIO, JESUS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 372726 | OLMO DIAZ, MINERVA | REDACTED | ARECIBO | PR | 00612-9526 | REDACTED |
| 372728 | OLMO ESCOBAR, IRAIDA | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 372729 | OLMO ESQUILIN, NEREIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 372730 | OLMO FELICIANO, MARIA DE LOS A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 372731 | OLMO FIGUEROA, ARLEEN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 372733 | OLMO FIGUEROA, LINDA M. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 372734 | OLMO FLORES, JESUS M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 807319 | OLMO FLORES, JESUS M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 372736 | OLMO GARCIA, ALICIA | REDACTED | San Juan | PR | 00976 | REDACTED |
| 372737 | OLMO GARCIA, ALICIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 807320 | OLMO GARCIA, LUZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 372739 | OLMO GONZALEZ, ABIGAIL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 372740 | OLMO GONZALEZ, CARMEN A | REDACTED | BARCELONETA | PR | 00617-0028 | REDACTED |
| 372741 | OLMO GONZALEZ, DIANA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 372742 | OLMO GONZALEZ, EDNA G | REDACTED | MANATI | PR | 00627 | REDACTED |
| 372744 | OLMO HERNANDEZ, ABDUL H | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 372746 | OLMO HERNANDEZ, LORNA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 372747 | OLMO IGLESIAS, JORGE L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 372748 | OLMO IRIZARRY, FRANKLIN A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 372750 | Olmo Llanos, Jose O. | REDACTED | Carolina | PR | 00984-6017 | REDACTED |
| 372751 | Olmo Llanos, Maria De L | REDACTED | Rio Grande | PR | 00745-2330 | REDACTED |
| 372752 | OLMO LLANOS, MARIA DE L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 372753 | OLMO MARTINEZ, ERICK | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 372754 | OLMO MARTINEZ, YOLANDA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 372755 | OLMO MARTINEZ,RAUL M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 372757 | OLMO MATIAS, JOHANNA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 807321 | OLMO MATIAS, JOHANNA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 372758 | OLMO MATIAS, MALDA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 807322 | OLMO MATIAS, MALDA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 372759 | OLMO MEDINA, MARISOL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 372761 | OLMO MERCADO, MARGARITA | REDACTED | BAJADERO | PR | 00616-0978 | REDACTED |
| 372763 | OLMO MIRANDA, LIZMARI | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 372764 | OLMO MIRANDA, MARILIZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 372765 | OLMO MORALES, RAQUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 807323 | OLMO MORALES, RAQUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 372766 | OLMO MORALES, SIXTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 372767 | OLMO MORALES, SIXTO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 372768 | OLMO MORALES, SIXTO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 372770 | OLMO OCASIO, JOSE DOMINGO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 807324 | OLMO PEREZ, KEILEEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 372773 | OLMO PEREZ, MARGARITA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 372774 | Olmo Quinonez, Ramon L | REDACTED | Trujillo Alto | PR | 00977-1108 | REDACTED |
| 372775 | OLMO QUINTANA, JAVIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 372777 | OLMO RAMOS, NANCY | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 372778 | OLMO REYES, MARINELYS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 807325 | OLMO REYES, MARINELYS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 372779 | OLMO RIVERA, ALEX | REDACTED | CAROLINA | PR | 00786 | REDACTED |
| 372780 | OLMO RIVERA, ANGEL F | REDACTED | DORADO | PR | 00646-0152 | REDACTED |
| 372782 | OLMO RIVERA, ISABEL | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 807326 | OLMO RIVERA, ISABEL | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 372784 | OLMO RIVERA, OLGA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 372785 | OLMO RIVERA, OMAR | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 807327 | OLMO RIZZO, JORDAN D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 372789 | OLMO RODRIGUEZ, ALEXIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 372790 | OLMO RODRIGUEZ, CARMEN M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 372791 | OLMO RODRIGUEZ, EDGARDO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 372793 | OLMO RODRIGUEZ, IRELYS | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 372794 | OLMO RODRIGUEZ, IVETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 372795 | OLMO RODRIGUEZ, LEILANY | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 372797 | OLMO RODRIGUEZ, MARIA DE PAZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 372798 | OLMO RODRIGUEZ, MIGUEL E. | REDACTED | San Juan | PR | 00918 | REDACTED |
| 372799 | OLMO RODRIGUEZ, NORAIDA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 372800 | OLMO RODRIGUEZ, NORMA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 372802 | OLMO RODRIGUEZ, PABLO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 807328 | OLMO RODRIQUEZ, IVETTE D. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 372803 | OLMO ROMAN, ANA D | REDACTED | ARECIBO | PR | 00613-2592 | REDACTED |
| 372806 | OLMO ROMAN, VALENTIN | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 372808 | OLMO ROMERO, HECTOR L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 807329 | OLMO ROMERO, IVETTE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 372809 | OLMO ROMERO, VIVIANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 372810 | OLMO ROSADO, LEONOR | REDACTED | San Juan | PR | 00745 | REDACTED |
| 372811 | OLMO ROSADO, LEONOR | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 372813 | OLMO RUIZ, VELMARIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 807330 | OLMO RUIZ, VELMARIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 372814 | Olmo Sabater, Lisette | REDACTED | Ponce | PR | 00731 | REDACTED |
| 372815 | OLMO SALAZAR, WILFREDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 807331 | OLMO SANTIAGO, GISELA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 372816 | OLMO SANTIAGO, IRMA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 372817 | OLMO SERRANO, LUZ M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 372820 | OLMO SERRANO, YAHAIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 807332 | OLMO SERRANO, YAHAIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 372827 | OLMO TORRES, EFRAIN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 372829 | OLMO TORRES, MARZALIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 372830 | OLMO TORRES, MERLLY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 372831 | OLMO TORRES, MOISES | REDACTED | San Juan | PR | 00924 | REDACTED |
| 372833 | OLMO TORRES, MORAIMA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 372836 | OLMO VAZQUEZ, ANGEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 372839 | OLMO VAZQUEZ, ANTONIO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 372841 | OLMO VAZQUEZ, GISELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 372842 | OLMO VAZQUEZ, INES V. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 372843 | Olmo Vazquez, Lydia E | REDACTED | Loiza | PR | 00772 | REDACTED |
| 372844 | Olmo Velez, Francisco | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 372845 | Olmo Velez, Israel | REDACTED | Caguas | PR | 00727 | REDACTED |
| 372846 | OLMO VILLEGAS, JACQUELINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 372847 | OLMO ZELEDON, ELIEZER | REDACTED | TOA ALTA | PR | 00976 | REDACTED |
| 372848 | OLMO ZELEDON, MICHEAS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 372849 | OLMO, AXEL RAFAEL | REDACTED | DORADO | PR | 00950 | REDACTED |
| 372851 | OLMO-ROMERO, CARMEN S. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 807333 | OLMOS ALVES, JORGE A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 372853 | OLMOS CALDERON, SONIA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 372855 | OLMOS CASTILLO, RONNY G. | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 372857 | OLMOTORRES, CARMEN I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 372860 | OLSON DE TALABERA, JUDITH | REDACTED | AGUADILLA | PR | 00603-9610 | REDACTED |
| 372859 | OLSON HERNANDEZ, LISA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 807334 | OLVIERAS SIERRA, FELIX | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 372881 | OMANA GARCIA, SALIM | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 373090 | OMAR PEREZ, GABRIEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 373279 | OMS CASTILLO, MELANIE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 373281 | OMS CINTRON, SHEILA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 373282 | OMS HERNANDEZ, JULIO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 373283 | OMS NAZARIO, ANA | REDACTED | MAYAGUEZ | PR | 00682-1272 | REDACTED |
| 373287 | OMS RIVERA, EDNA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 373290 | OMS TORO, TERESINA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 807335 | ONATIVIA RODRIGUEZ, JOSE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 373305 | ONDINA CARO, TERRYAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 373306 | ONDINA DIAZ, VERONICA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 807336 | ONEIL ACEVEDO, CARMEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 373345 | ONEIL ACEVEDO, CARMEN Z | REDACTED | HUMACAO | PR | 00792-8163 | REDACTED |
| 373346 | ONEIL ARCE, JAVIER | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 373347 | ONEIL BENITEZ, LUZ R | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 373349 | ONEIL QUINTANA, MARICELA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 373350 | ONEIL ROSA, ERIC | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 373351 | ONEIL VELAZQUEZ, CARMEN L | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 1257297 | ONEILL ALFARO, ERIKA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 373354 | ONEILL ALICEA, CRISTIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 373357 | ONEILL APONTE, MIGDALIA | REDACTED | WINTERS SPRINGS | FL | 32708 | REDACTED |
| 373360 | O'NEILL BECERRA, RALPH | REDACTED | San Juan | PR | 00926-5994 | REDACTED |
| 373361 | O'NEILL BETANCOURT, EVETTE | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 373362 | O'NEILL BORRERO, HILDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 373363 | ONEILL CABAN, IRMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 373365 | ONEILL CANCEL, CHARLES | REDACTED | San Juan | PR | 00971-9514 | REDACTED |
| 373366 | O'NEILL CARRILLO, EFRAIN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 373368 | ONEILL CASTRO, YOHANIS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 373369 | Oneill Cotto, Sandra N | REDACTED | Guaynabo | PR | 00970-0198 | REDACTED |
| 373371 | O'NEILL CRUZ, NILDA | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 373372 | O'NEILL CRUZADO, DORIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 373374 | O'NEILL DE RIVERA, NOEMI | REDACTED | NAGUABO | PR | 00718-0919 | REDACTED |
| 373376 | O'NEILL DIAZ, BARBARA M. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 373378 | O'NEILL DIAZ, JENNY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 373380 | ONEILL FIGUEROA, DEBORAH | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 373382 | ONEILL FIGUEROA, JULIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 373383 | ONEILL FLORES, ANA TERESA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 373384 | O'NEILL FLORES, RAFAELA | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 373387 | O'Neill Garcia, Eileen | REDACTED | Orlando | FL | 32828 | REDACTED |
| 373388 | O'NEILL GARCIA, EILEEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 373390 | ONEILL GONZALEZ, WANDA | REDACTED | GUAYNABO | PR | 00971-9516 | REDACTED |
| 373392 | O'NEILL HERNANDEZ, RUBEN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 807338 | ONEILL LOPEZ, MAITE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 373396 | ONEILL LOPEZ, MAITE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 373397 | ONEILL LUGO, JULIANA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 373398 | ONEILL LUGO, VIRGINIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 373399 | O'NEILL MALDONADO, ADRIENNE C. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 373400 | ONEILL MARSHALL, JOHANNE I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 373401 | O'NEILL MARTINEZ, AGNES M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 373402 | O'NEILL MATTA, FRANCISCO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 373403 | ONEILL MELENDEZ, ANA H | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 373404 | ONEILL MELENDEZ, SYLVIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 373405 | Oneill Merced, Adrian | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 373406 | O'NEILL MIRANDA, EDGAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 373407 | O'NEILL MONTALVO, JAVIER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 807339 | ONEILL MONTANEZ, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 373408 | ONEILL MONTANEZ, CARMEN S | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 373410 | ONEILL MORALES, DAMARIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 373409 | ONEILL MORALES, DAMARIS | REDACTED | San Juan | PR | 00977-0275 | REDACTED |
| 373411 | ONEILL MORALES, ROBERTO | REDACTED | San Juan | PR | 00969 | REDACTED |
| 373412 | ONEILL NIEVES, LEONOR | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 373414 | Oneill Olivo, Carmen M | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 373415 | O'NEILL O'MALLEY, JOSEPH P. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 373416 | O'NEILL O'NEILL, DAMARIS | REDACTED | GUAYNABO | PR | 00771 | REDACTED |
| 373417 | O'NEILL ORTIZ, ANGELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 373418 | O'NEILL ORTIZ, JOHANNA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 373420 | ONEILL OSORIO, TAMARILI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807340 | ONEILL OSORIO, TAMARILI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807341 | ONEILL PAGAN, SUEHEIRY M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 373421 | ONEILL PEREZ, ANGEL L | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 373423 | O'NEILL QUINONEZ, RAFAELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 373424 | ONEILL QUINTANA, GLORIA M | REDACTED | TOA ALTA | PR | 00954-0000 | REDACTED |
| 373425 | ONEILL QUINTANA, MARIA J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 807342 | ONEILL RAMOS, ALEJANDRO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 807343 | ONEILL RAMOS, ALEXANDER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 373426 | ONEILL RAMOS, SULEY M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 373427 | ONEILL REYES, ANA M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 807344 | ONEILL REYES, ANGEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 807345 | ONEILL RIVERA, LUIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 373431 | ONEILL RODRIGUEZ, KIUDINASHKA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 807346 | ONEILL RODRIGUEZ, KIUDINASHKA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 373434 | ONEILL ROMAN, CARMEN G | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 807347 | ONEILL ROMAN, CARMEN G | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 373435 | ONEILL ROMAN, HAZEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 373437 | O'NEILL ROSA, HECTOR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 373439 | ONEILL ROSA, ISRAEL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 373443 | ONEILL ROSARIO, ASTRID | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 373447 | O'NEILL SANTIAGO, YOLANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 373448 | ONEILL SANTIAGO,YOLANDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 373449 | ONEILL SANTOS, LUZ M. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 373452 | ONEILL SEPULVEDA, KEILLA LIZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 373455 | ONEILL VELEZ, JESUS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 807348 | ONEILL VIERA, LALEYSHKA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 373456 | ONEILL VILLEGAS, ANGEL L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 373457 | O'NEILL, INES | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 373458 | ONEILL, MARIA DEL MATER | REDACTED | Santurce | PR | 00907 | REDACTED |
| 373481 | ONGAM SOTO, RAFAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 373482 | ONGAY MARTELL, EVELIO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 373483 | ONGAY MARTELL, RENE | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 373484 | ONGAY RULLAN, JAIME | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 373486 | ONGAY TORRES, STEPHANIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 373525 | ONNA AVILES, MYRIAM I. | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 373526 | ONNA CASTELLANO, KATHERINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 373527 | ONNA CASTELLANO, KATHERINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 373529 | ONNA MARRERO, JOSE L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 373530 | Onofre Gonzalez, Jose E | REDACTED | San Juan | PR | 00921 | REDACTED |
| 373533 | ONOFRE RAMIREZ, ARACELIS | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 373535 | ONOFRE RAMOS, MARTA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 373553 | OPENHEIMER ROMAN, PAULA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 373569 | OPIO AGUAYO, JUSTA | REDACTED | JUNCOS | PR | 00777-9601 | REDACTED |
| 373571 | OPIO IRIZARRY, LOURDES | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 373572 | OPIO MALDONADO, CARLOS L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 373573 | OPIO MALDONADO, MAYRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 373576 | OPIO RODRIGUEZ, KARRIE L. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 373577 | OPIO SIERRA, ANGEL D | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 373579 | OPIO TORRES, ASLIN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 373583 | Oppenheim Francesch, Orlando | REDACTED | Carolina | PR | 00979 | REDACTED |
| 373584 | OPPENHEIMER ALMODOVAR, LEONOR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 373585 | Oppenheimer Arroyo, Alexis | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 373588 | Oppenheimer Diaz, Frances L | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 373591 | OPPENHEIMER NEGRON, YESMARY | REDACTED | VILLALBA | PR | 00757 | REDACTED |
| 373593 | OPPENHEIMER REYES, JOANN | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 807349 | OPPENHEIMER RODRIGUEZ, MADELINE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 373594 | OPPENHEIMER ROSADO, MARGARITA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 373595 | OPPENHEIMER ROSARIO, ALEXANDER | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 807350 | OPPENHEIMER ROSARIO, ALEXANDER | REDACTED | CAROLINA | PR | 00983-1409 | REDACTED |
| 373596 | OPPENHEIMER ROSARIO, JIUSEPPI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 807351 | OPPENHEIMER ROSARIO, JIUSEPPI | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 373597 | OPPENHEIMER ROSARIO, LUIS M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 807352 | OPPENHEIMER ROSARIO, LUIS M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 807353 | OPPENHEIMER SANCHEZ, YARIDA L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 373602 | OPPENHEIMER SOTO, VICTOR | REDACTED | PONCE | PR | 00728 | REDACTED |
| 373603 | OPPENHEIMER, JANCEL M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 807354 | OPPENHEIMER, JURITZA Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 373604 | OPPENHEIMER, PRISCILLA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 373605 | OPPENHEIRMER SANTIAGO, DAMARIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 373710 | OQATIVIA RODRIGUEZ, JOSE E | REDACTED | SANTA ISABEL | PR | 00757-1127 | REDACTED |
| 373711 | Oquedo Andujar, Noel | REDACTED | Hatillo | PR | 00671 | REDACTED |
| 373713 | OQUENDO ACEVEDO, JOANNA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 807355 | OQUENDO ADORNO, CARMEN | REDACTED | VEGABAJA | PR | 00693 | REDACTED |
| 373715 | OQUENDO ADORNO, CARMEN M | REDACTED | VEGABAJA | PR | 00693 | REDACTED |
| 373717 | OQUENDO ADORNO, JOSE L | REDACTED | VEGA ALTA | PR | 00692-6031 | REDACTED |
| 807356 | OQUENDO ADORNO, LISANDRA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 373718 | OQUENDO AFANADOR, ELVING | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 373720 | OQUENDO ALBELO, JULIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 807357 | OQUENDO ALBELO, JULIA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 373722 | OQUENDO ALICEA, ANA H | REDACTED | DORADO | PR | 00646 | REDACTED |
| 373725 | OQUENDO ALVAREZ, IDALIZ | REDACTED | CANOVANAS | PR | 00729-4242 | REDACTED |
| 1257298 | OQUENDO ANDUJAR, GRACIANO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 373727 | Oquendo Aponte, Vilmaris | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 373729 | OQUENDO ARROYO, JOSE L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 373730 | OQUENDO ARROYO, LUIS A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 373731 | OQUENDO ASTACIO, STEPHANY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 807358 | OQUENDO ASTACIO, STEPHANY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 373732 | OQUENDO AYALA, AUDELI J | REDACTED | MANATI | PR | 00674 | REDACTED |
| 373734 | OQUENDO AYALA, MARIA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 373735 | OQUENDO BAEZ, IDA M | REDACTED | CAGUAS | PR | 00725-9611 | REDACTED |
| 373736 | OQUENDO BALADEJO, CARLOS A | REDACTED | Dorado | PR | 00646 | REDACTED |
| 373737 | OQUENDO BARBOSA, AIDA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 373738 | Oquendo Barbosa, Raquel | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 373741 | OQUENDO BERMUDEZ, MARITZA | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 373742 | OQUENDO BERNABE, NILDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 373743 | OQUENDO BERRIOS, CARMEN M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 373744 | OQUENDO BETANCOURT, LUIS R | REDACTED | SEBRING | FL | 00003-3872 | REDACTED |
| 373746 | OQUENDO BONILLA, ELMY | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 373747 | OQUENDO BORRERO, IRIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 807359 | OQUENDO BRACERO, ARIANA S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 373748 | OQUENDO BROWN, GLADYS | REDACTED | PONCE | PR | 00732-0216 | REDACTED |
| 373749 | OQUENDO CABALLERO, NYDIA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 373750 | Oquendo Calderas, Dannis J | REDACTED | Jacksonville | FL | 32210 | REDACTED |
| 373751 | OQUENDO CALDERAS, FRANCISCO | REDACTED | CATANO | PR | 00936 | REDACTED |
| 373753 | OQUENDO CAMACHO, NELSON I. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 373754 | OQUENDO CAMACHO, ROSA | REDACTED | VEGA ALTA | PR | 00962-0000 | REDACTED |
| 373756 | OQUENDO CAMACHO, VIRGEN C | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 807360 | OQUENDO CARDONA, ANIBAL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 373757 | OQUENDO CARDONA, ANIBAL L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 807361 | OQUENDO CARDONA, ANIBAL L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 373758 | OQUENDO CARDONA, ELVIRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 807362 | OQUENDO CARDONA, ELVIRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 807363 | OQUENDO CARDONA, MILANY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 807364 | OQUENDO CARDONA, YOVANY | REDACTED | SAN JUAN | PR | 00685 | REDACTED |
| 373760 | OQUENDO CARRERA, MANUEL | REDACTED | Utuado | PR | 00641 | REDACTED |
| 807365 | OQUENDO CARRION, ZUHEILY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 373762 | OQUENDO CASTRO, MARILYN | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 373764 | OQUENDO CEDENO, MARIBELYS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 373765 | OQUENDO CENTENO, CARLOS D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 373768 | OQUENDO CINTRON, JOSE D | REDACTED | BAYAMON | PR | 00659 | REDACTED |
| 373770 | OQUENDO CINTRON, MOISES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 373771 | OQUENDO CLAUDIO, OMAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 373774 | OQUENDO COLON, ANGEL N. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 373776 | Oquendo Colon, Jose L | REDACTED | Coamo | PR | 00769 | REDACTED |
| 373777 | OQUENDO COLON, LYDIA | REDACTED | San Juan | PR | 00987 | REDACTED |
| 373778 | OQUENDO COLON, LYDIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 373780 | OQUENDO COLON, MYRIAM I | REDACTED | PONCE | PR | 00732 | REDACTED |
| 373782 | Oquendo Concepcion, Angel L | REDACTED | Dorado | PR | 00646 | REDACTED |
| 373788 | OQUENDO COSME, MIGUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 373789 | OQUENDO COSME, NEUDY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 373791 | OQUENDO CRESPO, BELMARY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 373792 | OQUENDO CRESPO, MARIBEL | REDACTED | TOA BAJA | PR | 00951 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 373794 | OQUENDO CRUZ, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 373796 | OQUENDO CRUZ, JANNESSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 373797 | OQUENDO CRUZ, MARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 807366 | OQUENDO CRUZ, MARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 373798 | OQUENDO CRUZ, MERCEDES S. | REDACTED | CATAÃO | PR | 00962 | REDACTED |
| 373801 | OQUENDO CUEVAS, ENID | REDACTED | JUNCOS | PR | 00777-9602 | REDACTED |
| 373802 | OQUENDO DAVILA, DALIA E | REDACTED | COROZAL | PR | 00783-1787 | REDACTED |
| 373803 | OQUENDO DAVILA, MARIA V | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 373805 | OQUENDO DE JESUS, MARIA C. | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 373806 | OQUENDO DE JESUS, RAINIEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 373807 | Oquendo De Jesus, Xiomara | REDACTED | San Juan | PR | 00921 | REDACTED |
| 373808 | OQUENDO DEL TORO, HELEN M. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 373809 | OQUENDO DEL VALLE, OLGA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 807367 | OQUENDO DELGADO, KEYVAN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 373811 | OQUENDO DELGADO, MARIA E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 373812 | OQUENDO DELGADO, NOEMI | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 807368 | OQUENDO DELGADO, VERIMALYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 373813 | OQUENDO DELGADO, VERIMARLYS | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 807369 | OQUENDO DELGADO, VERMARLYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 373814 | Oquendo Diaz, Abimael | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 373815 | OQUENDO DIAZ, CARLOS ENRIQUE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 373816 | Oquendo Diaz, Jesus J | REDACTED | Utuado | PR | 00641 | REDACTED |
| 373817 | OQUENDO DIAZ, JESUSA | REDACTED | HUMACAO | PR | 00661-0000 | REDACTED |
| 373818 | Oquendo Diaz, Milton | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 373820 | OQUENDO DIAZ, NURIA S | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 373821 | OQUENDO DIAZ, PEDRO | REDACTED | YABUCOA | PR | 00767-9505 | REDACTED |
| 373822 | OQUENDO DIAZ, VIVIAN J | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 373825 | OQUENDO ENCARNACION, BENEDICTA | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 373827 | OQUENDO ESPADA, VICTOR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 373830 | OQUENDO FELICIANO, ERNEST | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 373832 | OQUENDO FELICIANO, SULLYBETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 373833 | Oquendo Fernandez, Jose L. | REDACTED | San Juan | PR | 00936 | REDACTED |
| 373834 | OQUENDO FERRER, CARMEN M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 373835 | OQUENDO FERRER, CARMEN M | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 373836 | OQUENDO FERRER, MARIA A | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 373837 | OQUENDO FERRER, MARIA S | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 373838 | OQUENDO FERRER, VERONICA | REDACTED | CAROLINA | PR | 00985-6113 | REDACTED |
| 373840 | Oquendo Ferrer, Wilfredo R. | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 373841 | OQUENDO FIGUEROA, ANGEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 373842 | Oquendo Figueroa, Edwin | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 373843 | OQUENDO FIGUEROA, JOSE M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 373844 | OQUENDO FIGUEROA, MILAGROS DE A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 373846 | OQUENDO FLORES, ESTHER | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 373847 | OQUENDO FLORES, EUSEBIO | REDACTED | SAN LORENZO | PR | 00777 | REDACTED |
| 373849 | OQUENDO FLORES, MARIA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 373852 | OQUENDO GARCIA, EMMANUEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 373853 | OQUENDO GARCIA, ENILDA | REDACTED | DORADO | PR | 00646-0000 | REDACTED |
| 373854 | OQUENDO GARCIA, GRETCHEN M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 373855 | OQUENDO GARCIA, JAN C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 373856 | OQUENDO GARCIA, JOSE A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 373857 | OQUENDO GARCÍA, JOSE A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 373858 | OQUENDO GARCIA, MARITZA | REDACTED | HUMACAO | PR | 00791-9504 | REDACTED |
| 373859 | Oquendo Garcia, Miguel A | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 373860 | OQUENDO GARCIA, MYRNA L | REDACTED | CATANO | PR | 00962 | REDACTED |
| 373862 | OQUENDO GARCIA, MYRNA L | REDACTED | San Juan | PR | 00962 | REDACTED |
| 373863 | OQUENDO GARCIA, PABLO J | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 807370 | OQUENDO GARCIA, ROSA I. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 373866 | Oquendo Gastaliturri, Luz M. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 373867 | OQUENDO GOMEZ, ANTONIO | REDACTED | JUNCOS | PR | 00777-9605 | REDACTED |
| 373868 | OQUENDO GOMEZ, EUSEBIO | REDACTED | JUNCOS | PR | 00777-9605 | REDACTED |
| 373871 | OQUENDO GONGON, VIVIAN L | REDACTED | DORADO | PR | 00646-0201 | REDACTED |
| 373874 | Oquendo Gonzalez, Chenny M. | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 373877 | OQUENDO GONZALEZ, NILDA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 807371 | OQUENDO GONZALEZ, REBECA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 373878 | OQUENDO GONZALEZ, REBECA | REDACTED | JAYUYA | PR | 00664-9708 | REDACTED |
| 373879 | OQUENDO GONZALEZ, VICTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 373881 | OQUENDO GRAULAU, AIDA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 373882 | OQUENDO GRAULAU, AIDA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 373883 | OQUENDO GRAULAU, AIDA N | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 373885 | OQUENDO GUERRA, JOSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 373886 | OQUENDO GUERRA, ZAIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 373889 | OQUENDO HERNANDEZ, CARMEN | REDACTED | VEGA BAJA | PR | 00693-4648 | REDACTED |
| 373891 | OQUENDO HERNANDEZ, GRICEL M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 807372 | OQUENDO HERNANDEZ, JAIMILLY E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 373893 | Oquendo Hernandez, Jose F | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 373894 | Oquendo Hernandez, Luis R | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 373895 | OQUENDO HERNANDEZ, MYRNA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 807373 | OQUENDO HERNANDEZ, MYRNA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 807374 | OQUENDO HERNANDEZ, NELKIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 807375 | OQUENDO HERNANDEZ, WILNELIA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 373898 | Oquendo Hernandez, Xavier | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 807376 | OQUENDO IRIZARRY, CHRISTIAN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 373899 | OQUENDO IRIZARRY, JOSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 373900 | OQUENDO IRRIZARRY, MARIO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 373902 | OQUENDO ISALES, LOURDES | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 373903 | OQUENDO ISALES, LUIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 373904 | OQUENDO JACOME, ELBA N | REDACTED | YAUCO | PR | 00698-9617 | REDACTED |
| 373905 | OQUENDO JACOME, HILDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 373906 | OQUENDO JACOME, LUZ | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 373907 | OQUENDO JACOME, VIVIAN C. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 373908 | OQUENDO JORGE, IVETTE | REDACTED | PONCE | PR | 00732 | REDACTED |
| 373910 | OQUENDO LABOY, ANA G | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 373911 | OQUENDO LABOY, IVETTE | REDACTED | Guaynabo | PR | 00966 | REDACTED |
| 373912 | OQUENDO LABOY, MARIA G | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 373913 | OQUENDO LABOY, NEFTALI | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 373917 | OQUENDO LARRACUENTE, CARLOS E. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 373918 | OQUENDO LIMARDO, LIZA J | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 807377 | OQUENDO LOPEZ, CARMEN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 373919 | OQUENDO LOPEZ, CARMEN I | REDACTED | AGUAS BUENAS | PR | 00703-0758 | REDACTED |
| 373922 | Oquendo Lopez, Jose R | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 373923 | OQUENDO LOPEZ, JOSEFINA | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 373925 | Oquendo Lopez, Migdalia | REDACTED | Sabana Seca | PR | 00952 | REDACTED |
| 373926 | Oquendo Lopez, Wilfredo | REDACTED | Dorado | PR | 00646 | REDACTED |
| 807378 | OQUENDO LUGO, NOHELY J | REDACTED | DORADO | PR | 00646 | REDACTED |
| 807379 | OQUENDO LUGO, ZOHARY B | REDACTED | DORADO | PR | 00646 | REDACTED |
| 373930 | Oquendo Maldonado, Carlos M | REDACTED | Sabana Seca | PR | 00952-4100 | REDACTED |
| 373931 | OQUENDO MALDONADO, CARMEN I | REDACTED | VEGA ALTA | PR | 00692-0024 | REDACTED |
| 373932 | OQUENDO MALDONADO, CESAR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 373933 | OQUENDO MALDONADO, EMILY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 373935 | OQUENDO MALDONADO, EVELYN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 373936 | OQUENDO MALDONADO, JESUS | REDACTED | PONCE | PR | 00728-6644 | REDACTED |
| 373937 | Oquendo Maldonado, Silvia | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 373938 | OQUENDO MALPICA, JUAN | REDACTED | VEGA ALTA | PR | 00692-6619 | REDACTED |
| 373939 | OQUENDO MANSO, ORLANDO Y | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 373940 | OQUENDO MARCANO, LUZ D | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 373942 | Oquendo Margolla, Carlos J | REDACTED | Utuado | PR | 00641 | REDACTED |
| 373945 | Oquendo Marrero, Luis M. | REDACTED | Morovis | PR | 00657 | REDACTED |
| 807380 | OQUENDO MARTINEZ, JOSE A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 373948 | OQUENDO MARTINEZ, JOSE A | REDACTED | DORADO | PR | 00646-9627 | REDACTED |
| 807381 | OQUENDO MARTINEZ, JUANITA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 807382 | OQUENDO MARTINEZ, KERY L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 373949 | OQUENDO MARTINEZ, LUZ E | REDACTED | PRAIRIEVILLE | LA | 70769-6193 | REDACTED |
| 373950 | OQUENDO MARTINEZ, MARIA L | REDACTED | PONCE | PR | 00716 | REDACTED |
| 373951 | OQUENDO MATEO, DENISE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 373952 | OQUENDO MATEO, DENISE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 373953 | OQUENDO MATIAS, ROSA M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 373954 | OQUENDO MATOS, CARMEN I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 373955 | OQUENDO MAUNEZ, ROSA J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 373957 | OQUENDO MAYSONET, CARMELO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 1257299 | OQUENDO MEDINA, ANGEL L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 373961 | OQUENDO MEDINA, ARACELIS | REDACTED | UTUADO | PR | 00641-9602 | REDACTED |
| 373962 | OQUENDO MEDINA, HECTOR L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 373964 | OQUENDO MEDINA, MIZAEL | REDACTED | UTUADO | PR | 00641-1767 | REDACTED |
| 373965 | OQUENDO MELECIO, JOSE A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 373969 | OQUENDO MELENDEZ, PAULINA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 373970 | OQUENDO MENDEZ, ALBERTO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 373971 | OQUENDO MERCADO, ADELA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 807383 | OQUENDO MIRANDA, OLGA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 373973 | OQUENDO MIRANDA, OLGA M | REDACTED | BAYAMON | PR | 00959-5142 | REDACTED |
| 373976 | OQUENDO MOLINA, ANA D | REDACTED | TOA BAJA | PR | 00951-2500 | REDACTED |
| 373978 | OQUENDO MONTANEZ, GLADYS | REDACTED | PTA SANTIAGO | PR | 00741 | REDACTED |
| 373980 | OQUENDO MONTERO, CARMEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 373981 | OQUENDO MONTERO, MIRTA M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 373983 | OQUENDO MONTERO, RAMON | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 373984 | OQUENDO MONTERO, ROSANA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 373985 | OQUENDO MORA, CRISTINA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 373986 | OQUENDO MORA, CRISTINA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 373988 | OQUENDO MORALES, JOEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 373989 | OQUENDO MORALES, LIZAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 373990 | OQUENDO MORALES, ROSELYN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 807384 | OQUENDO MORALES, ROSELYN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 373991 | OQUENDO MUNIZ, AILIN | REDACTED | ARECIBO | PR | 00613-1112 | REDACTED |
| 1257300 | OQUENDO MUNIZ, LUIS E | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 807385 | OQUENDO MUNIZ, PROVIDENCIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 373993 | OQUENDO MUNOZ, OMAR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 807386 | OQUENDO MUNOZ, OMAR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 373994 | OQUENDO MURIEL, ANDREA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 373996 | OQUENDO NAVEDO, WILLIAM | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 373998 | OQUENDO NEGRON, BLANCA R | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 374000 | OQUENDO NEGRON, VIRGEN M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 807387 | OQUENDO NEGRON, VIRGEN M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 374002 | Oquendo Nieves, Rafael | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 374003 | OQUENDO NUNEZ, LUIS | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 374004 | OQUENDO NUNEZ, MICHELLE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 807388 | OQUENDO NUNEZ, MICHELLE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 374005 | OQUENDO OCASIO, VIRGEN | REDACTED | CAGUAS | PR | 00725-9242 | REDACTED |
| 374006 | OQUENDO OLIVERA, YAJAIRA J | REDACTED | PONCE | PR | 00728 | REDACTED |
| 374007 | OQUENDO OLIVERAS, ANGEL M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 374009 | OQUENDO OLIVO, JOSE A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 374010 | OQUENDO OLIVO, LUIS E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 374011 | OQUENDO OLIVO, OMAR | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 374013 | OQUENDO OQUENDO, MARLIANI | REDACTED | CAGUAS | PR | 00725-4065 | REDACTED |
| 807389 | OQUENDO OQUENDO, PABLO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 374014 | OQUENDO OQUENDO, WALESKA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 807390 | OQUENDO OQUENDO, WALESKA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 807391 | OQUENDO OQUENDO, WALESKA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 374015 | OQUENDO ORTIZ, ELIZABETH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 374018 | OQUENDO ORTIZ, JENNITZA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 374021 | OQUENDO ORTIZ, LUIS ENRIQUE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 374022 | OQUENDO ORTIZ, MARGARITA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 807392 | OQUENDO ORTIZ, MARGARITA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 374023 | Oquendo Padua, Betzaida | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 374024 | OQUENDO PADUA, LUIS A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 374025 | OQUENDO PADUA, MARIA | REDACTED | JAYUYA | PR | 00664-1129 | REDACTED |
| 374027 | OQUENDO PAGAN, SAMUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 374028 | OQUENDO PANELLI, PABLO J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 374029 | OQUENDO PANELLIE, ANA D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 374030 | OQUENDO PANTOJAS, WANDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 374033 | OQUENDO PEREZ, CARMEN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 374035 | OQUENDO PINTADO, LAURA | REDACTED | SABANA SECA | PR | 00952-0134 | REDACTED |
| 374036 | OQUENDO PIZARRO, ELBA N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 374037 | OQUENDO PRADO, BETHZAIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 807393 | OQUENDO PRADO, BETHZAIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 807394 | OQUENDO RAMIREZ, ARELIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 807395 | OQUENDO RAMIREZ, LINED A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 374040 | OQUENDO RAMIREZ, MARGARET Y | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 374041 | OQUENDO RAMOS, CARLOS J. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 374043 | OQUENDO RAMOS, CARMEN W | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 374044 | OQUENDO REYES, CARMEN S | REDACTED | COROZAL | PR | 00873 | REDACTED |
| 807396 | OQUENDO REYES, EMILIO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 374045 | OQUENDO REYES, EMILY | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 374046 | OQUENDO REYES, ERICA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 374047 | Oquendo Reyes, Erica | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 807397 | OQUENDO REYES, GENESIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 807398 | OQUENDO REYES, ISAAC | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 374048 | OQUENDO REYES, SOL C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 807399 | OQUENDO REYES, SOL C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 807400 | OQUENDO RIOS, ADA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 374049 | OQUENDO RIOS, ADA Z | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 374050 | OQUENDO RIOS, ARACELIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 374051 | OQUENDO RIOS, GLORIA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 374052 | OQUENDO RIOS, ISAIMARA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 374053 | OQUENDO RIOS, SAMUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 807401 | OQUENDO RIVERA, CARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 374057 | OQUENDO RIVERA, CARMEN J | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 374058 | OQUENDO RIVERA, CARMEN Y | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 374059 | OQUENDO RIVERA, ERIC J. | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 374060 | OQUENDO RIVERA, EUFEMIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 374061 | OQUENDO RIVERA, GABRIELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 374063 | OQUENDO RIVERA, GLADYS E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 807402 | OQUENDO RIVERA, GLADYS E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 374064 | OQUENDO RIVERA, GREGORIO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 374065 | OQUENDO RIVERA, GUILLERMO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 807403 | OQUENDO RIVERA, ILEANA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 807404 | OQUENDO RIVERA, ILEANA J | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 374066 | OQUENDO RIVERA, ILEANA J | REDACTED | ADJUNTAS | PR | 00601-9656 | REDACTED |
| 374067 | OQUENDO RIVERA, ISABEL | REDACTED | San Juan | PR | 00641 | REDACTED |
| 374068 | Oquendo Rivera, Ivonne | REDACTED | San Juan | PR | 00914-6886 | REDACTED |
| 374071 | Oquendo Rivera, Jorge A | REDACTED | Corozal | PR | 00783 | REDACTED |
| 374073 | OQUENDO RIVERA, JOSE O | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 374076 | OQUENDO RIVERA, LUIS | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 374077 | Oquendo Rivera, Luis J | REDACTED | Altamesa | PR | 00921 | REDACTED |
| 374079 | OQUENDO RIVERA, MARIA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 374082 | OQUENDO RIVERA, MARIA DE L. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 374084 | OQUENDO RIVERA, MARIA S | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 807405 | OQUENDO RIVERA, MARIA S | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 374085 | OQUENDO RIVERA, MARIELIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 374086 | OQUENDO RIVERA, MILAGROS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 374087 | OQUENDO RIVERA, MILDRED | REDACTED | BAYAMON | PR | 00749-0000 | REDACTED |
| 374088 | OQUENDO RIVERA, MISAEL | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 374090 | OQUENDO RIVERA, RAFAEL L | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 374092 | OQUENDO RIVERA, ROBERTO | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 374094 | OQUENDO RIVERA, TANIA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 374095 | OQUENDO RIVERA, VERONICA | REDACTED | DORADO | PR | 00646-5602 | REDACTED |
| 374096 | OQUENDO RIVERA, VICTOR | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 374098 | OQUENDO RIVERA, YANIRA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 807406 | OQUENDO RIVERA, YANIRA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 807407 | OQUENDO RIVERA, YANIRA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 374100 | OQUENDO RODRIGUEZ, ANA N | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 374101 | OQUENDO RODRIGUEZ, CARLOS | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 374103 | OQUENDO RODRIGUEZ, CARLOS R | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 374105 | OQUENDO RODRIGUEZ, DAVID | REDACTED | CATAÑO, | PR | 00962 | REDACTED |
| 374106 | OQUENDO RODRIGUEZ, GLENDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 374107 | OQUENDO RODRIGUEZ, IRIS D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 374108 | OQUENDO RODRIGUEZ, JAYDEE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 807408 | OQUENDO RODRIGUEZ, JEDIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 374109 | OQUENDO RODRIGUEZ, LUCIANO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 374111 | OQUENDO RODRIGUEZ, SANDRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 374112 | OQUENDO RODRIGUEZ, VIOLETA | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 374113 | OQUENDO RODRIGUEZ, WILFREDO | REDACTED | PONCE | PR | 00716-8121 | REDACTED |
| 374114 | OQUENDO RODRIGUEZ, YENIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 807409 | OQUENDO RODRIGUEZ, YENIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 807410 | OQUENDO RODRIGUEZ, YENIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 374115 | OQUENDO RODRIGUEZ, ZELMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 374117 | OQUENDO ROLON, NANCY | REDACTED | VEGA ALTA | PR | 00000 | REDACTED |
| 374120 | OQUENDO ROMAN, JUAN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 374121 | OQUENDO ROMAN, SANDRA I. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 374122 | OQUENDO ROMAN, YELITZA | REDACTED | DORADO | PR | 00646-9634 | REDACTED |
| 374123 | OQUENDO ROMERO, FERNANDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 374124 | OQUENDO ROMERO, JUSTINET | REDACTED | DORADO | PR | 00640 | REDACTED |
| 374126 | OQUENDO ROMERO, NYDIA E | REDACTED | CAROLINA | PR | 00984-3652 | REDACTED |
| 374127 | OQUENDO ROSA, ANGEL L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 807411 | OQUENDO ROSADO, LOURDES | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 374128 | OQUENDO ROSADO, LOURDES I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 807412 | OQUENDO ROSARIO, JAN C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 374131 | OQUENDO ROSSY, BLANCA I | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 374132 | OQUENDO SANABRIA, JORGE LUIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 374133 | OQUENDO SANCHEZ, CARMEN M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 374134 | OQUENDO SANCHEZ, EFRAIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 374135 | OQUENDO SANCHEZ, LISANDRA | REDACTED | PENUELAS | PR | 00624-0234 | REDACTED |
| 374136 | OQUENDO SANTANA, JUSTINA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 374139 | OQUENDO SANTIAGO, BRENDA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 374140 | OQUENDO SANTIAGO, CARMEN L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 374141 | OQUENDO SANTIAGO, JOSELYNE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 807413 | OQUENDO SANTIAGO, MAGDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 374142 | OQUENDO SANTIAGO, MAGDA N | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 374143 | OQUENDO SANTIAGO, MARIA A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 374144 | OQUENDO SANTIAGO, SUSANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 374145 | OQUENDO SANTIAGO, WILFREDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 374146 | OQUENDO SANTOS, JESUS | REDACTED | VEGA BAJA | PR | 00763 | REDACTED |
| 374149 | OQUENDO SANTOS, RAFAEL | REDACTED | VEGA ALTA | PR | 00762 | REDACTED |
| 374150 | OQUENDO SERRANO, JONATHAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 807414 | OQUENDO SERRANO, JONATHAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 374153 | OQUENDO SILVA, YARELIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 374154 | OQUENDO SOLIS, FRANCISCO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 374156 | OQUENDO SOLIS, LILIA M. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 374157 | OQUENDO SOTO, GLORIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 374158 | OQUENDO SOTO, IRAIDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 374161 | OQUENDO SUAREZ, DORAIMA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 374162 | Oquendo Tapia, Reinaldo | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 374163 | OQUENDO TENORIO, JEANNETTE M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 374164 | OQUENDO TIRADO, CYNTHIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 374165 | OQUENDO TOLENTINO, JOSE A | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 374166 | OQUENDO TOLENTINO, LESLY | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 374167 | OQUENDO TORANO, LILIANA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 374168 | OQUENDO TORRES, ANA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 374169 | Oquendo Torres, Benedicto | REDACTED | Utuado | PR | 00641 | REDACTED |
| 374170 | OQUENDO TORRES, GERALDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 374171 | Oquendo Torres, Jose L | REDACTED | Carolina | PR | 00985 | REDACTED |
| 374172 | OQUENDO TORRES, MARTA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 374173 | OQUENDO TORRES, PEDRO L | REDACTED | SAN JUAN | PR | 00925 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 374174 | OQUENDO VAELLO, PAOLA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 374175 | OQUENDO VALLE, DOMINGA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 374176 | OQUENDO VARGAS, ALEXIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 374177 | OQUENDO VARGAS, LUZ E | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 374178 | OQUENDO VARGAS, NELSON | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 374179 | OQUENDO VAZQUEZ, GERSON | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 374180 | OQUENDO VAZQUEZ, MILAGROS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 374181 | OQUENDO VAZQUEZ, MIRELLY | REDACTED | VEGA ALTA | PR | 00936 | REDACTED |
| 374182 | OQUENDO VAZQUEZ, SANTIAGO | REDACTED | Trujillo Alto | PR | 00924 | REDACTED |
| 374185 | OQUENDO VELAZQUEZ, ELISANDRA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 807415 | OQUENDO VELAZQUEZ, ELISANDRA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 807416 | OQUENDO VELAZQUEZ, ELISANDRA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 374186 | OQUENDO VELEZ, ERNEST | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 374188 | OQUENDO VILLADA, BRIGNELLY L | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 807417 | OQUENDO VILLANUEVA, RAIZA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 374191 | Oquendo Vizcaya, Elisamuel | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 374193 | OQUENDO VIZCAYA, MAYRA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 374194 | OQUENDO VIZCAYA, MAYRA C. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 374195 | OQUENDO VIZCAYA, PEDRO | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 374196 | OQUENDO ZACARIAS, NEREIDA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 374197 | OQUENDO, HERMINIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 374200 | OQUENDO, JORGE L | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 374201 | OQUENDO, LUCIANO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 374202 | OQUENDO, MICHAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 374203 | OQUENDO, NANCY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 374205 | OQUENDOMATIAS, JULIO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 374213 | ORABONA OCASIO, ESTHER | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 374214 | ORABONA RODRIGUEZ, SAMARY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 807418 | ORAMA ACEVEDO, MARGARITA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 374223 | ORAMA BORRERO, YARLIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 374226 | ORAMA CHACON, MOISES | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 374227 | ORAMA ECHEVARRIA, IVELISA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 374228 | ORAMA ECHEVARRIA, ROSALY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 374229 | ORAMA FELICIANO, CRUCITA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 374230 | ORAMA FIGUEROA, SADALLY | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 374234 | ORAMA GONZALEZ, LUZ C | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 807419 | ORAMA GONZALEZ, ZORAIDA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 374236 | ORAMA HERNANDEZ, SANDRA N | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 374237 | ORAMA IRIZARRY, OMAYRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 807420 | ORAMA IRIZARRY, OMAYRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 374239 | ORAMA LOPEZ, CARMEN I | REDACTED | HUMACAO | PR | 00792-0851 | REDACTED |
| 374240 | ORAMA LOPEZ, FLORENCIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 374241 | ORAMA LOPEZ, MARIA A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 374242 | ORAMA LOPEZ, MARIA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 374243 | ORAMA LUGO, ORVIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 807421 | ORAMA MATOS, ISMAEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 374244 | ORAMA MATOS, JOSE I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 374245 | ORAMA MEDINA, CARMEN D | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 374247 | ORAMA MEDINA, MYRIAM | REDACTED | UTUADO | PR | 00641-9507 | REDACTED |
| 374248 | ORAMA MEDINA, OLGA | REDACTED | UTUADO | PR | 00641-9732 | REDACTED |
| 374251 | ORAMA MOLINA, MYRNA M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 374252 | ORAMA MONROIG, JORGE | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 374253 | ORAMA MORALES, YOHED | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 374254 | Orama Moreno, Alice N | REDACTED | Utuado | PR | 00641 | REDACTED |
| 374256 | ORAMA PEREZ, SAMUEL A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 374257 | ORAMA PEREZ, TOMAS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 374258 | ORAMA RAMIREZ, SHARON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 374259 | ORAMA RAMOS, JOSE J. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 374260 | ORAMA RAMOS, YESENIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 374262 | ORAMA RAMOS, YESENIA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 807422 | ORAMA REYES, CARMEN Y | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 374263 | ORAMA REYES, CARMEN Y. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 374264 | ORAMA REYES, HERNAN M. | REDACTED | TOA ALTA | PR | 00953-3754 | REDACTED |
| 374265 | ORAMA RIOS, IRMARY | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 374266 | ORAMA RIOS, ISMAEL | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 374267 | ORAMA RIOS, LESLIE | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 374268 | ORAMA RIVERA, KATHERINE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 374269 | ORAMA RODRIGUEZ, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 374270 | ORAMA RODRIGUEZ, CRUZ | REDACTED | UTUADO | PR | 00641-9506 | REDACTED |
| 807423 | ORAMA RODRIGUEZ, MARIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 374271 | ORAMA RODRIGUEZ, MARIA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 374272 | ORAMA RUIZ, CARMEN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 374273 | ORAMA RUIZ, ERIC | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 374277 | ORAMA SOBERAL, CARMEN L | REDACTED | CAMUY | PR | 00627-9105 | REDACTED |
| 807424 | ORAMA SOBERAL, EVA N | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 374278 | ORAMA SOBERAL, EVA N | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 374280 | ORAMA TIRADO, ANA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 374284 | ORAMA VEGA, ZADETH | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 374285 | ORAMA VELEZ, CARLOS I. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 374286 | ORAMA VELEZ, JUAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 374288 | ORAMAS AVILES, MARIA T. | REDACTED | San Juan | PR | 00959 | REDACTED |
| 374289 | ORAMAS CRUZ, ALEXIS | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 807425 | ORAMAS CRUZ, FELICIDAD | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 374290 | ORAMAS IRIZARRY, BRENDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 374291 | ORAMAS IRIZARRY, EFREN F | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 374292 | ORAMAS IRIZARRY, FRANCISCO | REDACTED | SAN JUAN | PR | 00606 | REDACTED |
| 374293 | ORAMAS IRIZARRY, JOSE F. | REDACTED | PONCE | PR | 00716-2937 | REDACTED |
| 374294 | ORAMAS NIVAL, MADELINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 374295 | ORAMAS QUINONES, ENID M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 374296 | ORAMAS QUINONES, LILLIAM | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 374297 | ORAMAS QUINONEZ, MARIA DE L | REDACTED | SANTURCE | PR | 00914 | REDACTED |
| 807426 | ORAMAS RIVERA, JOSE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 374298 | ORAMAS ROLDAN, NICHMA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 374299 | ORAMAS ROLDAN, ODALYS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 374300 | ORAMAS RUIZ, CATALINA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 374301 | ORAMAS RUIZ, FRANCISCO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 374303 | ORAMAS SOTO, LISETTE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 807427 | ORAMAS SOTO, LISETTE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 374304 | ORAMAS VELEZ PAGAN, DORCAS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 374305 | ORAN ESPINOSA, YAMIRA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 807428 | ORAN ESPINOSA, YAMIRA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 374306 | ORAN ESPINOZA, MARISELA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 374311 | ORANGEL RIVERA, SANDRA | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 374318 | ORDAZ ANGUEIRA, ANGEL J. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 374319 | ORDAZ ANGUIERA, JAIME E | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 374322 | ORDEIN RODRIGUEZ, CARMEN S | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 374323 | ORDEIN RODRIGUEZ, JAVIER | REDACTED | San Juan | PR | 00902-4695 | REDACTED |
| 374324 | ORDEIN RODRIGUEZ, JAVIER | REDACTED | SAN JUAN | PR | 00902-4695 | REDACTED |
| 374327 | ORDONEZ ARIAS, JORGE L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 374328 | ORDONEZ ARIAS, YOLANDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 807429 | ORDONEZ ARIAS, YOLANDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 374329 | ORDONEZ FIGUEROA, ASHLIN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 374331 | ORDONEZ GOMEZ, MARLEN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 374333 | ORDONEZ IMBACHI, JULIETH V | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 374334 | ORDONEZ MARINELLI, FRANCISCO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 374335 | ORDONEZ MARTINEZ, MARIA DEL CARMEN | REDACTED | Catano | PR | 00962 | REDACTED |
| 374342 | ORECH MANTANEZ, SIOMARA IVETTE | REDACTED | SAN GERMAN | PR | 00636 | REDACTED |
| 374345 | O'REILLY, PATRICIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 374346 | OREJUELA BONILLA, MONICA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 374348 | ORELLANA ACEVEDO, EMMA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 374349 | ORELLANA BELTRAN, JOSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 374351 | ORELLANA CARDONA, NEIDALICE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 374353 | ORELLANA CARRION, DAVID | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 374354 | ORELLANA DELGADO, SAMUEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 374355 | ORELLANA DIAZ, JAVIER | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 374356 | ORELLANA DIAZ, JOSE A. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 374357 | ORELLANA DIAZ, MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 374359 | ORELLANA FLORES, AGUSTIN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 374363 | ORELLANA GONZALEZ, JOSE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 374364 | ORELLANA MARTINEZ, ESTRELLA E | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 374365 | ORELLANA MARTINEZ, MARIA M | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 374366 | ORELLANA MARTINEZ, VICENTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 374369 | ORELLANA MURIENTE, ROSAURA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 807430 | ORELLANA MURIENTE, ROSAURA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 374373 | ORELLANA OSORIO, EVELIO | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 374374 | Orellana Pagan, Deborah | REDACTED | Rio Blanco | PR | 00744 | REDACTED |
| 374375 | Orellana Pagan, Noemi | REDACTED | Rio Blanco | PR | 00744 | REDACTED |
| 374376 | Orellana Pagan, Yolanda | REDACTED | Naguabo | PR | 00718-2839 | REDACTED |
| 374378 | ORELLANA RENOVALES, LUZ I | REDACTED | BAYAMON | PR | 00960-9005 | REDACTED |
| 374380 | ORELLANA RIVERA, SAGRARIO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 374381 | ORELLANA ROMERO, JOSE A | REDACTED | SANTA ISABEL | PR | 00757-1913 | REDACTED |
| 374383 | ORELLANA TORRES, JOSE E | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 807431 | ORELLANA TORRES, LOURDES | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 374385 | ORELLANA TORRES, ROBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 374387 | ORELLANES ENCARNACION, KAREN J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 374388 | ORELLANES MALDONADO, CARMEN I. | REDACTED | SAN JUAN | PR | 00926-2313 | REDACTED |
| 374389 | ORELLANO APONTE, OSCAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 374390 | ORELLANO CINTRON, JUAN A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 374392 | ORELLANO COLON, ELSA M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 374393 | ORELLANO COLON, RAMON L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 374395 | ORELLANO GARCIA, YOLANDA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 374399 | Orellano Navarro, Jose A. | REDACTED | San Juan | PR | 00909 | REDACTED |
| 374400 | ORELLANO PINERO, KARENLY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 374403 | ORELLANO ROSARIO, JOSE R. | REDACTED | San Juan | PR | 00726-1503 | REDACTED |
| 374404 | ORELLANO ROSARIO, JUAN R | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 374405 | ORELLANO ROSARIO, ROSA M. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 807432 | ORELLANO TORRES, ELIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 374406 | Orellano Vargas, Alfredo | REDACTED | Cidra | PR | 00739 | REDACTED |
| 374408 | ORELLANOGARCIA, RAFAEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 807433 | ORENCE HERMINA, CARMEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 374412 | ORENCH JUSTINIANO, AURA L | REDACTED | BAYAMON | PR | 00959-4807 | REDACTED |
| 374413 | ORENCH RIVERA, DIANA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 374414 | ORENCH RIVERA, MYRNA L | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 374415 | ORENCH RODRIGUEZ, AIDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 374417 | ORENCH SUAREZ, CAROLINE M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 374418 | ORENDO RAMOS, OSVALDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 374420 | ORENGO ACEVEDO, TEODORO J. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 807434 | ORENGO ALBARRAN, MIGDALIA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 374421 | ORENGO ALBARRAN, MIGDALIA | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 374423 | ORENGO ARROYO, RUTH S. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 374425 | ORENGO AVILES, EUGENIA | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 374426 | ORENGO AVILES, IRMA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 374428 | ORENGO AVILEZ, TERESA | REDACTED | YAUCO | PR | 00698-9701 | REDACTED |
| 374430 | ORENGO BONILLA, BRENDA L. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 374431 | ORENGO BONILLA, BRENDA L. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 374432 | Orengo Burgos, Alexis | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 374433 | ORENGO BURGOS, YAHAIRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 374434 | ORENGO CANCHANI, DORIS | REDACTED | YAUCO | PR | 00698-5293 | REDACTED |
| 374435 | Orengo Caraballo, Estali | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 374436 | ORENGO CARABALLO, SONIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 807435 | ORENGO CARABALLO, VIVIAN E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 374437 | ORENGO CARABALLO, WANDA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 807436 | ORENGO CARABALLO, WANDA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 374438 | ORENGO CARABALLO, WILMA R | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 374441 | ORENGO CEDENO, IRIS MAGALY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 374442 | ORENGO CEDENO, WILFREDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 807437 | ORENGO COSTA, EDUARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 374444 | ORENGO COSTA, EDUARDO A | REDACTED | CAGUAS | PR | 00725-6161 | REDACTED |
| 374445 | ORENGO COSTA, MINERVA | REDACTED | ADJUNTAS | PR | 00601-0146 | REDACTED |
| 374447 | Orengo Couret, Idelfonso | REDACTED | Yauco | PR | 00698 | REDACTED |
| 374448 | ORENGO CRESPO, JENSEY D | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 807438 | ORENGO CRESPO, JENSEY D | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 374449 | ORENGO CRUZ, CARLOS M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 807439 | ORENGO CRUZ, DAMIR I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 374450 | ORENGO CRUZ, DAMIR I | REDACTED | VILLALBA | PR | 00766-9713 | REDACTED |
| 374451 | ORENGO CRUZ, DAYNA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 374452 | ORENGO CRUZ, DURBIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 374453 | ORENGO CRUZ, WILFREDO | REDACTED | VILLALBA | PR | 00766-9713 | REDACTED |
| 374454 | ORENGO CRUZ, WILMARIE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 374455 | ORENGO CUADRADO, ILEANA | REDACTED | LAJAS | PR | 00667-9601 | REDACTED |
| 807440 | ORENGO DAVILA, CARLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 374456 | ORENGO DEL VALLE, JENNIFER | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 374457 | ORENGO DELGADO, EDICER | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 374458 | ORENGO DELGADO, EDITH | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 374459 | Orengo Delgado, Julio A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 374460 | ORENGO DELGADO, SUGEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 374461 | ORENGO DIAZ, ANGEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 374462 | ORENGO DIAZ, TERESA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 374463 | ORENGO DUENO, NELLY M | REDACTED | CAYEY | PR | 00737 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 374465 | ORENGO ESCALERA, EDISON | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 374466 | ORENGO ESTADES, ANITA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 374467 | ORENGO ESTADES, GEYSHA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 374468 | Orengo Esteva, Carlos A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 374469 | ORENGO FELICIANO, MIRTA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 807441 | ORENGO FELICIANO, SOL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 374470 | ORENGO FELICIANO, SOL O. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 374471 | ORENGO GOMEZ, JOSE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 374474 | ORENGO GONZALEZ, LUIS A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 374475 | ORENGO GUADALUPE, ISAIAS | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 374476 | ORENGO HERRERA, ABNER | REDACTED | GURABO | PR | 00778 | REDACTED |
| 374477 | ORENGO IRIZARRY, JUAN J. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 807442 | ORENGO IRIZARRY, LIZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 374478 | ORENGO IRIZARRY, LIZA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 374479 | ORENGO LASALLE, NYDIA | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 374480 | ORENGO LOPEZ, DANETTE | REDACTED | HATILLO | PR | 00613-0000 | REDACTED |
| 374481 | ORENGO LOPEZ, KERY A. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 374483 | ORENGO MARTINEZ, YOLANDA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 807443 | ORENGO MARTINEZ, YOLANDA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 374485 | ORENGO MATEO, JOSSIE | REDACTED | PONCE | PR | 00730-4532 | REDACTED |
| 374487 | ORENGO MONTALVO, ADALBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 374488 | ORENGO MONTES, FRANCISCA M | REDACTED | YAUCO | PR | 00698-9702 | REDACTED |
| 374489 | ORENGO MONTES, HAYDEE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 374490 | ORENGO MORALES, DAMARIS | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 374491 | ORENGO MORALES, GISEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 807444 | ORENGO MORALES, GIZEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 374492 | ORENGO MORALES, LUIS A | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 374493 | ORENGO MORALES, MIRIAM C | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 374494 | ORENGO MUNIZ, AIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 807445 | ORENGO NEGRON, MARISOL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 374498 | ORENGO NUNEZ, LISSETTE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 807446 | ORENGO OCASIO, GEOVANNY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 374499 | ORENGO OHARRIZ, BETZAIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 374500 | ORENGO OLAVARRIA, SANDRA I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 374502 | Orengo Orengo, Diego L | REDACTED | Yauco | PR | 00698 | REDACTED |
| 374503 | ORENGO ORENGO, OLGA L. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 807447 | ORENGO ORTIZ, MARIA J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 374505 | ORENGO PACHECO, IDELFONSO | REDACTED | YAUCO | PR | 00698-9607 | REDACTED |
| 374506 | ORENGO PACHECO, JAZMIN L. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 807448 | ORENGO PEREZ, ROBERTO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 374508 | ORENGO PUIG, JANETTE | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 374510 | ORENGO PUIG, MIGDELINA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 374513 | ORENGO RAMOS, FRANCISCO | REDACTED | PONCE | PR | 00728-4914 | REDACTED |
| 374516 | ORENGO RIVERA, MILTON | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 374517 | ORENGO RIVERA, NOEL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 807449 | ORENGO RIVERA, NOEL Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 374519 | Orengo Rodriguez, Dennis E | REDACTED | Guanica | PR | 00653 | REDACTED |
| 374521 | ORENGO RODRIGUEZ, EMILIO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 374523 | ORENGO RODRIGUEZ, NESTOR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 807450 | ORENGO RODRIGUEZ, NYDIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 374526 | ORENGO RODRIGUEZ, VANESSA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 807451 | ORENGO RODRIGUEZ, VANESSA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 374527 | ORENGO RODRIQUEZ, NYDIA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 374529 | ORENGO ROHENA, ZORAIDA | REDACTED | SAN JUAN | PR | 00908-0000 | REDACTED |
| 374531 | ORENGO RUIZ, BALBINA | REDACTED | SANTA ISABEL | PR | 00757-1826 | REDACTED |
| 374532 | ORENGO RUIZ, LUZ | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 374533 | ORENGO RUIZ, LUZ L. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 374535 | Orengo Ryan, Richard P. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 374536 | ORENGO SANCHEZ, ISVETTE M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 374537 | ORENGO SANTIAGO, ENRIQUE | REDACTED | ADJUNTAS | PR | 00601-0943 | REDACTED |
| 374539 | ORENGO SANTIAGO, RAQUEL | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 374540 | ORENGO SANTIAGO, ROSAURA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 374541 | ORENGO SANTOS, LIONEL | REDACTED | GUAYANILLA | PR | 00656-9731 | REDACTED |
| 374542 | ORENGO SEPULVEDA, DEBORAH K. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 374544 | ORENGO SOLER, LIZZETTE M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 374547 | ORENGO SUAREZ, JOSE E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 807452 | ORENGO TORRES, JOSLEN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 374548 | ORENGO TORRES, NILZA D | REDACTED | PONCE | PR | 00732-0000 | REDACTED |
| 374549 | ORENGO TORRES, OSCAR L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 374552 | ORENGO VALVERDE, JUAN CARLOS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 374553 | ORENGO VARGAS, KATHERINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 374555 | ORENGO VEGA, SERAFIN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 374556 | ORENGO VELAZQUEZ, MARIA DEL C. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 374557 | ORENGO VELAZQUEZ, NICOLAS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 374558 | ORENGO VELEZ, GRISEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 374560 | ORENGO VELEZ, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 374561 | ORENGO VELEZ, JULIO A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 374562 | ORENGO, GASPAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 374563 | ORENGO, MIGDELINA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 374564 | ORENGOVEGA, SERAFIN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 374565 | ORENS VAZQUEZ, ANA H | REDACTED | LAS MARIAS | PR | 00670-0000 | REDACTED |
| 374566 | ORENS VAZQUEZ, NILDA E | REDACTED | LAS MARIAS | PR | 00670-0258 | REDACTED |
| 374567 | ORENSE LOPEZ, JOSE L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 374568 | ORENSE TEBENAL, AIDA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 374569 | ORENSE TEBENAL, MARIA DEL C | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 374570 | ORENSE TEBENAL, SONIA I | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 374577 | ORFILA HERNANDEZ, EDWIN | REDACTED | AGUADILLA | PR | 00603-5820 | REDACTED |
| 374578 | ORFILA MARTINEZ, JOSE L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 374579 | ORFILA SOTO, JONATHAN J. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 374580 | ORFILA SOTOMAYOR, ROGER | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 374593 | ORGANERO, ROBERTO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 374619 | ORIA IVETTE RIVERA, ORTIZ | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 374622 | ORIA PEREZ, AMELIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 807453 | ORIA PEREZ, AMELIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 807454 | ORIEL SANCHEZ, JORDAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 374650 | ORILLANO MEDERO, LOURDES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 374653 | ORIOL COKER, ENRIQUE | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 374654 | ORIOL GONZALEZ, ENRIQUE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 374656 | Oriol Lebron, Jonathan | REDACTED | SAN LORENZO | PR | 00754-9953 | REDACTED |
| 374658 | ORIOL RAMIREZ, SANDRA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 374659 | ORIOL ROBLES, NOEMI | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 374660 | ORIOL ROMAN, NANCY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 807455 | ORISINI MEDINA, BEDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 374665 | ORITZ ALGARIN, VANESSA | REDACTED | Villalba | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 374666 | ORITZ APONTE, MARIMER | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 374667 | ORITZ CARRASQUILLO, LUIS A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 374668 | ORITZ MERCED, EDNA I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 807456 | ORITZ MERCED, EDNA I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 374669 | ORITZ OCASIO, JOSE O. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 807457 | ORITZ RAMIREZ, ADA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 807458 | ORITZ RODRIGUEZ, MARITZA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 807459 | ORITZ SANCHEZ, KEVIN C | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 374672 | ORJALES MONTES, MARICELY | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 374673 | ORJALES SANCHEZ, GEORGINA | REDACTED | LARES | PR | 00669-9615 | REDACTED |
| 374674 | ORJALES TORRES, SARA | REDACTED | LARES | PR | 00669 | REDACTED |
| 374678 | ORLANDI CABAN, IVAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 374680 | ORLANDI GOMEZ, ANGEL M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 374735 | ORLANDO CASTRO, ANA C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 374819 | ORLANDO HERNANDEZ, LEYLA V | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 374820 | ORLANDO HERNANDEZ, LEYLA V | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 374823 | ORLANDO IRIZARRY, KETTY | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 807460 | ORLANDO LOPEZ, RAMONITA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 374902 | ORLANDO MEDINA, TORRES | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 374955 | ORLANDO ORTIZ, IVONNE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 374974 | ORLANDO PIZARRO, ZORAIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 375002 | ORLANDO RIOS, YAMITZA L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 375097 | ORLANDO SUED, JOSE A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 375141 | ORLANDOCOLON, FRANCISCO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 807461 | ORLANG MARRERO, VIVIANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 375161 | ORNES RUIZ, MARIA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 375162 | ORNES, ANTONIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 375165 | OROBITG BRENES, DARICE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 375167 | Orobitg Reyes, Cindy | REDACTED | Edgewood | MD | 21040 | REDACTED |
| 375173 | ORONA AMILIVIA, ALFONSO A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 375174 | Orona Aponte, Jose E | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 375175 | ORONA COLON, JUDITH | REDACTED | MAYAGUEZ | PR | 00780 | REDACTED |
| 375176 | ORONA CORTES, GARDY L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 375177 | Orona Cortes, Gardy L | REDACTED | Winter Haven | FL | 33881 | REDACTED |
| 375178 | Orona Cruz, Emmanuel | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 375179 | ORONA CRUZ, JOEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 375180 | ORONA DEL VALLE, SONIA M. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 375181 | ORONA FALERO, CARMEN Y. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 375183 | ORONA HERNANDEZ, LYDIA | REDACTED | CAMUY | PR | 00627-9521 | REDACTED |
| 375184 | ORONA JIMENEZ, TANIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 375185 | ORONA MARRERO, PEDRO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 375186 | ORONA MARRERO, SONIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 807462 | ORONA MARTINEZ, CHRISTIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 375187 | ORONA MEDINA, ISAMAR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 807463 | ORONA MEDINA, ISAMAR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 807464 | ORONA MEDINA, KATIRIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 375189 | ORONA MORALES, MARGARITA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 375190 | ORONA PAGAN, ROSA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 375193 | Orona Rivera, Juan G. | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 375194 | ORONA RIVERA, MARITZA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 807465 | ORONA RIVERA, MARITZA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 375196 | ORONA SANCHEZ, DAMARIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 375197 | ORONA SANCHEZ, HECTOR I | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 375198 | ORONA SIERRA, SYLVIA E | REDACTED | UTUADO | PR | 00641-9602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 375199 | ORONA SIERRA, WILFREDO | REDACTED | UTUADO | PR | 00641-9602 | REDACTED |
| 375203 | ORONOZ RODRIGUEZ, FERNANDO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 375204 | ORONOZ RODRIGUEZ, MAITE D. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 375207 | OROPEL RODRIGUEZ, EMERIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 375208 | OROPEZA CLAUDIO, IRIS Y. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 375210 | OROPEZA COSME, ORLANDO | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 807466 | OROPEZA CRUZ, LUIS E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 375211 | OROPEZA DE JESUS, MILTIA M. | REDACTED | PONCE | PR | 00730-4629 | REDACTED |
| 375212 | OROPEZA HERNANDEZ, RAFAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 375213 | OROPEZA LOUBRIEL, MADELINE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 375214 | OROPEZA MATIAS, JONATHAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 375215 | OROPEZA MATIAS, JONATHAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 375216 | OROPEZA NIEVES, RAFAEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 375217 | OROPEZA RIVERA, DANIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 375219 | OROPEZA RIVERA, ERICK | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 375220 | OROPEZA RIVERA, MARIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 375221 | OROPEZA RODRIGUEZ, FELICITA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 807467 | OROPEZA ROSADO, SUHEY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 807468 | OROPEZA ROSADO, YARITZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 375223 | OROPEZA TORRES, FELICITA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 375224 | OROPEZA VAZQUEZ, FELIX N | REDACTED | DORADO | PR | 00646 | REDACTED |
| 375225 | OROSCO DONES, AIDA L. | REDACTED | SANTURCE | PR | 00983 | REDACTED |
| 375227 | OROSIA MENDEZ, ANA | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 807469 | OROZCO BETANCOURT, AWILDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 375230 | OROZCO BETANCOURT, AWILDA | REDACTED | RIO PIEDRAS | PR | 00928-0000 | REDACTED |
| 375231 | OROZCO CHESTARY, AGNES | REDACTED | CAGUAS | PR | 00727-1030 | REDACTED |
| 375232 | OROZCO CHONZA, EVELYN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 807470 | OROZCO CORDERO, EMILIO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 375235 | OROZCO CRUZ, ABIGAIL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 375236 | OROZCO CRUZ, JONATHAN | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 375237 | OROZCO DELGADO, ALBA N | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 375238 | OROZCO DIAZ, ANA I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 375240 | OROZCO DIAZ, FELICITA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 375241 | Orozco Diaz, Jennifer | REDACTED | San Juan | PR | 00921 | REDACTED |
| 375243 | OROZCO DONES, BERTA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 375244 | OROZCO DONES, ROSA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 375245 | OROZCO FANFAN, WILMA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 375249 | OROZCO GALINDO, RODOLFO | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 375251 | OROZCO GARCIA, YOLANDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 375252 | OROZCO GONZALEZ, GABRIEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 807471 | OROZCO GONZALEZ, JONATHAN E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 375253 | OROZCO HERNANDEZ, MIGUEL A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 375254 | OROZCO LABOY, LUIS A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 375255 | OROZCO LABOY, LUZ D | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 375256 | OROZCO LABOY, VILMA L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 375258 | OROZCO LOPEZ, ROSA A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 375259 | OROZCO LOZADA, MARIA J | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 375261 | OROZCO MARTINEZ, ILEANEXY | REDACTED | SAN JUAN | PR | 00902-2876 | REDACTED |
| 375263 | OROZCO MARTINEZ, OTILIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 807472 | OROZCO MARTINEZ, OTILIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 375264 | OROZCO MELENDEZ, JOSEFINA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 375265 | OROZCO MOJICA, CARMEN | REDACTED | San Juan | PR | 00949 | REDACTED |
| 375266 | Orozco Mojica, Maritza | REDACTED | Toa Baja | PR | 00950 | REDACTED |
| 375267 | OROZCO MONGE, JULIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 375268 | OROZCO MONGE, SANTA | REDACTED | YABUCOA | PR | 00767-9506 | REDACTED |
| 375270 | OROZCO ORTIZ, RAMON | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 375277 | Orozco Perez, Jose L | REDACTED | Carolina | PR | 00979-1642 | REDACTED |
| 375278 | OROZCO PEREZ, MINERVA | REDACTED | CAYEY | PR | 00936 | REDACTED |
| 375279 | OROZCO PEREZ, NILDA J. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 375279 | OROZCO PEREZ, NILDA J. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 375282 | OROZCO PEREZ, WANDA E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 375283 | OROZCO PONCE DE LEON, IRMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 375284 | OROZCO RAMOS, IHARABEL | REDACTED | Cayey | PR | 00736 | REDACTED |
| 375285 | OROZCO RAMOS, JEANNETTE | REDACTED | GUAYNABO | PR | 00970-1172 | REDACTED |
| 807473 | OROZCO REVERON, CARMEN L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 375286 | OROZCO REVERON, CARMEN L | REDACTED | SAN JUAN | PR | 00926-9202 | REDACTED |
| 375287 | OROZCO REYES, GLADYS E | REDACTED | SAN LORENZO | PR | 00754-5000 | REDACTED |
| 375288 | OROZCO RIVERA, CRUZ JOSE | REDACTED | San Juan | PR | 00926 | REDACTED |
| 375289 | OROZCO RIVERA, HECTOR L. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 375290 | OROZCO RIVERA, RUTH | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 375291 | OROZCO RODRIGUEZ, JOSE R. | REDACTED | NAGUABO | PR | 00718-6201 | REDACTED |
| 375292 | Orozco Rodriguez, Myriam | REDACTED | Carolina | PR | 00985 | REDACTED |
| 375293 | OROZCO RODRIGUEZ, ROBERTO | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 375294 | OROZCO RODRIGUEZ, ROSA | REDACTED | PONCE | PR | 00901 | REDACTED |
| 375295 | OROZCO RODRIGUEZ, ROSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 375297 | OROZCO RODRIGUEZ, WANDA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 375299 | Orozco Sanchez, William | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 375300 | OROZCO SANTANA, ANGEL L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 375301 | OROZCO SANTIAGO, KARLA M | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 375303 | OROZCO SOTO, AXEL | REDACTED | LUIQUILLO | PR | 00773 | REDACTED |
| 375304 | Orozco Torres, Hector | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 375305 | OROZCO ZURINAGA, YAZMIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 375316 | ORRACA FIGUEROA, PEDRO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 375317 | ORRACA FIGUEROA, PEDRO J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 375318 | ORRACA FIGUEROA, SOLIMAR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 375319 | ORRACA FIGUEROA, SOLYMAR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 375320 | ORRACA GARCIA, MONICA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 375321 | ORRACA GARCIA, OSVALDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 375322 | ORRACA LOPEZ, IVETTE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 375324 | ORRACA MELENDEZ, IRIS M. | REDACTED | San Juan | PR | 00902-1876 | REDACTED |
| 375329 | ORRACA, MYRNA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 375331 | ORRIA CRUZ, JAVIER | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 375332 | Orria Esquilin, Aitza | REDACTED | San Juan | PR | 00907 | REDACTED |
| 375333 | ORRIA MERCADO, HONORIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 807474 | ORRIA MERCADO, HONORIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 375337 | ORRIOLA ARROYO, MELIZA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 375338 | ORRIOLA COLLADO, AGNES | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 375341 | ORRIOLA PEREZ, MANUEL A. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 375344 | ORRIOLS NAVARRO, TANIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 375346 | ORRO IGLESIAS, MARIA R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 375347 | ORRUSTI RAMOS, AMILCAR | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 375350 | ORSINI ACOSTA, JOSE R. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 375351 | ORSINI ACOSTA, NITZA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 375352 | ORSINI ACOSTA, NOEL E | REDACTED | SAN JUAN | PR | 00911-2112 | REDACTED |
| 807475 | ORSINI ACOSTO, NITZA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 375354 | ORSINI ARROYO, BRENDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 375355 | ORSINI BAEZ, JANISSE | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 375356 | ORSINI BUXEDA, NELLY | REDACTED | GUAYNABO | PR | 00966 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 375358 | ORSINI CANDAL, MARIA I. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 375359 | ORSINI CARRERO, ANGEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 375360 | ORSINI CARRERO, DANIEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 375361 | ORSINI CARRERO, DOMINGO | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 807476 | ORSINI CARRERO, JULIO C | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 375362 | ORSINI CARRERO, OSCAR | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 375363 | Orsini Carrero, Rogelio | REDACTED | Rincon | PR | 00677 | REDACTED |
| 375367 | ORSINI CINTRON, LUIS A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 375370 | ORSINI CRUZ, DIANAVETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 807477 | ORSINI CRUZ, DIANAVETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 375371 | ORSINI CRUZ, ROBERTO J. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 375372 | ORSINI HERENCIA, EUGENIA | REDACTED | GUAYNABO | PR | 00969-3222 | REDACTED |
| 375374 | ORSINI LOPEZ, CIDMARIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 375377 | ORSINI LORENZO, GREGORIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 375378 | ORSINI MEDINA, BEDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 375380 | ORSINI MIRANDA, CLARA I. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 375381 | ORSINI MONTANEZ, DALISA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 375382 | ORSINI MONTANEZ, MELISSA M | REDACTED | JAYUYA | PR | 00664-2253 | REDACTED |
| 375383 | ORSINI OCASIO, JOHANNA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 375384 | ORSINI ORTIZ, LISSETTE | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 375385 | ORSINI ORTIZ, MAGDA | REDACTED | SAN JUAN | PR | 00950 | REDACTED |
| 375387 | ORSINI PAGAN, HECTOR | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 375388 | ORSINI PEREZ, CARLOS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 375389 | ORSINI PEREZ, EDGARDO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 375390 | ORSINI RECIO, WANDA L. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 375392 | ORSINI RIVERA, NORALEE | REDACTED | SANGERMAN | PR | 00683 | REDACTED |
| 375393 | ORSINI RODRIGUEZ, CRISTINA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 375394 | ORSINI RODRIGUEZ, DAISY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 375396 | ORSINI RODRIGUEZ, SALVADOR | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 375398 | Orsini Roldos, Andres E | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 375400 | ORSINI ROSADO, SADI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 375401 | ORSINI SEPULVEDA, ANGEL L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 375402 | Orsini Sepulveda, Miguel | REDACTED | Anasco | PR | 00610 | REDACTED |
| 375406 | ORSINI TORRES, DAISY | REDACTED | JUANA DIAZ | PR | 00795-2718 | REDACTED |
| 375410 | ORSINI VIERA, NEYDA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 375411 | ORSINI, JOEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 375412 | ORSIRY ORTIZ, MAGDA LUISA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 375415 | ORTA ALICEA, IRIS M | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 375417 | ORTA ANES, RENEE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 375418 | ORTA ANES, RUTH | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 375419 | ORTA ANES, RUTH | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 375420 | Orta Aviles, Carlos A. | REDACTED | Guanica | PR | 00653 | REDACTED |
| 375421 | ORTA AYALA, ANGEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 375422 | ORTA BENITEZ, ILEANA | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 807478 | ORTA BENITEZ, JOSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 375423 | ORTA BERRIOS, RAMON | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 807479 | ORTA BONILLA, RAMONITA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 375425 | Orta Calderon, Hector | REDACTED | Caguas | PR | 00725-8931 | REDACTED |
| 375427 | ORTA CALDERON, ROXANA L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 375430 | ORTA CARDONA, EDNA L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 375431 | ORTA CARDONA, MERLYN Y | REDACTED | AGUAS BUENAS | PR | 00703-9610 | REDACTED |
| 375432 | ORTA CARRASQUILLO, VICTOR M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 375434 | Orta Carrion, Luis R. | REDACTED | Carolina | PR | 00982 | REDACTED |
| 375435 | ORTA CASTRO, AIDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 375436 | ORTA CEDENO, ALICE | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 375438 | ORTA COLON, KENNY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 375439 | ORTA CORREA, JISNIL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 375440 | ORTA CRESPO, VERONICA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 807480 | ORTA CRESPO, VERONICA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 375442 | ORTA DE MARTINEZ, ISABEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 375444 | Orta Delgado, Rafael | REDACTED | Caguas | PR | 00726 | REDACTED |
| 375446 | ORTA DIAZ, LUZ N | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 375447 | ORTA DIAZ, SANDRA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 375448 | ORTA DOMINGUEZ, MARIA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 807481 | ORTA FARGA S, CLARA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 375449 | ORTA FARGA S, CLARA E | REDACTED | TRUJILLO ALTO | PR | 00977-1449 | REDACTED |
| 375451 | Orta Fernandez, Miriam E | REDACTED | Caguas | PR | 00725 | REDACTED |
| 807482 | ORTA GARCIA, LEE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 375452 | ORTA GARCIA, LEE Y | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 375453 | ORTA GAUTIER, IDALIA | REDACTED | CAROLINA | PR | 00785 | REDACTED |
| 375455 | ORTA GOMEZ, JOSE L | REDACTED | GURABO | PR | 00778-9625 | REDACTED |
| 375459 | Orta Gonzalez, Carlos J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 375460 | Orta Gonzalez, Hector A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 375461 | ORTA GONZALEZ, INGRID L | REDACTED | LARES | PR | 00669 | REDACTED |
| 375464 | Orta Hernandez, Elizabeth | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 375466 | Orta Hernandez, Jose A | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 375467 | ORTA INFANTE, AIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 375468 | ORTA INFANTE, BEATRIZ | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 375469 | ORTA INFANTE, HAYDEE | REDACTED | SAN SEBASTIAN | PR | 00685-0221 | REDACTED |
| 807483 | ORTA INFANTE, IRAIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 375470 | ORTA IRIZARRY, EDUARDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 375471 | Orta Landrau, Juan B | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 375472 | ORTA LISOJO, ENID | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 375473 | ORTA MALDONADO, NAARA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 375474 | ORTA MANSO, MARGARITA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 375475 | ORTA MASSA, SUHEILY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 807484 | ORTA MEDERO, GENESIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 375476 | ORTA MEDINA, JASMIN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 375477 | ORTA MIRANDA, CARLOS | REDACTED | CAROLINA | PR | 00936 | REDACTED |
| 375479 | ORTA MIRANDA, ELIZABETH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 807485 | ORTA MIRANDA, ELIZABETH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 375480 | ORTA MIRANDA, LIZETTE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 807486 | ORTA MIRANDA, LIZZETTE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 375481 | ORTA MIRANDA, SONIA E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 375482 | ORTA MOJICA, SANTIAGO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 375484 | ORTA NARVAEZ, ROSA | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 375485 | ORTA NEGRON, FRANKY | REDACTED | BO JACAGUAS | PR | 00780 | REDACTED |
| 375487 | ORTA OQUENDO, NOEMI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 375488 | ORTA ORELLANO, ISABEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 807487 | ORTA PAGAN, VANESSA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 375490 | ORTA PAGAN, VANESSA | REDACTED | JUNCOS | PR | 00777-1305 | REDACTED |
| 375491 | ORTA PEDRAZA, OMAYRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 375492 | ORTA PEREZ, CARMEN J | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 375494 | ORTA QUILES, JENNIFER M | REDACTED | LUQUILLO | PR | 00773-2503 | REDACTED |
| 375495 | ORTA QUINONES, ANGELINA | REDACTED | JUNCOS | PR | 00666-0000 | REDACTED |
| 375497 | ORTA RAMIREZ, AYMARA E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 375500 | ORTA REYES, LUZ M | REDACTED | AGUAS BUENAS | PR | 00703-9610 | REDACTED |
| 375501 | ORTA RIJOS, ORLAND J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 375504 | Orta Rivera, Maria Y | REDACTED | Dorado | PR | 00692 | REDACTED |
| 375507 | ORTA RODRIGUEZ, GERARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 375508 | ORTA RODRIGUEZ, GLORIMAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 375509 | ORTA RODRIGUEZ, JOSE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 375511 | ORTA RODRIGUEZ, MARIA M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 375512 | ORTA RODRIGUEZ, RAMON | REDACTED | SAN JUAN | PR | 00723 | REDACTED |
| 375513 | ORTA RODRIGUEZ, SOR L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 375514 | ORTA RODRIGUEZ, VIRGEN M | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 375515 | ORTA ROMERO, MARITZA I. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 375516 | ORTA ROSADO, JUAN C. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 375517 | ORTA ROSADO, MYANELL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 375518 | ORTA RUIZ, ELISA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 375519 | ORTA SALAMAN, VICTOR | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 807488 | ORTA SALAMAN, VICTOR | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 375521 | ORTA SANIEL, IVIA E | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 375522 | ORTA SANTIAGO, AIDA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 375523 | ORTA SERRANO, CARLOS E | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 807489 | ORTA SERRANO, MARIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 375524 | ORTA SERRANO, MARIA C | REDACTED | CATANO | PR | 00962 | REDACTED |
| 807490 | ORTA SMITH, CECILIO O | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807490 | ORTA SMITH, CECILIO O | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807490 | ORTA SMITH, CECILIO O | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 375528 | ORTA SOTO, AMARELYS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 807493 | ORTA SOTO, AMARELYS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 375529 | ORTA SOTO, LUCILA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 375530 | ORTA SOTO, MARIBEL M | REDACTED | LAS MARIAS | PR | 00670-0000 | REDACTED |
| 375531 | ORTA SOTO, MARICELYS M | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 807494 | ORTA SOTO, RUTH | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 375532 | ORTA SOTO, RUTH E | REDACTED | LAS MARIAS | PR | 00670-0289 | REDACTED |
| 375533 | ORTA SUAZO, DENAYZA | REDACTED | SAN JOSE | PR | 00923-0000 | REDACTED |
| 375534 | ORTA TORRES, DELIA | REDACTED | LARES | PR | 00669-9503 | REDACTED |
| 375535 | ORTA TORRES, GABRIEL I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 375537 | ORTA VALDEZ, JOSE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 375538 | ORTA VALDEZ, JOSE MARTIN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 807495 | ORTA VAZQUEZ, GENEIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 807496 | ORTA VAZQUEZ, GRACE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 375539 | ORTA VAZQUEZ, HNRY | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 807497 | ORTA VAZQUEZ, RENE J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 375540 | Orta Vega, Luis A | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 375541 | ORTA VEGA, MARIA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 375542 | ORTA VELEZ, ARIEL | REDACTED | MAYAQUEZ | PR | 00680 | REDACTED |
| 375543 | ORTA VELEZ, EVA | REDACTED | PR | PR | 00917 | REDACTED |
| 375545 | Orta Velez, Jonathan B. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 375546 | ORTA VELEZ, RENE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 375547 | ORTA VELEZ, RUTH | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 375548 | ORTA VILLEGAS, PEDRO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 375550 | ORTA ZAYAS, PORFIRIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 375551 | ORTALAZA ROMAN, HECTOR J | REDACTED | DORADO | PR | 00646 | REDACTED |
| 807498 | ORTALAZA ROMAN, HECTOR J | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 375552 | ORTAS GONZALEZ, JOSE A | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 375553 | ORTEG COLON, JACQUELINE E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 375554 | ORTEGA ACEVEDO, ALEXANDRA | REDACTED | AGUADILLA | PR | 00690-1430 | REDACTED |
| 375555 | ORTEGA ACEVEDO, FRANCISCA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 375560 | ORTEGA ADORNO, JOSE C. | REDACTED | Morovis | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 375561 | ORTEGA ADORNO, YASHIRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 375562 | ORTEGA AGOSTO, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 375563 | ORTEGA ALAMO, HILDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 375564 | ORTEGA ALAMO, WANDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 375570 | ORTEGA ALVAREZ, FERNANDO R | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 375571 | ORTEGA AMABLE, CARMEN M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 375573 | ORTEGA AMESQUITA, MARIA M | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 375574 | Ortega Anaya, William | REDACTED | Cidra | PR | 00739 | REDACTED |
| 375579 | ORTEGA ARRIETTA, ANDREA | REDACTED | RIO PIEDRAS | PR | 00923-0000 | REDACTED |
| 375580 | ORTEGA ARROYO, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 375582 | ORTEGA ARROYO, HERBERT | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 375583 | Ortega Arroyo, Jaime | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 375584 | ORTEGA ARROYO, WILLIAM | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 375585 | ORTEGA ARVELO, ANTONIO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 375587 | ORTEGA ASENCIO, NEREIDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 375589 | ORTEGA AVILES, ELISABET | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 375590 | ORTEGA AYALA, ANGEL L | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 375594 | ORTEGA AYALA, WANDA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 375596 | ORTEGA BAEZ, CARMEN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 375598 | ORTEGA BAEZ, GLADYS | REDACTED | BAYAMON | PR | 00956-9643 | REDACTED |
| 375599 | ORTEGA BAEZ, NEREIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 375600 | ORTEGA BARRETO, GERARDO E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 375601 | ORTEGA BATISTA, CARMEN M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 375602 | ORTEGA BATISTA, IRIS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 375603 | ORTEGA BATISTA, NORCANADIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 807499 | ORTEGA BENITEZ, ANGEL R | REDACTED | CATANO | PR | 00962 | REDACTED |
| 807500 | ORTEGA BENITEZ, EDDA M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 375604 | ORTEGA BENITEZ, ISRAEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 375605 | ORTEGA BENITEZ, RUTH | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 807501 | ORTEGA BERNARD, ANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 375606 | ORTEGA BERNARD, ANA G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 375607 | ORTEGA BERRIOS, CARMEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 375608 | ORTEGA BERRIOS, LUIS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 375609 | ORTEGA BERRIOS, LYMARIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 807502 | ORTEGA BERRIOS, LYMARIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 375610 | ORTEGA BERRIOS, MANUEL A. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 807503 | ORTEGA BERROA, LUIS M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 375611 | ORTEGA BRACERO, SYLVIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 375612 | ORTEGA BRANA, JOSEFINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 375613 | ORTEGA BURGOS, ANGEL L | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 807504 | ORTEGA BURGOS, ARELIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 375614 | Ortega Burgos, Jose R | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 375615 | ORTEGA CABAN, JOSE R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 375616 | ORTEGA CABAN, MIOSOTY | REDACTED | CATANO | PR | 00962 | REDACTED |
| 375617 | ORTEGA CABAN, MIOSOTY E | REDACTED | CATANO | PR | 00962 | REDACTED |
| 375619 | ORTEGA CABRERA, EDWIN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 375620 | ORTEGA CABRERA, IVELISSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 807505 | ORTEGA CABRERA, IVELISSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 807506 | ORTEGA CABRERA, MARYBEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 375622 | ORTEGA CABRERA, MINERVA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 375623 | ORTEGA CABRERA, NELSON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 375625 | ORTEGA CAEZ, NORBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 375626 | ORTEGA CAEZ, NORBERTO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 375627 | Ortega Calderon, Jose A | REDACTED | Toa Alta | PR | 00953 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 807507 | ORTEGA CANTRES, AWILDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 807508 | ORTEGA CARLO, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 375632 | ORTEGA CARLO, MARIA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 375634 | ORTEGA CARRERO, RAFAEL | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 375635 | ORTEGA CASALS, KEILA M. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 375637 | ORTEGA CHINEA, IRIS D | REDACTED | DORADO | PR | 00646 | REDACTED |
| 375638 | ORTEGA CHINEA, YOLANDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 375640 | ORTEGA CINTRON, YAILYN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 375642 | ORTEGA CLEMENTE, GARYMAR | REDACTED | CATANO | PR | 00962 | REDACTED |
| 375645 | ORTEGA COLON, CARLOS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 375646 | Ortega Colon, Haydee | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 375647 | ORTEGA COLON, LUIS R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 375650 | Ortega Colon, Rafael | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 375652 | ORTEGA CONCEPCION, DESIREE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 375653 | ORTEGA CONCEPCION, MARGARITA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 807509 | ORTEGA CONCEPCION, MARGARITA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 375654 | ORTEGA CORALES, MIGUEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 375655 | ORTEGA CORDERO, ANGEL R | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 375656 | ORTEGA CORDERO, ANIBAL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 375657 | ORTEGA CORDERO, JUAN ANTONIO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 375659 | ORTEGA CORREDOR, YOLANDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 375661 | ORTEGA CORTIJO, MILIXZA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 375662 | ORTEGA CORTIJO, MILKA Y. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 375663 | ORTEGA COSME, AIDA N | REDACTED | BAYAMON | PR | 00956-9511 | REDACTED |
| 807510 | ORTEGA COSME, MARIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 375664 | ORTEGA COSME, MARIA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 807511 | ORTEGA COSME, MARIA M | REDACTED | NARANJITO | PR | 00949 | REDACTED |
| 375666 | ORTEGA COTTES, FRANCISCO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 375667 | ORTEGA COTTO, EMMANUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 375668 | ORTEGA COTTO, ISOLINA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 375669 | ORTEGA COTTO, LUIS A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 807512 | ORTEGA COTTO, ZORAIDA | REDACTED | BAYAMON | PR | 00953 | REDACTED |
| 807513 | ORTEGA CRESPO, LUIS E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 375673 | ORTEGA CRUZ, ADALIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 807514 | ORTEGA CRUZ, ADALIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 807515 | ORTEGA CRUZ, ANA | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 375674 | ORTEGA CRUZ, ANA C | REDACTED | SAN ANTONIO | PR | 00690-1401 | REDACTED |
| 375675 | ORTEGA CRUZ, ANA R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 375678 | ORTEGA CRUZ, BENILDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 375679 | ORTEGA CRUZ, EDNA | REDACTED | HUMACAO | PR | 00767 | REDACTED |
| 375681 | ORTEGA CRUZ, GLORIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 375682 | ORTEGA CRUZ, GLORIVETTE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 375683 | Ortega Cruz, Hector M. | REDACTED | Comerio | PR | 00782 | REDACTED |
| 807516 | ORTEGA CRUZ, IRIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 375685 | ORTEGA CRUZ, IRIS A | REDACTED | BAYAMON | PR | 00657 | REDACTED |
| 375686 | Ortega Cruz, Jessica | REDACTED | Ciales | PR | 00638 | REDACTED |
| 375687 | ORTEGA CRUZ, JESUS M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 375688 | ORTEGA CRUZ, JOSE M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 375689 | ORTEGA CRUZ, JOSEFINA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 375690 | ORTEGA CRUZ, JUAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 375691 | ORTEGA CRUZ, JUAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 375692 | Ortega Cruz, Rosa M | REDACTED | WEATHERFORD | TX | 76086 | REDACTED |
| 375693 | ORTEGA CRUZ, VICTOR F | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 375697 | ORTEGA CUBERO, SANDRA ENID | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 375698 | ORTEGA CUESTA, JOSE | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 375699 | ORTEGA CUEVAS, MARIA M. | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 375700 | ORTEGA DAVILA, DEBORAH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 375702 | Ortega Davila, Maria Mercedes | REDACTED | San Juan | PR | 06910 | REDACTED |
| 375703 | ORTEGA DE CHEVEREZ, EMILIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 375704 | ORTEGA DE DIEGO, GLORIA E. | REDACTED | BAYAMON | PR | 00958-0296 | REDACTED |
| 375705 | ORTEGA DE DIEGO, GLORIA E. | REDACTED | San Juan | PR | 00958-0296 | REDACTED |
| 375706 | Ortega De Jesus, Fremain | REDACTED | Camuy | PR | 00627 | REDACTED |
| 375707 | ORTEGA DE LOS SANTOS, ALFRED | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 375708 | ORTEGA DE LOS SANTOS, MELANIE I | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 375709 | ORTEGA DEBOW, ROSITA | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 375710 | ORTEGA DECLET, MAYDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 807517 | ORTEGA DECLET, MAYDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 375711 | ORTEGA DEL VALLE, CARMEN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 375712 | ORTEGA DEL VALLE, NELLY | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 375713 | Ortega Del Valle, Sonia L | REDACTED | San Juan | PR | 00926 | REDACTED |
| 375714 | ORTEGA DELGADO, DAVID | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 375716 | ORTEGA DELGADO, FRANCISCO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 807518 | ORTEGA DELGADO, NEIDA I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 375717 | ORTEGA DELGADO, NEIDA I | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 375718 | ORTEGA DIAZ, ALFREDO PASTOR | REDACTED | CATANO | PR | 00962 | REDACTED |
| 375719 | ORTEGA DIAZ, BLANCA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 375720 | ORTEGA DIAZ, JEINNY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 375721 | ORTEGA DIAZ, JOCELYN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 807519 | ORTEGA ELIAS, CARMEN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 375723 | ORTEGA ELIAS, CARMEN L. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 375725 | ORTEGA ELIAS, ERNESTO J. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 375724 | ORTEGA ELIAS, ERNESTO J. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 375727 | ORTEGA ESQUILIN, CARMEN I. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 807520 | ORTEGA EVANGELISTA, PATRICIA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 375728 | ORTEGA FALCON, ANA M | REDACTED | BAYAMON PR | PR | 00956 | REDACTED |
| 375731 | ORTEGA FERNANDEZ, MARIA DEL C | REDACTED | COMERIO | PR | 00782-8376 | REDACTED |
| 375732 | ORTEGA FIGUEROA, BRENDA E. | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 375733 | ORTEGA FIGUEROA, CARMEN M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 375734 | ORTEGA FIGUEROA, ELBA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 375735 | ORTEGA FIGUEROA, ELIZABETH | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 375738 | ORTEGA FIGUEROA, JORGE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 375740 | Ortega Figueroa, Liz S | REDACTED | San Juan | PR | 00921 | REDACTED |
| 375741 | Ortega Figueroa, Liz S. | REDACTED | San Juan | PR | 00921 | REDACTED |
| 375742 | ORTEGA FIGUEROA, MERCY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 375744 | ORTEGA FIGUEROA, NOELIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 375743 | ORTEGA FIGUEROA, NOELIA | REDACTED | San Juan | PR | 00720-0857 | REDACTED |
| 807521 | ORTEGA FLORES, ARIEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 375745 | ORTEGA FLORES, JANETTE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 375747 | ORTEGA FONSECA, JUAN | REDACTED | BAYAMON | PR | 00956-9617 | REDACTED |
| 375749 | ORTEGA FONSECA, LOURDES DEL R. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 1257301 | ORTEGA FRANCECHINI, ANGEL R | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 375752 | ORTEGA FUENTES, ANELSIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 375753 | Ortega Fuentes, Cruz A | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 375755 | ORTEGA FUENTES, JENNIFER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 375756 | ORTEGA FUENTES, JORGE M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 375757 | ORTEGA FUENTES, JORGE M. | REDACTED | San Juan | PR | 00957 | REDACTED |
| 375760 | ORTEGA FUENTES, WADERINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 375761 | ORTEGA FUENTES, WADERINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807522 | ORTEGA GABRIEL, SIRI A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 375762 | ORTEGA GALERA, HILDA R. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 375763 | ORTEGA GARCIA, CARMEN G. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 375768 | ORTEGA GARCIA, OLINDA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 807523 | ORTEGA GARCIA, OLINDA C | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 375772 | ORTEGA GIBOYEAUX, ANA J. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 375773 | ORTEGA GIBOYEAUX, CARMEN L | REDACTED | CATANO | PR | 00962 | REDACTED |
| 375774 | ORTEGA GIRAU, ESPERANZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 375778 | ORTEGA GOMEZ, OLGA I. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 375779 | Ortega Gomez, Wilfredo | REDACTED | Sabana Seca Toa Baja | PR | 00952 | REDACTED |
| 375780 | ORTEGA GONZALEZ, ADRIANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 375781 | ORTEGA GONZALEZ, ALEXIS | REDACTED | SAN JUAN | PR | 00956 | REDACTED |
| 375782 | ORTEGA GONZALEZ, ANGEL L | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 375784 | ORTEGA GONZALEZ, FRANKIE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 375785 | ORTEGA GONZALEZ, JANET | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 375787 | ORTEGA GONZALEZ, JOANN M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 375789 | Ortega Gonzalez, Josue | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 375791 | ORTEGA GONZALEZ, MIGUEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 375792 | ORTEGA GONZALEZ, RAQUEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 807524 | ORTEGA GONZALEZ, WILFREDO | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 375793 | ORTEGA GONZALEZ, WILFREDO | REDACTED | SAN JUAN | PR | 00928-9617 | REDACTED |
| 375794 | ORTEGA GRAU, SASHA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 375795 | ORTEGA GREEN, JUAN C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 375798 | ORTEGA HEREDIA, MARANGELI | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 375799 | ORTEGA HERNANDEZ, CYNTHIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 375800 | ORTEGA HERNANDEZ, HECTOR | REDACTED | DORADO | PR | 00646 | REDACTED |
| 375801 | ORTEGA HERNANDEZ, ISMAEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 375802 | ORTEGA HERNANDEZ, LIZMARIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 375806 | ORTEGA HERNANDEZ, WANDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 375807 | ORTEGA HUERTAS, NIEVES | REDACTED | BAYAMON | PR | 00967 | REDACTED |
| 375808 | ORTEGA IRIZARRY, JESSICA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 807525 | ORTEGA IRIZARRY, JESSICA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 807526 | ORTEGA LA LUZ, ROBERTO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 375812 | Ortega La Luz, Ruben | REDACTED | Ciales | PR | 00638 | REDACTED |
| 375813 | ORTEGA LAUREANO, FERNANDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 375814 | ORTEGA LOPEZ, ANAIS M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 375815 | ORTEGA LOPEZ, CARMEN | REDACTED | BAYAMON | PR | 00956-9643 | REDACTED |
| 375817 | ORTEGA LUCIANO, IRIS | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 807527 | ORTEGA LUCIANO, IRIS | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 375819 | ORTEGA MALDONADO, HERMINIA I | REDACTED | CIALES | PR | 00638-9712 | REDACTED |
| 375820 | ORTEGA MALDONADO, LUZ A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 375822 | ORTEGA MALDONADO, NILDA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 375823 | ORTEGA MALDONADO, TERESA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 375825 | Ortega Marcon, Joel A | REDACTED | Oviedo | FL | 32765 | REDACTED |
| 375827 | ORTEGA MARIN, JOSE A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 375828 | ORTEGA MARIN, JOSE A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 375831 | ORTEGA MARRERO, CARMEN R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 375832 | ORTEGA MARRERO, GLORIMAR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 375833 | ORTEGA MARRERO, MARIA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 375836 | ORTEGA MARRERO, NOELIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 375837 | ORTEGA MARRERO, OLGA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 375841 | ORTEGA MARTINEZ, EUNICE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 375843 | ORTEGA MARTINEZ, ILENIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 375844 | ORTEGA MARTINEZ, INES M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 375848 | ORTEGA MARTINEZ, LUIS E. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 375849 | ORTEGA MARTINEZ, MARISA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 375850 | ORTEGA MARTINEZ, PABLO | REDACTED | RIO GRANDE | PR | 00721-0307 | REDACTED |
| 375852 | ORTEGA MATOS, JESSICA G | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 807528 | ORTEGA MEDI NA, BIANCA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 375857 | ORTEGA MEDINA, ELIZABETH | REDACTED | CAGUAS | PR | 00726-9696 | REDACTED |
| 375859 | ORTEGA MEDINA, WALDEMAR | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 375861 | ORTEGA MELENDEZ, CARLOS J | REDACTED | MANATI | PR | 00674 | REDACTED |
| 807529 | ORTEGA MELENDEZ, JANELLY | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 375863 | ORTEGA MELENDEZ, VICTOR L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 375864 | ORTEGA MERCADO, VICENTE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 375867 | ORTEGA MIRANDA, STEVEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 807530 | ORTEGA MIRANDA, STEVEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 375869 | ORTEGA MOJICA, WILLIAM | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 375871 | ORTEGA MONSERRATE, ERICK | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 375872 | ORTEGA MONTANEZ, VICTOR J. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 375874 | ORTEGA MORALES, DIANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 375876 | ORTEGA MORALES, KISS M | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 375878 | ORTEGA MORALES, LYMARI | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 375879 | ORTEGA MORALES, ORLANDO J | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 375880 | ORTEGA MORALES, PATRIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 375882 | ORTEGA MORALES, WILMARY | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 807531 | ORTEGA MORALES, WILNELIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 375883 | ORTEGA MORALES, WILNELIA | REDACTED | YABUCOA | PR | 00767-9503 | REDACTED |
| 375885 | ORTEGA MUNIZ, BENJAMIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 375886 | ORTEGA MUNIZ, IRAIDA | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 375887 | Ortega Narvaez, Alexander | REDACTED | Moca | PR | 00676 | REDACTED |
| 375889 | ORTEGA NARVAEZ, ALEXANDER | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 375890 | ORTEGA NARVAEZ, CARLOS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 375893 | ORTEGA NARVAEZ, CARLOS D. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 375892 | ORTEGA NARVAEZ, CARLOS D. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 375894 | ORTEGA NARVAEZ, GREGORIO | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 375895 | ORTEGA NAZARIO, KEYLA L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 375896 | ORTEGA NEGRON, ANTONIO | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 375897 | ORTEGA NEVAREZ, JESUS R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 375898 | ORTEGA NEVAREZ, JESUS R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 375899 | ORTEGA NIEVES, ADA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 375900 | Ortega Nieves, Eddy W | REDACTED | Carolina | PR | 00982 | REDACTED |
| 375906 | ORTEGA NIEVES, JUANA D | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 375907 | ORTEGA NIEVES, MADELINE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 375909 | ORTEGA NIEVES, PEDRO J. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 375911 | ORTEGA NIEVES, RUBEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 375914 | Ortega Nieves, Victor R | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 375917 | ORTEGA NUNEZ, HADA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 375918 | ORTEGA OJEDA, EDWIN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 375919 | ORTEGA OLIVERAS, DIANET | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 375920 | ORTEGA OROSCO, ELID R. | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 375921 | ORTEGA OROZCO, ALEX J. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 375922 | ORTEGA ORTEGA, CHARLES | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 375923 | ORTEGA ORTEGA, HECTOR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 807532 | ORTEGA ORTEGA, LILLIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 375924 | ORTEGA ORTEGA, LILLIAM | REDACTED | BAYAMON | PR | 00956-9613 | REDACTED |
| 375925 | ORTEGA ORTEGA, LIZBETH | REDACTED | CIALES | PR | 00638 | REDACTED |
| 807533 | ORTEGA ORTIZ, ALFREDO J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 375928 | ORTEGA ORTIZ, ANGEL L. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 375929 | ORTEGA ORTIZ, ANGEL LUIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 375931 | ORTEGA ORTIZ, CARMEN D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 375932 | ORTEGA ORTIZ, DELFIN | REDACTED | BARRANQUITAS | PR | 00794-9604 | REDACTED |
| 375933 | ORTEGA ORTIZ, ENID | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 375935 | Ortega Ortiz, Jose R | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 375936 | ORTEGA ORTIZ, MARTA Y | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 375938 | ORTEGA ORTIZ, MAYRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 375940 | ORTEGA OTERO, EVELYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 375941 | ORTEGA OYOLA, VIVIAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 375942 | ORTEGA PACHECO, CORALIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 807534 | ORTEGA PAGES, MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 807535 | ORTEGA PARRILLA, NORMA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 807536 | ORTEGA PARRILLA, NORMA | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 375943 | ORTEGA PARRILLA, NORMA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 375945 | ORTEGA PENA, DAILA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 375946 | ORTEGA PENA, DAILA A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 375947 | ORTEGA PERALTA, JESUS M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 375948 | ORTEGA PERALTA, MARI DEL R | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 375949 | ORTEGA PEREZ, ABNER J | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 807537 | ORTEGA PEREZ, BRYAN O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 375950 | ORTEGA PEREZ, CANDIDA | REDACTED | BRONSON | FL | 32621 | REDACTED |
| 375952 | ORTEGA PEREZ, ENID A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 375953 | ORTEGA PEREZ, ENID A. | REDACTED | CAROLINA | PR | 00956 | REDACTED |
| 375954 | ORTEGA PEREZ, EUSEBIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 375955 | ORTEGA PEREZ, FRANCES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 375957 | ORTEGA PEREZ, JESUS A | REDACTED | MAYAGUEZ | PR | 00708-0000 | REDACTED |
| 375960 | ORTEGA PEREZ, LILLIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 375961 | ORTEGA PEREZ, MARIBELLE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 375962 | ORTEGA PEREZ, ROSA M | REDACTED | San Juan | PR | 00726 | REDACTED |
| 375964 | ORTEGA PINEIRO, CRUSTINA | REDACTED | Ciales | PR | 00638 | REDACTED |
| 375965 | ORTEGA PINEIRO, HECTOR R. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 375966 | ORTEGA PIRIS, JENNIFER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 375967 | ORTEGA PIRIS, JOAN Z | REDACTED | RIO PIEDRAS | PR | 00985 | REDACTED |
| 375969 | ORTEGA PIZARRO, ELIZABETH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 375974 | ORTEGA QUINONEZ, MARIA D | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 375976 | Ortega Ramirez, Benjamin | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 375977 | ORTEGA RAMIREZ, CARMEN M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 375978 | ORTEGA RAMIREZ, MARIA VIRGINIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 375979 | ORTEGA RAMON, MILDRED | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 375980 | ORTEGA RAMON, NORBERTO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 375982 | ORTEGA RAMOS, CORAL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 375983 | ORTEGA RAMOS, DANIEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 375984 | Ortega Ramos, Edna M | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 375986 | ORTEGA RAMOS, FLORENCIA | REDACTED | MANATI | PR | 00764 | REDACTED |
| 375987 | ORTEGA RAMOS, FRANCISCO | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 375988 | ORTEGA RAMOS, IRMARIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 375990 | ORTEGA RAMOS, LUIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 375992 | ORTEGA RAMOS, LUIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 375995 | ORTEGA RAMOS, YARIZEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 807538 | ORTEGA RAMOS, YARIZEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 375996 | ORTEGA RAMOS, YOLANDA | REDACTED | BAYAMON | PR | 00969 | REDACTED |
| 807539 | ORTEGA RAMOS, YOLANDA | REDACTED | BAYAMON | PR | 00969 | REDACTED |
| 375997 | ORTEGA REINAT, WENDOLYN H | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 375999 | ORTEGA REY, RAFAEL | REDACTED | Santurce | PR | 00913 | REDACTED |
| 376000 | ORTEGA REYES, ROSAURA | REDACTED | VEGA BAJA | PR | 00763 | REDACTED |
| 807540 | ORTEGA REYES, ROSAURA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 376001 | ORTEGA RICHARDSON, DAVID | REDACTED | PONCE | PR | 00731 | REDACTED |
| 376002 | ORTEGA RIOS, GLAMARIE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 807541 | ORTEGA RIOS, GLAMARIE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 376004 | ORTEGA RIOS, GRISEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 376005 | ORTEGA RIOS, JOEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 376006 | ORTEGA RIOS, JUAN R. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 807542 | ORTEGA RIOS, MARIE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 376008 | ORTEGA RIOS, MARIE L | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 807543 | ORTEGA RIOS, MARY T | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 376010 | ORTEGA RIOS, YADIRA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 376012 | Ortega Rivera, Angel Rafael | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 376013 | ORTEGA RIVERA, ANGELA R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 807544 | ORTEGA RIVERA, ANGELA R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 807545 | ORTEGA RIVERA, ANTONIO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 807546 | ORTEGA RIVERA, CARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 376014 | ORTEGA RIVERA, CARMEN E | REDACTED | COROZAL | PR | 00783-9712 | REDACTED |
| 376016 | Ortega Rivera, Dora I | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 376017 | ORTEGA RIVERA, GLORYMAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 807547 | ORTEGA RIVERA, GLORYMAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 376020 | Ortega Rivera, Hector M | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 376021 | ORTEGA RIVERA, HERIBERTO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 376022 | ORTEGA RIVERA, HERIBERTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 376023 | Ortega Rivera, Jaimi | REDACTED | Comerio | PR | 00782 | REDACTED |
| 376024 | Ortega Rivera, Joel | REDACTED | San Sebastian | PR | 00685-9255 | REDACTED |
| 376026 | ORTEGA RIVERA, JORGE | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 376029 | ORTEGA RIVERA, JOSE L | REDACTED | San Juan | PR | 00957 | REDACTED |
| 376031 | ORTEGA RIVERA, LUZ D. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 376032 | ORTEGA RIVERA, MARANGELIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 376033 | ORTEGA RIVERA, MARAZUL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 376035 | ORTEGA RIVERA, MARIA A | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 376037 | ORTEGA RIVERA, MARY R | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 376039 | ORTEGA RIVERA, NITZA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 376040 | Ortega Rivera, Pablo E | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 376041 | ORTEGA RIVERA, RIGOBERTO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 376042 | ORTEGA RIVERA, RUTH R | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 807548 | ORTEGA RIVERA, SACHALIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 376043 | ORTEGA RIVERA, SACHALIS D. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 376044 | Ortega Rivera, Santos | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 376045 | ORTEGA RIVERA, SONIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 376046 | ORTEGA RIVERA, SUE ELLEN | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 807549 | ORTEGA RIVERA, SUE ELLEN | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 376047 | ORTEGA RIVERA, YADISHA M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 807550 | ORTEGA RIVERA, YAJAIRA | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 807551 | ORTEGA RIVERA, YAMIL J | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 376048 | ORTEGA RIVERA, YOLANDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 376049 | ORTEGA ROBERTS, SOPHY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 376050 | ORTEGA ROBERTS, SOPHY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 376051 | ORTEGA ROBLES, MARIA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 807552 | ORTEGA ROBLES, MARIA M. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 376052 | ORTEGA ROBLES, MERCEDES | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 376053 | Ortega Rodriguez, Abner N | REDACTED | Fajardo | PR | 00718 | REDACTED |
| 376054 | ORTEGA RODRIGUEZ, ADA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 376055 | Ortega Rodriguez, Ada N | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 376056 | ORTEGA RODRIGUEZ, ANA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 376058 | ORTEGA RODRIGUEZ, ANTONIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 376059 | ORTEGA RODRIGUEZ, CARMELO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 376060 | ORTEGA RODRIGUEZ, CARMEN H | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 376061 | ORTEGA RODRIGUEZ, EDDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 376062 | ORTEGA RODRIGUEZ, EDGARDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 376063 | ORTEGA RODRIGUEZ, ESMERALDA | REDACTED | GUAYNABO | PR | 00966-0000 | REDACTED |
| 807553 | ORTEGA RODRIGUEZ, FRANCISCO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 376064 | ORTEGA RODRIGUEZ, FRANCISCO J | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 376066 | ORTEGA RODRIGUEZ, JEANETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 807554 | ORTEGA RODRIGUEZ, JEANNETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 376067 | ORTEGA RODRIGUEZ, JESSICA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 376068 | ORTEGA RODRIGUEZ, JOSE L | REDACTED | BAYAMON | PR | 00956-9643 | REDACTED |
| 376070 | ORTEGA RODRIGUEZ, LINDA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 376073 | Ortega Rodriguez, Luis R | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 807555 | ORTEGA RODRIGUEZ, MAGALY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 376074 | ORTEGA RODRIGUEZ, MAGALY | REDACTED | SAN JUAN | PR | 00926-8643 | REDACTED |
| 376075 | ORTEGA RODRIGUEZ, MARIA DE L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 376076 | ORTEGA RODRIGUEZ, MARIA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 376077 | ORTEGA RODRIGUEZ, MARINA | REDACTED | BAYAMON | PR | 00959-5514 | REDACTED |
| 376078 | ORTEGA RODRIGUEZ, MICHELLE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 376080 | ORTEGA RODRIGUEZ, OMAYRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 376081 | Ortega Rodriguez, Ramon A | REDACTED | San Juan | PR | 00908 | REDACTED |
| 376082 | ORTEGA RODRIGUEZ, RAMON A. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 376087 | ORTEGA ROLON, CARMEN D | REDACTED | TOA ALTA | PR | 00953-9626 | REDACTED |
| 376088 | ORTEGA ROMAN, NATIVIDAD | REDACTED | MOCA | PR | 00676 | REDACTED |
| 376090 | ORTEGA ROPDRIGUEZ, GLENDA A | REDACTED | CATANO | PR | 00936 | REDACTED |
| 807556 | ORTEGA ROSA, ISARIELA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 807557 | ORTEGA ROSADO, IVETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 376092 | ORTEGA ROSADO, IVETTE L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 807558 | ORTEGA ROSADO, RUTH M. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 376095 | ORTEGA ROSARIO, CARMEN E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 376096 | ORTEGA ROSARIO, HECTOR L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 376097 | ORTEGA ROSARIO, MARIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 376098 | ORTEGA ROSARIO, MARIA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 376100 | Ortega Rosas, Ramon | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 376101 | ORTEGA RUIZ, ADELA | REDACTED | COMERIO | PR | 00782-0802 | REDACTED |
| 376102 | ORTEGA RUIZ, CANDIDO | REDACTED | COMERIO | PR | 00782-0034 | REDACTED |
| 376103 | ORTEGA RUIZ, ELEUTERIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 376106 | ORTEGA SABAT, DELIA E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 376107 | Ortega Sabat, Delia E | REDACTED | San Juan | PR | 00918 | REDACTED |
| 376108 | ORTEGA SANCHES, CARMEN L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 376109 | ORTEGA SANCHEZ, AIDA L | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 376110 | ORTEGA SANCHEZ, ANGELA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 376111 | ORTEGA SANCHEZ, CARMEN L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 376112 | ORTEGA SANCHEZ, JEAN MARIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 807559 | ORTEGA SANTAELLA, JEYLEEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 376115 | ORTEGA SANTANA, IVETTE | REDACTED | YABUCOA | PR | 00767-9707 | REDACTED |
| 376116 | ORTEGA SANTANA, LILIANA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 376117 | ORTEGA SANTIAGO, CARMEN | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 376118 | ORTEGA SANTIAGO, CARMEN D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 376119 | ORTEGA SANTIAGO, DIANA S | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 376120 | ORTEGA SANTIAGO, ELIZABETH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 376121 | ORTEGA SANTIAGO, OLGA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 376123 | ORTEGA SANTIAGO, SYLVIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 376124 | ORTEGA SANTOS, FRANCES S | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 376125 | ORTEGA SANTOS, ILEANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 376126 | ORTEGA SANTOS, MARIBEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 376127 | ORTEGA SELLA, MAGALY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 376128 | Ortega Serrano, Angie | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 376129 | Ortega Serrano, Jonathan | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 807560 | ORTEGA SOTO, EILEEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 376134 | ORTEGA SOTO, MARIA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 807561 | ORTEGA SOTO, MARIA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 376136 | ORTEGA SOTO, TATIANA E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 376137 | ORTEGA SUAREZ, JANCARLO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 376138 | Ortega Toledo, Ernesto | REDACTED | Luquillo | PR | 00773-9613 | REDACTED |
| 376139 | Ortega Toledo, Evelyn | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 376140 | ORTEGA TOLEDO, MIGDALIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 376141 | ORTEGA TORO, MELBA E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 376145 | Ortega Torres, Candida | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 376147 | ORTEGA TORRES, DAMARIS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 376148 | ORTEGA TORRES, GABRIEL | REDACTED | MOCA | PR | 00676-0092 | REDACTED |
| 376149 | ORTEGA TORRES, JENNY R | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 807562 | ORTEGA TORRES, JENNY R | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 376150 | ORTEGA TORRES, JOSUE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 807563 | ORTEGA TORRES, KEYMY J | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 376151 | ORTEGA TORRES, LEYDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 376153 | ORTEGA TORRES, MAXIMINO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 376154 | ORTEGA TORRES, MAXIMINO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 376155 | ORTEGA TORRES, RICARDO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 376156 | ORTEGA TORRES, WILMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 376157 | ORTEGA TORRES, YAMILYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 807564 | ORTEGA TORRES, YAMILYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 376158 | ORTEGA TRINIDAD, FRANCISCO | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 376159 | ORTEGA VALDEZ, WENDY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 376160 | ORTEGA VALENTIN, ANGEL L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 376161 | ORTEGA VALENTIN, DORIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 376162 | ORTEGA VALERA, MIRIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 376163 | Ortega Vargas, Abimalec | REDACTED | Moca | PR | 00676 | REDACTED |
| 376164 | Ortega Vargas, Grisella | REDACTED | Puerto Nuevo | PR | 00920 | REDACTED |
| 376165 | Ortega Vargas, Ivette | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 376166 | ORTEGA VARGAS, VERONICA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 376168 | ORTEGA VAZQUEZ, AUREA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 376169 | ORTEGA VAZQUEZ, BENJAMIN | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 376171 | ORTEGA VAZQUEZ, CARMEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 807565 | ORTEGA VAZQUEZ, DORILIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 376028 | Ortega Vazquez, Jose A | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 376174 | ORTEGA VAZQUEZ, JOSE J. | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 376178 | ORTEGA VEGA, LYDIA A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 376179 | ORTEGA VEGA, MARIA DE LO A | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 807566 | ORTEGA VEGA, YESHLIAM M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 376181 | ORTEGA VELAZQUEZ, JENNIFER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807567 | ORTEGA VELAZQUEZ, JENNIFER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 376184 | ORTEGA VELEZ, GABRIEL | REDACTED | San Juan | PR | 00959 | REDACTED |
| 376185 | ORTEGA VELEZ, GABRIEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 376186 | ORTEGA VELEZ, JOSE A. | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 376187 | ORTEGA VELEZ, JOSE A. | REDACTED | San Juan | PR | 00953-9802 | REDACTED |
| 376188 | ORTEGA VELEZ, MILAGROS L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 376189 | ORTEGA VELEZ, OSVALDO | REDACTED | TOA BAJA | PR | 00951-2662 | REDACTED |
| 376190 | ORTEGA VELEZ, SONIA N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 376192 | ORTEGA VERGARA, JOSEFA | REDACTED | TOA BAJA | PR | 00951-0000 | REDACTED |
| 376193 | ORTEGA VIDAURRE, LOURDES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 807568 | ORTEGA VILLALTA, CYNDIA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 376197 | Ortega Vinales, Fernando R | REDACTED | Dorado | PR | 00646 | REDACTED |
| 376199 | ORTEGA ZAYAS, JAVIER | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 376200 | ORTEGA ZAYAS, LUIS E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 376201 | ORTEGA ZAYAS, ZIVANY M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 376202 | ORTEGA, GLENDA CARIDAD | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 376203 | ORTEGA, HERMINIA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 376204 | ORTEGA, JOEL E. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 376205 | ORTEGA, JOSE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 376208 | ORTEGA, JOSUE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 376210 | ORTEGA, LUIS E. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 376211 | ORTEGA, RAFAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 807569 | ORTEGA, RAYMOND C | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 807570 | ORTEGA, SOL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 376212 | ORTEGAAPONTE, TANILA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 376213 | ORTEGAMONTALVO, NATALIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 376240 | ORTI RIVERA, NANCY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 376241 | ORTI Z PINERO, OMAYRA J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 807571 | ORTIS DE JESUS, RAMON | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 807572 | ORTIS VALDES, NILDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 376247 | ORTIZ ABRAHAM, CARLOS R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 376248 | Ortiz Abraham, Carlos R. | REDACTED | San Juan | PR | 00921 | REDACTED |
| 376249 | ORTIZ ABRAHAM, FELIX | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 376250 | ORTIZ ABRAMS, SANDRA I. | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 376251 | ORTIZ ABREU, CARMEN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 376254 | ORTIZ ABREU, MARIA DE L | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 376255 | ORTIZ ABRIL, ZULEIKA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 807573 | ORTIZ ABRIL, ZULEIKA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 807574 | ORTIZ ACEVEDO, ALANA M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 376257 | ORTIZ ACEVEDO, ANDRES | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 376259 | ORTIZ ACEVEDO, ANGEL L | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 376260 | Ortiz Acevedo, Angel M | REDACTED | Dorado | PR | 00646 | REDACTED |
| 376262 | ORTIZ ACEVEDO, DAMARIS | REDACTED | PONCE | PR | 00731-1143 | REDACTED |
| 376263 | Ortiz Acevedo, Edwin | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 376265 | ORTIZ ACEVEDO, JAVIER | REDACTED | LAS MARIAS | PR | 00670-9069 | REDACTED |
| 376267 | Ortiz Acevedo, Mabel | REDACTED | San German | PR | 00683-2989 | REDACTED |
| 376269 | ORTIZ ACEVEDO, MARICELY | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 376270 | ORTIZ ACEVEDO, MARIELY | REDACTED | PONCE | PR | 00728-4011 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 376272 | ORTIZ ACEVEDO, OLGA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 807575 | ORTIZ ACEVEDO, RAUL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 376274 | ORTIZ ACEVEDO, RAUL | REDACTED | AGUAS BUENAS | PR | 00703-1015 | REDACTED |
| 807576 | ORTIZ ACEVEDO, SONIA N | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 376275 | ORTIZ ACEVEDO, SONIA N | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 807577 | ORTIZ ACEVEDO, VIVIANA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 376276 | ORTIZ ACEVEDO, YOLANDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 376278 | ORTIZ ACOSTA, DELIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 376279 | ORTIZ ACOSTA, DOAMEL | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 376280 | Ortiz Acosta, Edwin | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 376281 | Ortiz Acosta, Efrain | REDACTED | Dorado | PR | 00646 | REDACTED |
| 376282 | ORTIZ ACOSTA, EMILIO R | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 376283 | ORTIZ ACOSTA, EMILIO R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 376284 | ORTIZ ACOSTA, ENRIQUE | REDACTED | LAJAS | PR | 00667-3025 | REDACTED |
| 376285 | ORTIZ ACOSTA, FERNANDO L. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 376286 | ORTIZ ACOSTA, GLENDA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 376287 | ORTIZ ACOSTA, HILDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 376288 | ORTIZ ACOSTA, JANNETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 376289 | ORTIZ ACOSTA, JEFFRY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 376290 | ORTIZ ACOSTA, JOSE A. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 376291 | ORTIZ ACOSTA, JOSE L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 376292 | ORTIZ ACOSTA, MARITZA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 376293 | Ortiz Acosta, Maylene | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 807578 | ORTIZ ACOSTA, NEIDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 376294 | ORTIZ ACOSTA, OLGA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 376297 | ORTIZ ACOSTA, ROSARIO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 376298 | ORTIZ ACOSTA, SANDRA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 376300 | Ortiz Adarmes, Javier | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 376302 | ORTIZ ADDARICH, FELIX J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 376303 | ORTIZ ADORNO, ANTONIO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 376304 | ORTIZ ADORNO, EFRAIN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 376306 | ORTIZ ADORNO, MIGUEL A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 376307 | Ortiz Adorno, Wilfredo | REDACTED | Corozal | PR | 00783 | REDACTED |
| 376308 | Ortiz Afanador Jr, Edgar O | REDACTED | Coamo | PR | 00769 | REDACTED |
| 376310 | ORTIZ AGOSTINI, SYLVIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 376311 | ORTIZ AGOSTO, DAVID | REDACTED | MANATI | PR | 00674 | REDACTED |
| 376312 | ORTIZ AGOSTO, GLORIA | REDACTED | TOA ALTA | PR | 00958 | REDACTED |
| 376313 | ORTIZ AGOSTO, HENRY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 376314 | ORTIZ AGOSTO, IVELISSE | REDACTED | TOA BAJA | PR | 00949-4218 | REDACTED |
| 376315 | ORTIZ AGOSTO, JESUS | REDACTED | BAYAMON | PR | 00956-5537 | REDACTED |
| 376316 | ORTIZ AGOSTO, JESUS M. | REDACTED | San Juan | PR | 00923 | REDACTED |
| 376317 | ORTIZ AGOSTO, JUANITA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 376318 | ORTIZ AGOSTO, KIOMARA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 376319 | ORTIZ AGOSTO, LOURDES | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 807579 | ORTIZ AGOSTO, LOURDES | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 807580 | ORTIZ AGOSTO, LOURDES | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 376321 | ORTIZ AGOSTO, LUIS A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 376323 | ORTIZ AGOSTO, MARIA I. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 376324 | ORTIZ AGOSTO, NANETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 376325 | ORTIZ AGOSTO, ROSITA | REDACTED | BAYAMON | PR | 00956-5537 | REDACTED |
| 376326 | ORTIZ AGOSTO, YARITZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 376327 | ORTIZ AGUAYO, FLORILDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 376328 | ORTIZ AGUAYO, GLORIMAR | REDACTED | PONCE | PR | 00730 | REDACTED |
| 376329 | ORTIZ AGUAYO, MARIA | REDACTED | PATILLAS | PR | 00723-9703 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 376330 | ORTIZ AGUAYO, MIGUEL A. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 376331 | ORTIZ AGUILU, CARLOS M | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 376334 | ORTIZ AGUIRRE, MARISEL | REDACTED | PONCE | PR | 00730-0515 | REDACTED |
| 376335 | ORTIZ AHORRIO, EDGAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 807581 | ORTIZ AHORRIO, EDGAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 376336 | ORTIZ AHORRIO, RUTH E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 376338 | ORTIZ ALAMEDA, CARMEN R. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 376339 | ORTIZ ALAMEDA, CARMEN R. | REDACTED | San Juan | PR | 00667-0688 | REDACTED |
| 376341 | ORTIZ ALAMEDA, MARGARITA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 376342 | Ortiz Alamo, Andres | REDACTED | Carolina | PR | 00985 | REDACTED |
| 376343 | ORTIZ ALAMO, ANDRES | REDACTED | Carolina | PR | 00985 | REDACTED |
| 376345 | ORTIZ ALAMO, MARIBEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 376346 | Ortiz Alamo, Sebastian | REDACTED | Humacao | PR | 00791-9446 | REDACTED |
| 376347 | ORTIZ ALAMO, SHARON | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 376348 | ORTIZ ALARCON, DIANA S | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 807582 | ORTIZ ALARCON, DIANA S | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 807583 | ORTIZ ALBELO, OLGA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 376350 | ORTIZ ALBELO, OLGA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 376351 | ORTIZ ALBELO, PATRIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 376353 | ORTIZ ALBERT, LESBIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 376354 | ORTIZ ALBERT, WANDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 376355 | ORTIZ ALBINO, BENNY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 376356 | ORTIZ ALBINO, LUZ A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 376357 | ORTIZ ALBINO, PALMIRA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 376358 | ORTIZ ALBINO, ROBERTO A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 807584 | ORTIZ ALBINO, ROBERTO A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 376360 | ORTIZ ALBIZU, JOSE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 807585 | ORTIZ ALCALA, CELIDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 376362 | Ortiz Alcazar, Juan C. | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 376364 | ORTIZ ALCAZAR, ZAHIRA I | REDACTED | TOA BAJA | PR | 00949-4125 | REDACTED |
| 376365 | ORTIZ ALEJANDRO, ALICIA | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 807586 | ORTIZ ALEJANDRO, ALICIA | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 376366 | ORTIZ ALEJANDRO, AMELIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 376368 | ORTIZ ALEJANDRO, FELIX N | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 376369 | ORTIZ ALEJANDRO, LUZ | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 376370 | ORTIZ ALEJANDRO, MARISOL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 376372 | ORTIZ ALEMAN, JULIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 376374 | ORTIZ ALERS, AIRDREMALIS O | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 376375 | ORTIZ ALERS, OLGA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 376376 | ORTIZ ALERS, RAMON I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 376377 | ORTIZ ALFARO, MIGUEL ANGEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 376378 | ORTIZ ALFARO, NILDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 376379 | ORTIZ ALFARO, NILDA D | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 376381 | Ortiz Algarin, Andrew | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 376382 | ORTIZ ALGARIN, ILEANA T | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 376383 | ORTIZ ALGARIN, MIGUEL A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 376385 | ORTIZ ALICEA, ALBERTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 376387 | ORTIZ ALICEA, ANA L | REDACTED | PONCE P.R. | PR | 00731 | REDACTED |
| 376388 | ORTIZ ALICEA, ANAMARIS | REDACTED | ENSENADA | PR | 00647-0659 | REDACTED |
| 376389 | ORTIZ ALICEA, BIANCA L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 376390 | ORTIZ ALICEA, BRENDA L. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 376392 | ORTIZ ALICEA, CARLOS I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 376393 | ORTIZ ALICEA, CARMEN J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 376394 | ORTIZ ALICEA, CARMEN L | REDACTED | ARROYO | PR | 00714-9713 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 376395 | Ortiz Alicea, Edwin | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 376396 | ORTIZ ALICEA, FRANK R. | REDACTED | CIDRA | PR | 00737 | REDACTED |
| 376397 | Ortiz Alicea, Hector L | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 376399 | ORTIZ ALICEA, JENNIFER | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 376404 | ORTIZ ALICEA, LINDA A. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 376405 | ORTIZ ALICEA, LIZNETTE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 807587 | ORTIZ ALICEA, LIZNETTE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 376406 | ORTIZ ALICEA, LOURDES | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 376407 | Ortiz Alicea, Luis R. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 376408 | ORTIZ ALICEA, LUZ B | REDACTED | TOA BAJA | PR | 00949-3747 | REDACTED |
| 376409 | ORTIZ ALICEA, LUZ M | REDACTED | HUMACAO | PR | 00791-4320 | REDACTED |
| 376410 | ORTIZ ALICEA, LUZ Z | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 376413 | ORTIZ ALICEA, MILAGROS M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 376415 | ORTIZ ALICEA, MONICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 376416 | Ortiz Alicea, Nimia | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 376417 | ORTIZ ALICEA, NIMIA | REDACTED | GUANICA | PR | 00647-0659 | REDACTED |
| 376418 | ORTIZ ALICEA, NOEMI | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 376419 | Ortiz Alicea, Raquel | REDACTED | Rochester | NY | 14605 | REDACTED |
| 376420 | ORTIZ ALICEA, ROBERTO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 376421 | Ortiz Alicea, Tomas | REDACTED | San Juan | PR | 00926 | REDACTED |
| 376422 | ORTIZ ALICEA, YESENIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 376423 | ORTIZ ALICEA, YESENIA E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 376424 | ORTIZ ALICIA, LUZ E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 376425 | Ortiz Allende, Carlos J. | REDACTED | Loiza | PR | 00772 | REDACTED |
| 376426 | ORTIZ ALLENDE, IRIS E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 807588 | ORTIZ ALLENDE, IRIS E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 376427 | ORTIZ ALLENDE, OSVALDO A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 376431 | ORTIZ ALMEDO, AIDA M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 376432 | ORTIZ ALMESTICA, JESUS M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 376433 | ORTIZ ALMESTICA, LIZBETH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 376434 | Ortiz Almodovar, Axel Raul | REDACTED | Lajas | PR | 00667 | REDACTED |
| 376435 | Ortiz Almodovar, Carlos R | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 376436 | ORTIZ ALMODOVAR, DORIAN C. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 376437 | ORTIZ ALMODOVAR, ELSA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 376439 | Ortiz Almodovar, Jose R | REDACTED | Guayama | PR | 00784 | REDACTED |
| 376440 | ORTIZ ALMODOVAR, LUIS F. | REDACTED | RIO PIEDRAS | PR | 00986 | REDACTED |
| 376441 | ORTIZ ALMODOVAR, LUIS J. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 376442 | ORTIZ ALONSO, MICHELLE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 376445 | ORTIZ ALVALLE, GLADYS | REDACTED | BARRANQUITAS | PR | 00794-9606 | REDACTED |
| 376447 | ORTIZ ALVARADO, ANGELINA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 807589 | ORTIZ ALVARADO, ANGELINA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 376449 | ORTIZ ALVARADO, CARLOS | REDACTED | PONCE      (POSTAL) | PR | 00715 | REDACTED |
| 376451 | ORTIZ ALVARADO, CARMEN I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 807590 | ORTIZ ALVARADO, DILKA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 376453 | ORTIZ ALVARADO, DILKA N | REDACTED | COAMO | PR | 00769-0784 | REDACTED |
| 376456 | ORTIZ ALVARADO, EFRAIN | REDACTED | CIALES | PR | 00638-0646 | REDACTED |
| 376457 | ORTIZ ALVARADO, ELIZABETH | REDACTED | COAMO | PR | 00769 | REDACTED |
| 376458 | ORTIZ ALVARADO, ELIZABETH | REDACTED | BAYAMON | PR | 00957-2406 | REDACTED |
| 376460 | ORTIZ ALVARADO, EVELYN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 376461 | ORTIZ ALVARADO, FRANCISCA | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 376462 | ORTIZ ALVARADO, GILBERTO | REDACTED | GUAYAMA | PR | 00654 | REDACTED |
| 376463 | ORTIZ ALVARADO, GILBERTO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 807591 | ORTIZ ALVARADO, GINA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 376465 | ORTIZ ALVARADO, ILIANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 807592 | ORTIZ ALVARADO, ILIANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 376466 | ORTIZ ALVARADO, JANET M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 376468 | ORTIZ ALVARADO, JESSICA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 376470 | Ortiz Alvarado, Jose L | REDACTED | Coamo | PR | 00769 | REDACTED |
| 807593 | ORTIZ ALVARADO, JOSUE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 376471 | ORTIZ ALVARADO, JOSUE | REDACTED | COAMO | PR | 00769-0602 | REDACTED |
| 376472 | ORTIZ ALVARADO, KARLA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 376473 | ORTIZ ALVARADO, KARLA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 376474 | ORTIZ ALVARADO, LEONIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 376476 | ORTIZ ALVARADO, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 376482 | ORTIZ ALVARADO, MARIA R. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 376483 | ORTIZ ALVARADO, MARICELLYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 376484 | ORTIZ ALVARADO, MARILYN | REDACTED | COAMO | PR | 00769-0629 | REDACTED |
| 376486 | ORTIZ ALVARADO, MIGUEL A. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 376487 | ORTIZ ALVARADO, MINERVA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 376489 | ORTIZ ALVARADO, MIRIAM | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 376491 | ORTIZ ALVARADO, NORMA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 376493 | ORTIZ ALVARADO, RAQUEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 376494 | ORTIZ ALVARADO, SANDRA R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 376495 | ORTIZ ALVARADO, SOL M | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 376496 | ORTIZ ALVARADO, SULAIKA | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 376497 | ORTIZ ALVARADO, TOMASA | REDACTED | COAMO | PR | 00725 | REDACTED |
| 807594 | ORTIZ ALVARADO, TOMASA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 376498 | ORTIZ ALVARADO, WANDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 376500 | ORTIZ ALVARADO, YOLANDA | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 376502 | ORTIZ ALVARADO, ZULEYMA | REDACTED | AIBONITO | PR | 00705-4127 | REDACTED |
| 376506 | Ortiz Alvarez, Ana M | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 376509 | ORTIZ ALVAREZ, CARLOS R. | REDACTED | SAN GERMAN | PR | 00953 | REDACTED |
| 376510 | ORTIZ ALVAREZ, ELIO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 1257302 | ORTIZ ALVAREZ, ELIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 376512 | ORTIZ ALVAREZ, ELISAURAMARY | REDACTED | BAYAMON | PR | 00659 | REDACTED |
| 807595 | ORTIZ ALVAREZ, ELISAURAMARY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 376513 | ORTIZ ALVAREZ, EMANUEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 376515 | Ortiz Alvarez, Hector L | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 376516 | ORTIZ ALVAREZ, ISMAEL | REDACTED | AGUADILLA | PR | 00685 | REDACTED |
| 376517 | ORTIZ ALVAREZ, JAVIER A | REDACTED | PONCE | PR | 00717 | REDACTED |
| 376518 | ORTIZ ALVAREZ, JOHN F | REDACTED | CATA\O | PR | 00619 | REDACTED |
| 376519 | Ortiz Alvarez, Jose A | REDACTED | Cayey | PR | 00736-9414 | REDACTED |
| 376520 | ORTIZ ALVAREZ, JOSEFINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 376522 | ORTIZ ALVAREZ, JULIO C | REDACTED | PONCE | PR | 00733 | REDACTED |
| 376523 | ORTIZ ALVAREZ, KEILA L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 376524 | ORTIZ ALVAREZ, LILLIAM | REDACTED | ARECIBO | PR | 00612-9596 | REDACTED |
| 376525 | ORTIZ ALVAREZ, LOYDA I. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 376526 | ORTIZ ALVAREZ, MAGALY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 807596 | ORTIZ ALVAREZ, MILAGROS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 376528 | ORTIZ ALVAREZ, MILAGROS | REDACTED | COROZAL | PR | 00783-9608 | REDACTED |
| 376529 | ORTIZ ALVAREZ, MILAGROS | REDACTED | FLORIDA | PR | 00650-9611 | REDACTED |
| 376530 | ORTIZ ALVAREZ, MYRIAM | REDACTED | JUANA DIAZ | PR | 00795-2828 | REDACTED |
| 376533 | ORTIZ ALVAREZ, NIMSIE M | REDACTED | BAYAMON PR | PR | 00956 | REDACTED |
| 376535 | ORTIZ ALVAREZ, RAMIRO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 376536 | ORTIZ ALVAREZ, ROBERTO J | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 376537 | ORTIZ ALVERIO, MARIA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 376538 | Ortiz Amadeo, Harold | REDACTED | Coamo | PR | 00769 | REDACTED |
| 376538 | Ortiz Amadeo, Harold | REDACTED | Coamo | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 376541 | Ortiz Amador, Alfredo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 376543 | ORTIZ AMADOR, ANA M. | REDACTED | SANJUAN | PR | 00926 | REDACTED |
| 376547 | ORTIZ AMARO, CARMEN G | REDACTED | CIDRA | PR | 00739-1235 | REDACTED |
| 376548 | ORTIZ AMARO, GILMA IRIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 376551 | Ortiz Amaro, Julio A | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 376552 | ORTIZ AMARO, MARIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 376553 | ORTIZ AMARO, MARLENE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 376554 | ORTIZ AMARO, NANNETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 376555 | ORTIZ AMARO, NOEMI | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 807597 | ORTIZ AMARO, OSVALDO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 376557 | ORTIZ ANAYA, JIMMY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 376558 | Ortiz Anaya, Ramon | REDACTED | Guayama | PR | 00784 | REDACTED |
| 376560 | Ortiz Anaya, Sara O | REDACTED | Salinas | PR | 00751 | REDACTED |
| 376561 | ORTIZ ANDINO, EMILIA | REDACTED | JUNCOS | PR | 00777-1214 | REDACTED |
| 376562 | ORTIZ ANDINO, IRMA H. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 376563 | ORTIZ ANDINO, JUAN JOSE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 376564 | ORTIZ ANDINO, NOEL E. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 376565 | ORTIZ ANDREU, ABIER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 376566 | Ortiz Andujar, Bernardo | REDACTED | San Juan | PR | 00911 | REDACTED |
| 376568 | ORTIZ ANGLERO, ANGEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 376569 | ORTIZ ANGULO, FLORDALIZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 376570 | ORTIZ ANGULO, MILAGROS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 807598 | ORTIZ ANTONETTY, DENISE I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 376571 | Ortiz Antonetty, Rene | REDACTED | Guayama | PR | 00784 | REDACTED |
| 376572 | ORTIZ APARICIO, FABIOLA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 376574 | ORTIZ APONTE, ADA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 807599 | ORTIZ APONTE, ALICIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 807600 | ORTIZ APONTE, ALICIA | REDACTED | CATAÑO | PR | 00963 | REDACTED |
| 376575 | ORTIZ APONTE, AUREA E. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 376576 | ORTIZ APONTE, CARMEN M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 376577 | ORTIZ APONTE, DAISY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 376578 | ORTIZ APONTE, DEIDARI | REDACTED | CUAMO | PR | 00769 | REDACTED |
| 807601 | ORTIZ APONTE, DEIDARI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 807602 | ORTIZ APONTE, ELIZABETH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 376581 | ORTIZ APONTE, GLADYS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 807603 | ORTIZ APONTE, GLORIBEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 376582 | ORTIZ APONTE, GLORIBEL | REDACTED | AGUAS BUENAS | PR | 00703-9702 | REDACTED |
| 376585 | ORTIZ APONTE, IRIS D | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 376586 | ORTIZ APONTE, ISMAEL | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 376590 | Ortiz Aponte, Jorge | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 376592 | ORTIZ APONTE, JOSE A | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 376593 | ORTIZ APONTE, JUAN M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 376596 | Ortiz Aponte, Lourdes E | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 807604 | ORTIZ APONTE, LUIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 376598 | ORTIZ APONTE, LUIS E | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 376599 | Ortiz Aponte, Maria G | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 376600 | ORTIZ APONTE, MARIA GUADALUPE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 376601 | ORTIZ APONTE, MARIA SALOME | REDACTED | San Juan | PR | 00949 | REDACTED |
| 376602 | ORTIZ APONTE, MARIMER | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 376605 | ORTIZ APONTE, MIGUEL A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 376606 | ORTIZ APONTE, MILAGROS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 376608 | ORTIZ APONTE, NILDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 376609 | ORTIZ APONTE, NIVEA | REDACTED | AIBONITO | PR | 00705 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 376610 | ORTIZ APONTE, NYDIA L | REDACTED | ORLANDO | FL | 32822 | REDACTED |
| 376611 | ORTIZ APONTE, OLGA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 376612 | ORTIZ APONTE, OMAIRA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 376613 | ORTIZ APONTE, ORLANDO | REDACTED | COMERIO | PR | 00782-9711 | REDACTED |
| 376614 | ORTIZ APONTE, REINALDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 807605 | ORTIZ APONTE, STEPHANIE B | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 376616 | Ortiz Aponte, Teodoro | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 376617 | ORTIZ APONTE, VICTOR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 376618 | ORTIZ APONTE, VIRGINIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 376619 | ORTIZ APONTE, VIVIAN I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 376620 | ORTIZ APONTE, WIDALIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 376621 | ORTIZ APONTE, YANIDZA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 376623 | ORTIZ AQUINO, ROBERTO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 807606 | ORTIZ ARCE, ANNETTE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 376624 | ORTIZ ARCE, ANNETTE | REDACTED | PONCE | PR | 00730-4122 | REDACTED |
| 376626 | ORTIZ ARCE, ILEANA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 376627 | Ortiz Arce, Jaime | REDACTED | San Juan | PR | 00923-1777 | REDACTED |
| 376628 | ORTIZ ARCE, JOSE R. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 376629 | ORTIZ ARCE, JOSUE J | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 376630 | ORTIZ ARCE, JOYCE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 807607 | ORTIZ ARCE, JOYCE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 376631 | ORTIZ ARCE, LUIS | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 376632 | ORTIZ ARCE, MELISSA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 376633 | ORTIZ ARCE, MIGUEL A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 376634 | Ortiz Arce, Norberto | REDACTED | Dorado | PR | 00646 | REDACTED |
| 376635 | ORTIZ ARCHILLA, GLORIMAR | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 807608 | ORTIZ ARCHILLA, GLORIMAR | REDACTED | DORADO | PR | 00646 | REDACTED |
| 376637 | ORTIZ ARCHILLA, LYDIA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 807609 | ORTIZ ARIAS, LOURDES | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 376639 | ORTIZ ARIAS, LOURDES M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 376640 | Ortiz Arias, Luciano | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 376641 | ORTIZ ARIAS, MARTA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 376642 | ORTIZ ARIAS, WILFREDO | REDACTED | CANOVANAS | PR | 00729-4251 | REDACTED |
| 376643 | ORTIZ AROCHO, ZAYRA J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 376644 | ORTIZ ARRIAGA, JOHANNY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 376646 | ORTIZ ARROYO, ALBERTO | REDACTED | PONCE | PR | 00731-6480 | REDACTED |
| 376647 | Ortiz Arroyo, Alex | REDACTED | San German | PR | 00683 | REDACTED |
| 376649 | ORTIZ ARROYO, ALVIN R | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 807610 | ORTIZ ARROYO, AMED | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 376650 | ORTIZ ARROYO, ANGEL A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 376651 | ORTIZ ARROYO, ANGEL A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 376652 | Ortiz Arroyo, Axel | REDACTED | San German | PR | 00683 | REDACTED |
| 376653 | ORTIZ ARROYO, BENJAMIN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 376654 | Ortiz Arroyo, Bonifacio | REDACTED | YABUCOA | PR | 00767-0071 | REDACTED |
| 376655 | ORTIZ ARROYO, CANDIDA R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 376656 | Ortiz Arroyo, Carlos | REDACTED | Yauco | PR | 00698 | REDACTED |
| 376657 | Ortiz Arroyo, Daniel O | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 376658 | ORTIZ ARROYO, DORCA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 376659 | ORTIZ ARROYO, DORIS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 376660 | ORTIZ ARROYO, EDWIN | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 376661 | ORTIZ ARROYO, ERIKA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 376662 | ORTIZ ARROYO, ERIKA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 376663 | ORTIZ ARROYO, GRISSEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 376664 | ORTIZ ARROYO, IVONNE | REDACTED | PUNTA SANTIAG | PR | 00741 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 376665 | ORTIZ ARROYO, JACQUELINE | REDACTED | BARRANQUITAS | PR | 00974 | REDACTED |
| 807611 | ORTIZ ARROYO, JACQUELINE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 376667 | ORTIZ ARROYO, JEAN C. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 376668 | ORTIZ ARROYO, JESSICA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 376670 | ORTIZ ARROYO, JOSE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 807612 | ORTIZ ARROYO, JOYCE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 376672 | ORTIZ ARROYO, JOYCE N | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 807613 | ORTIZ ARROYO, JOYCE N | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 376673 | ORTIZ ARROYO, JULIO CESAR | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 376675 | ORTIZ ARROYO, LEONOR | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 376678 | Ortiz Arroyo, Luis A. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 376679 | ORTIZ ARROYO, LYNETTE | REDACTED | YABUCOA | PR | 00767-9510 | REDACTED |
| 376680 | ORTIZ ARROYO, MANUEL A | REDACTED | PONCE | PR | 00728-2449 | REDACTED |
| 376681 | ORTIZ ARROYO, NORMA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 376682 | ORTIZ ARROYO, REBECCA N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 376683 | ORTIZ ARROYO, ROSEMARIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 376685 | ORTIZ ARROYO, ROSEMARIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 376686 | ORTIZ ARROYO, SONIA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 376689 | Ortiz Arvelo, Amarilys Y | REDACTED | Caguas | PR | 00725 | REDACTED |
| 376691 | ORTIZ ARZOLA, SARA N. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 376696 | ORTIZ ASTACIO, GRISELLE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 376697 | ORTIZ ASTACIO, SAMUEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 807614 | ORTIZ ASTACIO, SAMUEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 807615 | ORTIZ ASTACIO, SAMUEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 376698 | ORTIZ ATILANO, CARMEN D. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807616 | ORTIZ AUDIFFRED, YARIMEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 807617 | ORTIZ AULET, ARLENE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 376701 | Ortiz Aviles, Angel A | REDACTED | Florida | PR | 00650 | REDACTED |
| 376702 | ORTIZ AVILES, CARLA M. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 807618 | ORTIZ AVILES, CARMEN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 807619 | ORTIZ AVILES, CARMEN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 376703 | ORTIZ AVILES, CARMEN I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 376704 | ORTIZ AVILES, FEDERICO | REDACTED | HATO REY | PR | 00769 | REDACTED |
| 376705 | ORTIZ AVILES, FRANCISCO A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 376707 | Ortiz Aviles, Jose E | REDACTED | Comerio | PR | 00782 | REDACTED |
| 376708 | Ortiz Aviles, Jose M. | REDACTED | Comerio | PR | 00782 | REDACTED |
| 807620 | ORTIZ AVILES, MAGDALENA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 807621 | ORTIZ AVILES, MARIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 376711 | ORTIZ AVILES, MARIA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 376712 | ORTIZ AVILES, MARIA M. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 376713 | ORTIZ AVILES, MARIEYOEIDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 376715 | ORTIZ AVILES, MIRIAM | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 376717 | ORTIZ AVILES, SERAFIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 376718 | ORTIZ AVILES, VERONICA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 376719 | ORTIZ AVILES, WILKINS T | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 376720 | ORTIZ AVILES, WILMER | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 376723 | ORTIZ AYALA, ANIBAL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 376724 | ORTIZ AYALA, ANTONIO | REDACTED | MAYAGUEZ | PR | 00731 | REDACTED |
| 376725 | ORTIZ AYALA, BENJAMIN | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 376727 | ORTIZ AYALA, CARMEN L. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 376730 | Ortiz Ayala, Eli Samuel | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 376731 | ORTIZ AYALA, HECTOR R | REDACTED | SANGERMAN | PR | 00683 | REDACTED |
| 376735 | ORTIZ AYALA, JOSE P. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 376736 | ORTIZ AYALA, JOSE P. | REDACTED | San Juan | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 807622 | ORTIZ AYALA, JULISA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 807623 | ORTIZ AYALA, LISANDRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 376738 | Ortiz Ayala, Marly Ann | REDACTED | San Juan | PR | 00926 | REDACTED |
| 807624 | ORTIZ AYALA, NANNETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 376739 | ORTIZ AYALA, NATALIA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 807625 | ORTIZ AYALA, QUEVIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 376742 | ORTIZ AYALA, SAHARA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 807626 | ORTIZ AYALA, SHEILA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 376743 | ORTIZ AYALA, WILFREDO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 376744 | ORTIZ AYALA, ZIOMAR | REDACTED | TOA BAJA | PR | 00951-0992 | REDACTED |
| 376745 | ORTIZ AYMAT, PEDRO A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 376746 | Ortiz Aymat, Reinaldo J | REDACTED | Moca | PR | 00676 | REDACTED |
| 376748 | ORTIZ BAEZ, AIDA E | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 376749 | ORTIZ BAEZ, ANGEL L | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 376750 | Ortiz Baez, Benito | REDACTED | Guayama | PR | 00784 | REDACTED |
| 376752 | ORTIZ BAEZ, CARMEN L | REDACTED | YABUCOA | PR | 00767-3720 | REDACTED |
| 376755 | ORTIZ BAEZ, EPIFANIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 376756 | ORTIZ BAEZ, FERNANDO | REDACTED | PONCE | PR | 00716-2252 | REDACTED |
| 376757 | Ortiz Baez, Hector M | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 376758 | ORTIZ BAEZ, HILDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 376760 | ORTIZ BAEZ, JEANETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 376762 | ORTIZ BAEZ, JOEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 376763 | ORTIZ BAEZ, JOSE A | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 376764 | Ortiz Baez, Jose D. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 376765 | Ortiz Baez, Juan M | REDACTED | Catano | PR | 00962 | REDACTED |
| 376766 | ORTIZ BAEZ, LOURDES A | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 376767 | ORTIZ BAEZ, LUCILA | REDACTED | BAYAMON | PR | 00659 | REDACTED |
| 376768 | ORTIZ BAEZ, LYDIA E. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 376769 | Ortiz Baez, Manuel | REDACTED | Aguas Buenas | PR | 00703-9603 | REDACTED |
| 376771 | Ortiz Baez, Nancy | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 376772 | ORTIZ BAEZ, NILSA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 376773 | ORTIZ BAEZ, NOELIS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 376774 | ORTIZ BAEZ, OLGA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 376776 | ORTIZ BAEZ, RAFAEL | REDACTED | GUAYNABO | PR | 00970-0645 | REDACTED |
| 376779 | ORTIZ BAEZ, RAMON L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 376782 | Ortiz Baez, Vicente | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 376783 | ORTIZ BAEZ, WILFREDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 376785 | ORTIZ BAGUE, SAMARA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 376788 | ORTIZ BALADO, MELISSA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 376790 | ORTIZ BALADO, MICHELLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 376791 | ORTIZ BALLESTER, HILDA A | REDACTED | HATO REY | PR | 00917-0000 | REDACTED |
| 376795 | ORTIZ BARBOSA, ELIEZER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 376796 | ORTIZ BARBOSA, ELILIANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 807627 | ORTIZ BARBOSA, ELILIANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 376797 | ORTIZ BARBOSA, JOSE JUAN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 807628 | ORTIZ BARBOSA, KATHERINE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 807629 | ORTIZ BARBOSA, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 376798 | ORTIZ BARBOSA, MARIA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 376799 | ORTIZ BARBOSA, SAMUEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 376800 | ORTIZ BARO, CYNTHIA M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 376801 | Ortiz Barrera, Lourdes | REDACTED | Maricao | PR | 00606 | REDACTED |
| 807630 | ORTIZ BARRETO, CORALYS DEL MAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 376804 | ORTIZ BARRIOS, CHRISTOPHER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 376807 | ORTIZ BARTOLOMEI, CARMEN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 376809 | ORTIZ BASORA, JUAN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 376810 | ORTIZ BATIS, SANDRA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 376812 | ORTIZ BATISTA, MARIA L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 376813 | ORTIZ BATISTA, NOEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 376817 | ORTIZ BATIZ, VIRGEN E | REDACTED | PONCE | PR | 00716 | REDACTED |
| 376818 | ORTIZ BAUTISTA, CARLOS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 376819 | ORTIZ BAUZA, WANDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 376820 | ORTIZ BAUZA, WANDA I. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 807631 | ORTIZ BAYLEY, SOFIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 376821 | ORTIZ BAYRON, WILFREDO | REDACTED | MAYAGUEZ | PR | 00681-1853 | REDACTED |
| 376823 | ORTIZ BECERRIL, ANGELES | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 376824 | ORTIZ BEDFORD, IRAIDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 376825 | ORTIZ BELEN, JANNETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 807632 | ORTIZ BELEN, JANNETTE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 376826 | Ortiz Bello, Angel M. | REDACTED | Catano | PR | 00962 | REDACTED |
| 376827 | ORTIZ BELLO, CARMEN M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 376829 | ORTIZ BELLO, FRANK J | REDACTED | CATANO | PR | 00962 | REDACTED |
| 807633 | ORTIZ BELLO, FRANK J | REDACTED | DORADO | PR | 00646 | REDACTED |
| 376830 | ORTIZ BELLO, JENNIFFER A | REDACTED | CATANO | PR | 00962 | REDACTED |
| 376831 | ORTIZ BELTRAN, ANA | REDACTED | SAN JUAN | PR | 00918-0000 | REDACTED |
| 376833 | ORTIZ BELTRAN, CARMELO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 807634 | ORTIZ BELTRAN, GLARIMAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 376834 | ORTIZ BELTRAN, IRMA V | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 807635 | ORTIZ BELTRAN, IRMA V. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 807636 | ORTIZ BELTRAN, JUAN O | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 376836 | ORTIZ BELTRAN, JUAN O. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 807637 | ORTIZ BELTRAN, VERUSHKA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 376840 | ORTIZ BELTRAN, WANDA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 376841 | ORTIZ BELTRAN, ZUGEILYS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 807638 | ORTIZ BELTRAN, ZUGEILYS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 807639 | ORTIZ BELTRAN, ZUGEILYS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 376842 | ORTIZ BENITEZ, ASUNCION | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 376846 | ORTIZ BENITEZ, FERDINAND | REDACTED | MANATI | PR | 00674 | REDACTED |
| 807640 | ORTIZ BENITEZ, FERDINAND | REDACTED | MANATI | PR | 00674 | REDACTED |
| 376847 | ORTIZ BENITEZ, HASHA G | REDACTED | SAN JUAN | PR | 00929-1180 | REDACTED |
| 807641 | ORTIZ BENITEZ, HEYSHA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 807642 | ORTIZ BENITEZ, HEYSHA | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 376848 | ORTIZ BENITEZ, HEYSHA G | REDACTED | SAN JUAN | PR | 00929-1180 | REDACTED |
| 376849 | ORTIZ BENITEZ, IRIS Y | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 376851 | ORTIZ BENITEZ, MIGDALIA | REDACTED | CANOVANAS | PR | 00215 | REDACTED |
| 376853 | ORTIZ BENITEZ, MIGUEL A | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 376855 | ORTIZ BENITEZ, NEYSHA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 807643 | ORTIZ BENITEZ, OMAYSHALA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 376856 | ORTIZ BENITEZ, SUHEIL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 807644 | ORTIZ BENITEZ, SUHEIL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 376857 | ORTIZ BENITEZ, VANESSA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 376858 | ORTIZ BENITEZ, WIGBERTA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 807645 | ORTIZ BERAS, CONFESORA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 376859 | ORTIZ BERBERENA, BRENDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 376860 | ORTIZ BERBERENA., JULIO C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 376861 | Ortiz Berdecia, Brenda L | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 376861 | Ortiz Berdecia, Brenda L | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 376862 | ORTIZ BERDECIA, CARMELO | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 807646 | ORTIZ BERDECIA, DIANA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 807647 | ORTIZ BERDECIA, ENRIQUE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 376863 | ORTIZ BERDECIA, GIL EDGARDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 807648 | ORTIZ BERDECIA, JOSE R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 376864 | ORTIZ BERDECIA, LUZ M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 376865 | ORTIZ BERDECIA, PRUDENCIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 376866 | ORTIZ BERDECIA, ROSA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 807649 | ORTIZ BERDIEL, PHILLIP A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 376867 | ORTIZ BERENGUER, SYLVIA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 807650 | ORTIZ BERENGUER, SYLVIA I. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 376868 | ORTIZ BERGANZO, ENRIQUE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 376869 | ORTIZ BERMUDEZ, EDUARDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 376870 | ORTIZ BERMUDEZ, HAMILTON | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 376871 | ORTIZ BERMUDEZ, JOHANNA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 376872 | ORTIZ BERMUDEZ, JOSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 376875 | ORTIZ BERMUDEZ, JUAN | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 376876 | ORTIZ BERMUDEZ, JULIO R. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 376877 | Ortiz Bermudez, Madeline | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 376879 | ORTIZ BERMUDEZ, MILITHZA | REDACTED | CIDRA, | PR | 00739 | REDACTED |
| 376880 | ORTIZ BERNAL, ROBERTO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 376881 | ORTIZ BERNARD, EDWIN R. | REDACTED | CIDRA | PR | 00639 | REDACTED |
| 376885 | ORTIZ BERRIOS, ADA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 376886 | ORTIZ BERRIOS, ANGEL M | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 376887 | ORTIZ BERRIOS, ANGELICA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 807651 | ORTIZ BERRIOS, ANGELO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 376889 | ORTIZ BERRIOS, ANGELO M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 376891 | ORTIZ BERRIOS, CARMEN I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 376893 | ORTIZ BERRIOS, DAISY V. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 376895 | ORTIZ BERRIOS, ELIBEL | REDACTED | NARANJITO | PR | 00719-9704 | REDACTED |
| 376897 | Ortiz Berrios, Felix O | REDACTED | Rio Grande | PR | 00985 | REDACTED |
| 376898 | ORTIZ BERRIOS, GLADYNET | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 376899 | ORTIZ BERRIOS, GLADYS E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 807652 | ORTIZ BERRIOS, GLADYS E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 376900 | ORTIZ BERRIOS, GLADYS N | REDACTED | COROZAL | PR | 00783-9808 | REDACTED |
| 376902 | ORTIZ BERRIOS, JONATHAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 376904 | ORTIZ BERRIOS, JOSE A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 376905 | ORTIZ BERRIOS, JOSE M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 376906 | Ortiz Berrios, Jose N | REDACTED | Bayamon | PR | 09957 | REDACTED |
| 376907 | ORTIZ BERRIOS, JUAN A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 376909 | ORTIZ BERRIOS, LIZETTE | REDACTED | San Juan | PR | 00929-1008 | REDACTED |
| 376910 | ORTIZ BERRIOS, LONGINO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 376911 | ORTIZ BERRIOS, LOURDES M. | REDACTED | CAGUAS | PR | 00925 | REDACTED |
| 376912 | ORTIZ BERRIOS, LUZ E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 376913 | ORTIZ BERRIOS, LUZ I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 376914 | ORTIZ BERRIOS, MARIA L | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 376916 | ORTIZ BERRIOS, MARIBEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 807653 | ORTIZ BERRIOS, MARIEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 376917 | ORTIZ BERRIOS, MARIELISA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 376918 | ORTIZ BERRIOS, MARISEL | REDACTED | OROCOVIS | PR | 00720-9605 | REDACTED |
| 376919 | ORTIZ BERRIOS, MIGUEL A | REDACTED | DEPR | PR | 11111-1111 | REDACTED |
| 376920 | ORTIZ BERRIOS, MILAGROS | REDACTED | VAGA BAJA | PR | 00692 | REDACTED |
| 807654 | ORTIZ BERRIOS, MILANY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 376922 | ORTIZ BERRIOS, NILSA D | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 376925 | ORTIZ BERRIOS, SANDRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 376926 | ORTIZ BERRIOS, VERONICA | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 376927 | ORTIZ BERRIOS, VILMA I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 376928 | ORTIZ BERRIOS, WIDALISE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 807655 | ORTIZ BERRIOS, WIDALISE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 376929 | ORTIZ BERRIOS, YANIRA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 376930 | ORTIZ BERRIOS, YILLMARIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 376931 | ORTIZ BETANCOURT, AIXA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 807656 | ORTIZ BETANCOURT, MARIA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 807657 | ORTIZ BETANCOURT, YOSHUA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 376934 | ORTIZ BEY, MANUEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 376936 | ORTIZ BIANCHI, ADA | REDACTED | PONCE | PR | 00901 | REDACTED |
| 376938 | Ortiz Bigay, Pedro L | REDACTED | San Juan | PR | 00921 | REDACTED |
| 376939 | ORTIZ BIGIO, ANIEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 376940 | ORTIZ BILBRAUT, ANA V | REDACTED | MAUNABO | PR | 00707-9705 | REDACTED |
| 376941 | ORTIZ BILBRAUT, CRISTINA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 376942 | ORTIZ BILBRAUT, GLORIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 376944 | ORTIZ BLANCO, ANIBAL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 376945 | Ortiz Blanco, Carmen M | REDACTED | Cayey | PR | 00736 | REDACTED |
| 376946 | ORTIZ BLANCO, EDGARDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 376947 | ORTIZ BLANCO, ISABEL | REDACTED | BAYAMON | PR | 00958-1319 | REDACTED |
| 376948 | ORTIZ BLANCO, JORGE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 376949 | ORTIZ BLANCO, LUIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 807658 | ORTIZ BLANCO, MARINERE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 376952 | ORTIZ BLANES, MARIANA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 376953 | ORTIZ BOCACHICA, AGUSTIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 376956 | ORTIZ BOGLIO, DANIEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 376957 | ORTIZ BOGLIO, JACLYN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 376958 | Ortiz Boglio, Marilyn | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 376960 | ORTIZ BONES, IVELISSE M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 376961 | ORTIZ BONES, JOSE A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 807659 | ORTIZ BONET, EVILYS | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 376962 | ORTIZ BONILLA, CARMEN E. | REDACTED | PONCE | PR | 00716-1107 | REDACTED |
| 376963 | ORTIZ BONILLA, DAISY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 807660 | ORTIZ BONILLA, DAISY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 376964 | ORTIZ BONILLA, DAMARIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 376965 | ORTIZ BONILLA, ESTHER Y | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 807661 | ORTIZ BONILLA, ESTHER Y | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 376966 | ORTIZ BONILLA, FELIX | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 376967 | ORTIZ BONILLA, ISABEL | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 807662 | ORTIZ BONILLA, JAN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 376968 | ORTIZ BONILLA, JOSE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 376969 | Ortiz Bonilla, Jose L | REDACTED | Bayamon | PR | 09956 | REDACTED |
| 376970 | ORTIZ BONILLA, LIZZETTE M. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 376971 | ORTIZ BONILLA, LUIS O | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 376972 | ORTIZ BONILLA, MAYRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 807663 | ORTIZ BONILLA, MAYRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 376974 | ORTIZ BONILLA, MILAGROS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 376975 | ORTIZ BONILLA, MINERVA | REDACTED | HATO REY | PR | 00956 | REDACTED |
| 376976 | ORTIZ BONILLA, RAQUEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 376977 | ORTIZ BONILLA, ROSA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 376978 | ORTIZ BONILLA, WANDA I | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 376979 | ORTIZ BONILLA, YANNEN | REDACTED | Aguada | PR | 00602 | REDACTED |
| 376980 | ORTIZ BONILLA, YARALIZ | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 376982 | ORTIZ BONNET, FRANCHESKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 376983 | ORTIZ BONNET, FRANCHESKA ENIT | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 376984 | ORTIZ BORGES, CARMELO | REDACTED | OROCOVIS | PR | 00720-9702 | REDACTED |
| 376985 | ORTIZ BORGES, JAYLENE | REDACTED | Juncos | PR | 00777 | REDACTED |
| 376988 | ORTIZ BORRAS, CARLOS R | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 376989 | ORTIZ BORRERO, ERICA | REDACTED | ANGELES | PR | 00611-0626 | REDACTED |
| 376990 | ORTIZ BORRERO, FRANCISCO A. | REDACTED | PONCE | PR | 00732 | REDACTED |
| 376991 | ORTIZ BORRERO, GIOVANNI | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 376992 | ORTIZ BORRERO, JENNIFER | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 376993 | ORTIZ BORRERO, JESSICA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 376996 | ORTIZ BORRERO, LUIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 376997 | ORTIZ BORRERO, LUZ V | REDACTED | GUAYANILLA | PR | 00656-0036 | REDACTED |
| 376998 | ORTIZ BORRERO, MARIA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 807664 | ORTIZ BORRERO, MARIA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 376999 | ORTIZ BORRERO, MIGUEL | REDACTED | SAN SEBASTIAN | PR | 00685-0183 | REDACTED |
| 377000 | ORTIZ BORRERO, WIGBERTO | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 377001 | ORTIZ BOSCH, HECTOR A | REDACTED | COTO LAUREL | PR | 00780-9505 | REDACTED |
| 377002 | ORTIZ BOSCH, OMARIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 377003 | Ortiz Bosch, Rodney E | REDACTED | Ponce | PR | 00731 | REDACTED |
| 807665 | ORTIZ BOSQUE, MARY | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 377004 | ORTIZ BOSQUE, MARY A | REDACTED | SAN JUAN | PR | 00940-0170 | REDACTED |
| 377008 | ORTIZ BRACERO, IRMA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 377009 | ORTIZ BRACERO, LUIS A. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 377010 | ORTIZ BRACETTI, ANTONIO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 377011 | ORTIZ BRACETTY, MARIA A | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 807666 | ORTIZ BRANA, LEYLA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 377012 | ORTIZ BRANA, LEYLA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 807667 | ORTIZ BRANE, SONIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 807668 | ORTIZ BRANE, SONIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 377013 | ORTIZ BRAVO, JEILYN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 377014 | Ortiz Brenes, Linda J | REDACTED | Caguas | PR | 00726 | REDACTED |
| 377015 | Ortiz Brenes, Reinaldo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 377016 | ORTIZ BRETANA, ANGEL L. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 377018 | Ortiz Briones, Juan | REDACTED | San Juan | PR | 00921 | REDACTED |
| 377019 | ORTIZ BRITO, CARLOS RUBEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 377020 | ORTIZ BRITO, HECTOR S. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 807669 | ORTIZ BRITO, IVAN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 377022 | ORTIZ BRITO, MADELYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 377023 | ORTIZ BRITO, SUNDRY G. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 377024 | Ortiz Brucelas, Juan J | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 377025 | ORTIZ BRUNO, ELBA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 377028 | Ortiz Bruno, Jesus M. | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 377029 | Ortiz Bruno, Luis | REDACTED | Humacao | PR | 00791 | REDACTED |
| 377031 | Ortiz Bruno, Pablo | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 807670 | ORTIZ BRUNO, SOL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 807671 | ORTIZ BRUNO, SOL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 377032 | ORTIZ BRUNO, SOL I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 807672 | ORTIZ BRYANT, CAROL D | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 807673 | ORTIZ BUENO, LERIVETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 377033 | ORTIZ BUENO, LERVIETTE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 377035 | ORTIZ BULTRON, CHRISTIAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 377037 | ORTIZ BULTRQN, MIRTA M | REDACTED | ALLENTOWN | PA | 18102 | REDACTED |
| 377038 | ORTIZ BURGOS, AIDA L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 377040 | ORTIZ BURGOS, ANA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 377041 | ORTIZ BURGOS, ANNAIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 377042 | ORTIZ BURGOS, ARNALDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 377045 | Ortiz Burgos, Carlos L. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 377047 | Ortiz Burgos, David | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 377049 | ORTIZ BURGOS, ELBA I | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 377050 | ORTIZ BURGOS, ELBA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 377051 | ORTIZ BURGOS, ERIKA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 807674 | ORTIZ BURGOS, EULOGIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 377052 | ORTIZ BURGOS, EULOGIA P | REDACTED | PONCE | PR | 00731 | REDACTED |
| 377053 | Ortiz Burgos, Francisco | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 377054 | ORTIZ BURGOS, GILBERTO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 807675 | ORTIZ BURGOS, JANETTE | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 377056 | ORTIZ BURGOS, JANETTE V | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 377058 | ORTIZ BURGOS, JESSICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 377062 | ORTIZ BURGOS, JOSE L | REDACTED | OROCOVIS | PR | 00720-9700 | REDACTED |
| 377063 | ORTIZ BURGOS, JULIE A | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 377064 | ORTIZ BURGOS, KARLA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 377065 | ORTIZ BURGOS, LEONIDES | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 377066 | ORTIZ BURGOS, LILLIAM | REDACTED | VILLALBA | PR | 00766-9701 | REDACTED |
| 377067 | ORTIZ BURGOS, LUIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 807676 | ORTIZ BURGOS, LUIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 377069 | ORTIZ BURGOS, LUIS G | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 377070 | ORTIZ BURGOS, LUIS H | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 377072 | ORTIZ BURGOS, MARIA E | REDACTED | TOA BAJA | PR | 00949-4234 | REDACTED |
| 377073 | ORTIZ BURGOS, MARIA L | REDACTED | HUMACAO | PR | 00791-9605 | REDACTED |
| 377074 | ORTIZ BURGOS, MARIA R | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 377075 | Ortiz Burgos, Maria V | REDACTED | Humacao | PR | 00791 | REDACTED |
| 807677 | ORTIZ BURGOS, MICHAEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 377078 | ORTIZ BURGOS, MIGDALIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 377079 | ORTIZ BURGOS, NEMARIE | REDACTED | JUANA DIAZ | PR | 00795-2860 | REDACTED |
| 377080 | ORTIZ BURGOS, NESLIHAM | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 377081 | ORTIZ BURGOS, NILDA E. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 377082 | ORTIZ BURGOS, NILSA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 377085 | Ortiz Burgos, Oscar R | REDACTED | Jayuya | PR | 00664-1611 | REDACTED |
| 377086 | ORTIZ BURGOS, RAMON | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 377087 | ORTIZ BURGOS, ROBERTO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 807678 | ORTIZ BURGOS, ROSEILY M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 377089 | ORTIZ BURGOS, ROSEILY M | REDACTED | SALINAS | PR | 00751-1602 | REDACTED |
| 377090 | ORTIZ BURGOS, SAMALI | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 807679 | ORTIZ BURGOS, SHEILA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 807680 | ORTIZ BURGOS, SHEILA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 377091 | ORTIZ BURGOS, SHEILA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 807681 | ORTIZ BURGOS, SONIA N | REDACTED | CIALES | PR | 00638 | REDACTED |
| 377093 | ORTIZ BURGOS, SONIA N | REDACTED | CIALES | PR | 00638-3367 | REDACTED |
| 377094 | ORTIZ BURGOS, VICTOR M | REDACTED | SAN JUAN | PR | 00929-1324 | REDACTED |
| 807682 | ORTIZ BURGOS, VILMA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 377095 | ORTIZ BURGOS, VILMA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 807683 | ORTIZ BURGOS, WILYORIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 807684 | ORTIZ BURGOS, ZULMA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 377098 | ORTIZ BURGOS, ZULMA Z | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 377100 | ORTIZ BUTLER, RENE | REDACTED | SAN JUAN | PR | 00982 | REDACTED |
| 377103 | ORTIZ CABAN, JAMIE N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 377106 | ORTIZ CABAN, RUBEN | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 377108 | ORTIZ CABOT, ANIBAL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 807685 | ORTIZ CABOT, KATHERINE | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 377110 | ORTIZ CABRERA, JOEL ANTONIO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 377111 | ORTIZ CABRERA, JOEL ANTONIO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 377112 | ORTIZ CABRERA, JOHNEL | REDACTED | TOA ALTA | PR | 00953-0953 | REDACTED |
| 377113 | ORTIZ CABRERA, JOSUE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 377115 | ORTIZ CABRERA, MARCOS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 377117 | ORTIZ CABRERA, NIVEA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 377119 | ORTIZ CABRERA, RAYMOND | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 377121 | ORTIZ CABRERA, ZORAIDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 807686 | ORTIZ CACERES, ANABEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 807687 | ORTIZ CACERES, HEYDA E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 377122 | ORTIZ CACERES, JOSE A. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 377125 | ORTIZ CADAVEDO, JOSE A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 377127 | Ortiz Cadiz, Ingrid B | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 377128 | ORTIZ CADIZ, JUAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 377129 | Ortiz Cadiz, Luis E | REDACTED | Humacao | PR | 00791 | REDACTED |
| 377130 | Ortiz Cajigas, Ramon | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 377132 | ORTIZ CALDERO, ENRIQUE | REDACTED | COROZAL | PR | 00783-9620 | REDACTED |
| 377134 | ORTIZ CALDERON, CARMEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 377135 | ORTIZ CALDERON, CARMEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 377136 | ORTIZ CALDERON, CARMEN D | REDACTED | PONCE | PR | 00730-4030 | REDACTED |
| 377137 | ORTIZ CALDERON, CARMEN Y. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 377139 | ORTIZ CALDERON, GIL A. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 377140 | ORTIZ CALDERON, HECTOR M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 807688 | ORTIZ CALDERON, HECTOR M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 807689 | ORTIZ CALDERON, JESUS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 377141 | Ortiz Calderon, Jose B. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 377143 | ORTIZ CALDERON, LIZETTE | REDACTED | BARCELONETA | PR | 00617-3263 | REDACTED |
| 377145 | ORTIZ CALDERON, LUIS D | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 807690 | ORTIZ CALDERON, YARELIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 377147 | ORTIZ CALDERON, YARELYS M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 807691 | ORTIZ CALDERON, YARELYS M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 377148 | ORTIZ CALDERON, YASHIRA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 377149 | ORTIZ CALERO, CARLOS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 377150 | ORTIZ CALERO, MIGUEL R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 377151 | ORTIZ CALERO, RAFAEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 377152 | ORTIZ CALO, VANESSA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 807692 | ORTIZ CAMACHO, ANGEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 807693 | ORTIZ CAMACHO, ANGEL A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 377156 | Ortiz Camacho, Carmelo | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 377158 | ORTIZ CAMACHO, GLADYS M | REDACTED | YABUCOA | PR | 00767-0593 | REDACTED |
| 377160 | Ortiz Camacho, Jimmy | REDACTED | Utuado | PR | 00641 | REDACTED |
| 377162 | Ortiz Camacho, Jorge A. | REDACTED | Ciales | PR | 00638 | REDACTED |
| 807694 | ORTIZ CAMACHO, KIARA C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 377164 | ORTIZ CAMACHO, LIZA M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 807695 | ORTIZ CAMACHO, LUIS D | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 377166 | ORTIZ CAMACHO, MARTA | REDACTED | HATILLO | PR | 00659-0130 | REDACTED |
| 377167 | ORTIZ CAMACHO, NORA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 377168 | Ortiz Camacho, Samuel | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 377169 | ORTIZ CAMACHO, SARAI | REDACTED | GURABO | PR | 00778 | REDACTED |
| 377171 | ORTIZ CAMACHO, SOMAR | REDACTED | CATANO | PR | 00962 | REDACTED |
| 377172 | Ortiz Camacho, Sonia M | REDACTED | Orlando | FL | 32836 | REDACTED |
| 377173 | ORTIZ CAMACHO, TURBIDES | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 377175 | Ortiz Camacho, William | REDACTED | Utuado | PR | 00641 | REDACTED |
| 377177 | ORTIZ CAMARA, JESSICA I. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 377178 | ORTIZ CAMERON, JAPHET E | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 377180 | ORTIZ CAMERON, WILFREDO E | REDACTED | SAN JUAN | PR | 00927-0000 | REDACTED |
| 377181 | ORTIZ CAMPOS, CARLOS R | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 377182 | Ortiz Campos, Gil J. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 807696 | ORTIZ CAMPOS, LIZMARIE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 377185 | Ortiz Campos, William | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 377186 | ORTIZ CAMPUSANO, ANDREA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 377187 | ORTIZ CAMUNAS, SOJAY M. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 377188 | ORTIZ CANALES, DENISSE I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 377190 | ORTIZ CANALES, MARIA M. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 377192 | ORTIZ CANALS, MARGARITA C | REDACTED | ISABELA PR | PR | 00662 | REDACTED |
| 377193 | ORTIZ CANCEL, ALMIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 377194 | ORTIZ CANCEL, CARMEN R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 377195 | ORTIZ CANCEL, JOSUE A. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 377196 | ORTIZ CANCEL, JULIO | REDACTED | ALMIRANTE SUR | PR | 00693 | REDACTED |
| 377197 | ORTIZ CANCEL, RAQUEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 377198 | ORTIZ CANDELARIA, BRENDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 377199 | ORTIZ CANDELARIA, GEORGE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 377201 | Ortiz Candelaria, Jorge L | REDACTED | Universal City | TX | 78148 | REDACTED |
| 807697 | ORTIZ CANDELARIA, LYDIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 377202 | ORTIZ CANDELARIA, LYDIA | REDACTED | SAN JUAN | PR | 00917-0363 | REDACTED |
| 377203 | ORTIZ CANDELARIA, NELLY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 807698 | ORTIZ CANDELARIA, VERONICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 377204 | ORTIZ CANDELARIO, CARLOS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 807699 | ORTIZ CAPELES, ANASTACIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 377209 | ORTIZ CAPELES, ANASTACIA | REDACTED | CAGUAS | PR | 00726-1926 | REDACTED |
| 377210 | ORTIZ CAPELES, ANGELYS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 807700 | ORTIZ CAPELES, DELIANE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 377211 | ORTIZ CAPELES, DELIANE M | REDACTED | SAN LORENZO | PR | 00754-3650 | REDACTED |
| 377212 | ORTIZ CAPELES, LUDELAINE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 377213 | ORTIZ CAPELES, MYRNA I | REDACTED | CIDRA | PR | 00739-9727 | REDACTED |
| 377214 | ORTIZ CARABALLO, ADA L | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 377215 | ORTIZ CARABALLO, ALEJANDRINA | REDACTED | AGUADA | PR | 00602-2150 | REDACTED |
| 377217 | ORTIZ CARABALLO, CARMEN H | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 807701 | ORTIZ CARABALLO, DAVID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 377218 | ORTIZ CARABALLO, DAVID | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 377219 | ORTIZ CARABALLO, ELBA Z. | REDACTED | PONCE | PR | 00780 | REDACTED |
| 377220 | ORTIZ CARABALLO, FLORENCIO | REDACTED | ADJUNTAS | PR | 00601-0735 | REDACTED |
| 377221 | ORTIZ CARABALLO, GERARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 377222 | ORTIZ CARABALLO, IVELISSE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 377223 | ORTIZ CARABALLO, JONATHAN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 377225 | ORTIZ CARABALLO, JUAN C | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 377227 | ORTIZ CARABALLO, LUZ M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 377228 | ORTIZ CARABALLO, LUZ M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 377229 | ORTIZ CARABALLO, MARIA DEL C. | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 807702 | ORTIZ CARABALLO, MARISOL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 377230 | ORTIZ CARABALLO, MIRIAM | REDACTED | CAGUAS | PR | 00725-4518 | REDACTED |
| 377231 | ORTIZ CARABALLO, SOL J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 807703 | ORTIZ CARABALLO, SOL J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 377232 | ORTIZ CARABALLO, SONIA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 807704 | ORTIZ CARASQULLO, VICTOR L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 377234 | ORTIZ CARAZO, ROSA BELEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 377235 | ORTIZ CARBONELL, ILMARI | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 807705 | ORTIZ CARDENALES, ANA M | REDACTED | CAYEY | PR | 00737 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 807706 | ORTIZ CARDONA, ALFREDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 377239 | ORTIZ CARDONA, IRMA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 377240 | ORTIZ CARDONA, JESSICA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 807707 | ORTIZ CARDONA, JESSICA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 807708 | ORTIZ CARILLO, JENNY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 377244 | ORTIZ CARLO, SONIA M | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 377245 | Ortiz Carmona, Antonio | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 377246 | Ortiz Carmona, Rafael | REDACTED | Carolina | PR | 00985 | REDACTED |
| 377247 | ORTIZ CARRABALLO, TAMARA | REDACTED | TRUJILLO | PR | 00977 | REDACTED |
| 377248 | ORTIZ CARRADERO, GRACIELA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 377250 | Ortiz Carrasquillo, Amarilis | REDACTED | Caguas | PR | 00725 | REDACTED |
| 377251 | ORTIZ CARRASQUILLO, BRENDA L. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 377252 | Ortiz Carrasquillo, Carlos H | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 377254 | ORTIZ CARRASQUILLO, DIANA L | REDACTED | GURABO | PR | 00778-9760 | REDACTED |
| 807709 | ORTIZ CARRASQUILLO, EVA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 377255 | ORTIZ CARRASQUILLO, EVA L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 377256 | ORTIZ CARRASQUILLO, FRANCES | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 377258 | ORTIZ CARRASQUILLO, JUAN V | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 377259 | ORTIZ CARRASQUILLO, LAURA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 377261 | ORTIZ CARRASQUILLO, LUZ D | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 377262 | ORTIZ CARRASQUILLO, MICHELLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 377263 | ORTIZ CARRASQUILLO, MIGUEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 377264 | ORTIZ CARRASQUILLO, MIGUEL J. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 377265 | ORTIZ CARRASQUILLO, NORMA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 377266 | ORTIZ CARRASQUILLO, NORMA I | REDACTED | CAGUAS | PR | 00978 | REDACTED |
| 377267 | Ortiz Carrasquillo, Norma I | REDACTED | Caguas | PR | 00725 | REDACTED |
| 377268 | ORTIZ CARRASQUILLO, PEDRO J. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 377270 | Ortiz Carrasquillo, Ricardo D | REDACTED | Cayey | PR | 00736 | REDACTED |
| 377271 | ORTIZ CARRASQUILLO, SANDRA J | REDACTED | YABUCOA | PR | 00767-9505 | REDACTED |
| 377272 | ORTIZ CARRASQUILLO, WANDA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 377273 | ORTIZ CARRASQUILLO, WANDA L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 377274 | ORTIZ CARRASQUILLO, WILLIAM | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 377276 | ORTIZ CARRERAS, LIXZA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 377277 | ORTIZ CARRERO, DILMA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 807710 | ORTIZ CARRERO, ELIZABETH M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 377278 | ORTIZ CARRERO, ENRIQUE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 377279 | ORTIZ CARRERO, MILTON J | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 377280 | ORTIZ CARRILLO, FULGENCIO | REDACTED | ADJUNTAS | PR | 00601-0786 | REDACTED |
| 377281 | ORTIZ CARRILLO, JENNY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 807711 | ORTIZ CARRILLO, LUZ E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 377282 | ORTIZ CARRILLO, LUZ E. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 377283 | ORTIZ CARRILLO, NOEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 377284 | ORTIZ CARRILLO, PEDRO | REDACTED | RIO GRANDE | PR | 00745-9717 | REDACTED |
| 377287 | Ortiz Carrion, Benito | REDACTED | Loiza | PR | 00772 | REDACTED |
| 377288 | ORTIZ CARRION, IGSI E. | REDACTED | CABO ROJJO | PR | 00623 | REDACTED |
| 377289 | ORTIZ CARRION, RAFAEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 807712 | ORTIZ CARRION, TAMARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 377290 | ORTIZ CARRION, VICTORIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 377291 | Ortiz Carrion, William M | REDACTED | Canovanas | PR | 00729-1778 | REDACTED |
| 377292 | ORTIZ CARRION, WILMA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 377293 | ORTIZ CARRION, YADIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 807713 | ORTIZ CARRION, YADIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 377295 | ORTIZ CARRION, ZORAIDA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 377296 | ORTIZ CARRO, CESAR | REDACTED | ARECIBO | PR | 00614 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 377298 | ORTIZ CARRO, MARIA DE LOURDES | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 377300 | Ortiz Cartagena, Alex J. | REDACTED | Guayama | PR | 00784-7623 | REDACTED |
| 377301 | ORTIZ CARTAGENA, ANA D | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 377302 | ORTIZ CARTAGENA, DAISY I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 377303 | ORTIZ CARTAGENA, DIANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 377306 | ORTIZ CARTAGENA, LIZANNETTE | REDACTED | TOA BAJA PR | PR | 00949 | REDACTED |
| 377307 | ORTIZ CARTAGENA, LUZ M | REDACTED | OROCOVIS | PR | 00072-0964 | REDACTED |
| 377308 | ORTIZ CARTAGENA, MARTA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 377309 | ORTIZ CARTAGENA, MIGDALIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 377310 | ORTIZ CARTAGENA, MIGDALIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 377311 | ORTIZ CARTAGENA, RAFAEL | REDACTED | CAGUAS | PR | 00725-9639 | REDACTED |
| 377313 | ORTIZ CARTAGENA, WANDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 377314 | ORTIZ CARTAGENA, YARIBEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 377315 | ORTIZ CASABLANCA, ROSAIDA M. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 377316 | ORTIZ CASABLANCA, ROSAIDAM | REDACTED | TRUJILO ALTO | PR | 00977 | REDACTED |
| 377317 | ORTIZ CASANOVA, GLORIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 377318 | ORTIZ CASANOVA, RICARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 377321 | ORTIZ CASIANO, ANGEL L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 377322 | ORTIZ CASIANO, CARMEN M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 377323 | ORTIZ CASIANO, JORGE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 377324 | ORTIZ CASIANO, MILDRED I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 377325 | ORTIZ CASIANO, SERGIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 377326 | ORTIZ CASIANO, VIVIAN I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 377327 | ORTIZ CASIANO, YVONNE N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 377328 | ORTIZ CASILLA, DANNY | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 377329 | ORTIZ CASILLAS, AMARILYS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 377331 | ORTIZ CASILLAS, FRANCISCO G | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 377333 | ORTIZ CASILLAS, LUIS R | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 377334 | ORTIZ CASILLAS, MARIA DE L. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 377338 | ORTIZ CASTILLO, BELINDA N | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 377339 | ORTIZ CASTILLO, ELAINE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 377341 | ORTIZ CASTILLO, JEANETTE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 807714 | ORTIZ CASTILLO, JEANETTE | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 377343 | ORTIZ CASTILLO, JOSE ARMANDO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 377344 | ORTIZ CASTILLO, JULIO | REDACTED | BAYAMON | PR | 00953 | REDACTED |
| 377345 | ORTIZ CASTILLO, MARIA DEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 377346 | ORTIZ CASTILLO, MARIELA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 377347 | Ortiz Castillo, Migdalia Del C | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 377348 | ORTIZ CASTILLO, MYRNA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 377349 | ORTIZ CASTILLO, RUTH M | REDACTED | SAN SEBATIAN | PR | 00685 | REDACTED |
| 377350 | ORTIZ CASTILLO, WILFREDO | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 807715 | ORTIZ CASTILLO, ZUHEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 377352 | ORTIZ CASTRO, ALEX N. | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 377353 | ORTIZ CASTRO, ANDRES | REDACTED | AIBONITO | PR | 00705-1121 | REDACTED |
| 377354 | ORTIZ CASTRO, BLANCA R | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 377355 | ORTIZ CASTRO, CANDIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 377356 | ORTIZ CASTRO, CHRISTIAN J. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 377358 | Ortiz Castro, Eliezer | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 377359 | Ortiz Castro, Elsie M. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 377360 | ORTIZ CASTRO, FELIX L | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 377361 | ORTIZ CASTRO, GINY | REDACTED | TRUJILLO ALTO | PR | 00976-3217 | REDACTED |
| 377362 | ORTIZ CASTRO, GRISELL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 377364 | Ortiz Castro, Ismael R | REDACTED | Yabucoa | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 377367 | ORTIZ CASTRO, JOSE A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 377366 | ORTIZ CASTRO, JOSE A | REDACTED | YABUCOA | PR | 00767-3215 | REDACTED |
| 377369 | ORTIZ CASTRO, LUZ I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 377370 | ORTIZ CASTRO, LUZ M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 807716 | ORTIZ CASTRO, LUZ M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 377371 | ORTIZ CASTRO, LUZ V | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 377372 | ORTIZ CASTRO, LYMARIE | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 377373 | ORTIZ CASTRO, MAGALY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 377374 | ORTIZ CASTRO, MANUELA | REDACTED | SAN JUAN | PR | 00902-0000 | REDACTED |
| 377375 | ORTIZ CASTRO, MARCOS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 377378 | ORTIZ CASTRO, NANCY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 377379 | Ortiz Castro, Pablo R | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 807717 | ORTIZ CASTRO, PAOLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 377380 | ORTIZ CASTRO, PEDRO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 377381 | ORTIZ CASTRO, SAMUEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 377382 | ORTIZ CASTRO, SARA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 377386 | ORTIZ CEDENO, ARCADIO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 377387 | ORTIZ CEDENO, HERIBERTO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 377389 | ORTIZ CEDENO, MILAGROS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 377392 | ORTIZ CEDENO, YANYRA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 377393 | ORTIZ CEDENO, YISSEL M | REDACTED | BAYAMON | PR | 00960-1413 | REDACTED |
| 377395 | ORTIZ CENTENO, BETZAIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 377396 | ORTIZ CENTENO, CORAL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 377397 | ORTIZ CENTENO, ILEANA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 377400 | ORTIZ CENTENO, MARTA E | REDACTED | GUAYANILLA | PR | 00656-9708 | REDACTED |
| 377401 | ORTIZ CENTENO, RAQUEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 377403 | ORTIZ CEPEDA, BASILIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 377404 | ORTIZ CEPEDA, IVETTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 807718 | ORTIZ CEPEDA, JESSICA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 377405 | ORTIZ CEPEDA, JESSICA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 377406 | ORTIZ CEPEDA, MAYLIN ENID | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 377407 | ORTIZ CEPEDA, PEDRO J. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 377408 | ORTIZ CEPEDA, WILFREDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 377409 | ORTIZ CEPERO, REYES | REDACTED | CATANO | PR | 00962 | REDACTED |
| 377413 | ORTIZ CERPA, SARA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 807719 | ORTIZ CERPA, SARA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 377414 | ORTIZ CERVERA, BLANCA E. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 377415 | Ortiz Cervera, Edelmiro | REDACTED | Morovis | PR | 00687 | REDACTED |
| 807720 | ORTIZ CESAREO, MARISSA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 377417 | ORTIZ CESAREO, MARISSA | REDACTED | SAN JUAN | PR | 00929-2214 | REDACTED |
| 377418 | ORTIZ CESAREO, NELLY Y | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 377420 | ORTIZ CHACON, MARIBELL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 807721 | ORTIZ CHACON, MARIBELL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 377421 | Ortiz Chacon, Wayne | REDACTED | San German | PR | 00683 | REDACTED |
| 377423 | ORTIZ CHANG, PANAMA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 377425 | ORTIZ CHARRIEZ, JOSE O | REDACTED | COAMO | PR | 00769 | REDACTED |
| 377426 | ORTIZ CHEVERE, NANETTE | REDACTED | JAYUYA | PR | 00664-9711 | REDACTED |
| 377427 | ORTIZ CHEVERE, NEREIDA | REDACTED | VEGA BAJA | PR | 00693-9764 | REDACTED |
| 377428 | ORTIZ CHEVERE, OSVALDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 377429 | ORTIZ CHEVERE, REYES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 377431 | ORTIZ CHEVRES, ORLANDO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 377432 | ORTIZ CHICO, ASHLEY MARIE | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 377433 | ORTIZ CHIQUES, ELENA | REDACTED | SAN JUAN | PR | 00910-0720 | REDACTED |
| 377436 | ORTIZ CINTRON, ADA V. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 377437 | ORTIZ CINTRON, ALEX | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 377438 | ORTIZ CINTRON, ANA T | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 377439 | ORTIZ CINTRON, ANAYDA G | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 807722 | ORTIZ CINTRON, CARMEN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 377440 | Ortiz Cintron, Carmen I. | REDACTED | Fort Lewis | WA | 98433 | REDACTED |
| 377441 | ORTIZ CINTRON, CARMEN M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 377442 | ORTIZ CINTRON, CARMEN M | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 377443 | ORTIZ CINTRON, CARMEN Y | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 377444 | ORTIZ CINTRON, CARMIN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 377445 | ORTIZ CINTRON, ELBA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 377447 | ORTIZ CINTRON, EVELYN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 377448 | ORTIZ CINTRON, GENOVEVA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 377449 | ORTIZ CINTRON, HECTOR R. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 377450 | ORTIZ CINTRON, IVETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 377451 | ORTIZ CINTRON, IVETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 377452 | ORTIZ CINTRON, IVETTE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 377453 | ORTIZ CINTRON, JAIME | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 377454 | Ortiz Cintron, Javier | REDACTED | Humacao | PR | 00791 | REDACTED |
| 377456 | ORTIZ CINTRON, JUAN A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 807723 | ORTIZ CINTRON, JULIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 377457 | ORTIZ CINTRON, JULIA | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 377458 | ORTIZ CINTRON, LUIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 377460 | ORTIZ CINTRON, LUZ M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 377462 | ORTIZ CINTRON, MARIELY | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 377464 | ORTIZ CINTRON, MARY J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 377465 | ORTIZ CINTRON, MARY L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 807724 | ORTIZ CINTRON, MARY L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 377466 | Ortiz Cintron, Miguel A | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 377467 | ORTIZ CINTRON, OLGA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 377469 | Ortiz Cintron, Roberto A. | REDACTED | Jupiter | FL | 33458 | REDACTED |
| 807725 | ORTIZ CINTRON, STPHANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 377470 | ORTIZ CINTRON, YANIRCA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 377471 | ORTIZ CINTRON, YARITZA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 377472 | ORTIZ CINTRON, YARITZA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 807726 | ORTIZ CINTRON, YINETTE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 377474 | ORTIZ CIRINO, JESUS A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 377475 | ORTIZ CLAS, MILDRED | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 377478 | ORTIZ CLASS, HAROLD | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 377479 | ORTIZ CLASS, MARIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 377480 | ORTIZ CLASS, OLGA | REDACTED | NARANJITO | PR | 00719-9711 | REDACTED |
| 377481 | ORTIZ CLAUDIO, ANA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 377482 | ORTIZ CLAUDIO, ANA T | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 377483 | ORTIZ CLAUDIO, CONCHITA | REDACTED | CAGUAS | PR | 00725-6262 | REDACTED |
| 377484 | Ortiz Claudio, Dalisa | REDACTED | San Juan | PR | 00926 | REDACTED |
| 807727 | ORTIZ CLAUDIO, FELIX J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 377485 | ORTIZ CLAUDIO, FELIX L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 377487 | ORTIZ CLAUDIO, LEYDA R | REDACTED | VEGA BAJA | PR | 00692 | REDACTED |
| 377489 | ORTIZ CLAUDIO, MARILYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 377490 | ORTIZ CLAUDIO, OTONIEL | REDACTED | San Juan | PR | 00646-0304 | REDACTED |
| 377491 | ORTIZ CLAUDIO, PASCUAL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 377494 | ORTIZ CLEMENTE, JORGE D. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 377495 | ORTIZ CLEMENTE, MARTA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 377497 | ORTIZ CLEMENTE, VICTOR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 807728 | ORTIZ COLLADO, ANA | REDACTED | ENSENADA | PR | 00647 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 377499 | ORTIZ COLLADO, ANA H | REDACTED | ENSENADA | PR | 00647-0664 | REDACTED |
| 377500 | Ortiz Collado, Cain | REDACTED | Guanica | PR | 00647 | REDACTED |
| 377503 | ORTIZ COLLAZO, AIDELIZA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 377506 | ORTIZ COLLAZO, ARLENE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 377507 | ORTIZ COLLAZO, CARMEN L. | REDACTED | BAYAMON | P.R. | 00956 | REDACTED |
| 377510 | ORTIZ COLLAZO, EVELYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 377511 | ORTIZ COLLAZO, FRANCIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 377513 | ORTIZ COLLAZO, GAMALIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 377514 | ORTIZ COLLAZO, HERIBERTO | REDACTED | CAROLINA | PR | 00987-7450 | REDACTED |
| 377515 | ORTIZ COLLAZO, JANICE K | REDACTED | LARES | PR | 00669 | REDACTED |
| 377519 | ORTIZ COLLAZO, LISSETTE M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 377520 | ORTIZ COLLAZO, MARIA ELENA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 377521 | ORTIZ COLLAZO, MIRIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 377522 | ORTIZ COLLAZO, OMAR | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 377525 | ORTIZ COLLAZO, ROSA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 377526 | ORTIZ COLLAZO, WILLIAM | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 377528 | ORTIZ COLLAZO, YOLANDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 377529 | ORTIZ COLOM, JORGE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 377531 | ORTIZ COLON, ABNEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 377532 | ORTIZ COLON, AIDA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 377533 | ORTIZ COLON, AIDA S | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 807729 | ORTIZ COLON, ALBA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 377534 | ORTIZ COLON, ALBA R | REDACTED | DORADO | PR | 00646 | REDACTED |
| 377535 | ORTIZ COLON, ALFREDO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 377536 | ORTIZ COLON, ALFREDO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 377537 | Ortiz Colon, Amarilys | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 377538 | ORTIZ COLON, ANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 377539 | ORTIZ COLON, ANA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 807730 | ORTIZ COLON, ANA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 377544 | ORTIZ COLON, ANGEL E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 377545 | ORTIZ COLON, ANGEL L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 377546 | ORTIZ COLON, ARLENE | REDACTED | SAN JUAN | PR | 00902-2439 | REDACTED |
| 377547 | ORTIZ COLON, ARMANDO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 377548 | ORTIZ COLON, ARMANDO A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 377549 | Ortiz Colon, Arturo G | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 377550 | ORTIZ COLON, AURELIO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 377551 | ORTIZ COLON, AWILDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 377552 | ORTIZ COLON, AWILDA E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 377555 | ORTIZ COLON, BIANCA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 377556 | Ortiz Colon, Bianca M | REDACTED | Cidra | PR | 00739 | REDACTED |
| 377557 | ORTIZ COLON, BIANCA M. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 377558 | ORTIZ COLON, BIANCALYS M | REDACTED | JAYUYA | PR | 00664-1611 | REDACTED |
| 377559 | ORTIZ COLON, BRENDA L | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 377563 | ORTIZ COLON, CANDIDA R. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 377564 | ORTIZ COLON, CARLOS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 807731 | ORTIZ COLON, CARLOS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 377565 | ORTIZ COLON, CARLOS I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 377566 | Ortiz Colon, Carlos L | REDACTED | Yauco | PR | 00698 | REDACTED |
| 377567 | ORTIZ COLON, CARMELO | REDACTED | CAYEY | PR | 00736-9511 | REDACTED |
| 377568 | ORTIZ COLON, CARMEN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 377570 | ORTIZ COLON, CARMEN A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 377571 | ORTIZ COLON, CARMEN D | REDACTED | CIDRA | PR | 00739-9802 | REDACTED |
| 377572 | ORTIZ COLON, CARMEN G | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 377573 | ORTIZ COLON, CARMEN H | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 377574 | ORTIZ COLON, CARMEN I | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 377575 | ORTIZ COLON, CARMEN I | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 377576 | ORTIZ COLON, CARMEN M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 377577 | ORTIZ COLON, CARMEN M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 807732 | ORTIZ COLON, CARMEN M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 1257303 | ORTIZ COLON, CARMEN M | REDACTED | VEGA BAJA | PR | 00683 | REDACTED |
| 377579 | ORTIZ COLON, CARMEN R. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 377580 | ORTIZ COLON, CLAUDINA | REDACTED | COAMO | PR | 00725 | REDACTED |
| 377581 | ORTIZ COLON, DAVID | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 377582 | ORTIZ COLON, DAVID | REDACTED | MAUNABO | PR | 00777 | REDACTED |
| 377583 | ORTIZ COLON, DELIA | REDACTED | COTO LAUREL | PR | 00780-0305 | REDACTED |
| 807733 | ORTIZ COLON, DELYAMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 377584 | ORTIZ COLON, DILIA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 377585 | ORTIZ COLON, DORCA J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 377586 | ORTIZ COLON, ELBA M | REDACTED | BARRANQUITAS | PR | 00794-0241 | REDACTED |
| 377590 | ORTIZ COLON, ELIZABETH M | REDACTED | BAYAMON | PR | 00956-4838 | REDACTED |
| 807734 | ORTIZ COLON, ELSA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 377591 | ORTIZ COLON, ELSA | REDACTED | SAN JUAN | PR | 00918-3202 | REDACTED |
| 377592 | ORTIZ COLON, ELSA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 377593 | ORTIZ COLON, ELSA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 377595 | ORTIZ COLON, ERICA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 377597 | ORTIZ COLON, ESTRELLA C. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 377598 | ORTIZ COLON, EVELYN | REDACTED | JAYUYA PR | PR | 00664 | REDACTED |
| 807735 | ORTIZ COLON, EVELYN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 807736 | ORTIZ COLON, EVELYN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 377599 | ORTIZ COLON, FELIX A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 377600 | ORTIZ COLON, FRANCISCO | REDACTED | COAMO | PR | 00769-1003 | REDACTED |
| 377603 | ORTIZ COLON, GABRIEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 377606 | ORTIZ COLON, GISELA DORIS | REDACTED | BARRANQUITAS | PR | 00705 | REDACTED |
| 377607 | ORTIZ COLON, GLORIA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 377608 | ORTIZ COLON, GLORIA J | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 377609 | ORTIZ COLON, GLORIA J. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 377610 | ORTIZ COLON, GLORIA M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 377611 | ORTIZ COLON, GLORISELY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 377612 | ORTIZ COLON, GRISEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 377613 | ORTIZ COLON, GUILLERMO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 377616 | ORTIZ COLON, HECTOR A | REDACTED | BAYAMON | PR | 00959-5025 | REDACTED |
| 377617 | ORTIZ COLON, HECTOR L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 377618 | Ortiz Colon, Hector L | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 377619 | ORTIZ COLON, HECTOR R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 377620 | ORTIZ COLON, HILDA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 377621 | Ortiz Colon, Ileana | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 377622 | ORTIZ COLON, IRAD | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 377623 | ORTIZ COLON, IRAIDA | REDACTED | MAUNABO | PR | 00707-9717 | REDACTED |
| 807737 | ORTIZ COLON, IRIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 377625 | ORTIZ COLON, IRIS E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 807738 | ORTIZ COLON, IRMA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 377626 | ORTIZ COLON, IRMA E | REDACTED | BAYAMON | PR | 00957-5929 | REDACTED |
| 377627 | ORTIZ COLON, JAIMAR | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 807739 | ORTIZ COLON, JANCEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 377628 | ORTIZ COLON, JANCEL A | REDACTED | PONCE | PR | 00730-4131 | REDACTED |
| 377629 | ORTIZ COLON, JANNETTE M | REDACTED | CAGUAS | PR | 00725-7601 | REDACTED |
| 377630 | ORTIZ COLON, JAVIER | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 377632 | ORTIZ COLON, JEANNETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 377634 | ORTIZ COLON, JOHAN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 807740 | ORTIZ COLON, JOMARELIS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 377637 | ORTIZ COLON, JORGE A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 377638 | ORTIZ COLON, JORGE J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 377639 | ORTIZ COLON, JOSE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 377644 | ORTIZ COLON, JOSE A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 377645 | ORTIZ COLON, JOSE C. | REDACTED | COROZAL | PR | 00783-1109 | REDACTED |
| 377646 | ORTIZ COLON, JOSE MANUEL | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 377647 | ORTIZ COLON, JOSE O. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 377648 | ORTIZ COLON, JOSEFINA | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 377649 | ORTIZ COLON, JOSEFINA | REDACTED | AIBONITO | PR | 00735 | REDACTED |
| 807741 | ORTIZ COLON, JUAN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 377650 | ORTIZ COLON, JUAN L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 807742 | ORTIZ COLON, JUAN L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 377652 | Ortiz Colon, Julio A | REDACTED | Cidra | PR | 00739 | REDACTED |
| 377653 | ORTIZ COLON, KARLA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 807743 | ORTIZ COLON, KIARA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 377656 | ORTIZ COLON, LAURA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 807744 | ORTIZ COLON, LAURA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 807745 | ORTIZ COLON, LAURALYS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 377657 | ORTIZ COLON, LERSIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 807746 | ORTIZ COLON, LERSIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 377658 | ORTIZ COLON, LOURDES E | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 807747 | ORTIZ COLON, LUANN M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 377659 | ORTIZ COLON, LUCY A | REDACTED | CAGUASR | PR | 00725-0000 | REDACTED |
| 377660 | ORTIZ COLON, LUIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 377664 | Ortiz Colon, Luis A | REDACTED | Cidra | PR | 00694 | REDACTED |
| 377665 | ORTIZ COLON, LUIS A. | REDACTED | COAMO | PR | 00769-2030 | REDACTED |
| 377667 | Ortiz Colon, Luis I | REDACTED | Comerio | PR | 00782 | REDACTED |
| 377667 | Ortiz Colon, Luis I | REDACTED | Comerio | PR | 00782 | REDACTED |
| 377668 | Ortiz Colon, Luis R | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 377669 | ORTIZ COLON, LUZ | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 377670 | ORTIZ COLON, MAILYN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 807748 | ORTIZ COLON, MARANGELYS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 377671 | ORTIZ COLON, MARCELO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 377673 | ORTIZ COLON, MARGARITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 807749 | ORTIZ COLON, MARIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 377674 | ORTIZ COLON, MARIA A | REDACTED | CAYEY | PR | 00737-0102 | REDACTED |
| 377676 | ORTIZ COLON, MARIA DE LOS A | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 377675 | ORTIZ COLON, MARIA DE LOS A | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 377677 | ORTIZ COLON, MARIA DEL C | REDACTED | BARRANQUITAS | PR | 00794-9602 | REDACTED |
| 377678 | ORTIZ COLON, MARIA DEL C | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 807750 | ORTIZ COLON, MARIA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 377679 | ORTIZ COLON, MARIA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 377680 | ORTIZ COLON, MARIANA | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 377682 | ORTIZ COLON, MARIBEL | REDACTED | HUMACAO | PR | 00791-1974 | REDACTED |
| 377683 | ORTIZ COLON, MARILETT | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 377684 | ORTIZ COLON, MARITZA | REDACTED | TOA BAJA | PR | 00750 | REDACTED |
| 807751 | ORTIZ COLON, MARLENE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 377685 | ORTIZ COLON, MARTA R. | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 377687 | ORTIZ COLON, MIGUEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 377689 | ORTIZ COLON, MILAGROS I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 377690 | ORTIZ COLON, NANCY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 377691 | ORTIZ COLON, NEREIDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 377692 | ORTIZ COLON, NICOLAS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 377693 | ORTIZ COLON, OBDULIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 377694 | ORTIZ COLON, OFELIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 377695 | ORTIZ COLON, OLGA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 377696 | ORTIZ COLON, OLGA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 377697 | ORTIZ COLON, ORLANDO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 377699 | ORTIZ COLON, OSCAR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 377700 | ORTIZ COLON, OTILIO | REDACTED | SANTA ISABEL | PR | 00757-9731 | REDACTED |
| 377701 | ORTIZ COLON, PABLO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 377702 | ORTIZ COLON, PEDRO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 377703 | ORTIZ COLON, PEDRO J | REDACTED | PONCE | PR | 00716-0502 | REDACTED |
| 377704 | ORTIZ COLON, PEDRO L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 377705 | ORTIZ COLON, PEDRO M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 377706 | ORTIZ COLON, PEDRO N | REDACTED | COROZAL | PR | 00783-9514 | REDACTED |
| 377707 | ORTIZ COLON, PEDRO S | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 377710 | ORTIZ COLON, RAMONA | REDACTED | CIDRA | PR | 00739-1212 | REDACTED |
| 377711 | ORTIZ COLON, RAMONITA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 377712 | ORTIZ COLON, RICHARD | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 377713 | ORTIZ COLON, ROBERTO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 377714 | ORTIZ COLON, ROSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 377715 | ORTIZ COLON, ROSSANEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 377717 | ORTIZ COLON, SAMUEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 377721 | ORTIZ COLON, SANTOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 377722 | ORTIZ COLON, SAUL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 807752 | ORTIZ COLON, SELMA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 377724 | ORTIZ COLON, SONIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 377723 | ORTIZ COLON, SONIA | REDACTED | COROZAL | PR | 00783-9710 | REDACTED |
| 377725 | ORTIZ COLON, SONIA | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 377726 | ORTIZ COLON, SOR M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 377729 | Ortiz Colon, Victor R | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 377730 | Ortiz Colon, Victoriano | REDACTED | Cayey | PR | 00736-9537 | REDACTED |
| 377732 | ORTIZ COLON, VIVIAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 377733 | ORTIZ COLON, VIVIAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 377734 | ORTIZ COLON, WALTER | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 377735 | ORTIZ COLON, WANDA | REDACTED | BARRAN UITAS | PR | 00794 | REDACTED |
| 377736 | ORTIZ COLON, WANDA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 377740 | ORTIZ COLON, WILMA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 377742 | ORTIZ COLON, WINDA A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 377743 | ORTIZ COLON, XAVIER E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 377744 | ORTIZ COLON, YADARIS M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 807753 | ORTIZ COLON, YADARIS M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 377746 | ORTIZ COLON, YAIMIE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 377747 | ORTIZ COLON, YAIMIE D. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 377748 | ORTIZ COLON, YAZMIN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 807754 | ORTIZ COLON, YENARIS | REDACTED | CANOVANAS | PR | 00772 | REDACTED |
| 377749 | ORTIZ COLON, YOLANDA I. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 377751 | ORTIZ COLON, ZOAMY D | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 807755 | ORTIZ COLONDRES, NOEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 377752 | Ortiz Colorado, Luis Aniel | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 377753 | ORTIZ COMAS, MYRNA T | REDACTED | San Juan | PR | 00922-1626 | REDACTED |
| 377754 | ORTIZ CONCEPCION, BENJAMIN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 377755 | ORTIZ CONCEPCION, CRISTINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 377758 | Ortiz Concepcion, Faustino C | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 377759 | ORTIZ CONCEPCION, GLORIMAR | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 377760 | ORTIZ CONCEPCION, LORRAINE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 807756 | ORTIZ CONCEPCION, LORRAINE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 377762 | ORTIZ CONCEPCION, MARITZA | REDACTED | AGUAS BUENAS | PR | 00703-9728 | REDACTED |
| 377763 | ORTIZ CONCEPCION, PEDRO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 377764 | ORTIZ CONCEPCION, WILLIAM J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 377765 | ORTIZ CONCEPCION, YESENIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 377767 | ORTIZ CONDE, KARLA MICHELLE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 377768 | ORTIZ CONDE, LIZMAR | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 377770 | ORTIZ CONESA, JUAN MIGUEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 377773 | ORTIZ CONTRERAS, RENE | REDACTED | AGUAS BUENAS | PR | 00703-9602 | REDACTED |
| 377774 | ORTIZ CONTRERAS, SANDRA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 377777 | ORTIZ CORALI, HERIBERTO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 377778 | Ortiz Cordero, Alfredo | REDACTED | Aguadilla | PR | 00658 | REDACTED |
| 377779 | ORTIZ CORDERO, ARIZBETH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 377780 | Ortiz Cordero, Carlos E | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 377782 | ORTIZ CORDERO, CARMEN B | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 807757 | ORTIZ CORDERO, GLORIELIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 377783 | ORTIZ CORDERO, HERIBERTO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 377784 | ORTIZ CORDERO, IDELIZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 807758 | ORTIZ CORDERO, IRMA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 377785 | ORTIZ CORDERO, IRMA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 377788 | ORTIZ CORDERO, JUAN A | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 377790 | ORTIZ CORDERO, LITZA E | REDACTED | PATILLAS | PR | 00714 | REDACTED |
| 377792 | ORTIZ CORDERO, MELISA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 377794 | ORTIZ CORDERO, MILIANETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 377795 | ORTIZ CORDERO, NAYDA S | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 377796 | ORTIZ CORDERO, SYLVIA J | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 377797 | ORTIZ CORDOVA, ANA L | REDACTED | LOIZA | PR | 00772-0103 | REDACTED |
| 377798 | ORTIZ CORDOVA, RUTH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 377799 | ORTIZ CORE, JUANITA | REDACTED | BAYAMON | PR | 00960-0173 | REDACTED |
| 377802 | ORTIZ CORONA, CYNDIA ENID | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 377803 | ORTIZ CORONA, GLADIMAR | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 377804 | ORTIZ COROVA, NOEMI | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 377805 | ORTIZ CORPS, AYXA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 377808 | ORTIZ CORREA, BARBARA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 377809 | ORTIZ CORREA, BETSY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 807759 | ORTIZ CORREA, BETSY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 377810 | ORTIZ CORREA, DORILIZA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 377812 | ORTIZ CORREA, ELBA M | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 377813 | ORTIZ CORREA, FE M | REDACTED | PONCE | PR | 00644 | REDACTED |
| 377814 | ORTIZ CORREA, ILEANA MARIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 377815 | Ortiz Correa, Jose | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 377817 | ORTIZ CORREA, JOSE M. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 377818 | Ortiz Correa, Juan C. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 807760 | ORTIZ CORREA, LIZBET | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 377819 | ORTIZ CORREA, LIZBET E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 377820 | ORTIZ CORREA, LOURDES | REDACTED | VILLALBA | PR | 00766-0468 | REDACTED |
| 377821 | ORTIZ CORREA, NELMA L | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 377822 | ORTIZ CORREA, NOEMARIE | REDACTED | TRUJILLO ALTO | PR | 00977-0415 | REDACTED |
| 377823 | ORTIZ CORREA, NORMA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 377824 | ORTIZ CORREA, OLGA A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 377826 | ORTIZ CORREA, PABLO J | REDACTED | CATANO | PR | 00962 | REDACTED |
| 377827 | Ortiz Correa, Rene | REDACTED | Villalba | PR | 00766 | REDACTED |
| 377829 | ORTIZ CORREA, SAUL | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 377831 | ORTIZ CORREA, ZORAIDA | REDACTED | BAYAMON | PR | 00757 | REDACTED |
| 377832 | ORTIZ CORREA, ZORELIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 377833 | ORTIZ CORTES, AQUILINO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 377834 | ORTIZ CORTES, ELIZABETH | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 377836 | ORTIZ CORTES, LYDIA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 377837 | ORTIZ CORTES, NELSON | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 377838 | ORTIZ CORTES, PEDRO RAMON | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 807761 | ORTIZ COSME, AIXA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 377840 | ORTIZ COSME, AIXA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 377841 | ORTIZ COSME, ANA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 377842 | ORTIZ COSME, ELIZABETH | REDACTED | BAYAMON | PR | 00961-8347 | REDACTED |
| 377843 | ORTIZ COSME, IVELIZA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 377844 | ORTIZ COSME, JAMEEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 807762 | ORTIZ COSME, JESUS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 377845 | ORTIZ COSME, JESUS F | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 377846 | ORTIZ COSME, JOSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 377847 | Ortiz Cosme, Jose A | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 377848 | ORTIZ COSME, KERMIT LUIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 377849 | ORTIZ COSME, LYDIA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 377850 | ORTIZ COSME, MARIELA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 807763 | ORTIZ COSME, MARIELA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 377851 | ORTIZ COSME, MARILYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 377852 | Ortiz Cosme, Oscar | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 377853 | ORTIZ COSME, ROSA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 377855 | ORTIZ COSS, JANITZIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 377856 | ORTIZ COSS, SUSANA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 377859 | ORTIZ COTTE, JOSE M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 377862 | ORTIZ COTTO, AMERICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 377863 | ORTIZ COTTO, ANA R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 377864 | Ortiz Cotto, Angel R | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 377865 | ORTIZ COTTO, BETSY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 377868 | ORTIZ COTTO, DAVID | REDACTED | VEGA ALTA | PR | 00692-0118 | REDACTED |
| 377869 | ORTIZ COTTO, ELIZABETH | REDACTED | NAGUABO | PR | 00718-0361 | REDACTED |
| 377870 | Ortiz Cotto, Ely A. | REDACTED | Carolina | PR | 00987 | REDACTED |
| 377873 | ORTIZ COTTO, GLORIA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 377874 | ORTIZ COTTO, IVELISSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 377875 | ORTIZ COTTO, JASMARIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 377878 | ORTIZ COTTO, LUISA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 377879 | ORTIZ COTTO, LYDIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 377882 | ORTIZ COTTO, MARIA DE LOS R | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 377883 | ORTIZ COTTO, MARIA V | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 807764 | ORTIZ COTTO, MARIA V | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 377885 | ORTIZ COTTO, MIGDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 377886 | Ortiz Cotto, Migdalia | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 377888 | ORTIZ COTTO, NORBERTO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 377889 | Ortiz Cotto, Orlando | REDACTED | Caguas | PR | 00725 | REDACTED |
| 377890 | ORTIZ COTTO, PEDRO J | REDACTED | CAYEY | PR | 00737-2284 | REDACTED |
| 377891 | ORTIZ COTTO, RAMON L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 377892 | ORTIZ COTTO, RICARDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807765 | ORTIZ COTTO, RICARDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 377894 | ORTIZ COTTO, ROXANA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 807766 | ORTIZ COTTO, ROXANA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 377895 | ORTIZ COTTO, SIXTA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 377897 | ORTIZ COTTO, YARITZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 807767 | ORTIZ CRESPO, ADA A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 377901 | ORTIZ CRESPO, ADA A | REDACTED | SABANA GRANDE | PR | 00637-2081 | REDACTED |
| 377903 | ORTIZ CRESPO, ANGEL M. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 377904 | ORTIZ CRESPO, CUMAN | REDACTED | PONCE | PR | 00780 | REDACTED |
| 377908 | ORTIZ CRESPO, MAGALY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 377909 | ORTIZ CRESPO, MARIA E. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 377910 | ORTIZ CRESPO, MARIA S | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 377911 | ORTIZ CRESPO, MARISOL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 377912 | ORTIZ CRESPO, MIRIAM | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 377913 | ORTIZ CRESPO, YARITZA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 377914 | ORTIZ CRIADO, JOHANIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 377916 | ORTIZ CRISTIAN, MILAGROS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 377918 | ORTIZ CRUZ, ALEJANDRO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 377919 | ORTIZ CRUZ, ANA C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 377921 | ORTIZ CRUZ, ANGEL D | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 377922 | Ortiz Cruz, Angel M | REDACTED | Catano | PR | 00962 | REDACTED |
| 377923 | ORTIZ CRUZ, ARIEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 377924 | ORTIZ CRUZ, ARMANDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 807768 | ORTIZ CRUZ, ARMANDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 377925 | ORTIZ CRUZ, ASTRID | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 377926 | ORTIZ CRUZ, AUREA E | REDACTED | OROCOVIS | PR | 00720-0840 | REDACTED |
| 377927 | ORTIZ CRUZ, AWILDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 807769 | ORTIZ CRUZ, BARBARA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 807770 | ORTIZ CRUZ, BRENDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 377928 | ORTIZ CRUZ, BRENDA | REDACTED | HUMACAO | PR | 00791-9618 | REDACTED |
| 377929 | ORTIZ CRUZ, BRENDA L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 377930 | ORTIZ CRUZ, CALIXTO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 377932 | ORTIZ CRUZ, CARMELO | REDACTED | BARRANQUITAS | PR | 00618 | REDACTED |
| 377933 | ORTIZ CRUZ, CARMEN A | REDACTED | HUMACAO | PR | 00791-9557 | REDACTED |
| 377934 | ORTIZ CRUZ, CARMEN L | REDACTED | OROCOVIS | PR | 00720-9701 | REDACTED |
| 377935 | ORTIZ CRUZ, CARMEN M | REDACTED | SAN JUAN | PR | 00921-1626 | REDACTED |
| 377936 | ORTIZ CRUZ, CARMEN Z | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 377937 | ORTIZ CRUZ, DANIEL | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 377938 | ORTIZ CRUZ, DIANE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 377939 | ORTIZ CRUZ, DOMINGA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 377941 | Ortiz Cruz, Edgardo | REDACTED | Coto Laurel, Ponce | PR | 00780 | REDACTED |
| 377943 | ORTIZ CRUZ, EDILBERTO | REDACTED | San Juan | PR | 00976 | REDACTED |
| 377944 | ORTIZ CRUZ, EDILBERTO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 377945 | ORTIZ CRUZ, EDWIN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 377946 | ORTIZ CRUZ, EDWIN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 377947 | ORTIZ CRUZ, EDWIN D | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 807771 | ORTIZ CRUZ, EDWIN R | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 377948 | ORTIZ CRUZ, EDWIN R | REDACTED | SAN LORENZO | PR | 00754-0234 | REDACTED |
| 807772 | ORTIZ CRUZ, ELBA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 377949 | ORTIZ CRUZ, ELBA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 377950 | ORTIZ CRUZ, ELISA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 807773 | ORTIZ CRUZ, ELISA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 807774 | ORTIZ CRUZ, ELIZABETH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 377954 | ORTIZ CRUZ, EMILIO | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 377955 | ORTIZ CRUZ, FEDERICO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 377956 | ORTIZ CRUZ, FLOR M | REDACTED | SAN GERMAN | PR | 00683-1692 | REDACTED |
| 377957 | ORTIZ CRUZ, FRANKIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 377958 | ORTIZ CRUZ, GABRIELA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 807775 | ORTIZ CRUZ, GABRIELA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 377959 | ORTIZ CRUZ, GEORGE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 377960 | ORTIZ CRUZ, GISELA | REDACTED | SAN JUAN | PR | 00737 | REDACTED |
| 377961 | ORTIZ CRUZ, GISELA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 377962 | ORTIZ CRUZ, GISELA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 807776 | ORTIZ CRUZ, GISELA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 377963 | ORTIZ CRUZ, GLADYS I | REDACTED | COROZAL | PR | 00783-0122 | REDACTED |
| 377964 | ORTIZ CRUZ, GLORIA E. | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 377965 | ORTIZ CRUZ, GRISEL | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 807777 | ORTIZ CRUZ, GUSTAVO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 377966 | Ortiz Cruz, Harold A. | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 377968 | ORTIZ CRUZ, HENRY | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 377969 | Ortiz Cruz, Horacio | REDACTED | Villalba | PR | 00766 | REDACTED |
| 377970 | ORTIZ CRUZ, IDALIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 377971 | ORTIZ CRUZ, ISABEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 377972 | ORTIZ CRUZ, ISABEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 377973 | ORTIZ CRUZ, IVETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 377976 | ORTIZ CRUZ, JACQUELINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 1257304 | ORTIZ CRUZ, JAIME | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 377981 | ORTIZ CRUZ, JANET | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 377982 | ORTIZ CRUZ, JANET | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 377984 | ORTIZ CRUZ, JENNITH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 807778 | ORTIZ CRUZ, JESSICA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 377985 | Ortiz Cruz, Jimmy | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 377987 | Ortiz Cruz, Jorge Luis | REDACTED | Cidra | PR | 00739 | REDACTED |
| 377988 | Ortiz Cruz, Jorge W. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 377989 | ORTIZ CRUZ, JOSE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 807779 | ORTIZ CRUZ, JOSE A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 377991 | ORTIZ CRUZ, JOSE A | REDACTED | COMERIO | PR | 00782-9609 | REDACTED |
| 377992 | ORTIZ CRUZ, JOSE L. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 377993 | Ortiz Cruz, Juan | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 377994 | ORTIZ CRUZ, JUAN | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 377996 | ORTIZ CRUZ, JUAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 377998 | Ortiz Cruz, Juan C | REDACTED | Coamo | PR | 00769 | REDACTED |
| 377999 | ORTIZ CRUZ, JUANITA | REDACTED | FAJARDO | PR | 00738-1549 | REDACTED |
| 378000 | ORTIZ CRUZ, JUDIBERTH | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 378001 | ORTIZ CRUZ, JULIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 378002 | ORTIZ CRUZ, JULIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 378004 | ORTIZ CRUZ, KARLA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 807780 | ORTIZ CRUZ, KARLA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 378006 | ORTIZ CRUZ, LILLYAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 378008 | ORTIZ CRUZ, LUCIANO | REDACTED | COROZAL | PR | 00783-0122 | REDACTED |
| 378009 | ORTIZ CRUZ, LUIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 378011 | ORTIZ CRUZ, LUIS E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 378012 | ORTIZ CRUZ, LUIS G | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 378013 | Ortiz Cruz, Luz D | REDACTED | San Juan | PR | 00920 | REDACTED |
| 378014 | ORTIZ CRUZ, MANUEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 807781 | ORTIZ CRUZ, MANUEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 378018 | ORTIZ CRUZ, MARCUS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 378019 | ORTIZ CRUZ, MARIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 378020 | ORTIZ CRUZ, MARIA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 378021 | ORTIZ CRUZ, MARIA C | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 378022 | ORTIZ CRUZ, MARIA T | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 378023 | ORTIZ CRUZ, MARIBEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 378025 | ORTIZ CRUZ, MARICELA | REDACTED | CAYEY | PR | 00737 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 807782 | ORTIZ CRUZ, MARICELA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 378026 | ORTIZ CRUZ, MARIELY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 378027 | ORTIZ CRUZ, MARISEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 378030 | ORTIZ CRUZ, MARTA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 378031 | ORTIZ CRUZ, MAYRA | REDACTED | OROCOVIS | PR | 00720-0840 | REDACTED |
| 378035 | ORTIZ CRUZ, MIGUEL A. | REDACTED | VEGA BAJA | PR | 00964 | REDACTED |
| 378036 | ORTIZ CRUZ, MILDRED M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 378037 | ORTIZ CRUZ, MINERVA | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 807783 | ORTIZ CRUZ, NACHALY T | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 378038 | ORTIZ CRUZ, NELSON | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 378039 | ORTIZ CRUZ, NEYSA Y | REDACTED | PONCE | PR | 00731 | REDACTED |
| 378040 | ORTIZ CRUZ, NICK F. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 378042 | ORTIZ CRUZ, NOEMI | REDACTED | SAN JUAN | PR | 00721 | REDACTED |
| 378043 | ORTIZ CRUZ, OMAR A. | REDACTED | NARANJITO | PR | 00719-9717 | REDACTED |
| 378044 | ORTIZ CRUZ, OMAR E. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 1257305 | ORTIZ CRUZ, OMAYRA | REDACTED | GUAYNABO | PR | 009703609 | REDACTED |
| 378046 | Ortiz Cruz, Orlando | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 378048 | Ortiz Cruz, Patricia | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 378049 | ORTIZ CRUZ, PEDRO | REDACTED | COAMO | PR | 00765 | REDACTED |
| 378050 | ORTIZ CRUZ, PETRA I | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 378052 | ORTIZ CRUZ, PURA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 807784 | ORTIZ CRUZ, RAFAEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 378053 | ORTIZ CRUZ, RAFAEL A | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 378054 | ORTIZ CRUZ, RAFAEL A | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 807785 | ORTIZ CRUZ, RAFAEL A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 378055 | ORTIZ CRUZ, RAMONA E | REDACTED | GURABO | PR | 00778-0627 | REDACTED |
| 378056 | Ortiz Cruz, Raul | REDACTED | Juncos | PR | 00777 | REDACTED |
| 378059 | ORTIZ CRUZ, RICHARD | REDACTED | PONCE | PR | 00780 | REDACTED |
| 378060 | ORTIZ CRUZ, ROBERTO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 378061 | Ortiz Cruz, Roberto | REDACTED | Anasco | PR | 00610-9829 | REDACTED |
| 378064 | ORTIZ CRUZ, ROSANETTE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 378065 | ORTIZ CRUZ, RUBEN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 807786 | ORTIZ CRUZ, RUBEN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 378066 | ORTIZ CRUZ, SILVIA | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 378067 | ORTIZ CRUZ, SONIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 378070 | ORTIZ CRUZ, TERESA | REDACTED | SAN LORENZO | PR | 00754-0101 | REDACTED |
| 807787 | ORTIZ CRUZ, VICMARY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 378072 | ORTIZ CRUZ, VICTOR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 378073 | ORTIZ CRUZ, VICTOR | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 378074 | ORTIZ CRUZ, VICTOR OSCAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 378075 | ORTIZ CRUZ, VICTOR OSCAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 378076 | ORTIZ CRUZ, VIDALINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 378077 | ORTIZ CRUZ, WILFREDO | REDACTED | LAS PIEDRAS | PR | 00771-1802 | REDACTED |
| 378078 | ORTIZ CRUZ, WILLIAM | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 378079 | ORTIZ CRUZ, ZAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 378082 | ORTIZ CUADRA, EFREN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 807788 | ORTIZ CUADRA, ELIZABETH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 378084 | ORTIZ CUADRA, VANESSA | REDACTED | Humacao | PR | 00792 | REDACTED |
| 378085 | ORTIZ CUADRADO, CARMEN S | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 378086 | ORTIZ CUADRADO, DELIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 378087 | ORTIZ CUADRADO, JORGE L | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 807789 | ORTIZ CUADRADO, OLGA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 378088 | ORTIZ CUADRADO, OLGA M | REDACTED | YABUCOA | PR | 00767-9707 | REDACTED |
| 378091 | ORTIZ CURET, GLADYS M | REDACTED | CIALES | PR | 00638 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 378092 | ORTIZ CURET, JUAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 378093 | ORTIZ CURET, MARIA DE LOS REYES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 378095 | ORTIZ DALECCIO, HILDA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 378096 | ORTIZ DALIOT, GLADYS B | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 378097 | ORTIZ DALIOT, JOSE A. | REDACTED | San Juan | PR | 00918 | REDACTED |
| 378098 | ORTIZ DAMANTE, CARMEN J | REDACTED | SALINAS | PR | 00751-3203 | REDACTED |
| 378099 | Ortiz David, Agustin | REDACTED | Coamo | PR | 00769 | REDACTED |
| 378100 | ORTIZ DAVID, MILDRED | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 378101 | ORTIZ DAVID, NORBERTA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 378103 | ORTIZ DAVID, OLGA I | REDACTED | LA PLATA | PR | 00786 | REDACTED |
| 378104 | ORTIZ DAVID, ROBERTO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 378105 | ORTIZ DAVID, VIVIANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 807790 | ORTIZ DAVILA, ALBERTO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 378106 | ORTIZ DAVILA, ALBERTO | REDACTED | YABUCOA | PR | 00767-0279 | REDACTED |
| 378107 | ORTIZ DAVILA, CARLOS J. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 807791 | ORTIZ DAVILA, CARMEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 378108 | ORTIZ DAVILA, CARMEN D | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 378109 | ORTIZ DAVILA, CARMEN M | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 378110 | ORTIZ DAVILA, CHRISTINA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 378111 | ORTIZ DAVILA, DENISE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807792 | ORTIZ DAVILA, DENISE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 1257306 | ORTIZ DAVILA, EVELYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 378113 | ORTIZ DAVILA, EVELYN M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 378114 | ORTIZ DAVILA, GLADYS | REDACTED | SALINAS | PR | 00751-0532 | REDACTED |
| 378115 | Ortiz Davila, Iris A. | REDACTED | Loiza | PR | 00772 | REDACTED |
| 378116 | ORTIZ DAVILA, ISAURA | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 378117 | Ortiz Davila, Israel | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 378120 | ORTIZ DAVILA, JULIO A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 378121 | ORTIZ DAVILA, LUZ N. | REDACTED | JAYUYA | PR | 00000 | REDACTED |
| 378122 | ORTIZ DAVILA, MAGALY | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 378123 | ORTIZ DAVILA, MARITZA | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 378124 | ORTIZ DAVILA, MARLA I. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 378125 | ORTIZ DAVILA, MARTA C. | REDACTED | San Juan | PR | 00983 | REDACTED |
| 378127 | ORTIZ DAVILA, NILKA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 807793 | ORTIZ DAVILA, NILKA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 378128 | ORTIZ DAVILA, ORLANDO | REDACTED | San Juan | PR | 00767-9502 | REDACTED |
| 807794 | ORTIZ DAVILA, SANDRA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 378130 | ORTIZ DAVILA, SANDRA M | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 378131 | ORTIZ DAVILA, WANDA I. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 378132 | ORTIZ DAVILA, ZORAIDA | REDACTED | CAPARRA HEIGHTS | PR | 00922 | REDACTED |
| 378133 | ORTIZ DE BONILLA, ROSALINA | REDACTED | HORMIGUEROS | PR | 00660-1407 | REDACTED |
| 378134 | ORTIZ DE BRACERO, NEREIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 378136 | ORTIZ DE CRUZ, AIDA I | REDACTED | MAYAGUEZ | PR | 00682-0000 | REDACTED |
| 378137 | ORTIZ DE DIAZ, AUREA S | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 378138 | ORTIZ DE FLORES, MARIA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807795 | ORTIZ DE HERNANDEZ, ALTAGRACIA A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 378139 | ORTIZ DE JAIMAN, GLORIA M | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 378141 | ORTIZ DE JESUS, AIDA L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 378142 | ORTIZ DE JESUS, ALEXANDRA | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 378142 | ORTIZ DE JESUS, AMADID | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 378143 | ORTIZ DE JESUS, AMADID | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 378145 | ORTIZ DE JESUS, ANA L | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 378146 | ORTIZ DE JESUS, ANGEL L. | REDACTED | PONCE | PR | 00730-4138 | REDACTED |
| 378147 | ORTIZ DE JESUS, ANTONIO | REDACTED | DORADO | PR | 00646-0252 | REDACTED |
| 378148 | ORTIZ DE JESUS, BARBARA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 378150 | ORTIZ DE JESUS, BLANCA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 378151 | ORTIZ DE JESUS, CARLOS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 378152 | ORTIZ DE JESUS, CARLOS I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 378154 | ORTIZ DE JESUS, CARMEN L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 378155 | ORTIZ DE JESUS, CARMEN S. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 378157 | ORTIZ DE JESUS, DIANA Y. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 378159 | Ortiz De Jesus, Edgard R | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 378161 | ORTIZ DE JESUS, EMILIO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 378162 | ORTIZ DE JESUS, EVELYN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 378163 | ORTIZ DE JESUS, EVELYN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 807797 | ORTIZ DE JESUS, EVELYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 378164 | ORTIZ DE JESUS, FREDDY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 378165 | Ortiz De Jesus, Geovan | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 378169 | Ortiz De Jesus, Ismael | REDACTED | San Juan | PR | 00924 | REDACTED |
| 378171 | ORTIZ DE JESUS, JANETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 378173 | ORTIZ DE JESUS, JAVIER | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 378175 | ORTIZ DE JESUS, JORGE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 378179 | ORTIZ DE JESUS, JOSE A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 378181 | ORTIZ DE JESUS, JULIO C | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 378182 | ORTIZ DE JESUS, LEMNA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 378183 | ORTIZ DE JESUS, LIBERTAD | REDACTED | MAUNABO | PR | 00707-0000 | REDACTED |
| 378185 | ORTIZ DE JESUS, LIBORIO | REDACTED | JUNCOS | PR | 00777-7418 | REDACTED |
| 807798 | ORTIZ DE JESUS, LIZAIRA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 378187 | ORTIZ DE JESUS, LIZETTE I. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 378188 | ORTIZ DE JESUS, LIZZETTE | REDACTED | CAROLINA | PR | 00987-7542 | REDACTED |
| 378189 | ORTIZ DE JESUS, LUMARI | REDACTED | CAROLINA | PR | 00987-4963 | REDACTED |
| 378191 | ORTIZ DE JESUS, LUZ D | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 378192 | ORTIZ DE JESUS, MADELYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 378193 | ORTIZ DE JESUS, MARCOS A | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 378194 | ORTIZ DE JESUS, MARIA L | REDACTED | SAN JUAN | PR | 00923-0000 | REDACTED |
| 378195 | ORTIZ DE JESUS, MARIA T | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 378197 | ORTIZ DE JESUS, MILAGROS | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 378198 | ORTIZ DE JESUS, MILAGROS | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 378200 | ORTIZ DE JESUS, NELSON | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 378202 | ORTIZ DE JESUS, OLGA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807799 | ORTIZ DE JESUS, OLGA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807800 | ORTIZ DE JESUS, OLGA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 378203 | ORTIZ DE JESUS, OLGA M | REDACTED | OROCOVIS | PR | 00720-0437 | REDACTED |
| 378204 | ORTIZ DE JESUS, OMAYRA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 807801 | ORTIZ DE JESUS, OMAYRA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 807802 | ORTIZ DE JESUS, OMAYRA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 378205 | ORTIZ DE JESUS, ORLANDO | REDACTED | SAN ISABEL | PR | 00757 | REDACTED |
| 378206 | Ortiz De Jesus, Patrick | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 378207 | ORTIZ DE JESUS, PEDRO | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 378209 | Ortiz De Jesus, Pedro J | REDACTED | Ciales | PR | 00638 | REDACTED |
| 378210 | Ortiz De Jesus, Pedro M | REDACTED | Toa Baja | PR | 09750 | REDACTED |
| 378211 | ORTIZ DE JESUS, PETRONA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 378213 | ORTIZ DE JESUS, RAMON A | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 378217 | ORTIZ DE JESUS, ZORAIDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 378219 | ORTIZ DE LA CRUZ, YARITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 378220 | ORTIZ DE LA ROSA, NOEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 378221 | ORTIZ DE LAIZ, BRUNIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 807803 | ORTIZ DE LEON, AMARYLIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 807804 | ORTIZ DE LEON, AMARYLIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 378222 | ORTIZ DE LEON, DELIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 378224 | ORTIZ DE LEON, DELIS J. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 378225 | ORTIZ DE LEON, DORALIZ E. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 807805 | ORTIZ DE LEON, ERUEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 378226 | ORTIZ DE LEON, ERUEL E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 378227 | ORTIZ DE LEON, RAMON | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 378228 | ORTIZ DE LOCHARD, ZULMA N | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 807806 | ORTIZ DE LOS REYES, BRYAN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 378229 | ORTIZ DE PAZ, LIZETTE I. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 378230 | ORTIZ DE QUINONES, CELESTE | REDACTED | ENSENADA | PR | 00647-0096 | REDACTED |
| 378231 | ORTIZ DE QUIQONES, MATILDE | REDACTED | TRUJILLO ALTO | PR | 00976-6068 | REDACTED |
| 378232 | ORTIZ DE RAMIREZ, MIGDALIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 378233 | ORTIZ DE RIVERA, OLGA M. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 378234 | ORTIZ DE RODRIGUEZ, MARITZA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 378235 | ORTIZ DE ROMAN, MARTHA E. | REDACTED | VEGA BAJA | PR | 00964-1074 | REDACTED |
| 378236 | ORTIZ DE SANTIAGO, ANTONIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 378237 | ORTIZ DE SOTO, IRMA | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 378239 | ORTIZ DE, LUMARI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 378241 | ORTIZ DEJESUS, HIRAM | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 807807 | ORTIZ DEL RIO, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807808 | ORTIZ DEL RIO, LISA J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 378243 | ORTIZ DEL RIO, MAYRA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 807809 | ORTIZ DEL RIO, MAYRA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 378245 | ORTIZ DEL ROSARIO, ENEIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 807810 | ORTIZ DEL ROSARIO, YOLANDA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 378246 | ORTIZ DEL ROSARIO, YOLANDA | REDACTED | CATAQO | PR | 00962-4128 | REDACTED |
| 378248 | ORTIZ DEL VALLE, ANDREA | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 378249 | ORTIZ DEL VALLE, BENGIE E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 378250 | Ortiz Del Valle, Eduardo | REDACTED | Ponce | PR | 00731 | REDACTED |
| 378251 | ORTIZ DEL VALLE, EUGENIO J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 378252 | ORTIZ DEL VALLE, FRANCISCO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 378253 | ORTIZ DEL VALLE, GHAMARIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 378254 | ORTIZ DEL VALLE, IRMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807811 | ORTIZ DEL VALLE, JAQUELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 378255 | ORTIZ DEL VALLE, JEANNETTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 378256 | ORTIZ DEL VALLE, JERRY | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 807812 | ORTIZ DEL VALLE, JERRY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 378257 | Ortiz Del Valle, Jonathan | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 807813 | ORTIZ DEL VALLE, JOSE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 378259 | ORTIZ DEL VALLE, JOSE O | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 807814 | ORTIZ DEL VALLE, JOSE O | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 807815 | ORTIZ DEL VALLE, LUIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 378260 | ORTIZ DEL VALLE, LUIS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 378261 | ORTIZ DEL VALLE, RAMON | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 378264 | Ortiz Del Valle, Sindia | REDACTED | Guayama | PR | 00784 | REDACTED |
| 378265 | ORTIZ DEL VALLE, VANESSA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 378267 | ORTIZ DELGADO, ALMA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 378269 | ORTIZ DELGADO, ALVIN S | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 378270 | ORTIZ DELGADO, BRENDALYS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 807816 | ORTIZ DELGADO, BRENDALYS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 807817 | ORTIZ DELGADO, BRENDALYS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 378271 | ORTIZ DELGADO, CARLOS | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 378272 | Ortiz Delgado, Carlos | REDACTED | Ponce | PR | 00730 | REDACTED |
| 807818 | ORTIZ DELGADO, CARLOS J | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 378273 | ORTIZ DELGADO, DANIEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 378274 | ORTIZ DELGADO, EDWIN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 378275 | Ortiz Delgado, Efrain | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 378276 | ORTIZ DELGADO, ENID S | REDACTED | LAS PIEDRAS | PR | 00771-2017 | REDACTED |
| 378277 | ORTIZ DELGADO, ESPERANZA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 378278 | ORTIZ DELGADO, EVELIA | REDACTED | YABUCOA | PR | 00767-1059 | REDACTED |
| 378279 | ORTIZ DELGADO, GLADYS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 807819 | ORTIZ DELGADO, GLADYS | REDACTED | NAGUABO | PR | 00778 | REDACTED |
| 378281 | ORTIZ DELGADO, ISABEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 378286 | ORTIZ DELGADO, JOSE A. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 378287 | ORTIZ DELGADO, JOSE O | REDACTED | GURABO | PR | 00778 | REDACTED |
| 378288 | ORTIZ DELGADO, JUAN | REDACTED | YABUCOA | PR | 00767-1059 | REDACTED |
| 378289 | ORTIZ DELGADO, JULIA | REDACTED | YABUCOA | PR | 00767-1117 | REDACTED |
| 378294 | ORTIZ DELGADO, LUIS C. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 378295 | ORTIZ DELGADO, LYDIA E. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 807820 | ORTIZ DELGADO, MARIA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 378296 | ORTIZ DELGADO, MISAEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 378299 | ORTIZ DELGADO, VICTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 378300 | ORTIZ DELGADO, WANDA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 378301 | ORTIZ DELGADO, WANDA I. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 378303 | ORTIZ DELIZ, DANIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 378309 | ORTIZ DESARDEN, CARMEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 378311 | ORTIZ DIANA, WILLIAM | REDACTED | San Juan | PR | 00936 | REDACTED |
| 378312 | ORTIZ DIAZ, ABIGAIL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 378313 | ORTIZ DIAZ, ABIGAIL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 378314 | ORTIZ DIAZ, ADRIAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 378315 | ORTIZ DIAZ, ALBERTO | REDACTED | MADISON | WI | 00005-3705 | REDACTED |
| 807821 | ORTIZ DIAZ, AMANDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 807822 | ORTIZ DIAZ, AMANDA E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 378316 | ORTIZ DIAZ, ANA A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 378317 | ORTIZ DIAZ, ANA J | REDACTED | PONCE | PR | 00171 | REDACTED |
| 378318 | ORTIZ DIAZ, ANA M | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 378319 | ORTIZ DIAZ, ANA R | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 807823 | ORTIZ DIAZ, ANA R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 378320 | ORTIZ DIAZ, ANA R. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 378321 | ORTIZ DIAZ, ANGEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 378323 | ORTIZ DIAZ, ANGEL L | REDACTED | AGUAS BUENAS | PR | 00703-9612 | REDACTED |
| 378324 | ORTIZ DIAZ, ANGELICA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 378326 | ORTIZ DIAZ, ANTONIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 807824 | ORTIZ DIAZ, ARACELY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 807825 | ORTIZ DIAZ, ARLENE J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 378327 | ORTIZ DIAZ, AWILDA | REDACTED | BAYAMON | PR | 00957-4225 | REDACTED |
| 807826 | ORTIZ DIAZ, BETTY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 378329 | Ortiz Diaz, Brenda J. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 807827 | ORTIZ DIAZ, BRYAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 378333 | ORTIZ DIAZ, CARLOS J | REDACTED | AGUAS BUENAS | PR | 00703-9728 | REDACTED |
| 807828 | ORTIZ DIAZ, CARMEN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 378334 | Ortiz Diaz, Carmen D | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 378335 | ORTIZ DIAZ, CARMEN D. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 378336 | ORTIZ DIAZ, CARMEN I | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 807829 | ORTIZ DIAZ, CARMEN J | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 378337 | ORTIZ DIAZ, CARMEN J | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 378338 | ORTIZ DIAZ, CHRISTIAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 378339 | Ortiz Diaz, Cristopher R. | REDACTED | Dorado | PR | 00646 | REDACTED |
| 378340 | ORTIZ DIAZ, DANIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 378342 | ORTIZ DIAZ, EDWIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 378343 | ORTIZ DIAZ, EDWIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 378344 | Ortiz Diaz, Edwin J. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 378345 | ORTIZ DIAZ, EFRAIN | REDACTED | CAGUAS | PR | 00725-6433 | REDACTED |
| 378346 | ORTIZ DIAZ, EILEEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 378347 | ORTIZ DIAZ, ELISA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 378348 | ORTIZ DIAZ, ELIZABETH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 378349 | ORTIZ DIAZ, ELSA D | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 378350 | ORTIZ DIAZ, EMMA Y. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 378351 | Ortiz Diaz, Felipe | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 378352 | ORTIZ DIAZ, GABRIEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 807830 | ORTIZ DIAZ, GABRIEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 378354 | ORTIZ DIAZ, GABRIELA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 378355 | ORTIZ DIAZ, GILBERTO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 807831 | ORTIZ DIAZ, GLADYS E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 378361 | ORTIZ DIAZ, HELEN | REDACTED | CAGUAS | PR | 00726-6822 | REDACTED |
| 378362 | ORTIZ DIAZ, ILIANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 378366 | ORTIZ DIAZ, ISRAEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 378367 | ORTIZ DIAZ, JEANNETTE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 807832 | ORTIZ DIAZ, JEANNETTE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 807833 | ORTIZ DIAZ, JEANNETTE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 378368 | ORTIZ DIAZ, JESENIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 378370 | ORTIZ DIAZ, JONATHAN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 378371 | Ortiz Diaz, Jorge L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 378372 | ORTIZ DIAZ, JORGE N | REDACTED | OROCOVIS | PR | 00936 | REDACTED |
| 378373 | ORTIZ DIAZ, JOSE | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 378374 | ORTIZ DIAZ, JOSE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 378378 | ORTIZ DIAZ, JOSE A | REDACTED | OROCOVIS | PR | 00720-0269 | REDACTED |
| 378379 | Ortiz Diaz, Jose E | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 378380 | Ortiz Diaz, Jose E. | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 378381 | ORTIZ DIAZ, JOSE J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 378383 | Ortiz Diaz, Jose R | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 378384 | Ortiz Diaz, Jose Ramon | REDACTED | Caguas | PR | 00725 | REDACTED |
| 378385 | ORTIZ DIAZ, JOSEFINA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 807834 | ORTIZ DIAZ, JOSUE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 378386 | ORTIZ DIAZ, JOSUE D | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 807835 | ORTIZ DIAZ, JOSUE D | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 378387 | Ortiz Diaz, Juan | REDACTED | Cayey | PR | 00736 | REDACTED |
| 378389 | ORTIZ DIAZ, JUDITH | REDACTED | CIDRA | PR | 00739-9603 | REDACTED |
| 378392 | ORTIZ DIAZ, LESLIE J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 378393 | ORTIZ DIAZ, LILLIAM I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 378394 | ORTIZ DIAZ, LILLIAN | REDACTED | AGUAS BUENAS | PR | 00703-9728 | REDACTED |
| 378395 | ORTIZ DIAZ, LOURDES | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 378396 | ORTIZ DIAZ, LOURDES | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 378400 | ORTIZ DIAZ, LUIS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 378402 | ORTIZ DIAZ, LUZ M | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 378403 | ORTIZ DIAZ, LUZ V. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 378405 | ORTIZ DIAZ, MARGARITA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 378406 | ORTIZ DIAZ, MARGARITA | REDACTED | CAGUAS | PR | 00725-0008 | REDACTED |
| 807836 | ORTIZ DIAZ, MARI Z. | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 378407 | ORTIZ DIAZ, MARIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 378408 | ORTIZ DIAZ, MARIA DE L. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 378409 | ORTIZ DIAZ, MARIA M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 378410 | ORTIZ DIAZ, MARIA Y | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 378411 | ORTIZ DIAZ, MARIA Z | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 378412 | ORTIZ DIAZ, MARIAL. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 378413 | ORTIZ DIAZ, MARIELA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 378414 | ORTIZ DIAZ, MARINA | REDACTED | RIO GRANDE | PR | 00564 | REDACTED |
| 378415 | ORTIZ DIAZ, MATILDE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 378416 | ORTIZ DIAZ, MERCEDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 378418 | ORTIZ DIAZ, MILAGROS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 378420 | ORTIZ DIAZ, MIRELSA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 378421 | ORTIZ DIAZ, MYRIAM I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 378422 | ORTIZ DIAZ, MYRIAM I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 378426 | ORTIZ DIAZ, NELLY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 378427 | Ortiz Diaz, Nelson D | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 807837 | ORTIZ DIAZ, NERY L | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 378428 | ORTIZ DIAZ, NILDA M | REDACTED | VABUCOA | PR | 00767 | REDACTED |
| 378429 | ORTIZ DIAZ, OLGA N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 378430 | ORTIZ DIAZ, OMAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 378432 | Ortiz Diaz, Oscar A | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 378433 | ORTIZ DIAZ, PAULA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 378434 | Ortiz Diaz, Pedro | REDACTED | Cayey | PR | 00736 | REDACTED |
| 378435 | Ortiz Diaz, Pedro J. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 378439 | ORTIZ DIAZ, RAMONA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 378440 | ORTIZ DIAZ, ROSA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 378441 | ORTIZ DIAZ, ROSE ANTOINETTE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 378442 | ORTIZ DIAZ, SANDRA B. | REDACTED | PONCE | PR | 00728-1504 | REDACTED |
| 378443 | ORTIZ DIAZ, SHEILA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 378450 | ORTIZ DIAZ, VALERY | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 807838 | ORTIZ DIAZ, VANESSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 378452 | ORTIZ DIAZ, VANESSA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 378454 | ORTIZ DIAZ, WANDA I | REDACTED | BAYAMON | PR | 00959-5647 | REDACTED |
| 807839 | ORTIZ DIAZ, YARITZA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 807840 | ORTIZ DIAZ, ZAIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 378457 | ORTIZ DIAZ, ZAIDA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 378459 | ORTIZ DINGUIS, PETER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 378461 | ORTIZ DOMENECH, LILLIAN | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 378462 | ORTIZ DOMENECH, MARIA DEL C. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 807841 | ORTIZ DOMENECH, MARIA DEL CARMEN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 807842 | ORTIZ DOMINGUEZ, CHRISTINA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 807843 | ORTIZ DOMINGUEZ, CHRISTINA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 807844 | ORTIZ DOMINGUEZ, KARLA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 378463 | ORTIZ DOMINGUEZ, MARGARITA | REDACTED | CAROLINA | PR | 00988-9281 | REDACTED |
| 378464 | ORTIZ DOMINGUEZ, MARILSE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 378465 | ORTIZ DOMINICCI, ANGEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 378466 | ORTIZ DONASTORG, VICENTE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 378468 | ORTIZ DONE, CAROLINA J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 378470 | Ortiz Dones, Eusebio | REDACTED | Cayey | PR | 00737 | REDACTED |
| 378451 | Ortiz Dones, Jose | REDACTED | Cayey | PR | 00737 | REDACTED |
| 378471 | ORTIZ DONES, JULIA | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 378472 | Ortiz Dones, Lorenzo | REDACTED | Cayey | PR | 00737 | REDACTED |
| 378474 | Ortiz Dones, Osvaldo | REDACTED | Maunabo | PR | 00707 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 378475 | Ortiz Dones, Sergio | REDACTED | Cayey | PR | 00736 | REDACTED |
| 378477 | ORTIZ DUMEY, GLENDA Y | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 378480 | ORTIZ ECHEVARRIA, AIDA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 378481 | ORTIZ ECHEVARRIA, ARTURO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 378482 | ORTIZ ECHEVARRIA, CARMEN | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 378483 | ORTIZ ECHEVARRIA, CARMEN M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 378484 | Ortiz Echevarria, David | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 378486 | ORTIZ ECHEVARRIA, EVELYN | REDACTED | ENSENADA | PR | 00647-1325 | REDACTED |
| 378487 | ORTIZ ECHEVARRIA, GINA M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 378488 | ORTIZ ECHEVARRIA, INES | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 378490 | ORTIZ ECHEVARRIA, JUANA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 378491 | ORTIZ ECHEVARRIA, KASANDRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 378492 | Ortiz Echevarria, Luis A | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 378493 | ORTIZ ECHEVARRIA, MARTIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 378494 | ORTIZ EFRE, IVY L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 807845 | ORTIZ EFRE, IVY L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 378497 | ORTIZ ELEUTICE, ZUHEI | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 807846 | ORTIZ ELEUTICE, ZUHEI | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 378498 | ORTIZ ELIAS, JENNIFER | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 378500 | ORTIZ ELIAS, ZOMAHYRA L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 378501 | ORTIZ ELICIER, JULIO R | REDACTED | LOIZA | PR | 00772-7001 | REDACTED |
| 378502 | Ortiz Elicier, Olga I | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 378504 | ORTIZ EMANUELLI, MARIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 378505 | ORTIZ EMMANUEL, NATHALIE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 378506 | ORTIZ ENCARNACION, DAPHNE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 378508 | ORTIZ ENCARNACION, LUZAIDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 378508 | ORTIZ ENCARNACION, LUZAIDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 378510 | ORTIZ ENCHAUTEGUI, DANIEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 378512 | ORTIZ ERAZO, LUCIANO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 378514 | ORTIZ ESCALERA, GLORIVEE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 807848 | ORTIZ ESCALERA, GLORIVEE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 378515 | ORTIZ ESCALERA, LUIS R. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 378516 | Ortiz Escobar, Brenda M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 378517 | ORTIZ ESCOBAR, ESAUL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 378518 | ORTIZ ESCOBAR, JULIRIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 378519 | ORTIZ ESCOBAR, LUIS RAFAEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 378520 | Ortiz Escobar, Peter W | REDACTED | Ponce | PR | 00716 | REDACTED |
| 378522 | ORTIZ ESCRIBANO, LUISA | REDACTED | CAGUAS | PR | 00725-9420 | REDACTED |
| 378523 | ORTIZ ESCUDE, JUAN F. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 378524 | ORTIZ ESMURRIA, JOSE R. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 378525 | ORTIZ ESMURRIA, ROSA I | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 378527 | ORTIZ ESPADA, ARIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 378528 | Ortiz Espada, Blanca D | REDACTED | Coamo | PR | 00769 | REDACTED |
| 378529 | ORTIZ ESPADA, CARLOS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 807849 | ORTIZ ESPADA, CARMEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 807850 | ORTIZ ESPADA, CARMEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 378530 | ORTIZ ESPADA, CARMEN E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 378531 | Ortiz Espada, Edgardo | REDACTED | Orlando | FL | 32811 | REDACTED |
| 807851 | ORTIZ ESPADA, EFRAIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 807852 | ORTIZ ESPADA, FIDEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 378532 | ORTIZ ESPADA, GUDELIA | REDACTED | GUYNABO | PR | 00969 | REDACTED |
| 378534 | ORTIZ ESPADA, JORGE R. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 378535 | ORTIZ ESPADA, JOSE A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 378536 | ORTIZ ESPADA, JOSE R | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 807853 | ORTIZ ESPADA, JOSE R | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 378537 | ORTIZ ESPADA, LUIS X | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 378538 | ORTIZ ESPADA, LUZ N | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 378540 | ORTIZ ESPADA, MARIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 378541 | ORTIZ ESPADA, MINERVA | REDACTED | COAMO | PR | 00769-0764 | REDACTED |
| 378542 | ORTIZ ESPADA, NELIDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 807854 | ORTIZ ESPADA, NELIDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 378543 | ORTIZ ESPADA, ONELIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 378544 | ORTIZ ESPADA, RAMON L | REDACTED | SAN JUAN | PR | 00907-5217 | REDACTED |
| 378545 | ORTIZ ESPADA, RICARDO E. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 378546 | ORTIZ ESPADA, ROLANDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 378547 | ORTIZ ESPADA, ROSA M | REDACTED | COAMO | PR | 00725 | REDACTED |
| 378548 | ORTIZ ESPADA, TEODOSIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 378550 | Ortiz Espada, Victor I | REDACTED | Coamo | PR | 00769 | REDACTED |
| 378551 | ORTIZ ESPADA, VICTOR I. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 378552 | ORTIZ ESPANDA, MILAGROS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 807855 | ORTIZ ESPARRA, ANGEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 378554 | ORTIZ ESPARRA, JOAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 378555 | ORTIZ ESPINEL, SHEILA | REDACTED | NARANJITO | PR | 00719-9621 | REDACTED |
| 378559 | ORTIZ ESPINOSA, CARMEN LYDIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 378560 | ORTIZ ESPINOSA, LUZ E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 378562 | ORTIZ ESPINOSA, SANDRA N | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 378563 | ORTIZ ESQUILIN, AIDA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 378564 | ORTIZ ESQUILIN, AMPARO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 378565 | ORTIZ ESQUILIN, ANDRES | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 378566 | ORTIZ ESTAY, CAMELIA J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 378567 | ORTIZ ESTERAS, DAYNA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 378568 | ORTIZ ESTRADA, AURORA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 378569 | ORTIZ ESTRADA, CARLOS IVAN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 378570 | ORTIZ ESTRADA, JORGE A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 378571 | ORTIZ ESTRADA, JUAN E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 807856 | ORTIZ ESTRADA, KEVIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 378572 | ORTIZ ESTRADA, LOURDES A | REDACTED | CAGUAS | PR | 00725-3326 | REDACTED |
| 378573 | ORTIZ ESTRADA, MARIA D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 378575 | ORTIZ ESTRDA, NORMA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 807857 | ORTIZ ESTRELLA, DAVID | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 807858 | ORTIZ ESTRELLA, DAVID | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 807859 | ORTIZ ESTRELLA, RAFAEL A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 378578 | ORTIZ FALCON, JAVIER | REDACTED | BAYAMON | PR | 00619-0000 | REDACTED |
| 378579 | ORTIZ FALU, ANA I | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 378580 | ORTIZ FALU, AWILDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 378582 | ORTIZ FARGAS, EVA J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 378583 | ORTIZ FCHELMETTY, DAMARIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 378584 | ORTIZ FEBO, ANA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 378585 | ORTIZ FEBUS, ANGEL R. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 378588 | ORTIZ FEBUS, DENNYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 807860 | ORTIZ FEBUS, DENNYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 378589 | ORTIZ FEBUS, FRANCISCO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 378590 | Ortiz Febus, Ismael | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 1257307 | ORTIZ FEBUS, JACOB | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 807862 | ORTIZ FEBUS, JACOB A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 378591 | ORTIZ FEBUS, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 807863 | ORTIZ FEBUS, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 378592 | ORTIZ FEBUS, KEVIN OMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 378594 | ORTIZ FELICIANO, AIDA | REDACTED | LAS MARIAS | PR | 00670-0037 | REDACTED |
| 378595 | ORTIZ FELICIANO, AIDA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 378596 | ORTIZ FELICIANO, AIDZA E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 378599 | ORTIZ FELICIANO, ANA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 378598 | ORTIZ FELICIANO, ANA M | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 378601 | ORTIZ FELICIANO, DAMARIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 378602 | Ortiz Feliciano, Diana M | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 378603 | ORTIZ FELICIANO, DOMINGO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 378604 | ORTIZ FELICIANO, EDUARDO L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 378605 | ORTIZ FELICIANO, ELLUS F | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 378606 | ORTIZ FELICIANO, GINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 378608 | ORTIZ FELICIANO, IVAN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 378609 | ORTIZ FELICIANO, IVELISSE | REDACTED | COAMO | PR | 00769-1469 | REDACTED |
| 378610 | ORTIZ FELICIANO, JACKELINE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 807864 | ORTIZ FELICIANO, JAIME | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 378611 | ORTIZ FELICIANO, JAIME L | REDACTED | SAN GERMAN | PR | 00683-9639 | REDACTED |
| 378612 | Ortiz Feliciano, Janet | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 378615 | ORTIZ FELICIANO, KAREN J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 378616 | ORTIZ FELICIANO, KARLA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 378617 | ORTIZ FELICIANO, LETICIA D. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 378618 | ORTIZ FELICIANO, LUZ | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 378619 | ORTIZ FELICIANO, LYDIA E | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 378620 | ORTIZ FELICIANO, MADELINE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 807865 | ORTIZ FELICIANO, MADELINE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 378621 | Ortiz Feliciano, Maria M | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 378622 | ORTIZ FELICIANO, MARIBEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 378625 | ORTIZ FELICIANO, MARTA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 378626 | ORTIZ FELICIANO, MELANIE | REDACTED | SALINAS PR | PR | 00751 | REDACTED |
| 378627 | ORTIZ FELICIANO, MELISSA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 378629 | ORTIZ FELICIANO, MILDRED E. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 378630 | ORTIZ FELICIANO, MYRIAM | REDACTED | AIBONITO | PR | 00705-1281 | REDACTED |
| 807866 | ORTIZ FELICIANO, PABLO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 378633 | ORTIZ FELICIANO, PABLO D | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 378634 | ORTIZ FELICIANO, REINAND | REDACTED | PONCE | PR | 00780 | REDACTED |
| 807867 | ORTIZ FELICIANO, SANDRA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 807868 | ORTIZ FELICIANO, SANDRA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 378637 | ORTIZ FELICIANO, SANDRA | REDACTED | ADJUNTAS | PR | 00601-9332 | REDACTED |
| 378638 | ORTIZ FELICIANO, SONIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 807869 | ORTIZ FELICIANO, TOMAS | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 807870 | ORTIZ FELICIANO, TOMAS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 378640 | ORTIZ FELICIANO, TOMAS | REDACTED | JUANA DIAZ | PR | 00795-9515 | REDACTED |
| 378643 | ORTIZ FELIX, DELVIS | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 378644 | ORTIZ FELIX, IVAN J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 378646 | ORTIZ FELIX, WILLIAM | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 378648 | ORTIZ FERNANDEZ, ANA J | REDACTED | DORADO | PR | 00646 | REDACTED |
| 378650 | ORTIZ FERNANDEZ, BRENDA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 378651 | ORTIZ FERNANDEZ, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 378652 | ORTIZ FERNANDEZ, CARMEN | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 378653 | ORTIZ FERNANDEZ, CARMEN C | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 378654 | ORTIZ FERNANDEZ, EVELYN | REDACTED | CAGUAS PR | PR | 00725 | REDACTED |
| 807871 | ORTIZ FERNANDEZ, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 378655 | ORTIZ FERNANDEZ, FRANCES | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 378656 | ORTIZ FERNANDEZ, GERALDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 378657 | Ortiz Fernandez, Gustavo A | REDACTED | San German | PR | 00683 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 378658 | ORTIZ FERNANDEZ, HERIBERTO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 807872 | ORTIZ FERNANDEZ, HERIBERTO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 807873 | ORTIZ FERNANDEZ, JUAN R | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 378661 | Ortiz Fernandez, Luis A | REDACTED | San German | PR | 00683 | REDACTED |
| 378662 | Ortiz Fernandez, Orlando | REDACTED | Winter Springs | FL | 32708 | REDACTED |
| 378663 | ORTIZ FERNANDEZ, PABLO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 807874 | ORTIZ FERNANDEZ, SARA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 378665 | ORTIZ FERNANDEZ, SARA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 807875 | ORTIZ FERNANDEZ, SARA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 378668 | ORTIZ FERNANDINI, JOSE A. | REDACTED | PONCE | PR | 00731-9631 | REDACTED |
| 378670 | ORTIZ FERRER, ALAN J | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 807876 | ORTIZ FERRER, ALAN J | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 378671 | ORTIZ FERRER, ANTONIO | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 378672 | ORTIZ FERRER, DAISY H | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 378673 | ORTIZ FERRER, JUAN | REDACTED | CATANO | PR | 00963 | REDACTED |
| 378675 | ORTIZ FERRER, LAURA | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 378676 | ORTIZ FERRER, LAURA | REDACTED | ARROYO | UT | 84084 | REDACTED |
| 807877 | ORTIZ FERRER, LAURA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 378678 | ORTIZ FERRER, LUIS L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 378681 | ORTIZ FERRER, MILAGROS | REDACTED | MAYAGUEZ | PR | 00681-5244 | REDACTED |
| 807878 | ORTIZ FERRER, RAFAEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 378682 | ORTIZ FERRER, RAFAEL A | REDACTED | AGUADILLA | PR | 00605-4464 | REDACTED |
| 378683 | ORTIZ FERRER, SAMUEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 378686 | ORTIZ FIGUEROA, AGUSTIN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 378687 | ORTIZ FIGUEROA, AIMEE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 807879 | ORTIZ FIGUEROA, AIMEE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 378688 | Ortiz Figueroa, Alberto | REDACTED | Cidra | PR | 00739 | REDACTED |
| 378689 | ORTIZ FIGUEROA, ALEXIS R | REDACTED | CAGUAS | PR | 00726-4956 | REDACTED |
| 378690 | ORTIZ FIGUEROA, ANA Y | REDACTED | DORADO | PR | 00646 | REDACTED |
| 378693 | ORTIZ FIGUEROA, ANNIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 378695 | ORTIZ FIGUEROA, ANNIE S. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 378697 | ORTIZ FIGUEROA, BETHMARIE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 378699 | ORTIZ FIGUEROA, CAMILLE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 378701 | Ortiz Figueroa, Carlos | REDACTED | Baranquitas | PR | 00794 | REDACTED |
| 378703 | ORTIZ FIGUEROA, CARLOS R | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 378704 | ORTIZ FIGUEROA, CARLOS R | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 378706 | ORTIZ FIGUEROA, CARMEN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 378707 | ORTIZ FIGUEROA, CARMEN J | REDACTED | BARRANQUITAS | PR | 00917 | REDACTED |
| 378708 | ORTIZ FIGUEROA, CYNTHIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 378709 | ORTIZ FIGUEROA, DADMARI | REDACTED | CIALES | PR | 00638 | REDACTED |
| 378711 | ORTIZ FIGUEROA, DANIEL A | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 378712 | ORTIZ FIGUEROA, DAVID | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 378713 | ORTIZ FIGUEROA, DIANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 807880 | ORTIZ FIGUEROA, DORCA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 378715 | ORTIZ FIGUEROA, EDUARDO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 378716 | ORTIZ FIGUEROA, ELSA E | REDACTED | SAN GERMAN | PR | 00683-1685 | REDACTED |
| 807881 | ORTIZ FIGUEROA, ERIC | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 378717 | ORTIZ FIGUEROA, ERIC A | REDACTED | HUMACAO PR | PR | 00791 | REDACTED |
| 378719 | ORTIZ FIGUEROA, EVELYN M. | REDACTED | GURABO | PR | 00778-9058 | REDACTED |
| 378720 | Ortiz Figueroa, Felix | REDACTED | Ciales | PR | 00638 | REDACTED |
| 378722 | ORTIZ FIGUEROA, FERMINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 378723 | ORTIZ FIGUEROA, FERNANDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 807882 | ORTIZ FIGUEROA, GABRIEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 378726 | ORTIZ FIGUEROA, GEOVANY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 378727 | ORTIZ FIGUEROA, GLADYS E | REDACTED | CAYEY | PR | 00737-0295 | REDACTED |
| 378729 | Ortiz Figueroa, Heriberto | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 378730 | ORTIZ FIGUEROA, JANICE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 378731 | ORTIZ FIGUEROA, JOANNIE | REDACTED | CAROLINA | PR | 00984-6017 | REDACTED |
| 378732 | ORTIZ FIGUEROA, JOANNY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 807883 | ORTIZ FIGUEROA, JOANNY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 807884 | ORTIZ FIGUEROA, JOHANYELIZ | REDACTED | CIALES | PR | 00638 | REDACTED |
| 378734 | ORTIZ FIGUEROA, JORGE F. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 378737 | ORTIZ FIGUEROA, JOSE G | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 807885 | ORTIZ FIGUEROA, JOSE M | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 378739 | ORTIZ FIGUEROA, JOSUE R. | REDACTED | TOA  ALTA | PR | 00953 | REDACTED |
| 378740 | ORTIZ FIGUEROA, JOVANIEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807886 | ORTIZ FIGUEROA, JOVANIEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 378741 | ORTIZ FIGUEROA, JUAN M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 378742 | ORTIZ FIGUEROA, JULIA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 807887 | ORTIZ FIGUEROA, KAREN A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 378743 | ORTIZ FIGUEROA, KAREN A. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 378744 | ORTIZ FIGUEROA, KEVIN J. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 378745 | ORTIZ FIGUEROA, LIMARYS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 378746 | ORTIZ FIGUEROA, LIZZIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 378747 | ORTIZ FIGUEROA, LOURDES M | REDACTED | PONCE | PR | 00715-2001 | REDACTED |
| 378748 | ORTIZ FIGUEROA, LUIS F. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 378749 | ORTIZ FIGUEROA, LUIS O. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 378750 | ORTIZ FIGUEROA, LUIS R | REDACTED | GUAYNABO | PR | 00909 | REDACTED |
| 378751 | ORTIZ FIGUEROA, LUZ | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 378752 | ORTIZ FIGUEROA, LUZ M | REDACTED | HUMACAO | PR | 00791-4625 | REDACTED |
| 378754 | Ortiz Figueroa, Lymarie | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 807888 | ORTIZ FIGUEROA, MARCEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 378756 | ORTIZ FIGUEROA, MARCEL | REDACTED | CAGUAS | PR | 00726-0000 | REDACTED |
| 378757 | ORTIZ FIGUEROA, MARIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 807889 | ORTIZ FIGUEROA, MARIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 378758 | ORTIZ FIGUEROA, MARIOLGA | REDACTED | VEGA ALTA, | PR | 00692 | REDACTED |
| 378759 | Ortiz Figueroa, Mariolga | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 378760 | ORTIZ FIGUEROA, MERILYN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 378761 | ORTIZ FIGUEROA, MIGUEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 378762 | ORTIZ FIGUEROA, MILAGROS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 807890 | ORTIZ FIGUEROA, MILDRED | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 378763 | ORTIZ FIGUEROA, MILDRED | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 378765 | ORTIZ FIGUEROA, NANCY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 378766 | ORTIZ FIGUEROA, NICOLE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 378767 | ORTIZ FIGUEROA, NOEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 378769 | ORTIZ FIGUEROA, OLGA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 378771 | ORTIZ FIGUEROA, OMAR O. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 378772 | ORTIZ FIGUEROA, ORLANDO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 807891 | ORTIZ FIGUEROA, ORLANDO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 378774 | ORTIZ FIGUEROA, PEDRO | REDACTED | YABUCOA | PR | 00767-1175 | REDACTED |
| 378775 | ORTIZ FIGUEROA, PEDRO M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 378776 | ORTIZ FIGUEROA, RAQUEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 378777 | ORTIZ FIGUEROA, RUBEN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 378778 | ORTIZ FIGUEROA, STEPHANIE | REDACTED | SAN JUAN | PR | 00929-1798 | REDACTED |
| 378779 | ORTIZ FIGUEROA, TANYA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 807892 | ORTIZ FIGUEROA, TANYA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 378781 | ORTIZ FIGUEROA, VIVIANNETTE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807893 | ORTIZ FIGUEROA, WANDA L | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 378782 | ORTIZ FIGUEROA, WILFREDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 378783 | ORTIZ FIGUEROA, WILLIAM | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 378784 | ORTIZ FIGUEROA, XIOMARA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 378785 | ORTIZ FIGUEROA, YESENIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 378786 | ORTIZ FIGUEROA, YVETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 807894 | ORTIZ FIGUEROA, YVETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 807895 | ORTIZ FIGUEROA, ZORANJELIZ | REDACTED | CIALES | PR | 00638 | REDACTED |
| 378787 | ORTIZ FILOMENO, GABRIEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807896 | ORTIZ FILOMENO, JULIO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 378789 | ORTIZ FILOMENO, MARIA D LOS A | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 378791 | ORTIZ FLORES, ABEL | REDACTED | Carolina | PR | 00983 | REDACTED |
| 378792 | ORTIZ FLORES, AHMED | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 378796 | ORTIZ FLORES, ALEX J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 378797 | ORTIZ FLORES, ALEX J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 378798 | ORTIZ FLORES, ALEX R. | REDACTED | Carolina | PR | 00983 | REDACTED |
| 378799 | ORTIZ FLORES, ALEX R. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 378800 | Ortiz Flores, Amilcar | REDACTED | Guanica | PR | 00647 | REDACTED |
| 378804 | ORTIZ FLORES, CARLOS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 378805 | Ortiz Flores, Carlos R | REDACTED | Caguas | PR | 00725 | REDACTED |
| 378806 | ORTIZ FLORES, CARMEN | REDACTED | CAYEY | PR | 00737-1599 | REDACTED |
| 378808 | ORTIZ FLORES, DANIEL | REDACTED | La Plata | PR | 00786 | REDACTED |
| 378810 | ORTIZ FLORES, DOMINGA | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 378811 | ORTIZ FLORES, EDGARDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 807897 | ORTIZ FLORES, EMMANUEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 378812 | ORTIZ FLORES, ENRIQUE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 378813 | ORTIZ FLORES, EVA | REDACTED | COROZAL | PR | 00783-7003 | REDACTED |
| 378815 | ORTIZ FLORES, EVELYN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 378816 | ORTIZ FLORES, FELIPE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 378817 | Ortiz Flores, Francisco | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 378818 | ORTIZ FLORES, GLENDA B | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 378820 | ORTIZ FLORES, IRMA R | REDACTED | CIDRA | PR | 00739-0802 | REDACTED |
| 378821 | ORTIZ FLORES, IVAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 378822 | ORTIZ FLORES, IVAN | REDACTED | CAGUAS | PR | 00727-9420 | REDACTED |
| 378823 | ORTIZ FLORES, IVONNE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 378824 | ORTIZ FLORES, JECKSON | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 378826 | ORTIZ FLORES, JODY | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 378827 | ORTIZ FLORES, JULIO | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 378829 | ORTIZ FLORES, LAURA IVETTE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 378830 | ORTIZ FLORES, LEONOR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 378831 | ORTIZ FLORES, LESLIE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 378832 | ORTIZ FLORES, LINDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 807898 | ORTIZ FLORES, LISELYS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 378833 | ORTIZ FLORES, LOURDES | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 378834 | ORTIZ FLORES, LUIS | REDACTED | SAN GERMAN | PR | 00983-3714 | REDACTED |
| 378835 | ORTIZ FLORES, LUIS A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 378836 | ORTIZ FLORES, LUIS V | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 378837 | ORTIZ FLORES, LUZ E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 378838 | ORTIZ FLORES, MABEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 807899 | ORTIZ FLORES, MIRALYZ | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 378841 | ORTIZ FLORES, NILDA I | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 378842 | ORTIZ FLORES, NILDA R. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 378844 | ORTIZ FLORES, OSVALDO | REDACTED | CAOMO | PR | 00769 | REDACTED |
| 378848 | ORTIZ FLORES, ZULEIMA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 378849 | ORTIZ FLORES, ZULMA I | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 378850 | ORTIZ FLORIAN, ANA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 807900 | ORTIZ FONSECA, DAVID | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 378851 | ORTIZ FONSECA, JOSUE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 378852 | ORTIZ FONSECA, MARIA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 378853 | ORTIZ FONTAINE, YIMLAY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 378854 | ORTIZ FONTAINE, YIMLAY M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 378856 | Ortiz Fontanet, Nelson | REDACTED | Fort Hood | TX | 76544 | REDACTED |
| 378857 | ORTIZ FONTANEZ, ANDREA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 378858 | ORTIZ FONTANEZ, ANGELA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 378859 | ORTIZ FONTANEZ, CARLOS R | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 378860 | ORTIZ FONTANEZ, CARMEN | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 378861 | ORTIZ FONTANEZ, CYNTHIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 378862 | ORTIZ FONTANEZ, ELOY J | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 378864 | ORTIZ FONTANEZ, GLADYS N | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 378865 | ORTIZ FONTANEZ, IRISVEL | REDACTED | BARRANQUITAS | PR | 00794-9601 | REDACTED |
| 807901 | ORTIZ FONTANEZ, JOEL O | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 378866 | ORTIZ FONTANEZ, JUAN R | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 807902 | ORTIZ FONTANEZ, JULIANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 378867 | ORTIZ FONTANEZ, LOURDES | REDACTED | BARRANQUITAS | PR | 00794-9601 | REDACTED |
| 378868 | ORTIZ FONTANEZ, LUIS A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 378869 | ORTIZ FONTANEZ, MARIA | REDACTED | COROZAL | PR | 00783-9718 | REDACTED |
| 378870 | ORTIZ FONTANEZ, MARIELY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 378871 | ORTIZ FONTANEZ, MIGUEL A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 378872 | ORTIZ FONTANEZ, SANDRA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 378873 | Ortiz Fontanez, Victor R. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 378874 | ORTIZ FONTANEZ, WILLIAM M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 807903 | ORTIZ FONTANEZ, ZULEIKA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 378875 | ORTIZ FONTAUZZI, EVANGELINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 378876 | ORTIZ FORNES, WILLIAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 378879 | ORTIZ FORTI, JEANNETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 807904 | ORTIZ FORTI, JEANNETTE M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 378880 | ORTIZ FORTIS, CARMEN M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 378881 | Ortiz Fournier, Hector L | REDACTED | Caguas | PR | 00726 | REDACTED |
| 378883 | ORTIZ FRANCO, ANDRES | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 378884 | ORTIZ FRANCO, DEBORAH | REDACTED | TOA BAJA | PR | 00959 | REDACTED |
| 378886 | ORTIZ FRANCO, JULIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 378887 | ORTIZ FRANCO, WELDIN F | REDACTED | SAN JUAN | PR | 00921-3136 | REDACTED |
| 378889 | ORTIZ FRANQUI, ANGEL A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 378890 | ORTIZ FRANQUI, GRISELDA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 378891 | ORTIZ FRANQUI, PEDRO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 378892 | ORTIZ FRANQUI, VICENTE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 378893 | ORTIZ FRANQUIZ, LAURA H. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 378894 | ORTIZ FRATICELLI, NIDZA T | REDACTED | TRUJILLO ALTO | PR | 00928 | REDACTED |
| 378895 | ORTIZ FRED, IDA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 807905 | ORTIZ FRED, MYRTA R | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 807906 | ORTIZ FUENTES, CARMEN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 378897 | ORTIZ FUENTES, CARMEN L | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 378898 | ORTIZ FUENTES, CARMEN M. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 378899 | ORTIZ FUENTES, CARMEN V | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 378901 | ORTIZ FUENTES, CRISTINA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 378902 | ORTIZ FUENTES, EDWIN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 378885 | Ortiz Fuentes, Flor M | REDACTED | Corozal | PR | 00783 | REDACTED |
| 378903 | ORTIZ FUENTES, GLORIA E | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 807907 | ORTIZ FUENTES, JESUS B | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 807908 | ORTIZ FUENTES, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 378908 | ORTIZ FUENTES, MARIA V | REDACTED | CAGUAS | PR | 00726-0605 | REDACTED |
| 378909 | ORTIZ FUENTES, MARTA R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 807909 | ORTIZ FUENTES, MARTA R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 378910 | Ortiz Fuentes, Pedro | REDACTED | Rio Grande | PR | 00745-0493 | REDACTED |
| 378911 | Ortiz Fuentes, Rafael | REDACTED | Cidra | PR | 00739 | REDACTED |
| 378912 | ORTIZ FUENTES, ROSA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 378913 | ORTIZ FUENTES, WANDA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 378915 | ORTIZ FUSTER, ALEXANDRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 378917 | ORTIZ GALARCE, GRAMELIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 378918 | Ortiz Galarza, Cesar | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 378919 | ORTIZ GALARZA, DAMARIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 378920 | ORTIZ GALARZA, GLORIA DE L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 807910 | ORTIZ GALARZA, LINDA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 378922 | ORTIZ GALARZA, LINDA G | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 378924 | ORTIZ GALARZA, MILTON R. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 378925 | ORTIZ GALARZA, MINERVA | REDACTED | SALINAS | PR | 00751-2555 | REDACTED |
| 378927 | ORTIZ GALLIO, CARMEN V | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 378932 | ORTIZ GARAY, ANA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 378933 | ORTIZ GARAY, ANA MARIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 378934 | ORTIZ GARAYUA, AIDA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 378936 | ORTIZ GARAYUA, MINERVA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 378937 | ORTIZ GARCIA DE LA NOCEDA, TOMAS | REDACTED | SANTURCE | PR | 00906 | REDACTED |
| 378939 | ORTIZ GARCIA, ADALBERTO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 378940 | ORTIZ GARCIA, ALEXIS R | REDACTED | OROCOVIS | PR | 00720-0000 | REDACTED |
| 378941 | Ortiz Garcia, America | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 378942 | ORTIZ GARCIA, ANA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 807911 | ORTIZ GARCIA, ANA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 378943 | ORTIZ GARCIA, ANA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 378945 | ORTIZ GARCIA, ANGEL A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 378946 | ORTIZ GARCIA, ANGEL L | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 378948 | ORTIZ GARCIA, ARACELIS | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 378949 | ORTIZ GARCIA, AWILDA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 378950 | ORTIZ GARCIA, BEATRIZ | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 378951 | Ortiz Garcia, Bernardo J | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 378953 | ORTIZ GARCIA, CARLOS L. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 378955 | ORTIZ GARCIA, CARMEN L. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 378956 | ORTIZ GARCIA, CARMEN Z | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 378957 | ORTIZ GARCIA, CATALINA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 378958 | ORTIZ GARCIA, CONSUELO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 378959 | ORTIZ GARCIA, CORNELIO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 378960 | ORTIZ GARCIA, CRISTINA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 807912 | ORTIZ GARCIA, CYNTHIA M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 378961 | ORTIZ GARCIA, DANEZA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 378965 | Ortiz Garcia, Dayan | REDACTED | Carolina | PR | 00985 | REDACTED |
| 378966 | ORTIZ GARCIA, DAYAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 807913 | ORTIZ GARCIA, ELBA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 378970 | ORTIZ GARCIA, EVELYN D | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 807914 | ORTIZ GARCIA, FELIX | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 378971 | ORTIZ GARCIA, FELIX R | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 807915 | ORTIZ GARCIA, FIDEL | REDACTED | PONCE | PR | 00733 | REDACTED |
| 378972 | ORTIZ GARCIA, FIDEL F | REDACTED | PONCE | PR | 00733-0000 | REDACTED |
| 378973 | ORTIZ GARCIA, FRANCISCA | REDACTED | CAROLINA PR | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 378974 | ORTIZ GARCIA, FRANCISCO | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 378975 | ORTIZ GARCIA, GABRIEL JOSE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 378976 | ORTIZ GARCIA, GADIEL A. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 378977 | ORTIZ GARCIA, GENOVEVA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 378978 | Ortiz Garcia, Gilbert | REDACTED | Aguada | PR | 00602 | REDACTED |
| 378979 | ORTIZ GARCIA, GLORIA | REDACTED | SALINAS | PR | 00751-9746 | REDACTED |
| 807916 | ORTIZ GARCIA, GLORIBEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 378980 | ORTIZ GARCIA, GUILLERMO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 378983 | ORTIZ GARCIA, INDIRA | REDACTED | PONCE | PR | 00717-0633 | REDACTED |
| 378984 | Ortiz Garcia, Inocencio | REDACTED | Guayama | PR | 00784 | REDACTED |
| 378985 | ORTIZ GARCIA, IRMA N | REDACTED | OROCOVIS | PR | 00720-1111 | REDACTED |
| 378988 | ORTIZ GARCIA, IVONNE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 378989 | Ortiz Garcia, Jaime | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 378991 | ORTIZ GARCIA, JENNY LEE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 378992 | Ortiz Garcia, Jessica | REDACTED | Ponce | PR | 00730 | REDACTED |
| 378993 | ORTIZ GARCIA, JORGE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 807917 | ORTIZ GARCIA, JORGE L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 378994 | ORTIZ GARCIA, JORGE L | REDACTED | SALINAS | PR | 00751-9747 | REDACTED |
| 378996 | ORTIZ GARCIA, JOSE L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 378997 | ORTIZ GARCIA, JOSE L. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 378998 | ORTIZ GARCIA, JOSHUA | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 378999 | ORTIZ GARCIA, JUAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 379002 | Ortiz Garcia, Juan J | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 379003 | ORTIZ GARCIA, JUAN M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 379004 | ORTIZ GARCIA, JUANITA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 379007 | ORTIZ GARCIA, JULIO C | REDACTED | LAS PIEDRAS | PR | 00771-9702 | REDACTED |
| 379008 | ORTIZ GARCIA, JULIO E. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 807918 | ORTIZ GARCIA, LORENZA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 379013 | ORTIZ GARCIA, LUIS F. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 379014 | ORTIZ GARCIA, LUZ N | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 807919 | ORTIZ GARCIA, LUZ N. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 379015 | Ortiz Garcia, Lydia I | REDACTED | Caguas | PR | 00725 | REDACTED |
| 379016 | ORTIZ GARCIA, LYNETTE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 807920 | ORTIZ GARCIA, LYNNETTE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 379018 | ORTIZ GARCIA, MARCELO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 379020 | ORTIZ GARCIA, MARIA C | REDACTED | TOA ALTA | PR | 00758-0000 | REDACTED |
| 379021 | ORTIZ GARCIA, MARIA DE LOS ANGELES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 379022 | ORTIZ GARCIA, MARIA E | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 379023 | ORTIZ GARCIA, MARIA E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 807921 | ORTIZ GARCIA, MARIA E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 379024 | ORTIZ GARCIA, MARIA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 379025 | ORTIZ GARCIA, MARIA M. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 379026 | ORTIZ GARCIA, MARIEN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 379028 | ORTIZ GARCIA, MARITZA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 379027 | ORTIZ GARCIA, MARITZA | REDACTED | VEGA ALTA | PR | 00692-0092 | REDACTED |
| 807922 | ORTIZ GARCIA, MARTHA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 379030 | ORTIZ GARCIA, MAUDY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 379031 | ORTIZ GARCIA, MAYBELIZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 379034 | ORTIZ GARCIA, MIGUEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 379035 | ORTIZ GARCIA, MILAGROS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 379036 | ORTIZ GARCIA, MILAGROS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 379037 | ORTIZ GARCIA, MINELIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 379038 | ORTIZ GARCIA, MIRIAM | REDACTED | AIBONITO | PR | 00705 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 379039 | ORTIZ GARCIA, NANCY | REDACTED | VILLALBA | PR | 00766-9712 | REDACTED |
| 379040 | ORTIZ GARCIA, NEFTALI | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 379041 | ORTIZ GARCIA, NICOLE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 379042 | ORTIZ GARCIA, NITZA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 379043 | ORTIZ GARCIA, NITZA L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 379052 | ORTIZ GARCIA, RITA | REDACTED | VILLALBA | PR | 00766-9706 | REDACTED |
| 379053 | Ortiz Garcia, Roberto | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 379055 | ORTIZ GARCIA, RODOLFO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 379056 | ORTIZ GARCIA, ROSALINE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 379057 | ORTIZ GARCIA, ROSANNA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 807923 | ORTIZ GARCIA, ROSANNA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 807924 | ORTIZ GARCIA, ROSANNA M. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 379059 | ORTIZ GARCIA, SANTOS F. | REDACTED | LAJAS | PR | 00669 | REDACTED |
| 807925 | ORTIZ GARCIA, SHEILA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 807926 | ORTIZ GARCIA, SHEILA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 379060 | ORTIZ GARCIA, SHEILA M | REDACTED | NAGUABO | PR | 00718-9709 | REDACTED |
| 379061 | ORTIZ GARCIA, SIZANIE | REDACTED | Ponce | PR | 00730 | REDACTED |
| 379062 | ORTIZ GARCIA, SONJI A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 379063 | ORTIZ GARCIA, TERESA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 379065 | ORTIZ GARCIA, VILMA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 379066 | ORTIZ GARCIA, WALENDA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 379067 | ORTIZ GARCIA, WANDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 379068 | ORTIZ GARCIA, WANDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 807927 | ORTIZ GARCIA, WANDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 379070 | ORTIZ GARCIA, WANDA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 379071 | Ortiz Garcia, Wilfredo | REDACTED | Salinas | PR | 00751 | REDACTED |
| 379072 | ORTIZ GARCIA, WILFREDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 807928 | ORTIZ GARCIA, XIOMARA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 379073 | ORTIZ GARCIA, ZAIDA I | REDACTED | CIALES PUERTO RICO | PR | 00638-0065 | REDACTED |
| 379074 | ORTIZ GARCIA, ZULEY | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 379075 | ORTIZ GARRAFA, RAMONITA | REDACTED | YABUCOA | PR | 00767-3815 | REDACTED |
| 379077 | ORTIZ GELPI, ERICK R | REDACTED | PENUELAS | PR | 00624-1820 | REDACTED |
| 379078 | ORTIZ GELPI, MARCOS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 379079 | ORTIZ GELY, IVELISSE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 379080 | Ortiz Gely, Vicente O | REDACTED | Patillas | PR | 00723 | REDACTED |
| 379081 | Ortiz Gerena, Alfredo | REDACTED | Aguadilla | PR | 00604 | REDACTED |
| 379083 | ORTIZ GIL DE LAMADRID, JOSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 379085 | ORTIZ GINES, JOSHUA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 379086 | ORTIZ GINES, STEVEN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 379087 | ORTIZ GINORIO, FERNANDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 379088 | Ortiz Giraud, Luis E. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 379089 | ORTIZ GIRONA, MIGDALIA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 807929 | ORTIZ GIRONA, MIGDALIA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 807929 | ORTIZ GIRONA, MIGDALIA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 379090 | Ortiz Girton, Yolanda M. | REDACTED | Weeki Wachee | FL | 34613 | REDACTED |
| 379091 | ORTIZ GOMEZ, CATHERINE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 379093 | ORTIZ GOMEZ, DAPHNE | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 379094 | Ortiz Gomez, Eli U | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 379095 | ORTIZ GOMEZ, ESTHER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 379096 | ORTIZ GOMEZ, EVELYN M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 379097 | Ortiz Gomez, Felipe | REDACTED | Caguas | PR | 00778 | REDACTED |
| 379099 | ORTIZ GOMEZ, JENISSA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 379101 | ORTIZ GOMEZ, JONATHAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 379102 | Ortiz Gomez, Jose M | REDACTED | Bayamon | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 379103 | ORTIZ GOMEZ, LUIS F | REDACTED | RINCON | PR | 00677 | REDACTED |
| 379104 | ORTIZ GOMEZ, LYDIA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 379105 | ORTIZ GOMEZ, MINELY | REDACTED | SAN LORENZO | PR | 00754-4129 | REDACTED |
| 379106 | ORTIZ GOMEZ, MIZZAELI | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 379110 | Ortiz Gomez, Uzziel E. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 807931 | ORTIZ GOMEZ, YARITZA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 379111 | ORTIZ GOMEZ, YARITZA | REDACTED | YABUCOA | PR | 00767-9614 | REDACTED |
| 379112 | ORTIZ GOMEZ, YOLANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807932 | ORTIZ GOMEZ, YOLANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 379114 | ORTIZ GONZALEZ, ALMA L | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 379115 | ORTIZ GONZALEZ, AMANTINA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 807933 | ORTIZ GONZALEZ, AUREA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 379117 | ORTIZ GONZALEZ, AUREA | REDACTED | ANGELES | PR | 00611-0361 | REDACTED |
| 379118 | ORTIZ GONZALEZ, AWILDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 379120 | ORTIZ GONZALEZ, BELMARIE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 379122 | ORTIZ GONZALEZ, BENJAMIN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 379123 | ORTIZ GONZALEZ, BLANCA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 379125 | ORTIZ GONZALEZ, BRENDA L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 379126 | Ortiz Gonzalez, Brenda L | REDACTED | Salinas | PR | 00751 | REDACTED |
| 379127 | ORTIZ GONZALEZ, BRENDA MARITZA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 379128 | ORTIZ GONZALEZ, CARLOS | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 379131 | ORTIZ GONZALEZ, CARLOS A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 379134 | ORTIZ GONZALEZ, CARMEN M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 379136 | ORTIZ GONZALEZ, CARMEN M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 379137 | ORTIZ GONZALEZ, CARMEN NYDIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 379138 | Ortiz Gonzalez, Catalino | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 379139 | ORTIZ GONZALEZ, DAMARIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 379140 | ORTIZ GONZALEZ, DAMARIS | REDACTED | GURABO | PR | 00778-9613 | REDACTED |
| 379141 | Ortiz Gonzalez, Daniel | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 379142 | ORTIZ GONZALEZ, DAVID | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 379144 | ORTIZ GONZALEZ, DEBORAH | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 379145 | ORTIZ GONZALEZ, DIGNA M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 379146 | ORTIZ GONZALEZ, EDITH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 379147 | ORTIZ GONZALEZ, EDITH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 379148 | ORTIZ GONZALEZ, EDUARDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 379150 | ORTIZ GONZALEZ, EMANUEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 379151 | Ortiz Gonzalez, Enrique | REDACTED | Cidra | PR | 00739 | REDACTED |
| 379152 | ORTIZ GONZALEZ, ERICK | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 379153 | ORTIZ GONZALEZ, EVELYN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 379154 | ORTIZ GONZALEZ, EVELYN M. | REDACTED | San Juan | PR | 00783-9817 | REDACTED |
| 379156 | Ortiz Gonzalez, Frances M. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 379158 | ORTIZ GONZALEZ, FRANCISCO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 379161 | ORTIZ GONZALEZ, FRANCISCO A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 379162 | ORTIZ GONZALEZ, FRANCISCO A | REDACTED | CABO ROJO | PR | 00623-4638 | REDACTED |
| 379163 | ORTIZ GONZALEZ, FRANK M. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 379164 | ORTIZ GONZALEZ, GESDHA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 379165 | ORTIZ GONZALEZ, GILBERTO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 379166 | ORTIZ GONZALEZ, GISELA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 379168 | ORTIZ GONZALEZ, GLORIA E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 379169 | ORTIZ GONZALEZ, GUILLERMO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 379172 | ORTIZ GONZALEZ, IDALIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 807934 | ORTIZ GONZALEZ, IDALIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 379173 | ORTIZ GONZALEZ, ILIA | REDACTED | AIBONITO | PR | 00705-0290 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 379174 | ORTIZ GONZALEZ, IRIS J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 379175 | ORTIZ GONZALEZ, IRIS J | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 807935 | ORTIZ GONZALEZ, IRIS J | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 379176 | ORTIZ GONZALEZ, IRVIN O. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 379177 | ORTIZ GONZALEZ, ISMARIE T | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 379178 | ORTIZ GONZALEZ, ISMARIE T | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 379180 | ORTIZ GONZALEZ, IVAN A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 379181 | ORTIZ GONZALEZ, JAIME | REDACTED | San Juan | PR | 00924 | REDACTED |
| 379183 | ORTIZ GONZALEZ, JANICE M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 807936 | ORTIZ GONZALEZ, JARIANNE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 379184 | Ortiz Gonzalez, Javier | REDACTED | Cayey | PR | 00736 | REDACTED |
| 379187 | ORTIZ GONZALEZ, JESUS M. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 379188 | ORTIZ GONZALEZ, JOHANNA | REDACTED | ADJUNTAS | PR | 00601-9719 | REDACTED |
| 379189 | ORTIZ GONZALEZ, JORGE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 379190 | ORTIZ GONZALEZ, JOSE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 379195 | Ortiz Gonzalez, Jose A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 379196 | Ortiz Gonzalez, Jose A | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 379197 | ORTIZ GONZALEZ, JOSE C. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 379198 | ORTIZ GONZALEZ, JOSE MANUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 379201 | ORTIZ GONZALEZ, JUAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 379207 | ORTIZ GONZALEZ, JUAN A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 379208 | ORTIZ GONZALEZ, JUAN A. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 379209 | Ortiz Gonzalez, Juan C | REDACTED | Cidra | PR | 00739 | REDACTED |
| 379210 | ORTIZ GONZALEZ, JUAN J. | REDACTED | JUANA DIAZ | PR | 00795-9602 | REDACTED |
| 379211 | ORTIZ GONZALEZ, JUANITA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 379213 | ORTIZ GONZALEZ, JULIO L | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 379214 | ORTIZ GONZALEZ, KARINA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 379215 | ORTIZ GONZALEZ, KARLA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 379216 | ORTIZ GONZALEZ, KENNY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 379217 | ORTIZ GONZALEZ, KEYLA A. | REDACTED | CATANO | PR | 00963 | REDACTED |
| 379219 | ORTIZ GONZALEZ, LANIFER | REDACTED | CAROLINA | PR | 00925 | REDACTED |
| 379221 | ORTIZ GONZALEZ, LILIVETTE | REDACTED | CATAÃO | PR | 00963 | REDACTED |
| 379222 | ORTIZ GONZALEZ, LILLIAM | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 379223 | ORTIZ GONZALEZ, LILLIAM | REDACTED | COAMO | PR | 00769 | REDACTED |
| 379224 | ORTIZ GONZALEZ, LILLIAN | REDACTED | VEBA BAJA | PR | 00693 | REDACTED |
| 379230 | ORTIZ GONZALEZ, LUIS H. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 379232 | ORTIZ GONZALEZ, LUISA A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 379233 | ORTIZ GONZALEZ, LYDIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 379234 | ORTIZ GONZALEZ, MARCELINO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 379236 | ORTIZ GONZALEZ, MARGARITA | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 379237 | ORTIZ GONZALEZ, MARIA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 379238 | ORTIZ GONZALEZ, MARIA DE | REDACTED | MAYAGUEZ | PR | 00901 | REDACTED |
| 379239 | ORTIZ GONZALEZ, MARIA DE L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 379240 | ORTIZ GONZALEZ, MARIA DE L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 379241 | ORTIZ GONZALEZ, MARIA DE L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 379242 | ORTIZ GONZALEZ, MARIA DEL L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 379243 | ORTIZ GONZALEZ, MARIA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 379244 | ORTIZ GONZALEZ, MARIA M. | REDACTED | San Juan | PR | 00957 | REDACTED |
| 379245 | ORTIZ GONZALEZ, MARIANGELY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 379247 | ORTIZ GONZALEZ, MARILUZ | REDACTED | HORMIGUEROS | PR | 00660-9726 | REDACTED |
| 379248 | ORTIZ GONZALEZ, MARISABEL | REDACTED | ISABELA | PR | 00662-0541 | REDACTED |
| 379249 | ORTIZ GONZALEZ, MARITZA | REDACTED | VEGA ALTA` | PR | 00692 | REDACTED |
| 807937 | ORTIZ GONZALEZ, MARLACORAL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 379250 | ORTIZ GONZALEZ, MARYSELL | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 807938 | ORTIZ GONZALEZ, MERIELLE K | REDACTED | PONCE | PR | 00716 | REDACTED |
| 379251 | ORTIZ GONZALEZ, MERIELLE K | REDACTED | GUAYNABO | PR | 00969-3598 | REDACTED |
| 379253 | ORTIZ GONZALEZ, MILAGROS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 379254 | ORTIZ GONZALEZ, MORAIMA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 379255 | ORTIZ GONZALEZ, NATASHA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 807939 | ORTIZ GONZALEZ, NICOLE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 379257 | ORTIZ GONZALEZ, NILDA R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 379259 | ORTIZ GONZALEZ, ODEMARIS | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 379260 | ORTIZ GONZALEZ, ORLANDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 379261 | ORTIZ GONZALEZ, OSCAR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 379263 | ORTIZ GONZALEZ, OVELINDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 807940 | ORTIZ GONZALEZ, PAULINE M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 379266 | ORTIZ GONZALEZ, RAISSA T | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 807941 | ORTIZ GONZALEZ, RAISSA T | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 379231 | Ortiz Gonzalez, Ramon | REDACTED | Utuado | PR | 00541 | REDACTED |
| 379267 | ORTIZ GONZALEZ, RAMON E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 379268 | ORTIZ GONZALEZ, RAQUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 807942 | ORTIZ GONZALEZ, RAQUEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 379269 | ORTIZ GONZALEZ, RAQUEL | REDACTED | CANOVANAS | PR | 00772-0000 | REDACTED |
| 379270 | ORTIZ GONZALEZ, RAQUEL | REDACTED | COAMO | PR | 00769-9605 | REDACTED |
| 379272 | ORTIZ GONZALEZ, RAYMOND | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 379273 | ORTIZ GONZALEZ, REBECA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 379274 | ORTIZ GONZALEZ, REBECA A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 807943 | ORTIZ GONZALEZ, REBECA A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 379275 | ORTIZ GONZALEZ, REBECCA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 1257308 | ORTIZ GONZALEZ, REINALDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 379278 | ORTIZ GONZALEZ, RICHARD | REDACTED | LAS MARIAS | PR | 00670-9029 | REDACTED |
| 379280 | ORTIZ GONZALEZ, ROBIN D. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 379281 | ORTIZ GONZALEZ, RODOLFO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 379282 | ORTIZ GONZALEZ, ROGELIO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 379283 | ORTIZ GONZALEZ, ROSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 379285 | ORTIZ GONZALEZ, ROSA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 379284 | ORTIZ GONZALEZ, ROSA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 379286 | ORTIZ GONZALEZ, ROSA I. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 379287 | ORTIZ GONZALEZ, ROSITA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 379288 | ORTIZ GONZALEZ, SANDRA | REDACTED | HUMACAO | PR | 00791-9617 | REDACTED |
| 379289 | ORTIZ GONZALEZ, SANDRA I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 379290 | ORTIZ GONZALEZ, SANTOS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 379292 | ORTIZ GONZALEZ, SARA V. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 807944 | ORTIZ GONZALEZ, SONIA | REDACTED | CAROLINA | PR | 00787 | REDACTED |
| 379296 | ORTIZ GONZALEZ, SONIA I | REDACTED | CAROLINA | PR | 00979-1350 | REDACTED |
| 379297 | ORTIZ GONZALEZ, SYLVIA | REDACTED | PONCE | PR | 00728-1922 | REDACTED |
| 379298 | ORTIZ GONZALEZ, TEODORO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 379300 | ORTIZ GONZALEZ, VIVIAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 379301 | ORTIZ GONZALEZ, WANDA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 379302 | ORTIZ GONZALEZ, WILFREDO | REDACTED | SAN SEBASTIAN | PR | 00755 | REDACTED |
| 379303 | ORTIZ GONZALEZ, WILLY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 379304 | ORTIZ GONZALEZ, XIOMARA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 379305 | ORTIZ GONZALEZ, YARAHIKA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 807945 | ORTIZ GONZALEZ, YARAHIKA M. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 379307 | ORTIZ GONZALEZ, YENETTE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 379308 | Ortiz Gonzalez, Yomarys | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 379312 | ORTIZ GORRITZ, SANDRA I. | REDACTED | CANOVANAS | PR | 00729-3229 | REDACTED |
| 379313 | ORTIZ GORRITZ, WANDA | REDACTED | Carolina | PR | 00982 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 379316 | ORTIZ GRACIA, CARMEN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 379317 | ORTIZ GRACIA, DAVID | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 379318 | ORTIZ GRACIA, FELIX | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 379320 | ORTIZ GRACIA, MELVIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 807946 | ORTIZ GRACIA, TATIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 379321 | ORTIZ GRAJALES, BIEL M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 379322 | ORTIZ GREEN, DANIEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 379323 | Ortiz Green, Luis O | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 379324 | ORTIZ GREEN, LUZ N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 379325 | ORTIZ GREEN, OLGA I | REDACTED | BARRANQUITAS | PR | 00794-0174 | REDACTED |
| 379326 | Ortiz Grilo, Sara | REDACTED | San Juan | PR | 00917 | REDACTED |
| 807947 | ORTIZ GUADALUPE, JUAN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 379329 | ORTIZ GUADALUPE, JUAN A | REDACTED | CAROLINA | PR | 00983-1809 | REDACTED |
| 379330 | ORTIZ GUADALUPE, LOYDA I. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 379331 | ORTIZ GUADALUPE, LUIS | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 379333 | ORTIZ GUADALUPE, SALLY | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 379334 | ORTIZ GUADALUPE, VICTOR M. | REDACTED | San Juan | PR | 00784 | REDACTED |
| 379335 | Ortiz Guardiola, Manuel | REDACTED | Dorado | PR | 00646 | REDACTED |
| 379336 | ORTIZ GUARDIOLA, MARISSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 379338 | ORTIZ GUARDIOLA, SOANIN | REDACTED | DORADO | PR | 00646-0453 | REDACTED |
| 379339 | Ortiz Guerra, Enrique | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 379340 | ORTIZ GUERRA, JOEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 379341 | ORTIZ GUERRA, REBECCA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 379343 | ORTIZ GUERRA, SARA J | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 379347 | ORTIZ GUEVARA, LILLIAM | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 379348 | ORTIZ GUEVARA, LUIS R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 379349 | ORTIZ GUEVARA, NICOLAS | REDACTED | Bayamón | PR | 00959 | REDACTED |
| 379350 | ORTIZ GUEVARA, SANTOS | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 379351 | ORTIZ GUILBE, ROSA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 379352 | ORTIZ GUISAO, YELIXKA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 379353 | ORTIZ GUMA, DANIA R. | REDACTED | VEGA BAJA | PR | 00683 | REDACTED |
| 379354 | ORTIZ GUMA, LUIS J. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 379355 | ORTIZ GUTIERREZ, CARMEN L. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 379356 | ORTIZ GUTIERREZ, GLORIA M | REDACTED | SAN JUAN | PR | 00915-2310 | REDACTED |
| 379357 | ORTIZ GUTIERREZ, JACKELINE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 379358 | Ortiz Gutierrez, Roberto | REDACTED | Comerio | PR | 00782 | REDACTED |
| 379359 | ORTIZ GUTIERREZ, SHEILA MARIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 379360 | ORTIZ GUTIERREZ, WANDA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 379361 | ORTIZ GUZMAN, AIDA I. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 379362 | ORTIZ GUZMAN, ANGEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 379363 | ORTIZ GUZMAN, ARIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 379364 | ORTIZ GUZMAN, BEBALIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 807948 | ORTIZ GUZMAN, CARMEN I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 379366 | ORTIZ GUZMAN, CARMEN I. | REDACTED | SAN JUAN | PR | 00784 | REDACTED |
| 379367 | Ortiz Guzman, Cecilio | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 1257309 | ORTIZ GUZMAN, DAVID | REDACTED | NEW JERSEY | NJ | 07621 | REDACTED |
| 379370 | ORTIZ GUZMAN, EDDIE | REDACTED | San Juan | PR | 00953 | REDACTED |
| 379371 | ORTIZ GUZMAN, EDDIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 379373 | Ortiz Guzman, Evelyn | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 379374 | ORTIZ GUZMAN, EVELYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 379376 | Ortiz Guzman, Jose A | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 379377 | Ortiz Guzman, Juan Luis | REDACTED | Corozal | PR | 00783 | REDACTED |
| 379380 | ORTIZ GUZMAN, LUZ E | REDACTED | CAGUAS | PR | 00725-5601 | REDACTED |
| 379382 | ORTIZ GUZMAN, MARTA J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 379383 | Ortiz Guzman, Mayra Y | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 379384 | ORTIZ GUZMAN, NIRMA E | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 807949 | ORTIZ GUZMAN, NITZA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 379385 | ORTIZ GUZMAN, NITZA E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 807950 | ORTIZ GUZMAN, NORMA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 379386 | ORTIZ GUZMAN, NORMA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 379388 | ORTIZ GUZMAN, PROVIDENCIA | REDACTED | CAGUAS | PR | 00727-1004 | REDACTED |
| 379390 | ORTIZ GUZMAN, WILFREDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 379391 | ORTIZ GUZMAN,WILFREDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 379393 | ORTIZ HANCE, JENNIFER M. | REDACTED | CAROLINA | PR | 00913 | REDACTED |
| 379392 | ORTIZ HANCE, JENNIFER M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 379394 | ORTIZ HENRIQUEZ, JESUS M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 379397 | ORTIZ HEREDIA, LUIS ANTONIO | REDACTED | PONCE | PR | 00733-5291 | REDACTED |
| 379398 | ORTIZ HEREDIA, LUIS ANTONIO | REDACTED | PONCE | PR | 00733-5251 | REDACTED |
| 379400 | ORTIZ HERNADEZ, DAVID | REDACTED | Juncos | PR | 00777 | REDACTED |
| 807951 | ORTIZ HERNAIZ, YAHAIRA M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 379401 | ORTIZ HERNANDEZ, ADA O. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 379402 | ORTIZ HERNANDEZ, AIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 807952 | ORTIZ HERNANDEZ, ALBA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 379403 | ORTIZ HERNANDEZ, ALBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 379404 | Ortiz Hernandez, Alexander | REDACTED | Coamo | PR | 00769 | REDACTED |
| 807953 | ORTIZ HERNANDEZ, ALICE L | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 807954 | ORTIZ HERNANDEZ, ANGEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 379406 | ORTIZ HERNANDEZ, ANGEL L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 807955 | ORTIZ HERNANDEZ, AUREA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 379408 | ORTIZ HERNANDEZ, AWILDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 379409 | ORTIZ HERNANDEZ, BABRA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 379410 | ORTIZ HERNANDEZ, BEATRIZ | REDACTED | PONCE | PR | 00716 | REDACTED |
| 379412 | ORTIZ HERNANDEZ, CARLOS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 807956 | ORTIZ HERNANDEZ, CARLOS E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 807957 | ORTIZ HERNANDEZ, CARMEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 379414 | ORTIZ HERNANDEZ, CARMEN A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 379415 | ORTIZ HERNANDEZ, CARMEN M. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 379416 | Ortiz Hernández, Christian E | REDACTED | Carolina | PR | 00983 | REDACTED |
| 379417 | ORTIZ HERNANDEZ, DAMARI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 379418 | Ortiz Hernandez, Daniel | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 379421 | ORTIZ HERNANDEZ, DIARILYN | REDACTED | NAGUABO | PR | 00718-9726 | REDACTED |
| 379422 | ORTIZ HERNANDEZ, DIMARY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 379423 | ORTIZ HERNANDEZ, EDGARDO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 379424 | ORTIZ HERNANDEZ, EFRAIN | REDACTED | PONCE | PR | 00715 | REDACTED |
| 379425 | ORTIZ HERNANDEZ, EMMA | REDACTED | NARANJITO | PR | 00719-1111 | REDACTED |
| 379427 | Ortiz Hernandez, Ernesto | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 379428 | ORTIZ HERNANDEZ, EVELYN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 379429 | ORTIZ HERNANDEZ, EVELYN N. | REDACTED | SAN JUAN | PR | 00936-4268 | REDACTED |
| 379430 | ORTIZ HERNANDEZ, FRANCISCO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 379431 | ORTIZ HERNANDEZ, GLADYS M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 379433 | Ortiz Hernandez, Harold | REDACTED | Juncos | PR | 00777 | REDACTED |
| 379434 | ORTIZ HERNANDEZ, HEISHA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 379435 | ORTIZ HERNANDEZ, HERMINIA | REDACTED | BARRANQUITAS | PR | 00794-9709 | REDACTED |
| 379436 | ORTIZ HERNANDEZ, HILDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 379437 | ORTIZ HERNANDEZ, ISMAEL | REDACTED | BARRANQUITAS | PR | 00794-1104 | REDACTED |
| 379438 | Ortiz Hernandez, Ivan | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 807958 | ORTIZ HERNANDEZ, IVELISSE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 379440 | ORTIZ HERNANDEZ, IVELISSE | REDACTED | CAGUAS | PR | 00727-9404 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 379441 | ORTIZ HERNANDEZ, IVETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 379443 | ORTIZ HERNANDEZ, JEAN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 379452 | ORTIZ HERNANDEZ, JOSE L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 379451 | ORTIZ HERNANDEZ, JOSE L | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 379453 | ORTIZ HERNANDEZ, JOSE M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 379454 | ORTIZ HERNANDEZ, JUAN H | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 379455 | ORTIZ HERNANDEZ, KARINA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 379457 | ORTIZ HERNANDEZ, LEONARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 379458 | ORTIZ HERNANDEZ, LEONIDES | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 379460 | ORTIZ HERNANDEZ, LUIS A. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 379461 | ORTIZ HERNANDEZ, LUZ M | REDACTED | UTUADO PR | PR | 00641 | REDACTED |
| 379463 | ORTIZ HERNANDEZ, MARGARITA | REDACTED | NARANJITO | PR | 00719-9713 | REDACTED |
| 379466 | ORTIZ HERNANDEZ, MARIA C | REDACTED | MOCA | PR | 00676 | REDACTED |
| 379467 | ORTIZ HERNANDEZ, MARIA E | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 379468 | ORTIZ HERNANDEZ, MARIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 379469 | ORTIZ HERNANDEZ, MARIA JUDITH | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 379470 | ORTIZ HERNANDEZ, MARIA L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 379472 | ORTIZ HERNANDEZ, MARILYN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 379473 | ORTIZ HERNANDEZ, MARISOL | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 379474 | ORTIZ HERNANDEZ, MARITZA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 807959 | ORTIZ HERNANDEZ, MARITZA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 379478 | ORTIZ HERNANDEZ, MIGDALIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 379479 | Ortiz Hernandez, Miguel | REDACTED | Ponce | PR | 00716 | REDACTED |
| 379480 | ORTIZ HERNANDEZ, MILCA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 807960 | ORTIZ HERNANDEZ, MILCA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 807961 | ORTIZ HERNANDEZ, MILDRED | REDACTED | PONCE | PR | 00728 | REDACTED |
| 379481 | ORTIZ HERNANDEZ, MILDRED E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 379482 | ORTIZ HERNANDEZ, MOISES R | REDACTED | JUNCOS | PR | 00777-2003 | REDACTED |
| 807962 | ORTIZ HERNANDEZ, NICOLE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 807963 | ORTIZ HERNANDEZ, NILDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 379484 | ORTIZ HERNANDEZ, NILDA E | REDACTED | GUAYNABO | PR | 00969-3700 | REDACTED |
| 379485 | ORTIZ HERNANDEZ, NILSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 379486 | ORTIZ HERNANDEZ, NILSA I | REDACTED | LAS PIEDRAS | PR | 00771-9737 | REDACTED |
| 379487 | ORTIZ HERNANDEZ, NYDIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 379489 | ORTIZ HERNANDEZ, PATRICIA MARIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 379491 | ORTIZ HERNANDEZ, RAMON | REDACTED | MOCA | PR | 00676 | REDACTED |
| 379492 | ORTIZ HERNANDEZ, RAMON A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 379493 | ORTIZ HERNANDEZ, RAMONITA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 379494 | ORTIZ HERNANDEZ, RAQUEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 1257310 | ORTIZ HERNANDEZ, RICARDO | REDACTED | F.T. HOOD | PR | 76544 | REDACTED |
| 379497 | ORTIZ HERNANDEZ, ROBERTO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 379499 | ORTIZ HERNANDEZ, ROBERTO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 807964 | ORTIZ HERNANDEZ, RUTH | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 379500 | ORTIZ HERNANDEZ, RUTH M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 379501 | ORTIZ HERNANDEZ, SABIER | REDACTED | PONCE | PR | 00730 | REDACTED |
| 379502 | ORTIZ HERNANDEZ, SONIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 379503 | ORTIZ HERNANDEZ, TAISIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 379504 | ORTIZ HERNANDEZ, TYRONE | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 379507 | ORTIZ HERNANDEZ, WILFREDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 379510 | ORTIZ HERNANDEZ, YAITZA E. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 379511 | ORTIZ HERNANDEZ, YOLANDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 379512 | ORTIZ HERNANDEZ, ZULEYKA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 379514 | ORTIZ HERNANDEZ,JAYSON | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 379515 | ORTIZ HERRERA, ALEJO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 807965 | ORTIZ HIDALGO, JOSELYN E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 379517 | ORTIZ HILARIO, HECTOR J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 807966 | ORTIZ HILARIO, HECTOR M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 379518 | ORTIZ HILL, MARIA R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 379519 | ORTIZ HUERTAS, ANASTACIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 379521 | ORTIZ HUERTAS, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 379522 | ORTIZ HUERTAS, MARIA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 379523 | ORTIZ HUERTAS, OSCAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 807967 | ORTIZ HUERTAS, OSCAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 379524 | ORTIZ IBANEZ, DANNA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 807968 | ORTIZ IBANEZ, DANNA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 379525 | ORTIZ IDRACH, JOSE | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 379526 | ORTIZ IGLESIA, DEBORAH | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 379527 | ORTIZ IGLESIAS, LUIS R | REDACTED | SAN LORENZO | PR | 00754-0738 | REDACTED |
| 379530 | ORTIZ INCHAUSTY, JOSE I. | REDACTED | CAROLINA | PR | 00928 | REDACTED |
| 1257311 | ORTIZ INFANTE, LUZ M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 379533 | Ortiz Inostroza, Ramon L | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 379536 | ORTIZ IRIZARRY, ANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 379537 | ORTIZ IRIZARRY, ANABETH | REDACTED | ADJUNTAS | PR | 00601-0669 | REDACTED |
| 379540 | ORTIZ IRIZARRY, FRANCISCO A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 379542 | ORTIZ IRIZARRY, GLORIA N | REDACTED | LAJAS | PR | 00667-2405 | REDACTED |
| 379543 | ORTIZ IRIZARRY, JONATHAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 379545 | ORTIZ IRIZARRY, JOSE A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 379546 | ORTIZ IRIZARRY, JOSE E. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 379547 | ORTIZ IRIZARRY, LORELLE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 379548 | ORTIZ IRIZARRY, LORELLE M | REDACTED | CABOROJO | PR | 00623 | REDACTED |
| 379549 | ORTIZ IRIZARRY, NANCY I. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 379550 | ORTIZ IRIZARRY, RAUL | REDACTED | MAYAGUEZ | PR | 00680-2271 | REDACTED |
| 379551 | ORTIZ IRIZARRY, ROHEL O | REDACTED | PONCE PLAYA | PR | 00716-1107 | REDACTED |
| 379552 | ORTIZ IRIZARRY, ROSAIDA M. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 379554 | ORTIZ IRIZARRY, WANDA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 379555 | ORTIZ JAIME, ORLANDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 379556 | ORTIZ JAURIDES, HERIBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807969 | ORTIZ JAURIDES, HERIBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807970 | ORTIZ JAVIER, FLOR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 379557 | ORTIZ JAVIER, FLOR S | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 379560 | ORTIZ JIMENEZ, CARMEN T | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 379561 | ORTIZ JIMENEZ, CAROLINE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 379562 | ORTIZ JIMENEZ, CECILIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 379564 | ORTIZ JIMENEZ, DANIEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 379565 | Ortiz Jimenez, Dawin | REDACTED | Orocovis | PR | 00780 | REDACTED |
| 807971 | ORTIZ JIMENEZ, HECTOR | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 379568 | ORTIZ JIMENEZ, HECTOR L. | REDACTED | VIEQUEZ | PR | 00765 | REDACTED |
| 379569 | ORTIZ JIMENEZ, HIPOLITO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 379570 | ORTIZ JIMENEZ, ISABEL DEL C | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 379572 | ORTIZ JIMENEZ, JOSE A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 379574 | ORTIZ JIMENEZ, LOURDES | REDACTED | BARRANQUITAS | PR | 00618 | REDACTED |
| 379576 | ORTIZ JIMENEZ, MARILYN | REDACTED | LUQUILLO | PR | 00773-0476 | REDACTED |
| 807972 | ORTIZ JIMENEZ, MICHAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 379577 | ORTIZ JIMENEZ, MICHAEL D | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 379578 | Ortiz Jimenez, Migdalia | REDACTED | Caguas | PR | 00725 | REDACTED |
| 379579 | ORTIZ JIMENEZ, MONICA M. | REDACTED | CAROLINA | PR | 00986 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 379580 | ORTIZ JIMENEZ, MYRNA M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 379581 | ORTIZ JIMENEZ, NORBERTO | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 379582 | ORTIZ JIMENEZ, RAQUEL | REDACTED | CORO AL | PR | 00783 | REDACTED |
| 379584 | ORTIZ JIMENEZ, ROSEY E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 379585 | ORTIZ JIMENEZ, SONIA M. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 379586 | Ortiz Jimenez, William J | REDACTED | Saint Cloud | FL | 34771 | REDACTED |
| 807973 | ORTIZ JIMENEZ, YARITZA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 379590 | ORTIZ JOUBERT, WILLIAM R | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 379594 | ORTIZ JUSINO, NELSON | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 379595 | ORTIZ JUSINO, RAFAEL A | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 379596 | ORTIZ JUSINO, SOLIMAR | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 379599 | ORTIZ JUSTINIANO, MILAGROS | REDACTED | SAN JUAN | PR | 00928-9601 | REDACTED |
| 379600 | ORTIZ KATZ, CANDIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 379605 | ORTIZ KOONCE, KARLA M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 379606 | ORTIZ KUILAN, CARMEN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 379607 | Ortiz Kuilan, Edwin | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 807974 | ORTIZ KUILAN, LUCINDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 379608 | ORTIZ KUILAN, LUCINDA | REDACTED | DORADO | PR | 00646-2426 | REDACTED |
| 379609 | ORTIZ KUILAN, PABLO | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 807975 | ORTIZ KUILAN, PABLO | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 807976 | ORTIZ KUILAN, PABLO | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 379610 | ORTIZ LA FUENTE, ANGEL L. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 379611 | Ortiz La Santa, Hector R | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 379612 | ORTIZ LABOY, ARNOLD | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 379613 | ORTIZ LABOY, CARLOS A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 379614 | ORTIZ LABOY, DAMARIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 807977 | ORTIZ LABOY, DAMARIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 807978 | ORTIZ LABOY, EDUARDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 379615 | ORTIZ LABOY, EDUARDO | REDACTED | VILLALBA | PR | 00766-0044 | REDACTED |
| 379616 | ORTIZ LABOY, HECTOR J. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 379617 | ORTIZ LABOY, IVAN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 379620 | ORTIZ LABOY, LUIS A | REDACTED | PATILLAS | PR | 00726 | REDACTED |
| 379621 | Ortiz Laboy, Nisanes | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 379624 | Ortiz Laboy, Rosinel | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 379625 | ORTIZ LABOY, SIXTO A. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 379627 | ORTIZ LABRADOR, ANNETTE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 379628 | ORTIZ LABRADOR, EDNA M | REDACTED | COAMO | PR | 00769-9611 | REDACTED |
| 379629 | ORTIZ LABRADOR, JOHANNA | REDACTED | Aibonito | PR | 00725 | REDACTED |
| 379631 | Ortiz Labrador, Luis A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 379632 | ORTIZ LACEN, MARTA J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 379633 | ORTIZ LAFUENTE, LEGNA M. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 807979 | ORTIZ LAGUERRE, GABRIEL E | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 379634 | ORTIZ LAMAS, PEDRO P. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 379635 | ORTIZ LAMOSO, ZULEYKA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 379637 | Ortiz Landrau, Jose R | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 379638 | ORTIZ LANDRAU, YAHAIRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 1257312 | ORTIZ LANZO, DANIEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 379642 | ORTIZ LANZO, DAVID | REDACTED | LOIZA | PR | 00772-9713 | REDACTED |
| 807980 | ORTIZ LANZO, LUZ | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 379644 | ORTIZ LANZO, LUZ M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 379645 | ORTIZ LANZO, YAMIRELYS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 379646 | ORTIZ LANZO, YARISGUETTE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 379647 | Ortiz Lanzot, Carlos J. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 379648 | ORTIZ LAO, SAIDY | REDACTED | VIEQUES | PR | 00765 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 379649 | ORTIZ LAPIERRE, CATHERINE M | REDACTED | SAN JUAN | PR | 00921-2708 | REDACTED |
| 379650 | ORTIZ LAPIERRE, CATHERINE M. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 379651 | ORTIZ LAPORTE, MIGUEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 379652 | ORTIZ LARA, CARMEN I | REDACTED | CAGUAS | PR | 00000 | REDACTED |
| 807981 | ORTIZ LARA, GLORIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 379655 | Ortiz Laracuente, Olfrett | REDACTED | Lajas | PR | 00667 | REDACTED |
| 379656 | ORTIZ LARACUENTE, RENALDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 379657 | ORTIZ LARACUENTE, RENALDO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 379660 | ORTIZ LAUREANO, BESSY A. | REDACTED | BAYAMON | PR | 00960-2415 | REDACTED |
| 379661 | ORTIZ LAUREANO, CARMEN L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 807982 | ORTIZ LAUREANO, EDWARD | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 379662 | ORTIZ LAUREANO, EDWARD | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 379663 | ORTIZ LAUREANO, EDWIN | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 379664 | ORTIZ LAUREANO, ISMAEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 379666 | ORTIZ LAUREANO, JUAN CARLOS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 379669 | ORTIZ LAUREANO, ROSA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 379670 | ORTIZ LAUREANO, RUBEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 379671 | ORTIZ LAVIENA, IRIS M | REDACTED | HUMACAO | PR | 00791-9736 | REDACTED |
| 379673 | ORTIZ LAVIENA, MARIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 807983 | ORTIZ LAZU, JESENIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 379674 | ORTIZ LEANDRY, MAYRA J. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 379675 | ORTIZ LEANDRY, ZORAIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 379676 | ORTIZ LEBRON, BEATRIZ P. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 807984 | ORTIZ LEBRON, CARLOS | REDACTED | YABUCOA | PR | 00792 | REDACTED |
| 379677 | ORTIZ LEBRON, CARLOS | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 379678 | ORTIZ LEBRON, CARLOS J | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 807985 | ORTIZ LEBRON, CARLOS J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 379679 | ORTIZ LEBRON, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 379680 | ORTIZ LEBRON, CARMEN R | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 379681 | Ortiz Lebron, Christian J. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 807986 | ORTIZ LEBRON, DYLIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 379682 | ORTIZ LEBRON, EDDI | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 379684 | ORTIZ LEBRON, ELIAS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 379685 | ORTIZ LEBRON, EPIFANIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 379687 | ORTIZ LEBRON, GRACIANA | REDACTED | MAUNABO | PR | 00707-0526 | REDACTED |
| 379688 | ORTIZ LEBRON, HAYDEE B | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 379689 | ORTIZ LEBRON, HECTO M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 379691 | ORTIZ LEBRON, ISIDRA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 807987 | ORTIZ LEBRON, JESSICA Y | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 379692 | ORTIZ LEBRON, JESUS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 807988 | ORTIZ LEBRON, JESUS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 379695 | Ortiz Lebron, Julio R | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 379696 | ORTIZ LEBRON, MARINELY | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 379697 | ORTIZ LEBRON, MIGUEL A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 379698 | ORTIZ LEBRON, MILAGROS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 379699 | ORTIZ LEBRON, MIRIAM | REDACTED | GUAYAMA | PR | 00787 | REDACTED |
| 379700 | ORTIZ LEBRON, MONICA | REDACTED | AGUAS BUENAS | PR | 00703-0086 | REDACTED |
| 379701 | ORTIZ LEBRON, MYRIAM | REDACTED | GURABO | PR | 00778 | REDACTED |
| 379702 | Ortiz Lebron, Myriam E | REDACTED | Guayama | PR | 00784 | REDACTED |
| 379703 | ORTIZ LEBRON, NAYDAI. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 379704 | ORTIZ LEBRON, NICASIO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 807989 | ORTIZ LEBRON, NICOLE M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 379705 | ORTIZ LEBRON, PAULA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 807990 | ORTIZ LEBRON, PAULA | REDACTED | MAUNABO | PR | 00707 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 379706 | ORTIZ LEBRON, PEDRO JULIO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 379708 | Ortiz Lebron, Rafael J | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 807991 | ORTIZ LEBRON, RICARDO L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 379709 | Ortiz Lebron, Richard | REDACTED | San Juan | PR | 00924 | REDACTED |
| 379710 | Ortiz Lebron, Ruben | REDACTED | Gurabo | PR | 00658 | REDACTED |
| 379711 | ORTIZ LEBRON, SYLVIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 379712 | ORTIZ LEBRON, VERONICA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 807992 | ORTIZ LEBRON, VERONICA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 379713 | ORTIZ LEBRON, VIVIAN A | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 379714 | ORTIZ LEBRON, WILMA M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 379715 | ORTIZ LEBRON, YASMIN D | REDACTED | MAUNABO, P.R. | PR | 00707 | REDACTED |
| 807993 | ORTIZ LEBRON, YAZMIN D | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 379716 | ORTIZ LEFEBRE, JUAN L. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 379729 | ORTIZ LEON, AMARILYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 379730 | ORTIZ LEON, ARYMICHELLE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 807994 | ORTIZ LEON, ELIZABETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 379731 | ORTIZ LEON, ELSIE R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 379732 | ORTIZ LEON, ENRIQUE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 379733 | ORTIZ LEON, GERARDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 379734 | ORTIZ LEON, IVONNE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 379736 | ORTIZ LEON, MARI CARMEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 807995 | ORTIZ LEON, MARIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 379737 | ORTIZ LEON, MARIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 379738 | ORTIZ LEON, MILAGROS | REDACTED | C O A M O | PR | 00796 | REDACTED |
| 807996 | ORTIZ LEON, MILAGROS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 379739 | ORTIZ LEON, MILDRED | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 379741 | ORTIZ LEON, RAMON L. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 379742 | ORTIZ LEON, URIEL | REDACTED | VILLALBA | PR | 00766-9706 | REDACTED |
| 379743 | ORTIZ LEQUERIQUE, MILDRED L | REDACTED | MAYAGUEZ | PR | 00680-6789 | REDACTED |
| 379744 | Ortiz Lespier, Anthony | REDACTED | Junan Diaz | PR | 00795 | REDACTED |
| 807997 | ORTIZ LESPIER, EDWIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 379745 | ORTIZ LESPIER, EMILIA | REDACTED | COAMO | PR | 00640 | REDACTED |
| 807998 | ORTIZ LESPIER, LILYANNETTE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 379746 | ORTIZ LIBRAN, INDIRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 807999 | ORTIZ LIBREROS, MARIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 379748 | ORTIZ LIBREROS, MARIA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 379750 | ORTIZ LIZARDI, ALEXANDER F. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 379751 | Ortiz Lizardi, Ivette | REDACTED | Ponce | PR | 00716 | REDACTED |
| 808000 | ORTIZ LIZARDI, LUZ | REDACTED | PONCE | PR | 00731 | REDACTED |
| 379754 | ORTIZ LIZARDI, LUZ N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 808001 | ORTIZ LIZARDI, LUZ N | REDACTED | PONCE | PR | 00728 | REDACTED |
| 379756 | ORTIZ LIZARDI, SALVADOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 379757 | ORTIZ LLANOS, MICHELLE | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 379758 | ORTIZ LLAURADOR, EDGARDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 379760 | ORTIZ LLAVONA, HECTOR M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 379761 | ORTIZ LLAVRADOR, JOSE F. | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 379762 | Ortiz Llera, Eliut J | REDACTED | Cayey | PR | 00736 | REDACTED |
| 379763 | ORTIZ LLERAS, ADA E | REDACTED | CAYEY | PR | 00736-9525 | REDACTED |
| 379764 | Ortiz Lleras, Jose C | REDACTED | Cayey | PR | 00736 | REDACTED |
| 379765 | Ortiz Lleras, Nelson A | REDACTED | Caguas | PR | 00736 | REDACTED |
| 379766 | ORTIZ LLITERAS, OSCAR | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 379768 | ORTIZ LLOVERAS, LOURDES | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 379769 | ORTIZ LLOVERAS, MERCEDES F | REDACTED | SAN JUAN | PR | 00927 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 379770 | ORTIZ LOPEZ DE VICTORIA, EDUARDO | REDACTED | Coamo | PR | 00769 | REDACTED |
| 379771 | ORTIZ LOPEZ, ALBERTO | REDACTED | LARES | PR | 00669 | REDACTED |
| 379772 | ORTIZ LOPEZ, ALEXANDER | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 379774 | ORTIZ LOPEZ, ALMA L | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 379775 | ORTIZ LOPEZ, AMNER | REDACTED | LAS PIEDRAS | PR | 00771-9614 | REDACTED |
| 379777 | ORTIZ LOPEZ, AMNERIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 379778 | ORTIZ LOPEZ, ANA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 379779 | ORTIZ LOPEZ, ANA I | REDACTED | LAS PIEDRAS | PR | 00771-9713 | REDACTED |
| 379780 | ORTIZ LOPEZ, ANGEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 379783 | ORTIZ LOPEZ, ANGEL D | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 379784 | ORTIZ LOPEZ, ANNETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 379786 | ORTIZ LOPEZ, ASHLEY A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 808002 | ORTIZ LOPEZ, ASHLEY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 379787 | ORTIZ LOPEZ, BELMARIE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 379788 | ORTIZ LOPEZ, BETZAIDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 379789 | ORTIZ LOPEZ, CARLOS J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 379790 | ORTIZ LOPEZ, CARLOS J. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 379791 | ORTIZ LOPEZ, CARLOS R. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 379792 | ORTIZ LOPEZ, CARLOS R. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 379793 | ORTIZ LOPEZ, CARMEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 379794 | ORTIZ LOPEZ, CARMEN | REDACTED | CAGUAS | PR | 00627 | REDACTED |
| 808003 | ORTIZ LOPEZ, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 808004 | ORTIZ LOPEZ, CARMEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 379795 | ORTIZ LOPEZ, CARMEN L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 379796 | ORTIZ LOPEZ, CARMEN M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 379797 | ORTIZ LOPEZ, CORSINO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 379799 | ORTIZ LOPEZ, DAYCHAINY | REDACTED | CATANO | PR | 00962 | REDACTED |
| 379801 | ORTIZ LOPEZ, DIGNA | REDACTED | RIO PIEDDAS | PR | 00924 | REDACTED |
| 379803 | ORTIZ LOPEZ, DORIS A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 379804 | Ortiz Lopez, Eddalise | REDACTED | Barrranquitas | PR | 00794 | REDACTED |
| 379806 | ORTIZ LOPEZ, EDWIN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 379807 | ORTIZ LOPEZ, EDWIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 379808 | Ortiz Lopez, Esteban | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 379808 | Ortiz Lopez, Esteban | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 379810 | ORTIZ LOPEZ, FLOR M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 808005 | ORTIZ LOPEZ, GISELL M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 808006 | ORTIZ LOPEZ, GISELL M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 379812 | ORTIZ LOPEZ, GISSELL-MARIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 379813 | ORTIZ LOPEZ, GLADYS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 379814 | ORTIZ LOPEZ, GLORIA M | REDACTED | BARRANQUITAS | PR | 00794-0916 | REDACTED |
| 379815 | Ortiz Lopez, Glorimar | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 379817 | ORTIZ LOPEZ, GREYRA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 379820 | Ortiz Lopez, Harry L | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 379822 | Ortiz Lopez, Hector L | REDACTED | Guayanilla | PR | 00698 | REDACTED |
| 379825 | ORTIZ LOPEZ, HERMINIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 808007 | ORTIZ LOPEZ, HERMINIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 379826 | ORTIZ LOPEZ, HILDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 379828 | ORTIZ LOPEZ, HILDALIZ | REDACTED | OROCOVIS | PR | 00720-9702 | REDACTED |
| 379829 | ORTIZ LOPEZ, IDALIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 379830 | ORTIZ LOPEZ, IDELFONSO | REDACTED | GURABO | PR | 00726 | REDACTED |
| 379832 | Ortiz Lopez, Ignacio | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 379833 | ORTIZ LOPEZ, ILUMINADA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 808008 | ORTIZ LOPEZ, ILUMINADA | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 808009 | ORTIZ LOPEZ, ILUMINADA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 379835 | ORTIZ LOPEZ, ISMAEL | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 808010 | ORTIZ LOPEZ, JANILIZ | REDACTED | COAMO | PR | 00769 | REDACTED |
| 808011 | ORTIZ LOPEZ, JHOCELYN | REDACTED | VEGA AILTA | PR | 00692 | REDACTED |
| 379839 | Ortiz Lopez, Joan | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 379841 | ORTIZ LOPEZ, JORGE O. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 379842 | ORTIZ LOPEZ, JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 379846 | ORTIZ LOPEZ, JOSE A | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 379847 | ORTIZ LOPEZ, JOSE A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 808012 | ORTIZ LOPEZ, JOSE E | REDACTED | PONCE | PR | 00728 | REDACTED |
| 379848 | ORTIZ LOPEZ, JOSE J. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 379849 | ORTIZ LOPEZ, JOSE L | REDACTED | LARES | PR | 00669 | REDACTED |
| 379851 | ORTIZ LOPEZ, JOSE L. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 379852 | ORTIZ LOPEZ, JOSE R | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 379853 | Ortiz Lopez, Jose W. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 379854 | ORTIZ LOPEZ, JOSEFINA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 379855 | ORTIZ LOPEZ, JUAN | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 379859 | ORTIZ LOPEZ, JUAN B. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 379860 | Ortiz Lopez, Juan O. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 379861 | ORTIZ LOPEZ, JULIA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 379862 | ORTIZ LOPEZ, JULIA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 379863 | ORTIZ LOPEZ, JULIA M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 808013 | ORTIZ LOPEZ, KARLA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 379864 | ORTIZ LOPEZ, KATIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 379865 | Ortiz Lopez, Keyla | REDACTED | San Juan | PR | 00924 | REDACTED |
| 379868 | ORTIZ LOPEZ, LIZ | REDACTED | GURABO | PR | 00778 | REDACTED |
| 379869 | ORTIZ LOPEZ, LUIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 379870 | ORTIZ LOPEZ, LUIS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 379873 | ORTIZ LOPEZ, LUIS A | REDACTED | ISABELA | PR | 00662-1537 | REDACTED |
| 379874 | Ortiz Lopez, Luis N. | REDACTED | Lajas | PR | 00667 | REDACTED |
| 379875 | ORTIZ LOPEZ, LUZ C | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 379876 | ORTIZ LOPEZ, LUZ S. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 379878 | ORTIZ LOPEZ, LYDIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 379879 | ORTIZ LOPEZ, LYMARI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 379880 | ORTIZ LOPEZ, LYMARI | REDACTED | PONCE | PR | 00728 | REDACTED |
| 379881 | Ortiz Lopez, Maico J. | REDACTED | Lajas | PR | 00667 | REDACTED |
| 379882 | ORTIZ LOPEZ, MARGARET | REDACTED | HUMACAO | PR | 00791-9740 | REDACTED |
| 379883 | ORTIZ LOPEZ, MARIA | REDACTED | AGUADILLA,P.R. | PR | 00605 | REDACTED |
| 379884 | Ortiz Lopez, Maria A | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 379885 | ORTIZ LOPEZ, MARIA I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 379886 | ORTIZ LOPEZ, MARIA INES | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 379887 | ORTIZ LOPEZ, MARIA L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 379888 | ORTIZ LOPEZ, MARIA T | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 379889 | ORTIZ LOPEZ, MARIA V | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 379890 | ORTIZ LOPEZ, MARIBEL | REDACTED | AGUADA | PR | 00622 | REDACTED |
| 379891 | ORTIZ LOPEZ, MARILYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 379892 | ORTIZ LOPEZ, MARINESE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 379893 | ORTIZ LOPEZ, MARINETTE | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 379894 | ORTIZ LOPEZ, MARISOL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 379895 | ORTIZ LOPEZ, MARITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 379896 | ORTIZ LOPEZ, MARTA M | REDACTED | PONCE | PR | 00716-3614 | REDACTED |
| 379898 | ORTIZ LOPEZ, MAYRA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 379900 | ORTIZ LOPEZ, MIRTA | REDACTED | LARES | PR | 00669 | REDACTED |
| 379901 | ORTIZ LOPEZ, MORAIMA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 808014 | ORTIZ LOPEZ, MYRIAM | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 379902 | ORTIZ LOPEZ, MYRIAM | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 379903 | ORTIZ LOPEZ, NELSON | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 379904 | ORTIZ LOPEZ, NERIDA O | REDACTED | PONCE | PR | 00716-3614 | REDACTED |
| 379905 | ORTIZ LOPEZ, NILDA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 379906 | ORTIZ LOPEZ, NOEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 379907 | ORTIZ LOPEZ, NORMA I | REDACTED | BARRANQUITAS | PR | 00618 | REDACTED |
| 808015 | ORTIZ LOPEZ, NYDIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 379908 | ORTIZ LOPEZ, NYDIA R | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 379909 | ORTIZ LOPEZ, ORYALIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 379910 | ORTIZ LOPEZ, PATRICIO | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 379911 | ORTIZ LOPEZ, PEDRO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 379912 | ORTIZ LOPEZ, PEDRO | REDACTED | COROZAL | PR | 00783-1538 | REDACTED |
| 808016 | ORTIZ LOPEZ, RADAMES | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 379913 | ORTIZ LOPEZ, RAFAEL A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 379914 | ORTIZ LOPEZ, RAMAHER | REDACTED | SAN GERMAN, P.R. | PR | 00683 | REDACTED |
| 379915 | ORTIZ LOPEZ, RAMON | REDACTED | San Juan | PR | 00971 | REDACTED |
| 379916 | ORTIZ LOPEZ, RAMON | REDACTED | LAS PIEDRAS | PR | 00711 | REDACTED |
| 379917 | ORTIZ LOPEZ, RICHARD | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 379919 | ORTIZ LOPEZ, ROBERTO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 379921 | ORTIZ LOPEZ, ROWNEE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 808017 | ORTIZ LOPEZ, ROXANNA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 379922 | ORTIZ LOPEZ, ROXANY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 379924 | ORTIZ LOPEZ, RWENDY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 379925 | ORTIZ LOPEZ, SALVADORA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 379926 | ORTIZ LOPEZ, SANDRA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 379928 | ORTIZ LOPEZ, SUGEILY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 379929 | ORTIZ LOPEZ, VANESSA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 379930 | ORTIZ LOPEZ, VANESSA M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 379931 | ORTIZ LOPEZ, VANESSA M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 379933 | ORTIZ LOPEZ, VICTOR C | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 379937 | ORTIZ LOPEZ, WILLIAM | REDACTED | AGUAS BUENAS | PR | 00703-9603 | REDACTED |
| 379938 | ORTIZ LOPEZ, WILMA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 379939 | ORTIZ LOPEZ, XIOMARA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 808018 | ORTIZ LOPEZ, YADIRA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 379940 | ORTIZ LOPEZ, YARYLIZ | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 379941 | ORTIZ LOPEZ, YARYLIZ | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 379942 | ORTIZ LOPEZ, YESENIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 379944 | ORTIZ LOPEZ, YINESKA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 379946 | ORTIZ LOPEZ, YOLANDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 808019 | ORTIZ LOPEZ, ZAHAMARA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 379947 | ORTIZ LOPEZ, ZAHAMARA. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 379951 | ORTIZ LORENZANA, ISMAEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 379952 | ORTIZ LORENZANA, JAVIER | REDACTED | DORADO | PR | 00646 | REDACTED |
| 379953 | ORTIZ LORENZANA, SHEILA Y | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 379955 | ORTIZ LORENZANA, YESENIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 379957 | ORTIZ LOYOLA, BRENDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 379958 | ORTIZ LOZADA, ANA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 379959 | ORTIZ LOZADA, BEATRIZ | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 379960 | ORTIZ LOZADA, CARLOS O. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 379961 | ORTIZ LOZADA, ENELIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 808020 | ORTIZ LOZADA, ENELIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 379962 | ORTIZ LOZADA, HAYDEE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 808021 | ORTIZ LOZADA, NESTOR J | REDACTED | MAUNABO | PR | 00707 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 379964 | ORTIZ LOZADA, YANAIRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 808022 | ORTIZ LOZADA, YANAIRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 379965 | ORTIZ LOZADA, YAZMIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 808023 | ORTIZ LUACES, MARIA DE LOS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 379969 | ORTIZ LUACES, MARIA DE LOS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 379971 | ORTIZ LUCENA, EFRAIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 379972 | Ortiz Lucena, Efrain | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 379973 | ORTIZ LUCENA, JOEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 379976 | ORTIZ LUGO, AIDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 379977 | ORTIZ LUGO, ANTONIO | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 379978 | ORTIZ LUGO, ARACELIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 379979 | ORTIZ LUGO, CLARIBEL | REDACTED | TOA BAJA | PR | 00949-2326 | REDACTED |
| 379980 | ORTIZ LUGO, ELVIN | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 379981 | ORTIZ LUGO, GILBERTO | REDACTED | RIO PIEDRAS | PR | 00924-2000 | REDACTED |
| 379982 | ORTIZ LUGO, GLORIA MILAGROS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 379983 | Ortiz Lugo, Gregorio | REDACTED | Hormiguero | PR | 00660 | REDACTED |
| 379984 | ORTIZ LUGO, HUGO A. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 379985 | ORTIZ LUGO, JOHANNA | REDACTED | PONCE | PR | 00717-1018 | REDACTED |
| 379987 | ORTIZ LUGO, JOSE R | REDACTED | SABANA GRANDE | PR | 00637-2410 | REDACTED |
| 379988 | ORTIZ LUGO, JULIANI | REDACTED | Villalba | PR | 00766 | REDACTED |
| 379991 | ORTIZ LUGO, LOURDES M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 379993 | ORTIZ LUGO, LUIS J. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 379995 | ORTIZ LUGO, MARIA M. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 379996 | Ortiz Lugo, Noel A | REDACTED | Guayanilla | PR | 09656 | REDACTED |
| 808024 | ORTIZ LUGO, NORMA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 379997 | ORTIZ LUGO, NORMA L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 379999 | ORTIZ LUGO, NYDIA | REDACTED | HORMIGUEROS | PR | 00660-1081 | REDACTED |
| 380000 | Ortiz Lugo, Radames | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 380001 | Ortiz Lugo, Ramon | REDACTED | Ponce | PR | 00731 | REDACTED |
| 380002 | ORTIZ LUGO, RAMONITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 380004 | ORTIZ LUGO, VELDA I | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 380005 | ORTIZ LUGO, WILMA I. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 380006 | ORTIZ LUGO, WILMAR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 380007 | ORTIZ LUGO, YADIRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 380009 | ORTIZ LUGO, ZACHELLE M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 380011 | ORTIZ LUNA, AIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 808025 | ORTIZ LUNA, AIDA V | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380014 | ORTIZ LUNA, CARLOS A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380015 | ORTIZ LUNA, CARMEN I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 808026 | ORTIZ LUNA, DANIEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 380016 | ORTIZ LUNA, DUBLIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 380017 | ORTIZ LUNA, ELBIA L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380018 | ORTIZ LUNA, GABRIEL | REDACTED | CAGUAS PR | PR | 00725 | REDACTED |
| 380020 | ORTIZ LUNA, JAVIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 380022 | ORTIZ LUNA, LENDA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 380023 | ORTIZ LUNA, MAGDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 808027 | ORTIZ LUNA, MARIA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 380024 | ORTIZ LUNA, RAMON L. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 808028 | ORTIZ LUYANDO, BRENDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 380025 | ORTIZ LUYANDO, JOVITA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 380026 | ORTIZ LUZUNARIS, NOELIA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 380027 | ORTIZ MACEIRA, BETHZAIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 380028 | ORTIZ MACHACA, VICTOR J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 380029 | ORTIZ MACHADO, MANUEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 380030 | ORTIZ MACHADO, MARZODIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 380031 | ORTIZ MACHICOTE, JOSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 380032 | ORTIZ MACHUCA, EDGARDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 380034 | Ortiz Machuca, Zulaida | REDACTED | San Juan | PR | 00924 | REDACTED |
| 380035 | ORTIZ MADERA, ALIDA R | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 808029 | ORTIZ MADERA, IRCA J | REDACTED | PONCE | PR | 00716 | REDACTED |
| 808030 | ORTIZ MADERA, IRCA J. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 808031 | ORTIZ MADERA, MAYRA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 380037 | ORTIZ MADERA, MAYRA Y | REDACTED | VIEQUES | PR | 00765-0906 | REDACTED |
| 380043 | ORTIZ MAISONET, MARCOS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 380044 | ORTIZ MAL, RENE G | REDACTED | PONCE | PR | 00731 | REDACTED |
| 380046 | ORTIZ MALAVE, DIANA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 380047 | ORTIZ MALAVE, EVELYN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 380049 | ORTIZ MALAVE, JOSE A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 380054 | Ortiz Malave, Sonia | REDACTED | Juncos | PR | 00777 | REDACTED |
| 380055 | ORTIZ MALAVE, WANDA L. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 380058 | ORTIZ MALAVET, DIANA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 380061 | ORTIZ MALDONADO, ALBA N | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 380063 | ORTIZ MALDONADO, ANGEL M. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 380065 | ORTIZ MALDONADO, BRENDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 380069 | ORTIZ MALDONADO, CARMEN J | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 380070 | ORTIZ MALDONADO, CARMEN L | REDACTED | RAMEY STATION | PR | 00604-0200 | REDACTED |
| 380071 | ORTIZ MALDONADO, CINDIA V. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 380072 | ORTIZ MALDONADO, CORALYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 380074 | ORTIZ MALDONADO, DENIS | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 380078 | ORTIZ MALDONADO, EMMA I | REDACTED | CAROLINA | PR | 00979-0000 | REDACTED |
| 380079 | ORTIZ MALDONADO, EVELYN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 380080 | ORTIZ MALDONADO, FELIX | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 380081 | Ortiz Maldonado, Felix R. | REDACTED | Manati | PR | 00674 | REDACTED |
| 380082 | ORTIZ MALDONADO, GLENDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 380083 | ORTIZ MALDONADO, GRISELLE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 380084 | ORTIZ MALDONADO, HECTOR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 380086 | Ortiz Maldonado, Hilda | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 808032 | ORTIZ MALDONADO, IRIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 380089 | ORTIZ MALDONADO, JESSICA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 808033 | ORTIZ MALDONADO, JOSE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 380091 | Ortiz Maldonado, Jose L | REDACTED | Bayamon | PR | 00956-9676 | REDACTED |
| 380092 | Ortiz Maldonado, Jose R | REDACTED | Coamo | PR | 00769 | REDACTED |
| 808034 | ORTIZ MALDONADO, JUAN F | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 380096 | ORTIZ MALDONADO, LUIS A. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 380098 | ORTIZ MALDONADO, MARANGELLY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 380099 | ORTIZ MALDONADO, MARCELINO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 808035 | ORTIZ MALDONADO, MARIA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 380100 | ORTIZ MALDONADO, MARIA D L | REDACTED | HUMACAO | PR | 00791-4614 | REDACTED |
| 808036 | ORTIZ MALDONADO, MARIA DEL C | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 380102 | ORTIZ MALDONADO, MARIBEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 380103 | ORTIZ MALDONADO, MARIBEL | REDACTED | PONCE | PR | 00733 | REDACTED |
| 380104 | ORTIZ MALDONADO, MARIROSA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 380106 | Ortiz Maldonado, Marisol | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 380107 | ORTIZ MALDONADO, MARISOL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 380108 | ORTIZ MALDONADO, MARLYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 380110 | ORTIZ MALDONADO, MAYRA R | REDACTED | PONCE | PR | 00730 | REDACTED |
| 380111 | ORTIZ MALDONADO, MILAGROS | REDACTED | AIBONITO | PR | 00705-0818 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 380112 | ORTIZ MALDONADO, MYRAIDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 808037 | ORTIZ MALDONADO, MYRAIDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 808038 | ORTIZ MALDONADO, MYRAIDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 808039 | ORTIZ MALDONADO, NILDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 380113 | ORTIZ MALDONADO, OJEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 380114 | Ortiz Maldonado, Orlando | REDACTED | Carolina | PR | 00987 | REDACTED |
| 380116 | ORTIZ MALDONADO, RAMON | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 380117 | ORTIZ MALDONADO, RAMON | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 380121 | ORTIZ MALDONADO, ROSA E. | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 380122 | ORTIZ MALDONADO, ROSARIO | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 808040 | ORTIZ MALDONADO, SHANNEN M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 808041 | ORTIZ MALDONADO, SONIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 380123 | ORTIZ MALDONADO, SONIA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 380124 | ORTIZ MALDONADO, TITO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 808042 | ORTIZ MALDONADO, VILMARY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 380125 | ORTIZ MALDONADO, YINORIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 380126 | ORTIZ MALDONADO, ZULMA I | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 808043 | ORTIZ MALDONADO, ZULMA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 380128 | ORTIZ MALPICA, ALICE M | REDACTED | BAYAMON | PR | 00959-7817 | REDACTED |
| 380129 | ORTIZ MALPICA, ELISA A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 380131 | ORTIZ MALPICA, WANDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 808044 | ORTIZ MALPICA, WANDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 808045 | ORTIZ MANGUAL, FABIOLA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 380133 | ORTIZ MANGUAL, JOSE I. | REDACTED | San Juan | PR | 00921 | REDACTED |
| 380134 | ORTIZ MANGUAL, NIRMA | REDACTED | JUANA DIAZ | PR | 00795-9724 | REDACTED |
| 380136 | Ortiz Manzano, Ruben O | REDACTED | Corozal | PR | 00782 | REDACTED |
| 380139 | ORTIZ MARCANO, FRANCISCO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 808046 | ORTIZ MARCANO, JEZENIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 380140 | ORTIZ MARCANO, LISA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 380141 | ORTIZ MARCANO, LUIS. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 380142 | ORTIZ MARCANO, MIGDALIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 380144 | Ortiz Marcano, Nelson A | REDACTED | Caguas | PR | 00727-9439 | REDACTED |
| 808047 | ORTIZ MARCANO, YARITHZA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 808048 | ORTIZ MARCH, ROSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380147 | ORTIZ MARCH, WILLIE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 380148 | ORTIZ MARCHANY, ALBA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 380149 | ORTIZ MARCUCCI, ANA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 380150 | ORTIZ MARCUCCI, ZAIDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 380152 | ORTIZ MARGARY, JOSUE M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 380154 | ORTIZ MARIANI, JOHNNA L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 380155 | ORTIZ MARIANI, JORGE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 380156 | ORTIZ MARIANI, JULIA I | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 380157 | ORTIZ MARIN, AGGIE M. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 380158 | ORTIZ MARIN, ESTEFFANY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 380159 | ORTIZ MARIN, HILDA | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 808049 | ORTIZ MARIN, JAZMIN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 380160 | ORTIZ MARIN, JOSE A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 380161 | ORTIZ MARIN, JULITA | REDACTED | BAYAMON | PR | 00957-6248 | REDACTED |
| 380162 | ORTIZ MARIN, LOURDES | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 808050 | ORTIZ MARIN, LOURDES | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 380165 | ORTIZ MARQUEZ, AIDA L. | REDACTED | CAYEY | PR | 00736-9528 | REDACTED |
| 808051 | ORTIZ MARQUEZ, ANDRES | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 380166 | ORTIZ MARQUEZ, CARLOS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 380167 | ORTIZ MARQUEZ, CARMEN M | REDACTED | SAN JUAN | PR | 00931 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 808052 | ORTIZ MARQUEZ, JOHAN T | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 808053 | ORTIZ MARQUEZ, JOHANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 808054 | ORTIZ MARQUEZ, JOHANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 380168 | ORTIZ MARQUEZ, JOHANA | REDACTED | YABUCOA | PR | 00767-9612 | REDACTED |
| 380169 | ORTIZ MARQUEZ, KELVIN O | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 380170 | ORTIZ MARQUEZ, MARTHA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 380171 | ORTIZ MARQUEZ, NICOLE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 380172 | ORTIZ MARQUEZ, RAFAEL A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 808055 | ORTIZ MARQUEZ, YARITZA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 808056 | ORTIZ MARRERO, ANGEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 808057 | ORTIZ MARRERO, ANGEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 380174 | ORTIZ MARRERO, ANGEL I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 380175 | ORTIZ MARRERO, ANGEL M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 380176 | ORTIZ MARRERO, ANGEL R. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 380177 | ORTIZ MARRERO, ANGELICA | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 380178 | ORTIZ MARRERO, AWILDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 380179 | ORTIZ MARRERO, AWILDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 808058 | ORTIZ MARRERO, CARMEN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 380184 | ORTIZ MARRERO, CARMEN M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 380185 | ORTIZ MARRERO, CARMEN M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 808059 | ORTIZ MARRERO, DIEGO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 380187 | ORTIZ MARRERO, EDGAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 380188 | ORTIZ MARRERO, ELBA I | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 380189 | ORTIZ MARRERO, ELISABET M. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 380190 | ORTIZ MARRERO, ERICK Y. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 380193 | ORTIZ MARRERO, GLORICELA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 808060 | ORTIZ MARRERO, GLORICELA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 380195 | ORTIZ MARRERO, HECTOR L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 380196 | ORTIZ MARRERO, HENRY L. | REDACTED | TOA BAJA | PR | 00952-4020 | REDACTED |
| 380198 | ORTIZ MARRERO, JESSIVELIS M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 380199 | ORTIZ MARRERO, JESUS | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 808061 | ORTIZ MARRERO, JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 380201 | ORTIZ MARRERO, JOSE A | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 808062 | ORTIZ MARRERO, JUAN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 380202 | ORTIZ MARRERO, JUAN A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 380203 | ORTIZ MARRERO, JUAN A | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 380204 | Ortiz Marrero, Juan A. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 380205 | ORTIZ MARRERO, LAURA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 808063 | ORTIZ MARRERO, LAURA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 808064 | ORTIZ MARRERO, LISANDRA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 380206 | ORTIZ MARRERO, LUIS E | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 808065 | ORTIZ MARRERO, LUIS E | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 380207 | ORTIZ MARRERO, LUIS E. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 380208 | ORTIZ MARRERO, LUZ E | REDACTED | San Juan | PR | 00969-7108 | REDACTED |
| 380209 | ORTIZ MARRERO, MABELISSE | REDACTED | COROZAL | PR | 00783-0651 | REDACTED |
| 380210 | ORTIZ MARRERO, MAGALY | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 380211 | ORTIZ MARRERO, MAGDA J | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 380213 | ORTIZ MARRERO, MARIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 380214 | ORTIZ MARRERO, MARIA DEL C | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 808066 | ORTIZ MARRERO, MARIAL DEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 380215 | ORTIZ MARRERO, MARIANO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 380216 | Ortiz Marrero, Migdalia | REDACTED | Comerio | PR | 00782 | REDACTED |
| 380219 | ORTIZ MARRERO, MIGUEL A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 380220 | ORTIZ MARRERO, MILAGROS | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 380221 | ORTIZ MARRERO, MILAGROS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 380222 | ORTIZ MARRERO, NAYDAMAR | REDACTED | BARRANQUITA | PR | 00794 | REDACTED |
| 808067 | ORTIZ MARRERO, NAYDAMAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 808068 | ORTIZ MARRERO, NAYDAMAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 380223 | ORTIZ MARRERO, NICOLAS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 380226 | ORTIZ MARRERO, ORLANDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 380227 | ORTIZ MARRERO, OSCAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 380228 | ORTIZ MARRERO, PATRIA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 380230 | ORTIZ MARRERO, RAMON L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 808069 | ORTIZ MARRERO, RAMON L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 380231 | ORTIZ MARRERO, RAUL | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 380234 | ORTIZ MARRERO, ROSA M | REDACTED | CUPEY ALTO | PR | 00926 | REDACTED |
| 380235 | ORTIZ MARRERO, RUTH NOEMI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380237 | Ortiz Marrero, Sonia E | REDACTED | Comerio | PR | 00782 | REDACTED |
| 380238 | ORTIZ MARRERO, SONIA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 380239 | ORTIZ MARRERO, SONIA M. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 380240 | ORTIZ MARRERO, SYLVIA M | REDACTED | COROZAL | PR | 00783-0247 | REDACTED |
| 808070 | ORTIZ MARRERO, WILFREDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 380242 | ORTIZ MARRERO, XAVIER | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 380244 | Ortiz Marrero, Yahairy | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 808071 | ORTIZ MARRERO, YAHAIRY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 380247 | ORTIZ MARTE, NELDA I | REDACTED | YABUCOA | PR | 00767-9506 | REDACTED |
| 808072 | ORTIZ MARTELL, JERIEL O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 380248 | ORTIZ MARTELL, PEDRO A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 380249 | ORTIZ MARTES, ROGELIO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 380251 | Ortiz Martinez, Abiezer | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 380252 | ORTIZ MARTINEZ, ADA L. | REDACTED | SAN JUAN | PR | 00926-8111 | REDACTED |
| 808073 | ORTIZ MARTINEZ, AIDA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 380253 | ORTIZ MARTINEZ, AIDA L | REDACTED | HUMACAO | PR | 00972 | REDACTED |
| 380254 | ORTIZ MARTINEZ, ALEJANDRINA | REDACTED | PONCE | PR | 00716-3510 | REDACTED |
| 380256 | Ortiz Martinez, Alfonso | REDACTED | Penuelas | PR | 00624-9718 | REDACTED |
| 380258 | ORTIZ MARTINEZ, ALFREDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 808074 | ORTIZ MARTINEZ, ALFREDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 808075 | ORTIZ MARTINEZ, ALICIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 380259 | ORTIZ MARTINEZ, ALICIA B | REDACTED | YABUCOA | PR | 00767-9603 | REDACTED |
| 380260 | ORTIZ MARTINEZ, AMNERIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 380261 | Ortiz Martinez, Amneris | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 808076 | ORTIZ MARTINEZ, ANA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 380262 | ORTIZ MARTINEZ, ANA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 380263 | ORTIZ MARTINEZ, ANGEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 808077 | ORTIZ MARTINEZ, ANGEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 380264 | ORTIZ MARTINEZ, ANGEL | REDACTED | CAYEY | PR | 00633-1111 | REDACTED |
| 380265 | ORTIZ MARTINEZ, ANGEL R | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 380269 | ORTIZ MARTINEZ, ARNALDO | REDACTED | GUAYANILLA | PR | 00656-0103 | REDACTED |
| 380270 | ORTIZ MARTINEZ, ARQUELIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 380272 | ORTIZ MARTINEZ, AUREA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 380273 | ORTIZ MARTINEZ, AWILDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 380274 | ORTIZ MARTINEZ, AWILDALIZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 808078 | ORTIZ MARTINEZ, AWILDALIZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 380275 | ORTIZ MARTINEZ, BIENVENIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 380277 | ORTIZ MARTINEZ, BLANCA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 380278 | ORTIZ MARTINEZ, BRENDA | REDACTED | GUAYNABO | PR | 00785 | REDACTED |
| 380279 | ORTIZ MARTINEZ, CARMEN I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 380280 | ORTIZ MARTINEZ, CARMEN M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 380282 | ORTIZ MARTINEZ, CATHERINE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 380283 | ORTIZ MARTINEZ, CELIA I | REDACTED | CAGUAS | PR | 00626 | REDACTED |
| 808079 | ORTIZ MARTINEZ, CORALY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 380284 | ORTIZ MARTINEZ, CRISTAL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 380285 | ORTIZ MARTINEZ, DAMIVETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 380286 | ORTIZ MARTINEZ, DOEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 380287 | ORTIZ MARTINEZ, DOLLIN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 380289 | ORTIZ MARTINEZ, EDUARDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 808080 | ORTIZ MARTINEZ, EDUARDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 380292 | ORTIZ MARTINEZ, EDWIN D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 380293 | ORTIZ MARTINEZ, ELIEZER | REDACTED | AGUAS BUENAS | PR | 00703-9727 | REDACTED |
| 380295 | ORTIZ MARTINEZ, ELIGIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 808081 | ORTIZ MARTINEZ, EMILIZ | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 380296 | ORTIZ MARTINEZ, ENEIDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 380297 | ORTIZ MARTINEZ, ERICKA I | REDACTED | CAYEY PUERTO RICO | PR | 00737 | REDACTED |
| 380298 | ORTIZ MARTINEZ, ERNESTO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 380299 | ORTIZ MARTINEZ, EVELYN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 380301 | ORTIZ MARTINEZ, FELIBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 808082 | ORTIZ MARTINEZ, FELIX | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 380302 | ORTIZ MARTINEZ, FELIX W | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 380303 | ORTIZ MARTINEZ, FRANCISCO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 808083 | ORTIZ MARTINEZ, GABRIELA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 380304 | ORTIZ MARTINEZ, GLORIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 380306 | ORTIZ MARTINEZ, GLORIA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 380307 | Ortiz Martinez, Gloria E | REDACTED | Carolina | PR | 00983 | REDACTED |
| 380309 | ORTIZ MARTINEZ, HAYDEE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 380310 | ORTIZ MARTINEZ, HECTOR | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 380311 | Ortiz Martinez, Hector L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 380312 | ORTIZ MARTINEZ, HECTOR N. | REDACTED | COAMO | PR | 00796 | REDACTED |
| 380313 | ORTIZ MARTINEZ, HERIBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 380314 | Ortiz Martinez, Heriberto | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 380315 | Ortiz Martinez, Heriberto | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 380316 | ORTIZ MARTINEZ, IDALYS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 380317 | ORTIZ MARTINEZ, ILIA | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 380319 | ORTIZ MARTINEZ, ILSA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 380320 | ORTIZ MARTINEZ, IRIS M | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 380321 | ORTIZ MARTINEZ, IRVING | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 380322 | ORTIZ MARTINEZ, IVAN A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 380323 | ORTIZ MARTINEZ, IVELISSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 808084 | ORTIZ MARTINEZ, IVELISSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 380326 | Ortiz Martinez, Joel | REDACTED | Lakeland | FL | 33811 | REDACTED |
| 380328 | ORTIZ MARTINEZ, JORGE L. | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 380329 | ORTIZ MARTINEZ, JOSE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 380330 | ORTIZ MARTINEZ, JOSE | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 380336 | Ortiz Martinez, Jose A | REDACTED | Juana Diaz | PR | 00795-9723 | REDACTED |
| 380337 | ORTIZ MARTINEZ, JOSE C. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 380338 | ORTIZ MARTINEZ, JOSE G. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 380339 | Ortiz Martinez, Jose L | REDACTED | Carolina | PR | 00985 | REDACTED |
| 380340 | ORTIZ MARTINEZ, JOSE L. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 380341 | ORTIZ MARTINEZ, JOSEFA D | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 380342 | ORTIZ MARTINEZ, JOSEFINA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 380343 | ORTIZ MARTINEZ, JOSELYN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 380345 | ORTIZ MARTINEZ, JOSUE A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 380346 | ORTIZ MARTINEZ, JUAN | REDACTED | AIBONITO | PR | 00705 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 380347 | ORTIZ MARTINEZ, JUAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380350 | ORTIZ MARTINEZ, JULIO | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 380351 | ORTIZ MARTINEZ, JULIO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380353 | ORTIZ MARTINEZ, JULIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 808085 | ORTIZ MARTINEZ, JULIO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380354 | Ortiz Martinez, Julio A | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 380355 | ORTIZ MARTINEZ, KATHERINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 380356 | ORTIZ MARTINEZ, KERMIT | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 380357 | ORTIZ MARTINEZ, LAURA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 380358 | ORTIZ MARTINEZ, LUIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 380360 | ORTIZ MARTINEZ, LUIS D | REDACTED | JUANA DIAZ | PR | 00759-9722 | REDACTED |
| 380362 | ORTIZ MARTINEZ, LYDIA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 380363 | ORTIZ MARTINEZ, LYNETTE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 380364 | ORTIZ MARTINEZ, MAITE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 808086 | ORTIZ MARTINEZ, MARIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 380366 | ORTIZ MARTINEZ, MARIA D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 380367 | ORTIZ MARTINEZ, MARIA E | REDACTED | CIDRA | PR | 00739-9727 | REDACTED |
| 380368 | ORTIZ MARTINEZ, MARIELBA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 808087 | ORTIZ MARTINEZ, MARIELBA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380369 | ORTIZ MARTINEZ, MARIO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 380370 | ORTIZ MARTINEZ, MARISSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380371 | ORTIZ MARTINEZ, MARTA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 808088 | ORTIZ MARTINEZ, MARYNETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 380372 | ORTIZ MARTINEZ, MAYDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 380373 | ORTIZ MARTINEZ, MERCEDES | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 380374 | ORTIZ MARTINEZ, MIGDALIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 380375 | ORTIZ MARTINEZ, MIGDALIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 380376 | ORTIZ MARTINEZ, MIGDALIZ | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 380378 | ORTIZ MARTINEZ, MILAGROS | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 380379 | ORTIZ MARTINEZ, MILDRED | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 380380 | ORTIZ MARTINEZ, MORAIMA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 380381 | ORTIZ MARTINEZ, MYRNA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 808089 | ORTIZ MARTINEZ, MYRNA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 380382 | ORTIZ MARTINEZ, MYRNALI | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 380383 | ORTIZ MARTINEZ, MYRTELINA | REDACTED | PONCE | PR | 00728-1730 | REDACTED |
| 380384 | ORTIZ MARTINEZ, MYRTHA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 808090 | ORTIZ MARTINEZ, MYRTHA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 380385 | ORTIZ MARTINEZ, NELSON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 380387 | ORTIZ MARTINEZ, OSVALDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 808091 | ORTIZ MARTINEZ, PAOLA A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 380388 | ORTIZ MARTINEZ, PEDRO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 380389 | Ortiz Martinez, Pedro A | REDACTED | Guayama | PR | 00784 | REDACTED |
| 380390 | ORTIZ MARTINEZ, PEDRO JULIO | REDACTED | FAJARDO | PR | 00707 | REDACTED |
| 380392 | ORTIZ MARTINEZ, RAQUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 380394 | ORTIZ MARTINEZ, ROSA A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 380395 | ORTIZ MARTINEZ, ROSA A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 380396 | ORTIZ MARTINEZ, ROSA L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 380398 | ORTIZ MARTINEZ, TABETHA K | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 808092 | ORTIZ MARTINEZ, TABETHA K | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 380400 | ORTIZ MARTINEZ, VERONICA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 380401 | ORTIZ MARTINEZ, VICTOR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 380402 | ORTIZ MARTINEZ, VIVIAN E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 380403 | ORTIZ MARTINEZ, WANDA I. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 380404 | ORTIZ MARTINEZ, WESLEY J. | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 380405 | ORTIZ MARTINEZ, WILFREDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 380406 | ORTIZ MARTINEZ, WINSTON M | REDACTED | AIBONITO | PR | 0705 | REDACTED |
| 808093 | ORTIZ MARTINEZ, YADIRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 380407 | ORTIZ MARTINEZ, YADIRA | REDACTED | STA. ISABEL | PR | 00757-0000 | REDACTED |
| 380408 | ORTIZ MARTINEZ, YADIRA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 380409 | ORTIZ MARTINEZ, YAMINAH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 380411 | ORTIZ MARTINEZ, ZEDIDET | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 380412 | ORTIZ MARTIR, CLAUDIA E. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 380414 | ORTIZ MARZAN, JOSE A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 808094 | ORTIZ MARZAN, JOSE A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 380415 | ORTIZ MASAS, NITZA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 380416 | ORTIZ MASS, ROBERTO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 808095 | ORTIZ MASS, ROBERTO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 380418 | ORTIZ MASSARI, ORLANDO J | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 380419 | ORTIZ MATEO, ALBERTO | REDACTED | SANTA ISABEL | PR | 00757-9202 | REDACTED |
| 380420 | ORTIZ MATEO, ANILDA | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 380421 | ORTIZ MATEO, ARMANDO | REDACTED | COAMO | PR | 00640-0000 | REDACTED |
| 380422 | ORTIZ MATEO, ARNALDO L. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380423 | ORTIZ MATEO, CARLOS E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 380425 | ORTIZ MATEO, GLADYS | REDACTED | BARRANQUITAS | PR | 00794-9804 | REDACTED |
| 380426 | ORTIZ MATEO, MARGIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380427 | ORTIZ MATEO, NILDA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380428 | ORTIZ MATEO, YANELLYS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380429 | ORTIZ MATIAS, CARMEN I | REDACTED | TOA BAJA | PR | 00949-9719 | REDACTED |
| 380430 | ORTIZ MATIAS, EDWIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 380431 | ORTIZ MATIAS, ELSA | REDACTED | GUAYAMA | PR | 00785-1988 | REDACTED |
| 380433 | ORTIZ MATIAS, JESUS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 380435 | ORTIZ MATIAS, JORGE L | REDACTED | BAYAMON, P.R. | PR | 00957 | REDACTED |
| 380436 | ORTIZ MATIAS, MARIA L | REDACTED | TOA BAJA | PR | 00759-9719 | REDACTED |
| 380437 | ORTIZ MATIAS, MARIA L. | REDACTED | TOA BAJA | PR | 00949-9716 | REDACTED |
| 380438 | ORTIZ MATIAS, MIGDALIA | REDACTED | ARECIBO PR | PR | 00612 | REDACTED |
| 380439 | ORTIZ MATIAS, MILDRED Y. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 380440 | ORTIZ MATIAS, PAULINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 380443 | ORTIZ MATIAS, RUBEN | REDACTED | TOA BAJA | PR | 00951-0595 | REDACTED |
| 380447 | ORTIZ MATOS, ALEXIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 380448 | ORTIZ MATOS, ANA D. | REDACTED | Ciales | PR | 00638 | REDACTED |
| 380449 | ORTIZ MATOS, ANGEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 380450 | ORTIZ MATOS, ANGEL R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 380451 | ORTIZ MATOS, BRENDA L. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 380452 | ORTIZ MATOS, CALY M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 380453 | ORTIZ MATOS, CANDIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 380454 | ORTIZ MATOS, CARMEN | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 380455 | ORTIZ MATOS, CARMEN G | REDACTED | BARRANQUITAS | PR | 00794-9704 | REDACTED |
| 380456 | ORTIZ MATOS, CARMEN R | REDACTED | MANATI | PR | 00674 | REDACTED |
| 380457 | ORTIZ MATOS, ELVIN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 380458 | ORTIZ MATOS, ELVIN J | REDACTED | COAMO PR | PR | 00769 | REDACTED |
| 380460 | ORTIZ MATOS, JOEL | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 380461 | ORTIZ MATOS, JOSE A | REDACTED | San Juan | PR | 00683 | REDACTED |
| 380462 | Ortiz Matos, Jose A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 380463 | ORTIZ MATOS, LAURA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 380464 | ORTIZ MATOS, LESBIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 380468 | ORTIZ MATOS, LUZ N. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 380469 | ORTIZ MATOS, MARANGELIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 380470 | ORTIZ MATOS, MARIA G | REDACTED | MANATI | PR | 00674 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 380471 | ORTIZ MATOS, MAYRA J | REDACTED | PONCE, | PR | 00731 | REDACTED |
| 380472 | ORTIZ MATOS, MONSERRATE | REDACTED | Ciales | PR | 00638 | REDACTED |
| 808096 | ORTIZ MATOS, NANCY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 380473 | ORTIZ MATOS, NANCY | REDACTED | COMERIO | PR | 00782-0252 | REDACTED |
| 380474 | ORTIZ MATOS, NESTOR VIRGINIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 380476 | Ortiz Matos, Nydia I | REDACTED | Carolina | PR | 00987 | REDACTED |
| 380477 | Ortiz Matos, Ramon A | REDACTED | Barranquitas | PR | 00794-9716 | REDACTED |
| 380478 | ORTIZ MATOS, ROBERTO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 380479 | ORTIZ MATOS, ROBERTO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 808097 | ORTIZ MATOS, ROBERTO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 380480 | ORTIZ MATOS, SADYMAR | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 808098 | ORTIZ MATOS, SONIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 380481 | Ortiz Matta, Candida Rosa | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 380482 | ORTIZ MATTA, CARMEN E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 380483 | ORTIZ MAURAS, MARIBEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 380484 | ORTIZ MAYMI, CARMEN I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 808099 | ORTIZ MAYMI, CARMEN I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 808100 | ORTIZ MAYMI, IRIS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 380485 | ORTIZ MAYMI, IRIS R | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 380487 | ORTIZ MAYSONET, ELBA I | REDACTED | GUAYNABO | PR | 00965-0000 | REDACTED |
| 380488 | ORTIZ MAYSONET, JOSUE | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 380489 | ORTIZ MAYSONET, KEYCHA M. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 808101 | ORTIZ MAYSONET, NASHUALETH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 380490 | ORTIZ MAYSONET, NELSON | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 380491 | ORTIZ MAYSONET, SATURNINO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 380493 | Ortiz McCormick, Jesus A | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 380496 | ORTIZ MEDIAVILLA, MAYRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 380498 | ORTIZ MEDINA, ALBERTO | REDACTED | AGUAS BUENAS | PR | 00703-9611 | REDACTED |
| 380500 | ORTIZ MEDINA, ANA I. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 380501 | ORTIZ MEDINA, ANA M | REDACTED | OROCOVIS | PR | 00936 | REDACTED |
| 380504 | ORTIZ MEDINA, CARMEN | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 808102 | ORTIZ MEDINA, CARMEN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 380505 | ORTIZ MEDINA, CARMEN N | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 380506 | ORTIZ MEDINA, CATHERINE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 380507 | ORTIZ MEDINA, DAISY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 380509 | ORTIZ MEDINA, EDNA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 380511 | Ortiz Medina, Eric A. | REDACTED | Carolina | PR | 00983 | REDACTED |
| 380512 | ORTIZ MEDINA, ESPERANZA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 380513 | Ortiz Medina, Felipe | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 808103 | ORTIZ MEDINA, GLORIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 380515 | ORTIZ MEDINA, GLORIA A | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 380516 | ORTIZ MEDINA, GUILLERMINA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 380517 | ORTIZ MEDINA, GUILLERMINA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 380518 | ORTIZ MEDINA, INES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 380520 | ORTIZ MEDINA, JOSE | REDACTED | TOA ALTA | PR | 00953-3765 | REDACTED |
| 380522 | ORTIZ MEDINA, JOSE A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 380523 | Ortiz Medina, Jose A | REDACTED | Guayama | PR | 00784 | REDACTED |
| 380524 | ORTIZ MEDINA, JOSE R | REDACTED | CATANO | PR | 00962 | REDACTED |
| 380525 | ORTIZ MEDINA, JOSE R | REDACTED | TOA ALTA | PR | 00953-3765 | REDACTED |
| 380526 | ORTIZ MEDINA, LIZBETH | REDACTED | CATANO | PR | 00962-4506 | REDACTED |
| 380528 | Ortiz Medina, Luis E | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 380529 | ORTIZ MEDINA, LUIS I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 808104 | ORTIZ MEDINA, LUIS I. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 380530 | ORTIZ MEDINA, LUIS R. | REDACTED | TOA BAJA | PR | 00937 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 380531 | ORTIZ MEDINA, MAGDALIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 380532 | ORTIZ MEDINA, MARIA DE L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 380533 | ORTIZ MEDINA, MARIA M. | REDACTED | JUANA DIAZ | PR | 00810 | REDACTED |
| 380534 | ORTIZ MEDINA, MAYRA D | REDACTED | PUNTA SANTIAGO | PR | 00741-0629 | REDACTED |
| 380535 | ORTIZ MEDINA, NIEVES E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 380536 | ORTIZ MEDINA, NILAIDA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 380537 | ORTIZ MEDINA, NORMA I | REDACTED | FAJARDO | PR | 00738-3215 | REDACTED |
| 808105 | ORTIZ MEDINA, NYDIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 380538 | ORTIZ MEDINA, NYDIA E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 380539 | ORTIZ MEDINA, NYDIA L | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 808106 | ORTIZ MEDINA, VICTOR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 380541 | ORTIZ MEDINA, VICTOR R | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 808107 | ORTIZ MEDINA, WANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 380542 | ORTIZ MEDINA, WANDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 380543 | ORTIZ MEDINA, YOLANDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 808108 | ORTIZ MEDINA, YOLANDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 380544 | ORTIZ MEDINA, ZENAIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 380545 | ORTIZ MEJIAS, CARLOS A | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 380546 | ORTIZ MEJIAS, CARMEN M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 380550 | ORTIZ MEJIAS, RICARDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 380551 | ORTIZ MEJIAS, YULIANA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 380553 | ORTIZ MELENDEZ, ALMA C. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380555 | ORTIZ MELENDEZ, ANGEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 380556 | Ortiz Melendez, Angel L. | REDACTED | Orocovis | PR | 00760 | REDACTED |
| 380557 | ORTIZ MELENDEZ, ARLEEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380558 | ORTIZ MELENDEZ, CARLOS | REDACTED | RIO PIEDRAS | PR | 00976 | REDACTED |
| 380559 | ORTIZ MELENDEZ, CARMEN | REDACTED | BAYAMON PR | PR | 00959 | REDACTED |
| 380560 | ORTIZ MELENDEZ, CARMEN A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 380561 | ORTIZ MELENDEZ, CARMEN D | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 380562 | ORTIZ MELENDEZ, CATALINO | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 380564 | ORTIZ MELENDEZ, ELENITA | REDACTED | COROZAL | PR | 00783-0159 | REDACTED |
| 380565 | ORTIZ MELENDEZ, ELIO | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 808109 | ORTIZ MELENDEZ, GERALDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 380567 | ORTIZ MELENDEZ, GLORIMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 380569 | ORTIZ MELENDEZ, HECTOR L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 380570 | ORTIZ MELENDEZ, HECTOR L. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 380571 | ORTIZ MELENDEZ, ILEANA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 380572 | ORTIZ MELENDEZ, ILEANA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 380574 | ORTIZ MELENDEZ, IVELISSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 808110 | ORTIZ MELENDEZ, JESSE J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380576 | Ortiz Melendez, Jorge | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 380578 | ORTIZ MELENDEZ, JOSE A | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 380579 | ORTIZ MELENDEZ, JOSE R. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380580 | ORTIZ MELENDEZ, JUAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 808111 | ORTIZ MELENDEZ, JUAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380582 | ORTIZ MELENDEZ, LAURA D. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 380583 | ORTIZ MELENDEZ, LIZ M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 380584 | ORTIZ MELENDEZ, LIZBETH | REDACTED | San Juan | PR | 00769 | REDACTED |
| 380585 | ORTIZ MELENDEZ, LIZBETH | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380586 | ORTIZ MELENDEZ, LOURDES | REDACTED | AIBONITO | PR | 00705-1682 | REDACTED |
| 380587 | ORTIZ MELENDEZ, LUIS E. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 380588 | ORTIZ MELENDEZ, LUZ M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 380590 | ORTIZ MELENDEZ, MARIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 380591 | ORTIZ MELENDEZ, MARIA A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 380592 | ORTIZ MELENDEZ, MARIELY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380593 | ORTIZ MELENDEZ, MARILIN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 380594 | ORTIZ MELENDEZ, MARTA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380595 | ORTIZ MELENDEZ, MINERVA | REDACTED | COTO LAUREL | PR | 00780-2108 | REDACTED |
| 380597 | ORTIZ MELENDEZ, NILSA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 380598 | ORTIZ MELENDEZ, NORBERTO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 380599 | ORTIZ MELENDEZ, OLGA I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 808112 | ORTIZ MELENDEZ, OLGA I. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 380600 | ORTIZ MELENDEZ, OVAL A | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 380601 | ORTIZ MELENDEZ, REINALDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 808113 | ORTIZ MELENDEZ, RHAISA M | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 380602 | ORTIZ MELENDEZ, ROBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 380605 | ORTIZ MELENDEZ, SONIA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 380606 | ORTIZ MELENDEZ, SUHAIL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 808114 | ORTIZ MELENDEZ, TATIANA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 380607 | ORTIZ MELENDEZ, VANESSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380608 | ORTIZ MELENDEZ, VICTOR M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380609 | ORTIZ MELENDEZ, WALESKA | REDACTED | BAYAMON | PR | 00960-9168 | REDACTED |
| 380610 | ORTIZ MELENDEZ, WILLIAM | REDACTED | COROZAL | PR | 00783-9712 | REDACTED |
| 380611 | ORTIZ MELENDEZ, YEDY M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 380612 | ORTIZ MELENDEZ, YVETTE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 380613 | ORTIZ MELENDEZ, ZORAIDA | REDACTED | BARRANQUITA | PR | 00794 | REDACTED |
| 808115 | ORTIZ MELNDEZ, KAREN M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 380615 | ORTIZ MENCHAC, JEROHIM | REDACTED | LEVITOWN | PR | 00949 | REDACTED |
| 380616 | ORTIZ MENCHACA, JEROHIM A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 380617 | ORTIZ MENDEZ, ALBERTO J. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 380619 | ORTIZ MENDEZ, ANGEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 380620 | ORTIZ MENDEZ, BIANCA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 380621 | ORTIZ MENDEZ, ELSA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 380622 | ORTIZ MENDEZ, GLADYS | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 380623 | Ortiz Mendez, Hector | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 380623 | Ortiz Mendez, Hector | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 380624 | ORTIZ MENDEZ, IVETTE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 380625 | ORTIZ MENDEZ, JAVIER | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 380629 | ORTIZ MENDEZ, JUAN M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 808116 | ORTIZ MENDEZ, LUIS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 380631 | ORTIZ MENDEZ, LUZ N | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 380632 | ORTIZ MENDEZ, LUZ N | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 380634 | ORTIZ MENDEZ, MARGARITA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 380635 | ORTIZ MENDEZ, MARISELY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 380637 | ORTIZ MENDEZ, MINERVA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 808117 | ORTIZ MENDEZ, MINERVA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 380638 | ORTIZ MENDEZ, NANCY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 380639 | ORTIZ MENDEZ, VIRGINIA | REDACTED | CATANO | PR | 00936 | REDACTED |
| 808118 | ORTIZ MENDEZ, VIRGINIA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 808119 | ORTIZ MENDEZ, YOLANDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 380641 | ORTIZ MENDOZA, ALEXANDRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 380642 | ORTIZ MENDOZA, CARMEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 380643 | ORTIZ MENDOZA, CECILIA | REDACTED | JUNCOS | PR | 00777-2773 | REDACTED |
| 380644 | ORTIZ MENDOZA, DAMARES | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 808120 | ORTIZ MENDOZA, DAMARES | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 380646 | Ortiz Mendoza, Elizabeth | REDACTED | Cidra | PR | 00739 | REDACTED |
| 380647 | ORTIZ MENDOZA, GLORIMAR | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 380649 | ORTIZ MENDOZA, JOSEFINA | REDACTED | San Juan | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 380648 | ORTIZ MENDOZA, JOSEFINA | REDACTED | JUNCOS | PR | 00777-2770 | REDACTED |
| 380650 | ORTIZ MENDOZA, LUIS | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 380651 | ORTIZ MENDOZA, MARIA E | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 380652 | ORTIZ MENDOZA, YAMILIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 808121 | ORTIZ MENDOZA, YAMILIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 380654 | ORTIZ MENENDEZ, HECTOR L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 380656 | ORTIZ MENES, ARTURO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 808122 | ORTIZ MERCADO, ALBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 380657 | ORTIZ MERCADO, ALBERTO L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 380658 | ORTIZ MERCADO, ANA | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 380659 | ORTIZ MERCADO, ANA L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 380660 | ORTIZ MERCADO, ANGEL R | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 380661 | ORTIZ MERCADO, ANIBAL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 380662 | ORTIZ MERCADO, ANTHONY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 380663 | ORTIZ MERCADO, AUREA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 380664 | ORTIZ MERCADO, BERNICE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 808123 | ORTIZ MERCADO, BERNICE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 808124 | ORTIZ MERCADO, BRENDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 380665 | ORTIZ MERCADO, BRENDA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 380666 | Ortiz Mercado, Bryant | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 380667 | ORTIZ MERCADO, CARLOS A. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 380669 | ORTIZ MERCADO, DIANA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 380672 | ORTIZ MERCADO, GERARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 808125 | ORTIZ MERCADO, GLORIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 380673 | ORTIZ MERCADO, GLORIA M | REDACTED | NARANJITO | PR | 00719-9770 | REDACTED |
| 380675 | ORTIZ MERCADO, HORTENCIA | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 380676 | ORTIZ MERCADO, IVETTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 380679 | ORTIZ MERCADO, JOHANNA I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 380680 | ORTIZ MERCADO, JOSE | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 380681 | ORTIZ MERCADO, JOSE A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 380682 | ORTIZ MERCADO, JOSE C | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 380683 | ORTIZ MERCADO, LEILA LUZ | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 380684 | ORTIZ MERCADO, LEILA LUZ | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 380685 | ORTIZ MERCADO, LIMARY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 380686 | ORTIZ MERCADO, LOURDES M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 380689 | ORTIZ MERCADO, MARIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 380690 | ORTIZ MERCADO, MARIA DEL C | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 380691 | ORTIZ MERCADO, MELISSA E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 380692 | ORTIZ MERCADO, MILEIDY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 380693 | ORTIZ MERCADO, MILEIDY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 380695 | ORTIZ MERCADO, MYRIAM | REDACTED | SANTA ISABEL | PR | 00757-0398 | REDACTED |
| 380699 | ORTIZ MERCADO, SOL M. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 380700 | ORTIZ MERCADO, SYLVIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 380701 | ORTIZ MERCADO, VICTOR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 380703 | ORTIZ MERCADO, WILLIAM | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 808126 | ORTIZ MERCADO, YANITZA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 380707 | ORTIZ MERCED, CARLOS RUBEN | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 380710 | Ortiz Merced, Jose J. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 380711 | ORTIZ MERCED, JOSE R | REDACTED | HATO REY | PR | 00970 | REDACTED |
| 380713 | Ortiz Merced, Juana | REDACTED | Sabana Seca | PR | 00952 | REDACTED |
| 380715 | ORTIZ MERCED, MARIA E. | REDACTED | VEGA ALTA | PR | 00692-5225 | REDACTED |
| 380717 | ORTIZ MERCED, ROBERTO | REDACTED | SALINAS | PR | 00784 | REDACTED |
| 380718 | Ortiz Merced, Victor R | REDACTED | Las Piedras | PR | 00771-3906 | REDACTED |
| 380719 | ORTIZ MERCED, YADIRA | REDACTED | CAGUAS | PR | 00727 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 380720 | ORTIZ MERCED, YOLANDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 808127 | ORTIZ MERCED, ZORAIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 380722 | ORTIZ MERINO, RAMON | REDACTED | Caguas | PR | 00725 | REDACTED |
| 380724 | ORTIZ MERLE, EIDA A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 380726 | ORTIZ MIGENES, MYRTA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 380730 | ORTIZ MILLAN, EFRAIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 380732 | ORTIZ MILLAN, SARA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 380733 | ORTIZ MINAMBRE, MARIA R. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 380734 | ORTIZ MIRANDA, ADELITA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380735 | ORTIZ MIRANDA, ANGEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 380736 | ORTIZ MIRANDA, ARNALDO | REDACTED | SAN JUAN | PR | 00929-0725 | REDACTED |
| 380737 | ORTIZ MIRANDA, CARMEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 380739 | ORTIZ MIRANDA, DOMINGO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 380741 | ORTIZ MIRANDA, EMILIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 380742 | ORTIZ MIRANDA, ERIKA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 808128 | ORTIZ MIRANDA, ERIKA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 380744 | ORTIZ MIRANDA, EVA DE L | REDACTED | OROCOVIS | PR | 00720-9629 | REDACTED |
| 380746 | ORTIZ MIRANDA, JESSICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 380747 | ORTIZ MIRANDA, JOHAYRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 380748 | ORTIZ MIRANDA, JOSE R | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 380749 | ORTIZ MIRANDA, KEILA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 380750 | ORTIZ MIRANDA, LESTER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 380751 | ORTIZ MIRANDA, LUIS R | REDACTED | SAN SEBASTIAN | PR | 00715 | REDACTED |
| 380753 | ORTIZ MIRANDA, MARIA O | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 380754 | ORTIZ MIRANDA, MARISELA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 380755 | ORTIZ MIRANDA, MELISSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380756 | ORTIZ MIRANDA, MELISSA M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 808129 | ORTIZ MIRANDA, MELISSA M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 808130 | ORTIZ MIRANDA, MELVYN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 380757 | ORTIZ MIRANDA, MELVYN F | REDACTED | DORADO | PR | 00646 | REDACTED |
| 380758 | Ortiz Miranda, Michelle M | REDACTED | Salinas | PR | 00751 | REDACTED |
| 380759 | ORTIZ MIRANDA, MYRNA E | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 380762 | ORTIZ MIRANDA, NELIA S. | REDACTED | OROCOVIS | PR | 00720-9629 | REDACTED |
| 380763 | ORTIZ MIRANDA, NELIA S. | REDACTED | San Juan | PR | 00720-9629 | REDACTED |
| 380764 | ORTIZ MIRANDA, OLGA M | REDACTED | COAMO | PR | 00769-1621 | REDACTED |
| 380765 | Ortiz Miranda, Orlando | REDACTED | Coamo | PR | 00769 | REDACTED |
| 380767 | ORTIZ MIRANDA, VIDALYS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 380768 | ORTIZ MIRANDA, WANDA I. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 380769 | ORTIZ MIRANDA, WILLIAM J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 380771 | ORTIZ MIRANDA, YARISI | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 380772 | Ortiz Moctezuma, Ivan | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 380774 | ORTIZ MODESTTI, LARISSA N. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 380777 | ORTIZ MOJICA, FELIX | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 1257313 | ORTIZ MOJICA, FRANCISCO J. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 380778 | ORTIZ MOJICA, JAFET | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 380780 | ORTIZ MOJICA, JOHANNA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 808131 | ORTIZ MOJICA, JOHANNA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 380781 | ORTIZ MOJICA, LUIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 380782 | ORTIZ MOJICA, MARELYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 808132 | ORTIZ MOJICA, MARIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 380783 | ORTIZ MOJICA, MARIA M | REDACTED | VEGA ALTA | PR | 00956 | REDACTED |
| 380784 | ORTIZ MOJICA, RAFAEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 380785 | ORTIZ MOJICA, RICARDO | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 380786 | ORTIZ MOLINA, ALBERTO | REDACTED | PONCE | PR | 00731-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 380787 | ORTIZ MOLINA, ANA L | REDACTED | NARANJITO | PR | 00719-9646 | REDACTED |
| 380788 | ORTIZ MOLINA, ANIBAL O | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 380789 | ORTIZ MOLINA, AWILDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 380790 | ORTIZ MOLINA, BARBARA | REDACTED | BAYAMON | PR | 00975 | REDACTED |
| 380793 | Ortiz Molina, Clara B | REDACTED | Loiza | PR | 00772 | REDACTED |
| 380794 | ORTIZ MOLINA, DAHANARA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 380796 | ORTIZ MOLINA, FRANCES | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 380798 | ORTIZ MOLINA, GUILLERMO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380799 | ORTIZ MOLINA, LOUANY | REDACTED | BARANQUITAS | PR | 00794 | REDACTED |
| 808133 | ORTIZ MOLINA, LOUANY | REDACTED | BARRNQUITAS | PR | 00794 | REDACTED |
| 380800 | ORTIZ MOLINA, LUZ S | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 380801 | ORTIZ MOLINA, MARIA A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 380802 | ORTIZ MOLINA, MARIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 380803 | ORTIZ MOLINA, MIGUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 380804 | ORTIZ MOLINA, NILSA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 808134 | ORTIZ MOLINA, NILSA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 808135 | ORTIZ MOLINA, YARIMA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 380806 | Ortiz Monche, Angel M. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 380807 | ORTIZ MONCHE, CARLOS R. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 380808 | ORTIZ MONCHE, LESBY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 380809 | ORTIZ MONCLOVA, ANGEL L | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 380810 | ORTIZ MONGE, MARIBEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 380811 | ORTIZ MONGE, SHEROME | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 808136 | ORTIZ MONROIG, ADELAIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 380812 | ORTIZ MONROIG, ADELAIDA E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 380813 | ORTIZ MONROIG, MYRIAM E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 380814 | ORTIZ MONTALBAN, MARIA DE L. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 808137 | ORTIZ MONTALVO, ADIANEZ | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 808138 | ORTIZ MONTALVO, ANA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 380815 | ORTIZ MONTALVO, CAMILLE IVETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 380816 | ORTIZ MONTALVO, DANIEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 380817 | ORTIZ MONTALVO, EDWIN | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 380818 | Ortiz Montalvo, Emma | REDACTED | San Juan | PR | 00929-1673 | REDACTED |
| 380819 | ORTIZ MONTALVO, ENID T | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 808139 | ORTIZ MONTALVO, GLADYS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 380820 | ORTIZ MONTALVO, GLADYS | REDACTED | CABO ROJO | PR | 00623-3306 | REDACTED |
| 380821 | ORTIZ MONTALVO, IRIS I | REDACTED | SABANA GRANDE | PR | 00637-9631 | REDACTED |
| 380822 | ORTIZ MONTALVO, JESUS E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 380824 | Ortiz Montalvo, Jorge L | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 380825 | ORTIZ MONTALVO, JUAN L. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 380826 | ORTIZ MONTALVO, MANUEL E | REDACTED | UTUADO | PR | 00641-0366 | REDACTED |
| 380827 | ORTIZ MONTALVO, MARLYN T. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 808140 | ORTIZ MONTALVO, MAYLEEN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 380828 | ORTIZ MONTALVO, MERISI | REDACTED | BOQUERON | PR | 00622-9707 | REDACTED |
| 808141 | ORTIZ MONTALVO, WADDY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 380829 | ORTIZ MONTALVO, WILFREDO | REDACTED | SABANA GRANDE | PR | 00637-1763 | REDACTED |
| 380830 | Ortiz Montalvo, Willian | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 380831 | ORTIZ MONTALVO, ZELLIMAR | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 380833 | Ortiz Montanez, Angel A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 380834 | ORTIZ MONTANEZ, ARMANDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 380835 | ORTIZ MONTANEZ, BLANCA | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 380836 | ORTIZ MONTANEZ, BRENDA L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 380837 | ORTIZ MONTANEZ, CARLOS A | REDACTED | ARROYO | PR | 00714 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 380838 | ORTIZ MONTANEZ, EDNA | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 808142 | ORTIZ MONTANEZ, EDNA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 380839 | ORTIZ MONTANEZ, EDNA L | REDACTED | SAN LORENZO | PR | 00754-3651 | REDACTED |
| 380843 | Ortiz Montanez, Jose E | REDACTED | Ponce | PR | 00731 | REDACTED |
| 380844 | Ortiz Montanez, Luis | REDACTED | Patillas | PR | 00723 | REDACTED |
| 380845 | ORTIZ MONTANEZ, MARISOL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 808143 | ORTIZ MONTANEZ, MARTA G. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 380847 | ORTIZ MONTANEZ, MYRNA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 380848 | ORTIZ MONTANEZ, OLGA L | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 380852 | ORTIZ MONTAQEZ, MARTA G | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 380853 | ORTIZ MONTERO, IRMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 380854 | ORTIZ MONTERO, MILLIEANGERLY | REDACTED | PONCE | PR | 00716 | REDACTED |
| 380855 | ORTIZ MONTERO, NESTOR ARIEL | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 380856 | Ortiz Montero, Ruben J | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 380857 | ORTIZ MONTES, CANDIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 380858 | ORTIZ MONTES, CESAR L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 380859 | Ortiz Montes, Edgar L | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 380860 | ORTIZ MONTES, GRACIELA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 808144 | ORTIZ MONTES, GRACIELA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 380861 | ORTIZ MONTES, IRIS J. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 380862 | ORTIZ MONTES, JORGE L | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 380863 | Ortiz Montes, Jose G. | REDACTED | Guayama | PR | 00785 | REDACTED |
| 380864 | ORTIZ MONTES, LESLIE D. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 380865 | ORTIZ MONTES, LYDIA I | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 380866 | ORTIZ MONTES, MELISSA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 380867 | ORTIZ MONTES, MYRIAM | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 380868 | ORTIZ MONTES, NELIDA | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 380869 | ORTIZ MONTES, NYDIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 380688 | Ortiz Montes, Omar | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 380725 | Ortiz Montes, Rafael | REDACTED | Guayama | PR | 00784 | REDACTED |
| 380870 | ORTIZ MONTES, ROSALIS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 380871 | ORTIZ MONTES, RUTH O | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 808145 | ORTIZ MONTES, ZORIEL | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 808146 | ORTIZ MONTES, ZORIEL Z | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 808147 | ORTIZ MONTESINO, NILDA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 380875 | ORTIZ MONTESINO, NILDA M | REDACTED | BARRANQUITAS | PR | 00794-0871 | REDACTED |
| 380876 | ORTIZ MONTESINO, NIVIA J | REDACTED | BARRANQUITAS | PR | 00794-0667 | REDACTED |
| 380877 | ORTIZ MONTIJO, MARIA E. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 380881 | Ortiz Mora, Pedro A | REDACTED | Aguas Buenas | PR | 00732 | REDACTED |
| 380882 | ORTIZ MORALES, ABAD | REDACTED | Guayama | PR | 00784 | REDACTED |
| 380884 | ORTIZ MORALES, ABIGAIL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 808148 | ORTIZ MORALES, ADIANEZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 808149 | ORTIZ MORALES, ALEX J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 380886 | ORTIZ MORALES, ALEX J. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 380887 | ORTIZ MORALES, AMARILYS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 808150 | ORTIZ MORALES, AMARILYS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 808151 | ORTIZ MORALES, AMARILYS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 380888 | ORTIZ MORALES, ANA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 380889 | ORTIZ MORALES, ANA L | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 380892 | ORTIZ MORALES, ANGEL A. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 380893 | ORTIZ MORALES, ARLENE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 380894 | ORTIZ MORALES, AWILDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 808152 | ORTIZ MORALES, AWILDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 380897 | ORTIZ MORALES, CARLOS J | REDACTED | Maricao | PR | 00606 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 380898 | ORTIZ MORALES, CARLOS J. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 380899 | ORTIZ MORALES, CARLOS J. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 380900 | ORTIZ MORALES, CARLOS R. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 380901 | ORTIZ MORALES, CARMEN | REDACTED | CAYEY | PR | 00936 | REDACTED |
| 380903 | ORTIZ MORALES, CARMEN A. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 380904 | ORTIZ MORALES, CARMEN M | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 380905 | ORTIZ MORALES, CAROLYN A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 808153 | ORTIZ MORALES, CRISTINA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 380907 | ORTIZ MORALES, DAMAYRA | REDACTED | GUAYAMA | PR | 00784-7604 | REDACTED |
| 380908 | ORTIZ MORALES, DARISABEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 808154 | ORTIZ MORALES, DARISABEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380909 | ORTIZ MORALES, DAVID | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 808155 | ORTIZ MORALES, DERIAM | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 380910 | ORTIZ MORALES, DIEGA | REDACTED | MAUNABO | PR | 00707-9870 | REDACTED |
| 380911 | ORTIZ MORALES, DORIS L | REDACTED | HUMACAO | PR | 00792-0000 | REDACTED |
| 380912 | ORTIZ MORALES, EFIGENIA | REDACTED | HUMACAO PR | PR | 00792 | REDACTED |
| 380913 | ORTIZ MORALES, EFRAIN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 380914 | Ortiz Morales, Efrain | REDACTED | Humacao | PR | 00791 | REDACTED |
| 380915 | ORTIZ MORALES, ELBA | REDACTED | LUQUILLO | PR | 00773-0645 | REDACTED |
| 808156 | ORTIZ MORALES, ELBANGELIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 380916 | ORTIZ MORALES, ELVIN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 380917 | ORTIZ MORALES, ELVIRA | REDACTED | HUMACAO | PR | 00791-9205 | REDACTED |
| 380918 | ORTIZ MORALES, ENID Y | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380919 | ORTIZ MORALES, EVA J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380920 | ORTIZ MORALES, EVELYN | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 380921 | ORTIZ MORALES, FRANCISCO | REDACTED | SAN LORENZO | PR | 00754-9676 | REDACTED |
| 380922 | Ortiz Morales, Frankie | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 380923 | Ortiz Morales, Freddy | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 380924 | ORTIZ MORALES, GABRIEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 380928 | ORTIZ MORALES, GLENDA L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 380929 | ORTIZ MORALES, GLENDA L. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 808157 | ORTIZ MORALES, GLORIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 380930 | ORTIZ MORALES, GLORIA E | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 380932 | ORTIZ MORALES, HECTOR J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 380934 | ORTIZ MORALES, HEYDA M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 380935 | ORTIZ MORALES, IRIS MILTA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 380936 | Ortiz Morales, Israel | REDACTED | Rio Blanco | PR | 00744 | REDACTED |
| 380937 | ORTIZ MORALES, IVAN E. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380938 | ORTIZ MORALES, IVETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 380940 | ORTIZ MORALES, JEANNINE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 808158 | ORTIZ MORALES, JEANNINE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 380942 | ORTIZ MORALES, JESSICA M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 380943 | ORTIZ MORALES, JESUS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 380944 | Ortiz Morales, Jesus M | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 380945 | ORTIZ MORALES, JOHANNA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 380947 | ORTIZ MORALES, JOSE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 380951 | ORTIZ MORALES, JOSE A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 380952 | ORTIZ MORALES, JOSE A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 380953 | ORTIZ MORALES, JOSE A | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 380954 | ORTIZ MORALES, JOSE I. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 380955 | Ortiz Morales, Jose L | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 380956 | ORTIZ MORALES, JOSE M | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 380957 | ORTIZ MORALES, JOSE M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 380959 | ORTIZ MORALES, JUAN J. | REDACTED | San Juan | PR | 00928 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 808159 | ORTIZ MORALES, LIANABEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 380961 | ORTIZ MORALES, LORENZO | REDACTED | AIBONITO | PR | 00705-1191 | REDACTED |
| 380962 | Ortiz Morales, Luis | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 380964 | ORTIZ MORALES, LUIS E | REDACTED | CAGUAS | PR | 00725-9624 | REDACTED |
| 380965 | ORTIZ MORALES, MAITE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 808160 | ORTIZ MORALES, MAITE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 380966 | ORTIZ MORALES, MARIA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 380967 | ORTIZ MORALES, MARIA M. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 380968 | ORTIZ MORALES, MARIBEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 380969 | ORTIZ MORALES, MARIBEL | REDACTED | SANSEBASTIAN | PR | 00685 | REDACTED |
| 380970 | ORTIZ MORALES, MARILYN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 808161 | ORTIZ MORALES, MARINELLY | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 380971 | Ortiz Morales, Mario | REDACTED | Utuado | PR | 00641 | REDACTED |
| 808162 | ORTIZ MORALES, MARISOL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 380972 | ORTIZ MORALES, MAXIMINO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 380973 | Ortiz Morales, Migdaliz | REDACTED | SAN LORENZO | PR | 00754-3029 | REDACTED |
| 380974 | ORTIZ MORALES, MILAGROS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 380975 | ORTIZ MORALES, MILAGROS | REDACTED | GUANICA | PR | 00603 | REDACTED |
| 808163 | ORTIZ MORALES, MILAGROS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 380976 | ORTIZ MORALES, MILDRED J | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 380977 | ORTIZ MORALES, MINERVA | REDACTED | RIO PIEDRAS | PR | 00626 | REDACTED |
| 380978 | ORTIZ MORALES, MYRNA | REDACTED | San Juan | PR | 00954 | REDACTED |
| 380979 | ORTIZ MORALES, MYRNA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 808164 | ORTIZ MORALES, NELYN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 808165 | ORTIZ MORALES, NELYN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 380980 | ORTIZ MORALES, NELYN E. | REDACTED | PENUELA | PR | 00624 | REDACTED |
| 380981 | ORTIZ MORALES, NORMA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 380981 | ORTIZ MORALES, NORMA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 380982 | ORTIZ MORALES, OLGA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 380983 | ORTIZ MORALES, OMAR | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 380984 | ORTIZ MORALES, OMAR A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 380985 | ORTIZ MORALES, OMAR G | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 808167 | ORTIZ MORALES, OMAR G | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 380986 | ORTIZ MORALES, OMAYRA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 380987 | ORTIZ MORALES, PAULINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 380989 | ORTIZ MORALES, PEDRO | REDACTED | ANGELES | PR | 00611-0231 | REDACTED |
| 380990 | Ortiz Morales, Pedro Luis | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 380991 | ORTIZ MORALES, RAFAEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 380992 | ORTIZ MORALES, RAFAELINA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 380994 | ORTIZ MORALES, RAYMOND | REDACTED | PUERTO REAL | PR | 00740 | REDACTED |
| 380997 | ORTIZ MORALES, ROBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 380996 | ORTIZ MORALES, ROBERTO | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 380998 | ORTIZ MORALES, ROSA A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 380999 | ORTIZ MORALES, ROSA MARIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 381000 | ORTIZ MORALES, RUBEN | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 381001 | ORTIZ MORALES, SASHA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 381002 | ORTIZ MORALES, SAYRA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 808168 | ORTIZ MORALES, SAYRA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 808169 | ORTIZ MORALES, SAYRA A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 381003 | ORTIZ MORALES, TOMAS J. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 381004 | ORTIZ MORALES, URBANO | REDACTED | YAUCO | PR | 00798 | REDACTED |
| 381005 | ORTIZ MORALES, VALERIO | REDACTED | HUMACAO | PR | 00791-9711 | REDACTED |
| 381006 | ORTIZ MORALES, VICTOR | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 381008 | ORTIZ MORALES, VICTOR L. | REDACTED | HATO REY | PR | 00918 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 381009 | ORTIZ MORALES, VICTOR L. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 381010 | ORTIZ MORALES, VICTOR L. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 381011 | ORTIZ MORALES, VIDAL | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 381012 | ORTIZ MORALES, VIRGINIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 381013 | Ortiz Morales, William | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 381015 | ORTIZ MORALES, YAMILET | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 808170 | ORTIZ MORALES, YAMILET | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 381016 | ORTIZ MORALES, YANITZA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 381017 | ORTIZ MORALES, YOLANDA | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 808171 | ORTIZ MORAN, ISAMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 381018 | ORTIZ MORAN, MARIA M | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 381019 | ORTIZ MOREAU, IVELISSE M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 808172 | ORTIZ MORELL, MARITZA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 381021 | ORTIZ MORELL, MARITZA H | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 381022 | ORTIZ MORELLI, NILDA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 381023 | ORTIZ MORENO, ALEXANDRA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 381024 | Ortiz Moreno, Joseph | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 808173 | ORTIZ MORENO, MARIA T | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 381025 | ORTIZ MORENO, NICOLE M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 381026 | ORTIZ MORENO, ORLANDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 808174 | ORTIZ MORERA, LINA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 381028 | ORTIZ MORERA, LINA M | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 381029 | ORTIZ MORETA, ANJOLLY | REDACTED | Carolina | PR | 00983 | REDACTED |
| 381030 | ORTIZ MORGADO, MILDRED | REDACTED | San Juan | PR | 00959 | REDACTED |
| 381031 | ORTIZ MORGADO, MILDRED | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 381033 | ORTIZ MORI, LIVIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 381034 | ORTIZ MORI, OLGA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 381040 | ORTIZ MOYET, CARLOS R | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 381041 | ORTIZ MULERO, GLENDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 381043 | ORTIZ MULERO, GLORIA I | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 381044 | ORTIZ MULERO, VILMARY | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 381045 | ORTIZ MULLER, KAY S | REDACTED | JUNCOS | PR | 00777-7413 | REDACTED |
| 381047 | ORTIZ MUNDO, MARITZA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 381051 | Ortiz Muniz, Eddie R | REDACTED | Penuelas | PR | 00674 | REDACTED |
| 381052 | ORTIZ MUNIZ, ELMER | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 381053 | ORTIZ MUNIZ, JONATHAN | REDACTED | Las MarŸas | PR | 00670 | REDACTED |
| 381054 | Ortiz Muniz, Jonathan | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 381055 | ORTIZ MUNIZ, JOSHUA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 381057 | ORTIZ MUNIZ, MARICELL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 381058 | Ortiz Muniz, Reynaldo | REDACTED | Ponce | PR | 00716 | REDACTED |
| 808175 | ORTIZ MUNIZ, ROSA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 381059 | ORTIZ MUNIZ, ROSA H | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 381061 | ORTIZ MUNOZ, CARMEN B | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 381062 | ORTIZ MUNOZ, CRUZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 808176 | ORTIZ MUNOZ, CYDA C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 381063 | ORTIZ MUNOZ, ELIZABETH | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 808177 | ORTIZ MUNOZ, ELIZABETH | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 381065 | ORTIZ MUNOZ, ROSALINDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 381066 | ORTIZ MUNOZ, VALERIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 381067 | ORTIZ MUNOZ, WANDA IVETTE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 381070 | ORTIZ MUQOZ, CYDA C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 381073 | ORTIZ MURIEL, MARIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 381074 | ORTIZ MURIEL, NYDIA C. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 381075 | ORTIZ MURIEL, SHIRLEY A | REDACTED | SAN JUAN | PR | 00909 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 808178 | ORTIZ MURIEL, SHIRLEY A | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 381076 | ORTIZ MURIEL, WANDA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 381078 | ORTIZ NARVAEZ, JORGE I | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 381080 | Ortiz Narvaez, Luis G | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 381081 | ORTIZ NARVAEZ, YARIXA DEL C | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 381082 | ORTIZ NATAL, JOSE L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 381083 | ORTIZ NATAL, JULIA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 381084 | ORTIZ NAVARRO, ADA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 381086 | ORTIZ NAVARRO, CESAR A. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 381087 | ORTIZ NAVARRO, FRANCISCO J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 381089 | ORTIZ NAVARRO, MARIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 381090 | ORTIZ NAVARRO, NORA L | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 381091 | ORTIZ NAVEDO, XIOMARA | REDACTED | CATANO | PR | 00924 | REDACTED |
| 808179 | ORTIZ NAVEDO, XIOMARA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 381092 | ORTIZ NAVEDO, YAZNERY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 808180 | ORTIZ NAZARIO, ANAIDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 381093 | ORTIZ NAZARIO, ANAIDA | REDACTED | SABANA GRANDE | PR | 00637-0261 | REDACTED |
| 381095 | ORTIZ NAZARIO, CARLOS R. | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 381096 | ORTIZ NAZARIO, DIANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 381097 | ORTIZ NAZARIO, ERNALIZ | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 381098 | Ortiz Nazario, Francisco | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 381100 | Ortiz Nazario, Jorge L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 381102 | ORTIZ NAZARIO, MARIEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 381103 | ORTIZ NAZARIO, SOLEDAD | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 381104 | ORTIZ NAZARRIO, DORIS D. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 381106 | ORTIZ NEGRON, ADA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 381107 | ORTIZ NEGRON, ADRIANA M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 381108 | Ortiz Negron, Almilcar J | REDACTED | Juana Diaz | PR | 00665 | REDACTED |
| 381109 | Ortiz Negron, Ana V | REDACTED | Carolina | PR | 00985 | REDACTED |
| 381110 | ORTIZ NEGRON, ANGEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 381112 | ORTIZ NEGRON, ANNET | REDACTED | PONCE | PR | 00728 | REDACTED |
| 381114 | ORTIZ NEGRON, CARLOS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 808181 | ORTIZ NEGRON, CARLOS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 808182 | ORTIZ NEGRON, CARLOS O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 381116 | ORTIZ NEGRON, DASHELLY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 381118 | ORTIZ NEGRON, ELAINE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 808183 | ORTIZ NEGRON, ELMA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 381120 | ORTIZ NEGRON, ELVIRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 381121 | ORTIZ NEGRON, EMMA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 381122 | ORTIZ NEGRON, ERNESTO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 381123 | ORTIZ NEGRON, GLENDALY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 381124 | ORTIZ NEGRON, GUILLERMO | REDACTED | OROCOVIS | PR | 00720-0699 | REDACTED |
| 381125 | ORTIZ NEGRON, HARELSON | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 381128 | ORTIZ NEGRON, JOSE F | REDACTED | CAYEY | PR | 00736-3972 | REDACTED |
| 381130 | ORTIZ NEGRON, JUAN E. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 381131 | ORTIZ NEGRON, KRISTIAN A. | REDACTED | COTTO LAUREL | PR | 00795 | REDACTED |
| 381133 | ORTIZ NEGRON, LUZ M | REDACTED | COROZAL | PR | 00783-9615 | REDACTED |
| 381135 | ORTIZ NEGRON, MANUELA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 381136 | ORTIZ NEGRON, MARGARITA | REDACTED | COROZAL | PR | 00783-1916 | REDACTED |
| 381138 | ORTIZ NEGRON, MARIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 381139 | ORTIZ NEGRON, MARIA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 381141 | ORTIZ NEGRON, MILADYS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 381142 | ORTIZ NEGRON, MILCA | REDACTED | TOA BAJA | PR | 00902 | REDACTED |
| 381143 | ORTIZ NEGRON, MODESTO | REDACTED | COAMO | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 381145 | ORTIZ NEGRON, NORA I. | REDACTED | COROZAL | PR | 00783-1779 | REDACTED |
| 381146 | ORTIZ NEGRON, OLGA | REDACTED | COROZAL | PR | 00783-9617 | REDACTED |
| 381148 | ORTIZ NEGRON, RAMON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 381149 | Ortiz Negron, Rosaura | REDACTED | Corozal | PR | 00783 | REDACTED |
| 381150 | ORTIZ NEGRON, SHEILA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 381151 | ORTIZ NEGRON, TERESA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 381152 | ORTIZ NEGRON, WANDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 808184 | ORTIZ NEGRON, WANDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 381153 | ORTIZ NEGRON, WILLIAM | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 381154 | ORTIZ NEGRON, YESENIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 381155 | ORTIZ NEGRON, YVETTE M | REDACTED | BAYAMON | PR | 00956-5542 | REDACTED |
| 381156 | ORTIZ NEGRON, ZORAIDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 381158 | ORTIZ NEIFA, ELIZABETH | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 381160 | ORTIZ NERIS, LYDIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 381161 | ORTIZ NERIS, MARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 381163 | Ortiz Nevarez, Juan J. | REDACTED | Orlando | FL | 32825 | REDACTED |
| 381165 | Ortiz Nevarez, Victor | REDACTED | Dorado | PR | 00646 | REDACTED |
| 381166 | ORTIZ NIEVES, AIDA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 381167 | ORTIZ NIEVES, ALEXIS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 808185 | ORTIZ NIEVES, ALEXIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 381168 | ORTIZ NIEVES, ALEXIS | REDACTED | COMERIO | PR | 00782-0315 | REDACTED |
| 808186 | ORTIZ NIEVES, ANA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 381169 | ORTIZ NIEVES, ANA M | REDACTED | NARANJITO | PR | 00719-0322 | REDACTED |
| 381171 | ORTIZ NIEVES, ANDRES J. | REDACTED | PONCE | PR | 00717-1023 | REDACTED |
| 381173 | ORTIZ NIEVES, ANTONIO E | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 381174 | ORTIZ NIEVES, BERNARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 381175 | ORTIZ NIEVES, CAMILO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 808187 | ORTIZ NIEVES, CARMEN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 381176 | ORTIZ NIEVES, CARMEN Y | REDACTED | GURABO | PR | 00778 | REDACTED |
| 808188 | ORTIZ NIEVES, CARMEN YADIRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 381178 | ORTIZ NIEVES, DAVID | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 381179 | ORTIZ NIEVES, DILMARI | REDACTED | TOA ALTA | PR | 00953-2315 | REDACTED |
| 381181 | Ortiz Nieves, Edgardo | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 381183 | ORTIZ NIEVES, ELIUD O | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 381184 | ORTIZ NIEVES, ERIC | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 381186 | ORTIZ NIEVES, GEOVANNY | REDACTED | GUAYNABO | PR | 00971-9586 | REDACTED |
| 808189 | ORTIZ NIEVES, IRIS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 381188 | ORTIZ NIEVES, IRIS N | REDACTED | PONCE | PR | 00717 | REDACTED |
| 381189 | ORTIZ NIEVES, ISAAC OMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 381190 | ORTIZ NIEVES, ISAIAS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 808190 | ORTIZ NIEVES, ISAIAS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 381193 | ORTIZ NIEVES, JESSICA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 808191 | ORTIZ NIEVES, JESSICA | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 381194 | Ortiz Nieves, Joseline | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 808192 | ORTIZ NIEVES, KARLA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 381195 | ORTIZ NIEVES, KESHLA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 381196 | ORTIZ NIEVES, LAURA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 381197 | ORTIZ NIEVES, LEIDA S | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 808193 | ORTIZ NIEVES, LEIDA S | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 381198 | ORTIZ NIEVES, LILLIAM I. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 381200 | ORTIZ NIEVES, LUET | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 381202 | ORTIZ NIEVES, LUIS R. | REDACTED | San Juan | PR | 00918 | REDACTED |
| 381204 | ORTIZ NIEVES, LUZ N. | REDACTED | RIO GRANDE | PR | 00985 | REDACTED |
| 381206 | ORTIZ NIEVES, MARIA DEL C | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 381207 | ORTIZ NIEVES, MARIA M. | REDACTED | CATAñO | PR | 00000 | REDACTED |
| 381208 | ORTIZ NIEVES, MARIBEL | REDACTED | TOA ALTA | PR | 00953-3526 | REDACTED |
| 381209 | ORTIZ NIEVES, MARITZA | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 381212 | Ortiz Nieves, Mayra I. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 381214 | ORTIZ NIEVES, REGINA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 381216 | Ortiz Nieves, Rosibel | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 381217 | Ortiz Nieves, Samuel | REDACTED | Río Grande | PR | 00745 | REDACTED |
| 381218 | ORTIZ NIEVES, SOLAGIE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 381220 | ORTIZ NIEVES, WANDA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 381221 | ORTIZ NIEVES, YASIRA | REDACTED | SAN JUAN | PR | 00611 | REDACTED |
| 381226 | ORTIZ NIN, WILLIAM | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 381227 | ORTIZ NOBLE, ANGEL | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 381228 | ORTIZ NOBLE, MARIA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 808194 | ORTIZ NOBLE, MARIA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 381230 | ORTIZ NOGUERAS, LOURDES | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 381231 | ORTIZ NOGUERAS, MARIA DE L | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 381232 | ORTIZ NOGUERAS, OSCAR | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 808195 | ORTIZ NOGUERAS, OSCAR | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 808196 | ORTIZ NOLASCO, GLADYS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 381233 | ORTIZ NOLASCO, GLADYS L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 381234 | ORTIZ NOLASCO, JOSE L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 381235 | ORTIZ NOLASCO, NYDIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 381236 | ORTIZ NOLASCO, NYDIA | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 381237 | ORTIZ NORMANDIA, JORGE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 808197 | ORTIZ NORMANDIA, JORGE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 381239 | ORTIZ NUNEZ, CARMEN G | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 808198 | ORTIZ NUNEZ, CARMEN G | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 381240 | ORTIZ NUNEZ, CARMEN R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 381241 | ORTIZ NUNEZ, ELDA L. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 381242 | ORTIZ NUNEZ, EUGENIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 381243 | ORTIZ NUNEZ, HECTOR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 381245 | ORTIZ NUNEZ, JORGE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 381246 | ORTIZ NUNEZ, JOSE A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 381247 | Ortiz Nunez, Juan | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 381248 | ORTIZ NUNEZ, LESLIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 381251 | ORTIZ NUNEZ, MARLENE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 808199 | ORTIZ OCACIO, JOHN W | REDACTED | PONCE | PR | 00728 | REDACTED |
| 381253 | ORTIZ OCANA, OLGA I. | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 381254 | ORTIZ OCASIO, AIXA M. | REDACTED | San Juan | PR | 00919 | REDACTED |
| 381255 | ORTIZ OCASIO, ANTHONY J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 381256 | ORTIZ OCASIO, ARLENE J. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 381257 | ORTIZ OCASIO, CARMEN J. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 381258 | Ortiz Ocasio, Eric Eloy | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 381259 | ORTIZ OCASIO, FRANCES | REDACTED | COROZAL | PR | 00783-9316 | REDACTED |
| 381261 | ORTIZ OCASIO, GLADYS M | REDACTED | BARCELONETA | PR | 00617-0224 | REDACTED |
| 381262 | Ortiz Ocasio, Iris N | REDACTED | Salinas | PR | 00751 | REDACTED |
| 808200 | ORTIZ OCASIO, LUIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 381265 | ORTIZ OCASIO, LUIS A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 381266 | ORTIZ OCASIO, LYDIA A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 381267 | Ortiz Ocasio, Manuel | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 381269 | ORTIZ OCASIO, MARIELIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 808201 | ORTIZ OCASIO, MARIELIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 381271 | ORTIZ OCASIO, MELVIN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 381272 | ORTIZ OCASIO, MIRNA C | REDACTED | GUAYNABO | PR | 00965 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 381273 | ORTIZ OCASIO, NOEMI | REDACTED | DEPR | PR | 11111-1111 | REDACTED |
| 381274 | ORTIZ OCASIO, NYDIA | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 808202 | ORTIZ OCASIO, SONIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 381277 | ORTIZ OCASIO, TERESA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 381278 | ORTIZ OCASIO, WANDA I | REDACTED | PATILLAS | PR | 00723-1299 | REDACTED |
| 381280 | ORTIZ OCASIO, XIOMARA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 381281 | ORTIZ OCASIO, ZULAIKA M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 808203 | ORTIZ OJEDA, ABISAI | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 381282 | ORTIZ OJEDA, ISRAEL | REDACTED | MAYAGUEZ | PR | 00681-0585 | REDACTED |
| 381283 | ORTIZ OJEDA, JEAN A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 381285 | ORTIZ OJEDA, MADELINE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 381287 | ORTIZ OJEDA, MILDRED | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 381288 | ORTIZ OJEDA, SAMUEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 808204 | ORTIZ OJEDA, SONIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 381289 | ORTIZ OJEDA, SONIA I | REDACTED | NAGUABO | PR | 00718-0262 | REDACTED |
| 381290 | ORTIZ OJEDA, VANESSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 381291 | ORTIZ OJEDA, ZAIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 381293 | ORTIZ OLAN, ELENA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 381294 | Ortiz Olavarria, Rogelio | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 381295 | ORTIZ OLIQUE, LEISHLA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 381296 | ORTIZ OLIVENCIA, EVELYN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 808205 | ORTIZ OLIVENCIA, EVELYN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 808206 | ORTIZ OLIVENCIA, EVELYN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 381297 | ORTIZ OLIVENCIA, IVAN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 808207 | ORTIZ OLIVENCIA, IVAN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 381298 | ORTIZ OLIVER, ELIZABETH A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 381299 | ORTIZ OLIVER, JOSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 381300 | Ortiz Oliver, Lilliam E. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 381301 | ORTIZ OLIVERAS, CYNTHIA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 381302 | ORTIZ OLIVERAS, FRANCISCO J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 381303 | ORTIZ OLIVERAS, IRIS V | REDACTED | BAYAMON | PR | 00957-2424 | REDACTED |
| 381305 | ORTIZ OLIVERAS, JOSE A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 381306 | ORTIZ OLIVERAS, LUIS M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 381307 | ORTIZ OLIVERAS, MARIANITA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 808208 | ORTIZ OLIVERAS, MARIANITA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 381308 | ORTIZ OLIVERAS, MIRTA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 381309 | ORTIZ OLIVERAS, MIRTA M. | REDACTED | CANOVANAS | PR | 00956 | REDACTED |
| 381310 | ORTIZ OLIVERAS, VIMARIE M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 808209 | ORTIZ OLIVERAS, VIMARIE M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 381311 | ORTIZ OLIVERO, GILBERTO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 381313 | Ortiz Olivieri, Felix | REDACTED | Coamo | PR | 00769 | REDACTED |
| 381314 | ORTIZ OLIVO, FRANCISCO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 808210 | ORTIZ OLIVO, JESSE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 808211 | ORTIZ OLIVO, LUZ | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 381316 | ORTIZ OLIVO, LUZ E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 381317 | ORTIZ OLIVO, MARIA M. | REDACTED | MAYAGUEZ | PR | 00791 | REDACTED |
| 381320 | ORTIZ OLIVO, VICENT R | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 381321 | ORTIZ OLIVO, WANDA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 381322 | ORTIZ OLIVO, WANDA Z. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 808212 | ORTIZ OLMEDA, CARMEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 381324 | ORTIZ OLMEDA, ROBERTO | REDACTED | CAYEY | PR | 00737-1233 | REDACTED |
| 381325 | ORTIZ OLMEDA, SYLVIA | REDACTED | CIDRA | PR | 00739-9304 | REDACTED |
| 381326 | ORTIZ OLMO, GENESIS DEL C | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 381327 | Ortiz Olmo, Israel II | REDACTED | Humacao | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 381328 | ORTIZ O'NEILL, KAREN I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 381330 | ORTIZ OQUENDO, EFRAIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 381331 | ORTIZ OQUENDO, GLADYS | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 381332 | ORTIZ OQUENDO, JULIO RAMON | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 381333 | ORTIZ OQUENDO, LUIS | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 381334 | ORTIZ OQUENDO, SARA L | REDACTED | SABANA SECA | PR | 00952-0878 | REDACTED |
| 381335 | ORTIZ OQUENDO, WILFREDO | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 381336 | ORTIZ OQUENDO, WILLIAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 381337 | ORTIZ OQUENDO, ZULEIKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 381338 | ORTIZ ORAMA, ALEXANDRA | REDACTED | PONCE | PR | 00901 | REDACTED |
| 381339 | ORTIZ ORAMA, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 808213 | ORTIZ ORAMA, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 381340 | Ortiz Orama, Miguel | REDACTED | Caguas | PR | 00725 | REDACTED |
| 381341 | ORTIZ ORAMA, MINELBA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 381342 | ORTIZ ORAMAS, MARIA M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 381344 | ORTIZ ORELLANA, ELIZABETH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 381346 | ORTIZ ORENGO, FELIBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 381347 | ORTIZ ORENGO, IRMA E | REDACTED | PONCE | PR | 00717 | REDACTED |
| 381348 | Ortiz Orengo, Luis A | REDACTED | Ponce | PR | 00728-3607 | REDACTED |
| 381349 | ORTIZ ORENGO, LYDIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 381351 | ORTIZ ORENGO,FILIBERTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 381352 | ORTIZ ORLANDO, GLADYS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 381353 | ORTIZ OROZCO, MARNNIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 381354 | ORTIZ OROZCO, VIRGINIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 381355 | ORTIZ ORTA, CORAL LORAINE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 381357 | Ortiz Ortega, Aida M. | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 381359 | ORTIZ ORTEGA, ANGEL L | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 808214 | ORTIZ ORTEGA, CARMEN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 381360 | ORTIZ ORTEGA, CARMEN M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 381362 | ORTIZ ORTEGA, EDGARDO | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 808215 | ORTIZ ORTEGA, JUAN G | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 381364 | ORTIZ ORTEGA, MINERVA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 381366 | ORTIZ ORTEGA, NOEMI | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 381368 | ORTIZ ORTEGA, SANDRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 381369 | ORTIZ ORTEGA, YOLANDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 381372 | ORTIZ ORTIZ, ADA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 381373 | ORTIZ ORTIZ, ADAIL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 381375 | ORTIZ ORTIZ, AIDA R | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 381376 | ORTIZ ORTIZ, ALBERT | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 381378 | Ortiz Ortiz, Alex D. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 808216 | ORTIZ ORTIZ, ALEXIS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 381380 | ORTIZ ORTIZ, ALFREDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 381381 | Ortiz Ortiz, Alfredo | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 381382 | ORTIZ ORTIZ, ALICIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 381383 | ORTIZ ORTIZ, ALMA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 381384 | ORTIZ ORTIZ, AMALIA | REDACTED | CAYEY | PR | 00936 | REDACTED |
| 381385 | Ortiz Ortiz, Amilcar | REDACTED | Ponce | PR | 00728 | REDACTED |
| 381386 | ORTIZ ORTIZ, ANA C | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 381388 | ORTIZ ORTIZ, ANELDA J. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 381389 | ORTIZ ORTIZ, ANGEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 381390 | ORTIZ ORTIZ, ANGEL L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 381391 | ORTIZ ORTIZ, ANGEL L | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 381393 | ORTIZ ORTIZ, ANGIE M. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 381394 | ORTIZ ORTIZ, ANIBAL | REDACTED | NARANJITO | PR | 00719-9602 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 381395 | ORTIZ ORTIZ, ANTONIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 381396 | ORTIZ ORTIZ, ANTONIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 381397 | ORTIZ ORTIZ, ARLENE M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 381399 | ORTIZ ORTIZ, AUREA C | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 381400 | ORTIZ ORTIZ, AURER F | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 381402 | ORTIZ ORTIZ, BARBARA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 381403 | ORTIZ ORTIZ, BETSY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 381404 | ORTIZ ORTIZ, BRENDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 381405 | ORTIZ ORTIZ, BRENDA J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 808217 | ORTIZ ORTIZ, BRENDA J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 381406 | ORTIZ ORTIZ, BRENDALISE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 381407 | ORTIZ ORTIZ, BRUNILDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 381408 | ORTIZ ORTIZ, BRUNILDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 381410 | ORTIZ ORTIZ, CANDIDA | REDACTED | AIBONITO | PR | 00705-3220 | REDACTED |
| 381412 | ORTIZ ORTIZ, CARLOS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 381414 | ORTIZ ORTIZ, CARLOS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 381417 | ORTIZ ORTIZ, CARLOS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 381418 | ORTIZ ORTIZ, CARLOS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 381419 | ORTIZ ORTIZ, CARLOS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 381421 | ORTIZ ORTIZ, CARLOS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 381423 | ORTIZ ORTIZ, CARLOS A. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 381424 | Ortiz Ortiz, Carlos J | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 808218 | ORTIZ ORTIZ, CARMEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 381427 | ORTIZ ORTIZ, CARMEN A | REDACTED | PONCE | PR | 00732 | REDACTED |
| 381428 | ORTIZ ORTIZ, CARMEN D | REDACTED | AGUAS BUENAS | PR | 00703-9601 | REDACTED |
| 381429 | ORTIZ ORTIZ, CARMEN G | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 381430 | ORTIZ ORTIZ, CARMEN HAYDEE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 381431 | ORTIZ ORTIZ, CARMEN I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 381432 | ORTIZ ORTIZ, CARMEN I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 808219 | ORTIZ ORTIZ, CARMEN I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 808220 | ORTIZ ORTIZ, CARMEN M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 381433 | ORTIZ ORTIZ, CARMEN T | REDACTED | NARANJITO | PR | 00719-0161 | REDACTED |
| 381434 | ORTIZ ORTIZ, CARMEN Y. | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 381435 | ORTIZ ORTIZ, CARMEN YARIMAR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 381436 | ORTIZ ORTIZ, CINTHIA I. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 381437 | ORTIZ ORTIZ, CIPRIAN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 381439 | ORTIZ ORTIZ, CRISTINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 808221 | ORTIZ ORTIZ, CRISTINA | REDACTED | SAN  JUAN | PR | 00917 | REDACTED |
| 381440 | ORTIZ ORTIZ, DAISY D. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 381441 | ORTIZ ORTIZ, DAKMARYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 381442 | ORTIZ ORTIZ, DALIANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 808222 | ORTIZ ORTIZ, DALIANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 381443 | ORTIZ ORTIZ, DAMARIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 381444 | ORTIZ ORTIZ, DANITZA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 808223 | ORTIZ ORTIZ, DANITZA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 381445 | ORTIZ ORTIZ, DARIN O | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 381446 | ORTIZ ORTIZ, DAVID | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 381447 | ORTIZ ORTIZ, DAVID | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 381449 | ORTIZ ORTIZ, DELIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 808224 | ORTIZ ORTIZ, DELIRIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 381450 | ORTIZ ORTIZ, DENISE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 381452 | Ortiz Ortiz, Denisse I | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 381453 | ORTIZ ORTIZ, DENISSE I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 381454 | Ortiz Ortiz, Derek | REDACTED | Caguas | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 381455 | ORTIZ ORTIZ, DERIK G. | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 381457 | ORTIZ ORTIZ, DIANA J. | REDACTED | TRUJILLO ALTO | PR | 00976-3607 | REDACTED |
| 381458 | ORTIZ ORTIZ, DIANE MAURICE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 808225 | ORTIZ ORTIZ, DORA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 381460 | ORTIZ ORTIZ, DORA N | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 381461 | ORTIZ ORTIZ, DORIAN E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 381462 | Ortiz Ortiz, Eddie | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 381463 | ORTIZ ORTIZ, EDER E. | REDACTED | OROCOVIS | PR | 00720-9630 | REDACTED |
| 381464 | ORTIZ ORTIZ, EDGARDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 381465 | Ortiz Ortiz, Edgardo | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 381467 | ORTIZ ORTIZ, EDISON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 808226 | ORTIZ ORTIZ, EDISON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 381469 | ORTIZ ORTIZ, EDNA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 381470 | ORTIZ ORTIZ, EDWIN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 381473 | Ortiz Ortiz, Edwin N | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 381474 | Ortiz Ortiz, Efrain | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 381475 | ORTIZ ORTIZ, EFRAIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 381476 | ORTIZ ORTIZ, EFRAIN | REDACTED | COMERIO | PR | 00782-0793 | REDACTED |
| 381478 | ORTIZ ORTIZ, EILEEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 381479 | ORTIZ ORTIZ, ELBA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 381481 | ORTIZ ORTIZ, ELBA M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 381482 | Ortiz Ortiz, Eliezer | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 381483 | ORTIZ ORTIZ, ELIZABETH | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 381484 | ORTIZ ORTIZ, ELOY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 381486 | ORTIZ ORTIZ, ENEIDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 381487 | ORTIZ ORTIZ, ESPERANZA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 381488 | ORTIZ ORTIZ, ESTELLA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 381489 | ORTIZ ORTIZ, FELICITA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 808227 | ORTIZ ORTIZ, FELICITA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 381490 | ORTIZ ORTIZ, FELIPE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 381493 | ORTIZ ORTIZ, FELIX A. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 381494 | ORTIZ ORTIZ, FELIX I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 381495 | ORTIZ ORTIZ, FELIX LUIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 381496 | ORTIZ ORTIZ, FIDELINA | REDACTED | SABANA GRANDE | PR | 00637-1834 | REDACTED |
| 381498 | ORTIZ ORTIZ, FRANCISCA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 381499 | ORTIZ ORTIZ, FRANCISCO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 381500 | Ortiz Ortiz, Francisco J | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 381501 | Ortiz Ortiz, Franklyn | REDACTED | Lajas | PR | 00667 | REDACTED |
| 381502 | ORTIZ ORTIZ, GABRIEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 381503 | Ortiz Ortiz, Gerald | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 381504 | ORTIZ ORTIZ, GERARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 381506 | ORTIZ ORTIZ, GERMAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 381507 | ORTIZ ORTIZ, GLADYS | REDACTED | LAJAS | PR | 00667-9621 | REDACTED |
| 381508 | ORTIZ ORTIZ, GLORIA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 381509 | ORTIZ ORTIZ, GLORIA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 381510 | ORTIZ ORTIZ, GLORICEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 381511 | ORTIZ ORTIZ, GRACE M. | REDACTED | GUAYAMA | PR | 00777 | REDACTED |
| 381512 | ORTIZ ORTIZ, GRACIANO | REDACTED | CAROLINA | PR | 00983-1473 | REDACTED |
| 381513 | ORTIZ ORTIZ, GRISEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 381515 | Ortiz Ortiz, Griselle M. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 381516 | ORTIZ ORTIZ, HECTOR | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 381519 | Ortiz Ortiz, Hector L | REDACTED | Coamo | PR | 00769 | REDACTED |
| 381522 | Ortiz Ortiz, Humberto L | REDACTED | Coamo | PR | 00769 | REDACTED |
| 381523 | ORTIZ ORTIZ, IDABELLE | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 381524 | ORTIZ ORTIZ, IDALIA | REDACTED | GUAYAMA | PR | 00785-1628 | REDACTED |
| 808228 | ORTIZ ORTIZ, IDALIRIS G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 808229 | ORTIZ ORTIZ, IDANNYS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 381525 | ORTIZ ORTIZ, IDITH R. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 381526 | ORTIZ ORTIZ, IGNACIO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 381527 | ORTIZ ORTIZ, ILSA I | REDACTED | VIEQUES | PR | 00765-1170 | REDACTED |
| 381528 | ORTIZ ORTIZ, INDHYRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 381529 | ORTIZ ORTIZ, INEABELLE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 381530 | ORTIZ ORTIZ, INED D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 381531 | ORTIZ ORTIZ, IRIS N | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 381532 | ORTIZ ORTIZ, IRMA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 808230 | ORTIZ ORTIZ, IRMA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 381533 | Ortiz Ortiz, Irvin O | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 808231 | ORTIZ ORTIZ, ISABEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 381534 | ORTIZ ORTIZ, ISIDORA | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 381535 | ORTIZ ORTIZ, ISMAEL | REDACTED | LAJAS | PR | 00667-2610 | REDACTED |
| 381536 | ORTIZ ORTIZ, IVELISSE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 808232 | ORTIZ ORTIZ, JAILENE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 381539 | ORTIZ ORTIZ, JANNETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 808233 | ORTIZ ORTIZ, JANNETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 381541 | Ortiz Ortiz, Javier Jose | REDACTED | Newburgh | NY | 12550 | REDACTED |
| 381542 | ORTIZ ORTIZ, JEAN | REDACTED | PONCE | PR | 00715-1918 | REDACTED |
| 381543 | ORTIZ ORTIZ, JESSICA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 381544 | ORTIZ ORTIZ, JESSICA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 808234 | ORTIZ ORTIZ, JESSICA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 381545 | ORTIZ ORTIZ, JESUS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 381546 | ORTIZ ORTIZ, JESUS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 381548 | ORTIZ ORTIZ, JO-ANN MARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 381549 | ORTIZ ORTIZ, JOEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 381550 | ORTIZ ORTIZ, JONATHAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 381553 | ORTIZ ORTIZ, JORGE A | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 381554 | ORTIZ ORTIZ, JORGE L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 381555 | ORTIZ ORTIZ, JORGE LUIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 381567 | ORTIZ ORTIZ, JOSE A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 381566 | ORTIZ ORTIZ, JOSE A | REDACTED | COROZAL | PR | 00783-1332 | REDACTED |
| 381568 | ORTIZ ORTIZ, JOSE A | REDACTED | BARRANQUITAS | PR | 00794-0628 | REDACTED |
| 381569 | ORTIZ ORTIZ, JOSE A. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 381570 | Ortiz Ortiz, Jose J | REDACTED | Cayey | PR | 00737 | REDACTED |
| 381571 | Ortiz Ortiz, Jose Javier | REDACTED | Cidra | PR | 00739 | REDACTED |
| 381572 | ORTIZ ORTIZ, JOSE L | REDACTED | GUAYAMA | PR | 00785-0961 | REDACTED |
| 381573 | Ortiz Ortiz, Jose L | REDACTED | San Juan | PR | 00936-7156 | REDACTED |
| 381574 | Ortiz Ortiz, Jose N | REDACTED | Ponce | PR | 00731 | REDACTED |
| 381575 | Ortiz Ortiz, Jose P | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 381576 | ORTIZ ORTIZ, JOSEFINA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 381577 | ORTIZ ORTIZ, JOSUE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 808235 | ORTIZ ORTIZ, JUAN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 381581 | ORTIZ ORTIZ, JUAN C | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 808236 | ORTIZ ORTIZ, JUAN C | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 381580 | ORTIZ ORTIZ, JUAN C | REDACTED | YABUCOA | PR | 00767-1707 | REDACTED |
| 808237 | ORTIZ ORTIZ, JUAN L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 381582 | ORTIZ ORTIZ, JUDITH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 381584 | ORTIZ ORTIZ, JUDITH R. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 381585 | ORTIZ ORTIZ, JULIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 381586 | ORTIZ ORTIZ, JULIO | REDACTED | SANTURCE | PR | 00940 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 381587 | ORTIZ ORTIZ, JULIO E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 808238 | ORTIZ ORTIZ, JUNNUETTE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 381588 | ORTIZ ORTIZ, KAREN JUDITH | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 808239 | ORTIZ ORTIZ, KATHIA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 381590 | ORTIZ ORTIZ, KEILA | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 808240 | ORTIZ ORTIZ, KENNETH | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 381592 | ORTIZ ORTIZ, LADY IRIS | REDACTED | PONCE | PR | 00731-4632 | REDACTED |
| 381594 | ORTIZ ORTIZ, LEOPOLDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 808241 | ORTIZ ORTIZ, LESLIE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 381595 | ORTIZ ORTIZ, LESLIE A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 381596 | ORTIZ ORTIZ, LILLIAM M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 381597 | ORTIZ ORTIZ, LILLIAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 381598 | ORTIZ ORTIZ, LINDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 381599 | ORTIZ ORTIZ, LINDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 381601 | ORTIZ ORTIZ, LISMARIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 381602 | ORTIZ ORTIZ, LIZBETH | REDACTED | YAUCO | PR | 00698-9615 | REDACTED |
| 381603 | ORTIZ ORTIZ, LIZETTE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 381604 | ORTIZ ORTIZ, LORIMAR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 381605 | ORTIZ ORTIZ, LORISETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 381606 | ORTIZ ORTIZ, LOSSY M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 381607 | ORTIZ ORTIZ, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 381608 | Ortiz Ortiz, Luis | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 381609 | ORTIZ ORTIZ, LUIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 381610 | ORTIZ ORTIZ, LUIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 381614 | Ortiz Ortiz, Luis A | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 381615 | Ortiz Ortiz, Luis A. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 381616 | Ortiz Ortiz, Luis D | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 1257314 | ORTIZ ORTIZ, LUIS E | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 381618 | ORTIZ ORTIZ, LUIS F | REDACTED | COAMO | PR | 00769-9604 | REDACTED |
| 381619 | ORTIZ ORTIZ, LUIS J | REDACTED | AIBONITO | PR | 00705-9613 | REDACTED |
| 381620 | ORTIZ ORTIZ, LUIS J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 381621 | Ortiz Ortiz, Luis M | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 808242 | ORTIZ ORTIZ, LUIS M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 381622 | ORTIZ ORTIZ, LUIS R | REDACTED | HUMACAO | PR | 00791-9736 | REDACTED |
| 381623 | ORTIZ ORTIZ, LUZ AMPARO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 381624 | ORTIZ ORTIZ, LUZ C | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 381625 | ORTIZ ORTIZ, LUZ D. | REDACTED | CIDRA | PR | 00739-9618 | REDACTED |
| 381626 | ORTIZ ORTIZ, LUZ E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 381627 | ORTIZ ORTIZ, LUZ S | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 381628 | ORTIZ ORTIZ, LYDIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 381629 | ORTIZ ORTIZ, LYDIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 381630 | ORTIZ ORTIZ, LYDIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 381631 | ORTIZ ORTIZ, LYDIA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 381633 | ORTIZ ORTIZ, MAGALY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 808243 | ORTIZ ORTIZ, MAGALY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 381634 | ORTIZ ORTIZ, MAGDA I | REDACTED | PONCE | PR | 00734-0154 | REDACTED |
| 381635 | ORTIZ ORTIZ, MAGNALISSE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 381637 | ORTIZ ORTIZ, MARELYN | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 808244 | ORTIZ ORTIZ, MARELYN | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 381638 | ORTIZ ORTIZ, MARGARITA | REDACTED | SAN JUAN | PR | 00767 | REDACTED |
| 381639 | ORTIZ ORTIZ, MARGARITA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 381640 | ORTIZ ORTIZ, MARGARITA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 381641 | ORTIZ ORTIZ, MARGARITA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 381642 | ORTIZ ORTIZ, MARGARITA R | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 808245 | ORTIZ ORTIZ, MARGARITA R | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 381643 | ORTIZ ORTIZ, MARIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 381644 | ORTIZ ORTIZ, MARIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 381647 | ORTIZ ORTIZ, MARIA C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 381648 | ORTIZ ORTIZ, MARIA DE A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 381649 | ORTIZ ORTIZ, MARIA DEL C | REDACTED | NAGUABO | PR | 00718-1041 | REDACTED |
| 381650 | ORTIZ ORTIZ, MARIA E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 381651 | ORTIZ ORTIZ, MARIA E | REDACTED | BAYAMON | PR | 00957-4301 | REDACTED |
| 381652 | ORTIZ ORTIZ, MARIA F | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 381654 | ORTIZ ORTIZ, MARIA G | REDACTED | COAMO | PR | 00769 | REDACTED |
| 381653 | ORTIZ ORTIZ, MARIA G | REDACTED | NARANJITO | PR | 00719-9731 | REDACTED |
| 381655 | ORTIZ ORTIZ, MARIA I | REDACTED | MAUNABO | PR | 00707-9707 | REDACTED |
| 381656 | ORTIZ ORTIZ, MARIA J | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 381657 | ORTIZ ORTIZ, MARIA M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 381658 | ORTIZ ORTIZ, MARIA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 381659 | ORTIZ ORTIZ, MARIA P | REDACTED | AIBONITO | PR | 00705-1285 | REDACTED |
| 381665 | Ortiz Ortiz, Marilyn | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 381667 | ORTIZ ORTIZ, MARINELLY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 381669 | ORTIZ ORTIZ, MARISOL LEE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 381670 | ORTIZ ORTIZ, MARITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 381671 | ORTIZ ORTIZ, MARJORIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 381672 | ORTIZ ORTIZ, MARTA B | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 381673 | ORTIZ ORTIZ, MAYRA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 381674 | ORTIZ ORTIZ, MAYRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 381676 | ORTIZ ORTIZ, MAYRA A | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 381677 | ORTIZ ORTIZ, MIGDALIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 381678 | ORTIZ ORTIZ, MIGDALIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 381679 | ORTIZ ORTIZ, MIGDALIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 381680 | ORTIZ ORTIZ, MIGDALIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 808246 | ORTIZ ORTIZ, MIGDALIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 381681 | ORTIZ ORTIZ, MIGUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 381682 | ORTIZ ORTIZ, MILAGROS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 381683 | ORTIZ ORTIZ, MILDRED | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 808247 | ORTIZ ORTIZ, MILDRED | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 381684 | ORTIZ ORTIZ, MILGIA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 381685 | ORTIZ ORTIZ, MIREYA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 381686 | ORTIZ ORTIZ, MIRIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 808248 | ORTIZ ORTIZ, MIRIAM | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 381687 | ORTIZ ORTIZ, MIRIAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 381688 | ORTIZ ORTIZ, MIRLA | REDACTED | MAUNABO | PR | 00707-0000 | REDACTED |
| 381689 | ORTIZ ORTIZ, NAIDA J. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 808249 | ORTIZ ORTIZ, NATALIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 381690 | ORTIZ ORTIZ, NATHANIEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 381691 | ORTIZ ORTIZ, NAYDA P | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 381692 | ORTIZ ORTIZ, NEFTALI | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 808250 | ORTIZ ORTIZ, NEFTALI | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 381693 | ORTIZ ORTIZ, NEISA Y | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 381694 | ORTIZ ORTIZ, NELLIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 381695 | Ortiz Ortiz, Nelson | REDACTED | Ponce | PR | 00716 | REDACTED |
| 381696 | ORTIZ ORTIZ, NIDIA E | REDACTED | JUANA DIAZ | PR | 00795-0141 | REDACTED |
| 381697 | ORTIZ ORTIZ, NILDA M | REDACTED | COROZAL | PR | 00783-0289 | REDACTED |
| 808251 | ORTIZ ORTIZ, NILDA M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 381698 | ORTIZ ORTIZ, NINOSHKA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 808252 | ORTIZ ORTIZ, NINOSHKA | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 381699 | ORTIZ ORTIZ, NOELIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 808253 | ORTIZ ORTIZ, NOELIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 381701 | ORTIZ ORTIZ, NORBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 381702 | ORTIZ ORTIZ, NORBERTO | REDACTED | TOA BAJA | PR | 00632 | REDACTED |
| 381704 | ORTIZ ORTIZ, NYDIA I | REDACTED | PATILLAS | PR | 00723-0414 | REDACTED |
| 381705 | ORTIZ ORTIZ, OCTAVIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 381706 | ORTIZ ORTIZ, OLGA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 381707 | ORTIZ ORTIZ, OLGA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 381708 | ORTIZ ORTIZ, OMAYRA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 381709 | ORTIZ ORTIZ, OMAYRA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 381711 | ORTIZ ORTIZ, ORLANDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 808254 | ORTIZ ORTIZ, ORLANDO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 381710 | ORTIZ ORTIZ, ORLANDO | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 381713 | ORTIZ ORTIZ, OSCAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 381715 | ORTIZ ORTIZ, OSVALDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 381717 | ORTIZ ORTIZ, PEDRO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 381718 | ORTIZ ORTIZ, PEDRO A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 808255 | ORTIZ ORTIZ, PEDRO E | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 381719 | Ortiz Ortiz, Pedro J | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 381720 | Ortiz Ortiz, Pelegrin | REDACTED | Guayama | PR | 00784 | REDACTED |
| 381721 | ORTIZ ORTIZ, PETRA C | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 381722 | ORTIZ ORTIZ, RAFAEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 381725 | Ortiz Ortiz, Rafael A. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 381728 | ORTIZ ORTIZ, RENE U | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 381729 | ORTIZ ORTIZ, REYNALDO | REDACTED | TOA BAJA | PR | 00958 | REDACTED |
| 381730 | ORTIZ ORTIZ, RICARDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 381732 | ORTIZ ORTIZ, RICHARD | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 381733 | ORTIZ ORTIZ, RITA E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 381734 | ORTIZ ORTIZ, ROBERTO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 381735 | ORTIZ ORTIZ, ROBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 381736 | ORTIZ ORTIZ, ROBERTO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 808256 | ORTIZ ORTIZ, ROBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 381738 | ORTIZ ORTIZ, ROBERTO D | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 381739 | ORTIZ ORTIZ, ROSA A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 381740 | ORTIZ ORTIZ, ROSA ANGELICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 381741 | ORTIZ ORTIZ, ROSA I | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 381742 | ORTIZ ORTIZ, ROSALIA | REDACTED | CAYEY | PR | 00736-9205 | REDACTED |
| 381745 | ORTIZ ORTIZ, ROY A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 381746 | ORTIZ ORTIZ, RUBEN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 381747 | ORTIZ ORTIZ, RUBEN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 808257 | ORTIZ ORTIZ, RUIZ A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 381749 | ORTIZ ORTIZ, RUTH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 381750 | ORTIZ ORTIZ, RUTH E. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 381751 | ORTIZ ORTIZ, SAMUEL | REDACTED | GUAYNABO | PR | 00773 | REDACTED |
| 381752 | ORTIZ ORTIZ, SANDRA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 381755 | ORTIZ ORTIZ, SONIA I | REDACTED | MAUNABO | PR | 00707-0000 | REDACTED |
| 381756 | ORTIZ ORTIZ, SULLYMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 808258 | ORTIZ ORTIZ, SULLYMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 381757 | ORTIZ ORTIZ, TAMMY | REDACTED | BAYAMON | PR | 00794 | REDACTED |
| 808259 | ORTIZ ORTIZ, TANIA | REDACTED | COAMO | PR | 00796 | REDACTED |
| 381759 | ORTIZ ORTIZ, TERESA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 381761 | Ortiz Ortiz, Victor A | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 381762 | ORTIZ ORTIZ, VICTOR M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 381763 | Ortiz Ortiz, Victor N | REDACTED | Coamo | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 381765 | ORTIZ ORTIZ, VILMARIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 808260 | ORTIZ ORTIZ, VIRGILIO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 381766 | ORTIZ ORTIZ, VIVIAN H. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 381767 | ORTIZ ORTIZ, WANDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 381768 | Ortiz Ortiz, Wanda Ivelisse | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 381769 | ORTIZ ORTIZ, WILFREDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 808261 | ORTIZ ORTIZ, WILFREDO J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 808262 | ORTIZ ORTIZ, WILLIAM | REDACTED | COAMO | PR | 00769 | REDACTED |
| 381771 | ORTIZ ORTIZ, WILLIAM J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 381772 | ORTIZ ORTIZ, WILMEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 381774 | ORTIZ ORTIZ, WILSON F | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 381775 | ORTIZ ORTIZ, XIOMARA | REDACTED | OROCOVIS | PR | 00720-1645 | REDACTED |
| 808263 | ORTIZ ORTIZ, YAMILEX | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 381778 | ORTIZ ORTIZ, YANIRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 808264 | ORTIZ ORTIZ, YASDELL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 381779 | ORTIZ ORTIZ, YASDELL T | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 381780 | Ortiz Ortiz, Yasmary | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 808265 | ORTIZ ORTIZ, YERUSA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 381781 | ORTIZ ORTIZ, YESSENIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 381782 | ORTIZ ORTIZ, YOLANDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 381783 | Ortiz Ortiz, Yolanda E. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 381784 | ORTIZ ORTIZ, ZOILO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 381785 | ORTIZ ORTIZ,LUIS A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 381788 | Ortiz Ortolaza, Eulalio | REDACTED | Morovis | PR | 00687 | REDACTED |
| 381789 | ORTIZ ORTOLAZA, JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 381790 | ORTIZ ORTOLAZA, MADELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 381791 | ORTIZ ORTOLAZA, NELIDA | REDACTED | OROCOVIS | PR | 00720-0000 | REDACTED |
| 381792 | ORTIZ ORTZ, JOANSELLE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 381793 | ORTIZ OSORIO, EMILIO | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 381794 | ORTIZ OSORIO, GLORIMAR | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 381797 | ORTIZ OSORIO, MAYRA J. | REDACTED | LOIA | PR | 00772 | REDACTED |
| 381798 | ORTIZ OSORIO, MAYRA J. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 381800 | ORTIZ OSORIO, NEISA | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 808266 | ORTIZ OSORIO, NEISA I | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 381801 | ORTIZ OSORIO, RAMON | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 381802 | ORTIZ OSORIO, YAHAIRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 381803 | ORTIZ OSSENKOPP, CARMEN G | REDACTED | TOA BAJA | PR | 00949-2760 | REDACTED |
| 381804 | Ortiz Ostolaza, Carlos M | REDACTED | Santa Isabel | PR | 00918 | REDACTED |
| 381806 | ORTIZ OTERO, BEATRIZ | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 381808 | ORTIZ OTERO, DALIBETH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 381809 | ORTIZ OTERO, ELIZABETH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 381811 | ORTIZ OTERO, ILIA S | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 381812 | ORTIZ OTERO, IRIS M | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 381813 | ORTIZ OTERO, ISAURA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 808267 | ORTIZ OTERO, JESUS A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 381814 | ORTIZ OTERO, LUZ M | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 381815 | ORTIZ OTERO, MARILYN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 381816 | ORTIZ OTERO, MIGUEL A | REDACTED | San Juan | PR | 00985 | REDACTED |
| 381818 | ORTIZ OTERO, RAMONA | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 381820 | ORTIZ OTERO, WILMARY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 381822 | ORTIZ OXIO, GIRALD J. | REDACTED | PONCE | PR | 00730-4457 | REDACTED |
| 808268 | ORTIZ OYOLA, ANGELA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 381824 | ORTIZ OYOLA, CARLOS A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 381825 | ORTIZ OYOLA, GAMALIER | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 808269 | ORTIZ OYOLA, GAMALIER | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 381826 | ORTIZ OYOLA, HECTOR L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 381828 | ORTIZ OYOLA, JESUS J. | REDACTED | TOA ALTA | PR | 00658 | REDACTED |
| 381829 | ORTIZ OYOLA, MARGARITA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 381830 | ORTIZ OYOLA, ONIX | REDACTED | DORADO | PR | 00646 | REDACTED |
| 381831 | Ortiz Oyola, Richard | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 808270 | ORTIZ OYOLA, ROBERTO A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 381832 | ORTIZ OYOLA, ROSA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 381833 | ORTIZ OYOLA, SUGGEY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 808271 | ORTIZ OYOLA, SUGGEY Y | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 381834 | ORTIZ PABELLON, MARIA | REDACTED | San Juan | PR | 00926 | REDACTED |
| 381835 | ORTIZ PABELLON, MARIA L | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 808272 | ORTIZ PABEY, STEPHANIE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 808273 | ORTIZ PABON, ALEJANDRO A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 808274 | ORTIZ PABON, ANTONIO A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 808275 | ORTIZ PABON, BARBARA A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 381837 | ORTIZ PABON, DELYNELL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 381838 | ORTIZ PABON, FRANCELIS | REDACTED | SAN GERMON | PR | 00683 | REDACTED |
| 381839 | ORTIZ PABON, FRANCELIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 381840 | ORTIZ PABON, HECTOR | REDACTED | San Juan | PR | 00949 | REDACTED |
| 381841 | ORTIZ PABON, JOSE A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 381842 | ORTIZ PABON, MAGDALENA | REDACTED | San Juan | PR | 00949 | REDACTED |
| 381844 | ORTIZ PACHECO, ARTURO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 381845 | ORTIZ PACHECO, CARLOS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 381846 | ORTIZ PACHECO, DELIA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 381847 | ORTIZ PACHECO, EDNA R | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 381848 | ORTIZ PACHECO, GERSON | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 381849 | ORTIZ PACHECO, HADY | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 381850 | ORTIZ PACHECO, JASON | REDACTED | LARES | PR | 00669 | REDACTED |
| 808276 | ORTIZ PACHECO, JASON | REDACTED | LARES | PR | 00669 | REDACTED |
| 381851 | ORTIZ PACHECO, JOSE N | REDACTED | San Juan | PR | 00985 | REDACTED |
| 381852 | ORTIZ PACHECO, KARLA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 381853 | ORTIZ PACHECO, MARICELYS | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 381854 | ORTIZ PACHECO, MIOSOTIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 381855 | ORTIZ PACHECO, NATHAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 381856 | ORTIZ PACHECO, ONELIA | REDACTED | PONCE | PR | 00728-3830 | REDACTED |
| 381857 | Ortiz Pacheco, Ricardo | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 808277 | ORTIZ PACHECO, VERONICA | REDACTED | LARES | PR | 00669 | REDACTED |
| 381858 | ORTIZ PACHECO, VERONICA | REDACTED | LARES | PR | 00669-9618 | REDACTED |
| 381859 | ORTIZ PACHEZO, ALEXANDER | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 381861 | ORTIZ PADILLA, ANGEL A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 381862 | ORTIZ PADILLA, CARMEN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 381863 | ORTIZ PADILLA, DANIEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 808278 | ORTIZ PADILLA, DANIEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 808279 | ORTIZ PADILLA, DANIEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 381864 | Ortiz Padilla, Daniel A | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 381866 | Ortiz Padilla, Guillermo | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 381867 | ORTIZ PADILLA, IVELISSE | REDACTED | TOA ALTA PR | PR | 00953 | REDACTED |
| 381868 | ORTIZ PADILLA, IVELISSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 381869 | Ortiz Padilla, Johnny | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 381870 | Ortiz Padilla, Jorge L | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 381871 | Ortiz Padilla, Jose | REDACTED | Sabana Grande | PR | 00637-9474 | REDACTED |
| 381873 | ORTIZ PADILLA, JOSE R. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 381875 | ORTIZ PADILLA, KATHERINE | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 808280 | ORTIZ PADILLA, KATHERINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 381876 | ORTIZ PADILLA, LISSETTE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 381878 | ORTIZ PADILLA, MELINDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 808281 | ORTIZ PADILLA, MELINDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 808282 | ORTIZ PADILLA, MELINDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 381882 | Ortiz Padilla, Victor M | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 808283 | ORTIZ PADILLA, YADEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 381883 | ORTIZ PADILLA, YADEL I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 381887 | ORTIZ PADUA, EDITH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 381888 | ORTIZ PADUA, EDNA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 808284 | ORTIZ PADUA, JESUS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 381889 | ORTIZ PADUA, JESUS R | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 381890 | ORTIZ PADUA, MAYRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 381891 | ORTIZ PADUA, RAUL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 381893 | ORTIZ PAGAN, ADALYS | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 381894 | ORTIZ PAGAN, AGUSTIN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 381897 | ORTIZ PAGAN, CARMEN C | REDACTED | SAN JUAN | PR | 00910-5712 | REDACTED |
| 381898 | ORTIZ PAGAN, CARMEN D | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 381900 | ORTIZ PAGAN, DOLIZ | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 381901 | ORTIZ PAGAN, DOLIZ | REDACTED | DORADO | PR | 00646 | REDACTED |
| 381903 | ORTIZ PAGAN, EMILLY | REDACTED | RIO PIEDRAS | PR | 00918-0000 | REDACTED |
| 381904 | Ortiz Pagan, Erik A | REDACTED | Mayaguez | PR | 00682-1380 | REDACTED |
| 381905 | Ortiz Pagan, Eugenio | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 381907 | ORTIZ PAGAN, EVELYN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 381906 | ORTIZ PAGAN, EVELYN | REDACTED | San Juan | PR | 00919-3731 | REDACTED |
| 381908 | ORTIZ PAGAN, FRANCELIS | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 808285 | ORTIZ PAGAN, HILDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 381909 | ORTIZ PAGAN, HILDA E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 381911 | ORTIZ PAGAN, JOEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 381912 | ORTIZ PAGAN, JONATHAN | REDACTED | PONCE | PR | 00717 | REDACTED |
| 1257315 | ORTIZ PAGAN, JOSE A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 381915 | ORTIZ PAGAN, JUAN | REDACTED | MAYAGUEZ | PR | 00680-6808 | REDACTED |
| 381917 | ORTIZ PAGAN, JULIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 381918 | ORTIZ PAGAN, LESAIRA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 808286 | ORTIZ PAGAN, LESAIRA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 381919 | ORTIZ PAGAN, LESTER O. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 381920 | ORTIZ PAGAN, LOURDES M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 381922 | ORTIZ PAGAN, LUZ N | REDACTED | COMERIO | PR | 00782-0851 | REDACTED |
| 381923 | ORTIZ PAGAN, MARIA T | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 808287 | ORTIZ PAGAN, MARISOL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 381924 | ORTIZ PAGAN, MAYRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 381925 | ORTIZ PAGAN, NORMA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 381926 | Ortiz Pagan, Onix V. | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 381927 | ORTIZ PAGAN, ROBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 381928 | ORTIZ PAGAN, SHEYLA L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 808288 | ORTIZ PAGAN, STEVEN O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 381929 | ORTIZ PAGAN, TANIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 381930 | ORTIZ PAGAN, TANIA A. | REDACTED | CATAÑO | PR | 00924 | REDACTED |
| 381931 | ORTIZ PAGAN, VANESSA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 381935 | ORTIZ PAGANI, ZAIDA J | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 808289 | ORTIZ PAGES, MARIA | REDACTED | PONCE | PR | 00716-2620 | REDACTED |
| 381936 | ORTIZ PAGES, MARIA E | REDACTED | PONCE | PR | 00716 | REDACTED |
| 381939 | ORTIZ PANIAGUA, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 381941 | ORTIZ PANTOJA, CARLOS A. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 808290 | ORTIZ PANTOJA, ROSA O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 381943 | ORTIZ PARDO, DANIEL A. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 381944 | Ortiz Paredes, Jacqueline | REDACTED | Isabela | PR | 00662 | REDACTED |
| 381945 | ORTIZ PARRILLA, AWILDA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 381946 | ORTIZ PARRILLA, ELBA IRIS | REDACTED | SAN JUAN | PR | 00928-1039 | REDACTED |
| 381947 | ORTIZ PARRILLA, HERIBERTO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 381948 | ORTIZ PARRILLA, LUIS FELIPE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 381949 | ORTIZ PARRILLA, WANDA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 381950 | ORTIZ PASTOR, AWILDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 381952 | ORTIZ PASTOR, HECTOR J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 381953 | ORTIZ PASTOR, YOMAIRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 808291 | ORTIZ PASTOR, YOMAIRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 381954 | ORTIZ PASTOR, YOXIRA | REDACTED | RIO GRANDES | PR | 00745 | REDACTED |
| 381955 | ORTIZ PASTRANA, DAMASO | REDACTED | RIO GRANDE | PR | 00945 | REDACTED |
| 381956 | Ortiz Pastrana, Edwin | REDACTED | San German | PR | 00683 | REDACTED |
| 381957 | Ortiz Pastrana, Emilio | REDACTED | Caguas | PR | 00725 | REDACTED |
| 381958 | ORTIZ PASTRANA, FELICITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 381959 | ORTIZ PASTRANA, HECTOR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 381960 | ORTIZ PASTRANA, ISIDRA | REDACTED | CAGUAS | PR | 00726-9430 | REDACTED |
| 381961 | ORTIZ PASTRANA, KRITSIA K. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 381962 | ORTIZ PASTRANA, ODEMARIS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 381963 | ORTIZ PASTRANA, OLGA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 808292 | ORTIZ PASTRANA, WANDA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 381964 | ORTIZ PASTRANA, WILMA T | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 808293 | ORTIZ PAULINO, JUANA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 381965 | ORTIZ PAULINO, JUANA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 381966 | ORTIZ PEDRAGO, ARACELIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 381967 | ORTIZ PEDRAZA, AIDA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 808294 | ORTIZ PEDRAZA, ALEXANDER | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 381969 | Ortiz Pedraza, Edwin | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 381970 | ORTIZ PEDRAZA, GLORIMAR | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 808295 | ORTIZ PEDRAZA, PEDRO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 381972 | ORTIZ PEDRAZA, PEDRO J | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 381973 | Ortiz Pedraza, Sandro | REDACTED | Caguas | PR | 00725 | REDACTED |
| 381974 | Ortiz Pedraza, Yamil | REDACTED | Cidra | PR | 00739 | REDACTED |
| 381975 | ORTIZ PEDRAZA, ZOE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 381976 | ORTIZ PEDROGO, ILIAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 808296 | ORTIZ PEDROGO, NORMA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 381979 | ORTIZ PEDROSA, CARMEN M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 808297 | ORTIZ PEDROSA, DALIERYS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 381980 | ORTIZ PEDROZA, ALEXANDER | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 381983 | ORTIZ PELLOT, NANCY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 381984 | ORTIZ PELLOT, TAINAIRY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 381985 | ORTIZ PENA, ANIBAL | REDACTED | ARROYO | PR | 00714-0784 | REDACTED |
| 381987 | ORTIZ PENA, EVELYN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 381988 | ORTIZ PENA, GEMARIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 381989 | ORTIZ PENA, HECTOR J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 381990 | ORTIZ PENA, JOHANNE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 381991 | ORTIZ PENA, JONATHAN | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 381993 | ORTIZ PENA, JOSE J | REDACTED | PONCE | PR | 00732 | REDACTED |
| 381994 | ORTIZ PENA, LUIS A. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 381995 | ORTIZ PENA, MARIA T | REDACTED | LOIZA | PR | 00745 | REDACTED |
| 381996 | ORTIZ PENA, MARIA T. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 808298 | ORTIZ PENA, MARYVETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 381999 | ORTIZ PENA, PEDRO IVAN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 382000 | ORTIZ PENA, RADAMES | REDACTED | GURABO | PR | 00778 | REDACTED |
| 382001 | ORTIZ PENA, SANDRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 382002 | ORTIZ PENA, ZAIDA LIZ | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 382003 | ORTIZ PENA, ZULEIMA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 382005 | ORTIZ PENALVERTY, HIRAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 382006 | ORTIZ PEQA, MARYVETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 382007 | Ortiz Perales, Aida L | REDACTED | Manati | PR | 00674 | REDACTED |
| 382008 | ORTIZ PERALES, JEAMILLE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 382009 | ORTIZ PERALES, MARIA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 382010 | ORTIZ PERALES, PRISCILA | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 382012 | ORTIZ PEREA, YAMAIRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 808299 | ORTIZ PEREIRA, ABRAHAM | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 382015 | ORTIZ PEREIRA, MARTA M | REDACTED | PALMER | PR | 00721 | REDACTED |
| 382017 | ORTIZ PEREIRA, WALESKA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 808300 | ORTIZ PEREIRA, WALESKA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 382018 | ORTIZ PERELES, VIRGINIA | REDACTED | TOA ALTA | PR | 00956 | REDACTED |
| 382019 | ORTIZ PEREZ, ADA E | REDACTED | OROCOVIS | PR | 00720-0000 | REDACTED |
| 382020 | Ortiz Perez, Alan | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 382021 | ORTIZ PEREZ, ALMA I. | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 382022 | ORTIZ PEREZ, ALMA I. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 382023 | ORTIZ PEREZ, AMARILIS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 382024 | ORTIZ PEREZ, AMERICO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 382025 | ORTIZ PEREZ, ANA A | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 382027 | ORTIZ PEREZ, ANGEL A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 808301 | ORTIZ PEREZ, ANGEL G | REDACTED | PONCE | PR | 00728 | REDACTED |
| 382028 | ORTIZ PEREZ, ANGEL J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 382030 | ORTIZ PEREZ, AWILDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 382031 | ORTIZ PEREZ, CARLOS A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 382033 | ORTIZ PEREZ, CARMEN F | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 382034 | ORTIZ PEREZ, CARMEN H | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 382035 | ORTIZ PEREZ, CHRISTIAN YOED | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 382036 | ORTIZ PEREZ, DAPHNE L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 382037 | ORTIZ PEREZ, DAVID | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 382039 | ORTIZ PEREZ, DEBORAH | REDACTED | PONCE | PR | 00780 | REDACTED |
| 382040 | ORTIZ PEREZ, DEBRA A | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 382042 | ORTIZ PEREZ, DIANA M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 382043 | ORTIZ PEREZ, DIANA M. | REDACTED | San Juan | PR | 00961 | REDACTED |
| 382045 | ORTIZ PEREZ, DIOSYS | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 808302 | ORTIZ PEREZ, EDWIN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 382046 | ORTIZ PEREZ, ELIAS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 382047 | ORTIZ PEREZ, ELIU | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 382050 | ORTIZ PEREZ, ELVIS M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 382051 | ORTIZ PEREZ, EUNICE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 382052 | Ortiz Perez, Evelyn | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 808303 | ORTIZ PEREZ, FABIOLA D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 382053 | ORTIZ PEREZ, FERNANDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 382056 | ORTIZ PEREZ, GERARDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 382057 | ORTIZ PEREZ, GIL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 382058 | ORTIZ PEREZ, GLORIA E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 382059 | ORTIZ PEREZ, GRETCHEN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 382060 | Ortiz Perez, Guillermo | REDACTED | Salinas | PR | 00751 | REDACTED |
| 382061 | ORTIZ PEREZ, IAN K | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 382065 | ORTIZ PEREZ, IRIS M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 808304 | ORTIZ PEREZ, IRIS M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 382066 | ORTIZ PEREZ, IVELISSE DEL C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 382067 | ORTIZ PEREZ, JACKELINE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 382069 | ORTIZ PEREZ, JOSE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 382071 | ORTIZ PEREZ, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 382073 | ORTIZ PEREZ, JOSE A | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 382074 | ORTIZ PEREZ, JOSE A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 382075 | ORTIZ PEREZ, JOSE E | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 382076 | ORTIZ PEREZ, JOSE LUIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 382078 | ORTIZ PEREZ, JOSEFINA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 382080 | Ortiz Perez, Juan J | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 382081 | ORTIZ PEREZ, JUAN M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 382083 | ORTIZ PEREZ, JULIAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 382086 | ORTIZ PEREZ, KARLA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 382087 | ORTIZ PEREZ, KARLA M. | REDACTED | RIO GRANDE | PR | 00745-3218 | REDACTED |
| 382088 | ORTIZ PEREZ, KEYLA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 382089 | ORTIZ PEREZ, LEISHA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 382090 | Ortiz Perez, Lionel I. | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 808305 | ORTIZ PEREZ, LIXZAIDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 808306 | ORTIZ PEREZ, LIXZAIDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 382091 | ORTIZ PEREZ, LOURDES | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 382092 | Ortiz Perez, Luis | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 382095 | ORTIZ PEREZ, LUIS A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 382096 | Ortiz Perez, Luis A | REDACTED | Rio Piedras | PR | 00928 | REDACTED |
| 382077 | Ortiz Perez, Luis D. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 382097 | ORTIZ PEREZ, LUIS G | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 808307 | ORTIZ PEREZ, LUIS G | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 382098 | ORTIZ PEREZ, LUIS J. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 382099 | ORTIZ PEREZ, LUIS M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 382100 | ORTIZ PEREZ, LUNILDA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 382101 | ORTIZ PEREZ, LUZ M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 382102 | ORTIZ PEREZ, LUZ M | REDACTED | CANOVANA | PR | 00729 | REDACTED |
| 382103 | ORTIZ PEREZ, LUZ MELANIE | REDACTED | PONCE | PR | 00728-3128 | REDACTED |
| 382104 | ORTIZ PEREZ, LUZ Z | REDACTED | MOCA | PR | 00676 | REDACTED |
| 808308 | ORTIZ PEREZ, LYANNE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 382108 | ORTIZ PEREZ, MARIA C | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 382109 | ORTIZ PEREZ, MARIA DEL C | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 1257316 | ORTIZ PEREZ, MARIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 382111 | ORTIZ PEREZ, MARIA E. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 382112 | ORTIZ PEREZ, MARIA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 382113 | ORTIZ PEREZ, MARIA R | REDACTED | COROZAL | PR | 00783-9814 | REDACTED |
| 382115 | Ortiz Perez, Meraixa K. | REDACTED | Catano | PR | 00962 | REDACTED |
| 382118 | Ortiz Perez, Minerva | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 382119 | ORTIZ PEREZ, NELIDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 382120 | ORTIZ PEREZ, NELSIDA | REDACTED | PONCE | PR | 00717-2009 | REDACTED |
| 382122 | ORTIZ PEREZ, NEYSHALEE | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 382123 | ORTIZ PEREZ, NIEVES | REDACTED | PONCE | PR | 00716 | REDACTED |
| 382124 | ORTIZ PEREZ, NILDA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 808309 | ORTIZ PEREZ, NITZA | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 382126 | ORTIZ PEREZ, NITZA I | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 382127 | ORTIZ PEREZ, NORMA I | REDACTED | SAN JUAN | PR | 00924-4406 | REDACTED |
| 382128 | ORTIZ PEREZ, PILAR | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 382132 | Ortiz Perez, Ricardo | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 382136 | ORTIZ PEREZ, ROSA | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 808310 | ORTIZ PEREZ, ROSA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 808311 | ORTIZ PEREZ, ROSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 382137 | ORTIZ PEREZ, ROSA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 382138 | ORTIZ PEREZ, ROSA V | REDACTED | PONCE | PR | 00731 | REDACTED |
| 382139 | ORTIZ PEREZ, RUBEN A. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 382142 | ORTIZ PEREZ, SANTOS | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 382143 | ORTIZ PEREZ, SARITA | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 382144 | ORTIZ PEREZ, SHEILLA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 382145 | ORTIZ PEREZ, SOL E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 808312 | ORTIZ PEREZ, STEPHANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 382146 | ORTIZ PEREZ, VIVIAN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 382148 | ORTIZ PEREZ, WILLIAM | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 382149 | ORTIZ PEREZ, WILLIAM | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 382152 | ORTIZ PEREZ, YINELIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 382153 | Ortiz Perez, Yolanda | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 382155 | ORTIZ PEREZ,GERARDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 382156 | ORTIZ PETERSON, JOSE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 382157 | Ortiz Piazza, Maribel | REDACTED | Moca | PR | 00676 | REDACTED |
| 808313 | ORTIZ PICART, KELVIN J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 382158 | ORTIZ PICO, SYLVIA E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 382162 | ORTIZ PIMENTEL, ELDA M. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 382163 | ORTIZ PIMENTEL, IRIS M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 808314 | ORTIZ PIMENTEL, JOANNA M | REDACTED | PONCE | PR | 00717 | REDACTED |
| 382164 | ORTIZ PIMENTEL, JOELIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 382166 | Ortiz Pineiro, Carlos M | REDACTED | Manati | PR | 00674 | REDACTED |
| 382168 | ORTIZ PINEIRO, IGNACIA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 808315 | ORTIZ PINEIRO, IGNACIA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 382169 | ORTIZ PINEIRO, OMAR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 382170 | Ortiz Pineiro, Rafael | REDACTED | Carolina | PR | 00983 | REDACTED |
| 382171 | ORTIZ PINEIRO, YADIRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 808316 | ORTIZ PINERO, CARMEN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 382172 | ORTIZ PINERO, CARMEN E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 382173 | ORTIZ PINERO, MARGARITA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 382174 | ORTIZ PINET, JOCELYN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 382177 | ORTIZ PIZARRO, CARMEN L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 382178 | ORTIZ PIZARRO, CELESTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 808317 | ORTIZ PIZARRO, GLORIA E | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 382179 | Ortiz Pizarro, Hector | REDACTED | Loiza | PR | 00772 | REDACTED |
| 382180 | ORTIZ PIZARRO, IRICELY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 382182 | ORTIZ PIZARRO, JACQUELINE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 382183 | ORTIZ PIZARRO, JESUS M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 382185 | ORTIZ PIZARRO, JORGE L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 382186 | ORTIZ PIZARRO, LUIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 382188 | ORTIZ PIZARRO, LUIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 382190 | ORTIZ PIZARRO, MARELYN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 382191 | ORTIZ PIZARRO, MIGUEL A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 382193 | ORTIZ PIZARRO, VICTOR | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 808318 | ORTIZ PIZARRO, VICTOR | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 382195 | Ortiz Pizarro, Yamile A. | REDACTED | Loiza | PR | 00772 | REDACTED |
| 808319 | ORTIZ PIZARRO, YANALEXIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 382196 | ORTIZ PIZARRO, YOLANDA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 382197 | ORTIZ PIZARRO, YOLANDA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 382198 | ORTIZ PLACERES, LUZ E | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 382199 | ORTIZ PLANADEBALL, JUAN CARLOS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 382203 | ORTIZ PLAZA, MADELINE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 382205 | ORTIZ PLUMEY, JOHAN M | REDACTED | CAGUAS | PR | 00726-6133 | REDACTED |
| 382206 | ORTIZ PLUMEY, MIGUEL E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 382207 | ORTIZ PLUMEY, MIGUEL E. | REDACTED | TRUJILLA ALTO | PR | 00976 | REDACTED |
| 382208 | ORTIZ PLUMEY, OLGA C | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 808320 | ORTIZ PLUMEY, YESENIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 382209 | ORTIZ POGGI, DOMINGO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 382210 | ORTIZ POGGI, JANIRA J. | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 382212 | ORTIZ POMALES, CARLOS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 382213 | Ortiz Pomales, Egberto | REDACTED | Lares | PR | 00669 | REDACTED |
| 382214 | ORTIZ POMALES, EMILIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 808321 | ORTIZ POMALES, EMILIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 382215 | ORTIZ POMALES, ERNESTO | REDACTED | PONCE | PR | 00715 | REDACTED |
| 382217 | ORTIZ POMALES, JOSE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 382218 | ORTIZ POMALES, MELISSA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 382220 | ORTIZ PONCE, GLADYS | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 382222 | ORTIZ PORRATA, IRIS N | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 382223 | ORTIZ PORRATA, MARITZA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 382224 | ORTIZ PORTO, SONIA | REDACTED | San Juan | PR | 00725 | REDACTED |
| 382225 | ORTIZ PRATTS, MARCOS A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 808322 | ORTIZ PRATTS, MISHELLE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 382226 | ORTIZ PRIMS, ERMELINDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 808323 | ORTIZ PRINCIPE, IANNELIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 808324 | ORTIZ PRINCIPE, IANNELIS M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 382227 | ORTIZ PRINCIPE, IANNELIS M | REDACTED | HUMACAO | PR | 00791-9624 | REDACTED |
| 382229 | ORTIZ PUEYO, CARMEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 382230 | ORTIZ PUIG, LILIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 382231 | ORTIZ PUIG, RAMON L. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 382234 | ORTIZ PUJOLS, ARACELYS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 382235 | ORTIZ PUJOLS, ARTHUR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 382236 | Ortiz Pumarejo, Ramfis | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 808325 | ORTIZ QUESADA, JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 382237 | ORTIZ QUESADA, JOSE M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 382238 | ORTIZ QUESADA, LYDIA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 382240 | ORTIZ QUIJANO, YARITZA | REDACTED | MAYAGUEZ | PR | 00681-1672 | REDACTED |
| 382241 | ORTIZ QUILES, CARMEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 382243 | ORTIZ QUILES, JOSEAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 382244 | ORTIZ QUILES, LIMARIS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 382245 | ORTIZ QUILES, LUZ M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 382246 | ORTIZ QUILES, MAGDALENA | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 382247 | ORTIZ QUILES, MICHAEL J. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 382250 | ORTIZ QUINONES, ALFREDO | REDACTED | CAPARRA HIGHT | PR | 00920 | REDACTED |
| 382251 | ORTIZ QUINONES, ANGEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 382252 | ORTIZ QUINONES, AUDELIES | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 382253 | ORTIZ QUINONES, BERMARY | REDACTED | PONCE | PR | 00716 | REDACTED |
| 808326 | ORTIZ QUINONES, BERMARY | REDACTED | PONCE | PR | 00716 | REDACTED |
| 382254 | ORTIZ QUINONES, CARLOS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 382255 | ORTIZ QUINONES, CLARIBEL | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 382258 | ORTIZ QUINONES, GLORYVEE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 382259 | Ortiz Quinones, Hamilton | REDACTED | Yauco | PR | 00698 | REDACTED |
| 382260 | ORTIZ QUINONES, HAROLD | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 382261 | ORTIZ QUINONES, HERMENEGILDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 382263 | Ortiz Quinones, Jose A | REDACTED | Adjuntas | PR | 00603 | REDACTED |
| 382264 | ORTIZ QUINONES, JUANITA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 382265 | Ortiz Quinones, Kenneth A. | REDACTED | Luquillo | PR | 00773-2657 | REDACTED |
| 382266 | ORTIZ QUINONES, LISSETTE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 382267 | ORTIZ QUINONES, LIZ A. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 382269 | ORTIZ QUINONES, MARIA DE L | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 382273 | ORTIZ QUINONES, MILAGROS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 382274 | ORTIZ QUINONES, ORLANDO | REDACTED | PONCE | PR | 00733-5554 | REDACTED |
| 382275 | ORTIZ QUINONES, PASCASIA | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 382276 | ORTIZ QUINONES, SERGIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 382277 | ORTIZ QUINONES, SONIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 382279 | ORTIZ QUINONES, VILMA S | REDACTED | AGUADILLA | PR | 00605-1101 | REDACTED |
| 382280 | ORTIZ QUINONES, VIRGINIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 382281 | ORTIZ QUINONES, YAZMIN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 382282 | ORTIZ QUINONES, ZENAIDA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 382284 | ORTIZ QUINONEZ, EVELYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 382287 | ORTIZ QUINONEZ, NYVIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 382290 | ORTIZ QUINTERO, LEYDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 382292 | ORTIZ QUINTERO, NELLY A. | REDACTED | VEGA ALTA | PR | 00762 | REDACTED |
| 382296 | Ortiz Quiros, Julio E | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 382297 | ORTIZ QUIROS, WILSON | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 382298 | ORTIZ RAMIREZ, ADA A | REDACTED | SALINAS | PR | 00751-9722 | REDACTED |
| 382299 | ORTIZ RAMIREZ, ANA V. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 382300 | ORTIZ RAMIREZ, ANA V. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 382302 | ORTIZ RAMIREZ, ANGEL L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 382303 | ORTIZ RAMIREZ, ANGEL LUIS | REDACTED | SAN JUAN | PR | 00901-0038 | REDACTED |
| 382304 | ORTIZ RAMIREZ, BENJAMIN | REDACTED | OROCOVIS | PR | 00720-9705 | REDACTED |
| 382305 | ORTIZ RAMIREZ, CARMEN I | REDACTED | LA PLATA | PR | 00786 | REDACTED |
| 808327 | ORTIZ RAMIREZ, CYNTHIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 808328 | ORTIZ RAMIREZ, CYNTHIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 382306 | ORTIZ RAMIREZ, CYNTHIA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 382307 | ORTIZ RAMIREZ, DORIANA L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 382308 | ORTIZ RAMIREZ, EDDA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 382309 | ORTIZ RAMIREZ, EUNICE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 808329 | ORTIZ RAMIREZ, FABIOLA C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 382310 | ORTIZ RAMIREZ, GALISSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 382311 | ORTIZ RAMIREZ, GEORGINA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 382313 | ORTIZ RAMIREZ, GLORIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 382314 | ORTIZ RAMIREZ, GLORIA M | REDACTED | ARROYO | PR | 00714-1508 | REDACTED |
| 382316 | ORTIZ RAMIREZ, IREN M. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 808330 | ORTIZ RAMIREZ, IVETTE E | REDACTED | LAJAS | PR | 00667-0452 | REDACTED |
| 382317 | ORTIZ RAMIREZ, IVETTE E. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 382318 | ORTIZ RAMIREZ, JACKELINE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 808331 | ORTIZ RAMIREZ, JADIRA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 382321 | ORTIZ RAMIREZ, JOSE A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 382322 | ORTIZ RAMIREZ, JOSE E | REDACTED | VILLALBA | PR | 00766-1790 | REDACTED |
| 382325 | ORTIZ RAMIREZ, LUIS A. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 808332 | ORTIZ RAMIREZ, LYMARI | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 382326 | ORTIZ RAMIREZ, LYMARI | REDACTED | OROCOVIS | PR | 00720-9705 | REDACTED |
| 382327 | ORTIZ RAMIREZ, MABEL | REDACTED | CAGUAS | PR | 00726-7234 | REDACTED |
| 382328 | ORTIZ RAMIREZ, MAGALIS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 382330 | ORTIZ RAMIREZ, MARILYN | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 382331 | Ortiz Ramirez, Mayda | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 382333 | ORTIZ RAMIREZ, MILDRED E. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 382334 | ORTIZ RAMIREZ, MISAEL | REDACTED | AIBONITO | PR | 00703 | REDACTED |
| 808333 | ORTIZ RAMIREZ, NELSON | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 382335 | ORTIZ RAMIREZ, NELSON | REDACTED | OROCOVIS | PR | 00720-9705 | REDACTED |
| 382336 | ORTIZ RAMIREZ, OLFRETT | REDACTED | LAJAS | PR | 00667-9611 | REDACTED |
| 382338 | ORTIZ RAMIREZ, OLGA M. | REDACTED | SAN JUAN | PR | 00940-0100 | REDACTED |
| 382339 | ORTIZ RAMIREZ, ROSA Z. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 382340 | ORTIZ RAMIREZ, SANDRA I. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 382341 | ORTIZ RAMIREZ, SERAFIN | REDACTED | TOA ALTA | PR | 00953-9726 | REDACTED |
| 382342 | ORTIZ RAMIREZ, VICTORIA | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 382343 | ORTIZ RAMIREZ, WALDO D | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 382344 | ORTIZ RAMIREZ, WILFREDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 382345 | ORTIZ RAMIREZ, WILLIAM | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 382346 | ORTIZ RAMIREZ, ZAIDA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 382347 | ORTIZ RAMIREZ, ZAIDA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 382348 | ORTIZ RAMIREZ, ZOILA I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 382353 | ORTIZ RAMOS, ADA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 382354 | ORTIZ RAMOS, ADELA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 382355 | ORTIZ RAMOS, ADELINE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 382356 | Ortiz Ramos, Alejandrina | REDACTED | Caguas | PR | 00725 | REDACTED |
| 382357 | ORTIZ RAMOS, ALEXANDRA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 382358 | ORTIZ RAMOS, ALEXIS A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 382359 | ORTIZ RAMOS, ALMEYDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 382360 | ORTIZ RAMOS, AMARILIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 382361 | ORTIZ RAMOS, ANA E. | REDACTED | CAGUAS | PR | 00985 | REDACTED |
| 382363 | ORTIZ RAMOS, ANGEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 382367 | Ortiz Ramos, Angel L | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 382368 | ORTIZ RAMOS, ANGELINA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 382369 | ORTIZ RAMOS, ARNOL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 382371 | Ortiz Ramos, Aurea Y. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 382373 | ORTIZ RAMOS, BENJAMIN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 382374 | ORTIZ RAMOS, BENJAMIN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 808334 | ORTIZ RAMOS, BRENDA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 382378 | ORTIZ RAMOS, CARMEN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 382380 | ORTIZ RAMOS, CARMEN D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 382379 | ORTIZ RAMOS, CARMEN D | REDACTED | MAYAGUEZ | PR | 00682-6632 | REDACTED |
| 382381 | ORTIZ RAMOS, CARMEN G | REDACTED | BAYAMON | PR | 00957-1113 | REDACTED |
| 382382 | ORTIZ RAMOS, CARMEN M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 382383 | ORTIZ RAMOS, CARMEN N | REDACTED | MAUNABO | PR | 00707-2901 | REDACTED |
| 382384 | ORTIZ RAMOS, CARMEN T | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 808335 | ORTIZ RAMOS, CARMEN T. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 382385 | ORTIZ RAMOS, DAGNES | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 382386 | ORTIZ RAMOS, DANILSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 382387 | ORTIZ RAMOS, DEBBIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 382388 | ORTIZ RAMOS, DIANE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 382389 | ORTIZ RAMOS, DORIS | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 382391 | ORTIZ RAMOS, EDGAR | REDACTED | Humacao | PR | 00791 | REDACTED |
| 382390 | ORTIZ RAMOS, EDGAR | REDACTED | HUMACAO | PR | 00791-3132 | REDACTED |
| 382393 | ORTIZ RAMOS, EDWARD | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 382396 | ORTIZ RAMOS, ELENA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 382399 | ORTIZ RAMOS, EVELYN F | REDACTED | ARECIBO | PR | 00614-1601 | REDACTED |
| 382400 | ORTIZ RAMOS, FELIX | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 382401 | ORTIZ RAMOS, FLOR | REDACTED | GUAYNABO | PR | 00964 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 382402 | ORTIZ RAMOS, FRANCISCO | REDACTED | SAN LORENZO | PR | 00754-0126 | REDACTED |
| 382403 | ORTIZ RAMOS, GILBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 382404 | ORTIZ RAMOS, GLENDA | REDACTED | Cayey | PR | 00736 | REDACTED |
| 382405 | Ortiz Ramos, Glorybee | REDACTED | Patillas | PR | 00723 | REDACTED |
| 382406 | ORTIZ RAMOS, HAYDEE | REDACTED | San Juan | PR | 00725 | REDACTED |
| 382407 | ORTIZ RAMOS, HAYDEE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 382408 | ORTIZ RAMOS, HECMARIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 808336 | ORTIZ RAMOS, HECMARIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 382409 | ORTIZ RAMOS, HECTOR | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 382411 | ORTIZ RAMOS, INES | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 382413 | ORTIZ RAMOS, IRIS B | REDACTED | BARRANQUITAS | PR | 00794-9713 | REDACTED |
| 382414 | Ortiz Ramos, Ismael | REDACTED | Aguadilla | PR | 00603-9349 | REDACTED |
| 382415 | ORTIZ RAMOS, ISRAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 382416 | ORTIZ RAMOS, JAMES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 808337 | ORTIZ RAMOS, JAMES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 808338 | ORTIZ RAMOS, JENNIFER | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 382418 | ORTIZ RAMOS, JESSICA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 808339 | ORTIZ RAMOS, JESSICA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 808340 | ORTIZ RAMOS, JESSICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 382419 | ORTIZ RAMOS, JESUS A | REDACTED | LOIZA | PR | 00772-1816 | REDACTED |
| 382420 | ORTIZ RAMOS, JOANN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 382424 | Ortiz Ramos, Jose A | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 382425 | ORTIZ RAMOS, JOSE ANTONIO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 382426 | ORTIZ RAMOS, JOSE J | REDACTED | COROZAL | PR | 00783-0815 | REDACTED |
| 382427 | ORTIZ RAMOS, JOSE R. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 382428 | ORTIZ RAMOS, JUANITA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 382431 | ORTIZ RAMOS, LAURA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 382435 | ORTIZ RAMOS, LAURA MILAGROS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 382436 | ORTIZ RAMOS, LILLIAM | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 382437 | ORTIZ RAMOS, LISSETTE | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 382438 | ORTIZ RAMOS, LUIS R | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 382439 | ORTIZ RAMOS, LUZ E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 382440 | ORTIZ RAMOS, MARIA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 382442 | ORTIZ RAMOS, MARICARMEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 382443 | ORTIZ RAMOS, MARISELY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 1257317 | ORTIZ RAMOS, MARISOL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 382445 | ORTIZ RAMOS, MARITZA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 382446 | ORTIZ RAMOS, MAYDALI | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 808341 | ORTIZ RAMOS, MICHAEL R | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 382447 | ORTIZ RAMOS, MICHELLE MARIE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 382448 | ORTIZ RAMOS, MIGDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 382449 | ORTIZ RAMOS, MIGUEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 382450 | Ortiz Ramos, Miguel A | REDACTED | Bayamon | PR | 00956-9257 | REDACTED |
| 382451 | ORTIZ RAMOS, MILAGROS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 382453 | ORTIZ RAMOS, MONIKA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 382454 | ORTIZ RAMOS, NATACHA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 382455 | ORTIZ RAMOS, NELIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 382460 | ORTIZ RAMOS, PABLO M. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 382462 | ORTIZ RAMOS, PROVIDENCIA | REDACTED | CAGUAS | PR | 00726-0000 | REDACTED |
| 382464 | ORTIZ RAMOS, RAFAEL | REDACTED | LOIZA | PR | 00772-0024 | REDACTED |
| 382465 | ORTIZ RAMOS, RAISHA M. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 382466 | ORTIZ RAMOS, RAMIRO | REDACTED | TOA BAJA | PR | 00985 | REDACTED |
| 382469 | ORTIZ RAMOS, REYNALDO J. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 382472 | ORTIZ RAMOS, ROSELENI | REDACTED | CAROLINA | PR | 00984 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 808342 | ORTIZ RAMOS, SANTA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 382473 | ORTIZ RAMOS, SANTA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 382474 | ORTIZ RAMOS, SERGIO J. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 382476 | ORTIZ RAMOS, SOL C | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 382477 | ORTIZ RAMOS, SONIA | REDACTED | SAN JUAN | PR | 00926-3306 | REDACTED |
| 382479 | ORTIZ RAMOS, VICTOR ALEJANDRO | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 382480 | ORTIZ RAMOS, VIRGENMINA | REDACTED | RIO GRANDE | PR | 00745-2534 | REDACTED |
| 382481 | ORTIZ RAMOS, WANDA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 382482 | ORTIZ RAMOS, WILLIAM | REDACTED | MAYAGUEZ | PR | 00684 | REDACTED |
| 382483 | ORTIZ RAMOS, XAVIER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 382484 | ORTIZ RAMOS, YAHANIA | REDACTED | PONCE | PR | 00728-3413 | REDACTED |
| 808343 | ORTIZ RAMOS, YANIBEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 382486 | ORTIZ RAMOS, YECENIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 382487 | ORTIZ RAMOS, YESENIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 382489 | ORTIZ RAMOS, ZENAIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 382492 | ORTIZ RANGEL, JORGE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 382493 | ORTIZ REBOLLO, SOCORRO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 382494 | Ortiz Recio, Adan N | REDACTED | Lajas | PR | 00667 | REDACTED |
| 382495 | ORTIZ RECIO, LOURDES I | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 382497 | ORTIZ RECIO, MARIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 382498 | ORTIZ REMIGIO, CANDIDA | REDACTED | TOA BAJA | PR | 00749-0000 | REDACTED |
| 382500 | ORTIZ RENTA, AIDA I | REDACTED | PONCE | PR | 00733-5705 | REDACTED |
| 382501 | ORTIZ RENTA, BETSY I | REDACTED | ADJUNTAS | PR | 00601-9719 | REDACTED |
| 382502 | Ortiz Rentas, Gregorio | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 382506 | ORTIZ RESSY, ANA M | REDACTED | GARROCHALES PR | PR | 00652 | REDACTED |
| 382507 | ORTIZ RESTO, ADA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 382508 | ORTIZ RESTO, ADELA | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 808344 | ORTIZ RESTO, ALEXANDRA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 382511 | ORTIZ RESTO, CARMEN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 382512 | ORTIZ RESTO, DENISSE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 808345 | ORTIZ RESTO, DENISSE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 382513 | ORTIZ RESTO, JULIO A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 382515 | Ortiz Resto, Wanda I | REDACTED | Caguas | PR | 00725 | REDACTED |
| 382516 | ORTIZ RESTOS, JUAN A | REDACTED | VEGA ALTA | PR | 00692-9711 | REDACTED |
| 382519 | ORTIZ REYES, ALBERTO J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 382520 | ORTIZ REYES, ALEJO | REDACTED | YABUCOA | PR | 00767-1163 | REDACTED |
| 382521 | ORTIZ REYES, ANA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 382522 | ORTIZ REYES, ANGEL L. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 382523 | ORTIZ REYES, BETZAIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 808346 | ORTIZ REYES, BETZAIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 382527 | ORTIZ REYES, CARLOS DAVID | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 382528 | ORTIZ REYES, CARLOS I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 382529 | ORTIZ REYES, CARMELO J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 382531 | ORTIZ REYES, CARMEN B | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 382532 | ORTIZ REYES, CARMEN J | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 382534 | ORTIZ REYES, DOUGLAS P. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 382535 | ORTIZ REYES, EDILBERTO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 382537 | ORTIZ REYES, ELIZA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 382538 | Ortiz Reyes, Elmer A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 382539 | ORTIZ REYES, ENRIQUE L. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 808347 | ORTIZ REYES, ERICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 382541 | ORTIZ REYES, ERICK | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 808348 | ORTIZ REYES, ERIKA | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 808349 | ORTIZ REYES, EVALERIE K | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 382542 | ORTIZ REYES, FLORENCIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 382543 | ORTIZ REYES, GISELA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 382544 | ORTIZ REYES, GLADYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 382545 | ORTIZ REYES, GLORIVIEE | REDACTED | JUNCOS | PR | 00777-0000 | REDACTED |
| 382546 | ORTIZ REYES, HILDA | REDACTED | BAYAMON | PR | 00959-5545 | REDACTED |
| 382547 | ORTIZ REYES, INGRID | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 382549 | ORTIZ REYES, IVETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 382550 | ORTIZ REYES, JESUS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 382552 | Ortiz Reyes, Jesus | REDACTED | Caguas | PR | 00727 | REDACTED |
| 382553 | ORTIZ REYES, JESUS D | REDACTED | DORADO | PR | 00646 | REDACTED |
| 382554 | ORTIZ REYES, JESUS DAVID | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 382555 | ORTIZ REYES, JORGE A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 382556 | ORTIZ REYES, JORGE E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 382558 | ORTIZ REYES, JOSE A. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 382559 | ORTIZ REYES, JOSE A. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 382560 | Ortiz Reyes, Jose A. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 382561 | Ortiz Reyes, Jose Antonio | REDACTED | Coamo | PR | 00769 | REDACTED |
| 382562 | Ortiz Reyes, Jose E | REDACTED | Coamo | PR | 00769 | REDACTED |
| 382563 | ORTIZ REYES, LEYDA N | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 808350 | ORTIZ REYES, LUZ | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 382565 | ORTIZ REYES, LUZ M | REDACTED | NARANJITO | PR | 00719-9719 | REDACTED |
| 382566 | ORTIZ REYES, MARIA A | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 808351 | ORTIZ REYES, MARIA D. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 382567 | ORTIZ REYES, MARIA DE LOS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 382568 | ORTIZ REYES, MARITZA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 382570 | ORTIZ REYES, MIGDALIA | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 382571 | ORTIZ REYES, MINERVA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 382572 | ORTIZ REYES, MYRNA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 382573 | ORTIZ REYES, NANETTE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 382575 | Ortiz Reyes, Obed | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 382576 | ORTIZ REYES, ORLANDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 382577 | Ortiz Reyes, Pedro | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 382578 | ORTIZ REYES, RAFAEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 382580 | ORTIZ REYES, RAMON M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 382581 | ORTIZ REYES, RAQUEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 808352 | ORTIZ REYES, RAQUEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 808353 | ORTIZ REYES, RAQUEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 382583 | ORTIZ REYES, RAYMOND | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 382584 | ORTIZ REYES, ROSA N. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 808354 | ORTIZ REYES, SHEILA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 382585 | ORTIZ REYES, SHEILA | REDACTED | CULEBRA | PR | 00775-0289 | REDACTED |
| 382586 | ORTIZ REYES, SIOMARA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 382587 | ORTIZ REYES, SONIA I | REDACTED | NARANJITO | PR | 00719-9716 | REDACTED |
| 382588 | Ortiz Reyes, Victor | REDACTED | Punta Santiago | PR | 00791 | REDACTED |
| 382590 | ORTIZ REYES, VILMA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 382592 | ORTIZ REYES, WANDALISA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 382593 | Ortiz Reyes, Wilfredo | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 382595 | ORTIZ REYES, WILMER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 382596 | ORTIZ REYES, YADIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 382597 | ORTIZ REYES, ZULMA H | REDACTED | COAMO | PR | 00769 | REDACTED |
| 382598 | ORTIZ REYES, ZULMA M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 808355 | ORTIZ REYEZ, YADIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 382599 | ORTIZ RIJO, CARLOS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 382602 | ORTIZ RIJOS, YADIRA DEL L. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 382603 | ORTIZ RIOS, ANA E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 382604 | ORTIZ RIOS, BENJAMIN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 382605 | ORTIZ RIOS, CARLOS R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 382606 | ORTIZ RIOS, CARMEN M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 382607 | ORTIZ RIOS, EDNA N | REDACTED | DORADO | PR | 00646-5941 | REDACTED |
| 382608 | ORTIZ RIOS, EDUARDO | REDACTED | SAN JUAN | PR | 00930 | REDACTED |
| 382609 | ORTIZ RIOS, EDWIN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 382611 | Ortiz Rios, Francisco | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 382612 | ORTIZ RIOS, GABRIEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 382613 | ORTIZ RIOS, GLORIMAR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 382614 | ORTIZ RIOS, IVELISSE M | REDACTED | SAN SEBASTIAN | PR | 00685-1911 | REDACTED |
| 382615 | ORTIZ RIOS, JOSE O | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 382616 | ORTIZ RIOS, JULIO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 382617 | ORTIZ RIOS, JULIO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 382619 | ORTIZ RIOS, LORNA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 808356 | ORTIZ RIOS, LUZ | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 382621 | ORTIZ RIOS, LUZ M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 382623 | ORTIZ RIOS, MARIA T | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 382624 | ORTIZ RIOS, VANESSA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 382625 | ORTIZ RIVAS, ANA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 808357 | ORTIZ RIVAS, ANA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 382626 | ORTIZ RIVAS, ANGEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 382628 | ORTIZ RIVAS, ANGELA E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 382629 | ORTIZ RIVAS, CARMEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 382630 | ORTIZ RIVAS, CRUZ | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 382631 | ORTIZ RIVAS, JESUS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 382632 | ORTIZ RIVAS, LELANEE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 382633 | ORTIZ RIVAS, MARLIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 808358 | ORTIZ RIVAS, MARLIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 382634 | ORTIZ RIVAS, NYDIA N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 382635 | Ortiz Rivas, Rolando | REDACTED | Ciales | PR | 00638 | REDACTED |
| 382637 | ORTIZ RIVAS, ROSIMAR | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 808359 | ORTIZ RIVAS, ROSIMAR | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 382638 | ORTIZ RIVAS, SANDRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 382639 | ORTIZ RIVERA III, EDWIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 382644 | ORTIZ RIVERA, ABIMAEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 382646 | ORTIZ RIVERA, ACIDALIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 382648 | ORTIZ RIVERA, ADA I | REDACTED | CAYEY | PR | 00736-4865 | REDACTED |
| 382649 | ORTIZ RIVERA, ADA N | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 808360 | ORTIZ RIVERA, ADA N | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 382650 | ORTIZ RIVERA, ADA V | REDACTED | COAMO | PR | 00769-9727 | REDACTED |
| 382651 | ORTIZ RIVERA, ADALBERTO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 382652 | ORTIZ RIVERA, ADELA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 382654 | ORTIZ RIVERA, AIDA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 382658 | ORTIZ RIVERA, ALEXIS A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 382659 | Ortiz Rivera, Allen | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 382660 | ORTIZ RIVERA, AMANDA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 382661 | ORTIZ RIVERA, AMARILIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 382662 | Ortiz Rivera, Amarillis | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 382665 | ORTIZ RIVERA, AMERICA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 382666 | ORTIZ RIVERA, ANA E. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 382667 | ORTIZ RIVERA, ANA H | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 382668 | ORTIZ RIVERA, ANA L | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 382669 | ORTIZ RIVERA, ANA L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 382671 | ORTIZ RIVERA, ANA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 382670 | ORTIZ RIVERA, ANA M | REDACTED | COMERIO | PR | 00782-9705 | REDACTED |
| 382672 | ORTIZ RIVERA, ANA M | REDACTED | LUQUILLO | PR | 00773-9710 | REDACTED |
| 382673 | ORTIZ RIVERA, ANA M | REDACTED | COMERIO | PR | 00782-0600 | REDACTED |
| 382674 | ORTIZ RIVERA, ANA M. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 382675 | ORTIZ RIVERA, ANA ROSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 382677 | ORTIZ RIVERA, ANAYRA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 382678 | ORTIZ RIVERA, ANEL M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 808361 | ORTIZ RIVERA, ANGEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 382683 | ORTIZ RIVERA, ANGEL LUIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 382684 | ORTIZ RIVERA, ANGEL M | REDACTED | MOROVIS | PR | 00687-2419 | REDACTED |
| 382685 | ORTIZ RIVERA, ANGEL MANUEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 382686 | ORTIZ RIVERA, ANGELICA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 382689 | ORTIZ RIVERA, ANGIE D. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 808362 | ORTIZ RIVERA, ANIBAL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 382692 | ORTIZ RIVERA, ANTONIO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 382693 | ORTIZ RIVERA, ASTRID | REDACTED | RIO GRANDE | PR | 00745-3337 | REDACTED |
| 382694 | ORTIZ RIVERA, AURELIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 382695 | ORTIZ RIVERA, AWILDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 808363 | ORTIZ RIVERA, BRENDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 382698 | ORTIZ RIVERA, BRENDA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 382699 | ORTIZ RIVERA, BRUNILDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 382700 | ORTIZ RIVERA, BRUNILDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 382701 | ORTIZ RIVERA, CAMILO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 382702 | ORTIZ RIVERA, CANDIDA R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 808364 | ORTIZ RIVERA, CARLOS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 382703 | Ortiz Rivera, Carlos | REDACTED | Humacao | PR | 00791-9736 | REDACTED |
| 382707 | Ortiz Rivera, Carlos J | REDACTED | Coamo | PR | 00769 | REDACTED |
| 382708 | ORTIZ RIVERA, CARLOS L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 382709 | ORTIZ RIVERA, CARLOS R | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 382710 | ORTIZ RIVERA, CARLOS R. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 382711 | ORTIZ RIVERA, CARLOS R. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 382712 | ORTIZ RIVERA, CARMELO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 382715 | ORTIZ RIVERA, CARMEN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 382719 | ORTIZ RIVERA, CARMEN A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 382720 | ORTIZ RIVERA, CARMEN A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 382721 | Ortiz Rivera, Carmen A | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 382722 | ORTIZ RIVERA, CARMEN C | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 382723 | ORTIZ RIVERA, CARMEN E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 382724 | ORTIZ RIVERA, CARMEN G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 382726 | ORTIZ RIVERA, CARMEN L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 382727 | ORTIZ RIVERA, CARMEN M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 382728 | ORTIZ RIVERA, CARMEN R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 382729 | ORTIZ RIVERA, CARMEN S | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 382730 | ORTIZ RIVERA, CARMEN Z | REDACTED | COAMO | PR | 00769 | REDACTED |
| 382731 | ORTIZ RIVERA, CAROL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 808365 | ORTIZ RIVERA, CATHERINE | REDACTED | AIBONITO | PR | 00705-0947 | REDACTED |
| 382733 | Ortiz Rivera, Cesar E | REDACTED | Humacao | PR | 00790 | REDACTED |
| 382734 | ORTIZ RIVERA, CHERLY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 808366 | ORTIZ RIVERA, CHERLY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 382735 | ORTIZ RIVERA, CHRISTOPHER | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 382736 | ORTIZ RIVERA, CHRISTOPHER | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 382737 | ORTIZ RIVERA, CONCEPCION | REDACTED | SANTURCE | PR | 00910 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 382738 | ORTIZ RIVERA, CONCEPCION | REDACTED | JUNCOS | PR | 00666 | REDACTED |
| 382739 | ORTIZ RIVERA, CRISCEIDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 382740 | ORTIZ RIVERA, CRISTINA | REDACTED | CAGUASII | PR | 00736 | REDACTED |
| 382741 | ORTIZ RIVERA, DANIEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 382743 | ORTIZ RIVERA, DANITZA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 382745 | ORTIZ RIVERA, DEAMARIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 382746 | ORTIZ RIVERA, DELIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 382749 | ORTIZ RIVERA, DIANNETTE M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 808367 | ORTIZ RIVERA, DIEGA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 808368 | ORTIZ RIVERA, DIGNA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 382750 | ORTIZ RIVERA, DIGNA | REDACTED | NARANJITO | PR | 00719-9730 | REDACTED |
| 382751 | ORTIZ RIVERA, DIGNO R. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 382752 | ORTIZ RIVERA, DORIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 382753 | ORTIZ RIVERA, DORIS I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 808369 | ORTIZ RIVERA, EDGAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 382757 | ORTIZ RIVERA, EDITH | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 382758 | ORTIZ RIVERA, EDMARYS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 382759 | ORTIZ RIVERA, EDNA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 808370 | ORTIZ RIVERA, EDNA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 382760 | ORTIZ RIVERA, EDNA L | REDACTED | BARRANQUITAS | PR | 00794-9602 | REDACTED |
| 382761 | ORTIZ RIVERA, EDRICK | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 808371 | ORTIZ RIVERA, EDUARDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 382766 | ORTIZ RIVERA, EDWIN A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 808372 | ORTIZ RIVERA, EDWIN J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 382767 | ORTIZ RIVERA, ELBA N | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 382768 | ORTIZ RIVERA, ELENA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 382769 | ORTIZ RIVERA, ELIS M | REDACTED | AIBONI TO | PR | 00786 | REDACTED |
| 382770 | ORTIZ RIVERA, ELIZABETH | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 382774 | Ortiz Rivera, Elvin N. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 382776 | ORTIZ RIVERA, EMELYN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 808373 | ORTIZ RIVERA, EMELYN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 808374 | ORTIZ RIVERA, EMELYN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 382778 | ORTIZ RIVERA, ENID | REDACTED | CIALES | PR | 00638 | REDACTED |
| 808375 | ORTIZ RIVERA, ENID | REDACTED | CIALES | PR | 00638 | REDACTED |
| 382779 | ORTIZ RIVERA, ENRIQUE | REDACTED | ARECIBO | PR | 00612-2826 | REDACTED |
| 382781 | ORTIZ RIVERA, ERIKA D. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 382783 | ORTIZ RIVERA, ESMERALDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 382784 | ORTIZ RIVERA, EUGENIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 382785 | Ortiz Rivera, Eusebio | REDACTED | Corozal | PR | 00783 | REDACTED |
| 382786 | ORTIZ RIVERA, EVELYN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 382787 | ORTIZ RIVERA, EVELYN V. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 382788 | ORTIZ RIVERA, FABIAN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 382790 | Ortiz Rivera, Felipe | REDACTED | Bronx | NY | 10457 | REDACTED |
| 382792 | ORTIZ RIVERA, FELIX OSCAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 382795 | ORTIZ RIVERA, FILOMENA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 382796 | ORTIZ RIVERA, FILOMENA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 382797 | ORTIZ RIVERA, FLORA | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 382798 | ORTIZ RIVERA, FRANCES | REDACTED | DORADO | PR | 00646 | REDACTED |
| 382799 | ORTIZ RIVERA, FRANCISCA | REDACTED | COROZAL | PR | 00783-9801 | REDACTED |
| 382800 | ORTIZ RIVERA, FRANCISCO | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 382802 | ORTIZ RIVERA, GADDIER | REDACTED | DORADO | PR | 00646 | REDACTED |
| 382805 | ORTIZ RIVERA, GISELL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 808376 | ORTIZ RIVERA, GISELL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 808377 | ORTIZ RIVERA, GLADYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 382806 | ORTIZ RIVERA, GLADYS | REDACTED | AGUAS BUENAS | PR | 00703-0273 | REDACTED |
| 808378 | ORTIZ RIVERA, GLORIMAR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 382808 | ORTIZ RIVERA, HAYDEE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 382809 | ORTIZ RIVERA, HECTOR | REDACTED | San Juan | PR | 00901 | REDACTED |
| 1257318 | ORTIZ RIVERA, HECTOR L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 382813 | ORTIZ RIVERA, HECTOR M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 382814 | ORTIZ RIVERA, HECTOR M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 382815 | ORTIZ RIVERA, HECTOR O | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 382817 | ORTIZ RIVERA, HILDA M | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 808379 | ORTIZ RIVERA, IDELISSE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 382818 | ORTIZ RIVERA, IDELISSE | REDACTED | YABUCOA PR | PR | 00767-1070 | REDACTED |
| 382819 | ORTIZ RIVERA, INES | REDACTED | TOA ALTA HEIGHT | PR | 00953 | REDACTED |
| 382820 | ORTIZ RIVERA, INES A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 808380 | ORTIZ RIVERA, INGRID | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 382821 | ORTIZ RIVERA, INGRID M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 382822 | ORTIZ RIVERA, IRIS N | REDACTED | CAROLINA | PR | 00985-9708 | REDACTED |
| 808381 | ORTIZ RIVERA, IRMA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 808382 | ORTIZ RIVERA, IRMA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 382823 | ORTIZ RIVERA, IRMA M | REDACTED | COMERIO | PR | 00782-9609 | REDACTED |
| 382824 | ORTIZ RIVERA, IRMA S | REDACTED | HUMACAO | PR | 00741-2214 | REDACTED |
| 808383 | ORTIZ RIVERA, ISAAC | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 808384 | ORTIZ RIVERA, ISABEL C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 382825 | ORTIZ RIVERA, ISABEL C | REDACTED | CAGUAS | PR | 00725-9420 | REDACTED |
| 382826 | ORTIZ RIVERA, ISAMAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 808385 | ORTIZ RIVERA, ISAMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 382827 | ORTIZ RIVERA, ISAMARIE | REDACTED | BAYAMON | PR | 00956-9609 | REDACTED |
| 382828 | Ortiz Rivera, Isela | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 382830 | ORTIZ RIVERA, ISMAEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 808386 | ORTIZ RIVERA, ISMARIELY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 382832 | ORTIZ RIVERA, IVALISSE N. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 382834 | ORTIZ RIVERA, IVAN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 382839 | Ortiz Rivera, Jesus | REDACTED | Humacao | PR | 00791 | REDACTED |
| 382840 | ORTIZ RIVERA, JESUS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 382844 | Ortiz Rivera, Jesus E. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 382845 | ORTIZ RIVERA, JESUS M. | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 382846 | ORTIZ RIVERA, JOANETTE | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 382849 | ORTIZ RIVERA, JOEL A. | REDACTED | SAN JUAN | PR | 00940-0348 | REDACTED |
| 382850 | ORTIZ RIVERA, JOHANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 382851 | ORTIZ RIVERA, JOMAR | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 382852 | ORTIZ RIVERA, JONATHAN | REDACTED | RÝo Grande | PR | 00745 | REDACTED |
| 382853 | ORTIZ RIVERA, JONATHAN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 808387 | ORTIZ RIVERA, JONATHAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 382856 | ORTIZ RIVERA, JORGE | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 382857 | Ortiz Rivera, Jorge A | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 382859 | ORTIZ RIVERA, JORGE A. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 382858 | ORTIZ RIVERA, JORGE A. | REDACTED | GURABO | PR | 00778-0270 | REDACTED |
| 382860 | ORTIZ RIVERA, JORGE ANTONIO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 382861 | Ortiz Rivera, Jorge L | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 382864 | Ortiz Rivera, Jose A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 382870 | ORTIZ RIVERA, JOSE A | REDACTED | MAUNABO | PR | 00707-0000 | REDACTED |
| 382872 | ORTIZ RIVERA, JOSE A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 382874 | ORTIZ RIVERA, JOSE LUIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 382875 | Ortiz Rivera, Jose R | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 382876 | ORTIZ RIVERA, JOSEFINA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 382877 | ORTIZ RIVERA, JOSEPH D | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 808388 | ORTIZ RIVERA, JOSEPH D | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 382878 | ORTIZ RIVERA, JOSSIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 382884 | ORTIZ RIVERA, JUAN A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 382885 | Ortiz Rivera, Juan A | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 382886 | ORTIZ RIVERA, JUAN C | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 382887 | ORTIZ RIVERA, JUAN C | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 382888 | Ortiz Rivera, Juan C | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 382889 | ORTIZ RIVERA, JUAN CARLOS | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 382890 | ORTIZ RIVERA, JUAN CARLOS | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 808389 | ORTIZ RIVERA, JUAN E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 382891 | ORTIZ RIVERA, JUAN J. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 382892 | ORTIZ RIVERA, JUAN L | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 382893 | ORTIZ RIVERA, JUAN P | REDACTED | OROCOVIS | PR | 00720-0843 | REDACTED |
| 382894 | Ortiz Rivera, Juan R | REDACTED | Coamo | PR | 00769 | REDACTED |
| 382895 | ORTIZ RIVERA, JUAN RAMON | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 382896 | ORTIZ RIVERA, JUANA | REDACTED | DORADO | PR | 00646-0000 | REDACTED |
| 382897 | ORTIZ RIVERA, JUANA M | REDACTED | CANOVANAS | PR | 00129 | REDACTED |
| 382898 | ORTIZ RIVERA, JUANA M | REDACTED | COROZAL | PR | 00783-0662 | REDACTED |
| 382899 | ORTIZ RIVERA, JUDITH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 382900 | ORTIZ RIVERA, JULIO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 382902 | ORTIZ RIVERA, JULIO ANGEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 382903 | ORTIZ RIVERA, JULIO C | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 808390 | ORTIZ RIVERA, JULIO C. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 382905 | ORTIZ RIVERA, KAREN MARIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 808391 | ORTIZ RIVERA, KARLA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 808392 | ORTIZ RIVERA, KARLA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 382906 | ORTIZ RIVERA, KELMELL R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 382907 | ORTIZ RIVERA, KELVIN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 808393 | ORTIZ RIVERA, KIARA J | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 382909 | ORTIZ RIVERA, KIARA J | REDACTED | VEGA ALTA | PR | 00692-3214 | REDACTED |
| 808394 | ORTIZ RIVERA, KRYSTAL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 382910 | ORTIZ RIVERA, LAURIE | REDACTED | GUAYNABO | PR | 00971-9522 | REDACTED |
| 382912 | ORTIZ RIVERA, LEONARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 382913 | ORTIZ RIVERA, LESLIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 382914 | ORTIZ RIVERA, LETTY | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 382915 | ORTIZ RIVERA, LILIANA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 382917 | ORTIZ RIVERA, LISANDRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 382918 | ORTIZ RIVERA, LIZET | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 382919 | ORTIZ RIVERA, LOURDES | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 382920 | ORTIZ RIVERA, LUANN MARIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 382926 | ORTIZ RIVERA, LUIS A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 382927 | ORTIZ RIVERA, LUIS A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 382929 | ORTIZ RIVERA, LUIS A. | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 382930 | ORTIZ RIVERA, LUIS R. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 808395 | ORTIZ RIVERA, LUZ | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 382931 | ORTIZ RIVERA, LUZ DELIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 382932 | ORTIZ RIVERA, LYDIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 382933 | ORTIZ RIVERA, LYDIA E | REDACTED | BAYAMON | PR | 00961-9909 | REDACTED |
| 382934 | ORTIZ RIVERA, LYNETTE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 382936 | ORTIZ RIVERA, MADELINE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 382937 | Ortiz Rivera, Magdiel Alberto | REDACTED | Kissimmee | FL | 34745-2931 | REDACTED |
| 382938 | Ortiz Rivera, Manuel | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 382940 | ORTIZ RIVERA, MANUELA | REDACTED | HATO REY | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 808396 | ORTIZ RIVERA, MARCOS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 382941 | ORTIZ RIVERA, MARCOS L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 808397 | ORTIZ RIVERA, MARELIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 382942 | ORTIZ RIVERA, MARGARITA | REDACTED | COMERIO | PR | 00783 | REDACTED |
| 382943 | ORTIZ RIVERA, MARGARITA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 382945 | ORTIZ RIVERA, MARIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 382946 | ORTIZ RIVERA, MARIA | REDACTED | CANOVANAS | PR | 00725 | REDACTED |
| 808398 | ORTIZ RIVERA, MARIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 808399 | ORTIZ RIVERA, MARIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 382948 | ORTIZ RIVERA, MARIA A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 382949 | ORTIZ RIVERA, MARIA CRISTINA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 382950 | ORTIZ RIVERA, MARIA DE LOS A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 382951 | ORTIZ RIVERA, MARIA DE LOS A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 382952 | ORTIZ RIVERA, MARIA DEL C | REDACTED | AGUAS BUENAS | PR | 00703-9616 | REDACTED |
| 382954 | ORTIZ RIVERA, MARIA DEL C. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 382955 | ORTIZ RIVERA, MARIA DEL C. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 382956 | ORTIZ RIVERA, MARIA DEL MAR | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 382957 | ORTIZ RIVERA, MARIA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 808400 | ORTIZ RIVERA, MARIA I | REDACTED | GUAYAMA | PR | 00878 | REDACTED |
| 382958 | ORTIZ RIVERA, MARIA I. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 382959 | ORTIZ RIVERA, MARIA J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 382960 | ORTIZ RIVERA, MARIA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 382961 | ORTIZ RIVERA, MARIA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 382962 | ORTIZ RIVERA, MARIA M | REDACTED | LUQUILLO | PR | 00773-9712 | REDACTED |
| 382963 | ORTIZ RIVERA, MARIA M. | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 382964 | ORTIZ RIVERA, MARIA N | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 382965 | ORTIZ RIVERA, MARIA S | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 382966 | ORTIZ RIVERA, MARIA S | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 382968 | ORTIZ RIVERA, MARIA T | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 382967 | ORTIZ RIVERA, MARIA T | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 382969 | ORTIZ RIVERA, MARIANA | REDACTED | NARANJITO | PR | 00719-9610 | REDACTED |
| 808401 | ORTIZ RIVERA, MARIANGELI | REDACTED | CIALES | PR | 00638 | REDACTED |
| 382970 | ORTIZ RIVERA, MARIBEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 808402 | ORTIZ RIVERA, MARIBEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 382972 | ORTIZ RIVERA, MARILIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 382973 | ORTIZ RIVERA, MARILUZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 382974 | ORTIZ RIVERA, MARILYN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 382976 | ORTIZ RIVERA, MARILYN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 808403 | ORTIZ RIVERA, MARILYN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 382975 | ORTIZ RIVERA, MARILYN | REDACTED | SAN JUAN | PR | 00926-8807 | REDACTED |
| 382977 | ORTIZ RIVERA, MARISEL DE LOS A. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 382979 | ORTIZ RIVERA, MARISOL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 382980 | ORTIZ RIVERA, MARISOL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 808404 | ORTIZ RIVERA, MARISOL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 808405 | ORTIZ RIVERA, MARISOL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 382981 | ORTIZ RIVERA, MARISOL | REDACTED | AGUAS BUENAS | PR | 00703-9604 | REDACTED |
| 382982 | ORTIZ RIVERA, MARTINA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 808406 | ORTIZ RIVERA, MAYRA I | REDACTED | PONCE | PR | 00732 | REDACTED |
| 382983 | ORTIZ RIVERA, MELISSA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 382984 | ORTIZ RIVERA, MELISSA I. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 382985 | ORTIZ RIVERA, MELVIN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 382986 | Ortiz Rivera, Merab | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 382988 | ORTIZ RIVERA, MIGUEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 808407 | ORTIZ RIVERA, MIGUEL A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 382992 | ORTIZ RIVERA, MIGUEL A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 382993 | ORTIZ RIVERA, MIGUEL A. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 382994 | ORTIZ RIVERA, MILAGROS | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 382995 | ORTIZ RIVERA, MILAGROS | REDACTED | BAYAMON | PR | 00691 | REDACTED |
| 382997 | ORTIZ RIVERA, MINERVA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 382998 | ORTIZ RIVERA, MIRNA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 808408 | ORTIZ RIVERA, MIRNA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 382999 | ORTIZ RIVERA, MONSERRATE | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 383000 | ORTIZ RIVERA, MYRNA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 383001 | ORTIZ RIVERA, MYRNA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 383002 | ORTIZ RIVERA, NANCY L | REDACTED | SAN JUAN | PR | 00925-2906 | REDACTED |
| 383003 | ORTIZ RIVERA, NAYDA E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 383004 | ORTIZ RIVERA, NAYDA E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 808409 | ORTIZ RIVERA, NAYDA E | REDACTED | MANATI | PR | 00638 | REDACTED |
| 383005 | ORTIZ RIVERA, NESTOR | REDACTED | OROCOVIS | PR | 00720-9623 | REDACTED |
| 383007 | ORTIZ RIVERA, NORMA E | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 383008 | ORTIZ RIVERA, NORMA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 808410 | ORTIZ RIVERA, NORMA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 383010 | ORTIZ RIVERA, NYDIA E | REDACTED | COROZAL | PR | 00783-9807 | REDACTED |
| 808411 | ORTIZ RIVERA, NYDIA M | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 383011 | ORTIZ RIVERA, ODETTE | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 383012 | ORTIZ RIVERA, OLGA | REDACTED | COROZAL | PR | 00957 | REDACTED |
| 383013 | ORTIZ RIVERA, OLGA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 383014 | ORTIZ RIVERA, OLGA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 808412 | ORTIZ RIVERA, OLGA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 383015 | ORTIZ RIVERA, OLGA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 383016 | ORTIZ RIVERA, ORLANDO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 383019 | ORTIZ RIVERA, PEDRO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 808413 | ORTIZ RIVERA, PEDRO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 808414 | ORTIZ RIVERA, PEDRO E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 808415 | ORTIZ RIVERA, PEDRO G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 383022 | ORTIZ RIVERA, PEDRO J. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 383026 | ORTIZ RIVERA, RAFAEL A | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 383027 | Ortiz Rivera, Ramon A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 808416 | ORTIZ RIVERA, RAMON E | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 383028 | ORTIZ RIVERA, RAMONA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 383029 | ORTIZ RIVERA, RENE | REDACTED | AGUAS BUENAS | PR | 00703-9002 | REDACTED |
| 383030 | ORTIZ RIVERA, RICARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 383031 | ORTIZ RIVERA, RICARDO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 383032 | ORTIZ RIVERA, RICARDO A. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 383034 | ORTIZ RIVERA, ROBERTO | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 383035 | ORTIZ RIVERA, ROBERTO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 383036 | ORTIZ RIVERA, ROBERTO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 383037 | Ortiz Rivera, Rodolfo A | REDACTED | San Juan | PR | 00920 | REDACTED |
| 383038 | ORTIZ RIVERA, ROSA A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 383039 | ORTIZ RIVERA, ROSA ELENA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 383040 | ORTIZ RIVERA, ROSA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 383041 | ORTIZ RIVERA, ROSA N | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 383043 | ORTIZ RIVERA, ROSEMARIE | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 383044 | ORTIZ RIVERA, ROSITA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 383046 | Ortiz Rivera, Russell | REDACTED | Salinas | PR | 00751 | REDACTED |
| 383047 | ORTIZ RIVERA, RUTH M | REDACTED | CIDRA | PR | 00901 | REDACTED |
| 383049 | ORTIZ RIVERA, SAMUEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 383050 | ORTIZ RIVERA, SAMUEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 383051 | ORTIZ RIVERA, SANDRA | REDACTED | CAROLINA | PR | 00985-4246 | REDACTED |
| 383053 | ORTIZ RIVERA, SANTIAGO S. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 383054 | ORTIZ RIVERA, SHALEEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 808417 | ORTIZ RIVERA, SHARON | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 383055 | ORTIZ RIVERA, SHEILA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 383056 | ORTIZ RIVERA, SIGFRIDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 383057 | ORTIZ RIVERA, SINDIA E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 808418 | ORTIZ RIVERA, SINDIA E. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 383058 | ORTIZ RIVERA, SONIA N. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 383059 | ORTIZ RIVERA, STEPHANIE | REDACTED | PATILLAS | PR | 00723-1211 | REDACTED |
| 383061 | ORTIZ RIVERA, SUGEILY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 383062 | ORTIZ RIVERA, SYLVETTE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 383063 | ORTIZ RIVERA, SYLVIA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 383064 | ORTIZ RIVERA, TANYA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 383065 | ORTIZ RIVERA, TEOFILA | REDACTED | BARANQUITAS | PR | 00794 | REDACTED |
| 383066 | ORTIZ RIVERA, TERESA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 383067 | Ortiz Rivera, Valerie S. | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 383068 | ORTIZ RIVERA, VANESSA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 383069 | ORTIZ RIVERA, VICENTA | REDACTED | PE\UELAS | PR | 00624 | REDACTED |
| 383070 | ORTIZ RIVERA, VICTOR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 383074 | ORTIZ RIVERA, VICTOR | REDACTED | TOA ALTA | PR | 00953-4224 | REDACTED |
| 383075 | Ortiz Rivera, Victor C | REDACTED | Yauco | PR | 00698 | REDACTED |
| 383076 | ORTIZ RIVERA, VICTOR M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 383077 | ORTIZ RIVERA, VICTOR M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 383079 | ORTIZ RIVERA, WANDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 383080 | ORTIZ RIVERA, WANDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 383082 | ORTIZ RIVERA, WANDA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 383083 | ORTIZ RIVERA, WANDA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 383081 | ORTIZ RIVERA, WANDA I | REDACTED | SANTA ISABEL | PR | 00757-9998 | REDACTED |
| 383084 | ORTIZ RIVERA, WILBERTO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 383085 | ORTIZ RIVERA, WILFREDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 383086 | Ortiz Rivera, William | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 383087 | Ortiz Rivera, William | REDACTED | Salinas | PR | 00751 | REDACTED |
| 383088 | ORTIZ RIVERA, WILMA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 383089 | ORTIZ RIVERA, WINSTON | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 383090 | Ortiz Rivera, Wyder | REDACTED | Patillas | PR | 00723 | REDACTED |
| 808419 | ORTIZ RIVERA, XAVIER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 808420 | ORTIZ RIVERA, YAHAIRA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 383093 | ORTIZ RIVERA, YAHAIRA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 383094 | ORTIZ RIVERA, YAIRA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 383095 | ORTIZ RIVERA, YAMILCA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 383097 | ORTIZ RIVERA, YAMITZY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 383098 | ORTIZ RIVERA, YANISE A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 383099 | ORTIZ RIVERA, YARELIZ | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 383100 | ORTIZ RIVERA, YARITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 808421 | ORTIZ RIVERA, YARITZA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 383103 | ORTIZ RIVERA, YESENIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 808422 | ORTIZ RIVERA, YESENIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 383104 | ORTIZ RIVERA, YOEL Y. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 383105 | ORTIZ RIVERA, YOLANDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 383106 | ORTIZ RIVERA, YOLANDA J | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 383108 | ORTIZ RIVERA, ZOEIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 383109 | ORTIZ RIVERA, ZOILA | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 383110 | ORTIZ RIVERA, ZORAIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 383111 | ORTIZ RIVERA, ZORAIDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 383112 | ORTIZ RIVERA, ZULMA I. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 1257319 | ORTIZ RIVERA, ZULMARY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 383117 | ORTIZ ROBLEDO, BRUNILDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 383118 | Ortiz Robledo, Esteban | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 383119 | ORTIZ ROBLEDO, LUIS R. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 808424 | ORTIZ ROBLES, ABEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 383120 | ORTIZ ROBLES, AIDA S. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 383121 | ORTIZ ROBLES, ALEXANDER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 383122 | ORTIZ ROBLES, ALEXANDER | REDACTED | JUNCOS | PR | 00777-7731 | REDACTED |
| 808425 | ORTIZ ROBLES, CARMEN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 383124 | ORTIZ ROBLES, CARMEN A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 383125 | ORTIZ ROBLES, CARMEN E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 383126 | ORTIZ ROBLES, CARMEN Z | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 383130 | ORTIZ ROBLES, JEANNETTE | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 383131 | ORTIZ ROBLES, JOSE NICOLAS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 383132 | ORTIZ ROBLES, JUANA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 383135 | Ortiz Roche, Angel M | REDACTED | Coamo | PR | 00769 | REDACTED |
| 808426 | ORTIZ ROCHE, ANGELITA | REDACTED | JUANA DÍAZ | PR | 00795 | REDACTED |
| 1257320 | ORTIZ ROCHE, ANGELITA | REDACTED | JUANA DIAZ | PR | 00795-9722 | REDACTED |
| 383137 | ORTIZ ROCHE, BRENDA Y | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 383138 | ORTIZ ROCHE, IRIS E | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 383139 | ORTIZ ROCHE, IRMA R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 383140 | ORTIZ ROCHE, MARGARITA | REDACTED | JUANA DIAZ | PR | 00795-9805 | REDACTED |
| 383141 | ORTIZ ROCHE, MINERVA S | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 808427 | ORTIZ ROCHE, MINERVA S | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 383142 | ORTIZ ROCHE, TERESITA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 383143 | Ortiz Rodgz, Juan De Dios | REDACTED | Guaynabo | PR | 00966 | REDACTED |
| 383151 | ORTIZ RODRIGUEZ, ADELAIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 383154 | ORTIZ RODRIGUEZ, AIDA R | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 383155 | ORTIZ RODRIGUEZ, AILEEN M. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 383156 | ORTIZ RODRIGUEZ, ALBA LUZ | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 383157 | ORTIZ RODRIGUEZ, ALBA N | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 383159 | ORTIZ RODRIGUEZ, ALEIDA | REDACTED | PUERTO NUEVO P | PR | 00920-2000 | REDACTED |
| 383162 | Ortiz Rodriguez, Alex E. | REDACTED | Orocovis | PR | 00720-9707 | REDACTED |
| 383163 | Ortiz Rodriguez, Alexander | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 383164 | ORTIZ RODRIGUEZ, ALEXANDER | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 383165 | Ortiz Rodriguez, Alexis | REDACTED | San Juan | PR | 00921 | REDACTED |
| 383166 | Ortiz Rodriguez, Alfonso | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 383168 | ORTIZ RODRIGUEZ, ALILEYDEE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 808428 | ORTIZ RODRIGUEZ, ALILEYDEE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 808429 | ORTIZ RODRIGUEZ, ALILEYDEE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 383169 | ORTIZ RODRIGUEZ, ANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 383170 | ORTIZ RODRIGUEZ, ANA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 383171 | ORTIZ RODRIGUEZ, ANA I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 383172 | ORTIZ RODRIGUEZ, ANA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 383173 | ORTIZ RODRIGUEZ, ANABELL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 383174 | ORTIZ RODRIGUEZ, ANELIS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 383175 | Ortiz Rodriguez, Angel | REDACTED | Ponce | PR | 00730 | REDACTED |
| 383180 | ORTIZ RODRIGUEZ, ANGEL L. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 383181 | Ortiz Rodriguez, Angel M | REDACTED | Coamo | PR | 00769 | REDACTED |
| 383182 | ORTIZ RODRIGUEZ, ANGELITA | REDACTED | TOA BAJA | PR | 00951-0000 | REDACTED |
| 383183 | ORTIZ RODRIGUEZ, ANGELY M. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 808430 | ORTIZ RODRIGUEZ, ANGELYS E | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 383184 | Ortiz Rodriguez, Anibal | REDACTED | Patillas | PR | 00723 | REDACTED |
| 383185 | Ortiz Rodriguez, Annette M. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 808431 | ORTIZ RODRIGUEZ, ANNYA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 383186 | Ortiz Rodriguez, Anthony | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 383188 | ORTIZ RODRIGUEZ, ANTONIO | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 383189 | ORTIZ RODRIGUEZ, ARACELIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 383190 | ORTIZ RODRIGUEZ, ARELIS | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 383191 | ORTIZ RODRIGUEZ, ARISTIDES | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 383192 | ORTIZ RODRIGUEZ, ARLENE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 383193 | ORTIZ RODRIGUEZ, ASUNCION | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 808432 | ORTIZ RODRIGUEZ, ASUNCION | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 383194 | ORTIZ RODRIGUEZ, AUREA M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 383195 | ORTIZ RODRIGUEZ, AWILDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 383196 | ORTIZ RODRIGUEZ, BILIX S | REDACTED | GURABO | PR | 00778 | REDACTED |
| 383197 | ORTIZ RODRIGUEZ, BLANCA I | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 383198 | ORTIZ RODRIGUEZ, BRAULIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 808433 | ORTIZ RODRIGUEZ, BRENDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 808434 | ORTIZ RODRIGUEZ, BRENDA J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 383199 | ORTIZ RODRIGUEZ, BRENDA J. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 383200 | ORTIZ RODRIGUEZ, BRUNILDA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 383201 | ORTIZ RODRIGUEZ, CARLA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 383202 | ORTIZ RODRIGUEZ, CARLOS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 383203 | ORTIZ RODRIGUEZ, CARLOS | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 383205 | ORTIZ RODRIGUEZ, CARLOS | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 383212 | ORTIZ RODRIGUEZ, CARLOS A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 383213 | ORTIZ RODRIGUEZ, CARLOS M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 383214 | ORTIZ RODRIGUEZ, CARLOS R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 383215 | Ortiz Rodriguez, Carlos R | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 383216 | Ortiz Rodriguez, Carlos R | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 808435 | ORTIZ RODRIGUEZ, CARLOS R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 383217 | ORTIZ RODRIGUEZ, CARLOSG | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 383218 | ORTIZ RODRIGUEZ, CARLOSI. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 383219 | ORTIZ RODRIGUEZ, CARMEN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 383220 | ORTIZ RODRIGUEZ, CARMEN D | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 383222 | ORTIZ RODRIGUEZ, CARMEN I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 383221 | ORTIZ RODRIGUEZ, CARMEN I | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 383223 | ORTIZ RODRIGUEZ, CARMEN M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 383224 | ORTIZ RODRIGUEZ, CARMEN M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 808436 | ORTIZ RODRIGUEZ, CARMEN M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 383225 | ORTIZ RODRIGUEZ, CARMEN M | REDACTED | JUNCOS | PR | 00777-2649 | REDACTED |
| 383227 | ORTIZ RODRIGUEZ, CARMEN N | REDACTED | COROZAL | PR | 00643 | REDACTED |
| 383226 | ORTIZ RODRIGUEZ, CARMEN N | REDACTED | JUANA DIAZ | PR | 00795-9602 | REDACTED |
| 383228 | ORTIZ RODRIGUEZ, CATHY M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 808437 | ORTIZ RODRIGUEZ, CELESTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 808438 | ORTIZ RODRIGUEZ, CESAR A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 383229 | ORTIZ RODRIGUEZ, CLARA EVELYN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 808439 | ORTIZ RODRIGUEZ, CYNDIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 808440 | ORTIZ RODRIGUEZ, DAMARYS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 383232 | ORTIZ RODRIGUEZ, DAMARYS K | REDACTED | F JARDO | PR | 00738-9734 | REDACTED |
| 383233 | ORTIZ RODRIGUEZ, DANIEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 383234 | Ortiz Rodriguez, David | REDACTED | Mayaguez | PR | 09681 | REDACTED |
| 383236 | ORTIZ RODRIGUEZ, DAYSI | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 383237 | ORTIZ RODRIGUEZ, DENISSE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 808441 | ORTIZ RODRIGUEZ, DIANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 383240 | ORTIZ RODRIGUEZ, DIANA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 383241 | ORTIZ RODRIGUEZ, DIGNA | REDACTED | GUAYANILLA | PR | 00656-1530 | REDACTED |
| 808442 | ORTIZ RODRIGUEZ, DINA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 383242 | ORTIZ RODRIGUEZ, DINA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 383243 | ORTIZ RODRIGUEZ, DOMINGO | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 383244 | Ortiz Rodriguez, Domingo | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 383245 | ORTIZ RODRIGUEZ, DORIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 383246 | ORTIZ RODRIGUEZ, DORIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 808443 | ORTIZ RODRIGUEZ, EDDIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 383248 | Ortiz Rodriguez, Eddie W | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 383249 | ORTIZ RODRIGUEZ, EDGARDO | REDACTED | COAMO | PR | 00720 | REDACTED |
| 383250 | Ortiz Rodriguez, Edward | REDACTED | Mayaguez | PR | 00603 | REDACTED |
| 383251 | ORTIZ RODRIGUEZ, EDWARD | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 383252 | ORTIZ RODRIGUEZ, EDWIN | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 383253 | ORTIZ RODRIGUEZ, EDWIN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 383254 | Ortiz Rodriguez, Edwin | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 383255 | ORTIZ RODRIGUEZ, EDWIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 383256 | Ortiz Rodriguez, Efrain | REDACTED | Trujillo Alto | PR | 00977-0360 | REDACTED |
| 383259 | ORTIZ RODRIGUEZ, ELBA E | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 383260 | ORTIZ RODRIGUEZ, ELBA M | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 383261 | ORTIZ RODRIGUEZ, ELIZABETH | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 383262 | ORTIZ RODRIGUEZ, ELMER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 383263 | ORTIZ RODRIGUEZ, ELSIE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 383264 | ORTIZ RODRIGUEZ, ELVIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 383267 | ORTIZ RODRIGUEZ, EMMA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 383269 | ORTIZ RODRIGUEZ, EMMANUEL | REDACTED | BAYAMON | PR | 00985 | REDACTED |
| 808444 | ORTIZ RODRIGUEZ, EMMANUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 383270 | ORTIZ RODRIGUEZ, EPYMITCHEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 808445 | ORTIZ RODRIGUEZ, EPYMITCHEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 383271 | Ortiz Rodriguez, Eric O | REDACTED | Caguas | PR | 00727 | REDACTED |
| 383272 | Ortiz Rodriguez, Esteban | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 383273 | ORTIZ RODRIGUEZ, EULALIA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 808446 | ORTIZ RODRIGUEZ, EULALIO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 383275 | ORTIZ RODRIGUEZ, EVELYN | REDACTED | San Juan | PR | 00961 | REDACTED |
| 383277 | ORTIZ RODRIGUEZ, EVELYN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 808447 | ORTIZ RODRIGUEZ, EVELYN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 808448 | ORTIZ RODRIGUEZ, EVELYN S. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 383280 | ORTIZ RODRIGUEZ, FERNANDO | REDACTED | Ponce | PR | 00731 | REDACTED |
| 383282 | ORTIZ RODRIGUEZ, FERNANDO F | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 383283 | Ortiz Rodriguez, Flor De M | REDACTED | Rio Piedras | PR | 00930 | REDACTED |
| 383284 | ORTIZ RODRIGUEZ, FLORA A | REDACTED | COMERIO | PR | 00782-0652 | REDACTED |
| 383285 | ORTIZ RODRIGUEZ, FRANCIS | REDACTED | San Juan | PR | 00902 | REDACTED |
| 383287 | ORTIZ RODRIGUEZ, FRANCISCO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 383288 | ORTIZ RODRIGUEZ, FRANKLYN E | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 383291 | ORTIZ RODRIGUEZ, GENESIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 383292 | ORTIZ RODRIGUEZ, GEOVANNIE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 383293 | ORTIZ RODRIGUEZ, GERARDO | REDACTED | OROCOVIS | PR | 00720-9700 | REDACTED |
| 383294 | ORTIZ RODRIGUEZ, GLADYS E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 383295 | ORTIZ RODRIGUEZ, GLENDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 808449 | ORTIZ RODRIGUEZ, GLENDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 383296 | ORTIZ RODRIGUEZ, GLENDA A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 383300 | ORTIZ RODRIGUEZ, GLORIA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 383301 | ORTIZ RODRIGUEZ, GLORIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 383302 | ORTIZ RODRIGUEZ, GLORILIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 383304 | ORTIZ RODRIGUEZ, GUSTAVO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 383305 | ORTIZ RODRIGUEZ, GUSTAVO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 808450 | ORTIZ RODRIGUEZ, GUSTAVO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 383306 | ORTIZ RODRIGUEZ, GUSTAVO JORGE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 383308 | ORTIZ RODRIGUEZ, HECTOR | REDACTED | SAN GERMAN | PR | 00693 | REDACTED |
| 383312 | ORTIZ RODRIGUEZ, HECTOR L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 383313 | ORTIZ RODRIGUEZ, HEYDA | REDACTED | LAJAS | PR | 00667-0238 | REDACTED |
| 383314 | ORTIZ RODRIGUEZ, HILDA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 383316 | ORTIZ RODRIGUEZ, IBIS Y | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 383320 | ORTIZ RODRIGUEZ, IRIS Y | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 383321 | ORTIZ RODRIGUEZ, IRMA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 383322 | ORTIZ RODRIGUEZ, ISA M | REDACTED | MAYAGUEZ | PR | 00681-2903 | REDACTED |
| 383324 | ORTIZ RODRIGUEZ, ISMAEL J. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 383325 | ORTIZ RODRIGUEZ, ISRAEL | REDACTED | BARRANQUITAS | PR | 00974 | REDACTED |
| 383326 | ORTIZ RODRIGUEZ, ISRAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 808451 | ORTIZ RODRIGUEZ, IVAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 383327 | ORTIZ RODRIGUEZ, IVELISSE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 383328 | ORTIZ RODRIGUEZ, JACINTA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 383329 | ORTIZ RODRIGUEZ, JANET | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 808452 | ORTIZ RODRIGUEZ, JANET | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 383331 | ORTIZ RODRIGUEZ, JANETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 808453 | ORTIZ RODRIGUEZ, JEAN P | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 383332 | ORTIZ RODRIGUEZ, JENNIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 383333 | ORTIZ RODRIGUEZ, JESSIE E | REDACTED | SAN JUAN | PR | 00923-2123 | REDACTED |
| 383334 | ORTIZ RODRIGUEZ, JESUS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 383337 | ORTIZ RODRIGUEZ, JOANDRA | REDACTED | SAN JUAN | PR | 00692 | REDACTED |
| 383338 | ORTIZ RODRIGUEZ, JOAQUIN | REDACTED | San Juan | PR | 00736 | REDACTED |
| 808454 | ORTIZ RODRIGUEZ, JOEL M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 383341 | ORTIZ RODRIGUEZ, JOHANNIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 383342 | ORTIZ RODRIGUEZ, JOHANY | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 383343 | ORTIZ RODRIGUEZ, JOHMAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 383344 | Ortiz Rodriguez, Jorge E. | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 383345 | ORTIZ RODRIGUEZ, JOSE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 383346 | Ortiz Rodriguez, Jose | REDACTED | Villalba | PR | 00706 | REDACTED |
| 383347 | ORTIZ RODRIGUEZ, JOSE | REDACTED | San Juan | PR | 00920 | REDACTED |
| 383356 | ORTIZ RODRIGUEZ, JOSE A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 383357 | ORTIZ RODRIGUEZ, JOSE A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 383358 | Ortiz Rodriguez, Jose A | REDACTED | Canovanas | PR | 00924 | REDACTED |
| 383359 | ORTIZ RODRIGUEZ, JOSE A. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 383360 | ORTIZ RODRIGUEZ, JOSE ALBERTO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 383361 | ORTIZ RODRIGUEZ, JOSE DAMIAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 383362 | ORTIZ RODRIGUEZ, JOSE E. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 383363 | Ortiz Rodriguez, Jose L | REDACTED | Florida | PR | 00650 | REDACTED |
| 383364 | Ortiz Rodriguez, Jose L | REDACTED | San Juan | PR | 00923 | REDACTED |
| 383365 | ORTIZ RODRIGUEZ, JOSE L | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 383366 | Ortiz Rodriguez, Jose L. | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 383368 | ORTIZ RODRIGUEZ, JOSE M | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 383370 | Ortiz Rodriguez, Josefina | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 383374 | ORTIZ RODRIGUEZ, JUAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 383378 | ORTIZ RODRIGUEZ, JUAN A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 383379 | Ortiz Rodriguez, Juan N | REDACTED | Yauco | PR | 00698 | REDACTED |
| 383380 | ORTIZ RODRIGUEZ, JUAN R. | REDACTED | COMERIO | PR | 00724 | REDACTED |
| 383381 | ORTIZ RODRIGUEZ, JULIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 383383 | ORTIZ RODRIGUEZ, JULIA E. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 383384 | ORTIZ RODRIGUEZ, JULIANA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 383385 | Ortiz Rodriguez, Julio | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 383386 | ORTIZ RODRIGUEZ, JULIO C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 383387 | ORTIZ RODRIGUEZ, JULIUS A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 383388 | ORTIZ RODRIGUEZ, KAREN E. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 808455 | ORTIZ RODRIGUEZ, KARLA N | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 383392 | ORTIZ RODRIGUEZ, KEVIN O | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 383393 | ORTIZ RODRIGUEZ, KIOMARY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 383394 | ORTIZ RODRIGUEZ, LEONARDO A | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 383395 | ORTIZ RODRIGUEZ, LESLIE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 808456 | ORTIZ RODRIGUEZ, LIARELYS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 383399 | ORTIZ RODRIGUEZ, LINDA E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 383400 | ORTIZ RODRIGUEZ, LUCIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 383401 | ORTIZ RODRIGUEZ, LUIS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 808457 | ORTIZ RODRIGUEZ, LUIS | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 808458 | ORTIZ RODRIGUEZ, LUIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 383409 | ORTIZ RODRIGUEZ, LUIS A | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 383410 | Ortiz Rodriguez, Luis A | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 383411 | ORTIZ RODRIGUEZ, LUIS A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 383412 | ORTIZ RODRIGUEZ, LUIS E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 383413 | Ortiz Rodriguez, Luis E | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 383414 | ORTIZ RODRIGUEZ, LUIS R | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 808459 | ORTIZ RODRIGUEZ, LUIS R | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 383415 | ORTIZ RODRIGUEZ, LUZ | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 383416 | ORTIZ RODRIGUEZ, LUZ | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 808460 | ORTIZ RODRIGUEZ, LUZ | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 383418 | ORTIZ RODRIGUEZ, LUZ D. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 383419 | ORTIZ RODRIGUEZ, LUZ E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 383420 | ORTIZ RODRIGUEZ, LUZ I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 383421 | ORTIZ RODRIGUEZ, LUZ M | REDACTED | COAMO | PR | 00725 | REDACTED |
| 383422 | ORTIZ RODRIGUEZ, LUZ M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 383423 | ORTIZ RODRIGUEZ, LYDIA | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 383425 | ORTIZ RODRIGUEZ, MAGDALENE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 383427 | ORTIZ RODRIGUEZ, MANUEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 383428 | ORTIZ RODRIGUEZ, MARGARITA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 383429 | ORTIZ RODRIGUEZ, MARGARITA | REDACTED | San Juan | PR | 00915 | REDACTED |
| 383430 | ORTIZ RODRIGUEZ, MARIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 383431 | ORTIZ RODRIGUEZ, MARIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 383432 | ORTIZ RODRIGUEZ, MARIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 808461 | ORTIZ RODRIGUEZ, MARIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 808462 | ORTIZ RODRIGUEZ, MARIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 383434 | ORTIZ RODRIGUEZ, MARIA C | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 383435 | ORTIZ RODRIGUEZ, MARIA C | REDACTED | LAJAS | PR | 00667-0631 | REDACTED |
| 383436 | ORTIZ RODRIGUEZ, MARIA D | REDACTED | ENSENADA | PR | 00647-0033 | REDACTED |
| 383437 | ORTIZ RODRIGUEZ, MARIA DE L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 808463 | ORTIZ RODRIGUEZ, MARIA DE LOS A | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 383438 | ORTIZ RODRIGUEZ, MARIA DEL C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 808464 | ORTIZ RODRIGUEZ, MARIA DEL R | REDACTED | PONCE | PR | 00728 | REDACTED |
| 383439 | ORTIZ RODRIGUEZ, MARIA E. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 383440 | Ortiz Rodriguez, Maria L | REDACTED | Atlanta | GA | 30228 | REDACTED |
| 383441 | ORTIZ RODRIGUEZ, MARIA L. | REDACTED | CAGUAS | PR | 00925 | REDACTED |
| 383442 | ORTIZ RODRIGUEZ, MARIA L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 383443 | ORTIZ RODRIGUEZ, MARIA M | REDACTED | SABANA GRAND | PR | 00637-0000 | REDACTED |
| 383444 | ORTIZ RODRIGUEZ, MARIA N. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 383445 | ORTIZ RODRIGUEZ, MARIA S | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 383446 | ORTIZ RODRIGUEZ, MARIBEL | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 383447 | Ortiz Rodriguez, Maricarmen | REDACTED | Gurabo | PR | 00969 | REDACTED |
| 383448 | ORTIZ RODRIGUEZ, MARICARMEN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 383449 | ORTIZ RODRIGUEZ, MARICELI | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 383450 | ORTIZ RODRIGUEZ, MARICELLY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 383452 | ORTIZ RODRIGUEZ, MARILYN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 383453 | ORTIZ RODRIGUEZ, MARILYN | REDACTED | BOQUERON | PR | 00622-9707 | REDACTED |
| 383455 | ORTIZ RODRIGUEZ, MARITZA | REDACTED | YAUCO | PR | 00698-3644 | REDACTED |
| 383456 | ORTIZ RODRIGUEZ, MARITZA | REDACTED | BARRANQUITAS | PR | 00794-0241 | REDACTED |
| 383459 | ORTIZ RODRIGUEZ, MATILDE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 383460 | ORTIZ RODRIGUEZ, MELBA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 383461 | ORTIZ RODRIGUEZ, MERARYS | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 383463 | ORTIZ RODRIGUEZ, MICHAEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 383464 | ORTIZ RODRIGUEZ, MICHELLE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 808465 | ORTIZ RODRIGUEZ, MICHELLE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 383465 | ORTIZ RODRIGUEZ, MIGDALIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 383466 | ORTIZ RODRIGUEZ, MIGUEL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 383468 | ORTIZ RODRIGUEZ, MIGUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 383469 | ORTIZ RODRIGUEZ, MILAGROS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 808466 | ORTIZ RODRIGUEZ, MILAGROS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 383471 | ORTIZ RODRIGUEZ, MINERVA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 383472 | Ortiz Rodriguez, Miosotis | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 383474 | ORTIZ RODRIGUEZ, MIRIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 808467 | ORTIZ RODRIGUEZ, MIRNALIZ | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 383476 | ORTIZ RODRIGUEZ, MIRNALIZ | REDACTED | BARRANQUITAS | PR | 00794-9632 | REDACTED |
| 383477 | ORTIZ RODRIGUEZ, MIRTA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 383478 | ORTIZ RODRIGUEZ, MOISES E. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 383480 | ORTIZ RODRIGUEZ, MYRIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 383481 | ORTIZ RODRIGUEZ, MYRNA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 808468 | ORTIZ RODRIGUEZ, NELLY M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 808469 | ORTIZ RODRIGUEZ, NELSON D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 382482 | ORTIZ RODRIGUEZ, NEREIDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 383483 | ORTIZ RODRIGUEZ, NERITZA | REDACTED | PONCE | PR | 00717-0181 | REDACTED |
| 383484 | ORTIZ RODRIGUEZ, NICOLE J | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 383485 | ORTIZ RODRIGUEZ, NILDA | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 383486 | ORTIZ RODRIGUEZ, NILDA DEL C. | REDACTED | LUQUILLO | PR | 00773-2656 | REDACTED |
| 383487 | ORTIZ RODRIGUEZ, NIMIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 808470 | ORTIZ RODRIGUEZ, NITZALEE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 383488 | ORTIZ RODRIGUEZ, NOEL | REDACTED | Yauco | PR | 00698 | REDACTED |
| 383491 | Ortiz Rodriguez, Noel A. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 383492 | ORTIZ RODRIGUEZ, NOELIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 383493 | ORTIZ RODRIGUEZ, NOEMI | REDACTED | San Juan | PR | 00985 | REDACTED |
| 383494 | ORTIZ RODRIGUEZ, NORMA | REDACTED | CIDRA | PR | 00739-9605 | REDACTED |
| 383495 | ORTIZ RODRIGUEZ, NORMA E | REDACTED | ARECIBO | PR | 00612-2544 | REDACTED |
| 383496 | ORTIZ RODRIGUEZ, NORMA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 383497 | ORTIZ RODRIGUEZ, NORMA LUZ | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 383498 | ORTIZ RODRIGUEZ, NYDIA | REDACTED | HATO REY | PR | 00000 | REDACTED |
| 383499 | ORTIZ RODRIGUEZ, ODALYS M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 808471 | ORTIZ RODRIGUEZ, OLGA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 383500 | ORTIZ RODRIGUEZ, OLGA E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 383501 | ORTIZ RODRIGUEZ, OLIVA | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 808472 | ORTIZ RODRIGUEZ, OMAYRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 383502 | ORTIZ RODRIGUEZ, ORLANDO | REDACTED | MAYAGUEZ | PR | 00680-9712 | REDACTED |
| 383504 | ORTIZ RODRIGUEZ, OVAL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 383505 | Ortiz Rodriguez, Pablo | REDACTED | Maricao | PR | 00606 | REDACTED |
| 383507 | ORTIZ RODRIGUEZ, PEDRO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 383510 | ORTIZ RODRIGUEZ, PEDRO C. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 383511 | Ortiz Rodriguez, Perfecto | REDACTED | Cidra | PR | 00739 | REDACTED |
| 383512 | ORTIZ RODRIGUEZ, RAFAEL | REDACTED | San Juan | PR | 00926-7425 | REDACTED |
| 383515 | ORTIZ RODRIGUEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00926-7425 | REDACTED |
| 383517 | ORTIZ RODRIGUEZ, RAFAEL A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 383518 | ORTIZ RODRIGUEZ, RAFAELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 383519 | ORTIZ RODRIGUEZ, RAFAELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 383520 | Ortiz Rodriguez, Ramon | REDACTED | Caguas | PR | 00727 | REDACTED |
| 383521 | Ortiz Rodriguez, Ramon A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 383523 | ORTIZ RODRIGUEZ, RAUL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 383526 | ORTIZ RODRIGUEZ, RENE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 383529 | ORTIZ RODRIGUEZ, RICARDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 808473 | ORTIZ RODRIGUEZ, RICARDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 383531 | ORTIZ RODRIGUEZ, RICARDO M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 383532 | ORTIZ RODRIGUEZ, ROBERTO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 808474 | ORTIZ RODRIGUEZ, ROSA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 808475 | ORTIZ RODRIGUEZ, ROSA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 383535 | ORTIZ RODRIGUEZ, ROSA A | REDACTED | SAN JUAN | PR | 00926-9204 | REDACTED |
| 383536 | ORTIZ RODRIGUEZ, ROSA N. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 383538 | ORTIZ RODRIGUEZ, ROSITA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 383539 | ORTIZ RODRIGUEZ, RUTH ENID | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 383540 | ORTIZ RODRIGUEZ, SAMARIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 383542 | ORTIZ RODRIGUEZ, SANDRA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 808476 | ORTIZ RODRIGUEZ, SANDRA E | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 383544 | ORTIZ RODRIGUEZ, SANDRA L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 383545 | Ortiz Rodriguez, Santiago | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 383546 | ORTIZ RODRIGUEZ, SANTOS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 383547 | ORTIZ RODRIGUEZ, SANTOS F | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 383548 | Ortiz Rodriguez, Santos J | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 383549 | ORTIZ RODRIGUEZ, SARAH R. | REDACTED | LAJAS | PR | 00667-1966 | REDACTED |
| 383551 | ORTIZ RODRIGUEZ, SHARON | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 383552 | ORTIZ RODRIGUEZ, SOCORRO | REDACTED | SAN JUAN | PR | 00920-0000 | REDACTED |
| 383553 | ORTIZ RODRIGUEZ, SOLANGE M | REDACTED | PONCE | PR | 00717 | REDACTED |
| 383554 | ORTIZ RODRIGUEZ, SONIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 808477 | ORTIZ RODRIGUEZ, SONIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 383555 | ORTIZ RODRIGUEZ, SONIA N | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 383556 | ORTIZ RODRIGUEZ, SONIA N. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 383557 | ORTIZ RODRIGUEZ, STEPHANIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 383559 | ORTIZ RODRIGUEZ, SUGEIRY | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 808478 | ORTIZ RODRIGUEZ, TAINA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 383560 | ORTIZ RODRIGUEZ, TAINA Y | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 808479 | ORTIZ RODRIGUEZ, TATIANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 383561 | ORTIZ RODRIGUEZ, TERESITA | REDACTED | GURABO | PR | 00778-2377 | REDACTED |
| 383562 | ORTIZ RODRIGUEZ, URBANO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 383563 | ORTIZ RODRIGUEZ, VANESA | REDACTED | DAYTONA BEACH | FL | 32114-3611 | REDACTED |
| 383564 | ORTIZ RODRIGUEZ, VANESSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 808480 | ORTIZ RODRIGUEZ, VANESSA B. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 383566 | ORTIZ RODRIGUEZ, VICTOR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 383567 | Ortiz Rodriguez, Victor | REDACTED | Dorado | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 383568 | Ortiz Rodriguez, Victor | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 383569 | ORTIZ RODRIGUEZ, VICTOR M. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 383572 | ORTIZ RODRIGUEZ, VIRNA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 383573 | ORTIZ RODRIGUEZ, VIVIAN | REDACTED | HATO RER | PR | 00918 | REDACTED |
| 808481 | ORTIZ RODRIGUEZ, WANDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 383576 | ORTIZ RODRIGUEZ, WANDA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 383577 | ORTIZ RODRIGUEZ, WANDA I. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 383578 | ORTIZ RODRIGUEZ, WIDALYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 808482 | ORTIZ RODRIGUEZ, WIDALYS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 383579 | ORTIZ RODRIGUEZ, WIDITZA R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 383580 | ORTIZ RODRIGUEZ, WILBERT | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 383582 | ORTIZ RODRIGUEZ, WILLIAM | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 383583 | ORTIZ RODRIGUEZ, WILMA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 383584 | ORTIZ RODRIGUEZ, WILSON | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 808483 | ORTIZ RODRIGUEZ, YASHIRA | REDACTED | CATAÑO | PR | 00965 | REDACTED |
| 808484 | ORTIZ RODRIGUEZ, YETSZENIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 383587 | ORTIZ RODRIGUEZ, ZASHA | REDACTED | HUMACAO | PR | 00791-9710 | REDACTED |
| 808485 | ORTIZ RODRIGUEZ, ZASHA K | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 383588 | ORTIZ RODRIGUEZ, ZORIMAR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 383590 | ORTIZ RODRIGUEZ, ZULMA E. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 383591 | ORTIZ RODRIGUEZ, ZULMA H. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 383594 | ORTIZ RODRIQUEZ, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 383595 | ORTIZ ROEPER, ANNA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 808486 | ORTIZ ROIG, CARMEN | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 383596 | ORTIZ ROIG, CARMEN M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 383597 | ORTIZ ROIG, DIEGO J | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 383598 | ORTIZ ROIG, IRMA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 383599 | ORTIZ ROIG, OLGA | REDACTED | PONCE | PR | 00728-2012 | REDACTED |
| 383600 | ORTIZ ROIG, WANDA | REDACTED | RÝo Piedras | PR | 00923 | REDACTED |
| 383601 | Ortiz Rojas, Maria J | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 383602 | ORTIZ ROJAS, PALOMA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 808487 | ORTIZ ROJAS, PALOMA | REDACTED | PONCE | PR | 00769 | REDACTED |
| 383604 | ORTIZ ROJAS, SAUL O | REDACTED | BARRANQUTAS | PR | 00794-0925 | REDACTED |
| 808488 | ORTIZ ROJAS, VILMA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 383605 | ORTIZ ROJAS, VILMA | REDACTED | CAGUAS | PR | 00725-6126 | REDACTED |
| 383607 | ORTIZ ROJAS, WILFREDO | REDACTED | CAGUAS | PR | 00725-5324 | REDACTED |
| 383608 | ORTIZ ROLDAN, ADA I. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 383610 | Ortiz Roldan, Ismael J | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 383611 | ORTIZ ROLDAN, JACKELINE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 383613 | ORTIZ ROLDAN, LUIS T | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 383614 | ORTIZ ROLDAN, RAQUEL | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 383615 | ORTIZ ROLDAN, VIVIANA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 383617 | ORTIZ ROLLET, JUDITH | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 383622 | ORTIZ ROLON, GILBERTO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 808489 | ORTIZ ROLON, GILBERTO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 383623 | ORTIZ ROLON, GLORIA M | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 383624 | ORTIZ ROLON, JOHANA | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 383625 | ORTIZ ROLON, JONATHAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 383626 | ORTIZ ROLON, JUAN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 808490 | ORTIZ ROLON, KAREN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 383629 | ORTIZ ROLON, LUIS R | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 808491 | ORTIZ ROLON, LUZ E. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 383631 | ORTIZ ROLON, MARINA | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 383632 | Ortiz Rolon, Mary Delis | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 383634 | ORTIZ ROLON, OLGA L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 383635 | ORTIZ ROLON, OMAR G. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 383636 | ORTIZ ROLON, RUBEN | REDACTED | SALINAS | PR | 00751-9703 | REDACTED |
| 383637 | ORTIZ ROLON, XAVIEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 383639 | ORTIZ ROMAN, ANALY | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 383640 | Ortiz Roman, Angel | REDACTED | Carolina | PR | 00983 | REDACTED |
| 383641 | ORTIZ ROMAN, ANGEL L. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 383642 | ORTIZ ROMAN, ANGELIZ M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 808492 | ORTIZ ROMAN, ANGELIZ M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 383644 | ORTIZ ROMAN, BRENDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 383645 | ORTIZ ROMAN, BRENDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 383647 | ORTIZ ROMAN, CARMEN M | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 383648 | ORTIZ ROMAN, CRISTOBAL | REDACTED | BAYAMON | PR | 00957-4428 | REDACTED |
| 808493 | ORTIZ ROMAN, DARYLIN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 383649 | ORTIZ ROMAN, EDDIE | REDACTED | CAGUAS | PR | 00727-9405 | REDACTED |
| 383651 | Ortiz Roman, Francisco | REDACTED | Dorado | PR | 00646 | REDACTED |
| 383652 | ORTIZ ROMAN, GLADYS | REDACTED | BAYAMON | PR | 00959-7910 | REDACTED |
| 383653 | ORTIZ ROMAN, ISCHAEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 383654 | ORTIZ ROMAN, JAVIER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 383658 | Ortiz Roman, Juan A. | REDACTED | Comerio | PR | 00782 | REDACTED |
| 808494 | ORTIZ ROMAN, LUZ | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 383660 | ORTIZ ROMAN, LUZ M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 383662 | ORTIZ ROMAN, MARY L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 383663 | Ortiz Roman, Mayra V | REDACTED | Cupey | PR | 00926 | REDACTED |
| 383664 | ORTIZ ROMAN, MELISSA I | REDACTED | PONCE PR | PR | 00732 | REDACTED |
| 808495 | ORTIZ ROMAN, MELISSA I | REDACTED | PONCE | PR | 00732 | REDACTED |
| 383666 | ORTIZ ROMAN, RAFAELA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 383668 | ORTIZ ROMAN, THYNDIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 383670 | ORTIZ ROMAN, YESIMAR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 383673 | ORTIZ ROMERO, ABIGAIL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 808496 | ORTIZ ROMERO, ABIGAIL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 383674 | ORTIZ ROMERO, AIDA L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 383676 | ORTIZ ROMERO, BRENDA Y. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 383677 | ORTIZ ROMERO, BRYAN C | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 383678 | Ortiz Romero, David | REDACTED | Carolina | PR | 00979 | REDACTED |
| 383679 | ORTIZ ROMERO, DEBORAH | REDACTED | RIOGRANDE | PR | 00745 | REDACTED |
| 383680 | ORTIZ ROMERO, ERASMO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 383682 | ORTIZ ROMERO, JACKELINE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 383684 | ORTIZ ROMERO, JOSE L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 383685 | ORTIZ ROMERO, ORLANDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 383689 | ORTIZ ROQUE, ALEJANDRA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 383690 | ORTIZ ROQUE, CARMELO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 383691 | ORTIZ ROQUE, JESSICA A. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 383692 | ORTIZ ROQUE, JOSE ALBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 383693 | ORTIZ ROQUE, LUZMARIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 808497 | ORTIZ ROQUE, PATRICIA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 383696 | ORTIZ RORIGUEZ, YETZENIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 383697 | Ortiz Rosa, Alejandro | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 383699 | ORTIZ ROSA, ANGEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 383703 | ORTIZ ROSA, CLARA L | REDACTED | LUQUILLO | PR | 00773-0397 | REDACTED |
| 808498 | ORTIZ ROSA, EVA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 383707 | ORTIZ ROSA, GLORIA M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 383708 | ORTIZ ROSA, GLORIMAR | REDACTED | GUAYAMA | PR | 00784-6818 | REDACTED |
| 383709 | ORTIZ ROSA, HECTOR L. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 383710 | Ortiz Rosa, Hector M | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 383711 | ORTIZ ROSA, IRIS | REDACTED | TRUJILLO ALTO | PR | 00796 | REDACTED |
| 383712 | ORTIZ ROSA, IRIS D | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 808499 | ORTIZ ROSA, JARITZA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 383713 | ORTIZ ROSA, JESUS A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 383715 | ORTIZ ROSA, JOSE A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 383716 | Ortiz Rosa, Jose A. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 383717 | ORTIZ ROSA, JOSE LUIS | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 383720 | ORTIZ ROSA, LUIS F | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 383721 | ORTIZ ROSA, MAGNA E | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 808500 | ORTIZ ROSA, MAGNA E | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 383722 | ORTIZ ROSA, MARGARITA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 808501 | ORTIZ ROSA, MINOSHKA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 383725 | ORTIZ ROSA, NORMA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 383727 | ORTIZ ROSA, PEDRO LUIS | REDACTED | San Juan | PR | 00778 | REDACTED |
| 383728 | ORTIZ ROSA, RAQUEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 383729 | ORTIZ ROSA, VALERY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 383730 | ORTIZ ROSA, VICTOR M | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 383732 | ORTIZ ROSA, YENICE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 383733 | ORTIZ ROSA, ZOE A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 383734 | ORTIZ ROSADO, AILEEN | REDACTED | CAGUAS | PR | 00725-9503 | REDACTED |
| 383735 | ORTIZ ROSADO, ALBERTO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 383736 | ORTIZ ROSADO, ANA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 383737 | ORTIZ ROSADO, BETZYLUZ | REDACTED | CATANO | PR | 00962 | REDACTED |
| 383738 | ORTIZ ROSADO, CARLOS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 808502 | ORTIZ ROSADO, CARLOS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 383741 | ORTIZ ROSADO, CARMEN M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 383744 | ORTIZ ROSADO, DAIRALISSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 808503 | ORTIZ ROSADO, DAIRALISSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 808504 | ORTIZ ROSADO, DENNY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 808505 | ORTIZ ROSADO, EILEEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 808506 | ORTIZ ROSADO, EILEEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 383747 | ORTIZ ROSADO, EILEEN C | REDACTED | PONCE | PR | 00731-9611 | REDACTED |
| 383748 | ORTIZ ROSADO, EMMA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 383749 | ORTIZ ROSADO, ERIC J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 383751 | ORTIZ ROSADO, GUARIONEX | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 383752 | ORTIZ ROSADO, HECTOR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 383753 | Ortiz Rosado, Hector A | REDACTED | Ponce | PR | 00732 | REDACTED |
| 383754 | ORTIZ ROSADO, HECTOR D. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 808507 | ORTIZ ROSADO, HECTOR G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 383755 | ORTIZ ROSADO, IRMA N | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 383757 | ORTIZ ROSADO, JESUS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 383758 | ORTIZ ROSADO, JOAN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 808508 | ORTIZ ROSADO, JOAN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 383759 | Ortiz Rosado, Joel J | REDACTED | Morovis | PR | 00687 | REDACTED |
| 383761 | Ortiz Rosado, Jose A | REDACTED | Corozal | PR | 00783 | REDACTED |
| 808509 | ORTIZ ROSADO, JOSE J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 808510 | ORTIZ ROSADO, JOSE J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 383762 | ORTIZ ROSADO, JOSE JUAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 383763 | ORTIZ ROSADO, KRISTY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 383765 | ORTIZ ROSADO, LOURDES I | REDACTED | BARRANQUITAS | PR | 00794-9707 | REDACTED |
| 383767 | Ortiz Rosado, Luis A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 383768 | Ortiz Rosado, Luis A | REDACTED | Corozal | PR | 00783 | REDACTED |
| 383769 | ORTIZ ROSADO, MANUEL DE J | REDACTED | COROZAL | PR | 00783-7003 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 383770 | ORTIZ ROSADO, MARIA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 383771 | ORTIZ ROSADO, MARIA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 808511 | ORTIZ ROSADO, MARIE V | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 383772 | ORTIZ ROSADO, MIGDALIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 383774 | ORTIZ ROSADO, MIRNA Y | REDACTED | PONCE | PR | 00731 | REDACTED |
| 808512 | ORTIZ ROSADO, MYRIAM | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 383775 | ORTIZ ROSADO, MYRIAM M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 808513 | ORTIZ ROSADO, MYRIAM M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 383776 | ORTIZ ROSADO, NORMA E | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 383777 | ORTIZ ROSADO, ROSA N. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 383778 | ORTIZ ROSADO, ROSAEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 383779 | ORTIZ ROSADO, SAMUEL A | REDACTED | JUANA DIAZ | PR | 00780 | REDACTED |
| 383780 | ORTIZ ROSADO, SHEILA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 383781 | ORTIZ ROSADO, THALMA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 383782 | Ortiz Rosado, Tomas | REDACTED | Caguas | PR | 00725 | REDACTED |
| 383783 | Ortiz Rosado, Victor | REDACTED | Corozal | PR | 00783 | REDACTED |
| 383785 | ORTIZ ROSADO, WANDA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 383786 | Ortiz Rosado, Yadira | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 383789 | ORTIZ ROSADO, YASHIRA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 383791 | ORTIZ ROSARIO, AIDA L | REDACTED | CAGUAS | PR | 00725-1552 | REDACTED |
| 383793 | Ortiz Rosario, Alex | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 808514 | ORTIZ ROSARIO, ANA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 383794 | ORTIZ ROSARIO, ANA D. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 383795 | Ortiz Rosario, Ana J | REDACTED | Ponce | PR | 00733 | REDACTED |
| 383797 | ORTIZ ROSARIO, ANGEL L. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 383798 | ORTIZ ROSARIO, ANGEL R | REDACTED | CIALES | PR | 00638 | REDACTED |
| 808515 | ORTIZ ROSARIO, ANTHONY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 383799 | ORTIZ ROSARIO, ASHLE M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 383800 | ORTIZ ROSARIO, BENJAMIN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 808516 | ORTIZ ROSARIO, BENJAMIN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 383801 | Ortiz Rosario, Carlos R | REDACTED | Morovis | PR | 00687 | REDACTED |
| 383802 | Ortiz Rosario, Carlos W | REDACTED | Ponce | PR | 00716 | REDACTED |
| 383804 | ORTIZ ROSARIO, CARMEN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 383805 | ORTIZ ROSARIO, CARMEN S | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 383806 | ORTIZ ROSARIO, DANNY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 383807 | Ortiz Rosario, Edelmiro | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 383808 | ORTIZ ROSARIO, EDNA | REDACTED | Guayama | PR | 00784 | REDACTED |
| 383809 | ORTIZ ROSARIO, ELDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 383810 | ORTIZ ROSARIO, ELIU J. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 383811 | ORTIZ ROSARIO, ELIU J. | REDACTED | San Juan | PR | 00976 | REDACTED |
| 383812 | Ortiz Rosario, Emmanuel | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 383814 | ORTIZ ROSARIO, ERIC | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 383815 | ORTIZ ROSARIO, FELICITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 383817 | Ortiz Rosario, Garibaldi | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 383819 | ORTIZ ROSARIO, GLORIA E | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 383820 | ORTIZ ROSARIO, GRISEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 808517 | ORTIZ ROSARIO, GRISETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 383821 | ORTIZ ROSARIO, IGNACIO | REDACTED | CATANO | PR | 00632 | REDACTED |
| 383822 | ORTIZ ROSARIO, INOCENCIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 808518 | ORTIZ ROSARIO, IRAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 383823 | ORTIZ ROSARIO, ISMAEL | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 1257321 | ORTIZ ROSARIO, ISRAEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 383827 | ORTIZ ROSARIO, JAN C | REDACTED | PONCE | PR | 00716 | REDACTED |
| 808519 | ORTIZ ROSARIO, JAYMIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 383829 | ORTIZ ROSARIO, JORGE L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 383830 | ORTIZ ROSARIO, JOSE A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 383831 | Ortiz Rosario, Jose A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 383832 | ORTIZ ROSARIO, JOSE DAVID | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 383833 | ORTIZ ROSARIO, JOSEAN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 383834 | ORTIZ ROSARIO, JUAN J. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 383837 | ORTIZ ROSARIO, LIZZY MARGARITA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 383841 | ORTIZ ROSARIO, MAIRA E. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 383843 | ORTIZ ROSARIO, MARGARITA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 383842 | ORTIZ ROSARIO, MARGARITA | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 383844 | ORTIZ ROSARIO, MARIA A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 383845 | ORTIZ ROSARIO, MARIA A. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 383846 | ORTIZ ROSARIO, MARIA I. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 808520 | ORTIZ ROSARIO, MARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 383847 | ORTIZ ROSARIO, MARIE A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 383849 | ORTIZ ROSARIO, MARILU | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 383850 | ORTIZ ROSARIO, MARVIN J. | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 383851 | ORTIZ ROSARIO, MERCEDES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 383853 | ORTIZ ROSARIO, MILDRED | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 808521 | ORTIZ ROSARIO, MIRELYS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 808522 | ORTIZ ROSARIO, MIRELYS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 383854 | ORTIZ ROSARIO, NOEMI | REDACTED | San Juan | PR | 00985 | REDACTED |
| 383855 | ORTIZ ROSARIO, NOEMI | REDACTED | MAUNABO | PR | 00707-9710 | REDACTED |
| 383856 | ORTIZ ROSARIO, NORMA | REDACTED | Carolina | PR | 00983 | REDACTED |
| 383857 | ORTIZ ROSARIO, OLIVAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 383858 | ORTIZ ROSARIO, OLIVAN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 383860 | ORTIZ ROSARIO, OMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 383862 | ORTIZ ROSARIO, OMAYRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 383863 | ORTIZ ROSARIO, OMAYRA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 383864 | ORTIZ ROSARIO, PATRICIA | REDACTED | NAGUABO | PR | 00718-0807 | REDACTED |
| 383866 | ORTIZ ROSARIO, RAMON W | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 383867 | ORTIZ ROSARIO, REYNALDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 808523 | ORTIZ ROSARIO, REYNALDO | REDACTED | CAROLIN | PR | 00630 | REDACTED |
| 383869 | ORTIZ ROSARIO, SAHIDI | REDACTED | HUMACAO | PR | 00791-9521 | REDACTED |
| 383870 | ORTIZ ROSARIO, SHIRLEY | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 808524 | ORTIZ ROSARIO, SHIRLEY | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 383872 | ORTIZ ROSARIO, WANDA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 383873 | ORTIZ ROSARIO, WILLIAM | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 383874 | ORTIZ ROSARIO, WILLIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 383876 | ORTIZ ROSARIO, WILSON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 383877 | ORTIZ ROSARIO, WINSTON | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 383878 | ORTIZ ROSARIO, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 808525 | ORTIZ ROSARIO, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 383879 | ORTIZ ROSARIO,JOSE A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 383881 | ORTIZ ROSAS, SONIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 383885 | ORTIZ ROSES, ROSA M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 383887 | ORTIZ ROTGER, AIRKA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 808526 | ORTIZ ROTGER, AIRKA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 383888 | ORTIZ ROTGER, CARMEN I | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 383889 | ORTIZ ROTGER, DIANA I | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 383890 | ORTIZ ROTGER, NORA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 383892 | ORTIZ ROURA, CEFERINO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 383895 | ORTIZ ROURA, ROSA M | REDACTED | OROCOVIS | PR | 00720-9623 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 383896 | ORTIZ RUBERT, CHRISTIAN | REDACTED | OROCOVIS | PR | 00769 | REDACTED |
| 383897 | Ortiz Ruiz, Ana D | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 383900 | ORTIZ RUIZ, ANGEL A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 383901 | ORTIZ RUIZ, ANGEL RENE. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 383902 | ORTIZ RUIZ, BLANCA I. | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 383903 | Ortiz Ruiz, Carlos | REDACTED | Comerio | PR | 00782 | REDACTED |
| 1257322 | ORTIZ RUIZ, CARLOS R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 383906 | ORTIZ RUIZ, DALIZ | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 808527 | ORTIZ RUIZ, DALIZ | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 383907 | ORTIZ RUIZ, DAMARIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 383910 | ORTIZ RUIZ, DAVID | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 383913 | ORTIZ RUIZ, ERNESTO L | REDACTED | CIDRA | PR | 00739-9801 | REDACTED |
| 383914 | ORTIZ RUIZ, FLOR M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 808528 | ORTIZ RUIZ, GIAN M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 383916 | ORTIZ RUIZ, HECTOR R | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 383917 | ORTIZ RUIZ, ISABEL | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 808529 | ORTIZ RUIZ, KATHERINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 383918 | ORTIZ RUIZ, KATHERINE | REDACTED | CAGUAS | PR | 00725-4211 | REDACTED |
| 808530 | ORTIZ RUIZ, LUZ | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 383922 | ORTIZ RUIZ, LUZ M | REDACTED | GURABO | PR | 00658 | REDACTED |
| 383923 | ORTIZ RUIZ, LUZ M | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 808531 | ORTIZ RUIZ, MARIA E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 808532 | ORTIZ RUIZ, MARY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 383924 | ORTIZ RUIZ, MARY I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 808533 | ORTIZ RUIZ, MAYRA L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 383925 | ORTIZ RUIZ, MAYRA L | REDACTED | CAMUY | PR | 00627-9704 | REDACTED |
| 383926 | ORTIZ RUIZ, MELANIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 383927 | ORTIZ RUIZ, MERIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 383928 | ORTIZ RUIZ, MIGUEL ANTONIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 383929 | ORTIZ RUIZ, NELLY E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 808534 | ORTIZ RUIZ, NELLY E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 383930 | ORTIZ RUIZ, NELSON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 383932 | ORTIZ RUIZ, RAQUEL | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 383933 | ORTIZ RUIZ, SHEILA MARIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 383934 | ORTIZ RUIZ, SOL M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 808535 | ORTIZ RUIZ, SOL M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 383935 | ORTIZ RUIZ, THAYMI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 808536 | ORTIZ RUIZ, THAYMI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 383936 | ORTIZ RUIZ, TOMAS | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 808537 | ORTIZ RUIZ, WALESKA L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 383937 | Ortiz Ruiz, Wilson | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 808538 | ORTIZ RUIZ, WULAIKA D | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 383940 | Ortiz Rullan, Efrain J | REDACTED | Lares | PR | 00669 | REDACTED |
| 383942 | ORTIZ SAEZ, EFRAIN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 808539 | ORTIZ SAEZ, HECTOR L | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 383945 | ORTIZ SAEZ, JULIANA | REDACTED | Guanica | PR | 00653 | REDACTED |
| 383946 | ORTIZ SAEZ, JULIANA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 383948 | ORTIZ SAEZ, MIGDALY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 383949 | ORTIZ SAEZ, NELLIE M. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 383951 | ORTIZ SAEZ, TEDDY A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 383955 | ORTIZ SALAS, DAVID | REDACTED | San Juan | PR | 00949 | REDACTED |
| 383956 | ORTIZ SALAS, DAVID | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 383957 | ORTIZ SALAS, EMELIA | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 383958 | ORTIZ SALAS, GLORIA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 383959 | ORTIZ SALAS, MARTIN | REDACTED | LEVITOWN | PR | 00949 | REDACTED |
| 383960 | ORTIZ SALAS, NESTOR I | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 383962 | ORTIZ SALCEDO, DIANA E | REDACTED | HUMACAO | PR | 00791-4910 | REDACTED |
| 383963 | ORTIZ SALCEDO, MILAGROS | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 383967 | ORTIZ SALDANA, MARIA DE L | REDACTED | PUNTA SANTIAGO | PR | 00741-0793 | REDACTED |
| 383968 | ORTIZ SALGADO, AGUSTIN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 383970 | Ortiz Salgado, Editbrayan | REDACTED | Ponce | PR | 00717 | REDACTED |
| 383972 | ORTIZ SALGADO, ENA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 383977 | ORTIZ SALINA, MARIA L | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 383978 | ORTIZ SALINAS, ANA E. | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 383979 | ORTIZ SALINAS, JUAN P | REDACTED | MAUNABO | PR | 00707-9732 | REDACTED |
| 383980 | ORTIZ SALINAS, LUIS O | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 383981 | ORTIZ SALINAS, NELSON | REDACTED | MAUNABO | PR | 00707-0584 | REDACTED |
| 383983 | ORTIZ SAMBOLIN, EDGA E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 383984 | ORTIZ SAN FELIX, MILAGROS | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 383985 | ORTIZ SAN FELIZ, ISANDER | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 383986 | ORTIZ SANABRIA, GLORIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 808540 | ORTIZ SANABRIA, JAVIER I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 383987 | Ortiz Sanabria, Joel | REDACTED | Humacao | PR | 00791 | REDACTED |
| 383988 | ORTIZ SANABRIA, MARISOL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 808541 | ORTIZ SANCHEZ, ADIANEZ | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 808542 | ORTIZ SANCHEZ, ALVIN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 383993 | ORTIZ SANCHEZ, ANA I. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 383995 | ORTIZ SANCHEZ, ANGELICA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 383996 | Ortiz Sanchez, Carlos J | REDACTED | San Juan | PR | 00922 | REDACTED |
| 808543 | ORTIZ SANCHEZ, CARMEN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 383998 | ORTIZ SANCHEZ, CARMEN L | REDACTED | SAN JUAN | PR | 00920-0000 | REDACTED |
| 383999 | ORTIZ SANCHEZ, CARMEN P | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 384000 | ORTIZ SANCHEZ, CARMEN Y | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 384001 | ORTIZ SANCHEZ, CATALINA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 808544 | ORTIZ SANCHEZ, DIANA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 384005 | ORTIZ SANCHEZ, EDGAR M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 384007 | ORTIZ SANCHEZ, EDNA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 808545 | ORTIZ SANCHEZ, EDNA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 384008 | ORTIZ SANCHEZ, ELIZABETH | REDACTED | COAMO | PR | 00769-9524 | REDACTED |
| 384009 | ORTIZ SANCHEZ, EMILY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 808546 | ORTIZ SANCHEZ, EVELYN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 384010 | ORTIZ SANCHEZ, FABIAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 384012 | ORTIZ SANCHEZ, FELIX | REDACTED | COAMO | PR | 00769 | REDACTED |
| 384017 | Ortiz Sanchez, Francisco Jose | REDACTED | Coamo | PR | 00769 | REDACTED |
| 384018 | ORTIZ SANCHEZ, GLADYS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 384020 | ORTIZ SANCHEZ, GLORIA E | REDACTED | COAMO | PR | 00769-9701 | REDACTED |
| 384021 | ORTIZ SANCHEZ, GLORIMAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 384022 | ORTIZ SANCHEZ, GRETCHEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 384024 | Ortiz Sanchez, Hector R | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 384027 | ORTIZ SANCHEZ, IRMA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 384028 | Ortiz Sanchez, Ivette Z | REDACTED | Coamo | PR | 00769 | REDACTED |
| 384030 | ORTIZ SANCHEZ, JOHANNA | REDACTED | VEGA BAJA | PR | 00692 | REDACTED |
| 384033 | ORTIZ SANCHEZ, JORGE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 384031 | ORTIZ SANCHEZ, JORGE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 384032 | ORTIZ SANCHEZ, JORGE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 384035 | ORTIZ SANCHEZ, JORGE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 1257323 | ORTIZ SANCHEZ, JORGE | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 384037 | ORTIZ SANCHEZ, JOSE L | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 384038 | ORTIZ SANCHEZ, JOSEFINA | REDACTED | SANTURCES | PR | 00913 | REDACTED |
| 384040 | Ortiz Sanchez, Juan P. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 384041 | ORTIZ SANCHEZ, KAREN M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 384042 | ORTIZ SANCHEZ, LEYSLA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 384043 | ORTIZ SANCHEZ, LILLIAM I. | REDACTED | JUNCOS | PR | 00777-7323 | REDACTED |
| 384044 | ORTIZ SANCHEZ, LILLY I | REDACTED | SAN GERMAN | PR | 00683-0977 | REDACTED |
| 384045 | ORTIZ SANCHEZ, LOURDES | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 384046 | ORTIZ SANCHEZ, LOURDES | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 384047 | ORTIZ SANCHEZ, LOURDES | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 384049 | Ortiz Sanchez, Luis A | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 384050 | ORTIZ SANCHEZ, LUIS R | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 384051 | ORTIZ SANCHEZ, LUZ H | REDACTED | COAMO | PR | 00769-3648 | REDACTED |
| 384052 | ORTIZ SANCHEZ, MARIA DE LOURDES | REDACTED | DORADO | PR | 00646 | REDACTED |
| 384053 | ORTIZ SANCHEZ, MARIA M | REDACTED | BARRANQUITAS | PR | 00794-9703 | REDACTED |
| 384054 | ORTIZ SANCHEZ, MARIA T | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 384055 | ORTIZ SANCHEZ, MARIA T. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 384056 | ORTIZ SANCHEZ, MARIO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 384057 | ORTIZ SANCHEZ, MARITZA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 808547 | ORTIZ SANCHEZ, MAYRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 384058 | ORTIZ SANCHEZ, MAYRA Y | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 808548 | ORTIZ SANCHEZ, MAYRA Y. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 384059 | ORTIZ SANCHEZ, MIGUEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 384061 | ORTIZ SANCHEZ, MYRIAM E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 384062 | ORTIZ SANCHEZ, NELIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 808549 | ORTIZ SANCHEZ, NELIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 808550 | ORTIZ SANCHEZ, NORMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 384063 | ORTIZ SANCHEZ, NORMA | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 384065 | ORTIZ SANCHEZ, RAFAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 384067 | ORTIZ SANCHEZ, RAQUEL | REDACTED | COAMO | PR | 00769-4632 | REDACTED |
| 384068 | Ortiz Sanchez, Rebeca | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 384070 | ORTIZ SANCHEZ, REINALDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 808551 | ORTIZ SANCHEZ, REINALDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 384071 | ORTIZ SANCHEZ, REYNALDO | REDACTED | SAN JUAN | PR | 00956 | REDACTED |
| 384072 | ORTIZ SANCHEZ, ROBERTO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 384075 | ORTIZ SANCHEZ, ROSA Z | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 384076 | ORTIZ SANCHEZ, RUTH E. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 384077 | ORTIZ SANCHEZ, SANDRA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 384078 | Ortiz Sanchez, Sergio | REDACTED | Coamo | PR | 00769 | REDACTED |
| 384079 | ORTIZ SANCHEZ, SERGIO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 808552 | ORTIZ SANCHEZ, SYLVIA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 384081 | ORTIZ SANCHEZ, VILMA R. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 808553 | ORTIZ SANCHEZ, VIVIANA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 384082 | ORTIZ SANCHEZ, VIVIANA | REDACTED | LAS MARIAS | PR | 00670-0000 | REDACTED |
| 384083 | ORTIZ SANCHEZ, YAMAYRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 384084 | ORTIZ SANCHEZ, YAMITZA Z | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 384085 | ORTIZ SANCHEZ, YANIRA | REDACTED | NAGUABO | PR | 00718-9710 | REDACTED |
| 384086 | ORTIZ SANCHEZ, ZENAIDA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 384088 | ORTIZ SANDOVAL, DORIS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 384089 | ORTIZ SANDOVAL, SANDRA N. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 384090 | Ortiz Sandoval, Yolanda | REDACTED | Morovis | PR | 00687-9150 | REDACTED |
| 384091 | ORTIZ SANES, CARMEN | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 384092 | ORTIZ SANES, FRANCISCO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 384094 | ORTIZ SANES, IRIS NEREIDA | REDACTED | VIEQUES | PR | 00765-0707 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 384095 | ORTIZ SANES, JOSE CARLOS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 384096 | ORTIZ SANES, MIGDALIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 384097 | ORTIZ SANES,JOSE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 808554 | ORTIZ SANFELIZ, MILAGROS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 808555 | ORTIZ SANJURJO, ILIA Y | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 384098 | ORTIZ SANJURJO, ILIA YAJAIRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 384099 | ORTIZ SANJURJO, LILLIAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 808556 | ORTIZ SANJURJO, LILLIAN M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 384100 | ORTIZ SANJURJO, YAHAIRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 808557 | ORTIZ SANJURJO, YAHAIRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 384101 | ORTIZ SANTA, ADYS M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 808558 | ORTIZ SANTA, ADYS M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 384102 | ORTIZ SANTA, IRMA Y | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 384103 | ORTIZ SANTA, MADELINE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 384104 | ORTIZ SANTAELLA, DELIS M | REDACTED | TRUJILLO ALTO | PR | 00977-1003 | REDACTED |
| 384105 | ORTIZ SANTANA, AIDA L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 384106 | ORTIZ SANTANA, ALEIDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 384108 | ORTIZ SANTANA, ANGEL M. | REDACTED | San Juan | PR | 00917-4618 | REDACTED |
| 384111 | Ortiz Santana, Anthony | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 384113 | ORTIZ SANTANA, CARMEN | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 384114 | ORTIZ SANTANA, DARLENNE | REDACTED | TOA BAJA | PR | 00946 | REDACTED |
| 384117 | ORTIZ SANTANA, EDITH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 384121 | ORTIZ SANTANA, FELIPA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 384123 | ORTIZ SANTANA, FLAVIO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 384125 | ORTIZ SANTANA, HIDDAIMARY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 808559 | ORTIZ SANTANA, HIDDAIMARY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 384127 | ORTIZ SANTANA, INEABELLE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 808560 | ORTIZ SANTANA, INEABELLE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 384128 | ORTIZ SANTANA, JOSE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 808561 | ORTIZ SANTANA, JOSE A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 384131 | ORTIZ SANTANA, JOSE C. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 384132 | ORTIZ SANTANA, LEONARDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 384134 | ORTIZ SANTANA, LUIS D | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 808562 | ORTIZ SANTANA, LUIS G | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 384135 | ORTIZ SANTANA, MAGDALENA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 384136 | ORTIZ SANTANA, MARTA | REDACTED | SABANA GRANDE | PR | 00637-1725 | REDACTED |
| 384137 | ORTIZ SANTANA, NANCY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 808563 | ORTIZ SANTANA, NANCY | REDACTED | ADJUNTA | PR | 00601 | REDACTED |
| 384138 | ORTIZ SANTANA, ORLANDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 808564 | ORTIZ SANTANA, ORLANDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 808565 | ORTIZ SANTANA, ORLANDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 384140 | Ortiz Santana, Ramon | REDACTED | Caguas | PR | 00725 | REDACTED |
| 384140 | Ortiz Santana, Ramon | REDACTED | Caguas | PR | 00725 | REDACTED |
| 384141 | Ortiz Santana, Ramon | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 384141 | Ortiz Santana, Ramon | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 384143 | ORTIZ SANTANA, RAMON A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 384144 | Ortiz Santana, Randall | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 808566 | ORTIZ SANTANA, SAZKIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 384146 | ORTIZ SANTANA, WANDA L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 384147 | ORTIZ SANTANA, ZENAIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 384148 | ORTIZ SANTAPAU, GRICELLE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 384149 | ORTIZ SANTEL, CARMEN I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 384153 | ORTIZ SANTIAGO, ADA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 808567 | ORTIZ SANTIAGO, ADAMS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 384155 | Ortiz Santiago, Alejandro | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 384156 | ORTIZ SANTIAGO, ALICIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 384157 | ORTIZ SANTIAGO, ALVILDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 384158 | ORTIZ SANTIAGO, AMADID | REDACTED | SALINAS | PR | 00751-9742 | REDACTED |
| 384159 | ORTIZ SANTIAGO, ANA C | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 384161 | ORTIZ SANTIAGO, ANGEL | REDACTED | YABUCOA | PR | 00767-9610 | REDACTED |
| 384164 | ORTIZ SANTIAGO, ANGEL D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 384163 | ORTIZ SANTIAGO, ANGEL D | REDACTED | PONCE | PR | 00716-2558 | REDACTED |
| 384165 | ORTIZ SANTIAGO, ARIEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 384166 | ORTIZ SANTIAGO, AWILDA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 808568 | ORTIZ SANTIAGO, AWILDA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 384167 | ORTIZ SANTIAGO, BRAULIO | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 384168 | ORTIZ SANTIAGO, BRENDA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 384170 | ORTIZ SANTIAGO, CARLOS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 384171 | Ortiz Santiago, Carlos E. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 384172 | Ortiz Santiago, Carlos M | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 384173 | ORTIZ SANTIAGO, CARMEN A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 384174 | ORTIZ SANTIAGO, CARMEN E. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 384176 | ORTIZ SANTIAGO, CARMEN J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 384175 | ORTIZ SANTIAGO, CARMEN J | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 384177 | ORTIZ SANTIAGO, CARMEN M | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 384178 | ORTIZ SANTIAGO, CARMEN R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 384179 | ORTIZ SANTIAGO, CASILDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 384180 | Ortiz Santiago, Cesar | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 808569 | ORTIZ SANTIAGO, DALYANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 384182 | ORTIZ SANTIAGO, DAVID | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 384183 | ORTIZ SANTIAGO, DELIZ YAMIRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 384184 | ORTIZ SANTIAGO, DESCIA | REDACTED | BARRANQUITAS | PR | 00974 | REDACTED |
| 808570 | ORTIZ SANTIAGO, DESCIA | REDACTED | BARRANQUITAS | PR | 00974 | REDACTED |
| 384185 | ORTIZ SANTIAGO, DIANA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 384186 | ORTIZ SANTIAGO, DIANA M | REDACTED | COTO LAUREL | PR | 00780-1408 | REDACTED |
| 384187 | ORTIZ SANTIAGO, DOMINGO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 384188 | ORTIZ SANTIAGO, EDELMIRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 384189 | ORTIZ SANTIAGO, EDGAR | REDACTED | PONCE | PR | 00728 | REDACTED |
| 808571 | ORTIZ SANTIAGO, EDGAR | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 808572 | ORTIZ SANTIAGO, EDGAR | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 384190 | Ortiz Santiago, Edwin | REDACTED | Corozal | PR | 00783 | REDACTED |
| 384191 | Ortiz Santiago, Eliazar | REDACTED | Humacao | PR | 00791-9744 | REDACTED |
| 384193 | ORTIZ SANTIAGO, ELIUD | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 384194 | ORTIZ SANTIAGO, ELIZABETH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 808573 | ORTIZ SANTIAGO, ERIKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 384196 | ORTIZ SANTIAGO, ESPERANZA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 808574 | ORTIZ SANTIAGO, ESPERANZA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 384197 | Ortiz Santiago, Eugenia I | REDACTED | Sabana Hoyos | PR | 00688-0852 | REDACTED |
| 384198 | ORTIZ SANTIAGO, EUSTACIO | REDACTED | BAYAMON | PR | 00961-3886 | REDACTED |
| 384199 | ORTIZ SANTIAGO, EVA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 384200 | ORTIZ SANTIAGO, EVELYN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 384201 | ORTIZ SANTIAGO, FELIX A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 384202 | ORTIZ SANTIAGO, FELIX R | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 808575 | ORTIZ SANTIAGO, FLOR | REDACTED | PONCE | PR | 00716 | REDACTED |
| 384203 | ORTIZ SANTIAGO, FRANCISCO | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 384204 | ORTIZ SANTIAGO, GERARDO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 384205 | ORTIZ SANTIAGO, GILBERTO | REDACTED | BAYAMON | PR | 00965 | REDACTED |
| 384206 | ORTIZ SANTIAGO, GLADYS E | REDACTED | BAYAMON | PR | 00960 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 808576 | ORTIZ SANTIAGO, GLORIA C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 384207 | ORTIZ SANTIAGO, GLORIA C. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 384208 | Ortiz Santiago, Glorimar | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 384210 | ORTIZ SANTIAGO, GREGORIO | REDACTED | SAN JUAN | PR | 00906-6600 | REDACTED |
| 384211 | ORTIZ SANTIAGO, HECTOR | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 384212 | ORTIZ SANTIAGO, HECTOR L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 384213 | ORTIZ SANTIAGO, HERIBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 384215 | ORTIZ SANTIAGO, HILDA | REDACTED | BAVAMON | PR | 00956 | REDACTED |
| 384216 | ORTIZ SANTIAGO, HILDA | REDACTED | TOA BAJA | PR | 00949-3527 | REDACTED |
| 384217 | Ortiz Santiago, Humberto | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 384218 | ORTIZ SANTIAGO, HUMBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 384219 | ORTIZ SANTIAGO, IMALAY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 384220 | ORTIZ SANTIAGO, IRICELIS | REDACTED | Ponce | PR | 00731 | REDACTED |
| 384222 | ORTIZ SANTIAGO, JADHIRA D | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 384223 | ORTIZ SANTIAGO, JANE M. | REDACTED | San Juan | PR | 00921 | REDACTED |
| 384224 | Ortiz Santiago, Janice | REDACTED | Camuy | PR | 00627 | REDACTED |
| 384226 | Ortiz Santiago, Javier A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 808577 | ORTIZ SANTIAGO, JESMIEL L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 384227 | ORTIZ SANTIAGO, JOEL | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 808578 | ORTIZ SANTIAGO, JORGE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 384228 | ORTIZ SANTIAGO, JORGE E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 384229 | ORTIZ SANTIAGO, JORGE E. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 384230 | ORTIZ SANTIAGO, JORGE L | REDACTED | HUMACAO | PR | 00792-8675 | REDACTED |
| 384231 | Ortiz Santiago, Jorge R. | REDACTED | Aquirre | PR | 00704 | REDACTED |
| 808579 | ORTIZ SANTIAGO, JOSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 384236 | ORTIZ SANTIAGO, JOSE A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 384237 | ORTIZ SANTIAGO, JOSE C. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 384238 | ORTIZ SANTIAGO, JOSE I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 384239 | Ortiz Santiago, Jose R | REDACTED | Cidra | PR | 00739 | REDACTED |
| 384242 | ORTIZ SANTIAGO, JUAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 384246 | ORTIZ SANTIAGO, JUAN | REDACTED | NARANJITO | PR | 00719-9704 | REDACTED |
| 384247 | Ortiz Santiago, Juan R | REDACTED | Humacao | PR | 00791-9455 | REDACTED |
| 384248 | Ortiz Santiago, Juanita | REDACTED | San Juan | PR | 00920 | REDACTED |
| 384249 | ORTIZ SANTIAGO, JUANITA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 384250 | ORTIZ SANTIAGO, JUSTO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 384252 | ORTIZ SANTIAGO, KARIMYLL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 384254 | ORTIZ SANTIAGO, LEGNA SIUL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 808580 | ORTIZ SANTIAGO, LELANEE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 808581 | ORTIZ SANTIAGO, LILA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 384256 | ORTIZ SANTIAGO, LILA R | REDACTED | PONCE | PR | 00780 | REDACTED |
| 384257 | Ortiz Santiago, Liliana | REDACTED | Cayey | PR | 00736 | REDACTED |
| 384258 | ORTIZ SANTIAGO, LINDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 384260 | ORTIZ SANTIAGO, LIZBETH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 808582 | ORTIZ SANTIAGO, LOURDES | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 384261 | ORTIZ SANTIAGO, LOURDES N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 384262 | ORTIZ SANTIAGO, LUIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 808583 | ORTIZ SANTIAGO, LUIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 384265 | ORTIZ SANTIAGO, LUIS A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 384266 | ORTIZ SANTIAGO, LUIS ANGEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 384267 | ORTIZ SANTIAGO, LUIS E. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 384268 | ORTIZ SANTIAGO, LUIS G | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 384269 | ORTIZ SANTIAGO, LUIS G. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 808584 | ORTIZ SANTIAGO, LUIS J | REDACTED | COAMO | PR | 00609 | REDACTED |
| 384270 | ORTIZ SANTIAGO, LUISA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 808585 | ORTIZ SANTIAGO, LUZ | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 384271 | ORTIZ SANTIAGO, LUZ J | REDACTED | SANTA ISABLE | PR | 00757 | REDACTED |
| 808586 | ORTIZ SANTIAGO, LUZ J | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 384272 | ORTIZ SANTIAGO, LUZ M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 384273 | ORTIZ SANTIAGO, LUZ V | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 384274 | ORTIZ SANTIAGO, LUZ W | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 384275 | ORTIZ SANTIAGO, LYDIA I | REDACTED | COAMO | PR | 00796 | REDACTED |
| 384277 | ORTIZ SANTIAGO, MARGARITA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 384278 | Ortiz Santiago, Margarita | REDACTED | Guayama | PR | 00784 | REDACTED |
| 384279 | ORTIZ SANTIAGO, MARGARITA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 384281 | ORTIZ SANTIAGO, MARIA A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 384282 | ORTIZ SANTIAGO, MARIA A | REDACTED | OROCOVIS | PR | 00720-1299 | REDACTED |
| 384283 | ORTIZ SANTIAGO, MARIA DE L. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 384284 | ORTIZ SANTIAGO, MARIA DE LOS A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 808587 | ORTIZ SANTIAGO, MARIA DE LOS A. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 384285 | Ortiz Santiago, Maria de los Ange | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 384286 | ORTIZ SANTIAGO, MARIA L. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 384287 | ORTIZ SANTIAGO, MARICELIS | REDACTED | COAMO | PR | 00769-1448 | REDACTED |
| 384288 | ORTIZ SANTIAGO, MARIE C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 384289 | Ortiz Santiago, Marisol | REDACTED | Ponce | PR | 00728-3103 | REDACTED |
| 384290 | ORTIZ SANTIAGO, MARITZA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 384291 | ORTIZ SANTIAGO, MARTA | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 384293 | ORTIZ SANTIAGO, MARTA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 384296 | ORTIZ SANTIAGO, MIGUEL A. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 384297 | ORTIZ SANTIAGO, MIGUEL E. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 384298 | ORTIZ SANTIAGO, MILAGROS | REDACTED | SAN JUAN | PR | 00918-1470 | REDACTED |
| 384300 | ORTIZ SANTIAGO, MILDRED | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 384301 | ORTIZ SANTIAGO, MILTON | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 384302 | ORTIZ SANTIAGO, MYRIAM | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 808588 | ORTIZ SANTIAGO, MYRIAM | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 808589 | ORTIZ SANTIAGO, NELIDA M | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 384305 | ORTIZ SANTIAGO, NILDA E | REDACTED | SANTA ISABEL | PR | 00757-0706 | REDACTED |
| 384308 | ORTIZ SANTIAGO, NORMA E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 384309 | Ortiz Santiago, Orlando | REDACTED | Patillas | PR | 00723 | REDACTED |
| 384310 | ORTIZ SANTIAGO, OSCAR | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 384311 | ORTIZ SANTIAGO, PABLO M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 384312 | ORTIZ SANTIAGO, PAULA | REDACTED | CATAQO | PR | 00962-4525 | REDACTED |
| 384313 | ORTIZ SANTIAGO, PEDRO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 384318 | ORTIZ SANTIAGO, RAFAEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 384319 | Ortiz Santiago, Ramon | REDACTED | Ponce | PR | 00730 | REDACTED |
| 384320 | ORTIZ SANTIAGO, REISAMARI | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 384321 | ORTIZ SANTIAGO, RENE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 808590 | ORTIZ SANTIAGO, ROBERTO | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 384322 | ORTIZ SANTIAGO, ROBERTO J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 808591 | ORTIZ SANTIAGO, RUTH | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 384324 | ORTIZ SANTIAGO, RUTH I | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 384325 | ORTIZ SANTIAGO, SAMUEL | REDACTED | CAYEY | PR | 00786 | REDACTED |
| 384326 | ORTIZ SANTIAGO, SANTOS A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 384327 | ORTIZ SANTIAGO, SHEILA E | REDACTED | BARRANQUITAS | PR | 00794-0603 | REDACTED |
| 384331 | ORTIZ SANTIAGO, SONIA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 808592 | ORTIZ SANTIAGO, STACEY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 384332 | ORTIZ SANTIAGO, STACEY | REDACTED | PENUELAS | PR | 00624-9607 | REDACTED |
| 384335 | ORTIZ SANTIAGO, VICTOR | REDACTED | HATO REY | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 384337 | ORTIZ SANTIAGO, VILMA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 384342 | ORTIZ SANTIAGO, VIVIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 384343 | ORTIZ SANTIAGO, VIVIANA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 384344 | ORTIZ SANTIAGO, VIVIANETTE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 384345 | ORTIZ SANTIAGO, WALESKA | REDACTED | YABUCOA | PR | 00767-9507 | REDACTED |
| 384346 | ORTIZ SANTIAGO, WALESKA M | REDACTED | YABUCOA | PR | 00767-9507 | REDACTED |
| 384347 | ORTIZ SANTIAGO, WALLINGTON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 384348 | ORTIZ SANTIAGO, WANDA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 384349 | Ortiz Santiago, Wanda I. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 384350 | ORTIZ SANTIAGO, WANDA I. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 384351 | ORTIZ SANTIAGO, WENDELL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 384352 | ORTIZ SANTIAGO, WILFRIDO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 384353 | ORTIZ SANTIAGO, WILFRIDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 384355 | ORTIZ SANTIAGO, YADEXIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 808593 | ORTIZ SANTIAGO, YADEXIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 384356 | ORTIZ SANTIAGO, YAMILET | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 808594 | ORTIZ SANTIAGO, YAMILET | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 384357 | ORTIZ SANTIAGO, YOLANDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 808595 | ORTIZ SANTIAGO, YOMELIZ | REDACTED | COAMO | PR | 00769 | REDACTED |
| 384358 | ORTIZ SANTIAGO, YOMELIZ | REDACTED | COAMO | PR | 00769-0126 | REDACTED |
| 384359 | ORTIZ SANTIAGO, ZILKIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 808596 | ORTIZ SANTIAGO, ZUJEIDY M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 808597 | ORTIZ SANTIAGO, ZULEIKA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 808598 | ORTIZ SANTIAGO, ZULEYKA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 384362 | ORTIZ SANTIAGO,LUIS A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 384364 | ORTIZ SANTINI, JOSE E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 384365 | ORTIZ SANTOS, ANA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 384366 | ORTIZ SANTOS, ANA V | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 384368 | ORTIZ SANTOS, ANGEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 384369 | ORTIZ SANTOS, ANGELINA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 808599 | ORTIZ SANTOS, CARLOS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 384371 | ORTIZ SANTOS, CARLOS O | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 808600 | ORTIZ SANTOS, CARLOS O | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 384372 | ORTIZ SANTOS, CARMEN N | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 808601 | ORTIZ SANTOS, CELYNES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 384373 | ORTIZ SANTOS, CLARIBEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 384374 | Ortiz Santos, Consuelo | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 384375 | ORTIZ SANTOS, DENISE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 384376 | ORTIZ SANTOS, DOLORES | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 384378 | ORTIZ SANTOS, EDMEE | REDACTED | BAYAMON | PR | 00959-2024 | REDACTED |
| 384379 | ORTIZ SANTOS, ELSA B | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 384380 | ORTIZ SANTOS, ELSIE M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 384381 | Ortiz Santos, Eric J | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 376243 | ORTIZ SANTOS, FILOMENA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 384382 | ORTIZ SANTOS, FREDESWINDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 384385 | Ortiz Santos, Hector L | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 808602 | ORTIZ SANTOS, JESSENIA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 384386 | ORTIZ SANTOS, JESSICA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 808603 | ORTIZ SANTOS, JESSICA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 808604 | ORTIZ SANTOS, JOSE A | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 384389 | ORTIZ SANTOS, JOSE A. | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 384390 | Ortiz Santos, Jose Angel | REDACTED | La Plata | PR | 00786 | REDACTED |
| 384391 | ORTIZ SANTOS, LAURA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 384393 | ORTIZ SANTOS, LILLIAM | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 384394 | ORTIZ SANTOS, LIZVETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 384395 | ORTIZ SANTOS, LUIS A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 384396 | Ortiz Santos, Luis A. | REDACTED | La Plata | PR | 00786 | REDACTED |
| 384397 | ORTIZ SANTOS, MANUEL A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 384399 | ORTIZ SANTOS, MARIZABEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 808605 | ORTIZ SANTOS, MARYBEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 384400 | ORTIZ SANTOS, MELISSA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 808606 | ORTIZ SANTOS, MIGUEL | REDACTED | HUMACAO | PR | 00744 | REDACTED |
| 384402 | ORTIZ SANTOS, MIGUEL A | REDACTED | HUMACAO | PR | 00791-9627 | REDACTED |
| 384403 | ORTIZ SANTOS, MIRIAM L | REDACTED | COAMO | PR | 00725 | REDACTED |
| 384330 | Ortiz Santos, Neftali | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 384404 | ORTIZ SANTOS, NEIDA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 384405 | Ortiz Santos, Nellie | REDACTED | Carolina | PR | 00983 | REDACTED |
| 384406 | ORTIZ SANTOS, NYDIA M | REDACTED | COAMO | PR | 00725 | REDACTED |
| 808607 | ORTIZ SANTOS, PETRONA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 384407 | ORTIZ SANTOS, ROSA ANTONIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 808608 | ORTIZ SANTOS, TERESA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 808609 | ORTIZ SANTOS, WILMARY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 384409 | ORTIZ SARANTE, KENIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 384410 | ORTIZ SASTRE, HEIDY ANN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 384411 | ORTIZ SAURI, IRIS L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 384412 | Ortiz Schelmetty, Amarilis | REDACTED | Utuado | PR | 00641 | REDACTED |
| 808610 | ORTIZ SCHELMETTY, DAMARIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 384413 | ORTIZ SCHELMETTY, JOSE A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 384415 | ORTIZ SEDA, JEANNETTE | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 808611 | ORTIZ SEDA, JEANNETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 384416 | ORTIZ SEDA, OLGA I | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 384417 | ORTIZ SEGARRA, ANTONIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 384418 | ORTIZ SEGARRA, GILBERTO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 384420 | Ortiz Seguinot, Samuel | REDACTED | Isabela | PR | 00662 | REDACTED |
| 384421 | ORTIZ SEOANE, FELIPE R | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 384422 | Ortiz Sepulveda, Camille Y. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 384423 | ORTIZ SEPULVEDA, CRUCITA | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 384425 | ORTIZ SEPULVEDA, ELLIOT M | REDACTED | HORMIGUEROS | PR | 00660-9726 | REDACTED |
| 384427 | Ortiz Sepulveda, Juan M. | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 384428 | ORTIZ SEPULVEDA, JUANITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 384430 | ORTIZ SEPULVEDA, KAREN Y. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 808612 | ORTIZ SEPULVEDA, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 384431 | ORTIZ SEPULVEDA, MARIA P | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 384432 | ORTIZ SEPULVEDA, NERI | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 384433 | Ortiz Sepulveda, Noel | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 384437 | ORTIZ SERRANO, ANTHONY | REDACTED | YABUCOA | PR | 00767-9506 | REDACTED |
| 384438 | ORTIZ SERRANO, ANTONIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 384439 | Ortiz Serrano, Carmen | REDACTED | Carolina | PR | 00979 | REDACTED |
| 384440 | ORTIZ SERRANO, CARMEN M. | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 384442 | ORTIZ SERRANO, DAMARIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 384443 | ORTIZ SERRANO, DENISSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 384445 | ORTIZ SERRANO, DORIAN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 384446 | ORTIZ SERRANO, ELIA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 384447 | ORTIZ SERRANO, ELIZABETH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 384448 | ORTIZ SERRANO, JAVIER | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 384450 | ORTIZ SERRANO, JOCELYN A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 384452 | ORTIZ SERRANO, JORGE | REDACTED | Bayamón | PR | 00961 | REDACTED |
| 808613 | ORTIZ SERRANO, JORGE L | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 384455 | ORTIZ SERRANO, JOSE A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 384456 | ORTIZ SERRANO, JOSE A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 384457 | ORTIZ SERRANO, JOSE L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 808614 | ORTIZ SERRANO, JOSE M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 384458 | Ortiz Serrano, Juan M | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 808615 | ORTIZ SERRANO, KERVIN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 808616 | ORTIZ SERRANO, LENIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 384459 | ORTIZ SERRANO, LENIS R | REDACTED | PONCE | PR | 00728 | REDACTED |
| 384461 | ORTIZ SERRANO, LUIS D. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 384462 | Ortiz Serrano, Luis R | REDACTED | Caguas | PR | 00727-9385 | REDACTED |
| 384463 | ORTIZ SERRANO, LUIS RAUL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 384464 | ORTIZ SERRANO, LUZ M | REDACTED | COAMO | PR | 00769-1075 | REDACTED |
| 384465 | ORTIZ SERRANO, MARIA DE L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 384466 | ORTIZ SERRANO, MARIA E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 808617 | ORTIZ SERRANO, MARIANNE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 384467 | ORTIZ SERRANO, MARICELIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 808618 | ORTIZ SERRANO, MARIELYS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 384468 | ORTIZ SERRANO, MARISOL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 384471 | ORTIZ SERRANO, TAMARA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 384473 | ORTIZ SERRANO, ZULMA I | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 384474 | ORTIZ SESENTON, JEANNETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 384476 | ORTIZ SEVILLA, ELSIE | REDACTED | LAS PIEDRAS | PR | 00771-0551 | REDACTED |
| 384478 | ORTIZ SIERRA, EFREN | REDACTED | COAMO | PR | 00640 | REDACTED |
| 384479 | ORTIZ SIERRA, ELSA D | REDACTED | CIALES | PR | 00638 | REDACTED |
| 384480 | ORTIZ SIERRA, EMMANUEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 384481 | ORTIZ SIERRA, JANET | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 384482 | Ortiz Sierra, Jose Alberto | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 384483 | ORTIZ SIERRA, KARLA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 384484 | ORTIZ SIERRA, LIDUVINA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 384485 | ORTIZ SIERRA, LUIS A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 384486 | ORTIZ SIERRA, MARJORIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 384488 | ORTIZ SIERRA, ZAIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 384489 | ORTIZ SIERRA, ZARIBEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 384492 | ORTIZ SILVA, ALEXIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 384494 | ORTIZ SILVA, CARLOS A | REDACTED | SAN JUAN | PR | 00926-8624 | REDACTED |
| 384495 | ORTIZ SILVA, ISRAEL | REDACTED | HUMACAO | PR | 00791-9732 | REDACTED |
| 384496 | ORTIZ SILVA, JOSE N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 384497 | ORTIZ SILVA, JULIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 384498 | ORTIZ SILVA, JULIO | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 384501 | ORTIZ SILVA, MARIBEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 384502 | ORTIZ SILVA, MARISOL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 384503 | ORTIZ SILVA, MELBA R. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 384504 | ORTIZ SILVA, MIGUEL A. | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 808619 | ORTIZ SILVA, NAHIR I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 384505 | ORTIZ SILVA, NAHIR I. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 384507 | ORTIZ SILVA, OLGA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 384508 | ORTIZ SILVA, RAMON V. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 384509 | ORTIZ SILVA, VILMA M. | REDACTED | COROZAL | PR | 00783-1524 | REDACTED |
| 808620 | ORTIZ SIMONS, MAGALI | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 384510 | ORTIZ SIMONS, MAGALI I | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 384513 | ORTIZ SITIRICHE, ALEJANDRO | REDACTED | JUANA DIAZ | PR | 00795-9513 | REDACTED |
| 384514 | ORTIZ SOBAS, PEDRO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 384515 | ORTIZ SOLARI, NELSON A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 384516 | ORTIZ SOLDEVILA, GLADYS M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 384517 | ORTIZ SOLDEVILA, ROSA N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 384518 | ORTIZ SOLER, ASHLEY M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 808621 | ORTIZ SOLER, ASHLEY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 384520 | Ortiz Soler, Javier | REDACTED | Lajas | PR | 00667 | REDACTED |
| 384521 | ORTIZ SOLER, JUAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 384522 | ORTIZ SOLER, MARIBEL | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 384523 | ORTIZ SOLER, SINDALY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 384524 | ORTIZ SOLER, WANDA J | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 808622 | ORTIZ SOLER, WANDA J. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 384525 | ORTIZ SOLIS, ADIMIL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 808623 | ORTIZ SOLIS, ADIMIL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 808624 | ORTIZ SOLIS, ADIMIL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 384526 | ORTIZ SOLIS, ADRIANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 384527 | ORTIZ SOLIS, ANTONIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 384528 | Ortiz Solis, Eric M | REDACTED | Patillas | PR | 00723 | REDACTED |
| 384530 | ORTIZ SOLIS, JOSE R. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 384531 | ORTIZ SOLIS, JUANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 384532 | ORTIZ SOLIS, MARIA E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 384533 | Ortiz Solis, Maria I | REDACTED | Patillas | PR | 00723 | REDACTED |
| 384534 | ORTIZ SOLIS, MILLY A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 384535 | ORTIZ SOLIS, RAMON ALEXIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 384536 | ORTIZ SOLIS, TERESA | REDACTED | NAGUABO | PR | 00718-0534 | REDACTED |
| 808625 | ORTIZ SOLIVAN, LYDIA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 384538 | ORTIZ SOLIVAN, LYDIA I | REDACTED | AIBONITO | PR | 00705-4190 | REDACTED |
| 384540 | ORTIZ SOLLA, JOSE A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 384541 | Ortiz Sorando, Cesar G | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 384542 | ORTIZ SORANDO, GLENDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 808626 | ORTIZ SORANDO, GLENDA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 384543 | ORTIZ SORRENTINI, CESAR A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 384544 | ORTIZ SOSA, IVAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 384545 | ORTIZ SOSA, MARILUZ | REDACTED | LARES | PR | 00669 | REDACTED |
| 384546 | ORTIZ SOSA, MIGUEL A. | REDACTED | VILLALBA | PR | 00766-9709 | REDACTED |
| 384548 | ORTIZ SOSTRE, BERNARDINA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 384549 | ORTIZ SOSTRE, CARMEN M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 384550 | ORTIZ SOSTRE, JEREMY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 384551 | Ortiz Sostre, Manuel | REDACTED | Manati | PR | 00693 | REDACTED |
| 384552 | ORTIZ SOSTRE, MARIA A | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 384553 | ORTIZ SOSTRE, SARA O | REDACTED | CIALES | PR | 00638-9609 | REDACTED |
| 384554 | ORTIZ SOSTRE, WILLIAM O | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 384555 | ORTIZ SOSTRE, ZULMA H | REDACTED | MAUNABO | PR | 00791 | REDACTED |
| 384557 | ORTIZ SOTO, AIXA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 384559 | ORTIZ SOTO, BETHZAIDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 384563 | ORTIZ SOTO, CARLOS E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 384564 | ORTIZ SOTO, CARMEN A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 384565 | ORTIZ SOTO, CARMEN DE L | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 384566 | ORTIZ SOTO, CIRILA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 384567 | ORTIZ SOTO, EDISON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 384568 | Ortiz Soto, Edwin | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 384569 | ORTIZ SOTO, ELIZA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 384570 | ORTIZ SOTO, ESPERANZA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 384571 | ORTIZ SOTO, FRANKSES | REDACTED | GUAYNABO, | PR | 00971 | REDACTED |
| 384573 | ORTIZ SOTO, GAMALIEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 384574 | ORTIZ SOTO, GAMALIEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 384575 | ORTIZ SOTO, GLADYS | REDACTED | GUAYNABO | PR | 00965-5146 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 384576 | ORTIZ SOTO, IDALIS | REDACTED | MAYAGUEZ | PR | 00680-1130 | REDACTED |
| 384577 | ORTIZ SOTO, ILEANA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 384579 | ORTIZ SOTO, ISAMAR | REDACTED | BARRANQUITAS | PR | 00704 | REDACTED |
| 808627 | ORTIZ SOTO, ISAMAR | REDACTED | PONCE | PR | 00728 | REDACTED |
| 384581 | ORTIZ SOTO, JOEL | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 384584 | ORTIZ SOTO, JUAN C. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 384585 | ORTIZ SOTO, KARILYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 384586 | ORTIZ SOTO, LOURDES I | REDACTED | PONCE | PR | 00716 | REDACTED |
| 384587 | ORTIZ SOTO, LUIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 384588 | ORTIZ SOTO, LUIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 384589 | Ortiz Soto, Luis A. | REDACTED | Florida | PR | 00650-0407 | REDACTED |
| 384591 | ORTIZ SOTO, MARGA MARI | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 808628 | ORTIZ SOTO, MARIA | REDACTED | TOA BAJA | PR | 00649 | REDACTED |
| 384593 | ORTIZ SOTO, MARIA H | REDACTED | LEVITTONW TOA BAJA | PR | 00949 | REDACTED |
| 384594 | ORTIZ SOTO, MARIBEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 808629 | ORTIZ SOTO, MARIBEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 384595 | ORTIZ SOTO, MARILYN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 384596 | ORTIZ SOTO, NANCY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 808630 | ORTIZ SOTO, NANCY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 384598 | Ortiz Soto, Orlando | REDACTED | Coamo | PR | 00769 | REDACTED |
| 384600 | ORTIZ SOTO, ROSA M | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 384601 | Ortiz Soto, Victor | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 384603 | ORTIZ SOTO, WANDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 808631 | ORTIZ SOTO, WANDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 384604 | ORTIZ SOTO, WILFREDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 808632 | ORTIZ SOTO, WILMARIE | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 384606 | ORTIZ SOTO, YAJAIRA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 384607 | ORTIZ SOTO, YASIRI M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 808633 | ORTIZ SOTO, YASIRIS M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 384608 | ORTIZ SOTO, ZAIDA I | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 384611 | Ortiz Suarez, Clarissa | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 384613 | ORTIZ SUAREZ, ERIC | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 384614 | ORTIZ SUAREZ, EVELYN | REDACTED | SAN JUAN | PR | 00928-9208 | REDACTED |
| 384615 | ORTIZ SUAREZ, FRANCISCA | REDACTED | SAN JUAN | PR | 00778 | REDACTED |
| 808634 | ORTIZ SUAREZ, JACQUELINE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 384616 | ORTIZ SUAREZ, JOSE C | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 384617 | Ortiz Suarez, Jose O | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 384618 | ORTIZ SUAREZ, LILLIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 384619 | ORTIZ SUAREZ, LUIS A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 384620 | ORTIZ SUAREZ, MARIA T | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 808635 | ORTIZ SUAREZ, MARITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 384621 | ORTIZ SUAREZ, MARITZA | REDACTED | SAN JUAN | PR | 00928-9712 | REDACTED |
| 384623 | ORTIZ SUAREZ, PEDRO JUAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 384624 | ORTIZ SUAREZ, STEPHANIE D. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 384625 | ORTIZ SUED, CARLOS M. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 384626 | ORTIZ SUED, FRANCISCO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 384629 | Ortiz Sugranes, Victor Manuel | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 384630 | ORTIZ SUGRANEZ, CESAR | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 384632 | ORTIZ SURILLO, YARIBEL | REDACTED | HUMACAO | PR | 00791-9615 | REDACTED |
| 384633 | ORTIZ SUSTACHE, GIOVANI J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 384634 | ORTIZ TANON, YOLANDA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 384635 | ORTIZ TANON, YOLANDA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 808636 | ORTIZ TAPIA, LUIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 384636 | ORTIZ TAPIA, LUIS D. | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 384637 | ORTIZ TAPIA, LUIS D. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 384638 | ORTIZ TAPIA, LUZ M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 808637 | ORTIZ TAPIA, NANCY E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 384642 | Ortiz Tavarez, Agustin | REDACTED | Isabela | PR | 00672 | REDACTED |
| 384645 | ORTIZ TEJERO, SHARON | REDACTED | PONCE | PR | 00734 | REDACTED |
| 384646 | ORTIZ TEXIDOR, ALEX J | REDACTED | GUAYAMA | PR | 00784-1111 | REDACTED |
| 808638 | ORTIZ TEXIDOR, DENNIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 384647 | ORTIZ TEXIDOR, DENNIS D | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 384648 | Ortiz Texidor, Joel | REDACTED | Guayama | PR | 00784 | REDACTED |
| 384649 | ORTIZ TIRADO, EDUARDO | REDACTED | JUNCOS | PR | 00707 | REDACTED |
| 384650 | ORTIZ TIRADO, EMMA LILLIAN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 384651 | ORTIZ TIRADO, HERMINIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 384652 | ORTIZ TIRADO, JUSTINA | REDACTED | RIO PIEDRAS | PR | 30916-0929 | REDACTED |
| 384654 | ORTIZ TIRADO, KAREN DENNIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 384655 | ORTIZ TIRADO, LUZ M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 384657 | ORTIZ TIRADO, YASHIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 384659 | ORTIZ TOLEDO, JEANNETTE | REDACTED | PONCE | PR | 00731-6694 | REDACTED |
| 384662 | ORTIZ TOLENTINO, LILLIAM | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 384663 | ORTIZ TOLENTINO, RUBI | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 384664 | ORTIZ TORAL, MARIA DEL C | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 384667 | ORTIZ TORO, CARINA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 384668 | ORTIZ TORO, CARLOS MANUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 384670 | ORTIZ TORO, EDWIN R | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 384671 | ORTIZ TORO, GLENDA | REDACTED | GUAYNABO | PR | 00926 | REDACTED |
| 384673 | ORTIZ TORO, JORGE A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 384674 | ORTIZ TORO, LESLEIE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 808639 | ORTIZ TORO, LINNETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 384675 | ORTIZ TORO, MARITZA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 384676 | ORTIZ TORO, MIRIAM I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 384677 | ORTIZ TORO, MIURCA Y | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 384678 | ORTIZ TORO, PEDRO JAVIER | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 384679 | ORTIZ TORO, SHARLENE | REDACTED | LARES | PR | 00669 | REDACTED |
| 384680 | ORTIZ TORRALES, JUAN | REDACTED | BAYAMON | PR | 00960-2785 | REDACTED |
| 384681 | ORTIZ TORRECH, FRANCHESKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 384683 | Ortiz Torrens, Aureo | REDACTED | Vieques | PR | 00765 | REDACTED |
| 384684 | Ortiz Torrens, Sergio | REDACTED | Viequez | PR | 00765 | REDACTED |
| 384685 | ORTIZ TORRES, ABELARDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 808640 | ORTIZ TORRES, ACIDALIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 808641 | ORTIZ TORRES, ADA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 384687 | ORTIZ TORRES, ADA | REDACTED | PONCE | PR | 00717-1782 | REDACTED |
| 384688 | ORTIZ TORRES, ADA | REDACTED | PONCE | PR | 00717-1782 | REDACTED |
| 384689 | ORTIZ TORRES, ADA N | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 384690 | ORTIZ TORRES, ADALBERTO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 384695 | ORTIZ TORRES, ALEXANDRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 384696 | ORTIZ TORRES, ALEXIS | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 384700 | ORTIZ TORRES, ANA G | REDACTED | BARRANQUITAS | PR | 00794-9712 | REDACTED |
| 384702 | ORTIZ TORRES, ANETZALI | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 384703 | ORTIZ TORRES, ANGEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 384704 | ORTIZ TORRES, ANGEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 384705 | ORTIZ TORRES, ANGEL L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 384707 | ORTIZ TORRES, ANGEL Y | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 384708 | ORTIZ TORRES, ANGELA | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 384709 | ORTIZ TORRES, ANGELICA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 384710 | Ortiz Torres, Anibal | REDACTED | Barceloneta | PR | 00617 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 384711 | ORTIZ TORRES, ANNETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 384713 | ORTIZ TORRES, ARMANDO | REDACTED | COAMO | PR | 00769-9623 | REDACTED |
| 384714 | ORTIZ TORRES, AWILDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 384715 | ORTIZ TORRES, AXEL | REDACTED | San Juan | PR | 00959 | REDACTED |
| 384716 | ORTIZ TORRES, AXEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 384717 | ORTIZ TORRES, BEATRIZ | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 384718 | ORTIZ TORRES, BLANCA I | REDACTED | MAYAGUEZ | PR | 00681-0954 | REDACTED |
| 384719 | ORTIZ TORRES, CANDIDO E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 384720 | ORTIZ TORRES, CARLOS A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 384721 | ORTIZ TORRES, CARLOS F. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 384722 | Ortiz Torres, Carlos M | REDACTED | Salinas | PR | 00751 | REDACTED |
| 384723 | ORTIZ TORRES, CARLOS R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 384724 | Ortiz Torres, Carmen | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 384726 | ORTIZ TORRES, CARMEN L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 384727 | Ortiz Torres, Carmen M | REDACTED | Guayama | PR | 00714 | REDACTED |
| 384729 | ORTIZ TORRES, CORALYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 384730 | ORTIZ TORRES, CRISTINA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 808642 | ORTIZ TORRES, CRISTINA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 384732 | ORTIZ TORRES, CRUZ | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 808643 | ORTIZ TORRES, DAGNIRYS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 384733 | ORTIZ TORRES, DANA M | REDACTED | PONCE | PR | 00728-3841 | REDACTED |
| 384734 | ORTIZ TORRES, DANIEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 384735 | Ortiz Torres, Daniel J. | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 808644 | ORTIZ TORRES, DANIELA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 384736 | ORTIZ TORRES, DANIELA | REDACTED | VILLALBA | PR | 00766-0818 | REDACTED |
| 384737 | ORTIZ TORRES, DARILIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 384739 | ORTIZ TORRES, DELIBEXAIDA | REDACTED | BAYAMON | PR | 00956-4542 | REDACTED |
| 384740 | ORTIZ TORRES, DIANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 384741 | ORTIZ TORRES, DINELIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 384742 | ORTIZ TORRES, DORIS A | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 384745 | Ortiz Torres, Edwin R | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 384746 | ORTIZ TORRES, EDYNET | REDACTED | COAMO | PR | 00769 | REDACTED |
| 384748 | ORTIZ TORRES, ELBA | REDACTED | COAMO | PR | 00623 | REDACTED |
| 384750 | ORTIZ TORRES, ELI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 384751 | ORTIZ TORRES, ELISA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 384752 | ORTIZ TORRES, ELIZABETH | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 384753 | ORTIZ TORRES, ELIZABETH | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 384754 | ORTIZ TORRES, ELSIE D. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 384756 | ORTIZ TORRES, EMMANUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 808645 | ORTIZ TORRES, ENID M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 384757 | ORTIZ TORRES, ENID MARGARITA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 384758 | ORTIZ TORRES, ENRIQUE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 384761 | Ortiz Torres, Enrique J | REDACTED | Manati | PR | 00674 | REDACTED |
| 384762 | Ortiz Torres, Eric R | REDACTED | Coamo | PR | 00769 | REDACTED |
| 384763 | ORTIZ TORRES, ESTRELLA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 384764 | ORTIZ TORRES, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 384768 | ORTIZ TORRES, FELIPE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 384770 | ORTIZ TORRES, FERNANDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 384772 | ORTIZ TORRES, FLORENCIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 808646 | ORTIZ TORRES, GABRIELA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 384774 | ORTIZ TORRES, GEORGINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 384775 | ORTIZ TORRES, GINA L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 384777 | ORTIZ TORRES, GLADYS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 808647 | ORTIZ TORRES, GLADYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 384776 | ORTIZ TORRES, GLADYS | REDACTED | SAN JUAN | PR | 00926-8129 | REDACTED |
| 384778 | ORTIZ TORRES, GLENDALIZ | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 808648 | ORTIZ TORRES, GLENDALIZ | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 384779 | ORTIZ TORRES, GLORIA | REDACTED | RÝo Piedras | PR | 00924 | REDACTED |
| 808649 | ORTIZ TORRES, GLORIA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 808650 | ORTIZ TORRES, GLORIMAR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 384781 | ORTIZ TORRES, HECTOR D | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 384782 | ORTIZ TORRES, HECTOR E | REDACTED | OROCOVIS | PR | 00720-0244 | REDACTED |
| 384783 | ORTIZ TORRES, HECTOR G | REDACTED | COAMO | PR | 00769-3590 | REDACTED |
| 384784 | ORTIZ TORRES, HECTOR M | REDACTED | PONCE | PR | 00717 | REDACTED |
| 384786 | ORTIZ TORRES, ILEANA | REDACTED | CAYEY | PR | 00639 | REDACTED |
| 384787 | ORTIZ TORRES, ILIANA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 384788 | ORTIZ TORRES, IRIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 384789 | ORTIZ TORRES, IRIS C. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 384790 | ORTIZ TORRES, IRMA H | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 384791 | ORTIZ TORRES, IRMA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 384794 | ORTIZ TORRES, IZAMAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 384797 | ORTIZ TORRES, JACQUELINE J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 808651 | ORTIZ TORRES, JACQUELINE J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 384798 | ORTIZ TORRES, JACQUELINE M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 384799 | ORTIZ TORRES, JAN | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 384800 | Ortiz Torres, Javier | REDACTED | Guayama | PR | 00784 | REDACTED |
| 384801 | ORTIZ TORRES, JESUS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 808652 | ORTIZ TORRES, JOHAN D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 384803 | ORTIZ TORRES, JORGE L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 384802 | ORTIZ TORRES, JORGE L | REDACTED | GUAYNABO | PR | 009707891 | REDACTED |
| 384804 | ORTIZ TORRES, JORGE M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 384805 | ORTIZ TORRES, JOSE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 384809 | ORTIZ TORRES, JOSE A | REDACTED | San Juan | PR | 00940-0020 | REDACTED |
| 384811 | ORTIZ TORRES, JOSE L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 384812 | ORTIZ TORRES, JOSE L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 384813 | ORTIZ TORRES, JOSE L. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 384814 | ORTIZ TORRES, JUAN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 384816 | Ortiz Torres, Juan A. | REDACTED | Moca | PR | 00676 | REDACTED |
| 384817 | ORTIZ TORRES, JULISSA M | REDACTED | TOA BAJA | PR | 00949-2470 | REDACTED |
| 384819 | ORTIZ TORRES, KATHY M. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 384821 | ORTIZ TORRES, LAURIAN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 808653 | ORTIZ TORRES, LILLIAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 384822 | ORTIZ TORRES, LILLIAN R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 808654 | ORTIZ TORRES, LILLIAN R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 384823 | ORTIZ TORRES, LISETTE M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 384824 | ORTIZ TORRES, LOIDA | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 384825 | ORTIZ TORRES, LORENZO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 384828 | ORTIZ TORRES, LORRAINE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 384833 | ORTIZ TORRES, LUIS A. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 384834 | ORTIZ TORRES, LUIS A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 384835 | ORTIZ TORRES, LUIS A. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 808655 | ORTIZ TORRES, LUZ | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 384836 | ORTIZ TORRES, LUZ A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 384837 | ORTIZ TORRES, LUZ M | REDACTED | AGUADA | PR | 00602-2150 | REDACTED |
| 384838 | ORTIZ TORRES, LUZ V | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 384839 | ORTIZ TORRES, LUZ V | REDACTED | PONCE | PR | 00731 | REDACTED |
| 384840 | ORTIZ TORRES, LYDIA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 384841 | ORTIZ TORRES, MABELINE | REDACTED | PONCE | PR | 00733 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 384843 | ORTIZ TORRES, MAGGIE | REDACTED | LAJAS PR | PR | 00667-1226 | REDACTED |
| 384844 | ORTIZ TORRES, MARIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 384846 | ORTIZ TORRES, MARIA A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 384847 | ORTIZ TORRES, MARIA DE LOS A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 384848 | ORTIZ TORRES, MARIA DEL C | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 384849 | ORTIZ TORRES, MARIA M | REDACTED | CAYEY | PR | 00737-0015 | REDACTED |
| 384850 | ORTIZ TORRES, MARIA S. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 384851 | ORTIZ TORRES, MARIA T | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 384852 | ORTIZ TORRES, MARIA T | REDACTED | San Juan | PR | 00926 | REDACTED |
| 808656 | ORTIZ TORRES, MARIAN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 384853 | ORTIZ TORRES, MARIAN J | REDACTED | PONCE | PR | 00728 | REDACTED |
| 808657 | ORTIZ TORRES, MARIAN J | REDACTED | PONCE | PR | 00728 | REDACTED |
| 384854 | ORTIZ TORRES, MARIBEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 384855 | ORTIZ TORRES, MARIELA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 384856 | ORTIZ TORRES, MARIELY DEL C. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 384857 | ORTIZ TORRES, MARILU | REDACTED | PONCE | PR | 00731 | REDACTED |
| 384858 | ORTIZ TORRES, MARILYN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 384860 | ORTIZ TORRES, MARISOL | REDACTED | PONCE | PR | 00717-1463 | REDACTED |
| 384861 | ORTIZ TORRES, MARTA V | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 384862 | ORTIZ TORRES, MARTIN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 384863 | ORTIZ TORRES, MIGDALIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 384865 | Ortiz Torres, Miguel A | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 384864 | ORTIZ TORRES, MIGUEL A | REDACTED | BARRANQUITAS | PR | 00794-9707 | REDACTED |
| 384866 | ORTIZ TORRES, MILAGROS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 384867 | ORTIZ TORRES, MILAGROS | REDACTED | ARROYO | PR | 00714-1390 | REDACTED |
| 384868 | ORTIZ TORRES, MILEIDY | REDACTED | COTO LAUREL | PR | 00780-0080 | REDACTED |
| 384869 | ORTIZ TORRES, MINERVA | REDACTED | CAROLINA | PR | 00986-7567 | REDACTED |
| 384870 | ORTIZ TORRES, MIRIAM | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 384871 | ORTIZ TORRES, MIRZA I. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 384872 | Ortiz Torres, Myrna I | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 808658 | ORTIZ TORRES, NAHOMI C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 384873 | ORTIZ TORRES, NANCY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 808659 | ORTIZ TORRES, NANCY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 384874 | ORTIZ TORRES, NECTAR E | REDACTED | SAN LOENZO | PR | 00754 | REDACTED |
| 384875 | ORTIZ TORRES, NEFTALI | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 384876 | Ortiz Torres, Neidy L | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 384877 | ORTIZ TORRES, NEISHA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 384879 | ORTIZ TORRES, NIDZY E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 384881 | ORTIZ TORRES, NOEMI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 384882 | ORTIZ TORRES, NORMA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 384883 | ORTIZ TORRES, NORMA I. | REDACTED | San Juan | PR | 00976 | REDACTED |
| 384885 | ORTIZ TORRES, NYDIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 808660 | ORTIZ TORRES, NYRMA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 384886 | ORTIZ TORRES, NYRMA O | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 384890 | ORTIZ TORRES, PEDRO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 384891 | ORTIZ TORRES, PEDRO O | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 384894 | ORTIZ TORRES, RAMIRO | REDACTED | San Juan | PR | 00949 | REDACTED |
| 384896 | ORTIZ TORRES, RAUL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 384897 | ORTIZ TORRES, ROBERTO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 808661 | ORTIZ TORRES, ROHCA L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 384898 | ORTIZ TORRES, ROSA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 384899 | ORTIZ TORRES, ROSA E | REDACTED | PONCE | PR | 00731-9701 | REDACTED |
| 384900 | ORTIZ TORRES, ROSA V | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 808662 | ORTIZ TORRES, ROSA V | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 384902 | ORTIZ TORRES, SANTA | REDACTED | HUMACAO | PR | 00791-9330 | REDACTED |
| 384903 | Ortiz Torres, Saul | REDACTED | Villalba | PR | 00766 | REDACTED |
| 808663 | ORTIZ TORRES, SHARON | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 384904 | ORTIZ TORRES, SHEYLA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 384905 | ORTIZ TORRES, SILVIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 384906 | ORTIZ TORRES, SONIA | REDACTED | CATANO | PR | 00963-0239 | REDACTED |
| 384907 | Ortiz Torres, Sonia M | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 384908 | ORTIZ TORRES, SONIA NOEMI | REDACTED | BAYAMON | PR | 00918 | REDACTED |
| 808664 | ORTIZ TORRES, SUHEIL | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 384909 | ORTIZ TORRES, SUHEIL | REDACTED | COTTO LAUREL | PR | 00780-0080 | REDACTED |
| 384910 | ORTIZ TORRES, TAYSHA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 808665 | ORTIZ TORRES, TIFFANY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 384911 | ORTIZ TORRES, TOMAS | REDACTED | PONCE | PR | 00717-1173 | REDACTED |
| 384912 | ORTIZ TORRES, VICTOR | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 384913 | ORTIZ TORRES, VICTOR M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 384914 | ORTIZ TORRES, VICTOR T | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 384916 | ORTIZ TORRES, WALDEMAR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 384917 | ORTIZ TORRES, WALESKA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 808666 | ORTIZ TORRES, WANDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 384918 | ORTIZ TORRES, WANDA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 384919 | ORTIZ TORRES, WANDA I | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 808667 | ORTIZ TORRES, WANDA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 384920 | Ortiz Torres, William | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 808668 | ORTIZ TORRES, WILMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 384922 | ORTIZ TORRES, WILMARIE E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 384924 | ORTIZ TORRES, YOLANDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 384926 | ORTIZ TORRES, ZULMA M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 384927 | ORTIZ TRINIDAD, ESTHER | REDACTED | San Juan | PR | 00928-1194 | REDACTED |
| 384929 | ORTIZ TRINIDAD, MARTA M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 808669 | ORTIZ TRINIDAD, MELISSA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 808670 | ORTIZ TRINIDAD, MELISSA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 384930 | ORTIZ TRINIDAD, MELISSA | REDACTED | SAN JUAN | PR | 00926-5636 | REDACTED |
| 384931 | ORTIZ TRINIDAD, RAQUEL | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 384932 | ORTIZ TROCHE, CLARA N | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 808671 | ORTIZ TROCHE, CLARA N | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 384933 | ORTIZ TROCHE, JULIO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 384934 | ORTIZ TROCHE, NATIVIDAD | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 384935 | ORTIZ TROCHE, NILSA H | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 384936 | ORTIZ TROCHE, SONIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 384939 | ORTIZ UBARRI, JULIESTER M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 384942 | ORTIZ URIBE, ENOC | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 384943 | ORTIZ VALCARCEL, VILMARIE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 384944 | Ortiz Valdes, Aida L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 384945 | Ortiz Valdes, Israel | REDACTED | Manati | PR | 00674 | REDACTED |
| 384946 | ORTIZ VALDES, NILDA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 384948 | ORTIZ VALENTIN, ALLISON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 384949 | ORTIZ VALENTIN, ANA L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 808672 | ORTIZ VALENTIN, ANA L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 384950 | ORTIZ VALENTIN, ANA LYDIA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 384951 | ORTIZ VALENTIN, ASTRID X | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 384952 | ORTIZ VALENTIN, CARMEN R | REDACTED | SAN JUAN | PR | 00918-2328 | REDACTED |
| 384953 | ORTIZ VALENTIN, CLARIBELLE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 384954 | ORTIZ VALENTIN, DAYANARA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 384955 | ORTIZ VALENTIN, DIANA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 384957 | ORTIZ VALENTIN, INES | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 384958 | ORTIZ VALENTIN, JAIME L. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 384959 | ORTIZ VALENTIN, JANICE V | REDACTED | SAN JUAN | PR | 00926-6018 | REDACTED |
| 384960 | Ortiz Valentin, Jorge | REDACTED | Humacao | PR | 00791 | REDACTED |
| 808673 | ORTIZ VALENTIN, JORGE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 808674 | ORTIZ VALENTIN, JORGE L. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 384961 | ORTIZ VALENTIN, JOSE A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 384963 | ORTIZ VALENTIN, LEVRYCK | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 384964 | ORTIZ VALENTIN, LILLIAN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 384966 | ORTIZ VALENTIN, LISETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 384967 | ORTIZ VALENTIN, LIZABETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 808675 | ORTIZ VALENTIN, LORIVETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 384968 | Ortiz Valentin, Luis J | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 384969 | ORTIZ VALENTIN, MONSERRATE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 384971 | Ortiz Valentin, Rene | REDACTED | Coamo | PR | 00769 | REDACTED |
| 384973 | ORTIZ VALENTIN, ROSA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 384974 | ORTIZ VALENTIN, SAMUEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 384975 | ORTIZ VALENTIN, SARA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 384976 | ORTIZ VALENTIN, SISINIO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 384977 | ORTIZ VALENTIN, TAMARA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 384978 | ORTIZ VALENZUELA, BETANIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 384980 | ORTIZ VALENZUELA, IMARA DEL C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 384981 | ORTIZ VALLADARES, CARMEN R | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 384982 | ORTIZ VALLADARES, IVONNE L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 384985 | ORTIZ VALLADARES, JOSE R. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 384984 | ORTIZ VALLADARES, JOSE R. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 384986 | ORTIZ VALLADARES, SIGFREDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 384989 | ORTIZ VALLE, JAVIER A. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 384990 | ORTIZ VALLE, SAMUEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 384993 | ORTIZ VALLES, RICHARD | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 384994 | ORTIZ VAREDA, JOSUE D | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 384997 | ORTIZ VARELA, CYNTHIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 384998 | ORTIZ VARELA, JOEL R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 385002 | Ortiz Vargas, Alberto A. | REDACTED | Cotto Laurel | PR | 00780 | REDACTED |
| 385003 | ORTIZ VARGAS, AUDRY B. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 385004 | ORTIZ VARGAS, AUSTRIA H | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 385006 | ORTIZ VARGAS, BEXAIDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 385007 | ORTIZ VARGAS, BRISEIDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 385008 | ORTIZ VARGAS, CARMEN M | REDACTED | ALMIRANTE SUR | PR | 00693-0000 | REDACTED |
| 385010 | ORTIZ VARGAS, DANIEL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 385013 | ORTIZ VARGAS, JORGE L. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 385015 | Ortiz Vargas, Jose R | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 808676 | ORTIZ VARGAS, JOSUE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 385016 | ORTIZ VARGAS, JOSUE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 385017 | ORTIZ VARGAS, JUAN A | REDACTED | YABUCOA | PR | 00767-1134 | REDACTED |
| 385018 | Ortiz Vargas, Katty | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 385019 | ORTIZ VARGAS, MARIA DE L. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 385020 | ORTIZ VARGAS, MYRIAM | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 385022 | ORTIZ VARGAS, NIDZA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 385023 | Ortiz Vargas, Noel | REDACTED | Yauco | PR | 00698 | REDACTED |
| 385024 | ORTIZ VARGAS, NORMA I | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 385025 | ORTIZ VARGAS, ROBERTO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 808677 | ORTIZ VARGAS, ROSA A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 385028 | Ortiz Vargas, Yara A. | REDACTED | Ponce | PR | 00717 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 385030 | ORTIZ VARGAS, YOLANDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 385031 | ORTIZ VAZQUEZ, AIDA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 385033 | ORTIZ VAZQUEZ, ALEXANDRA L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 385034 | ORTIZ VAZQUEZ, ALFONSO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 808678 | ORTIZ VAZQUEZ, ANA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 385036 | Ortiz Vazquez, Angel | REDACTED | Ponce | PR | 00730 | REDACTED |
| 385038 | ORTIZ VAZQUEZ, ANGEL G. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 385039 | ORTIZ VAZQUEZ, ANGEL L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 808679 | ORTIZ VAZQUEZ, ANGEL L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 385041 | Ortiz Vazquez, Angelica M | REDACTED | Baranquitas | PR | 00794 | REDACTED |
| 385042 | ORTIZ VAZQUEZ, AUREA E | REDACTED | GUAYAMA | PR | 00785-2733 | REDACTED |
| 385043 | ORTIZ VAZQUEZ, BENITA | REDACTED | COMERIO | PR | 00642 | REDACTED |
| 385044 | ORTIZ VAZQUEZ, BETHZAIDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 808680 | ORTIZ VAZQUEZ, BETHZAIDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 385045 | ORTIZ VAZQUEZ, BETSY M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 385047 | Ortiz Vazquez, Brendaliz | REDACTED | Cidra | PR | 00739 | REDACTED |
| 808681 | ORTIZ VAZQUEZ, CARLOS G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 385052 | ORTIZ VAZQUEZ, CARMEN M. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 385053 | ORTIZ VAZQUEZ, CARMEN M. | REDACTED | San Juan | PR | 00962 | REDACTED |
| 385054 | ORTIZ VAZQUEZ, DARITZA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 808682 | ORTIZ VAZQUEZ, DARITZA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 385055 | ORTIZ VAZQUEZ, DAYANARA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 808683 | ORTIZ VAZQUEZ, DENISSE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 385058 | Ortiz Vazquez, Eduardo | REDACTED | Cidra | PR | 00739 | REDACTED |
| 385059 | ORTIZ VAZQUEZ, EDWIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 385060 | ORTIZ VAZQUEZ, ELBA E | REDACTED | LUQUILLO | PR | 00773-9573 | REDACTED |
| 808684 | ORTIZ VAZQUEZ, ENEIDA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 385061 | ORTIZ VAZQUEZ, ENID D | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 385062 | ORTIZ VAZQUEZ, EVA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 385063 | ORTIZ VAZQUEZ, FELICIDAD | REDACTED | PONCE | PR | 00728 | REDACTED |
| 385065 | ORTIZ VAZQUEZ, GISELL M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 385066 | ORTIZ VAZQUEZ, GREGORIO | REDACTED | San Juan | PR | 00949 | REDACTED |
| 385068 | ORTIZ VAZQUEZ, HECTOR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 385070 | ORTIZ VAZQUEZ, HERMINIO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 385071 | ORTIZ VAZQUEZ, HIRAM R. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 385072 | ORTIZ VAZQUEZ, IRMARELIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 385075 | ORTIZ VAZQUEZ, IVAN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 385076 | ORTIZ VAZQUEZ, IVELYSSE | REDACTED | SANTA ISABEL | PR | 00757-2043 | REDACTED |
| 385077 | ORTIZ VAZQUEZ, JACQUELINE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 385079 | ORTIZ VAZQUEZ, JEAN C | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 385080 | Ortiz Vazquez, Jesus | REDACTED | Salinas | PR | 00751 | REDACTED |
| 385081 | ORTIZ VAZQUEZ, JOCELYNE L. | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 385082 | ORTIZ VAZQUEZ, JONNAY L. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 385083 | Ortiz Vazquez, Jorge L | REDACTED | Morovis | PR | 00687 | REDACTED |
| 385089 | ORTIZ VAZQUEZ, JOSE | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 385090 | ORTIZ VAZQUEZ, JOSE A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 385091 | ORTIZ VAZQUEZ, JOSE H | REDACTED | PONCE | PR | 00731 | REDACTED |
| 385092 | Ortiz Vazquez, Jose L | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 385093 | Ortiz Vazquez, Jose M | REDACTED | Corozal | PR | 00783 | REDACTED |
| 385094 | Ortiz Vazquez, Juan | REDACTED | Toa Alta | PR | 00758 | REDACTED |
| 385099 | ORTIZ VAZQUEZ, JUAN A | REDACTED | PIONCE | PR | 00728 | REDACTED |
| 385100 | ORTIZ VAZQUEZ, JUAN C | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 385101 | Ortiz Vazquez, Juan C | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 385102 | ORTIZ VAZQUEZ, JUAN DE LA C | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 385103 | Ortiz Vazquez, Julismari | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 385105 | ORTIZ VAZQUEZ, KARLA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 385107 | ORTIZ VAZQUEZ, KAROLYN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 385109 | ORTIZ VAZQUEZ, LUIS E. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 385110 | ORTIZ VAZQUEZ, LUIS J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 385111 | ORTIZ VAZQUEZ, LUZ C | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 385112 | ORTIZ VAZQUEZ, LUZ E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 385113 | ORTIZ VAZQUEZ, LYDIA E | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 385114 | ORTIZ VAZQUEZ, MADELINE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 808685 | ORTIZ VAZQUEZ, MADELINE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 385115 | Ortiz Vazquez, Manuel | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 385116 | ORTIZ VAZQUEZ, MANUEL | REDACTED | OROCOVIS | PR | 00777 | REDACTED |
| 808686 | ORTIZ VAZQUEZ, MARIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 385117 | ORTIZ VAZQUEZ, MARIA E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 808687 | ORTIZ VAZQUEZ, MARIA E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 385118 | ORTIZ VAZQUEZ, MARIA L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 385119 | ORTIZ VAZQUEZ, MARIBEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 808688 | ORTIZ VAZQUEZ, MARIBEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 385120 | ORTIZ VAZQUEZ, MARIBEL | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 385122 | Ortiz Vazquez, Mario | REDACTED | Ponce | PR | 00731 | REDACTED |
| 385124 | ORTIZ VAZQUEZ, MARIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 385126 | ORTIZ VAZQUEZ, MAYRA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 385127 | ORTIZ VAZQUEZ, MERCEDES | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 385128 | ORTIZ VAZQUEZ, MILDRED | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 808689 | ORTIZ VAZQUEZ, MILDRED | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 385130 | ORTIZ VAZQUEZ, MIRNA I | REDACTED | JUANA DIAZ | PR | 00795-9512 | REDACTED |
| 385131 | ORTIZ VAZQUEZ, MYRNA V | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 385132 | ORTIZ VAZQUEZ, NANCY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 385133 | ORTIZ VAZQUEZ, NANCY I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 808690 | ORTIZ VAZQUEZ, NATALIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 385135 | ORTIZ VAZQUEZ, NELLY V | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 385136 | ORTIZ VAZQUEZ, NEREIDA | REDACTED | GURABO | PR | 00788 | REDACTED |
| 385137 | ORTIZ VAZQUEZ, NEREIDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 385138 | ORTIZ VAZQUEZ, NIDZA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 385139 | ORTIZ VAZQUEZ, NOEMI | REDACTED | San Juan | PR | 00918 | REDACTED |
| 385140 | ORTIZ VAZQUEZ, OLIVIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 385141 | ORTIZ VAZQUEZ, OMAYRA I | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 808691 | ORTIZ VAZQUEZ, OMAYRA I | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 385142 | ORTIZ VAZQUEZ, ORLANDO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 385143 | ORTIZ VAZQUEZ, PABLO A. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 385145 | Ortiz Vazquez, Roberto R | REDACTED | Salinas | PR | 00704 | REDACTED |
| 385147 | ORTIZ VAZQUEZ, SMIRNA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 385152 | ORTIZ VAZQUEZ, YARITZA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 385153 | ORTIZ VAZQUEZ, YERILIZ | REDACTED | PONCE | PR | 00758 | REDACTED |
| 385154 | ORTIZ VAZQUEZ, ZAIVETTE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 385155 | ORTIZ VAZQUEZ, ZORAIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 385156 | ORTIZ VAZQUEZ, ZULMA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 385157 | ORTIZ VEGA, AIDA L. | REDACTED | San Juan | PR | 00957 | REDACTED |
| 385158 | ORTIZ VEGA, AMELIDIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 385160 | ORTIZ VEGA, ANA L | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 385161 | ORTIZ VEGA, ANABEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 385163 | ORTIZ VEGA, ASUNCION | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 385164 | ORTIZ VEGA, AWILDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 808692 | ORTIZ VEGA, AWILDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 385166 | Ortiz Vega, Barbara R | REDACTED | Toa Alta | PR | 00685 | REDACTED |
| 385167 | ORTIZ VEGA, BEATRIZ | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 385169 | ORTIZ VEGA, BETZAIDA | REDACTED | BARRANQUITAS | PR | 00797 | REDACTED |
| 808693 | ORTIZ VEGA, CALIXTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 385170 | ORTIZ VEGA, CAMILO | REDACTED | ADJUNTAS | PR | 00601-9719 | REDACTED |
| 385171 | ORTIZ VEGA, CARLOS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 385172 | ORTIZ VEGA, CARLOS | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 385174 | ORTIZ VEGA, CARLOS | REDACTED | GUAYNABO | PR | 00970-0000 | REDACTED |
| 385175 | ORTIZ VEGA, CARLOS A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 385176 | Ortiz Vega, Carlos U | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 385177 | ORTIZ VEGA, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 385178 | ORTIZ VEGA, CAROL M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 385179 | ORTIZ VEGA, DAMARIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 385180 | ORTIZ VEGA, DARLENE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 808694 | ORTIZ VEGA, DARLENE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 385181 | ORTIZ VEGA, DENISE CRISTINA | REDACTED | SAN JUAN | PR | 00931-3025 | REDACTED |
| 385182 | ORTIZ VEGA, EDUARDO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 385183 | ORTIZ VEGA, EILEEN M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 385184 | ORTIZ VEGA, ELIA M | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 385185 | ORTIZ VEGA, ELIZABETH | REDACTED | COAMO | PR | 00769 | REDACTED |
| 385186 | ORTIZ VEGA, ENRIQUE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 385188 | ORTIZ VEGA, FRANKIE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 385189 | Ortiz Vega, Gabino | REDACTED | Cotto Laurell | PR | 00780 | REDACTED |
| 385190 | ORTIZ VEGA, GERMAN | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 385191 | ORTIZ VEGA, GLORIA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 385193 | ORTIZ VEGA, INGRID M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 385194 | ORTIZ VEGA, IVETTE | REDACTED | San Juan | PR | 00921 | REDACTED |
| 385196 | ORTIZ VEGA, IVETTE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 385200 | ORTIZ VEGA, JEANNETTE | REDACTED | AVASCO | PR | 00610 | REDACTED |
| 385201 | Ortiz Vega, Jesus M. | REDACTED | Toa Baja | PR | 00952 | REDACTED |
| 385202 | ORTIZ VEGA, JOANNY | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 385203 | ORTIZ VEGA, JOHN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 385205 | ORTIZ VEGA, JOMAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 385207 | ORTIZ VEGA, JOSE A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 385209 | ORTIZ VEGA, JUAN A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 385210 | ORTIZ VEGA, JUAN A | REDACTED | San Juan | PR | 00901 | REDACTED |
| 385211 | ORTIZ VEGA, KARELIZ | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 385212 | Ortiz Vega, Karla M. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 385212 | Ortiz Vega, Karla M. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 385214 | ORTIZ VEGA, LILLIAM | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 385215 | ORTIZ VEGA, LUZ J | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 385216 | ORTIZ VEGA, MARIA C | REDACTED | SAN JUAN | PR | 00791 | REDACTED |
| 385217 | ORTIZ VEGA, MARIA DEL C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 385219 | ORTIZ VEGA, MARISOL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 385221 | ORTIZ VEGA, MIGUEL A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 385222 | Ortiz Vega, Miguel A | REDACTED | Toa Baja | PR | 00950-1848 | REDACTED |
| 385223 | ORTIZ VEGA, MILLIAM | REDACTED | GUAYNABO | PR | 00906 | REDACTED |
| 385224 | ORTIZ VEGA, NEFTALI | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 385226 | ORTIZ VEGA, NELSON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 808695 | ORTIZ VEGA, NELSON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 385228 | Ortiz Vega, Nestor J. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 385231 | ORTIZ VEGA, PEDRO B | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 385232 | ORTIZ VEGA, PORFIRIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 385234 | ORTIZ VEGA, RAIMUNDO | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 385235 | ORTIZ VEGA, RAUL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 808696 | ORTIZ VEGA, REBECA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 385236 | ORTIZ VEGA, REBECA | REDACTED | OROCOVIS | PR | 00720-9633 | REDACTED |
| 808697 | ORTIZ VEGA, REBECCA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 385237 | ORTIZ VEGA, RICARDO | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 385238 | ORTIZ VEGA, RICARDO | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 385241 | ORTIZ VEGA, ROSA J | REDACTED | HUMACAO | PR | 00791-9603 | REDACTED |
| 808698 | ORTIZ VEGA, SALIAM | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 385242 | ORTIZ VEGA, SANTA | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 385244 | ORTIZ VEGA, VERONICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 385247 | ORTIZ VEGA, WILLIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 385250 | ORTIZ VELASCO, GILLERMO JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 385252 | ORTIZ VELAZQUEZ, AIDA LUZ | REDACTED | LAJAS | PR | 00667-0436 | REDACTED |
| 385253 | ORTIZ VELAZQUEZ, ALEJANDRO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 385255 | Ortiz Velazquez, Alvin | REDACTED | St Petersburg | FL | 33714 | REDACTED |
| 808699 | ORTIZ VELAZQUEZ, ANGEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 385257 | Ortiz Velazquez, Angel D. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 385258 | ORTIZ VELAZQUEZ, ANGEL N | REDACTED | CIDRA | PR | 00739-0858 | REDACTED |
| 808700 | ORTIZ VELAZQUEZ, ARIEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 385259 | ORTIZ VELAZQUEZ, BENJAMIN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 385260 | ORTIZ VELAZQUEZ, CARLOS D | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 385261 | ORTIZ VELAZQUEZ, CARMEN L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 385262 | ORTIZ VELAZQUEZ, DELIA M | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 385263 | ORTIZ VELAZQUEZ, ELIUD I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 385264 | ORTIZ VELAZQUEZ, ELSIE | REDACTED | SAN JUAN | PR | 00926-7632 | REDACTED |
| 385265 | Ortiz Velazquez, Elvin | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 385266 | ORTIZ VELAZQUEZ, ELVIN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 385269 | Ortiz Velazquez, Gualberto | REDACTED | Guanica | PR | 00653 | REDACTED |
| 385270 | ORTIZ VELAZQUEZ, HECTOR L. | REDACTED | San Juan | PR | 00726 | REDACTED |
| 385271 | ORTIZ VELAZQUEZ, IDELISA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 385272 | ORTIZ VELAZQUEZ, INGRID | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 385273 | ORTIZ VELAZQUEZ, IRIS I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 808701 | ORTIZ VELAZQUEZ, IRIS I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 385274 | ORTIZ VELAZQUEZ, IVETTE | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 385275 | ORTIZ VELAZQUEZ, JEAN C | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 385276 | Ortiz Velazquez, Jeannette | REDACTED | Coamo | PR | 00769 | REDACTED |
| 385278 | ORTIZ VELAZQUEZ, JOARELYN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 385281 | ORTIZ VELAZQUEZ, LUZ | REDACTED | PATILLAS | PR | 00724 | REDACTED |
| 385283 | ORTIZ VELAZQUEZ, LYMARIE | REDACTED | Patillas | PR | 00723 | REDACTED |
| 385284 | ORTIZ VELAZQUEZ, MADELINE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 385286 | ORTIZ VELAZQUEZ, MARIA S | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 808702 | ORTIZ VELAZQUEZ, MARIA S | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 385287 | ORTIZ VELAZQUEZ, MARILY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 808703 | ORTIZ VELAZQUEZ, MARILY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 385288 | Ortiz Velazquez, Marjorie | REDACTED | Carolina | PR | 00988 | REDACTED |
| 385290 | Ortiz Velazquez, Melvin J. | REDACTED | Patillas | PR | 00723 | REDACTED |
| 808704 | ORTIZ VELAZQUEZ, NORA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 385292 | ORTIZ VELAZQUEZ, NORA L | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 385293 | ORTIZ VELAZQUEZ, ORALIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 808705 | ORTIZ VELAZQUEZ, ORALIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 808706 | ORTIZ VELAZQUEZ, ORESTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 385294 | ORTIZ VELAZQUEZ, PABLO O | REDACTED | ARECIBO | PR | 00614-0000 | REDACTED |
| 385296 | ORTIZ VELAZQUEZ, ROSA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 385297 | ORTIZ VELAZQUEZ, ROSA E | REDACTED | San Juan | PR | 00983 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 385298 | ORTIZ VELAZQUEZ, ROSARIO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 808707 | ORTIZ VELAZQUEZ, SANDRA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 385301 | ORTIZ VELAZQUEZ, SUHEILL K | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 385302 | ORTIZ VELAZQUEZ, URAYOAN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 385304 | Ortiz Velazquez, Wilmer | REDACTED | Yauco | PR | 00698 | REDACTED |
| 385305 | ORTIZ VELAZQUEZ, YOLANDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 808708 | ORTIZ VELAZQUEZ, YOLANDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 385307 | ORTIZ VELEZ, ADRIEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 385308 | ORTIZ VELEZ, ANA L | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 385309 | ORTIZ VELEZ, ANGEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 385310 | ORTIZ VELEZ, BRENDA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 808709 | ORTIZ VELEZ, DAVID G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 385312 | ORTIZ VELEZ, DINORAH | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 808710 | ORTIZ VELEZ, EGDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 385313 | ORTIZ VELEZ, EGDA L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 808711 | ORTIZ VELEZ, EGDA L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 385314 | ORTIZ VELEZ, HECTOR L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 385315 | Ortiz Velez, Isaias | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 385317 | ORTIZ VELEZ, JEAN F. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 385318 | ORTIZ VELEZ, JOAN E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 385319 | ORTIZ VELEZ, JOSEFA O | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 385321 | ORTIZ VELEZ, JOSUE | REDACTED | MOROVIS | PR | 00687-9534 | REDACTED |
| 808712 | ORTIZ VELEZ, KIOMARIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 385324 | Ortiz Velez, Luis D. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 385325 | ORTIZ VELEZ, LUIS E | REDACTED | BOQUERON | PR | 00622-9707 | REDACTED |
| 808713 | ORTIZ VELEZ, LUZ | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 385326 | ORTIZ VELEZ, LUZ S | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 385327 | ORTIZ VELEZ, LYDIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 385328 | ORTIZ VELEZ, LYNNETTE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 385329 | ORTIZ VELEZ, MARIA DEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 385330 | ORTIZ VELEZ, MARIA DEL C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 385331 | ORTIZ VELEZ, MARIA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 385332 | ORTIZ VELEZ, MARIA M. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 385334 | ORTIZ VELEZ, NINIVETH | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 385335 | ORTIZ VELEZ, NOELIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 385336 | ORTIZ VELEZ, NYDIA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 385337 | ORTIZ VELEZ, OMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 385338 | ORTIZ VELEZ, RAFAED | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 385339 | ORTIZ VELEZ, RAFAEL J | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 385340 | ORTIZ VELEZ, RICARDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 385341 | ORTIZ VELEZ, SHIRLEY A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 385342 | ORTIZ VELEZ, SONIA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 385343 | ORTIZ VELEZ, SYLVIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 385344 | ORTIZ VELEZ, VICTOR M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 808714 | ORTIZ VELEZ, VILMA D | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 385345 | ORTIZ VELEZ, WANDA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 385349 | Ortiz Vellon, Rosa I. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 385351 | ORTIZ VENTURA, LIZETTE M. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 385352 | ORTIZ VENTURA, LORNA G. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 385353 | ORTIZ VENTURA, LUIS RUBEN | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 385355 | ORTIZ VERA, CARLOS ALBERTO | REDACTED | JUANA DIAZ | PR | 00795-9518 | REDACTED |
| 385356 | ORTIZ VERA, ILEANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 808715 | ORTIZ VERGARA, KELVIN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 385360 | ORTIZ VERGARA, SOLYMAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 808716 | ORTIZ VERGARA, SOLYMAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 385362 | ORTIZ VIADER, JORGE O. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 385364 | Ortiz Vicens, Camilo | REDACTED | Niagara Falls | NY | 14304 | REDACTED |
| 385365 | ORTIZ VICENTE, ALBERTO | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 385366 | ORTIZ VICENTE, KENNETH W. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 385367 | ORTIZ VICENTE, RUTH NOEMI | REDACTED | MANATI | PR | 00674 | REDACTED |
| 385369 | Ortiz Victoria, Angel Z | REDACTED | Corozal | PR | 00783 | REDACTED |
| 808717 | ORTIZ VICTORIA, LIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 385370 | ORTIZ VICTORIA, LIDA B | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 385371 | ORTIZ VIDAL, AIXA I. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 385373 | Ortiz Vidal, Jorge O | REDACTED | Ponce | PR | 00731 | REDACTED |
| 808718 | ORTIZ VIDAL, LOURDE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 385374 | ORTIZ VIDAL, LOURDES | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 385376 | ORTIZ VIERA, ADRIANA BEATRIZ | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 385377 | ORTIZ VIERA, ANGELINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 385379 | Ortiz Viera, Edwin O | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 385380 | ORTIZ VIERA, ENITZA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 385381 | ORTIZ VIERA, EVELYN | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 385382 | ORTIZ VIERA, JOSE R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 808719 | ORTIZ VIERA, KELVIN J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 385384 | ORTIZ VIERA, NANCY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 385385 | ORTIZ VIERA, NORIEL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 385387 | Ortiz Vilanova, Morthemer | REDACTED | Maricao | PR | 00606 | REDACTED |
| 385388 | Ortiz Vilanova, Wilfredo | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 385391 | Ortiz Villafane, Jose O | REDACTED | San Juan | PR | 00926 | REDACTED |
| 385395 | ORTIZ VILLAGOMEZ, MARIA T | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 385396 | ORTIZ VILLALBA, ALMA V. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 385397 | ORTIZ VILLALOBO, JEREMIAS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 385399 | ORTIZ VILLALOBOS, MIGNA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 385400 | ORTIZ VILLALOBOS, MINERVA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 385401 | ORTIZ VILLALOBOS, MYRIAM | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 808720 | ORTIZ VILLALOBOS, MYRIAM | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 385403 | ORTIZ VILLALONGO, MAGALY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 385405 | ORTIZ VILLANUEVA, JOSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 385407 | ORTIZ VILLANUEVA, JUAN R | REDACTED | HUMACAO | PR | 00791-9530 | REDACTED |
| 385408 | ORTIZ VILLANUEVA, MARIA DEL C | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 385410 | ORTIZ VILLANUEVA, YANIRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 808721 | ORTIZ VILLANUEVA, YANIRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 385411 | ORTIZ VILLARONGA, JENNIFER | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 385412 | ORTIZ VILLARREAL, KARLA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 385413 | ORTIZ VILLEGA, ARMANDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 385416 | ORTIZ VILLEGAS, ILEANA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 808722 | ORTIZ VILLEGAS, ILEANA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 385417 | ORTIZ VILLEGAS, YOLYMAR | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 385418 | ORTIZ VILLODAS, AWILDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 385419 | ORTIZ VILLODAS, CARLOS | REDACTED | RIO GRANDE | PR | 00926 | REDACTED |
| 385420 | ORTIZ VILLODAS, MELBA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 385421 | ORTIZ VILLODAS, NICOLAS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 385423 | ORTIZ VILLOT, JUANITA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 385424 | ORTIZ VIRUET, ELIZABETH | REDACTED | AGUADILLA | PR | 00605-4590 | REDACTED |
| 385426 | ORTIZ VIRUET, MARIA M | REDACTED | UTUADO | PR | 00641-9605 | REDACTED |
| 808723 | ORTIZ VIZCARRONDO, KAREN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 385427 | ORTIZ VIZCARRONDO, KAREN E | REDACTED | RIO GRANDE PR | PR | 00745 | REDACTED |
| 385428 | ORTIZ VIZCARRONDO, KAREN E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 808724 | ORTIZ VIZCARRONDO, MARIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 385429 | ORTIZ VIZCARRONDO, MARIA I. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 808725 | ORTIZ VIZCARRONDO, MAYRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 385430 | ORTIZ VIZCARRONDO, MAYRA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 385431 | ORTIZ WALTERS, ALBERTO C. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 385432 | ORTIZ WARNER, BRIAN OMAR | REDACTED | CATA¥O | PR | 00962 | REDACTED |
| 385435 | ORTIZ YAMIRA, PÉREZ | REDACTED | San Juan | PR | 00918-4058 | REDACTED |
| 385436 | ORTIZ YORRO, AGRAID | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 385437 | ORTIZ ZAMBRANA, ISRAEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 385439 | Ortiz Zambrana, Neftaly | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 385440 | Ortiz Zambrana, Omar | REDACTED | Caguas | PR | 00725 | REDACTED |
| 385442 | ORTIZ ZANABRIA, GLORIVETTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 385443 | ORTIZ ZAPATA, LEODORA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 385444 | ORTIZ ZAPATA, LUZ E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 808726 | ORTIZ ZAPATA, VALERIA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 385445 | ORTIZ ZARAGOZA, AUREA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 385448 | ORTIZ ZAVALA, ANGEL | REDACTED | PONCE | PR | 00728-1640 | REDACTED |
| 385451 | ORTIZ ZAVALA, MIGUEL V | REDACTED | PONCE | PR | 00731 | REDACTED |
| 385452 | ORTIZ ZAYAS, ADA G | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 385453 | ORTIZ ZAYAS, ALEX Y. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 385454 | Ortiz Zayas, Angel I. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 385455 | ORTIZ ZAYAS, CARLOS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 385456 | ORTIZ ZAYAS, CARMEN | REDACTED | PONCE | PR | 00733 | REDACTED |
| 808727 | ORTIZ ZAYAS, CARMEN M | REDACTED | PONCE | PR | 00733 | REDACTED |
| 385459 | Ortiz Zayas, Felix A | REDACTED | Cidra | PR | 00739 | REDACTED |
| 385460 | ORTIZ ZAYAS, GISELA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 385461 | ORTIZ ZAYAS, ISANDER O | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 385465 | Ortiz Zayas, Jose L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 808728 | ORTIZ ZAYAS, JOSE R. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 385466 | ORTIZ ZAYAS, LILLIAM | REDACTED | COROZAL | PR | 00783-2404 | REDACTED |
| 385467 | ORTIZ ZAYAS, LUIS R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 385468 | ORTIZ ZAYAS, LUZ B | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 385469 | ORTIZ ZAYAS, LUZ VIRGINIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 385471 | ORTIZ ZAYAS, MARIA DE L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 385472 | ORTIZ ZAYAS, MARIA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 385473 | ORTIZ ZAYAS, MARIA V | REDACTED | BARRANQUITAS | PR | 00794-0892 | REDACTED |
| 385474 | ORTIZ ZAYAS, MARIANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 385475 | ORTIZ ZAYAS, MARIBEL | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 385476 | ORTIZ ZAYAS, MARITZA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 385477 | ORTIZ ZAYAS, MIGUEL A | REDACTED | OROCOVIS | PR | 00720-9620 | REDACTED |
| 385479 | ORTIZ ZAYAS, NOELIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 808729 | ORTIZ ZAYAS, NOELIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 385480 | ORTIZ ZAYAS, OSVALDO | REDACTED | San Juan | PR | 00956 | REDACTED |
| 385481 | ORTIZ ZAYAS, OSVALDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 808730 | ORTIZ ZAYAS, PAOLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 385482 | ORTIZ ZAYAS, RAMONITA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 808731 | ORTIZ ZAYAS, ROSA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 385483 | ORTIZ ZAYAS, ROSA MARIA | REDACTED | COTTO LAUREL | PR | 00780-2907 | REDACTED |
| 385484 | Ortiz Zayas, Ruben | REDACTED | Cidra | PR | 00739 | REDACTED |
| 385485 | ORTIZ ZAYAS, RUTH E | REDACTED | PONCE PR | PR | 00716-2254 | REDACTED |
| 385486 | ORTIZ ZAYAS, THAIS M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 385487 | ORTIZ ZAYAS, VICTOR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 808732 | ORTIZ ZAYAS, YASHIRA N | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 808733 | ORTIZ ZAYAS, YASMIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 385488 | ORTIZ ZAYAS, YASMIN | REDACTED | COTO LAUREL | PR | 00780-2907 | REDACTED |
| 385489 | ORTIZ ZAYAZ, JOSE R | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 385490 | Ortiz Zeno, Ileana | REDACTED | San Juan | PR | 00923 | REDACTED |
| 385491 | ORTIZ ZENON, CARMEN M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 385493 | ORTIZ, ALFREDO | REDACTED | CAROLINA | PR | 00977-1601 | REDACTED |
| 808734 | ORTIZ, ANGELICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 385498 | ORTIZ, CARLOS M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 385499 | ORTIZ, CARMEN J | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 808735 | ORTIZ, CESAR I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 808736 | ORTIZ, CYD M. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 385502 | ORTIZ, DEBORAH | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 385503 | ORTIZ, DEIVID N | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 385504 | ORTIZ, DORCA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 385505 | ORTIZ, EDUARDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 385506 | ORTIZ, EMANUEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 385507 | ORTIZ, EMILIO | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 385510 | ORTIZ, ESTHER | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 808737 | ORTIZ, ESTHER A | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 808738 | ORTIZ, ESTHER A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 808739 | ORTIZ, GERARDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 385513 | ORTIZ, GLORIA E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 385515 | ORTIZ, HECTOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 808740 | ORTIZ, JACKELINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 385517 | ORTIZ, JAMMIEBEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 808741 | ORTIZ, JANETTE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 385518 | ORTIZ, JANETTE | REDACTED | JAYUYA | PR | 00664-9712 | REDACTED |
| 385520 | ORTIZ, JOHANNA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 808742 | ORTIZ, JOHANNA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 385522 | ORTIZ, JORGE L. | REDACTED | CAGUAS | PR | 00901 | REDACTED |
| 385524 | ORTIZ, JOSE A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 385525 | ORTIZ, JUAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 385526 | ORTIZ, JUAN R | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 385527 | ORTIZ, JULIO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 385531 | ORTIZ, LORNA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 385532 | ORTIZ, LYDIA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 385533 | ORTIZ, MAGDALENA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 385534 | ORTIZ, MANUEL A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 385535 | ORTIZ, MARGARITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 385536 | ORTIZ, MARIA DE LOS A | REDACTED | SAN JUAN | PR | 00930-0737 | REDACTED |
| 385537 | ORTIZ, MARIA FRANCISCA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 385538 | ORTIZ, MARIA G | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 385539 | ORTIZ, MARIBEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 385542 | ORTIZ, MAXIMINA | REDACTED | AIBONITO | PR | 00707 | REDACTED |
| 385543 | ORTIZ, MIRTA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 385544 | ORTIZ, NANETTE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 385547 | ORTIZ, NEFTALI | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 808743 | ORTIZ, NIWSDEN K | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 385548 | ORTIZ, ORLANDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 385549 | ORTIZ, PEDRO J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 385551 | ORTIZ, RAFAEL | REDACTED | BAYAMON P.R. | PR | 00901 | REDACTED |
| 385552 | ORTIZ, RAMON | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 385554 | ORTIZ, RAMON | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 385557 | Ortiz, Richard | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 385559 | ORTIZ, ROQUE E. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 385560 | ORTIZ, SAMUEL | REDACTED | MAYAGUEZ | PR | 00681-2903 | REDACTED |
| 385562 | ORTIZ, SONIA N. | REDACTED | GARROCHALES | PR | 00652-9457 | REDACTED |
| 385563 | ORTIZ, VILMA T | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 385564 | ORTIZ, VILMA T. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 385565 | Ortiz, Wilfredo | REDACTED | Lares | PR | 00669 | REDACTED |
| 385568 | ORTIZ, WILLIAM | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 385567 | ORTIZ, WILLIAM | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 385569 | ORTIZ, YAMARIS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 385570 | ORTIZ,DORCA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 385571 | ORTIZ,EFRAIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 385573 | ORTIZ,MIGUEL A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 385574 | ORTIZ,RICARDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 385575 | ORTIZ,RUBEN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 385576 | ORTIZA RIVERA, GLORIA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 385577 | ORTIZALBELO, JUAN H | REDACTED | CIALES | PR | 00638 | REDACTED |
| 385578 | ORTIZC COTTOO, RICARDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 385579 | ORTIZCOLON, ALEXANDER | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 385580 | ORTIZCOLON, LUISA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 385581 | ORTIZCORTES, MARICEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 385582 | ORTIZDELGADO, JUAN | REDACTED | CIDRA | PR | 00703 | REDACTED |
| 385583 | ORTIZGUZMAN, CARMEN I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 385584 | ORTIZJJIMENEZ, ANGEL L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 385585 | ORTIZ-MEDINA, VIRGILIO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 385586 | ORTIZNAZARIO, HORASIO | REDACTED | SABANAGRANDE | PR | 00747 | REDACTED |
| 385587 | ORTIZOFARRILL, AYLYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 385588 | ORTIZOLMEDA, ISMAEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 385589 | ORTIZORTIZ, ANGEL L | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 385590 | ORTIZORTIZ, ISABEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 385591 | ORTIZORTIZ, ROSA E | REDACTED | HUMACAO | PR | 00740 | REDACTED |
| 385592 | ORTIZORTIZ, WANDA I. | REDACTED | YAUCO | PR | 00698-3364 | REDACTED |
| 385593 | ORTIZPADRO, ANA V | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 385594 | ORTIZ-PEDRAZA, OLGA N. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 385595 | ORTIZRAMOS, EDWIN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 385596 | ORTIZRAMOS, ROGELIO | REDACTED | SAN LORENZO | PR | 00767 | REDACTED |
| 385597 | ORTIZRESTO, CANDIDO | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 385598 | ORTIZ-REYES, MARGARITA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 385599 | ORTIZRIVERA, AMADO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 385600 | ORTIZ-RIVERA, FELIX | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 385601 | ORTIZRIVERA, JOEL A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 385602 | ORTIZROSAS, JUAN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 385603 | ORTIZSANCHEZ, AUDREY L | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 385604 | ORTIZSANTIAGO, JUAN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 385606 | ORTIZVAZQUEZ, JOSE A | REDACTED | AGUASBUENA | PR | 00703 | REDACTED |
| 385607 | ORTIZVEGA, PABLO | REDACTED | HUMACAO | PR | 00961 | REDACTED |
| 385609 | ORTOIZ, CARLOS J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 385612 | ORTOLAZA CRUZ, ABEL | REDACTED | SABANA HOYOS | PR | 00688-0137 | REDACTED |
| 385613 | ORTOLAZA CRUZ, LEMUEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 808744 | ORTOLAZA CRUZ, LEMUEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 385617 | ORTOLAZA FIGUEROA, OSVALDO | REDACTED | CAGUAS | PR | 00726-3553 | REDACTED |
| 385618 | ORTOLAZA FIGUEROA, RICARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 385619 | ORTOLAZA LEON, ANA D | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 385620 | ORTOLAZA MARTINEZ, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 385623 | ORTOLAZA MERCADO, JORWIN | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 385624 | ORTOLAZA MORALES, LUZ H | REDACTED | HATO REY | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 385625 | ORTOLAZA PAGAN, DOMINGA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 385627 | ORTOLAZA PEREZ, NATALIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 385629 | ORTOLAZA RESTO, JOSHUA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 385630 | ORTOLAZA RODRIGUEZ, MILAGROS | REDACTED | JUANA DIAZ | PR | 00795-9719 | REDACTED |
| 385632 | ORTOLAZA ROSARIO, LUIS A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 385633 | ORTOLAZA,CRUZ R. | REDACTED | SAN JUA | PR | 00904 | REDACTED |
| 385635 | ORTUZAR MAURI, JOSE L. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 385637 | ORTZ, CARLOS R | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 385638 | ORTZ-PEDRAZA, OLGA N. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 385903 | OSLAN GONZALEZ, DENICE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 385904 | OSLAN MORALES, MARIA A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 385905 | OSLAN NAVARRO, GLORIA M | REDACTED | VEGA ALTA | PR | 00692-4002 | REDACTED |
| 808745 | OSLAN PABON, NATASHA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 385921 | Osoria Cruz, Miguel Angel | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 385922 | OSORIA LOPEZ, ALEXIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 385923 | Osoria Lopez, Janet | REDACTED | Isabela | PR | 00662 | REDACTED |
| 385924 | OSORIA MORAN, MARIA V | REDACTED | HATILLO | PR | 00659-9706 | REDACTED |
| 808746 | OSORIA MORAN, MARIA V. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 385925 | OSORIA NIEVES, ELVIN A | REDACTED | HATILLO | PR | 00659-9706 | REDACTED |
| 385926 | OSORIA OSORIA, ROBERT | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 808747 | OSORIA PADILLA, LORENA Z | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 385929 | OSORIA SANTIAGO, NORMA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 385931 | OSORIO ACEVEDO, YAIREL N | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 385932 | OSORIO ACOSTA, ENEIDA | REDACTED | CANOVANAS | PR | 00729-2231 | REDACTED |
| 385934 | Osorio Acosta, Luis R. | REDACTED | Carolina | PR | 00769 | REDACTED |
| 385936 | OSORIO ALAMO, SONIA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 385937 | OSORIO ALICEA, CAROLINA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 385938 | OSORIO ALLENDE, JULIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 808748 | OSORIO ALLENDE, JULITZAIDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 385939 | OSORIO ALLENDE, RAQUEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 808749 | OSORIO ALVAREZ, MYRIAM | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 385940 | OSORIO ANDINO, JORGE L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 385941 | OSORIO ANDINO, JULIO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 385944 | OSORIO APONTE, CARMINA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 385946 | OSORIO AYALA, CARMEN I. | REDACTED | CAROLINA | PR | 00987-8636 | REDACTED |
| 385947 | OSORIO AYALA, ELISAMUEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 385948 | OSORIO AYALA, RAMON S. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 385949 | OSORIO AYALA, RAQUEL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 808750 | OSORIO AYALA, ROSA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 385950 | OSORIO AYALA, WILLIAM | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 808751 | OSORIO BARBER, LOIUS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 808752 | OSORIO BARRETO, MYRTHA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 385951 | OSORIO BARRETO, MYRTHA | REDACTED | VIEQUES | PR | 00765-0797 | REDACTED |
| 385952 | OSORIO BAUZO, MAGALIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 808753 | OSORIO BAUZO, MAGALIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 385954 | OSORIO BENITEZ, JUSTINA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 385955 | OSORIO BENITEZ, ZAIDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 385956 | OSORIO BLONDET, MARIA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 385957 | Osorio Boria, Carlos | REDACTED | Loiza | PR | 00772 | REDACTED |
| 385958 | OSORIO BORIA, CARLOS R | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 385959 | OSORIO BORIA, LUIS ARMAND | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 808754 | OSORIO BORIA, LUIS ARMANDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 385961 | OSORIO BRUNO, ILEANA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 385964 | OSORIO CAEZ, MARIA S | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 808755 | OSORIO CALCANO, DORITZA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 385965 | OSORIO CALCANO, LUIS R. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 808756 | OSORIO CALDERON, GLENDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 385967 | OSORIO CALDERON, MARCOS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 385968 | Osorio Camacho, Nelida | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 385969 | OSORIO CANALES, ALBERTO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 385971 | OSORIO CANALES, YARIEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 385973 | OSORIO CANO, OSCAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 385975 | OSORIO CARABALLO, ARLENE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 385976 | OSORIO CARABALLO, ODALYS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 808757 | OSORIO CARABALLO, ODALYS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 385978 | Osorio Carmona, Pablo R | REDACTED | Carolina | PR | 00985 | REDACTED |
| 385979 | OSORIO CARRASCO, JORGE L | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 385980 | OSORIO CARRASQUILLO, BETTY R | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 385981 | OSORIO CARRASQUILLO, JOSE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 385982 | OSORIO CARRASQUILLO, JOSE A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 385983 | OSORIO CARRASQUILLO, VIRGINIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 385984 | OSORIO CASANOVA, ROSA I | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 385987 | OSORIO CASTRO, NEISA I | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 385988 | OSORIO CEPEDA, LUIS O. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 385989 | OSORIO CEPEDA, MARIBEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 385990 | OSORIO CEPEDA, MARTA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 385991 | OSORIO CEPEDA, NYDIA | REDACTED | CALLE NUM I BU | PR | 00672 | REDACTED |
| 808758 | OSORIO CEPEDA, NYDIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 385994 | Osorio Cirino, Angel L | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 385995 | OSORIO CIRINO, HARRY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 808759 | OSORIO CIRINO, HARRY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 385996 | OSORIO CIRINO, MARTA | REDACTED | San Juan | PR | 00772-9715 | REDACTED |
| 385997 | OSORIO CIRINO, MARTA | REDACTED | LOIZA | PR | 00772-9715 | REDACTED |
| 385998 | OSORIO CIRINO, NATIVIDAD | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 386000 | OSORIO COLLAZO, MARIA D | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 386001 | OSORIO COLON, LYDIA E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 386002 | OSORIO COLON, VICENTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 386003 | OSORIO CONCEPCION, ALEJANDRO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 386005 | OSORIO CONCEPCION, ENRIQUE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 386006 | OSORIO CORDERO, CLARIBELL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 386008 | OSORIO CORREA, ADA O | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 386009 | OSORIO CORREA, ESPERANZA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 386010 | OSORIO CORREA, IVETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 386012 | OSORIO CORREA, WILDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 386013 | OSORIO CORTES, HERNAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 808760 | OSORIO CORTES, HERNAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386014 | OSORIO CORTES, MARIA DEL C | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 386015 | OSORIO CORTES, MAYRA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386017 | Osorio Cotto, Wilma I | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 386018 | OSORIO COTTO, WILMA INES | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 386019 | OSORIO CRUZ, BENITA | REDACTED | LOIZA | PR | 00772-0117 | REDACTED |
| 386020 | OSORIO CRUZ, DIGNA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 386021 | OSORIO CRUZ, HECTOR I. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 386023 | OSORIO CRUZ, MIGUEL A. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 386024 | OSORIO CRUZ, RUBEN D. | REDACTED | RIO GRANDE | PR | 00729 | REDACTED |
| 386027 | OSORIO DAVILA, CARLOS | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 808761 | OSORIO DAVILA, CARLOS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386028 | OSORIO DAVILA, LYDIA A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 808762 | OSORIO DE JESUS, ANGELA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 386030 | OSORIO DE JESUS, ANGELA L | REDACTED | TOA ALTA | PR | 00953-8009 | REDACTED |
| 386031 | OSORIO DE JESUS, CARMEN A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 386032 | OSORIO DE LEON, JOHANA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 808763 | OSORIO DE LEON, WAILANIE M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 386033 | Osorio Del Valle, Angel L | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 386034 | OSORIO DEL VALLE, JUAN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 386035 | OSORIO DELVALLE, ANGEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 386036 | OSORIO DIAZ, ANGEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 386037 | OSORIO DIAZ, CRISTINA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 386038 | OSORIO DIAZ, EVELYN | REDACTED | HATO REY | PR | 00907 | REDACTED |
| 386039 | OSORIO DIAZ, EVELYN | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 386040 | OSORIO DIAZ, GUILLERMO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 386041 | OSORIO DIAZ, HECTOR L. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 386043 | OSORIO DIAZ, VERA J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 386044 | OSORIO DONATO, YAXMIN D. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 386046 | Osorio Edwards, Altagracia | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 386047 | OSORIO ELVIRA, JUANLUIS | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 386048 | OSORIO ELVIRA, MAYRA | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 386049 | OSORIO ELVIRA, WANDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 386050 | OSORIO ESCOBAR, IRAIDA M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386051 | OSORIO ESCOBAR, LUZ M | REDACTED | RIO GRANDE | PR | 00745-0077 | REDACTED |
| 386052 | OSORIO ESCOBAR, YANINA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386053 | OSORIO ESTEBAN, ARMANDO | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 386054 | OSORIO FEBO, JOEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 386057 | Osorio Febres, Elson J | REDACTED | Cabo Rojo | PR | 00622 | REDACTED |
| 386058 | OSORIO FEBUS, CYNTHIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 808764 | OSORIO FEBUS, CYNTHIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 386059 | OSORIO FERNANDEZ, DAMARIS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 386060 | OSORIO FERNANDEZ, DAMARIS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 386061 | OSORIO FERNANDEZ, JUAN A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 386062 | OSORIO FERRER, LUIS A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386066 | OSORIO FIGUEROA, BENJAMIN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 386067 | OSORIO FIGUEROA, JUAN O | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 386068 | OSORIO FIGUEROA, LUZ M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 386069 | OSORIO FIGUEROA, MARVE L. | REDACTED | CAROLINA | PR | 00988-9685 | REDACTED |
| 386070 | OSORIO FIGUEROA, YOMARIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 386074 | OSORIO FRACET, CARLOS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 386075 | OSORIO FRANCO, JOSE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386076 | OSORIO FRANCO, LUIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 808765 | OSORIO FRANCO, WILLIAM | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386077 | Osorio Fuentes, Eddie O | REDACTED | Loiza | PR | 00772 | REDACTED |
| 386079 | OSORIO FUENTES, GILDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386080 | OSORIO FUENTES, HILDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 386081 | OSORIO FUENTES, JOSE | REDACTED | LOIZA | PR | 00679 | REDACTED |
| 386082 | OSORIO FUENTES, JUAN | REDACTED | NO CITY GIVEN | PR | 00772 | REDACTED |
| 386083 | OSORIO FUENTES, JULIO E. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 386084 | Osorio Fuentes, Marcelina | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 386085 | OSORIO FUENTES, MIRTA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386086 | OSORIO FUENTES, NILSA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 808766 | OSORIO GALINDEZ, SASHA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 386087 | OSORIO GARCIA, INOCENCIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 808767 | OSORIO GARCIA, INOCENCIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 808768 | OSORIO GARCIA, LILLIAN | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 386088 | OSORIO GARCIA, LILLIAN | REDACTED | VIEQUES | PR | 00765-0100 | REDACTED |
| 386089 | OSORIO GARCIA, LUIS A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 386090 | OSORIO GARCIA, NELIDA | REDACTED | LUQUILLO | PR | 00773-9727 | REDACTED |
| 386091 | OSORIO GARCIA, REGINA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 808769 | OSORIO GARCIA, REGINA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 386092 | OSORIO GAVILAN, KARELY | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 808770 | OSORIO GOMEZ, DORIS | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 386095 | OSORIO GONZALEZ, ELINES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 386096 | OSORIO GONZALEZ, OSVALDO | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 386097 | OSORIO GONZALEZ, OSVALDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 386098 | OSORIO GONZALEZ, RAMON | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 386099 | OSORIO GONZALEZ, SARA N | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 386100 | OSORIO GONZALEZ, WANDA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 386102 | OSORIO GUERRA, MARITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 386103 | OSORIO GUERRA, MARYLEN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 386104 | Osorio Gutierrez, Jimmy | REDACTED | Cayey | PR | 00736 | REDACTED |
| 386106 | Osorio Guzman, Luis D | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 386107 | Osorio Guzman, Victor L. | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 386109 | OSORIO HENRIQUEZ, FLOR D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 386110 | OSORIO HERNANDEZ, ANA H | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 386111 | OSORIO HERNANDEZ, ANA H. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 386112 | OSORIO HERNANDEZ, ANGEL I. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386113 | OSORIO HERNANDEZ, ANGEL L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 808771 | OSORIO HERNANDEZ, ANGEL L. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 386114 | OSORIO HERNANDEZ, ANGEL T | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386116 | Osorio Hernandez, Elvin M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 386118 | OSORIO HERNANDEZ, LUIS | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 386121 | OSORIO JIMENEZ, DAMIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 386122 | OSORIO JIMENEZ, JUAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386123 | OSORIO JIMENEZ, LUIS B. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 808772 | OSORIO JIMENEZ, WALLYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 386125 | OSORIO LACEN, FREDDY A. | REDACTED | San Juan | PR | 00772-9714 | REDACTED |
| 386126 | OSORIO LACEN, JOSE M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386127 | OSORIO LACEN, LUIS M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386128 | OSORIO LANDRAU, NEIDA LIZ | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 386129 | OSORIO LIND, WALESCA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386131 | OSORIO LOPEZ, EUNICE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 808773 | OSORIO LOPEZ, GLENDA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 386078 | Osorio Lopez, Jackeline T | REDACTED | Caguas | PR | 00725 | REDACTED |
| 808774 | OSORIO LOPEZ, JAMIL M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 386132 | OSORIO LOPEZ, JULIO T | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 386133 | OSORIO LOPEZ, JULIO T. | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 386134 | OSORIO LOPEZ, MARTA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 386135 | OSORIO LOPEZ, MAURA | REDACTED | RIO GRANDE | PR | 00745-0894 | REDACTED |
| 386138 | OSORIO LUGO, MILAGROS | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 386139 | OSORIO LUGO, RAFAEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 386141 | OSORIO MALDONADO, DAISY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 808775 | OSORIO MALDONADO, DAISY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 386142 | OSORIO MANSO, HECTOR L. | REDACTED | LOIZA | PR | 00672 | REDACTED |
| 386144 | OSORIO MARCANO, ENID M. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 386145 | OSORIO MARCANO, ENID M. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 386146 | OSORIO MARCANO, IRIS M | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 386147 | OSORIO MARCANO, IRIS MICHEL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 386148 | OSORIO MARTINEZ, DANIEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 386149 | Osorio Martinez, Emanuel | REDACTED | Isabela | PR | 00662 | REDACTED |
| 386150 | OSORIO MARTINEZ, JAVIER A. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 808776 | OSORIO MARTINEZ, KELLIANNE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 386151 | OSORIO MARTINEZ, YANELIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 386152 | OSORIO MATOS, EPIFANIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 808777 | OSORIO MEDERO, NANCY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 386155 | OSORIO MEDERO, NANCY | REDACTED | CAROLINA | PR | 00628-0781 | REDACTED |
| 386156 | OSORIO MEDINA, CARMEN E | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 386157 | OSORIO MEDINA, MIGUEL F | REDACTED | San Juan | PR | 00680 | REDACTED |
| 386158 | OSORIO MELENDEZ, AIDA A. | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 386160 | OSORIO MELENDEZ, SARAI | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 386161 | Osorio Melendez, Walter | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 808778 | OSORIO MERCADO, ANAIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386162 | OSORIO MERCADO, ANAIS | REDACTED | LOIZA | PR | 00772-2627 | REDACTED |
| 386163 | OSORIO MERCADO, RADAMES | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 386164 | OSORIO MILLAN, LIZA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 386165 | OSORIO MILLAN, LYDIETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 808779 | OSORIO MILLAN, LYDIETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 386166 | OSORIO MILLAN, SHEILA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 386167 | OSORIO MOJICA, CARLOS | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 386168 | Osorio Molina, Ana I | REDACTED | Miami | FL | 33186 | REDACTED |
| 386169 | OSORIO MOLINA, JOSE A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386170 | OSORIO MOLINA, LILLIAM | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 386172 | OSORIO MONTANEZ, PABLO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 386175 | Osorio Navarro, Julio E | REDACTED | Loiza | PR | 00772 | REDACTED |
| 386177 | OSORIO NIEVES, JESSICA | REDACTED | HATO REY | PR | 00923 | REDACTED |
| 386178 | OSORIO NIEVES, MARGARITA | REDACTED | TOA ALTA | PR | 00750 | REDACTED |
| 386179 | OSORIO NIEVES, MILDRED | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386180 | OSORIO NIEVES, OTTO A | REDACTED | TRUJILLO ALTO | PR | 00796 | REDACTED |
| 386181 | OSORIO OLMO, FRANKIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386183 | OSORIO OQUENDO, NANIA I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 386184 | OSORIO OQUENDO, ROBERTO C | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 386186 | Osorio Ortega, Luis Emilio | REDACTED | Loiza | PR | 00772 | REDACTED |
| 386187 | Osorio Ortiz, Andres | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 386188 | OSORIO ORTIZ, CARMEN L | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 386189 | OSORIO ORTIZ, CARMEN S | REDACTED | RIO GRANDE | PR | 00745-0001 | REDACTED |
| 386190 | OSORIO ORTIZ, CINTHIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 386191 | OSORIO ORTIZ, HOLVIN L. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 386192 | Osorio Ortiz, Indira | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 386193 | OSORIO ORTIZ, LUIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386194 | OSORIO ORTIZ, MARGARITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 386195 | OSORIO ORTIZ, MARITZA | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 386197 | Osorio Osorio, Cesar V. | REDACTED | Loiza | PR | 00772 | REDACTED |
| 386198 | OSORIO OSORIO, DASHINAMARY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386199 | OSORIO OSORIO, DASHINAMARY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386200 | OSORIO OSORIO, EDGARDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386201 | OSORIO OSORIO, ELIKA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 386204 | OSORIO OSORIO, HECTOR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 808780 | OSORIO OSORIO, HECTOR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 386205 | OSORIO OSORIO, IVETTE | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 386206 | OSORIO OSORIO, JESUS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386208 | OSORIO OSORIO, LOYDA V | REDACTED | GUAYNABO | PR | 00971 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 386209 | OSORIO OSORIO, LUZ C | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 808781 | OSORIO OSORIO, LUZ C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 386210 | OSORIO OSORIO, LYDIA E. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386211 | OSORIO OSORIO, MARIA E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386212 | OSORIO OSORIO, MARY LUZ | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 386213 | OSORIO OSORIO, NORMA I | REDACTED | SAN JUAN | PR | 00926-8210 | REDACTED |
| 386214 | OSORIO OSORIO, OSVALDO | REDACTED | LOIZA | PR | 00772-7002 | REDACTED |
| 386215 | OSORIO OSORIO, WILFREDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 386217 | OSORIO OSORIO, ZACARIAS | REDACTED | FAJARDO | PR | 00738-3201 | REDACTED |
| 386218 | OSORIO OTERO, MARIA DE L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 808782 | OSORIO OYOLA, CARMEN S | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 808783 | OSORIO PABON, MADELINE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 386220 | OSORIO PARES, ZAIDA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 386221 | OSORIO PARRILLA, FELIX | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386222 | OSORIO PARRILLA, LOURDES | REDACTED | SANTURCE | PR | 00911-0000 | REDACTED |
| 386223 | OSORIO PEREZ, DEBORA A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 386224 | OSORIO PEREZ, MARGARITA | REDACTED | RIO GRANDE | PR | 00745-1283 | REDACTED |
| 386225 | OSORIO PEREZ, ROSA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 808784 | OSORIO PEREZ, TAHIRI M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 386226 | OSORIO PIZARRO, ANTHONY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386227 | OSORIO PIZARRO, ANTHONY U | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386229 | OSORIO PIZARRO, EDGAR M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 808785 | OSORIO PIZARRO, JOHN L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 386230 | OSORIO PIZARRO, JOSE M | REDACTED | LOIZA | PR | 00679 | REDACTED |
| 386231 | OSORIO PIZARRO, JOSSIEBEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386232 | OSORIO PIZARRO, JOSSIEBEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386233 | OSORIO PIZARRO, LEYLA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 386234 | OSORIO PIZARRO, LUIS F | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386235 | OSORIO PIZARRO, NIEVES I | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 808786 | OSORIO PIZARRO, SONIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386236 | OSORIO PIZARRO, SONIA N | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386238 | OSORIO PIZARRO, VICTOR L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 386239 | OSORIO PLAZA, EMETERIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386240 | OSORIO PLAZA, FERNANDA | REDACTED | LOIZA | PR | 00722 | REDACTED |
| 386241 | OSORIO PLAZA, LUZ E. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386242 | OSORIO PLAZA, MARIA J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386243 | OSORIO QUINONES, AMERICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 386244 | OSORIO QUINONES, ANGELINA | REDACTED | LOIZA | PR | 00772-9739 | REDACTED |
| 386245 | OSORIO QUINONES, DALILA | REDACTED | RIO GRANDE | PR | 00745-3337 | REDACTED |
| 386246 | OSORIO QUINONES, GENOVEVA | REDACTED | LOIZA | PR | 00772-9739 | REDACTED |
| 386248 | OSORIO QUINONES, JENNIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386249 | OSORIO QUINONES, LUIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386250 | OSORIO QUINONES, NILSA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 808787 | OSORIO QUINONES, NILSA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 808788 | OSORIO QUINONES, NILSA I. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386251 | OSORIO QUINONES, ROGELIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 386252 | OSORIO QUINONES, ROLANDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386253 | OSORIO QUINONES, YANIEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386254 | OSORIO QUINONES, YANIEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386255 | OSORIO QUINONEZ, WILLIAM | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386257 | Osorio Ramos, Eliot | REDACTED | Loiza | PR | 00772-0393 | REDACTED |
| 386258 | OSORIO RAMOS, EVELISSE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 386259 | OSORIO RAMOS, HECTOR | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386260 | OSORIO RAMOS, IRIS M | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 386261 | OSORIO RAMOS, IRIS M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386262 | Osorio Ramos, Jose A | REDACTED | Loiza | PR | 00772 | REDACTED |
| 808789 | OSORIO RAMOS, WILERYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 386263 | OSORIO RESTO, JORGE | REDACTED | San Juan | PR | 00926 | REDACTED |
| 386264 | OSORIO RESTO, JORGE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 386265 | OSORIO REXACH, JOSE A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 386266 | Osorio Rexach, Maria J | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 386268 | OSORIO REYES, MARIA DE LOS A | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 386269 | OSORIO RIOS, ANA L | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 386270 | OSORIO RIVERA, ALEIDA | REDACTED | San Juan | PR | 00907 | REDACTED |
| 386271 | Osorio Rivera, Alexis | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 386272 | OSORIO RIVERA, ARMANDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 386274 | OSORIO RIVERA, GREISHA T | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 386275 | OSORIO RIVERA, HAYDEE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 386276 | OSORIO RIVERA, ISABEL J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 386278 | OSORIO RIVERA, JOSEFINA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 386279 | OSORIO RIVERA, LESLIE ANN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 386280 | OSORIO RIVERA, LYNNETTE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 386281 | OSORIO RIVERA, MARGARITA | REDACTED | San Juan | PR | 00901 | REDACTED |
| 386282 | OSORIO RIVERA, MAYRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 386285 | OSORIO RIVERA, YECENIA | REDACTED | BAYAMON | PR | 00961-3965 | REDACTED |
| 386286 | OSORIO ROBLES, JESUSA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386287 | OSORIO ROBLES, NEREIDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386288 | OSORIO RODNEY, JOSHUA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 386289 | Osorio Rodriguez, Angel | REDACTED | Toa Alta | PR | 00953-9703 | REDACTED |
| 386291 | OSORIO RODRIGUEZ, DAMARIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 386293 | OSORIO RODRIGUEZ, JADIEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 386294 | OSORIO RODRIGUEZ, JORGE | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 386295 | OSORIO RODRIGUEZ, JORGE N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 808790 | OSORIO RODRIGUEZ, JORGE N | REDACTED | VEGA ALTA | PR | 00642 | REDACTED |
| 386297 | OSORIO ROMAN, ABRAHAM | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 386298 | OSORIO ROMAN, LUIS R. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 386299 | OSORIO ROMERO, ANNET | REDACTED | San Juan | PR | 00927 | REDACTED |
| 386301 | OSORIO ROMERO, EMILIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386302 | OSORIO ROMERO, FELIX | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 386303 | OSORIO ROMERO, SARA | REDACTED | LOIZA | PR | 00772-9742 | REDACTED |
| 386304 | OSORIO ROMERO, SONIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 386306 | OSORIO ROSA, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 386307 | OSORIO ROSA, MARCELINA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386308 | OSORIO ROSA, OLGA V | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 386309 | OSORIO ROSA, RADAMES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 808791 | OSORIO ROSA, RADAMES | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 386310 | Osorio Rosario, Efrain | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 386312 | OSORIO ROSARIO, MYRIAM J. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 386313 | Osorio Rosario, Victor L | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 386315 | OSORIO RUIZ, JOSE A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 808792 | OSORIO RUIZ, JOSE A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 386319 | OSORIO SAMO, PATRICIA M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 386320 | OSORIO SANCHEZ, EDGARDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386321 | OSORIO SANCHEZ, GRACE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 808793 | OSORIO SANCHEZ, MELANIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386323 | OSORIO SANCHEZ, VILMARIE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 386324 | OSORIO SANCHEZ, VIVIANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 386326 | OSORIO SANTANA, MARIBEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 386327 | OSORIO SANTIAGO, ANA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 386328 | OSORIO SANTIAGO, LOURDES | REDACTED | SATURCE | PR | 00912 | REDACTED |
| 386329 | OSORIO SANTIAGO, MELITZA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 808794 | OSORIO SANTIAGO, NAIOMY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 386332 | OSORIO SANTIAGO, YAMILETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 386333 | OSORIO SANTIAGO, YARIGNA L. | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 808795 | OSORIO SANTOS, AIDA I | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 386334 | OSORIO SANTOS, CARMEN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 386335 | OSORIO SANTOS, SAYMARY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386336 | OSORIO SANTOS, SAYMARY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386339 | OSORIO SELPULVEDA, JOEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 386341 | OSORIO SERRANO, ANA L | REDACTED | OROCOVIS | PR | 00720-9610 | REDACTED |
| 386342 | OSORIO SERRANO, ELSA | REDACTED | CIALES | PR | 00638-1111 | REDACTED |
| 386344 | OSORIO SERRANO, MARILYN | REDACTED | CAGUAS | PR | 00725-9743 | REDACTED |
| 386345 | OSORIO SERRANO, MIRIAM | REDACTED | OROCOVIS | PR | 00720-9410 | REDACTED |
| 808796 | OSORIO SEVILLA, MICHAEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 386346 | Osorio Simmons, Angel M. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 386347 | OSORIO SOTO, JEANNETTE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 386348 | OSORIO TAPIA, ROBERTO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386350 | OSORIO TOLENTINO, ROSA I. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 386351 | OSORIO TORRES, GLENDA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 386353 | OSORIO TORRES, LICIA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 386354 | OSORIO TORRES, RUTH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 386355 | OSORIO TOSADO, CARMEN M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 386356 | OSORIO TRINIDAD, AMARILYS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 386357 | OSORIO VALCARCEL, NADYA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 386358 | OSORIO VALDES, IRIS | REDACTED | CAGUAS | PR | 00721 | REDACTED |
| 386359 | OSORIO VALENTIN, CARMEN M | REDACTED | TOA ALTA | PR | 00961 | REDACTED |
| 386360 | OSORIO VARGAS, LUZ R. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 386361 | OSORIO VARGAS, NELIDA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 386362 | OSORIO VAZQUEZ, GLIMER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 386363 | OSORIO VAZQUEZ, JASON | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 386364 | OSORIO VAZQUEZ, MIRIAM | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 386365 | OSORIO VAZQUEZ, NILSA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 386366 | OSORIO VAZQUEZ, OLGA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 808797 | OSORIO VEGA, MICHAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 386367 | OSORIO VELAZQUEZ, LILLIAM | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 808798 | OSORIO VELAZQUEZ, LILLIAM | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 386368 | OSORIO VELAZQUEZ, MIRSONIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 808799 | OSORIO VELAZQUEZ, OSVALDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386370 | OSORIO VERGARA, ILDALY | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 386371 | OSORIO VERGARA, YARLIN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 386373 | OSORIO VILLANUEVA, RAFAEL AMAURY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 386374 | OSORIO VILLANUEVA, SOR M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 386375 | OSORIO VILLARAN, VILMA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386378 | OSORIO YAMBO, SARAH M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 386380 | OSORIO, BENJAMIN | REDACTED | PHILADELPHIA | PA | 19144 | REDACTED |
| 386379 | OSORIO, BENJAMIN | REDACTED | PHILADELPHIA | PA | 00001-9144 | REDACTED |
| 808800 | OSORIO, YULIANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 386383 | OSORTO CHAVARRIA, MAYRA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386384 | OSOSRIO ALVAREZ, MYRIAM | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 386385 | OSPINA CORTES, JANNETH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 386386 | OSPINA CORTES, JANNETH | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 386387 | OSPINA CORTES, LUZ M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 386395 | OSSER LOPEZ, ZENAIDA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 386397 | OSSO RODRIGUEZ, JOSE A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 386399 | OSSORIO HENRIQUE, FLOR R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 386400 | OSSORIO JIMENEZ, INGRID | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 386401 | OSSORIO MORALES, AIDALIZ | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 386402 | OSSORIO RUIZ, PEDRO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 386403 | OSTALAZA CRUZ, GISELA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 386404 | OSTALAZA LOPEZ, JUANITA | REDACTED | SAN JUAN | PR | 00906-0000 | REDACTED |
| 386405 | OSTALAZA MATEO, IRIS A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 808801 | OSTALAZA SANTANA, LUIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 386406 | OSTALAZA VARGAS, LEMUEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 386407 | OSTALAZA VELAZQUEZ, YOLANDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 808802 | OSTALAZA VELAZQUEZ, YOLANDA | REDACTED | BAYAMÓN | PR | 00959 | REDACTED |
| 808803 | OSTERMAN MONTALVO, GEORGE A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 386411 | OSTERMAN MONTALVO, GEORGE A. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 386412 | OSTERMAN PLA, DEAMARIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 386413 | OSTERMAN REYES, GLORY A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 808804 | OSTERMAN REYES, GLORY A | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 386414 | Ostolaza Baez, Luis F | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 386416 | OSTOLAZA BEY, MARGARITA | REDACTED | San Juan | PR | 00911 | REDACTED |
| 808805 | OSTOLAZA DELGADO, FABIAN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 386420 | OSTOLAZA GALARZA, PATRICIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 386421 | OSTOLAZA GERENA, DAISY | REDACTED | LARES | PR | 00669 | REDACTED |
| 808806 | OSTOLAZA GONZALEZ, WANDA I | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 808807 | OSTOLAZA HERNANDEZ, YEANCY J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 386422 | OSTOLAZA IRIZARRY, FELIPE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 386423 | OSTOLAZA JUSINO, GIOVANNA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 386424 | OSTOLAZA LANTIGUA, RICARDO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 386425 | OSTOLAZA LEON, CARMEN E | REDACTED | JUANA DIAZ | PR | 00795-9504 | REDACTED |
| 386426 | OSTOLAZA LEON, PEDRO L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 386428 | OSTOLAZA LOPEZ, JOSELIN | REDACTED | JAYUYA | PR | 00664-0268 | REDACTED |
| 808808 | OSTOLAZA LOPEZ, JUANITA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 386429 | Ostolaza Marcucci, Cesar | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 386430 | Ostolaza Marcucci, Cesar 0 | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 386431 | Ostolaza Marcucci, Cesar G. | REDACTED | San Juan | PR | 00936-2144 | REDACTED |
| 808809 | OSTOLAZA MARFISI, JONATHAN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 386432 | Ostolaza Marrero, Jesus | REDACTED | Villalba | PR | 09766 | REDACTED |
| 386435 | Ostolaza Martinez, Jesus R. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 386436 | OSTOLAZA MATOS, DAVID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 386437 | OSTOLAZA MATOS, GLADYS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 808810 | OSTOLAZA MATOS, GLADYS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 808811 | OSTOLAZA MENDEZ, PAOLA S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 386440 | OSTOLAZA MORALES, EDIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 386442 | OSTOLAZA OSTOLAZA, ANA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 386443 | OSTOLAZA OTERO, CAMILLE M. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 386444 | OSTOLAZA PEREZ, CESAR | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 386445 | Ostolaza Perez, Madeline | REDACTED | Santa Isabel | PR | 00918 | REDACTED |
| 386446 | Ostolaza Perez, Vanessa I | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 386448 | OSTOLAZA RODRIGUEZ, BETHZAIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 808812 | OSTOLAZA RODRIGUEZ, BETHZAIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 386449 | Ostolaza Rodriguez, Cesar W | REDACTED | Salinas | PR | 00704 | REDACTED |
| 386451 | OSTOLAZA RODRIGUEZ, JUAN | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 386452 | OSTOLAZA ROLDAN, YAMILETTE M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 386454 | OSTOLAZA ROSADO, MARGARITA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 808813 | OSTOLAZA SOTO, MARITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 386455 | OSTOLAZA SOTO, MARTIZA S | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 386456 | OSTOLAZA TAPIA, MILDRED E. | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 386457 | OSTOLAZA TAPIA, SANDRA M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 386458 | OSTOLAZA TORRES, MIGUEL S | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 386460 | OSTOLAZA VALENTIN, SANDRA | REDACTED | San Juan | PR | 00987 | REDACTED |
| 386461 | OSTOLAZA VALENTIN, SANDRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 386462 | Ostolaza Vazquez, Ivelisse | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 386463 | OSTOLAZA VAZQUEZ, JOSE A | REDACTED | ADJUNTAS | PR | 00601-0588 | REDACTED |
| 808814 | OSTOLAZA VENEGAS, SULYMI | REDACTED | MANATI | PR | 00694 | REDACTED |
| 386465 | OSTOLAZA, CARLOS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 386466 | OSTOLOZA GALARZA, CARLOS R | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 386467 | OSTOLOZA GARCIA, KALITSHA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 808815 | OSTOLOZA GARCIA, KALITSHA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 808816 | OSUBA AVILES, DANILLISSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 386468 | OSUBA MARTIR, ISAEL O | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 386469 | OSUBA SABO, FERDINAND E | REDACTED | SAN SEBASTIAN | PR | 00685-9121 | REDACTED |
| 386470 | OSUBA SABO, ISAEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 386471 | OSUBA SOTO, ANA V | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 386472 | OSUMA RODRIGUEZ, TERESA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 386473 | OSUNA ACEVEDO, ERIK | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 386474 | OSUNA CARRASQUILLO, OSCAR | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 386475 | OSUNA DIAZ, JOSE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 386478 | Osuna Padua, Jose A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 386483 | OSUNA RODRIGUEZ, JUAN F | REDACTED | CAGUAS | PR | 00725-9605 | REDACTED |
| 386484 | OSUNA RODRIGUEZ, JULIO | REDACTED | BAYAMON | PR | 00791-4356 | REDACTED |
| 386485 | OSUNA RODRIGUEZ, MARTA R | REDACTED | CAGUAS | PR | 00725-6210 | REDACTED |
| 386486 | OSUNA RUIZ, LAURA M | REDACTED | PONCE PR | PR | 00731 | REDACTED |
| 808817 | OSUNA SANTIAGO, LIZETTE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 386487 | OSUNA SANTIAGO, LIZETTE | REDACTED | PONCE | PR | 00732-0000 | REDACTED |
| 386490 | OSUNA ZAPATA, ALMA E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 386491 | OSUSA FIGUEROA, VIRGINIA | REDACTED | SAN JUAN | PR | 00908-6304 | REDACTED |
| 386679 | OTANO CORIANO, FRANCISCO | REDACTED | AGUAS BUENAS | PR | 00703-0455 | REDACTED |
| 386680 | OTANO COTTO, STEPHANIE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 386681 | OTANO CUEVAS, CLARIBEL | REDACTED | LARES | PR | 00669-9615 | REDACTED |
| 386682 | OTANO CUEVAS, HECTOR | REDACTED | LARES | PR | 00669-2422 | REDACTED |
| 386683 | OTANO CUEVAS, HERIBERTO | REDACTED | LARES | PR | 00669 | REDACTED |
| 386684 | OTANO CUEVAS, JUAN M. | REDACTED | LARES | PR | 00669 | REDACTED |
| 386686 | OTANO HERNANDEZ, ANGEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 808818 | OTANO HERNANDEZ, CARMEN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 386687 | OTANO LOPEZ, ROSANA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 386688 | OTANO MALAVE, JOSE J | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 386689 | OTANO NEGRON, LISBETH | REDACTED | PONCE | PR | 00716 | REDACTED |
| 386692 | OTANO RIVERA, NATALIA A | REDACTED | PONCE | PR | 00716 | REDACTED |
| 808819 | OTANO RIVERA, NATALIA A | REDACTED | PONCE | PR | 00716 | REDACTED |
| 386693 | OTANO ROSARIO, VILMA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 386694 | OTANO SANTIAGO, IRAIDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 386695 | OTANO SANTIAGO, JOSE A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 386696 | OTANO SEDA, LISA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 386698 | OTANO VAZQUEZ, DIANA I. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 386699 | OTANO VEGA, HECTOR | REDACTED | LARES | PR | 00669 | REDACTED |
| 808820 | OTANO VEGA, HECTOR | REDACTED | LARES | PR | 00669 | REDACTED |
| 386700 | OTANO, ISMAEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 386701 | OTAOLA APONTE, ANDER YOSEBA | REDACTED | MAYAGUEZ | PR | 00682-6309 | REDACTED |
| 386702 | OTAQO CORIANO, AIDA A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 386703 | OTAQO CUEVAS, MARIA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 386707 | OTERO ABREU, NANCY IVETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 386708 | OTERO ACOSTA, JOSE R | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 386709 | OTERO ADORNO, ANA A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 808821 | OTERO ADORNO, OMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 386710 | OTERO ADORNO, SYLVIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 808822 | OTERO ADORNO, YEYSSA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 386711 | OTERO ADROVET, HECTOR L. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 386712 | OTERO ADROVET, HECTOR L. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 386715 | OTERO AGOSTO, JOSE VICTOR | REDACTED | VILLALBA | PR | 00766-9701 | REDACTED |
| 386716 | OTERO AGOSTO, SONIA M. | REDACTED | Santurce | PR | 00915 | REDACTED |
| 808823 | OTERO AGUAYO, MARIA | REDACTED | CATAÑO | PR | 00965 | REDACTED |
| 386717 | OTERO AGUAYO, MARIA M | REDACTED | CATANO | PR | 00965 | REDACTED |
| 386718 | OTERO AGUAYO, ROBERTO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 386719 | OTERO ALAMO, MYRNA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 386720 | OTERO ALAYON, EDWIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 386721 | OTERO ALBALADEJO, MIGDALIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 386722 | OTERO ALBELO, VERONICA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 386723 | Otero Alers, America | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 386724 | OTERO ALICEA, GIOVANNI | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 386725 | OTERO ALICEA, WILLIAM | REDACTED | San Juan | PR | 00959 | REDACTED |
| 386726 | OTERO ALICEA, WILLIAM | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 386727 | OTERO ALICEA, YARITZA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 808824 | OTERO ALICEA, YARITZA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 808825 | OTERO ALOYO, ROBERT | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 386729 | Otero Alvarado, Angel J | REDACTED | Ponce | PR | 00717 | REDACTED |
| 386731 | OTERO ALVARADO, MARILUZ | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 386732 | OTERO ALVARADO, ROBERTO L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 808826 | OTERO ALVAREZ, ASHELLY M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386735 | OTERO ALVAREZ, LEOPOLDO E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 386736 | OTERO ALVAREZ, LUZ V | REDACTED | CIDRA | PR | 00936 | REDACTED |
| 386738 | OTERO ALVAREZ, ROSA E | REDACTED | JAJUYA | PR | 00664 | REDACTED |
| 386739 | Otero Alvelo, Felix | REDACTED | Dorado | PR | 00646 | REDACTED |
| 386740 | OTERO AMEZAGA, CESAR | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 386742 | OTERO AMEZQUITA, ANA L | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 386743 | Otero Andino, Angel A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 386744 | OTERO ANDINO, MARIA C | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 386745 | OTERO ANDINO, MARIA C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 386746 | OTERO ANDINO, RAFAELA | REDACTED | MOROVIS | PR | 00687-0738 | REDACTED |
| 386747 | OTERO APONTE, BELMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 386748 | OTERO APONTE, NINA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 808827 | OTERO AQUINO, ANTHONY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 386752 | OTERO ARCE, JOSE L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 386753 | Otero Arce, Jose R | REDACTED | Morovis | PR | 00687 | REDACTED |
| 386755 | OTERO ARNALDO, NEGRÓN | REDACTED | Coamo | PR | 00769 | REDACTED |
| 386756 | OTERO AROCHO, MARGARITA | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 386758 | OTERO ARROYO, JENNYFFER | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 386764 | OTERO ARROYO, WANDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 386765 | OTERO AVILA, JOSE A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 386766 | OTERO AVILA, MANUEL | REDACTED | SAN JUAN | PR | 00979 | REDACTED |
| 808828 | OTERO AVILA, MANUEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 386769 | OTERO AYALA, JOMARY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 386770 | Otero Ayala, Julio A. | REDACTED | Ponce | PR | 00728 | REDACTED |
| 808829 | OTERO AYUSO, GEAN E | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 386771 | OTERO BAEZ, FELIPE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386772 | OTERO BAEZ, FERNANDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 386775 | OTERO BAEZ, MYRTA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 386776 | OTERO BANDAS, JEAN PAUL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 386777 | OTERO BARBOSA, ANA D | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 386778 | OTERO BARBOSA, CASILDA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 386779 | OTERO BARBOSA, ISABEL | REDACTED | SAN JUAN | PR | 00940-0764 | REDACTED |
| 386781 | OTERO BARBOSA, JUANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 386783 | OTERO BENITEZ, JESUS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 386786 | OTERO BERRIOS, LUIS A. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 386787 | OTERO BERRIOS, YAZMIN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 386789 | OTERO BETANCOURT, FELIX | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 808830 | OTERO BETANCOURT, FELIX | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 386790 | OTERO BONET, MIRIAM I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 386791 | OTERO BONILLA, LUARIS | REDACTED | GUYNABO | PR | 00965 | REDACTED |
| 808831 | OTERO BORGES, LUIS | REDACTED | SAN JUAN | PR | 00930 | REDACTED |
| 386795 | OTERO BORGES, LUIS A | REDACTED | SAN JUAN | PR | 00930 | REDACTED |
| 386797 | OTERO BOSCANA, NYDIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 386799 | OTERO BOSQUE, MYRNA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 386801 | Otero Bracero, Alexis | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 386802 | OTERO BRACERO, KRIMILDA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 386803 | OTERO BRACERO, NORMA I | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 386804 | OTERO BRACERO, OSVALDO | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 386805 | Otero Bracero, Sarkia | REDACTED | Vega Baja | PR | 00694-2411 | REDACTED |
| 386808 | OTERO BRUNO, ANA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 386809 | OTERO BRUNO, DAMARIS | REDACTED | VEGA ALTA | PR | 00697 | REDACTED |
| 386810 | OTERO BRUNO, WILLIAM | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 808832 | OTERO BRUNO, WILLIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 386811 | Otero Bruzual, David | REDACTED | Bayamón | PR | 00959 | REDACTED |
| 808833 | OTERO BURGOS, ANGEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 386813 | OTERO BURGOS, CARMEN H | REDACTED | CIALES | PR | 00938-9720 | REDACTED |
| 386814 | OTERO BURGOS, CHRISTIAN J. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 386816 | OTERO BURGOS, GLORIMAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 386817 | OTERO BURGOS, JUAN A | REDACTED | ARECIBO | PR | 00612-6801 | REDACTED |
| 386819 | OTERO BURGOS, LUIS O. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 386820 | OTERO BURGOS, MARIA V | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 386822 | OTERO BURGOS, MIGUEL ANGEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 386823 | OTERO BURGOS, OLGA I | REDACTED | OROCOVIS | PR | 00720-1111 | REDACTED |
| 386824 | OTERO BURGOS, OSVALDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 386825 | OTERO BURGOS, YARIMAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 386826 | OTERO BUTTER, JEAN | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 386827 | OTERO BUTTER, JONATHAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 386828 | Otero Caballero, Janette | REDACTED | San Juan | PR | 00915 | REDACTED |
| 386829 | OTERO CABALLERO, NESTOR | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 808834 | OTERO CABALLERO, NESTOR | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 386830 | OTERO CABAN, AWILDA | REDACTED | SANTURCE | PR | 00912 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 808835 | OTERO CABEZA, CARMEN L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 386831 | OTERO CABRERA, JAVIER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 386834 | OTERO CABRERA, WANDA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 386835 | OTERO CACHOLA, MARA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 386836 | OTERO CALD RON, ANA R | REDACTED | CIALES | PR | 00636 | REDACTED |
| 386837 | OTERO CALDERON, ANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 386838 | OTERO CALDERON, HECTOR O. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 386839 | OTERO CALDERON, LUIS E. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 386840 | OTERO CALDERON, MARIA T. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 386844 | OTERO CALZADA, ROMULO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 386845 | OTERO CAMACHO, ALFONSO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 386846 | OTERO CAMACHO, CATALINA | REDACTED | PUERTO NUEVO | PR | 00921-0000 | REDACTED |
| 386847 | OTERO CAMACHO, MARGARITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 386848 | OTERO CAMACHO, REINALDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 386849 | Otero Camacho, Reinaldo J | REDACTED | San Juan | PR | 00924 | REDACTED |
| 808836 | OTERO CAMPOS, KRYSTAL M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 386852 | OTERO CANCEL, MILAGROS C | REDACTED | VEGA BAJA | PR | 00693-3521 | REDACTED |
| 808837 | OTERO CAPO, SOL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 808838 | OTERO CAPO, SOL M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 386854 | OTERO CAPO, SOL MARIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 808839 | OTERO CARABALLO, ALICE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 808840 | OTERO CARABALLO, ALICE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 386855 | OTERO CARABALLO, ALICE L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 386856 | OTERO CARABALLO, LEANDRO L. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 386857 | OTERO CARABALLO, LUCILA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 808841 | OTERO CARDONA, JOSE A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 386860 | OTERO CARDONA, JOSE A | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 808842 | OTERO CARDONA, NILDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 386861 | OTERO CARDONA, NILDA R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 386862 | OTERO CARMONA, CARINA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 386863 | OTERO CARRASQUILLO, IDALMI | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 386865 | OTERO CARRASQUILLO, RAMON T | REDACTED | BAYAMON | PR | 00961-4550 | REDACTED |
| 386867 | OTERO CARRO, ELIEZER | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 808843 | OTERO CARRO, ELIEZER | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 386868 | OTERO CASADO, JONATHAN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 386870 | OTERO CASTRO, IDA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 386872 | OTERO CASTRO, MARITZA E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 386873 | OTERO CASTRO, ROSA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 386874 | OTERO CEBALLOS, MIGDALIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 386876 | OTERO CENTENO, OCTAVIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 386878 | OTERO CHEVERE, MARIA C | REDACTED | CIALES | PR | 00638 | REDACTED |
| 386879 | Otero Chevere, Victor A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 808844 | OTERO CHEVEREZ, LIZA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 386880 | OTERO CHEVEREZ, LIZA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 386882 | OTERO CLASS, IRIS D | REDACTED | BAYAMON | PR | 00959-5102 | REDACTED |
| 386883 | OTERO CLAUDIO, JUAN A | REDACTED | CAGUAS | PR | 00725-9733 | REDACTED |
| 386885 | OTERO CLAUDIO, LEONARDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 386886 | OTERO CLAUZEL, GRISELLE MILAGROS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 386887 | OTERO CLAUZEL, GRISELLE MILAGROS | REDACTED | CAROLINA | PR | 00958 | REDACTED |
| 386888 | OTERO COBIAN, SAMUEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 386889 | OTERO COLLAZO, CARLOS A | REDACTED | MOROVIS | PR | 00687-0688 | REDACTED |
| 386893 | OTERO COLOME, RAFAEL | REDACTED | LAJAS | PR | 00667 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 386894 | OTERO COLOME, RAFAEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 386896 | OTERO COLON, ANNETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 386897 | OTERO COLON, ARTEMIO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 386898 | OTERO COLON, DAPHNE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 386899 | OTERO COLON, EMANUEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 386900 | OTERO COLON, EMMA R | REDACTED | CIALES | PR | 00638-9607 | REDACTED |
| 386902 | OTERO COLON, GERTRUDIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 386904 | OTERO COLON, IVETTE Y | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 386905 | OTERO COLON, JANNETTE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 808845 | OTERO COLON, JANNETTE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 386906 | Otero Colon, Javier | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 808846 | OTERO COLON, JOSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 386909 | OTERO COLON, JOSE | REDACTED | SATURCE | PR | 00915-0000 | REDACTED |
| 386910 | OTERO COLON, JOSE L | REDACTED | CIALES | PR | 00638-1287 | REDACTED |
| 386911 | OTERO COLON, JOSE M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 386912 | OTERO COLON, JUAN L | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 808847 | OTERO COLON, KATIRIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 386913 | OTERO COLON, LISANDRA F | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 386915 | OTERO COLON, MARTA | REDACTED | San Juan | PR | 00919 | REDACTED |
| 386918 | OTERO COLON, OSCAR | REDACTED | RIOPIEDRAS | PR | 00926 | REDACTED |
| 386919 | OTERO COLON, OSVALDO | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 386920 | OTERO COLON, RAMONA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 386921 | OTERO COLON, ROLANDO D. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 386923 | OTERO COLON, SUSSETTE I. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 386924 | OTERO COLON, YAMIL | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 386926 | OTERO CONCEPCION, GLENDALIZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 386927 | OTERO CONCPECION, EVELYN SARELI | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 386928 | OTERO CORDERO, CARMEN T. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 386930 | OTERO CORDERO, NILSA D | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 386931 | OTERO CORDERO, YAITZA A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 808848 | OTERO CORDOVA, DAVID | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 386932 | OTERO CORDOVA, DAVID | REDACTED | VEGA BAJA | PR | 00694-0168 | REDACTED |
| 386933 | OTERO CORDOVA, LUZ | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 386935 | OTERO CORREA, FELIX | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 808849 | OTERO CORREA, JOSE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 386936 | OTERO CORREA, JOSE M | REDACTED | ARECIBO | PR | 00613-2541 | REDACTED |
| 386938 | OTERO CORUJO, CARMEN A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 386940 | OTERO COSME, OSCAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 386941 | OTERO COTTO, JOSE M. | REDACTED | NARANJITO | PR | 00719-9623 | REDACTED |
| 386942 | OTERO COTTO, JOSE M. | REDACTED | NARANJITO | PR | 00719-9623 | REDACTED |
| 386943 | OTERO COTTO, WANDELIZ | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 386944 | OTERO CRESCIONI, TOMMY J | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 386945 | OTERO CRESPO, BETZAIDA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 386948 | OTERO CRESPO, ISAI | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 808850 | OTERO CRISTOBAL, CARMEN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 386951 | OTERO CRISTOBAL, CARMEN M | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 386952 | OTERO CRISTOBAL, GLADYS S. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 808851 | OTERO CRISTOBAL, JUANITA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 386953 | OTERO CRISTOBAL, JUANITA | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 386957 | OTERO CRUZ, FRANCISCO L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 386958 | OTERO CRUZ, INGRID L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 386960 | Otero Cruz, Jose R. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 386961 | OTERO CRUZ, JUSTINA | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 808852 | OTERO CRUZ, JUSTINA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 386962 | OTERO CRUZ, LYMARIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 386963 | OTERO CRUZ, MONICA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 808853 | OTERO CRUZ, MONICA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 386964 | OTERO CRUZ, NAYLA S. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 1257324 | OTERO CRUZ, RAUL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 386968 | OTERO CUBERO, REY F | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 386969 | OTERO DAVILA, DENISE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 808854 | OTERO DAVILA, DENISE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 386970 | OTERO DAVILA, DIANNA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 808855 | OTERO DAVILA, JULIO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 386971 | OTERO DAVILA, JULIO A | REDACTED | TOA BAJA | PR | 00959 | REDACTED |
| 808856 | OTERO DAVILA, MARLENE J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 386973 | OTERO DE JESUS, ANGELICA | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 386974 | OTERO DE JESUS, CARLOS M | REDACTED | SAN JUAN | PR | 00915-0000 | REDACTED |
| 386975 | OTERO DE JESUS, ELAINE JANNETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 386977 | OTERO DE JESUS, GLORIA E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 386978 | OTERO DE JESUS, LAURA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 808857 | OTERO DE LEON, DAVID E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 386979 | OTERO DE LEON, DENNISE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 386981 | OTERO DE LEON, LIDIANNIE | REDACTED | CAYEY | PR | 00936 | REDACTED |
| 386982 | OTERO DE MCCULLOCH, CARMEN | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 386983 | OTERO DE MEDINA, NITZA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 386984 | OTERO DEL RIO, LIZBETTE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 386985 | OTERO DEL VALLE, ALEIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 386986 | OTERO DEL VALLE, NYDIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 386987 | OTERO DELGADO, ANGEL L | REDACTED | SANTURCE | PR | 00918 | REDACTED |
| 386989 | Otero Delgado, Jennifer L | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 386990 | OTERO DEMOREL, ENID M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 1257325 | OTERO DIAZ, ALVIN J | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 386992 | OTERO DIAZ, AMARILIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 386993 | OTERO DIAZ, BETHZAIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 386994 | OTERO DIAZ, CARMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 386996 | OTERO DIAZ, ENRIC | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 386997 | OTERO DIAZ, INELISSE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 386998 | OTERO DIAZ, KEISHLA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 808858 | OTERO DIAZ, LUIS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 387001 | OTERO DIAZ, LUIS A | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 808859 | OTERO DIAZ, LUIS A. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 387002 | OTERO DIAZ, MARISOL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 387003 | OTERO DIAZ, MICHAEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 387004 | OTERO DIAZ, MICHAEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 808860 | OTERO DIAZ, MIGUEL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 808861 | OTERO DIAZ, MIGUEL A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 387005 | OTERO DIAZ, OCTAVIO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 387006 | OTERO DIAZ, PABLO A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 387007 | OTERO DIAZ, RAFAEL J. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 387008 | OTERO DIAZ, ROSANGELA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 808862 | OTERO DIAZ, ROSANGELA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 387009 | Otero Diaz, Tomas | REDACTED | Kissimmee | FL | 34746 | REDACTED |
| 387010 | OTERO DIAZ, YAHAIRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 387011 | OTERO DOMINGUEZ, YOMAYRA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 387012 | OTERO DURANT, JOSELYN M | REDACTED | MAYAGUEZ | PR | 00682-1260 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 387013 | OTERO ECHANDI, FRANCISCO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 387014 | OTERO ECHANDI, IVETTE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 808863 | OTERO ECHANDI, IVETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 387015 | OTERO ECHEVARRIA, ANA V | REDACTED | LAJAS | PR | 00667-0092 | REDACTED |
| 387016 | Otero Echevarria, Jose A | REDACTED | Lajas | PR | 00667 | REDACTED |
| 387017 | OTERO ECHEVARRIA, MARIA L | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 808864 | OTERO ECHEVARRIA, VALERIE N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 387018 | OTERO ESPADA, ANGEL J. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 387019 | Otero Esquerdo, Jose R | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 387022 | OTERO ESTERAS, MARISOL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 387023 | OTERO ESTERAS, MARISOL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 387024 | OTERO ESTEVES, CARMEN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 387025 | OTERO ESTRADA, IVELISSE | REDACTED | NARANJITO | PR | 00719-7479 | REDACTED |
| 387027 | OTERO FALCON, ANGEL A | REDACTED | RIOPIEDRAS | PR | 00930 | REDACTED |
| 387029 | OTERO FALCON, KAREN | REDACTED | BAYAMON | PR | 00956-9708 | REDACTED |
| 387030 | OTERO FEBRES, ISOLID | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 387031 | OTERO FELICIANO, JORGE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 808865 | OTERO FELICIANO, MARIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 387032 | OTERO FELICIANO, MARIA D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 387034 | OTERO FERNANDEZ, AIDA TERESITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 387035 | OTERO FERNANDEZ, GERARDINA | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 387036 | OTERO FERNANDEZ, JORGE A | REDACTED | CIALES, | PR | 00638 | REDACTED |
| 387037 | OTERO FERNANDEZ, JULIO M. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387038 | OTERO FERNANDEZ, RUTH E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 387039 | OTERO FERREIRAS, CARMEN L. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 387040 | OTERO FERRER, NEREIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 387042 | OTERO FIGUEROA, ANGELA | REDACTED | Ciales | PR | 00638 | REDACTED |
| 387043 | OTERO FIGUEROA, CARMEN D | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 387044 | OTERO FIGUEROA, CARMEN J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387046 | OTERO FIGUEROA, ELISA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 387047 | OTERO FIGUEROA, EUGENIO F | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 387049 | OTERO FIGUEROA, INES S | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 387053 | Otero Figueroa, Jose L. | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 387055 | OTERO FIGUEROA, LUZ I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 387057 | OTERO FIGUEROA, MARIA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 387058 | OTERO FIGUEROA, MARIBEL | REDACTED | VEGA BAJA | PR | 00693-9650 | REDACTED |
| 387059 | OTERO FIGUEROA, MIRIAM | REDACTED | MANATI | PR | 00674 | REDACTED |
| 387061 | OTERO FIGUEROA, RAFAEL E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 387062 | Otero Figueroa, Roberto | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 387063 | OTERO FIGUEROA, ROMULO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 387064 | OTERO FIGUEROA, ROSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 387067 | OTERO FIGUEROA, WANDALY | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387068 | OTERO FLORES, CRISTINE MARIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 387069 | OTERO FLORES, ELIZER | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 387072 | OTERO FLORES, ROSA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 387074 | OTERO FONSECA, MARCOS A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 387079 | OTERO FONTAN, MARITZA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 808866 | OTERO FONTAN, MARITZA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 387080 | OTERO FONTANEZ, MARGARITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 387081 | OTERO FONTANEZ, PEDRO J. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 387082 | OTERO FRAGOSO, ADA N | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 387084 | OTERO FREIRIA, JOSE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 387085 | OTERO FREYTES, LILLIAN | REDACTED | GARROCHALES | PR | 00652-0024 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 387087 | OTERO FUENTES, JOSE X | REDACTED | NARANJITO | PR | 00719-9715 | REDACTED |
| 387089 | OTERO GARABIS, MANUEL | REDACTED | SAN JUAN | PR | 00917-2708 | REDACTED |
| 387091 | OTERO GARCED, MARIA A | REDACTED | CIDRA | PR | 00739-1130 | REDACTED |
| 387093 | Otero Garcia, Ada Irma | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 387095 | OTERO GARCIA, CARMEN S. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 387097 | OTERO GARCIA, ELSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 387099 | Otero Garcia, Jahaira | REDACTED | Sabana  Hoyos | PR | 00688 | REDACTED |
| 387100 | OTERO GARCIA, JANICE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 387101 | OTERO GARCIA, JORGE L. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 387102 | OTERO GARCIA, JOSE A. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387103 | OTERO GARCIA, JOSE A. | REDACTED | CONDADO | PR | 00926 | REDACTED |
| 387104 | OTERO GARCIA, JOSE A. | REDACTED | San Juan | PR | 00638-0925 | REDACTED |
| 387106 | OTERO GARCIA, JOVANY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 387107 | OTERO GARCIA, LEAMSY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 387111 | OTERO GARCIA, MARTA I | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 387112 | OTERO GARCIA, NESTOR | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 387113 | OTERO GARCIA, NILSA | REDACTED | DORADO | PR | 00646-5105 | REDACTED |
| 387115 | OTERO GARCIA, SANDRA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 387117 | OTERO GASCOT, ELINETT | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 387118 | OTERO GERENA, IRIS D. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 387120 | OTERO GIRAU, AHLEY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 387121 | OTERO GOMEZ, BRENDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 387122 | OTERO GOMEZ, BRENDA M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 808867 | OTERO GOMEZ, MARIELLYS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 387124 | OTERO GOMEZ, RAFAEL J. | REDACTED | GUAYNABO | PR | 00969-7035 | REDACTED |
| 387126 | OTERO GONZALEZ, ANGELA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 387128 | OTERO GONZALEZ, BLANCA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387129 | OTERO GONZALEZ, CARMEN A. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387130 | Otero Gonzalez, Caxandra | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 387131 | OTERO GONZALEZ, EDELIN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 808868 | OTERO GONZALEZ, EDELIN I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 387132 | Otero Gonzalez, Edwin | REDACTED | Toa Baja | PR | 00950 | REDACTED |
| 387135 | OTERO GONZALEZ, HECTOR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 387137 | OTERO GONZALEZ, HECTOR J. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387138 | Otero Gonzalez, Hector L | REDACTED | Ciales | PR | 00638 | REDACTED |
| 387139 | OTERO GONZALEZ, ISABEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 387140 | OTERO GONZALEZ, JESSICA | REDACTED | SANTURCE | PR | 00967 | REDACTED |
| 387142 | OTERO GONZALEZ, JULIE C | REDACTED | ADJUNTAS | PR | 00601-9312 | REDACTED |
| 387143 | OTERO GONZALEZ, LYDIA J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 808869 | OTERO GONZALEZ, MARIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 387145 | OTERO GONZALEZ, MARIA A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 387146 | OTERO GONZALEZ, MARIA A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387147 | OTERO GONZALEZ, MARISOL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387149 | Otero Gonzalez, Natalia | REDACTED | Carolina | PR | 00987 | REDACTED |
| 808870 | OTERO GONZALEZ, ROSA H. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 387150 | OTERO GONZALEZ, SOCORRO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 808871 | OTERO GONZALEZ, SOCORRO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 387151 | OTERO GONZALEZ, VILMA N. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 387152 | OTERO GUERRA, JOSE D | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 387153 | OTERO GUERRA, JOSE D. | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 387154 | OTERO GUERRA, ROSA I. | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 387155 | Otero Guevarez, Eduardo | REDACTED | Morovis | PR | 00687 | REDACTED |
| 387157 | Otero Guevarez, William F | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 387160 | OTERO GUZMAN, DIVIANDRY LEE | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 387161 | Otero Guzman, Gilberto | REDACTED | Dorado | PR | 09646 | REDACTED |
| 387164 | OTERO HERNANDEZ, ANA I | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 387165 | OTERO HERNANDEZ, EDNA L | REDACTED | BAYAMON | PR | 00949 | REDACTED |
| 387167 | OTERO HERNANDEZ, GRENILDA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 387168 | OTERO HERNANDEZ, IVELISSE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 808872 | OTERO HERNANDEZ, JESUS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 808873 | OTERO HERNANDEZ, LITZA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 387170 | OTERO HERNANDEZ, LITZA N | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 808874 | OTERO HERNANDEZ, LITZA N | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 387173 | OTERO HERNANDEZ, NOEMI | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 387175 | OTERO HERNANDEZ, PEDRO J. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 387177 | Otero Hernandez, Reinaldo | REDACTED | Morovis | PR | 00687 | REDACTED |
| 387180 | OTERO HORRACH, JUAN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 387182 | OTERO HUERTAS, MARIA DE L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 808875 | OTERO IBARRY, IZAMARY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 808876 | OTERO IZQUIERDO, ANGIE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 387187 | OTERO IZQUIERDO, LINDA L | REDACTED | PONCE | PR | 00716-2612 | REDACTED |
| 387188 | OTERO JIMENEZ, CARMEN L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 808877 | OTERO JIMENEZ, LISBETH | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 387189 | OTERO JIMENEZ, LISBETH | REDACTED | OROCOVIS | PR | 00720-9404 | REDACTED |
| 387190 | OTERO JIMENEZ, MARIBEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 387191 | OTERO JIMENEZ, MARIBEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 387193 | OTERO JIMENEZ, MAVELYN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 387194 | OTERO JORDAN, BLANCA R | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 808878 | OTERO JURADO, AMARYLIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 387196 | OTERO JUSTINIANO, GIAN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 387197 | OTERO LA SANTA, MICHAEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 387198 | OTERO LABRADOR, SUZETTE M. | REDACTED | FLORIDA | FL | 00003-2725 | REDACTED |
| 387201 | OTERO LLANOS, CORLISS M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 387202 | OTERO LOPEZ, ADRIANA PAOLA | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 387203 | OTERO LOPEZ, ANA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 387205 | OTERO LOPEZ, BLANCA IRIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 387206 | OTERO LOPEZ, CARLOS J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 808879 | OTERO LOPEZ, CARLOS J. | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 387207 | OTERO LOPEZ, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 808880 | OTERO LOPEZ, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 387208 | OTERO LOPEZ, ELIEZER | REDACTED | VEGA ALTA | PR | 00692-1265 | REDACTED |
| 808881 | OTERO LOPEZ, HECTOR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 387209 | OTERO LOPEZ, HECTOR M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 808882 | OTERO LOPEZ, HECTOR M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 387210 | OTERO LOPEZ, JAVIER | REDACTED | PONCE | PR | 00730 | REDACTED |
| 808883 | OTERO LOPEZ, JUAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 387211 | OTERO LOPEZ, JUAN C | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 387212 | OTERO LOPEZ, MIGUEL A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 387213 | OTERO LOPEZ, NATALIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 387214 | OTERO LOPEZ, OLGA | REDACTED | NARANJITO | PR | 00719-9602 | REDACTED |
| 808884 | OTERO LOPEZ, PAULINA | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 387215 | OTERO LOPEZ, PAULINA M | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 808885 | OTERO LOPEZ, RUBEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 387217 | OTERO LOPEZ, WALDEMAL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 387219 | OTERO LOPEZ, ZELIDETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 387220 | OTERO LOUBRIEL, MAYRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 387223 | OTERO LOZADA, MIRIAM | REDACTED | VRGA BAJA | PR | 00693 | REDACTED |
| 387224 | OTERO LUGO, ARLYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 387226 | OTERO LUGO, ELISA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387227 | OTERO LUGO, IDA L | REDACTED | LAJAS | PR | 00667-0795 | REDACTED |
| 387228 | OTERO LUGO, MIGUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 387232 | OTERO MALAVE, ELIZABETH | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 387233 | OTERO MALAVE, IVETTE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 808886 | OTERO MALAVE, LUISEL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 387234 | OTERO MALAVE, ROSA D | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 387235 | OTERO MALDONADO, ABRAHAM | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 387236 | OTERO MALDONADO, ARNALDO | REDACTED | PONCE | PR | 00732 | REDACTED |
| 387238 | OTERO MALDONADO, CARMEN I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 387239 | OTERO MALDONADO, DAISY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 387241 | OTERO MALDONADO, ESTEFANI | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 387242 | OTERO MALDONADO, FRANCISCO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 387243 | OTERO MALDONADO, IVONNE M | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 387245 | OTERO MALDONADO, JOSE R. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 387246 | OTERO MALDONADO, MARIA T | REDACTED | BAYAMON | PR | 00956-1113 | REDACTED |
| 387247 | OTERO MALDONADO, MARIELYS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 387248 | OTERO MALDONADO, MARY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 387249 | OTERO MALDONADO, NORMA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 808887 | OTERO MALDONADO, RICARDO J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387251 | OTERO MALDONADO, ZENAIDA | REDACTED | CATANO | PR | 00962-4873 | REDACTED |
| 387254 | OTERO MARQUEZ, JOSE A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 387256 | OTERO MARRERO, AMARILIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 387257 | OTERO MARRERO, AWILDA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 808888 | OTERO MARRERO, CARMEN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387258 | OTERO MARRERO, CARMEN A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387259 | OTERO MARRERO, ELEDY J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 387260 | OTERO MARRERO, GLADYS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 808889 | OTERO MARRERO, JANETTE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 387262 | OTERO MARRERO, JAVIER | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 387263 | OTERO MARRERO, JOSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 387264 | OTERO MARRERO, JOSE L. | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 808890 | OTERO MARRERO, JUAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 387265 | OTERO MARRERO, JUAN R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 387267 | Otero Marrero, Luis A | REDACTED | Maricao | PR | 00606 | REDACTED |
| 387268 | OTERO MARRERO, MARIA MILAGROS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387269 | OTERO MARRERO, MARTA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 808891 | OTERO MARRERO, NANCY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 387270 | OTERO MARSHALL, NEYSHA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 387274 | OTERO MARTINEZ, ARMANDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 387275 | OTERO MARTINEZ, CARMENCITA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 387278 | OTERO MARTINEZ, GLENDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387280 | OTERO MARTINEZ, JAIME | REDACTED | VEBA BAJA | PR | 00693 | REDACTED |
| 808892 | OTERO MARTINEZ, JUDITH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 387281 | OTERO MARTINEZ, JUDITH I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 387282 | OTERO MARTINEZ, KETSY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 387283 | Otero Martinez, Luis E | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 387284 | OTERO MARTINEZ, MARENA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 387285 | OTERO MARTINEZ, MICHELLE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 387287 | OTERO MARTINEZ, SONIA C | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 387288 | OTERO MARTINEZ, SUZANNE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 387292 | OTERO MATOS, ANNIE | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 808893 | OTERO MATOS, ANNIE | REDACTED | SAN JUAN | PR | 00913 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 387293 | OTERO MATOS, CARMEN G | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 808894 | OTERO MATOS, CARMEN G | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 387294 | OTERO MATOS, GERTRUDIS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 387295 | OTERO MATOS, HEADY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 387296 | OTERO MATOS, IRMA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 387297 | OTERO MATOS, IVAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 387299 | OTERO MATOS, LENIS M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 808895 | OTERO MATOS, WILFREDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 387301 | OTERO MATOS, YADILKA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 808896 | OTERO MATOS, YADILKA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387303 | OTERO MEDIAVILLA, YARELIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 808897 | OTERO MEDIAVILLA, YARELIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 387305 | OTERO MEDINA, ELIDA G | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 387308 | OTERO MELENDEZ, CRISTINA | REDACTED | OROCOVIS | PR | 00720-9613 | REDACTED |
| 387310 | OTERO MELENDEZ, ESTHER E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387311 | Otero Melendez, Ivan A. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 387312 | Otero Melendez, Jose R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387315 | OTERO MENDOZA, VALERIE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 387316 | OTERO MERCADO, ANGEL C | REDACTED | MANATI | PR | 00674 | REDACTED |
| 387317 | OTERO MERCADO, ANGEL C | REDACTED | MANATI | PR | 00674 | REDACTED |
| 387318 | OTERO MERCADO, EMIR | REDACTED | MANATI | PR | 00985 | REDACTED |
| 387320 | OTERO MERCADO, NIVIA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 387321 | OTERO MERCADO, ROBERTO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387322 | OTERO MERCADO, SARA A. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 387323 | OTERO MIRANDA, ABIGAIL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 387324 | OTERO MIRANDA, DORCAS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 387325 | OTERO MIRANDA, ELSA J | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387326 | OTERO MIRANDA, GUILLERMO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387327 | OTERO MIRANDA, MARIA DEL C | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387328 | OTERO MIRANDA, MYRNA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 387329 | OTERO MIRANDA, NELLY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 387331 | OTERO MIRANDA, YAMILETTE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387332 | OTERO MOJICA, BARBARA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 387333 | OTERO MOLINA, BRENDA Y. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 387336 | OTERO MOLINA, JUAN F | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 387337 | OTERO MOLINA, JULIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387338 | OTERO MOLINA, JULIO E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 387339 | OTERO MOLINA, VANESSA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 387340 | OTERO MONSERRAT, LORNA V | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 387341 | OTERO MONTALVAN, HIRAM | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 387342 | OTERO MONTALVO, GISELA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 387345 | OTERO MONTES, AURORA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387346 | OTERO MONTES, DELIA N | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387347 | OTERO MORALES, ANTONIO | REDACTED | LEVITTOWM | PR | 00950 | REDACTED |
| 387349 | OTERO MORALES, ELSIE M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 808898 | OTERO MORALES, ELSIE M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387350 | OTERO MORALES, MARIA DE LOS A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387351 | OTERO MORALES, NULBIDIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 808899 | OTERO MORALES, NULBIDIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 387352 | OTERO MORALES, RUTH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 387355 | OTERO MULERO, LEIRA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 387356 | OTERO MUNIZ, LUZ V | REDACTED | MAYAGUEZ | PR | 00680-9023 | REDACTED |
| 387357 | Otero Muniz, Osvaldo | REDACTED | Mayaguez | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 387358 | OTERO MUNIZ, VIVIAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 387361 | OTERO MUNOZ, ROSA D | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 387362 | OTERO MURIEL, BRENDA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 808900 | OTERO MURIEL, BRENDA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 387363 | OTERO MURRIA, ICITA | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 387364 | OTERO NADAL, MARTA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 387365 | OTERO NARVAEZ, ELEIDA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 387366 | OTERO NARVAEZ, HECTOR L | REDACTED | BAYAMON | PR | 00956-6690 | REDACTED |
| 387367 | OTERO NARVAEZ, IRVING | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 387368 | OTERO NARVAEZ, JOSE A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 808901 | OTERO NAVARRO, ANGEL M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 387370 | OTERO NAVEDO, DWIGHT | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 387372 | OTERO NAVEDO, ERICA I. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 387374 | OTERO NAVIA, WANDA I. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 387375 | OTERO NAZARIO, CLARIBEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 808902 | OTERO NAZARIO, CLARIBEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 808903 | OTERO NAZARIO, CLARIBEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387377 | OTERO NAZARIO, ELIZABETH | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 387380 | Otero Nazario, Juan R. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 387381 | OTERO NAZARIO, MARIA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 387383 | OTERO NEGRON, ADELAIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387384 | OTERO NEGRON, ANA L | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 808904 | OTERO NEGRON, ANGEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 387385 | OTERO NEGRON, ANGEL F | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 387386 | OTERO NEGRON, AXEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 808905 | OTERO NEGRON, CARMEN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387387 | OTERO NEGRON, CARMEN M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387390 | OTERO NEGRON, JUAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 387391 | OTERO NEGRON, JUAN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 808906 | OTERO NEGRON, KARLA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 387393 | OTERO NEGRON, MARIA DEL C. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 387394 | OTERO NEGRON, MARTA R | REDACTED | MOROVIS | PR | 00687-9510 | REDACTED |
| 387397 | OTERO NIEVES, ANA L | REDACTED | CAROLINA | PR | 00984-3901 | REDACTED |
| 387398 | OTERO NIEVES, ARMANDO | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 387399 | OTERO NIEVES, BRENDA I | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 387400 | OTERO NIEVES, CARMELO | REDACTED | CIDRA | PR | 00739-1063 | REDACTED |
| 387403 | OTERO NIEVES, IRIS N | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 387405 | OTERO NIEVES, IRISBELIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 387408 | OTERO NIEVES, KEYSHA M | REDACTED | OROCOVIS | PR | 00720-9443 | REDACTED |
| 387409 | OTERO NIEVES, LISANDRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 387410 | Otero Nieves, Liz J. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 387410 | Otero Nieves, Liz J. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 387412 | OTERO NIEVES, LORNNA V | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 387413 | OTERO NIEVES, LUZ C | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 387414 | OTERO NIEVES, OLGA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 387415 | OTERO NIEVES, OLGA N | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 808907 | OTERO NUNEZ, JEREMY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 387417 | OTERO NUNEZ, RAQUEL | REDACTED | SAN JUAN | PR | 00928-1388 | REDACTED |
| 387421 | OTERO OJEDA, ANGEL M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 808908 | OTERO OJEDA, JUAN | REDACTED | RIO BLANCO HEIGHTS | PR | 00744 | REDACTED |
| 387422 | OTERO OJEDA, JUAN F | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 387423 | OTERO OJEDA, MARITZA | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 808909 | OTERO OJEDA, MARITZA | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 387424 | OTERO OJEDA, OMAR J. | REDACTED | CIALES | PR | 00638 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 387425 | Otero Olivencia, Jose A | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 387426 | OTERO OLIVERA, MARIA D.L. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 387428 | OTERO OLMO, JACQUELINE | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 387429 | OTERO OQUENDO, NOELIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 387431 | OTERO ORTEGA, CARMEN | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 387432 | OTERO ORTEGA, REINA M | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 387433 | OTERO ORTIZ, AILEEN | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 387434 | OTERO ORTIZ, CARLOS J | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 387435 | OTERO ORTIZ, CARLOS M. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387436 | OTERO ORTIZ, CARMEN N | REDACTED | CIALES | PR | 00638-9761 | REDACTED |
| 387437 | OTERO ORTIZ, CLARISSA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 387438 | OTERO ORTIZ, EDUARDO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 387439 | Otero Ortiz, Elias | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387441 | OTERO ORTIZ, EVA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 387443 | OTERO ORTIZ, JOHANNIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387445 | Otero Ortiz, Lilliam | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 808910 | OTERO ORTIZ, MARIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 387446 | OTERO ORTIZ, MEILEEN | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 387447 | OTERO ORTIZ, NELIDA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 387448 | OTERO ORTIZ, PEDRO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 387449 | OTERO ORTIZ, PETRA I | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 387451 | OTERO ORTIZ, ROSALBA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387452 | OTERO ORTIZ, SONIA N | REDACTED | MANATI | PR | 00674 | REDACTED |
| 387453 | OTERO ORTIZ, SYLVIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 387454 | OTERO ORTIZ, TERESA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 387456 | OTERO OTERO, DAISY J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 387457 | OTERO OTERO, HECTOR R. | REDACTED | San Juan | PR | 00949 | REDACTED |
| 387459 | Otero Otero, Jose A | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 387461 | OTERO OTERO, JOSE L. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387462 | Otero Otero, Juan | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 387463 | OTERO OTERO, JULIO A. | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 387464 | OTERO OTERO, LUZ E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 387465 | OTERO OTERO, MARIA MARGARITA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 387466 | OTERO OTERO, MARIA V. | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 808911 | OTERO OTERO, RAMONA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 387467 | OTERO OTERO, REINALDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 808912 | OTERO OTERO, SHEILLA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 387468 | OTERO OTERO, SHEILLA I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 387469 | Otero Otero, Tomas | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 387470 | OTERO OTERO, WILFREDO | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 387471 | OTERO OYOLA, JOSE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 387473 | OTERO PABON, EVELYN C. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 387474 | OTERO PACHECO, GRISEL | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 387476 | Otero Padin, Felipe | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 387477 | OTERO PADRO, HECTOR M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 387478 | OTERO PAGAN, ALBERTO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387480 | Otero Pagan, Carlos T | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 387481 | OTERO PAGAN, CARMEN | REDACTED | CIALES | PR | 00638-9617 | REDACTED |
| 808913 | OTERO PAGAN, HOLLIE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 387483 | OTERO PAGAN, INES | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387484 | OTERO PAGAN, JAVIER | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 387485 | OTERO PAGAN, JORGE LUIS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 387487 | OTERO PAGAN, KEILY M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 387488 | OTERO PAGAN, LEIDA E | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 387489 | Otero Pagan, Luz Aimee | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 387490 | OTERO PAGAN, ROCIO A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387491 | OTERO PAGAN, ROSA | REDACTED | TOA BAJA | PR | 00917 | REDACTED |
| 387492 | OTERO PAGAN, ROSA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 387493 | OTERO PAGAN, RUTH N. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 808914 | OTERO PAGAN, YANICE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 387495 | OTERO PARDO, SANTIAGO | REDACTED | LAJAS | PR | 00667-9801 | REDACTED |
| 387497 | OTERO PENA, RAFAEL F. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 387499 | OTERO PERELES, ASTRID | REDACTED | BELLEVUE | WA | 00009-8006 | REDACTED |
| 387500 | OTERO PERELES, EVY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 387501 | OTERO PEREZ, ALMA L. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 387502 | OTERO PEREZ, ANA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 387503 | OTERO PEREZ, EDWIN G. | REDACTED | MOROVIS | PR | 00682 | REDACTED |
| 387505 | OTERO PEREZ, JAZMIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 387506 | OTERO PEREZ, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 387509 | OTERO PEREZ, MARIA DE L | REDACTED | PONCE | PR | 00716 | REDACTED |
| 387510 | OTERO PEREZ, MARIA E | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 387511 | OTERO PEREZ, MARIANELA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 387512 | OTERO PEREZ, MARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 387513 | OTERO PEREZ, YAMUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 387514 | OTERO PEREZ, ZORAIDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 387516 | OTERO PINEIRO, OSCAR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 808915 | OTERO PINEIRO, OSCAR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 387517 | OTERO PIZARRO, XIOMARA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 808916 | OTERO PIZARRO, XIOMARA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 387518 | OTERO PONS, ASTRID | REDACTED | SAN JUAN | PR | 00931-2080 | REDACTED |
| 387520 | OTERO QUILES, HEIDY J | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 387521 | OTERO QUINONES, CARMEN L | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 387522 | Otero Quinones, Felix | REDACTED | Carolina | PR | 00983 | REDACTED |
| 387525 | OTERO QUINONEZ, NANCY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 387528 | OTERO RAMIREZ, ELSA M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 808917 | OTERO RAMIREZ, JOSUE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 387529 | OTERO RAMOS, ADA M. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387531 | OTERO RAMOS, ANGEL D | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 387532 | OTERO RAMOS, ANGELICA M | REDACTED | ARECIBO | PR | 00612-5822 | REDACTED |
| 387533 | OTERO RAMOS, BRUCE | REDACTED | CATANO | PR | 00963 | REDACTED |
| 387534 | OTERO RAMOS, DOMINGO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 387535 | OTERO RAMOS, GILBERTO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 387536 | OTERO RAMOS, HILDA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 387538 | OTERO RAMOS, IDA L | REDACTED | BAYAMON | PR | 00595 | REDACTED |
| 387539 | OTERO RAMOS, IDALIZ | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 808918 | OTERO RAMOS, ISANIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 387540 | OTERO RAMOS, ISANIA | REDACTED | CAGUAS | PR | 00727-9404 | REDACTED |
| 387542 | OTERO RAMOS, JONATHAN J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 387543 | OTERO RAMOS, MARITZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 387544 | OTERO RAMOS, OSCAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 387545 | OTERO RAMOS, OSCAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 808919 | OTERO RAMOS, VALERIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 387549 | OTERO REYES, BRENDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 387551 | OTERO REYES, EVA IRIS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 387552 | Otero Reyes, Felix | REDACTED | Carolina | PR | 00983 | REDACTED |
| 387553 | OTERO REYES, FELIX | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 387555 | OTERO REYES, JUANA I | REDACTED | SABANA SECA | PR | 00952 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 387556 | OTERO RIOS, ARIETT | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 387557 | OTERO RIOS, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 387558 | OTERO RIOS, CELIA E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 387559 | OTERO RIOS, HERNAN G | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 387560 | OTERO RIOS, IVAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 387561 | OTERO RIOS, JULIA I | REDACTED | TOA BAJA | PR | 00951-1172 | REDACTED |
| 808920 | OTERO RIOS, KATHERINE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 387562 | Otero Rios, Kenny | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 387564 | Otero Rivas, Carlos M | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 387567 | Otero Rivas, Jesus M | REDACTED | Morovis | PR | 00687 | REDACTED |
| 387569 | Otero Rivas, Jose L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 387570 | OTERO RIVAS, MANUEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387571 | OTERO RIVAS, MANUEL A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 387572 | OTERO RIVAS, RUBEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 808921 | OTERO RIVAS, RUBEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 808922 | OTERO RIVERA, AIDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 387575 | OTERO RIVERA, AIDA L | REDACTED | LUQUILLO | PR | 00773-9615 | REDACTED |
| 387576 | OTERO RIVERA, ANGEL L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 808923 | OTERO RIVERA, ASHLEY N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 387577 | OTERO RIVERA, AUDBERTO | REDACTED | San Juan | PR | 00949 | REDACTED |
| 387578 | OTERO RIVERA, AUDBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 387579 | OTERO RIVERA, AWILDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 387580 | OTERO RIVERA, BRUNILDA | REDACTED | VEGA BAJA | PR | 00693-5651 | REDACTED |
| 387584 | OTERO RIVERA, CARLOS E. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 387585 | OTERO RIVERA, CRISTINA | REDACTED | AGUAS BUENAS | PR | 00703-0541 | REDACTED |
| 387586 | OTERO RIVERA, DAMARIS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387587 | OTERO RIVERA, DAMARIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 808924 | OTERO RIVERA, DAMARIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 387588 | Otero Rivera, Diego L | REDACTED | Ciales | PR | 00638 | REDACTED |
| 387589 | Otero Rivera, Edwin R | REDACTED | Ciales | PR | 09638 | REDACTED |
| 387590 | OTERO RIVERA, EFRAIN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 387592 | OTERO RIVERA, ELAINE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 387593 | OTERO RIVERA, ELBA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 808925 | OTERO RIVERA, ELSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 387594 | OTERO RIVERA, ELSA Y | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 387595 | OTERO RIVERA, GILBERTO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387596 | OTERO RIVERA, GRISSEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387599 | OTERO RIVERA, IRIS N | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387600 | OTERO RIVERA, IRIS REBECCA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 387601 | Otero Rivera, Ivan Fco | REDACTED | Ciales | PR | 00638 | REDACTED |
| 387603 | OTERO RIVERA, JAIME | REDACTED | HATO REY | PR | 00956 | REDACTED |
| 387604 | OTERO RIVERA, JAIME D | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 387605 | OTERO RIVERA, JAVIER A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 808926 | OTERO RIVERA, JAVIER A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 387607 | OTERO RIVERA, JENNIFER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 387609 | OTERO RIVERA, JOANNE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 387612 | OTERO RIVERA, JOSE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 387614 | OTERO RIVERA, JOSEFINA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 387615 | OTERO RIVERA, JOVITA | REDACTED | Morovis | PR | 00687 | REDACTED |
| 387616 | OTERO RIVERA, JUAN C | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 387617 | OTERO RIVERA, KENNET O | REDACTED | SA N JUAN | PR | 00927 | REDACTED |
| 387619 | OTERO RIVERA, LUCY A | REDACTED | CIALES | PR | 00638-0029 | REDACTED |
| 387622 | Otero Rivera, Luz M | REDACTED | San Juan | PR | 00926 | REDACTED |
| 387624 | OTERO RIVERA, MARCOS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 387626 | OTERO RIVERA, MARELYN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 387627 | OTERO RIVERA, MARIE C | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 387628 | OTERO RIVERA, MICHELLE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 387629 | OTERO RIVERA, MICHELLE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 808927 | OTERO RIVERA, MICHELLE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 387631 | OTERO RIVERA, MYRIAM DEL R | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387632 | OTERO RIVERA, NELSON E | REDACTED | MOROVIS | PR | 00687-9516 | REDACTED |
| 387634 | OTERO RIVERA, OLGA T | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 387635 | OTERO RIVERA, RICARDO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387636 | OTERO RIVERA, ROBERTO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 808928 | OTERO RIVERA, ROBERTO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387637 | OTERO RIVERA, ROSA B | REDACTED | GUAYNABO | PR | 00966-0000 | REDACTED |
| 387639 | OTERO RIVERA, SYLVIA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387640 | OTERO RIVERA, WILMARIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 387642 | OTERO ROBLES, ANGEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 387643 | OTERO ROBLES, ANGEL GILBERTO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 387644 | OTERO ROBLES, BRENDA L | REDACTED | VILLA PALMERA | PR | 00915 | REDACTED |
| 387646 | Otero Robles, Juana | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 387647 | OTERO ROBLES, LILLIAM | REDACTED | BARRANQUITAS | PR | 00794-0963 | REDACTED |
| 387648 | OTERO ROBLES, NEDLIS | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 387649 | Otero Robles, Norberto | REDACTED | Barranquitas | PR | 00794-0963 | REDACTED |
| 387651 | OTERO RODRIGUEZ, ALMA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 808929 | OTERO RODRIGUEZ, BRENDA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 387654 | OTERO RODRIGUEZ, BRENDA L | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 387655 | OTERO RODRIGUEZ, CARLOS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 387656 | OTERO RODRIGUEZ, CARLOS J. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 387657 | OTERO RODRIGUEZ, CARMEN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 387658 | OTERO RODRIGUEZ, CARMEN M. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 808930 | OTERO RODRIGUEZ, DAYMAR | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 387659 | OTERO RODRIGUEZ, DAYMAR I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 387660 | OTERO RODRIGUEZ, ELENA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 387661 | OTERO RODRIGUEZ, ENEIDA | REDACTED | VILLALBA | PR | 00766-2317 | REDACTED |
| 387662 | OTERO RODRIGUEZ, FRANCISCO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387665 | OTERO RODRIGUEZ, GILBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 387666 | OTERO RODRIGUEZ, HILDA | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 387667 | OTERO RODRIGUEZ, JAIME | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 387668 | OTERO RODRIGUEZ, JESSICA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 387670 | OTERO RODRIGUEZ, JOSE A. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 387671 | OTERO RODRIGUEZ, JUAN R | REDACTED | RIO PIEDRAS | PR | 00967 | REDACTED |
| 808931 | OTERO RODRIGUEZ, KAYLA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 387672 | OTERO RODRIGUEZ, LETICIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 387673 | OTERO RODRIGUEZ, LILIA M | REDACTED | SAN ANTONIO | PR | 00690-0651 | REDACTED |
| 387674 | OTERO RODRIGUEZ, LOURDES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 387675 | OTERO RODRIGUEZ, LYDIA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 387676 | OTERO RODRIGUEZ, MAGDALENA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 808932 | OTERO RODRIGUEZ, MAGDALENA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 387677 | Otero Rodriguez, Maria M | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 387678 | OTERO RODRIGUEZ, MILAGROS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 387679 | OTERO RODRIGUEZ, NELIDA R | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 387681 | OTERO RODRIGUEZ, PAULINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 387683 | OTERO RODRIGUEZ, RAMON L. | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 387684 | OTERO RODRIGUEZ, RAMONA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 387685 | OTERO RODRIGUEZ, ROSA | REDACTED | MAYAGUEZ | PR | 00681-7162 | REDACTED |
| 808933 | OTERO RODRIGUEZ, ROSE | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 387686 | OTERO RODRIGUEZ, ROSE M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 387687 | OTERO RODRIGUEZ, SONIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 808934 | OTERO RODRIGUEZ, YARIVETTE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 387689 | OTERO RODRIGUEZ, ZORAIDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 387690 | OTERO RODRIGUEZ, ZULLIENIVETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 808935 | OTERO ROLON, CARMEN | REDACTED | CAYEY | PR | 00733 | REDACTED |
| 387693 | OTERO ROLON, CARMEN M | REDACTED | CAYEY | PR | 00733 | REDACTED |
| 808936 | OTERO ROLON, IDALIS M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387695 | OTERO ROLON, IDALIS M | REDACTED | MOROVIS | PR | 00687-2137 | REDACTED |
| 387696 | OTERO ROLON, WALLYS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 808937 | OTERO ROLON, WALLYS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387697 | Otero Roman, Ana M | REDACTED | San Juan | PR | 00915 | REDACTED |
| 387698 | OTERO ROMAN, KELVIN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 387699 | OTERO ROMAN, MARIVI | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 387702 | Otero Romero, Ramon | REDACTED | Dorado | PR | 00646 | REDACTED |
| 387705 | OTERO ROQUE, MARIA DE LOS A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 387706 | OTERO ROSA, CARLOS M | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 387707 | OTERO ROSA, DAGMARIE | REDACTED | LEVITTOWN TOA BAJA | PR | 00949 | REDACTED |
| 808938 | OTERO ROSA, DAGMARIE | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 387708 | OTERO ROSA, LUIS I. | REDACTED | SABANA SECA | PR | 00982 | REDACTED |
| 808939 | OTERO ROSA, WANDA I | REDACTED | CATANO | PR | 00962 | REDACTED |
| 387709 | Otero Rosa, Yanira | REDACTED | San Juan | PR | 00924 | REDACTED |
| 387712 | OTERO ROSADO, DENIS RENE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 387713 | OTERO ROSADO, JACOBA | REDACTED | AIBONITO | PR | 00705-1188 | REDACTED |
| 387714 | OTERO ROSADO, JORGE L. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 387715 | Otero Rosado, Jose A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 387717 | OTERO ROSADO, NORA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 387718 | OTERO ROSADO, WANDA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387719 | OTERO ROSARIO, ALMA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387721 | OTERO ROSARIO, AXEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 387723 | OTERO ROSARIO, BRENDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 387725 | OTERO ROSARIO, CESAR A. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 387726 | OTERO ROSARIO, CHRISTINE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387727 | Otero Rosario, Christopher | REDACTED | Ciales | PR | 00638 | REDACTED |
| 387728 | OTERO ROSARIO, DANIEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 387730 | OTERO ROSARIO, ELYMAR | REDACTED | MOROVIS | PR | 00687-9500 | REDACTED |
| 387731 | OTERO ROSARIO, HECTOR L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387735 | Otero Rosario, Juan R | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 387736 | OTERO ROSARIO, MARGARET | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 808940 | OTERO ROSARIO, NELIDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387737 | OTERO ROSARIO, NEYDA I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 387738 | Otero Rosario, Omar | REDACTED | Morovis | PR | 00687 | REDACTED |
| 387739 | OTERO ROSARIO, RUBEN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 387741 | OTERO ROSARIO, SANDRA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 387742 | OTERO ROSARIO, SEBASTIAN | REDACTED | CIALES | PR | 00638-0854 | REDACTED |
| 387743 | OTERO ROSARIO, SYLVIA N. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387744 | Otero Rubert, Jorge L | REDACTED | Corozal | PR | 09720 | REDACTED |
| 387745 | Otero Rubert, Wanda I | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 387746 | OTERO RUIZ, MONSITA D. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 808941 | OTERO SALGADO, AMBAR M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 387749 | OTERO SALGADO, JESSAILY | REDACTED | SAN JUAN | PR | 00924-2113 | REDACTED |
| 808942 | OTERO SALGADO, TAMARA J | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 387750 | OTERO SALGADO, TAMARA J. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 387751 | OTERO SALGADO, YARELIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 387752 | OTERO SANCHEZ, ANGELICA N. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 387753 | OTERO SANCHEZ, DAMARY | REDACTED | CAGUAS | PR | 00727-3071 | REDACTED |
| 387754 | OTERO SANCHEZ, EMMA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 387755 | OTERO SANCHEZ, JOSE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 387757 | OTERO SANCHEZ, ROXANNA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 387759 | OTERO SANDOVAL, MARTIN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 387761 | OTERO SANTANA, ANTHONY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 387762 | OTERO SANTANA, GUSTAVO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 387763 | OTERO SANTANA, ISMAEL | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 387765 | OTERO SANTANA, JESSICA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 387766 | OTERO SANTANA, JESSICA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 387767 | Otero Santana, Jose A | REDACTED | Carolina | PR | 00979 | REDACTED |
| 387768 | OTERO SANTANA, JOSE A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 808943 | OTERO SANTANA, KEVIN D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 387771 | Otero Santiago, Alberto | REDACTED | Morovis | PR | 00687 | REDACTED |
| 387772 | OTERO SANTIAGO, ARACELIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 808944 | OTERO SANTIAGO, ARACELIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 387773 | OTERO SANTIAGO, AWILDA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 387774 | OTERO SANTIAGO, BRIZAIDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 808945 | OTERO SANTIAGO, BRIZAIDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 387775 | OTERO SANTIAGO, BRUNILDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 808946 | OTERO SANTIAGO, CARMEN | REDACTED | NARANJITO | PR | 00782 | REDACTED |
| 808947 | OTERO SANTIAGO, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 387776 | OTERO SANTIAGO, CARMEN E | REDACTED | NARANJITO | PR | 00719-9726 | REDACTED |
| 387777 | OTERO SANTIAGO, CARMEN G | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 387778 | OTERO SANTIAGO, CARMEN Z | REDACTED | NARANJITO | PR | 00719-0098 | REDACTED |
| 387779 | Otero Santiago, Edwin A | REDACTED | Manati | PR | 00674 | REDACTED |
| 387780 | OTERO SANTIAGO, ENID | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 387782 | OTERO SANTIAGO, GILBERT | REDACTED | COROZAL | PR | 00859-7774 | REDACTED |
| 387783 | OTERO SANTIAGO, IRMA L | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 387784 | OTERO SANTIAGO, IVONNE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 808948 | OTERO SANTIAGO, JAIME | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 387786 | OTERO SANTIAGO, JOSE A | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 387787 | Otero Santiago, Jose E | REDACTED | Morovis | PR | 00687 | REDACTED |
| 387788 | OTERO SANTIAGO, JOSE R | REDACTED | NARANJITO | PR | 00719-9703 | REDACTED |
| 387789 | OTERO SANTIAGO, JUAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 387790 | OTERO SANTIAGO, LOURDES | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 387791 | OTERO SANTIAGO, LUIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 387793 | OTERO SANTIAGO, LUIS A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 387794 | Otero Santiago, Manuel | REDACTED | Morovis | PR | 00687 | REDACTED |
| 387795 | OTERO SANTIAGO, MARIA | REDACTED | Cidra | PR | 00739 | REDACTED |
| 387797 | OTERO SANTIAGO, MARIA J | REDACTED | CATA\O | PR | 00962 | REDACTED |
| 387799 | OTERO SANTIAGO, NYDIA E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 387801 | OTERO SANTIAGO, ROLANDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 387803 | OTERO SANTIAGO, SOL B | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 387804 | OTERO SANTIAGO, SOLMARIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 387806 | OTERO SANTIAGO, WILLIAM | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387807 | OTERO SANTIAGO, YAMILETH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 387810 | OTERO SANTODOMINGO, EMMA J | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 387814 | OTERO SANTOS, JESSICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 387815 | OTERO SANTOS, JOSE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 387816 | OTERO SANTOS, VIRGINIA | REDACTED | HATO REY | PR | 00912 | REDACTED |
| 387817 | OTERO SANTOS, WANDA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 387818 | Otero Seda, Jose M | REDACTED | Carolina | PR | 00983 | REDACTED |
| 387819 | OTERO SEMPRIT, ISRAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 387820 | OTERO SEMPRIT, JAIME | REDACTED | BAYAMON | PR | 00956-9619 | REDACTED |
| 387821 | OTERO SEPULBEDA, IGNACIO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 808949 | OTERO SERRANO, SHARIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 387824 | OTERO SERRANO, YANITZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 808950 | OTERO SERRANO, YANITZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 387825 | OTERO SIERRA, CARLOS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 387826 | OTERO SIERRA, LUIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 808951 | OTERO SILVA, ISAURA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 387828 | Otero Sostre, Romulo | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 808952 | OTERO SOTO, ANGEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 387830 | OTERO SOTO, HECTOR | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 387831 | OTERO SOTO, JOHANA | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 387831 | OTERO SOTO, JOHANA | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 387834 | Otero Soto, Jose Arturo | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 808954 | OTERO SOTO, LILIBED | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 387835 | OTERO SOTO, MARISOL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 387837 | OTERO SOTO, MIGUEL | REDACTED | ARECIBO | PR | 00552 | REDACTED |
| 387839 | OTERO SOTO, ROSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 387844 | OTERO SUAREZ, JONATHAN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 808955 | OTERO TEXIDOR, NELSIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 387846 | OTERO TORRES, ROSA M. | REDACTED | RŸo Piedras | PR | 00924 | REDACTED |
| 387847 | OTERO TORRES, ANIBAL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387848 | OTERO TORRES, ARACELYS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 387849 | OTERO TORRES, BRIYIT | REDACTED | ARECICO | PR | 00612 | REDACTED |
| 387850 | OTERO TORRES, CARMEN E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 808956 | OTERO TORRES, CAROLYN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387852 | OTERO TORRES, DELMARIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 387853 | OTERO TORRES, DESIREE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 387854 | OTERO TORRES, DORALIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 808957 | OTERO TORRES, GILBERT | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 387856 | OTERO TORRES, GRISELIDIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 387857 | OTERO TORRES, INES M | REDACTED | PONCE | PR | 00731-9711 | REDACTED |
| 387858 | OTERO TORRES, IVETTE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 387859 | OTERO TORRES, JAIME C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 387860 | OTERO TORRES, JAVIER | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 387861 | OTERO TORRES, JESSICA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387864 | OTERO TORRES, MANUEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 387865 | OTERO TORRES, MARICARMEN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 808958 | OTERO TORRES, MARICARMEN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 387867 | OTERO TORRES, MIRAIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387868 | OTERO TORRES, NELSON L | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 387869 | OTERO TORRES, NILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 387872 | OTERO TORRES, SANDRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 387874 | OTERO TORRES, SUANNETTE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 387875 | Otero Torres, Tomas | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 808959 | OTERO URBINA, MARISOL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 808960 | OTERO VALDEZ, JUAN C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 387879 | OTERO VALENTIN, GLORIA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 387880 | OTERO VALENTIN, JESUS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 387881 | OTERO VALENTIN, KAREN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 387883 | OTERO VALENTIN, ORLANDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 808961 | OTERO VALENTIN, ORLANDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 387884 | OTERO VARGAS, MARIA D | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 387885 | OTERO VARGAS, YOJAIRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 387887 | Otero Vazquez, Adriana M. | REDACTED | Morovis | PR | 00687-3127 | REDACTED |
| 387889 | OTERO VAZQUEZ, ANA R. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 387890 | OTERO VAZQUEZ, BARBARA | REDACTED | CAROLINA | PR | 00985-4141 | REDACTED |
| 808962 | OTERO VAZQUEZ, BETZAIDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 387891 | Otero Vazquez, Bienvenido | REDACTED | Cidra | PR | 00739 | REDACTED |
| 387892 | OTERO VAZQUEZ, CARLOS E. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 387893 | OTERO VAZQUEZ, CARMEN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 808963 | OTERO VAZQUEZ, DIANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 387894 | OTERO VAZQUEZ, DOLORES | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 387896 | OTERO VAZQUEZ, GLORIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 387898 | OTERO VAZQUEZ, IRIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 808964 | OTERO VAZQUEZ, LUCIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 387900 | OTERO VAZQUEZ, LUCIA | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 387902 | OTERO VAZQUEZ, LUIS O. | REDACTED | San Juan | PR | 00769 | REDACTED |
| 387901 | OTERO VAZQUEZ, LUIS O. | REDACTED | PONCE | PR | 00732-8910 | REDACTED |
| 387905 | OTERO VAZQUEZ, NILSA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 808965 | OTERO VAZQUEZ, VERONICA C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 387907 | OTERO VAZQUEZ, YADIEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 387908 | OTERO VAZQUEZ, YOLANDA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 1257326 | OTERO VAZQUEZ,IVETTE M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 387910 | OTERO VEGA, ANA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387911 | OTERO VEGA, ANGEL A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 387913 | Otero Vega, Jesus M | REDACTED | Morovis | PR | 00687 | REDACTED |
| 387915 | OTERO VEGA, JOSEFINA | REDACTED | AIBONITO | PR | 00705-9615 | REDACTED |
| 387916 | OTERO VEGA, JUSTINA | REDACTED | AIBONITO | PR | 00705-0227 | REDACTED |
| 387917 | OTERO VEGA, LESLY A. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 387918 | OTERO VEGA, LISSETTE | REDACTED | VEGA BAJA | PR | 00964 | REDACTED |
| 387919 | OTERO VEGA, MARIA D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 387920 | OTERO VEGA, MARIA DEL CAR | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 387921 | OTERO VEGA, TAMARY | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 387923 | OTERO VELAZQUEZ, BETZAIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 387924 | OTERO VELEZ, ANA V | REDACTED | LARES | PR | 00669 | REDACTED |
| 387925 | OTERO VELEZ, ARLIN | REDACTED | SA JUAN | PR | 00924 | REDACTED |
| 387926 | OTERO VELEZ, DIXON | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 387927 | OTERO VELEZ, ESTHER | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 808966 | OTERO VELEZ, ESTHER Y | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 387929 | OTERO VELEZ, JENNIFER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 387930 | OTERO VELEZ, LAURA | REDACTED | SAN JUAN | PR | 00926-5521 | REDACTED |
| 387932 | Otero Vicente, Eduardo | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 387933 | Otero Vicente, Vinelia | REDACTED | Comerio | PR | 00782 | REDACTED |
| 387936 | OTERO VIDAL, JUAN LUIS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 387937 | OTERO VILELLA, JAVIER E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 387938 | OTERO VILLAFANE, LUCELIS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 387939 | OTERO VILLALOBOS, CARLOS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 387939 | OTERO VILLALOBOS, CARLOS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 387942 | Otero Villalobos, Gerardo | REDACTED | Vega Alta | PR | 00619 | REDACTED |
| 387945 | OTERO VILLALOBOS, ISRAEL | REDACTED | VEGA ALTA | PR | 00763 | REDACTED |
| 387947 | OTERO WALKER, PURA M | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 387948 | OTERO WALKER, PURA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 387949 | OTERO YAMBO, ELSA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 387951 | OTERO ZAYAS, JOSE L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 387952 | OTERO ZAYAS, VANESSA A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 387953 | OTERO, ANGEL M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 387954 | OTERO, ANTONIO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 387955 | OTERO, ARIANNE V. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 387956 | OTERO, CARLOS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 387957 | Otero, Evelyn | REDACTED | San Juan | PR | 00920 | REDACTED |
| 387958 | OTERO, JESSICA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 387959 | OTERO, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 387960 | OTERO, JUAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 387962 | OTERO, MANUEL I | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 387964 | OTERO,JUAN R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 387965 | OTEROMALDONADO, CARMELO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 387966 | OTEROPABON, AWILDA I. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 387967 | OTERORIVERA, CARLOS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 387998 | OTIZ VARELA, ANGEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 388006 | OTON OLIVIERI, PATRICIA | REDACTED | SAN JUAN | PR | 00926-9770 | REDACTED |
| 388007 | OTON OLIVIERI, ROSABEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 388039 | OUSLAN CRESPO, VICTOR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 808967 | OUSLAN QUINONES, JOSE M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 388041 | OUSLAN QUINONES, VICTOR J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 388042 | OUSLAN QUINONEZ, JOSE MANUEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 388062 | OVALLE DE LEON, CONSUELO M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 388066 | OVALLE NIEVES, ROBYANNIE L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 388074 | OVANDO RIVERA, LOIMEX | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 808968 | OVANDO RIVERA, LOIMEX | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 388078 | OVERMAN LEBRON, JOSEFINA | REDACTED | HUMACAO | PR | 00791-9737 | REDACTED |
| 388080 | OVERMAN TORRES, AGNES ENID | REDACTED | PONCE | PR | 00716 | REDACTED |
| 388082 | OVERMAN TORRES, ROBERTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 388106 | OVIEDO CORDERO, ENID J | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 388107 | OVIEDO CORDERO, ZULMA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 388108 | OVIEDO DE LOS SANTOS, JENIFER D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 388109 | OVIEDO PENA, RAFAEL A. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 388111 | OVIES DOMINGO, JUAN | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 388125 | OWENS RODRIGUEZ, CAROL | REDACTED | HUMACAO | PR | 00791-1111 | REDACTED |
| 388127 | OWENS ROMAN, ROGER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 388128 | OWENS ROMAN, ROGER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 388135 | OXIOS BULERIN, RICARDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 388136 | OXIOS LOZANO, IRIS V | REDACTED | PONCE | PR | 00731 | REDACTED |
| 388138 | Oxios Rivera, Rafael A. | REDACTED | Trujillo Alto | PR | 00987 | REDACTED |
| 388138 | Oxios Rivera, Rafael A. | REDACTED | Trujillo Alto | PR | 00987 | REDACTED |
| 388139 | OXIOS SOTO, LUZ D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 388141 | OYARZABAL ROSARIO, ANGELES N | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 388145 | OYOLA ALICEA, ELOY F. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 808969 | OYOLA ALVARADO, ELIS | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 388146 | OYOLA ALVARADO, ELIS D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 388148 | OYOLA ALVARADO, LUZ D | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 808970 | OYOLA ALVARADO, MYRIAM | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 388149 | OYOLA ALVARADO, MYRIAM | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 388151 | OYOLA ALVARADO, WILLIAM A | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 388154 | Oyola Arce, Miguel A. | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 808971 | OYOLA ARROYO, ALEX | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 388155 | OYOLA ARROYO, NINOSHKA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 388158 | OYOLA BERMUDEZ, DENNISSE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 808972 | OYOLA BONILLA, LESLIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 388160 | OYOLA BONILLA, LESLIE A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 388161 | OYOLA BURGOS, LUZ A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 388165 | OYOLA CALDERON, CARMEN I. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 808973 | OYOLA CALDERON, JORGE O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 388167 | OYOLA CALDERON, JOSE L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 388168 | OYOLA CALDERON, MONICA I. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 388169 | OYOLA CALDERON, MONICA I. | REDACTED | San Juan | PR | 00953 | REDACTED |
| 388171 | OYOLA CASILLAS, JOE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 388172 | OYOLA CASTRO, GAMALIER | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 388173 | OYOLA CENTENO, ANGEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 388175 | OYOLA CINTRON, CELENIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 388176 | OYOLA CINTRON, JESSICA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 388178 | OYOLA CINTRON, MAGDA M. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 388179 | OYOLA CINTRON, MARCELINO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 388180 | Oyola Cintron, Marcelino | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 388181 | OYOLA CINTRON, MARIELA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 808974 | OYOLA CINTRON, MARIELA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 388182 | OYOLA CLEMENTE, YELIAM | REDACTED | BAYAMON | PR | 00956-4464 | REDACTED |
| 388184 | OYOLA COLON, CARMEN L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 388185 | OYOLA COLON, CID MARIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 388186 | OYOLA COLON, CLARIBEL | REDACTED | NARANJITO | PR | 00719-7495 | REDACTED |
| 388187 | OYOLA COLON, ENID G | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 388191 | OYOLA CORDOVA, NITZA G | REDACTED | DORADO | PR | 00646 | REDACTED |
| 808975 | OYOLA CORDOVA, NITZA G | REDACTED | DORADO | PR | 00646 | REDACTED |
| 388193 | OYOLA COSME, LUIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 388195 | OYOLA COTTO, GLADYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 388199 | OYOLA CRUZ, ANA M | REDACTED | TOA ALTA | PR | 00953-1832 | REDACTED |
| 388200 | OYOLA CRUZ, ARACELIS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 388201 | Oyola Cruz, Carmen J | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 388202 | OYOLA CRUZ, JUAN A | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 388203 | OYOLA CRUZ, JULIA T | REDACTED | TOA ALTA | PR | 00954-0928 | REDACTED |
| 808976 | OYOLA CRUZ, JULIA T. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 388204 | OYOLA CRUZ, MARIA S | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 388205 | OYOLA CRUZ, MARTA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 388206 | OYOLA CRUZ, MILDRED | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 388208 | Oyola Cruz, Rafael | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 388210 | OYOLA DE JESUS, GABRIEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 388211 | OYOLA DE NUQEZ, ANA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 388212 | OYOLA DEL VALLE, EDGARDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 388213 | OYOLA DEL VALLE, EDUARDO | REDACTED | HUMACAO | PR | 00791-9720 | REDACTED |
| 388214 | OYOLA DELGADO, CARMEN D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 388216 | OYOLA DELGAO, CARMEN J | REDACTED | RIO GRANDE | PR | 00745-2056 | REDACTED |
| 808977 | OYOLA DELIZ, NAYDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 388217 | OYOLA DELIZ, NAYDA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 388218 | OYOLA DIAZ, CARMEN D | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 388219 | OYOLA DIAZ, DENISSE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 388220 | OYOLA DIAZ, ELSIE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 388222 | Oyola Diaz, Ivelisse | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 388223 | OYOLA DIAZ, LICHELL ESTHER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 808978 | OYOLA DIAZ, LICHELL ESTHER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 388225 | OYOLA DIAZ, ZORAIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 388228 | OYOLA ESPINELL, DANIVED M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 808979 | OYOLA ESPINELL, DANIVED M | REDACTED | BAYAMON | PR | 00719 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 388229 | OYOLA FANTAUZZI, CARMEN A | REDACTED | TOA ALTA | PR | 00953-9621 | REDACTED |
| 388230 | OYOLA FEBUS, PABLO M. | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 808980 | OYOLA FLORES, YOLMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 388231 | OYOLA FONTANEZ, ANGEL L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 388232 | OYOLA FRANCO, JUANA M | REDACTED | NARANJITO | PR | 00719-9716 | REDACTED |
| 388233 | Oyola Franco, Marcelino | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 388234 | OYOLA GARCIA, ANGEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 808981 | OYOLA GARCIA, CARMEN | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 388235 | OYOLA GARCIA, CARMEN D | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 388236 | Oyola Garcia, Edwin | REDACTED | Carolina | PR | 00979 | REDACTED |
| 388237 | OYOLA GARCIA, LISAURA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 808982 | OYOLA GONZALES, BELKIS Y | REDACTED | GURABO | PR | 00778 | REDACTED |
| 808983 | OYOLA GUZMAN, YOLYMAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 388245 | OYOLA IRIZARRY, SANDRA I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 388247 | OYOLA LEBRON, OMAR A | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 388249 | OYOLA LEBRON, WANDA I. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 808984 | OYOLA LEDUC, IDANIA L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 808985 | OYOLA LEDUC, LILIBETH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 388250 | OYOLA LOPEZ, ANA | REDACTED | CAGUAS | PR | 00725-7555 | REDACTED |
| 388251 | OYOLA LOPEZ, DAISY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 388252 | OYOLA LOPEZ, DIANA R | REDACTED | LAS PIEDRAS | PR | 00771-0388 | REDACTED |
| 388253 | OYOLA LOPEZ, JUAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 808986 | OYOLA LOPEZ, JUAN R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 808987 | Oyola MALDONADO, ANAMARIE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 388255 | Oyola Maldonado, Carlos M | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 388257 | OYOLA MALDONADO, MARIA T | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 388258 | OYOLA MALDONADO, MARILU | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 388260 | Oyola Maldonado, Orlando | REDACTED | Toa Baja | PR | 09951 | REDACTED |
| 388261 | OYOLA MARCANO, VALENTIN | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 388262 | Oyola Marin, Wilfredo | REDACTED | San Juan | PR | 00931 | REDACTED |
| 388263 | OYOLA MARQUEZ, JOSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 388264 | OYOLA MARQUEZ, MARTA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 808988 | OYOLA MARQUEZ, MARTA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 388265 | OYOLA MARRERO, NEISA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 388266 | Oyola Martinez, Luis E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 388267 | Oyola Martinez, Orlando | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 388269 | OYOLA MATOS, ENID | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 388270 | OYOLA MATOS, LENNY M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 388272 | OYOLA MELENDEZ, EVA | REDACTED | BAYAMON | PR | 00956-0960 | REDACTED |
| 388273 | OYOLA MELENDEZ, NILSA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 808989 | OYOLA MELENDEZ, NILSA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 388274 | OYOLA MELENDEZ, SONIA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 388275 | OYOLA MELENDEZ, VALENTIN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 388276 | OYOLA MENDEZ, ARIADIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 388277 | OYOLA MENDEZ, CARMEN E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 808990 | OYOLA MIRANDA, SONIA | REDACTED | TOA BAJA | PR | 00652 | REDACTED |
| 388279 | OYOLA MIRANDA, SONIA N | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 388281 | OYOLA MONTILLA, LARYSABEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 1257327 | OYOLA MONTILLA, LARYSABEL | REDACTED | BAYAMÓN | PR | 00957 | REDACTED |
| 388283 | OYOLA MORALES, DIANA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 808991 | OYOLA MORALES, DIANA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 808992 | OYOLA MORALES, STEPHANIE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 388285 | OYOLA NARVAEZ, MILDRED E. | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 388286 | Oyola Nieves, Jesus M. | REDACTED | Toa Alta | PR | 00953 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 388287 | OYOLA NIEVES, JULIA I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 388288 | OYOLA NIEVES, MARIA DEL C | REDACTED | CATANO | PR | 00962 | REDACTED |
| 388289 | OYOLA NIEVES, PEDRO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 388291 | OYOLA NUNEZ, OLGA I | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 388292 | OYOLA OLMO, MARIA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 388293 | OYOLA ORTIZ, ANNETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 388259 | Oyola Ortiz, Carlos J. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 388296 | Oyola Otero, Orlando | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 388297 | OYOLA PADILLA, IDALIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 388298 | OYOLA PADILLA, LUIS E. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 388302 | OYOLA PAGAN, SAUL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 388303 | OYOLA PALMA, MAY MICHELLE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 388304 | OYOLA PARDO, SYLVIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 808993 | OYOLA PARDO, SYLVIA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 388305 | OYOLA PEREZ, ALEJANDRO | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 808994 | OYOLA PEREZ, FRANCIS M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 388306 | OYOLA PEREZ, LIOMARIE G. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 388308 | OYOLA PIZARRO, ARIEL | REDACTED | CATANO | PR | 00963 | REDACTED |
| 388309 | OYOLA PIZARRO, BENITA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 388310 | OYOLA PIZARRO, JESUS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 388314 | OYOLA RAMIREZ, ABIGAIL | REDACTED | SAN JUAN | PR | 00927-6411 | REDACTED |
| 808995 | OYOLA RAMIREZ, PABLO L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 388315 | OYOLA REBOLLO, JOSE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 388317 | Oyola Resto, Carlos R | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 388318 | Oyola Reveron, Francisco J | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 388319 | OYOLA REYES, CARMEN M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 388320 | OYOLA REYES, FELICITA | REDACTED | ARECIBO | PR | 00936 | REDACTED |
| 388321 | OYOLA REYES, GUMERSINDO | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 388322 | OYOLA REYES, MARIA I | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 388323 | OYOLA REYES, RAMON | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 388324 | OYOLA REYNOSO, FRANCES | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 808996 | OYOLA RIOS, ANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 388325 | OYOLA RIOS, ANA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 388326 | OYOLA RIOS, ANGELA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 388327 | OYOLA RIOS, BETZAIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 388328 | OYOLA RIOS, GLORIA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 388329 | OYOLA RIOS, GRICELLY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 388330 | OYOLA RIOS, HAYDEE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 388331 | OYOLA RIOS, IRIS B | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 388332 | OYOLA RIOS, MILDRED | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 388333 | OYOLA RIVERA, ANTONIO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 388334 | Oyola Rivera, Fernando | REDACTED | Comerio | PR | 00782 | REDACTED |
| 388336 | OYOLA RIVERA, JUAN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 388338 | OYOLA RIVERA, MARIA JULIA | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 388339 | OYOLA RIVERA, MILAGROS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 388341 | OYOLA RIVERA, OSCAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 388342 | OYOLA RIVERA, RAMON | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 388344 | OYOLA RIVERA, REINALDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 388346 | OYOLA RIVERA, VILMA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 388347 | OYOLA RIVERA, VILMA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 388348 | OYOLA RIVERA, VILMA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 388349 | OYOLA RIVERA, VILNALIZ | REDACTED | GURABO | PR | 00778-8909 | REDACTED |
| 388351 | OYOLA RODRIGUEZ, AIXA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 388352 | OYOLA RODRIGUEZ, ARICEL | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 388354 | OYOLA RODRIGUEZ, JULIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 388356 | OYOLA RODRIGUEZ, MAYRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 388358 | OYOLA RODRIGUEZ, ZULEIKA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 388360 | OYOLA ROSADO, CARMEN M. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 388361 | OYOLA ROSADO, HECTOR L | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 388362 | OYOLA ROSADO, HECTOR L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 388364 | OYOLA ROSARIO, CARMEN M | REDACTED | HATO REY | PR | 00917-0000 | REDACTED |
| 388366 | OYOLA ROSARIO, JOSE LUIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 388367 | OYOLA RUIZ, ELIZABETH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 388370 | OYOLA SANABRIA, CARIDAD | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 388374 | OYOLA SANTIAGO, ELIA E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 808997 | OYOLA SANTIAGO, ELIA E | REDACTED | AGUAS  BUENAS | PR | 00703 | REDACTED |
| 388376 | OYOLA SANTIAGO, MARIO L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 388379 | OYOLA SANTOS, CARMEN D. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 388381 | OYOLA SIERRA, JANET | REDACTED | GURABO | PR | 00778 | REDACTED |
| 388382 | Oyola Sierra, Janet | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 808998 | OYOLA SOLIS, IDALINA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 388387 | OYOLA TOLEDO, JANETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 808999 | OYOLA TORRES, ABNER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 388389 | OYOLA TORRES, DEBORAH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 388390 | OYOLA TORRES, EDGARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 388391 | OYOLA TORRES, KADELYS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 809000 | OYOLA TORRES, KADELYS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 388394 | OYOLA TORRES, OLGA V | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 388395 | OYOLA TORRES, VICTOR M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 388396 | OYOLA URBINA, CRUZ | REDACTED | San Juan | PR | 00985 | REDACTED |
| 388397 | OYOLA URBINA, LAUREANO | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 809001 | OYOLA URBINA, LAUREANO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 809002 | OYOLA VALDES, ZULEIKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 388398 | OYOLA VALENTIN, CELSO H | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 388399 | OYOLA VAZQUEZ, CARMEN D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 388400 | Oyola Vazquez, Charlie | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 388401 | Oyola Vazquez, Joey | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 388402 | Oyola Vazquez, Katia E | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 388404 | OYOLA VEGA, MARTA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 388406 | OYOLA VEGA, MARTA I. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 388411 | OYOLA VELAZQUEZ, MARIA T | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 809003 | OYOLA VELEZ, LUIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 388414 | OYOLA VELEZ, LUIS O | REDACTED | CIDRA | PR | 00739-1497 | REDACTED |
| 388415 | OYOLA VELEZ, SHEYLA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 388416 | OYOLA VELEZ, SHEYLA E. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 388417 | OYOLA VELEZ, WILFREDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 388418 | OYOLA VICENS, WILMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 388419 | OYOLA, CARMEN M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 809004 | OYOLA, YAVIELYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 388421 | OYOLAFLORES, JOSE A | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 388422 | OYOLARIVERA, OSCAR | REDACTED | TOABAJA | PR | 00951 | REDACTED |
| 388429 | OZOA SANTIAGO, ROSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 809005 | OZOA SANTIAGO, ROSA G | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 388430 | OZORES BANCH, CARLOS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 388432 | OZORES SANTIAGO, JENNIFER | REDACTED | PONCE | PR | 00730 | REDACTED |
| 388433 | OZTOLAZA GONZALEZ, LUZ E. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 388434 | OZUNA ADAMES, ARIZMENDI | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 388506 | PA RODRIGUEZ, RICARDO | REDACTED | HATILLO PR | PR | 00659-0828 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 388511 | PABELLON ALAMO, JANET | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 388513 | PABELLON ALAMO, OLGA I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 809006 | PABELLON ALAMO, OLGA I | REDACTED | LAS PIEDRAS | PR | 00744 | REDACTED |
| 388514 | Pabellon Arcay, Ricardo | REDACTED | Cotto Laurel | PR | 00780 | REDACTED |
| 809007 | PABELLON BENITEZ, BRENDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 388516 | PABELLON BENITEZ, MIGUEL A | REDACTED | JUNCOS | PR | 00777-3337 | REDACTED |
| 809008 | PABELLON BONILLA, ANAIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 388523 | PABELLON GONZALEZ, IVELISSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 388524 | PABELLON GONZALEZ, VELDA L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 809009 | PABELLON GONZALEZ, VELDA L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 388525 | PABELLON GUADALUPE, YARIEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 388526 | PABELLON IMBERT, MARTA Y | REDACTED | CAPARRA HEIGHTS | PR | 00920 | REDACTED |
| 388527 | PABELLON LEBRON, SUHAM | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 388528 | PABELLON LOPEZ, VILMA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 809010 | PABELLON MORALES, GABRIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 809011 | PABELLON MORALES, RAFAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 388529 | PABELLON NIEVES, IVAN E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 809012 | PABELLON NUNEZ, RUTH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 388531 | PABELLON NUNEZ, RUTH M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 388532 | PABELLON NUNEZ, SANDRA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 388533 | PABELLON PEREZ, ERICK | REDACTED | RIO GRANDE | PR | 00745-2781 | REDACTED |
| 388534 | PABELLON PEREZ, SONIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 388535 | PABELLON RAMOS, ANGEL L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 388536 | PABELLON RIVERA, ALFONSA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 388537 | PABELLON RIVERA, JONATHAN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 388538 | PABELLON RIVERA, LUIS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 388539 | PABELLON, BRENDA L | REDACTED | CAGUAS | PR | 00725-9624 | REDACTED |
| 388542 | PABEY RIVERA, JAIME | REDACTED | PONCE | PR | 00717 | REDACTED |
| 388544 | PABEY SEGARRA, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 388546 | PABEY, RAYMOND | REDACTED | Pe±uelas | PR | 00624 | REDACTED |
| 388741 | PABLO MATOS, PEDRO L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 388875 | PABLOS GONZALEZ, MARICARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 388876 | PABLOS VAZQUEZ, LEILA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 388877 | PABLOS VEGA, FERNANDO A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 388880 | PABON ACOSTA, ESTHER | REDACTED | SAN  GERMAN | PR | 00683 | REDACTED |
| 388881 | PABON ACOSTA, NILDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 388882 | PABON ACOSTA, YARITZA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 388886 | PABON ALBERIO, MARIE C. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 388887 | PABON ALEMAR, RAMON | REDACTED | LEVITTOWN | PR | 00950 | REDACTED |
| 388888 | PABON ALMODOVAR, ADA S. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 388889 | PABON ALMODOVAR, JOSE A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 388890 | PABON ALMODOVAR, LUCIA | REDACTED | SAN GERMAN | PR | 00683-2124 | REDACTED |
| 388891 | PABON ALMODOVAR, SANTIAGO J. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 388892 | PABON AMADOR, SANTOS C | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 388893 | PABON AMELY, ADELAIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 388894 | PABON ANDALUZ, ILENE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 388895 | PABON ANDINO, JOAQUIN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 388896 | PABON ANDUJAR, ESTHER | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 388897 | Pabon Aponte, Ivelisse | REDACTED | Trujillo Alto | PR | 00976-3423 | REDACTED |
| 388898 | PABON APONTE, RAMON H. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 388899 | PABON ARCE, ALEJANDRO R | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 388900 | PABON ARCE, ALEJANDRO R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 388901 | PABON ARCE, SASHA A | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 388902 | PABON ARCE, SASHA A | REDACTED | TOA BAJA | PR | 00950 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 388904 | PABON ARENAS, ROSA J. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 388903 | PABON ARENAS, ROSA J. | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 388905 | Pabon Arroyo, Luis | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 388906 | PABON ASENCIO, IVETTE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 388908 | PABON AVILES, HILDA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 388909 | PABON AVILES, RAMON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 809013 | PABON AYALA, NORMA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 388911 | PABON AYALA, NORMA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 388912 | PABON AYALA, RAMON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 388913 | PABON AYALA, ROALDO | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 809014 | PABON BAEZ, IRIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 388916 | PABON BAEZ, IRIS N | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 809015 | PABON BALLESTER, MARISOL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 388917 | PABON BANKS, LUIS O. | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 809016 | PABON BARBOT, JUANITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 388918 | Pabon Barreto, Sonia | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 388920 | PABON BATISTA, ORLANDO R | REDACTED | JAYUYA | PR | 00664-1481 | REDACTED |
| 388921 | PABON BATLLE, ANTONIO L. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 388922 | PABON BELLO, ROLANDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 388924 | PABON BERNARD, JORGE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 388926 | PABON BERRIOS, ROSELY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 388927 | PABON BETANCOURT, HECTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 809017 | PABON BONES, AIDA E. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 388928 | PABON BONES, DIANA M. | REDACTED | SALINAS | PR | 00754 | REDACTED |
| 809018 | PABON BONILLA, GISELA | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 388930 | PABON BORGES, MARIA E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 388932 | Pabon Bosques, Luis F | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 388933 | PABON BOSQUES, WANDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 809019 | PABON BRACERO, SYLVETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 388935 | PABON BRACERO, SYLVETTE | REDACTED | CABO ROJO | PR | 00623-3914 | REDACTED |
| 388936 | PABON BRUNO, CARLOS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 388937 | PABON BRUNO, CRISTIAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 809020 | PABON BRUNO, JUAN | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 388938 | PABON BRUNO, JUAN A | REDACTED | VEGA BAJA | PR | 00694-0000 | REDACTED |
| 388939 | PABON CABRERA, LUZ | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 388940 | PABON CABRERA, MARTA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 388941 | PABON CABRERA, MILAGROS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 388942 | PABON CALDERON, ELIZABETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 388943 | PABON CARABALLO, ANA R | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 809021 | PABON CARABALLO, JENNIFER M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 388944 | PABON CARRASCO, JOYCE L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 388945 | PABON CARRION, JAVIER | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 388946 | PABON CARRION, MIRIAM I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 388948 | PABON CARTAGENA, MARIA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 388950 | PABON CAY, LEONOR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 388951 | PABON CHARNECO, MILDRED | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 388952 | PABON CHEVERE, ANA R | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 388953 | PABON CHEVERE, MIRIAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 388956 | PABON COCA, NORMA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 388958 | PABON COLLAZO, SONIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 388959 | PABON COLON, ALICE M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 388960 | PABON COLON, ALICE M | REDACTED | San Juan | PR | 00680 | REDACTED |
| 809022 | PABON COLON, ANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 388961 | PABON COLON, ANGEL M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 809023 | PABON COLON, GABRIELA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 809024 | PABON COLON, GRABRIELA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 388963 | PABON COLON, LEONARDO ENRIQUE | REDACTED | MAYAGUEZ | PR | 00682-1149 | REDACTED |
| 809025 | PABON CORDERO, BERNARDITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 388966 | PABON CORDERO, BERNARDITA | REDACTED | PATILLAS | PR | 00723-1012 | REDACTED |
| 388967 | PABON CORDERO, EVA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 388968 | PABON CORDERO, GLENDA L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 388969 | PABON CORDERO, IVAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 388970 | PABON CORDERO, NATACHA | REDACTED | PATILLAS | PR | 00723-0813 | REDACTED |
| 388971 | PABON CORDOVA, ONORIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 388973 | PABON CORTES, SALVADOR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 388974 | PABON CORTES, VIVIAN | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 388975 | PABON CRUZ, ARLEEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 388979 | PABON CRUZ, KAREN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 809026 | PABON CRUZ, SONIA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 388980 | PABON CRUZ, SONIA M | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 388981 | PABON CRUZADO, DAMARIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 388982 | PABON DAVILA, RAQUEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 388983 | PABON DAVILA, RAQUEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 388984 | PABON DE JESUS, JASMIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 388986 | PABON DEL RIO, ORLANDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 388988 | PABON DELRIO, SYLMA N | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 809027 | PABON DELRIO, SYLMA N | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 388989 | PABON DENIS, PEDRO | REDACTED | VEGA BAJA | PR | 00693-4352 | REDACTED |
| 388990 | PABON DENNIS, CARLOS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 388991 | PABON DIAZ, ALBERTO | REDACTED | TOA ALTA | PR | 00753 | REDACTED |
| 388992 | PABON DIAZ, ALEXIS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 809028 | PABON DIAZ, ANAIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 388995 | PABON DIAZ, LUIS A. | REDACTED | JUNCO | PR | 00777-3200 | REDACTED |
| 388996 | PABON DIAZ, LUZ M | REDACTED | CATAÑO | PR | 00963 | REDACTED |
| 388997 | PABON DIAZ, MARTA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 388999 | PABON DIAZ, WANDA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 389000 | Pabon Durant, Ricardo | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 389001 | PABON ECHEVARRIA, EDUARDO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 389002 | PABON ECHEVARRIA, JULISSA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 809029 | PABON ESTRADA, GLORIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 389004 | PABON FEBUS, FRANCISCO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 389006 | PABON FELICIANO, NEIL U. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 389007 | PABON FELICIANO, WANDA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 389008 | PABON FELICIANO, WANDA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 389009 | PABON FENEQUE, LORRAINE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 389010 | PABON FERNANDEZ, DAMIAN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 389011 | PABON FERNANDEZ, HERMELINDA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 389012 | PABON FERNANDEZ, JORGE A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 389013 | PABON FERNANDEZ, WANDA I | REDACTED | JUANA DIAZ | PR | 00795-9610 | REDACTED |
| 389015 | PABON FERRER, MIGUEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 389017 | PABON FIGUEROA, CARMEN P | REDACTED | CAGUAS | PR | 00725-8922 | REDACTED |
| 389019 | PABON FIGUEROA, ERIC | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 389020 | PABON FIGUEROA, EVELYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 389021 | PABON FIGUEROA, EVELYN J | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 389022 | PABON FIGUEROA, JESUS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 389024 | PABON FIGUEROA, LIMARY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 389025 | PABON FIGUEROA, RAFAEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 389027 | PABON FIGUEROA, TRINIDAD | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 809030 | PABON FIGUEROA, YURISAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 389028 | PABON FLORES, SATURNINA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 389030 | PABON GALARZA, MARISOL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389031 | PABON GARCIA, CECILIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 389032 | PABON GARCIA, EILEEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 389033 | PABON GARCIA, ELIZABETH | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 809031 | PABON GARCIA, ELIZABETH | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 389034 | Pabon Garcia, Jose | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 389035 | PABON GARCIA, RAMON A. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 389036 | PABON GARCIA, RAQUEL | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 389037 | PABON GARCIA, WALESKA | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 389038 | PABON GARCIA, ZUHELY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 809032 | PABON GONZALEZ, ANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 809033 | PABON GONZALEZ, ANA M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 389041 | PABON GONZALEZ, ANGEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 389043 | PABON GONZALEZ, ANNETTE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 809034 | PABON GONZALEZ, CARLOS T | REDACTED | LAS PIEDRAS | PR | 00771-3467 | REDACTED |
| 389044 | PABON GONZALEZ, DESIREE M. | REDACTED | GUAYAMA | PR | 00748 | REDACTED |
| 389045 | PABON GONZALEZ, ERNESTO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 389046 | PABON GONZALEZ, IRIS L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 389048 | Pabon Gonzalez, Jose J | REDACTED | Patillas | PR | 00723 | REDACTED |
| 389049 | PABON GONZALEZ, LUIS PABLO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 389050 | PABON GONZALEZ, MAYDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 389051 | PABON GONZALEZ, NILSA | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 389052 | PABON GONZALEZ, NORMA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 389054 | PABON GONZALEZ, PAULA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 389055 | PABON GONZALEZ, RUBEN | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 389056 | PABON GONZALEZ, WALBERT | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 389057 | Pabon Gonzalez, Waldo | REDACTED | Villalba | PR | 00766 | REDACTED |
| 389058 | PABON GRACIA, MARTA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 389059 | Pabon Guadalupe, Generoso | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 389060 | Pabon Guadalupe, Gerardo L | REDACTED | Florida | PR | 00650 | REDACTED |
| 389061 | PABON HANCE, ERICK M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 389062 | PABON HERNANDEZ, AIDA L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 389063 | PABON HERNANDEZ, ELISA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 389064 | PABON HERNANDEZ, HECTOR I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 389067 | PABON HERNANDEZ, LISANDRA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 389068 | PABON HERNANDEZ, LISANDRA I. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 809035 | PABON HERNANDEZ, MARIA C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 389069 | PABON HERNANDEZ, MARIA DEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 389070 | PABON HERNANDEZ, MIGUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 809036 | PABON HERNANDEZ, ZAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 389071 | PABON IRIZARRY, DAMIL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 389073 | PABON IRIZARRY, MIGUEL A. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 809037 | PABON JEMENEZ, LUZ | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 389074 | PABON JIMENEZ, ANTONIO L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 389075 | PABON JIMENEZ, LEO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 389076 | PABON JIMENEZ, LUZ M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 389080 | PABON LAGO, MERCEDES E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 809038 | PABON LAGUNA, NELIDA | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 389083 | Pabon Latalladys, Alexander | REDACTED | Carolina | PR | 00985 | REDACTED |
| 389084 | PABON LEBRON, DANIEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 389087 | PABON LLANTIN, MARIA E. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 389090 | PABON LOPEZ, EVETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 389092 | PABON LOPEZ, IRMA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 389093 | PABON LOPEZ, JOSE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 809039 | PABON LOPEZ, YESIKA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 389094 | PABON MAISONET, GEORGE | REDACTED | TOA ALTA | PR | 00953-2270 | REDACTED |
| 389095 | Pabon Maisonet, Misael | REDACTED | Carolina | PR | 00924 | REDACTED |
| 389096 | PABON MAISONET, YOLANDA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 809040 | PABON MAISONET, YOLANDA A. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 389097 | PABON MALDONADO, ISABEL M | REDACTED | VILLALBA | PR | 00765 | REDACTED |
| 389099 | PABON MALDONADO, LUZ | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 389100 | PABON MALDONADO, SONIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 389101 | PABON MALPICA, ARAYSHA M. | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 389103 | PABON MALPICA, SHANIRA M. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 389104 | PABON MANGUAL, CARMEN P. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 389106 | PABON MARRERO, ADAN | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 389107 | PABON MARRERO, ANA M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 389108 | PABON MARRERO, JUAN J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 389120 | PABON MARTINEZ, DIONISABEL | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 389122 | PABON MARTINEZ, ELVIN J. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 389124 | PABON MARTINEZ, LYNMARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 389125 | PABON MARTINEZ, MARIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 389126 | PABON MARTINEZ, MILDRED | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 389127 | Pabon Martinez, Ramon A | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 389129 | PABON MARTINEZ, SHAILYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 809041 | PABON MARTINEZ, SHAILYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 389130 | PABON MARTINEZ, VERONICA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 809042 | PABON MARTINEZ, VERONICA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 389132 | Pabon Matos, Gilberto | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 389135 | PABON MATOS, LIVIER | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 389136 | PABON MATOS, ZORYJANE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 389139 | PABON MAYSONET, IRAIDA | REDACTED | TOA ALTA | PR | 00959 | REDACTED |
| 809043 | PABON MAYSONET, IRAIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 389140 | PABON MEDINA, BARTOLO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 389141 | PABON MEDINA, OLGA L. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 389142 | PABON MEDINA, OLGA L. | REDACTED | San Juan | PR | 00923 | REDACTED |
| 809044 | PABON MELENDEZ, JESSICA | REDACTED | AGUADILLA | PR | 00606 | REDACTED |
| 389143 | PABON MELENDEZ, JESSICA W. | REDACTED | AGUADILLA | PR | 00602 | REDACTED |
| 809045 | PABON MELENDEZ, MARIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 389144 | PABON MELENDEZ, MARIA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 389145 | PABON MELENDEZ, PAULA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 389146 | Pabon Melendez, Pedro D | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 389147 | Pabon Mendez, Ada I | REDACTED | Dorado | PR | 00646 | REDACTED |
| 809046 | PABON MENDEZ, CARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 389148 | PABON MENDEZ, CARMEN M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 809047 | PABON MENDEZ, JABNAEEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 389150 | PABON MENDEZ, MARIA E | REDACTED | MOCA | PR | 00676-0000 | REDACTED |
| 389151 | PABON MENDEZ, RUTH N | REDACTED | HATO REY | PR | 00646 | REDACTED |
| 809048 | PABON MENDRELL, NORMA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 389152 | PABON MENDRELL, NORMA E. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 389153 | Pabon Mercado, Hector O | REDACTED | Rio Blanco | PR | 00744 | REDACTED |
| 389155 | PABON MORA, GILBERT | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 389157 | PABON MORALES, ANA I | REDACTED | VEGA BAJA | PR | 00693-9657 | REDACTED |
| 389159 | PABON MORALES, LIDUVINA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 389160 | PABON MORALES, LUZ M | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 389161 | PABON MORALES, MARIA DEL C. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 389162 | PABON MORALES, NERYBETH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 809049 | PABON MORALES, NERYBETH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 389163 | PABON MORALES, WANDA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 389164 | PABON MORALES, WILFREDO | REDACTED | AGUADILLA | PR | 00603-9853 | REDACTED |
| 389165 | Pabon Moreno, Mohamed | REDACTED | Ponce | PR | 00731 | REDACTED |
| 389166 | PABON MUJICA, BARBARA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 389168 | PABON NARVAEZ, ESPERANZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 389169 | PABON NARVAEZ, MARIA D. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 389173 | PABON NEGRON, GASPAR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 389174 | PABON NEGRON, JEANNETE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 389176 | PABON NEGRON, JESUS | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 389178 | PABON NEGRON, MIGUEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 389179 | PABON NEGRON, NATIVIDAD | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 389180 | PABON NEGRON, WILLIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 809050 | PABON NELSON, GELTRUDIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 389182 | PABON NELSON, GERTRUDIS | REDACTED | CATANO | PR | 00963-0521 | REDACTED |
| 809051 | PABON NELSON, VIRGEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 389183 | PABON NELSON, VIRGEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 389184 | PABON NEVAREZ, NOEMI | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 389185 | PABON NIEVES, ANGEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 389186 | Pabon Nieves, Angel M | REDACTED | Juncos | PR | 00777 | REDACTED |
| 389188 | PABON NIEVES, MARILYN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 389189 | PABON NUNEZ, DAVID | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 389191 | Pabon Ocasio, Felix A | REDACTED | Jacksonville | FL | 32226 | REDACTED |
| 389192 | PABON OLIVENCIA, IRMA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 389193 | PABON OLIVERAS, NEREIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 389195 | PABON OLIVERO, JOSE A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 389197 | PABON OLMO, ALEX | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 389198 | PABON OLMO, GLADYSVETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 809052 | PABON OLMO, MARIA DEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 389199 | PABON OLMO, MARIA DEL A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 389201 | PABON ORLTIZ, JOSE A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 389203 | PABON ORTEGA, RAFAEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 389204 | PABON ORTIZ, BRENDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 389206 | PABON ORTIZ, CESAR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 389207 | PABON ORTIZ, JOAMIL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 389208 | PABON ORTIZ, LETICIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 389210 | PABON ORTIZ, MARIA DEL S | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 389212 | PABON ORTIZ, NESTOR L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 389213 | PABON ORTIZ, NORMAN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 389215 | Pabon Ortiz, Sergio A. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 389216 | PABON ORTIZ, WILLIE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 389219 | PABON OTERO, GLADYS M | REDACTED | VEGA BAJA | PR | 00693-9802 | REDACTED |
| 389220 | PABON OTERO, SIXTO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 389221 | PABON PABON, ANGEL M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 389222 | Pabon Pacheco, Edwin | REDACTED | Santurce | PR | 00912 | REDACTED |
| 389222 | Pabon Pacheco, Edwin | REDACTED | Santurce | PR | 00912 | REDACTED |
| 389223 | Pabon Pacheco, Enrique | REDACTED | Santurce | PR | 00912 | REDACTED |
| 389224 | PABON PACHECO, SONIA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 389228 | PABON PADILLA, JAIME A. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 389229 | PABON PADILLA, JUDITH | REDACTED | DORADO | PR | 00646 | REDACTED |
| 809053 | PABON PADILLA, JUDITH | REDACTED | DORADO | PR | 00646 | REDACTED |
| 389230 | PABON PAGAN, ANA E. | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 389231 | PABON PAGAN, BLANCA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 389234 | PABON PAGAN, ESTHER | REDACTED | CABO ROJO | PR | 00622-0000 | REDACTED |
| 389235 | PABON PAGAN, VIRGILIO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 389236 | PABON PANTOJAS, DAMIAN | REDACTED | SANTURCE | PR | 00926 | REDACTED |
| 389237 | PABON PANTOJAS, EUNICE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 389238 | PABON PANTOJAS, LUIS A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 389239 | PABON PENA, JUSTO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 389240 | PABON PEREZ, ABIGAIL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 389241 | Pabon Perez, Adalberto O | REDACTED | Lajas | PR | 00667-9602 | REDACTED |
| 809054 | PABON PEREZ, CARMEN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 389244 | PABON PEREZ, CARMEN D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 389245 | PABON PEREZ, HELWIN | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 389248 | PABON PEREZ, JUANA I | REDACTED | QUEBRADILLAS | PR | 00678-9504 | REDACTED |
| 809055 | PABON PEREZ, NANCY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 389250 | PABON PEREZ, WIL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 389252 | PABON PIRELA, MELVIN | REDACTED | Guayama | PR | 00784 | REDACTED |
| 389254 | PABON PLAZA, WANDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 389256 | PABON POLO, RICARDO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 389257 | PABON POMALES, JOSE A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 389258 | Pabon Pomales, Jose L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 389259 | PABON POSADA, ELIZABETH | REDACTED | DORADO | PR | 00646 | REDACTED |
| 809056 | PABON POSADA, ELIZABETH | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 389260 | PABON QUEVEDO, JENNIFER | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 809057 | PABON QUEVEDO, JENNIFER L. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 389261 | PABON QUEVEDO, JOYCE S | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 389263 | Pabon Quiles, Sigfredo | REDACTED | San Juan | PR | 00924 | REDACTED |
| 389264 | PABON QUINONES, BLANCA I | REDACTED | CATANO | PR | 00963-0234 | REDACTED |
| 389265 | PABON QUINONES, EDWARD N | REDACTED | MOCA | PR | 00716 | REDACTED |
| 389266 | PABON QUINONES, JAVIER E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 809058 | PABON QUINONES, LUIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 389269 | PABON QUINONES, LUIS A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 389272 | PABON QUINONES, OSVALDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 809059 | PABON QUINONES, OSVALDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 389274 | PABON QUINONES, RAFAEL U. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 809060 | PABON RAMIREZ, MAGALY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 389275 | PABON RAMIREZ, MAGALY | REDACTED | SAN GERMAN | PR | 00683-9608 | REDACTED |
| 389276 | PABON RAMIREZ, PATRICIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 389277 | PABON RAMOS, CASILDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 389280 | PABON RAMOS, LUZ E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 389281 | PABON RAMOS, MARGARITA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 809061 | PABON RAMOS, MARGARITA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 809062 | PABON RAMOS, MARIA M. | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 389282 | PABON RAMOS, RAMON | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 389283 | PABON RAMOS, ROSA | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 389285 | PABON REYES, ELENA Z. | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 389288 | PABON REYES, LUIS F | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 809063 | PABON REYES, MIDDY E | REDACTED | PUERTO NUEVO | PR | 00921 | REDACTED |
| 389289 | PABON REYES, MIDDY E | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 389290 | Pabon Rios, Ana M. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 389291 | PABON RIOS, ANGEL L | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 389292 | PABON RIOS, HELDYS | REDACTED | SAN JUAN | PR | 00918-1463 | REDACTED |
| 389295 | PABON RIOS, RITA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 389297 | PABON RIVAS, WANDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 389298 | Pabon Rivera, Adrian | REDACTED | Vega Baja | PR | 00693 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 389299 | PABON RIVERA, ADRIAN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 389302 | Pabon Rivera, Anibal | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 389303 | PABON RIVERA, BIBIANA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 389304 | PABON RIVERA, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 389306 | PABON RIVERA, EMICELIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 809064 | PABON RIVERA, HECTOR L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 389307 | PABON RIVERA, HUMBERTO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 389308 | PABON RIVERA, JOSE L. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 389310 | PABON RIVERA, LUIS A. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 809065 | PABON RIVERA, ROBERTO X | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 389314 | PABON RIVERA, ROSALIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 389315 | PABON RIVERA, SANTOS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 389316 | PABON RIVERA, YADIRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 389317 | PABON RIVERA, YANITZA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 809066 | PABON RIVERA, YANITZA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 809067 | PABON RIVERA, ZUANET | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 389318 | PABON ROBLES, ANA L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 389319 | Pabon Robles, Edwin R. | REDACTED | Las Pierdas | PR | 00771 | REDACTED |
| 389321 | PABON ROBLES, HARRY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 809068 | PABON ROBLES, JAMES | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 809069 | PABON ROBLES, VERONICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 389322 | PABON ROCHE, SUCHEILY M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 389323 | PABON RODRIGUEZ, ABIGAIL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 809070 | PABON RODRIGUEZ, ABIGAIL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 389324 | PABON RODRIGUEZ, ADALBERTO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 389325 | Pabon Rodriguez, Alex V | REDACTED | Villalba | PR | 00766 | REDACTED |
| 389326 | Pabon Rodriguez, Alexander | REDACTED | Ponce | PR | 00716-0829 | REDACTED |
| 389327 | PABON RODRIGUEZ, CARMEN M | REDACTED | JUANA DIAZ | PR | 00795-0602 | REDACTED |
| 389328 | PABON RODRIGUEZ, DAVID | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 389331 | PABON RODRIGUEZ, EMILIO J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 809071 | PABON RODRIGUEZ, GASPAR | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 389335 | PABON RODRIGUEZ, JARELIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 389337 | PABON RODRIGUEZ, JOSE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 389338 | PABON RODRIGUEZ, JOSEFA M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 809072 | PABON RODRIGUEZ, JOSEFA M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 389339 | PABON RODRIGUEZ, JUANA | REDACTED | MERCEDITA | PR | 00715-0000 | REDACTED |
| 809073 | PABON RODRIGUEZ, LUIS B | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 389340 | PABON RODRIGUEZ, LUIS G. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 389341 | PABON RODRIGUEZ, MARGARITA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 389342 | PABON RODRIGUEZ, MARIA E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 809074 | PABON RODRIGUEZ, MARIALLY C | REDACTED | COAMO | PR | 00769 | REDACTED |
| 389343 | PABON RODRIGUEZ, MAYRA | REDACTED | SAN JUAN | PR | 00708 | REDACTED |
| 809075 | PABON RODRIGUEZ, MERCEDES | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 389344 | PABON RODRIGUEZ, PETER | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 389346 | PABON RODRIGUEZ, RICARDO ENRIQUE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 389347 | PABON RODRIGUEZ, ROSA A | REDACTED | SANTA ISABEL | PR | 00936 | REDACTED |
| 389348 | Pabon Rodriguez, Rosario | REDACTED | Juncos | PR | 00777 | REDACTED |
| 389350 | PABON RODRIGUEZ, RUBEN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 389351 | PABON RODRIGUEZ, ZAIRA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 389354 | Pabon Rojas, Oscar | REDACTED | Coamo | PR | 00769 | REDACTED |
| 389355 | PABON ROJAS, RAQUEL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 389356 | PABON ROJAS, RENECITO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 389360 | PABON ROSADO, ALBA L | REDACTED | BAYAMON | PR | 00961 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 389361 | PABON ROSADO, ANGEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 809076 | PABON ROSADO, ANGEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 389362 | Pabon Rosado, Angel L. | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 389363 | Pabon Rosado, Benjamin | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 389364 | PABON ROSADO, CARMEN J | REDACTED | MOROVIS | PR | 00687-9747 | REDACTED |
| 809077 | PABON ROSADO, LESLIE E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 389367 | PABON ROSADO, RUBEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 389368 | PABON ROSARIO, INEGDANY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 389369 | PABON ROSARIO, INES MARIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 389370 | PABON ROSARIO, INES MARIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 389372 | Pabon Rosario, Jose Israel | REDACTED | Morovis | PR | 00687 | REDACTED |
| 389374 | PABON RUIZ, AGUSTIN | REDACTED | Caimito Abajo, Rio Pie | PR | 00926 | REDACTED |
| 809078 | PABON RUIZ, BARBARA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 389375 | Pabon Ruiz, Migdalia | REDACTED | Santa Isabel | PR | 00795 | REDACTED |
| 389376 | PABON SAEZ, JOSE M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 389377 | PABON SALDANA, CAROLINA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 389379 | PABON SALGADO, ABDIAS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 389380 | Pabon Salgado, Ernesto | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 389381 | PABON SANABRIA, CARLOS | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 389383 | PABON SANCHEZ, ANABELLE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 389385 | PABON SANCHEZ, ELVIN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 389386 | PABON SANCHEZ, MARGARITA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 389387 | PABON SANCHEZ, MAYRA O | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 389388 | PABON SANTANA, RAMON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 389389 | PABON SANTANA, VICTOR N | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 389390 | Pabon Santiago, Anibal | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 389391 | PABON SANTIAGO, ANTONIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 389393 | PABON SANTIAGO, GLADYS M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 389394 | PABON SANTIAGO, GLORIA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 389395 | Pabon Santiago, Jorge L | REDACTED | Utuado | PR | 00641 | REDACTED |
| 389396 | Pabon Santiago, Jose J | REDACTED | Cabo Rojo | PR | 00623-0742 | REDACTED |
| 389397 | PABON SANTIAGO, LESTER F | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 389398 | PABON SANTIAGO, LUIS A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 389399 | Pabon Santiago, Michael | REDACTED | San German | PR | 00683 | REDACTED |
| 389400 | PABON SANTIAGO, OLGA V | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 389401 | Pabon Santiago, Richard | REDACTED | Salinas | PR | 00751 | REDACTED |
| 389402 | PABON SANTIAGO, RUBEN D | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 389404 | PABON SANTIAGO, WILLIAM | REDACTED | PONCE | PR | 00730 | REDACTED |
| 809079 | PABON SANTOS, JUSTA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 389406 | PABON SANTOS, MARIA ELENA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 389408 | Pabon Seda, Raphael | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 389411 | PABON SEPULVEDA, CARMEN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 389412 | Pabon Serrano, Jose E | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 389413 | PABON SIERRA, TERESA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 389414 | Pabon Silva, Luis O | REDACTED | Cotto Laurel | PR | 00780 | REDACTED |
| 809080 | PABON SILVA, NYDIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 389416 | PABON SOLANO, JONADAB | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 389417 | PABON SOLANO, JONADAB | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 389418 | PABON SOLER, MIRIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 389419 | PABON SOLER, PEDRO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 389421 | PABON SOTO, LEONARDO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 389422 | PABON SUAREZ, MAYBELL | REDACTED | BOQUERON | PR | 00622-0233 | REDACTED |
| 389424 | Pabon Tirado, Damarys | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 389426 | PABON TIRADO, MARIA E | REDACTED | VEGABAJA | PR | 00693 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 389427 | PABON TIRADO, YOLANDA | REDACTED | MOROVIS | PR | 00687-2145 | REDACTED |
| 389428 | PABON TOLEDO, MIGUEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 389432 | PABON TORO, MYRNA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 809081 | PABON TORO, MYRNA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 389434 | PABON TORRES, AMARILYS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 809082 | PABON TORRES, AMARILYS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 389435 | PABON TORRES, CYNTHIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 389436 | PABON TORRES, DAVID | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 809083 | PABON TORRES, EFRAIN | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 389437 | PABON TORRES, EFRAIN O | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 389438 | PABON TORRES, ISRAEL I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 389439 | PABON TORRES, JESUS M. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 809084 | PABON TORRES, NELSON A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 389440 | PABON TORRES, NORMA E | REDACTED | PONCE | PR | 00716 | REDACTED |
| 389441 | PABON TORRES, RENE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 389442 | PABON TORRES, SANDRA I. | REDACTED | San Juan | PR | 00919 | REDACTED |
| 389443 | PABON UJAQUE, MARIA D | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 389444 | PABON URDANIVIA, ELEANA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 389445 | PABON VALENTIN, AITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 389446 | PABON VALLEJO, KARLA M | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 389447 | PABON VALLES, JAIME | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 389448 | PABON VARGAS, DAYANARA | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 389450 | PABON VARGAS, OSCAR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 389452 | PABON VARGAS, OSCAR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 809085 | PABON VASQUEZ, NOELIA | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 389453 | PABON VAZQUEZ, CARMEN S. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 809086 | PABON VAZQUEZ, MARIA DEL | REDACTED | NARANJITO | PR | 00719-0882 | REDACTED |
| 389455 | PABON VAZQUEZ, RICARDO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 389457 | PABON VAZQUEZ, WILLIAM | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 389458 | Pabon Vazquez, Zoilo | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 389462 | PABON VEGA, JIMMY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 389463 | PABON VEGA, NANCY E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 809087 | PABON VEGA, NANCY E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 809088 | PABON VEGA, PATSY | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 389464 | PABON VEGA, PATSY R | REDACTED | VEGA BAJA | PR | 00694-2127 | REDACTED |
| 389465 | PABON VEGA, PROVIDENCIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 389467 | PABON VEGA, SIDERICO | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 389468 | PABON VEGA, YARITZA | REDACTED | BAYAMON | PR | 00987 | REDACTED |
| 389469 | PABON VELAZQUEZ, ELISA E | REDACTED | ARROYO | PR | 00714-0476 | REDACTED |
| 389470 | Pabon Velazquez, Gerardo | REDACTED | Brooklyn | NY | 11209 | REDACTED |
| 389471 | PABON VELEZ, FELIPA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 809089 | PABON VELEZ, NILSA | REDACTED | LARES | PR | 00669 | REDACTED |
| 389472 | PABON VELEZ, NILSA J | REDACTED | LARES | PR | 00669 | REDACTED |
| 389473 | PABON VELEZ, ZAIDA | REDACTED | UTUADO | PR | 00924 | REDACTED |
| 389474 | PABON VICENTY, RENE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 389475 | PABON VIDRO, SUZZETTE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 389477 | PABON VILLAFANE, JOSE A | REDACTED | GUAYANILLA | PR | 00656-9708 | REDACTED |
| 389479 | PABON ZAVALA, ANGIENIT | REDACTED | GURABO | PR | 00778 | REDACTED |
| 389480 | PABON, ABNER | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 389482 | PABON, ARLEEN | REDACTED | TALLAHASSE | FL | 32301 | REDACTED |
| 389485 | PABON, MIGUEL A. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 389486 | PABON, MIRIAM | REDACTED | DORADO | PR | 00646 | REDACTED |
| 389487 | PABON, NILDA L | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 389488 | PABON, NILSA V. | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 389489 | PABON, NILSA V. | REDACTED | San Juan | PR | 00901 | REDACTED |
| 389493 | PABONBOSQUES, WANDA | REDACTED | AGUAD | PR | 00602 | REDACTED |
| 389502 | PACELI LOPEZ, WILFREDO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 389507 | Pacheco Acevedo, Orlando | REDACTED | Quebradillas | PR | 00678-9720 | REDACTED |
| 389509 | PACHECO ACEVEDO, SAMUEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 389511 | PACHECO ACOSTA, IVELIZ | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 389512 | PACHECO ACOSTA, NILDA E | REDACTED | PE#UELAS | PR | 00624-0132 | REDACTED |
| 389515 | PACHECO AGOSTO, CARLOS J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 809090 | PACHECO AGOSTO, LIZAMARYS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 389516 | PACHECO AGOSTO, LIZAMARYS | REDACTED | YABUCOA | PR | 00767-3213 | REDACTED |
| 389517 | PACHECO ALBINO, BETZAIDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 389519 | Pacheco Albizu, Luis | REDACTED | Ponce | PR | 00780 | REDACTED |
| 389524 | PACHECO ALICEA, CARMEN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 389526 | PACHECO ALICEA, JOMARY | REDACTED | Yauco | PR | 00698 | REDACTED |
| 389527 | PACHECO ALMODOVAR, ERIC | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 389528 | PACHECO ALMODOVAR, LYDIA E | REDACTED | CATANO | PR | 00962-6507 | REDACTED |
| 389529 | PACHECO ALTIERI, CARMEN M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 389530 | PACHECO ALVARADO, ELVIS | REDACTED | PEĐUELAS | PR | 00624 | REDACTED |
| 389531 | PACHECO ALVARADO, LUZ B | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 389533 | PACHECO ALVAREZ, DARMA E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 389535 | Pacheco Alvarez, Eric O. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 389537 | PACHECO ALVAREZ, KARLA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 809091 | PACHECO ALVAREZ, SANDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 389539 | Pacheco Andino, Bienvenido | REDACTED | Caguas | PR | 00725 | REDACTED |
| 389542 | PACHECO APONTE, ANGEL L | REDACTED | PENUELAS | PR | 00624-9718 | REDACTED |
| 389547 | PACHECO ARROYO, LUIS D | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 389548 | PACHECO ARROYO, MARIANGELLY | REDACTED | SAN JUAN | PR | 00926-9203 | REDACTED |
| 389550 | PACHECO ASTACIO, JOSE A | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 389551 | PACHECO ATILES, JOCELYN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 389552 | PACHECO AVILES, ANA M | REDACTED | VEGA ALTA | PR | 00762 | REDACTED |
| 389553 | PACHECO AVILES, CARMEN S | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 389554 | PACHECO AVILES, MARIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 389555 | PACHECO AVILES, MARIA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 809092 | PACHECO AVILES, MARLENE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 389556 | PACHECO AVILES, MIGDALIA | REDACTED | RIO GRANDE | PR | 00745-3238 | REDACTED |
| 389557 | PACHECO AYALA, LIMARIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 389558 | PACHECO BAEZ, PABLO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 389559 | PACHECO BAGUE, DANIEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 389560 | PACHECO BAGUE, ROBERTO | REDACTED | Corozal | PR | 00783 | REDACTED |
| 389561 | PACHECO BARRETO, FLORIBEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 389563 | PACHECO BARRETO, MYRNA E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389564 | PACHECO BARRETO, ROSALINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 389565 | PACHECO BAUZO, BIANCA C | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 389566 | PACHECO BELEN, EDILTRUDIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 389569 | PACHECO BENVENUTT, JOSEFINA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 809093 | PACHECO BERNARD, SHARLENE I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 389570 | PACHECO BERRIOS, YAHAIRA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 389573 | PACHECO BONILLA, MILAGROS | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 389574 | PACHECO BOOU, WANDA I | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 389576 | PACHECO BOU, WANDA | REDACTED | SAN JUAN | PR | 00931-1706 | REDACTED |
| 389578 | PACHECO BURGOS, ALEXIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389579 | PACHECO BURGOS, ANGELES DEL R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 809094 | PACHECO BURGOS, ANGELES R | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 389580 | Pacheco Burgos, Felix Emmanuel | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 389582 | PACHECO BURGOS, MARGARITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 809095 | PACHECO BURGOS, MARGARITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 389583 | Pacheco Burgos, Miguel A | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 389585 | PACHECO CABASSA, NORA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 809096 | PACHECO CALDERON, IRIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 389588 | PACHECO CALDERON, IRIS | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 389589 | PACHECO CALDERON, JUAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 809097 | PACHECO CALVENTE, ALBERTO J | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 389591 | PACHECO CAMACHO, ERICK M | REDACTED | SABANA GRANDE | PR | 00637-0416 | REDACTED |
| 809098 | PACHECO CAMACHO, FRANCHESKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 389592 | PACHECO CAMACHO, FRANCHESKA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389594 | PACHECO CAMACHO, IRVING | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389596 | Pacheco Camacho, Juan A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 389597 | Pacheco Camacho, Norma I | REDACTED | Yauco | PR | 00698 | REDACTED |
| 389599 | PACHECO CANCEL, ALBERTO J. | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 389600 | PACHECO CANDELARIO, LYDIA | REDACTED | YAUCO | PR | 00698-0328 | REDACTED |
| 389601 | PACHECO CANDELARIO, VICMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 389602 | PACHECO CANDELAS, CHRISTIAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 389603 | PACHECO CANDELAS, GRETCHEN | REDACTED | TOA BAJA | PR | 00948 | REDACTED |
| 389604 | PACHECO CAPPAS, HECTOR LUIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 389605 | PACHECO CAPPAS, LIMARY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 389606 | PACHECO CAQUIAS, DANNA Y | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 809099 | PACHECO CAQUIAS, DANNA Y | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389608 | PACHECO CARABALLO, MANUEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389609 | Pacheco Caraballo, Neddy | REDACTED | Patillas | PR | 00723 | REDACTED |
| 389610 | PACHECO CARABALLO, NEREIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389611 | Pacheco Caraballo, Ramon | REDACTED | Juana  Diaz | PR | 00795 | REDACTED |
| 389612 | PACHECO CARABALLO, ZULMA | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 389613 | PACHECO CARDONA, JOSUE J. | REDACTED | MOCA | PR | 00769 | REDACTED |
| 389614 | PACHECO CARINO, WILFREDO | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 389615 | PACHECO CARINO, WILFREDO | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 389619 | PACHECO CARTAGENA, ANTONIETTE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 389620 | PACHECO CARTAGENA, LILLIAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 389621 | PACHECO CASTANON, GOLLITA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 389622 | PACHECO CASTELLA, ELIZABETH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 809100 | PACHECO CASTELLA, ELIZABETH | REDACTED | PONCE | PR | 00728 | REDACTED |
| 389623 | PACHECO CASTILLO, BERENNA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 389624 | PACHECO CASTILLO, SARILENE | REDACTED | CAROLINA | PR | 00656 | REDACTED |
| 389625 | PACHECO CASTILLOVEITIA, MARILYN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 389626 | PACHECO CASTRO, FREDESWINDA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 389627 | PACHECO CASTRO, JOHANNA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 389628 | PACHECO CASTRO, MILDRED I | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 389629 | PACHECO CASTRO, SULEIKA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 809101 | PACHECO CASTRO, SULEIKA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 809102 | PACHECO CASTRO, SULEIKA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 389631 | PACHECO CEDENO, ALEXIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 1257328 | PACHECO CEDENO, LUIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389633 | PACHECO CEDENO, LUIS M | REDACTED | YAUCO | PR | 00698-9707 | REDACTED |
| 389634 | PACHECO CEDENO, MARIBEL | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 809104 | PACHECO CEDENO, MILAGROS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389635 | PACHECO CEDENO, MILAGROS | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 389636 | PACHECO CEDENO, NYDIA O | REDACTED | E7 CALLE B | PR | 00698 | REDACTED |
| 389637 | PACHECO CHARRIEZ, JOSE A. | REDACTED | Bayam¾n | PR | 00957 | REDACTED |
| 389638 | PACHECO CHRISTIAN, NORMA I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 389639 | PACHECO CINTRON, ZAYDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 809105 | PACHECO CIRILO, GLADYS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 389640 | PACHECO CIRILO, GLADYS | REDACTED | PALMER | PR | 00721-0277 | REDACTED |
| 389641 | PACHECO COLLADO, IVIA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 389643 | PACHECO COLLADO, RITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 389646 | PACHECO COLLAZO, RICHARD L. | REDACTED | PONCE | PR | 00715 | REDACTED |
| 389647 | PACHECO COLON, ADELAIDA | REDACTED | PATILLAS | PR | 00723-0853 | REDACTED |
| 389649 | PACHECO COLON, JOSE L. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 389651 | PACHECO COLON, MARIBEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 389650 | Pacheco Colón, Maribel | REDACTED | Carolina | PR | 00983 | REDACTED |
| 389653 | PACHECO COLON, RENE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 389655 | PACHECO COLON, YVONNE | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 389656 | PACHECO CONCEPCION, CARMEN J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 389657 | PACHECO CONCEPCION, JOSE L. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 389658 | Pacheco Corcino, Enrique | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 389659 | PACHECO CORDERO, RAMON E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 389663 | PACHECO CORREA, LOYSENIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 389665 | PACHECO COUSO, SANDRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 389666 | PACHECO CRUZ, BRENDALIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 389669 | PACHECO CRUZ, HECTOR L | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 389670 | PACHECO CRUZ, JANIRA | REDACTED | PANUELAS | PR | 00624 | REDACTED |
| 809106 | PACHECO CRUZ, JULYVETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 389671 | PACHECO CRUZ, LEONOR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 389672 | Pacheco Cruz, Melvin | REDACTED | Maricao | PR | 00606 | REDACTED |
| 389673 | PACHECO CRUZ, NELSON | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 389674 | PACHECO CRUZ, PABLO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 389675 | PACHECO CRUZ, PEDRO | REDACTED | Guanica | PR | 00653 | REDACTED |
| 389676 | PACHECO CRUZ, PEDRO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 389677 | Pacheco Cruz, Rafael | REDACTED | Caguas | PR | 00725 | REDACTED |
| 389679 | PACHECO CRUZ, SACHEY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 389680 | PACHECO CRUZ, ZAISKA | REDACTED | SAN JUAN | PR | 00915-2119 | REDACTED |
| 389681 | PACHECO CRUZ, ZAISKA | REDACTED | SAN JUAN | PR | 00915-2119 | REDACTED |
| 389684 | PACHECO DAVILA, OTILIO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 389685 | PACHECO DE COSME, LUZ C | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 389686 | PACHECO DE CRUZ, DELIA M | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 389688 | PACHECO DE JESUS, MICHAEL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 389689 | PACHECO DE PRADO, LUCIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 809107 | PACHECO DELGADO, KENNY J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389690 | PACHECO DEVARIE, MIGUEL A. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 389692 | PACHECO DIAZ, CARMEN L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 389693 | PACHECO DIAZ, CARMEN L. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 389694 | PACHECO DIAZ, CARMEN S | REDACTED | NARANJITO | PR | 00179 | REDACTED |
| 809108 | PACHECO DIAZ, CRISTINA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 389695 | PACHECO DIAZ, IRIS D | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 809109 | PACHECO DIAZ, JUAN R | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 389697 | PACHECO DIAZ, JUAN R. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 809110 | PACHECO DIAZ, KATHLEEN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 389698 | Pacheco Diaz, Victor J | REDACTED | Las Piedras | PR | 00771 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 389700 | PACHECO DOMINGUEZ, NURYMAR | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 389701 | PACHECO DOMINICCI, LYDIA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 389702 | PACHECO DOMINICCI, NELLIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389703 | PACHECO ECHEVARRIA, ERNESTINA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 809111 | PACHECO ECHEVARRIA, JOSE L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 389704 | PACHECO ESCALERA, WILFREDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 389707 | PACHECO ESTEVES, NILDA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 389708 | PACHECO ESTRADA, CARLOS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 389709 | PACHECO FELICIANO, ALEXIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389711 | PACHECO FELICIANO, ANGEL L. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 389713 | PACHECO FELICIANO, CARMEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389714 | PACHECO FELICIANO, DAVID | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 389715 | PACHECO FELICIANO, EDITH M | REDACTED | PONCE | PR | 00731-1106 | REDACTED |
| 389716 | PACHECO FELICIANO, GISELA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 389719 | PACHECO FELICIER, CRUZ EDUARDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 389720 | PACHECO FELICIER, JORGE I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 389721 | PACHECO FERNANDEZ, ARNALDO G | REDACTED | PONCE | PR | 00717 | REDACTED |
| 389724 | PACHECO FERNANDEZ, RAFAEL M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 389727 | PACHECO FIGUEROA, JESUS R | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 389728 | PACHECO FIGUEROA, JULIA C | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 389731 | PACHECO FIGUEROA, MARIBEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 389732 | PACHECO FIGUEROA, PEDRO R. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 809112 | PACHECO FIGUEROA, ROSA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 389733 | PACHECO FIGUEROA, ROSA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 389734 | PACHECO FIGUEROA, YOLANDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389735 | PACHECO FLORES, MARIA M. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 809113 | PACHECO FONSECA, LUZ | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 389736 | PACHECO FONSECA, LUZ M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 389737 | PACHECO FONTAN, ROSARIO | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 389738 | PACHECO FRAU, ANA L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 389739 | PACHECO FUENTES, LYDIA A | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 389740 | PACHECO FUENTES, SYLVIA N | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 389741 | PACHECO GALAN, GLORIA M. | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 809114 | PACHECO GALARZA, HECTOR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 389743 | PACHECO GARCIA DE LA NOCEDA, MADY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 389745 | PACHECO GARCIA, DAISY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 389747 | PACHECO GARCIA, JORGE L. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389748 | PACHECO GARCIA, KARLA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 389750 | PACHECO GARCIA, LUZ C | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 389752 | PACHECO GARCIA, MARIA DE LOURDES | REDACTED | BAYAMON | PR | 00960-2308 | REDACTED |
| 389753 | PACHECO GARCIA, MARISOL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389754 | PACHECO GARCIA, MARISOL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389755 | PACHECO GARCIA, NORMA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 389756 | Pacheco Garcia, Victor H | REDACTED | Juncos | PR | 00777 | REDACTED |
| 809115 | PACHECO GARCIA, VIVIAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389757 | PACHECO GARCIA, YESENIA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 809116 | PACHECO GARCIA, YESENIA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 389758 | PACHECO GARRIGA, HILDA M. | REDACTED | PONCE | PR | 00716-3608 | REDACTED |
| 389759 | PACHECO GAUD, JOSE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 389761 | PACHECO GIUDICELLI, MILCA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 809117 | PACHECO GODOY, MARIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 389762 | PACHECO GODOY, MARIA R | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 809118 | PACHECO GODOY, MARIA R | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 389763 | PACHECO GOLDEROS, IRIS I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 389764 | PACHECO GOLDEROS, SARA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 389766 | PACHECO GONZALEZ, ANGEL M. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 389767 | PACHECO GONZALEZ, CARLOS R. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 389768 | PACHECO GONZALEZ, ENRIQUE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 389769 | Pacheco Gonzalez, Jaime | REDACTED | Ponce | PR | 00732-8503 | REDACTED |
| 389770 | PACHECO GONZALEZ, JAVIER D. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 389771 | PACHECO GONZALEZ, JOHALY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 389774 | PACHECO GONZALEZ, LISANDRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 389776 | PACHECO GONZALEZ, MANUEL E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 389777 | PACHECO GONZALEZ, MARGOT | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 389779 | PACHECO GONZALEZ, MARIA T. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 389780 | Pacheco Gonzalez, Maria Teresa | REDACTED | Caguas | PR | 00726 | REDACTED |
| 389783 | PACHECO GONZALEZ, RAUL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 389784 | PACHECO GONZALEZ, RUBEN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 389785 | PACHECO GONZALEZ, YOLANDA | REDACTED | SAN GERMAN | PR | 00983 | REDACTED |
| 389787 | PACHECO GRACIA, RAQUEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 809119 | PACHECO GRACIA, RAQUEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 389788 | PACHECO GREEN, MELISSA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 389789 | PACHECO GUADALUPE, JESUS | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 389790 | PACHECO GUADALUPE, MELVIN | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 389791 | Pacheco Guasp, Jose R | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 389793 | PACHECO GUZMAN, GLADYS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 809120 | PACHECO GUZMAN, GLADYS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389794 | PACHECO GUZMAN, MARIA DEL C | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389798 | PACHECO HERNANDEZ, ZAUDHY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 809121 | PACHECO IMENEZ, ARANIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 389800 | PACHECO IRIGOYEN, BRENDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 809122 | PACHECO IRIGOYEN, BRENDA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 389801 | PACHECO IRIGOYEN, ELSIE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 389802 | PACHECO IRIGOYEN, MADELINE C | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 389804 | PACHECO IRIZARRY, CARLOS E. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 389805 | PACHECO IRIZARRY, CAROL E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 809123 | PACHECO IRIZARRY, DALIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 389806 | PACHECO IRIZARRY, EDGAR | REDACTED | GUNICA | PR | 00653 | REDACTED |
| 389807 | PACHECO IRIZARRY, EDGAR | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 809124 | PACHECO IRIZARRY, JIMMY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389808 | PACHECO IRIZARRY, JIMMY | REDACTED | GUANICA | PR | 00653-1217 | REDACTED |
| 389810 | PACHECO IRIZARRY, NESMAIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389811 | PACHECO IRIZARRY, ROSA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 389813 | PACHECO JIMENEZ, ANA M. | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 389814 | PACHECO JIMENEZ, ARIANIS M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 389816 | PACHECO JIMENEZ, DEYSE A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 809125 | PACHECO JIMENEZ, ERIC Y | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 389818 | PACHECO LABOY, DEBORAH E | REDACTED | PONCE | PR | 00716-4252 | REDACTED |
| 389819 | Pacheco Laboy, Edwin | REDACTED | Ponce | PR | 00733 | REDACTED |
| 389820 | PACHECO LABOY, FRANCINE | REDACTED | CAGUAS | PR | 00728 | REDACTED |
| 389821 | PACHECO LAGARES, CORALIS | REDACTED | PONCE | PR | 00730-4203 | REDACTED |
| 389822 | Pacheco Lagares, Jose E | REDACTED | Ponce | PR | 00730 | REDACTED |
| 389826 | PACHECO LOPEZ, CARMEN Y | REDACTED | PONCE | PR | 00730 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 389827 | PACHECO LOPEZ, CELINES | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 809126 | PACHECO LOPEZ, CELINES | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 389829 | PACHECO LOPEZ, EDNA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 389830 | PACHECO LOPEZ, GERARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 389831 | PACHECO LOPEZ, LUZ M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 809127 | PACHECO LOPEZ, MEIDA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 389832 | PACHECO LOPEZ, MEIDA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 389833 | PACHECO LOPEZ, MEIDA M | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 389838 | PACHECO LOPEZ, RAMON L | REDACTED | FAJARDO | PR | 00738-2970 | REDACTED |
| 389839 | PACHECO LOPEZ, ROSA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 809128 | PACHECO LOPEZ, SYLVIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 389840 | PACHECO LOPEZ, SYLVIA | REDACTED | COROZAL | PR | 00783-9805 | REDACTED |
| 389841 | PACHECO LOYOLA, ELSA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 389843 | PACHECO LOYOLA, NELSON | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 389844 | PACHECO LOYOLA, NELSON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 389845 | PACHECO LOZADA, ANA G | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 389847 | Pacheco Lucena, Juan | REDACTED | Guanica | PR | 00653 | REDACTED |
| 389849 | PACHECO LUCENA, MARIA DEL R. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 389850 | PACHECO LUCIANO, JOSE M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 809129 | PACHECO LUGO, EDGARDO | REDACTED | GUÁNICA | PR | 00653 | REDACTED |
| 389851 | PACHECO LUGO, EDGARDO | REDACTED | GUANICA | PR | 00653-1499 | REDACTED |
| 389853 | PACHECO LUGO, ERIC R | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 389855 | PACHECO MACHADO, MAYRA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 389857 | PACHECO MALDONADO, BETHZAIDA J | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 809130 | PACHECO MALDONADO, GISELLE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 389860 | PACHECO MALDONADO, GISELLE | REDACTED | GUAYANILLA | PR | 00656-9721 | REDACTED |
| 809131 | PACHECO MALDONADO, GRISELLE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 389861 | Pacheco Maldonado, Jonathan | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 389863 | PACHECO MALDONADO, RAFAEL S | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 389865 | PACHECO MANSO, CELLY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 389866 | PACHECO MARIN, MARIA E | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 389867 | PACHECO MARQUEZ, RUTH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 809132 | PACHECO MARQUEZ, RUTH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 389868 | PACHECO MARRERO, ANGEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 389869 | PACHECO MARRERO, CARMEN L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 809133 | PACHECO MARRERO, WANDA Y | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 389871 | PACHECO MARRERO, WANDA Y | REDACTED | GUANICA | PR | 00653-0382 | REDACTED |
| 389872 | PACHECO MARTEL, ESTHER | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 389874 | PACHECO MARTINEZ, DORA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 389875 | PACHECO MARTINEZ, DORIS G | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 389876 | PACHECO MARTINEZ, ELSIE J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389877 | PACHECO MARTINEZ, GLORIMAR | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 389878 | PACHECO MARTINEZ, GLORIMAR | REDACTED | YAUCO | PR | 00698-4023 | REDACTED |
| 809134 | PACHECO MARTINEZ, JESUS M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389879 | PACHECO MARTINEZ, LUIS GERALDO | REDACTED | PONCE | PR | 00733 | REDACTED |
| 809135 | PACHECO MARTINEZ, MURIEL R | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 389880 | PACHECO MARTINEZ, MYRIAM | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 389881 | PACHECO MARTINEZ, NORMA I | REDACTED | HORMIGUEROS | PR | 00660-0767 | REDACTED |
| 389882 | PACHECO MARTINEZ, NYDIA V | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 809136 | PACHECO MARTINEZ, VANESSA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389883 | PACHECO MARTINEZ, WILFREDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 389884 | PACHECO MARTINEZ, YOLANDA | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 389885 | PACHECO MATIAS, MARTA | REDACTED | TOA BAJA | PR | 00951-0601 | REDACTED |
| 389886 | PACHECO MATOS, BRENDA L. | REDACTED | vvv | PR | 00923 | REDACTED |
| 389888 | PACHECO MATOS, CARLOS G. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 809137 | PACHECO MATOS, ELIZABETH | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 389889 | PACHECO MEDERO, JEANNETTE | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 389893 | Pacheco Melendez, Hector L | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 389894 | PACHECO MELENDEZ, KHADIZIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 389896 | PACHECO MELENDEZ, TAMARYS N | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 809138 | PACHECO MELENDEZ, YADIS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 389897 | PACHECO MENDEZ, RAFAEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 389898 | PACHECO MERCADO, ALEXIS I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389899 | Pacheco Mercado, Miguel A | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 809139 | PACHECO MERCADO, YIRA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 389901 | PACHECO MERCADO, YIRA E | REDACTED | PONCE | PR | 00733 | REDACTED |
| 389903 | PACHECO MILLAN, RICARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389904 | Pacheco Millan, Ricardo | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 389905 | PACHECO MIRANDA, FRANCES M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 389908 | PACHECO MOLINA, ANTONIO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 389909 | Pacheco Molina, Aracelis | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 389910 | Pacheco Molina, Eladio | REDACTED | Ponce | PR | 00733-1628 | REDACTED |
| 389911 | PACHECO MOLINA, PAULITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 389913 | PACHECO MOLINA, WANDA I. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 389914 | PACHECO MOLINA, WANDA I. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 809140 | PACHECO MONTALVO, ELLIOT | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 389915 | PACHECO MONTALVO, ELLIOT N | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 389917 | PACHECO MONTANEZ, MATILDE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 389918 | PACHECO MONTEMOINO, JOSE | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 389919 | PACHECO MORA, ENRIQUE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 389920 | PACHECO MORALES, EDNA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 389921 | PACHECO MORALES, EMILIO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 389923 | PACHECO MORALES, ILEANA | REDACTED | SAN JUAN | PR | 00623 | REDACTED |
| 389924 | PACHECO MORALES, JOSE A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389925 | PACHECO MORALES, MAYRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 389927 | PACHECO MORALES, TAISHA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 389928 | PACHECO MORALES, YESENIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 389929 | PACHECO MORALES, YOLANDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 389930 | PACHECO MORENO, IRENIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 389931 | PACHECO MORET, ALICE J | REDACTED | PONCE | PR | 00733-5239 | REDACTED |
| 389932 | PACHECO MORET, MARIA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 809141 | PACHECO MUNIZ, DORIS | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 389933 | PACHECO MUNIZ, EDWARD | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 809142 | PACHECO MUNIZ, EDWARD | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389934 | PACHECO MUNIZ, HARRY | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 389935 | PACHECO MUNIZ, HEISHA A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 809143 | PACHECO MUNIZ, HEISHA A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 389936 | Pacheco Muniz, Jose A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 389937 | PACHECO MUNIZ, MELVIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 389938 | PACHECO MUNIZ, RUTH Z | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 389939 | PACHECO MUNIZ, VIRGEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 389940 | PACHECO MUNIZ, WANDA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 389942 | PACHECO MUNOZ, GRECEL | REDACTED | GUAYNABO P.R. | PR | 00970 | REDACTED |
| 389943 | PACHECO MUNOZ, NITZA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 389945 | PACHECO MUSSEB, RUTH | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 389946 | PACHECO NADAL, ELBA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 389947 | PACHECO NARVAEZ, MAYRA L | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 389949 | PACHECO NAVEDO, MARIA C | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 389950 | PACHECO NAVIA, LILLIAN E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 389951 | PACHECO NAZARIO, DAISY | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 809144 | PACHECO NAZARIO, JAVIER | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 389952 | PACHECO NAZARIO, MARIA DEL C | REDACTED | YAUCO | PR | 00698-4009 | REDACTED |
| 389953 | PACHECO NEGRON, EDGARDO | REDACTED | COROZAL | PR | 00783-9705 | REDACTED |
| 389954 | PACHECO NEGRON, JEANETTE | REDACTED | CABO ROJO | PR | 00623-4950 | REDACTED |
| 389955 | PACHECO NEGRON, JOSUE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389958 | PACHECO NEGRON, LUZ D. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 809145 | PACHECO NEGRON, MARIA D | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 389960 | PACHECO NIEVES, DORIS V. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 809146 | PACHECO NIEVES, HILDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 389961 | PACHECO NIEVES, HILDA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 809147 | PACHECO NIEVES, JOSEFINA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 389962 | PACHECO NIEVES, JUSTINO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 389963 | PACHECO NIEVES, LUZ G | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 809148 | PACHECO NIEVES, MONICA A. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 389964 | PACHECO NIEVES, SONIA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 389965 | PACHECO OCASIO, ANA R | REDACTED | SAN JUAN | PR | 00901-0000 | REDACTED |
| 389966 | PACHECO OCASIO, ANGEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 389967 | PACHECO OCASIO, NYDIA R | REDACTED | COROZAL | PR | 00783-9617 | REDACTED |
| 389969 | PACHECO OLIVERAS, WANDA N | REDACTED | PONCE | PR | 00732-0515 | REDACTED |
| 389971 | Pacheco Orengo, Robuan | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 389972 | PACHECO ORTIZ, ALBERTO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 389974 | Pacheco Ortiz, Digno | REDACTED | Moca | PR | 00676 | REDACTED |
| 389975 | PACHECO ORTIZ, ENEIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 389976 | PACHECO ORTIZ, GLENDALIZ | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 389977 | PACHECO ORTIZ, JORGE L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 389978 | Pacheco Ortiz, Julio E. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 389980 | PACHECO ORTIZ, MARTA | REDACTED | PONCE | PR | 00730-4445 | REDACTED |
| 389983 | PACHECO OTERO, FERNANDO | REDACTED | ARECIBO | PR | 00612-0030 | REDACTED |
| 809149 | PACHECO OTERO, LYNDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 389984 | PACHECO OTERO, LYNDA R | REDACTED | MANATI | PR | 00674 | REDACTED |
| 389985 | PACHECO OTERO, MAXIMINO | REDACTED | MANATI | PR | 00674-0023 | REDACTED |
| 389986 | PACHECO PACHECO, ADA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389987 | PACHECO PACHECO, ANA L | REDACTED | TOA ALTA | PR | 00953-9619 | REDACTED |
| 389988 | PACHECO PACHECO, DOMINGA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 389990 | Pacheco Pacheco, German | REDACTED | Yauco | PR | 00698 | REDACTED |
| 389991 | PACHECO PACHECO, GIL A. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 389992 | PACHECO PACHECO, GIL A. | REDACTED | San Juan | PR | 00954 | REDACTED |
| 809150 | PACHECO PACHECO, IRIS | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 389993 | PACHECO PACHECO, IRIS Y | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 809151 | PACHECO PACHECO, IVONNE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 389994 | Pacheco Pacheco, Julio A. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 389995 | PACHECO PACHECO, MARTA | REDACTED | PENUELAS | PR | 00724 | REDACTED |
| 389996 | PACHECO PACHECO, PEDRO J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 389997 | PACHECO PACHECO, RAUL E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 389998 | PACHECO PACHECO, RICARDO | REDACTED | GUANABO | PR | 00985 | REDACTED |
| 389999 | PACHECO PACHECO, ROBERTO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 390002 | PACHECO PADILLA, GRISELL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 390003 | PACHECO PADILLA, MARIBEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 390004 | PACHECO PADILLA, MARIBEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 390005 | PACHECO PADILLA, WILFREDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 390007 | PACHECO PANETO, MOISES | REDACTED | Guánica | PR | 00653 | REDACTED |
| 390009 | Pacheco Pantoja, Jose M | REDACTED | Manati | PR | 00674 | REDACTED |
| 390013 | PACHECO PASCAL, JULIA Y | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 390014 | PACHECO PEREZ, ALICE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 809152 | PACHECO PEREZ, ALICE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 390015 | PACHECO PEREZ, AMAURY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 390016 | PACHECO PEREZ, DAVID | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 390017 | Pacheco Perez, Iris M. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 809153 | PACHECO PEREZ, MARIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 390019 | PACHECO PEREZ, MARIA E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 390020 | PACHECO PEREZ, MARIA E | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 809154 | PACHECO PEREZ, MARIA E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 809155 | PACHECO PEREZ, PAMELA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 390022 | PACHECO PEREZ, PEDRO J. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 390024 | PACHECO PEREZ, PEGGY ANN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 390026 | PACHECO PEREZ, SANDRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 390027 | PACHECO PEREZ, SANDRA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 390028 | PACHECO PEREZ, SONJA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 390029 | PACHECO PEREZ, VILMA N | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 390030 | PACHECO PEREZ, WILMER | REDACTED | PENUELAS | PR | 00736 | REDACTED |
| 809156 | PACHECO PIMENTEL, ASTRID M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 390032 | PACHECO PIZARRO, MARISELA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 390033 | PACHECO PONS, MAYRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 390034 | Pacheco Quinones, Angel L | REDACTED | Yauco | PR | 00698 | REDACTED |
| 390035 | PACHECO QUINONES, ARACELIS | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 390037 | PACHECO QUINONES, CONCEPCION | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 390039 | PACHECO QUINONES, EDGARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 390042 | PACHECO QUINONES, ORVILLE E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 390043 | Pacheco Quinones, Reinaldo | REDACTED | Yauco | PR | 00698 | REDACTED |
| 390044 | PACHECO QUINONES, ROBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 390045 | PACHECO QUINONES, SAMUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 390049 | Pacheco Ralat, Sylvia E | REDACTED | Ponce | PR | 00728-2523 | REDACTED |
| 390051 | PACHECO RAMIREZ, DAMARY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 390053 | PACHECO RAMIREZ, MARTA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 390054 | PACHECO RAMOS, ANGEL L | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 390055 | PACHECO RAMOS, EDWIN | REDACTED | CATANO | PR | 00965 | REDACTED |
| 390056 | PACHECO RAMOS, GLADYRA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 390057 | PACHECO RAMOS, JOANNA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 390059 | PACHECO RAMOS, JOSEFA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 809157 | PACHECO RAMOS, JOSHUA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 390060 | PACHECO RAMOS, JUAN M | REDACTED | LARES | PR | 00669 | REDACTED |
| 390061 | Pacheco Ramos, Juan M | REDACTED | Ponce | PR | 00731-9607 | REDACTED |
| 390062 | PACHECO RAMOS, LYDIA E | REDACTED | LARES | PR | 00669-2806 | REDACTED |
| 390064 | PACHECO RAMOS, MARIA DEL L | REDACTED | LARES | PR | 00771 | REDACTED |
| 390065 | PACHECO RAMOS, MARIA M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 390066 | PACHECO RAMOS, NELSON | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 390067 | PACHECO RAMOS, NELSON | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 390068 | PACHECO RAMOS, NYDIA Y. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 390070 | PACHECO RAMOS, SARAY | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 390071 | PACHECO RAMOS, SECUNDINA | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 1257329 | PACHECO RAMOS, WANDA E | REDACTED | FLORIDA | FL | 32110 | REDACTED |
| 390073 | PACHECO RAMOS, WILDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 390074 | PACHECO RAMOS, YOLMARA | REDACTED | PONCE | PR | 00730 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 390075 | PACHECO RESTO, MONICA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 390076 | PACHECO REXACH, LYDIA E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 390077 | Pacheco Reyes, Aldemar | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 390078 | PACHECO REYES, JOSE F | REDACTED | TOA BAJA | PR | 00951-0542 | REDACTED |
| 390081 | PACHECO RIOS, AIDA L | REDACTED | TOA ALTA PR | PR | 00953 | REDACTED |
| 390082 | PACHECO RIOS, ANA | REDACTED | PONCE | PR | 00728-3638 | REDACTED |
| 390083 | PACHECO RIOS, IGNACIO | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 390085 | PACHECO RIOS, MELVIN | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 390086 | PACHECO RIOS, YADIRA DEL M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 390087 | PACHECO RIVAS, BETSY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 390090 | PACHECO RIVERA, ANGEL T | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 809158 | PACHECO RIVERA, ANGEL T | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 390091 | PACHECO RIVERA, BARBARA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 390092 | PACHECO RIVERA, CARLOS R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 390093 | PACHECO RIVERA, CARMEN J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 390094 | PACHECO RIVERA, CONFESOR | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 390096 | PACHECO RIVERA, ELIAS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 390097 | PACHECO RIVERA, ELISA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 390099 | PACHECO RIVERA, ERNESTO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 390100 | PACHECO RIVERA, EVELYN | REDACTED | SAN JUAN | PR | 00926-9203 | REDACTED |
| 809159 | PACHECO RIVERA, HARRY I. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 809160 | PACHECO RIVERA, ISRAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 390101 | PACHECO RIVERA, IVELISSE | REDACTED | HATO REY | PR | 00641 | REDACTED |
| 390102 | PACHECO RIVERA, JOEL | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 809161 | PACHECO RIVERA, JORGE L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 809162 | PACHECO RIVERA, JOSE E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 390103 | Pacheco Rivera, Jose M. | REDACTED | Dorado | PR | 00646 | REDACTED |
| 390104 | PACHECO RIVERA, LUIS R. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 809163 | PACHECO RIVERA, LUZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 390105 | PACHECO RIVERA, LUZ A | REDACTED | TOAL ALTA | PR | 00953 | REDACTED |
| 390106 | PACHECO RIVERA, LYDIA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 390107 | PACHECO RIVERA, MAGDA IVETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 390109 | PACHECO RIVERA, MERCEDES | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 390113 | Pacheco Rivera, Samuel | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 390115 | PACHECO RIVERA, WILFREDO | REDACTED | CEIBA | PR | 00735-0410 | REDACTED |
| 809164 | PACHECO RIVERA, YASHIRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 390116 | PACHECO RIVERA, YASHIRA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 390118 | PACHECO RIVERA, ZULIMAR Y. | REDACTED | PONCE | PR | 00728-2419 | REDACTED |
| 390121 | PACHECO ROCHE, CARMEN | REDACTED | PONCE | PR | 00780 | REDACTED |
| 390123 | PACHECO RODRIGUEZ, ANGEL M. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 390124 | PACHECO RODRIGUEZ, AUREA E. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 390126 | PACHECO RODRIGUEZ, CARLOS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 390127 | Pacheco Rodriguez, Carmen G | REDACTED | Carolina | PR | 00979 | REDACTED |
| 809165 | PACHECO RODRIGUEZ, DANIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 390128 | PACHECO RODRIGUEZ, DIMARIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 390129 | PACHECO RODRIGUEZ, ENRIQUE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 390130 | PACHECO RODRIGUEZ, HECTOR | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 390132 | PACHECO RODRIGUEZ, HIMILCE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 390133 | PACHECO RODRIGUEZ, INOCENCIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 390134 | PACHECO RODRIGUEZ, IVELISSE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 390136 | PACHECO RODRIGUEZ, JAVIER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 390137 | PACHECO RODRIGUEZ, JORGE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 390138 | PACHECO RODRIGUEZ, JOSE A. | REDACTED | PONCE | PR | 00717 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 390139 | PACHECO RODRIGUEZ, JOSE R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 809166 | PACHECO RODRIGUEZ, KAREN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 390140 | PACHECO RODRIGUEZ, KARLA M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 390141 | PACHECO RODRIGUEZ, MAGALY | REDACTED | COTOLAUREL | PR | 00780 | REDACTED |
| 390143 | PACHECO RODRIGUEZ, MARISEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 390144 | PACHECO RODRIGUEZ, MAYRA | REDACTED | HUMACAO | PR | 00791-4321 | REDACTED |
| 390145 | PACHECO RODRIGUEZ, MELODY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 390146 | PACHECO RODRIGUEZ, MIGDALIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 390147 | PACHECO RODRIGUEZ, MIGDALIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 809167 | PACHECO RODRIGUEZ, MIGDALIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 390148 | PACHECO RODRIGUEZ, MILAGROS | REDACTED | GUANICA | PR | 00641 | REDACTED |
| 390149 | PACHECO RODRIGUEZ, NILSA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 390150 | PACHECO RODRIGUEZ, NOEMI | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 809168 | PACHECO RODRIGUEZ, OLGA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 390152 | PACHECO RODRIGUEZ, OLGA E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 390153 | Pacheco Rodriguez, Pedro J. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 390155 | PACHECO RODRIGUEZ, ROBERTO J. | REDACTED | CIBA | PR | 00735 | REDACTED |
| 809169 | PACHECO RODRIGUEZ, VICTOR M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 390158 | PACHECO ROJAS, JORGE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 809170 | PACHECO ROMAN, EDNA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 390160 | PACHECO ROMAN, EDNA L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 390161 | Pacheco Roman, Jose L | REDACTED | Ponce | PR | 00730 | REDACTED |
| 390164 | PACHECO ROMAN, NORYLDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 390165 | PACHECO ROMAN, SAMUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 390166 | PACHECO ROMERO, JAMIR W | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 390167 | PACHECO ROMERO, MARIA L | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 390168 | PACHECO ROMERO, YOLANDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 390170 | PACHECO ROSA, IRMA N | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 809171 | PACHECO ROSA, ZAIDIE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 390172 | PACHECO ROSA, ZAIDIE L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 809172 | PACHECO ROSA, ZAIDIE L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 390173 | PACHECO ROSADO, CLARA ESTHER | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 390174 | PACHECO ROSADO, CRISPULO | REDACTED | PONCE | PR | 00731-9606 | REDACTED |
| 390175 | PACHECO ROSADO, ELENA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 390176 | PACHECO ROSADO, MARELYN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 390177 | PACHECO ROSARIO, AMY J. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 390178 | PACHECO ROSARIO, ARIADNEE R | REDACTED | A\ASCO | PR | 00610 | REDACTED |
| 390180 | PACHECO ROSARIO, DAVID | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 390183 | PACHECO ROSARIO, MARITZA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 390184 | PACHECO ROSARIO, NANCY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 390185 | PACHECO ROSARIO, NEIZA | REDACTED | SAN JUAN | PR | 00745 | REDACTED |
| 390186 | PACHECO ROSARIO, SONIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 809173 | PACHECO RQDRIGUEZ, MIGDALIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 809174 | PACHECO RUBERT, KARLA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 809175 | PACHECO RUBERT, KARLA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 390187 | PACHECO RUBERT, KARLA M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 390188 | PACHECO RUIZ, AGUSTIN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 390189 | PACHECO RUIZ, EZEQUIEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 390191 | Pacheco Ruiz, Israel | REDACTED | Guanica | PR | 00653 | REDACTED |
| 390193 | PACHECO RUIZ, JUANITA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 809176 | PACHECO RUIZ, JUANITA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 390194 | PACHECO RULLAN, CARMEN N | REDACTED | SAN JUAN | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 390195 | PACHECO SAEZ, ANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 390196 | PACHECO SAEZ, ANA L | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 390197 | Pacheco Saez, Maria De Los M. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 390198 | PACHECO SAN JUAN, SOLEDAD C | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 390199 | PACHECO SANABRIA, KEISHLA LEE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 390200 | PACHECO SANCHEZ, ANASOL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 390201 | PACHECO SANCHEZ, BRENDA A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 390204 | PACHECO SANCHEZ, CARMEN M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 390205 | PACHECO SANCHEZ, ODETTE R | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 390207 | PACHECO SANCHEZ, RUTH E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 390208 | PACHECO SANTAELLA, JENNIFER M | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 809177 | PACHECO SANTAELLA, JENNIFER M | REDACTED | PONCE | PR | 00780 | REDACTED |
| 390209 | PACHECO SANTANA, IRIS B | REDACTED | SABANA GRANDE | PR | 00637-0020 | REDACTED |
| 390210 | PACHECO SANTANA, IRMA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 390211 | PACHECO SANTANA, WANDA J. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 390213 | PACHECO SANTIAGO, CARMEN J. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 390214 | PACHECO SANTIAGO, GEORGE L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 390215 | PACHECO SANTIAGO, GISELA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 390216 | PACHECO SANTIAGO, IRIS J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 390217 | PACHECO SANTIAGO, JOSE M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 390219 | Pacheco Santiago, Juan D | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 390220 | PACHECO SANTIAGO, LUZ E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 390221 | PACHECO SANTIAGO, MARIBEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 390222 | PACHECO SANTIAGO, MAYRA I | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 809178 | PACHECO SANTIAGO, MAYRA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 390223 | PACHECO SANTIAGO, MIGUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 390225 | Pacheco Santiago, Miguel A. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 390226 | PACHECO SANTIAGO, MONSERRATE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 390227 | PACHECO SANTIAGO, NOEMI | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 390192 | Pacheco Santiago, Pilar | REDACTED | Yauco | PR | 00698 | REDACTED |
| 390228 | PACHECO SANTIAGO, RAFAEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 390229 | PACHECO SANTIAGO, SANDRA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 390231 | PACHECO SANTOS, DAPHNE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 809179 | PACHECO SANTOS, DAPHNE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 390232 | PACHECO SANTOS, EDWIN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 390234 | PACHECO SANTOS, MARIA M | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 390236 | Pacheco Santos, Wilnelia A. | REDACTED | Loiza | PR | 00772 | REDACTED |
| 390237 | PACHECO SEPULVEDA, NANNETTE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 390241 | PACHECO SERRANT, JOEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 390242 | PACHECO SIERRA, LYDIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 390243 | PACHECO SLAGADO, SYLVIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 390244 | PACHECO SOLIS, RUBEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 390245 | PACHECO SOSA, ANA M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 390246 | PACHECO SOSA, VICTOR A | REDACTED | BAYAMON | PR | 00951 | REDACTED |
| 809180 | PACHECO SOTO, GABRIEL U | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 390247 | PACHECO SOTO, HARVEY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 390249 | PACHECO SUAREZ, ADRIAN J | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 390251 | PACHECO SUAREZ, JOSE A. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 390252 | PACHECO TARDI, JOHANA | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 809181 | PACHECO THOMAS, YAMARIS | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 390254 | Pacheco Tirado, Luis A | REDACTED | Carolina | PR | 00985-4212 | REDACTED |
| 390255 | PACHECO TORRES, ANA MIGDALIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 390256 | PACHECO TORRES, ANGEL L | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 390257 | PACHECO TORRES, ARGEO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 390258 | PACHECO TORRES, BELINDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 809182 | PACHECO TORRES, BELINDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 809183 | PACHECO TORRES, BELINDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 390259 | PACHECO TORRES, CARLOS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 390260 | Pacheco Torres, Euclides | REDACTED | Ponce | PR | 00731 | REDACTED |
| 390262 | PACHECO TORRES, IRENE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 390264 | PACHECO TORRES, JOMARYS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 390265 | Pacheco Torres, Juan | REDACTED | Ponce | PR | 00728 | REDACTED |
| 390266 | PACHECO TORRES, JUDITH N | REDACTED | RIO GRANDE | PR | 00721-0272 | REDACTED |
| 390267 | PACHECO TORRES, KERMAN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 390269 | PACHECO TORRES, MARIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 390270 | PACHECO TORRES, MARICARMEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 390271 | PACHECO TORRES, MIRNA L | REDACTED | PONCE | PR | 00716 | REDACTED |
| 390272 | PACHECO TORRES, PEDRO J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 809184 | PACHECO TORRES, VERONICA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 390273 | PACHECO TORRES, VICTOR M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 390274 | PACHECO TOSADO, DAISY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 390278 | PACHECO TRINIDAD, EDWIN C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 390279 | PACHECO TRINIDAD, SARAH H | REDACTED | RIO PIEDRAS P | PR | 00928 | REDACTED |
| 390280 | PACHECO TROCHE, AIXA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 390281 | PACHECO TROCHE, JEANETTE | REDACTED | YAUCO | PR | 00698-9708 | REDACTED |
| 390286 | PACHECO VALCARCEL, KEISHLA M | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 809185 | PACHECO VALCARCEL, KEISHLA M | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 809186 | PACHECO VALCOURT, MARIA R | REDACTED | PONCE | PR | 00728 | REDACTED |
| 809187 | PACHECO VALCOURT, ROCIO | REDACTED | PONCE | PR | 00732 | REDACTED |
| 390288 | PACHECO VALDERRAMA, AIXA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 390290 | PACHECO VALDIVIESO, MERCEDES | REDACTED | PONCE | PR | 00728-3520 | REDACTED |
| 809188 | PACHECO VALEDON, ANGEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 390291 | PACHECO VALEDON, ANGEL L | REDACTED | GUAYANILLA | PR | 00656-9702 | REDACTED |
| 390292 | PACHECO VALEDON, LUIS G | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 390293 | Pacheco Valedon, Luis R | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 809189 | PACHECO VALENTIN, DARANISSE D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 390294 | PACHECO VALENTIN, MARIA DEL C | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 390295 | PACHECO VARGAS, MELVA | REDACTED | YAUCO | PR | 00698-9701 | REDACTED |
| 390296 | PACHECO VAZQUEZ, DORIS | REDACTED | HORMIGUEROS | PR | 00660-8651 | REDACTED |
| 390297 | PACHECO VAZQUEZ, GLADYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 809190 | PACHECO VAZQUEZ, GLADYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 390299 | PACHECO VAZQUEZ, JORGE L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 390300 | PACHECO VAZQUEZ, JOSE C. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 390301 | PACHECO VAZQUEZ, JUAN C. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 809191 | PACHECO VAZQUEZ, MARIA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 390304 | PACHECO VAZQUEZ, MARIA I | REDACTED | CAROLINA | PR | 00983-1709 | REDACTED |
| 390306 | PACHECO VAZQUEZ, RUBEN | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 390307 | PACHECO VAZQUEZ, ZULMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 390308 | PACHECO VEGA, ELISA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 390309 | PACHECO VEGA, WANDA I | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 390312 | PACHECO VELAZQUEZ, JOSE A. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 390313 | PACHECO VELEZ, CARMEN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 390314 | PACHECO VELEZ, EDAIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 809192 | PACHECO VELEZ, EDAIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 390315 | PACHECO VELEZ, HECTOR | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 809193 | PACHECO VELEZ, IRIS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 390316 | PACHECO VELEZ, IRIS M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 809194 | PACHECO VELEZ, IRIS M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 390317 | PACHECO VELEZ, JOAMELIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 809195 | PACHECO VELEZ, JOAMELIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 390318 | PACHECO VELEZ, JOSE I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 390319 | PACHECO VELEZ, NARCISO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 390320 | PACHECO VELEZ, NELSON | REDACTED | SAN GERMAN | PR | 00787-4309 | REDACTED |
| 809196 | PACHECO VELEZ, OLGA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 390322 | PACHECO VELEZ, OLGA E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 390323 | PACHECO VELEZ, WILFREDO | REDACTED | LAJAS | PR | 00667-0789 | REDACTED |
| 809197 | PACHECO VERGES, JUAN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 390324 | PACHECO VERGES, JUAN A | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 809198 | PACHECO VERGES, TERESA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 390325 | PACHECO VERGES, TERESA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 390327 | PACHECO VILLANUEVA, ALFREDO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 390328 | PACHECO VILLANUEVA, ALFREDO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 809199 | PACHECO ZAMORA, ARMANDO L | REDACTED | PONCE | PR | 00716 | REDACTED |
| 390329 | PACHECO ZAPATA, ANNETTE | REDACTED | LAJAS | PR | 00667-9704 | REDACTED |
| 390333 | PACHECO, JUAN | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 390335 | PACHECO, LUIS A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 390336 | PACHECO, MARGARITA M. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 390337 | PACHECO, RAMON | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 390338 | PACHECO, VICTOR M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 390339 | Pacheco, Walter | REDACTED | Guayama | PR | 00785 | REDACTED |
| 390342 | PACHECOBONILLA, ROBERTO | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 390343 | PACHECOIRIZARRY, JULIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 390344 | PACHECORODRIGUEZ, DIONICIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 390345 | PACHECO-TORRES, WILLIAM | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 390346 | PACHECOVAZQUEZ, WILLIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 390347 | PACHO GARCIA, JESUSA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 390348 | PACHOT BORRERO, JOHANNET | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 809200 | PACHOT BORRERO, JOHANNET | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 809201 | PACHOT BORRERO, JUAN G | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 809202 | PACHOT LOPEZ, RICHAVELLI | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 390349 | PACHOT RIVERA, MINERVA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 390350 | PACHOT RODRIGUEZ, PILAR | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 809203 | PACHOT SANTIAGO, LAURA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 390351 | PACHOT VAZQUEZ, BEATRIZ | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 390352 | PACHOT VELAZQUEZ, CARMEN I | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 390375 | PADIAL AGULLO, ORLANDO | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 809204 | PADIAL CORA, MARIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 390376 | PADIAL CORA, MARIA S | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 390378 | PADIAL JIMENEZ, ALVARO T. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 390379 | PADIAL LEON, IRMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 390381 | PADIAL OCASIO, ELIZABETH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 390383 | PADIAL RODRIGUEZ, ANA TERESA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 390385 | PADIAL RODRIGUEZ, CARMEN G | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 390387 | PADIILA, PEDRO A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 390390 | Padilla Abreu, Wesker | REDACTED | San Juan | PR | 00917 | REDACTED |
| 390392 | PADILLA ACEVEDO, FREDDY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 390395 | PADILLA ACEVEDO, ROSARIO | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 390396 | PADILLA ACOSTA, CARMEN A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 809205 | PADILLA ACOSTA, MINERVA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 390397 | PADILLA ADORNO, SUSAN | REDACTED | San Juan | PR | 00926 | REDACTED |
| 390398 | PADILLA ADORNO, SUSAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 390399 | PADILLA AGOSTO, MARGARITA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 390403 | PADILLA AGUILAR, ABIGAIL | REDACTED | HATILLO | PR | 00659-0358 | REDACTED |
| 390406 | PADILLA ALAMEDA, GEISA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 390407 | PADILLA ALAMEDA, GLENDA L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 809206 | PADILLA ALAMEDA, GLENDA L. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 390408 | PADILLA ALBALADEJO, ERIC L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 809207 | PADILLA ALBINO, YASMIN | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 390410 | PADILLA ALICEA, CHRISTIAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 390411 | PADILLA ALICEA, LUBRIEL O | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 809208 | PADILLA ALICEA, PAOLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 390412 | PADILLA ALMESTICA, EBERLIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 809209 | PADILLA ALMODOVAR, LUIS A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 390413 | PADILLA ALMODOVAR, SANDRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 390414 | PADILLA ALTANACIO, EDALIZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 390415 | PADILLA ALVARADO, EDUARDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 390417 | PADILLA ALVAREZ, MANUEL A | REDACTED | CIALES | PR | 00638-0801 | REDACTED |
| 390418 | PADILLA ALVELO, MIGDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 390419 | PADILLA APONTE, LUZ SELENIA | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 809210 | PADILLA AQUILES, MARILIN N | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 390420 | PADILLA AQUINO, ASTRID R | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 390424 | PADILLA ARCE, SOL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 390425 | PADILLA ARROYO, ADA B | REDACTED | BARRANQUITAS | PR | 00794-9716 | REDACTED |
| 809211 | PADILLA ARROYO, ADA B. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 390428 | PADILLA ARROYO, CHRISTIAN J | REDACTED | HUMACAO | PR | 00791-9804 | REDACTED |
| 390429 | PADILLA ARROYO, SANDRA | REDACTED | HUMACAO | PR | 00914 | REDACTED |
| 390431 | PADILLA ASTACIO, CARMEN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 809212 | PADILLA AVILES, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 390433 | PADILLA AVILES, JOSE J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 390434 | PADILLA AVILES, SHEILA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 1257330 | PADILLA AVILES, SHEYLA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 390435 | PADILLA AVILES, WILSON | REDACTED | PONCE | PR | 00731-8710 | REDACTED |
| 390437 | PADILLA AYALA, DAVID | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 390438 | PADILLA AYALA, JANEVELIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 390440 | PADILLA AYALA, KATHERINE J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 390442 | PADILLA AYALA, NELIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 390443 | PADILLA AYALA, RAMON | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 390444 | Padilla Ayala, Reynaldo | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 390445 | Padilla Ayala, Ricky N. | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 390446 | PADILLA AYALA, SAMUEL I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 390447 | PADILLA AYALA, SHERRY ANN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 390448 | PADILLA BABILONIA, ALVIN J. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 390450 | Padilla Baez, Mabel | REDACTED | Toa Alta | PR | 00593 | REDACTED |
| 390451 | PADILLA BARRET, NILDA E | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 809214 | PADILLA BARRETO, AIDA L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 809215 | PADILLA BARRETO, EDAIRA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 390452 | PADILLA BATISTA, JOSE M | REDACTED | YAUCO | PR | 00698-3723 | REDACTED |
| 390453 | PADILLA BECERRA, YIRAMIR | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 809216 | PADILLA BELTRAN, JOSE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 809217 | PADILLA BELTRAN, JOSE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 390454 | PADILLA BELTRAN, JOSE M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 390456 | PADILLA BELTRAN, MORAIMA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 390457 | PADILLA BELTRAN, SANDRA I | REDACTED | NARANJITO | PR | 00719-9604 | REDACTED |
| 390458 | PADILLA BENGOCHEA, MAYRA L. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 390459 | PADILLA BENGOCHEA, MAYRA L. | REDACTED | San Juan | PR | 00917 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 390460 | PADILLA BENITEZ, EDDIE A | REDACTED | GURABO | PR | 00778-9706 | REDACTED |
| 390462 | PADILLA BERRIOS, ELISAURA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 809218 | PADILLA BERRIOS, ELISAURA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 390464 | PADILLA BETANCOURT, ALIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 390465 | PADILLA BETANCOURT, RUDY J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 390466 | PADILLA BLANCO, ELIZABETH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 390467 | PADILLA BLANCO, LOURDES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 390468 | PADILLA BONILLA, JOSE A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 809219 | PADILLA BONILLA, VICTOR | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 390470 | PADILLA BRITO, AIDA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 390472 | PADILLA BRUNO, DIMAS G. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 390473 | PADILLA CABALLERO, CARLOS M. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 390474 | PADILLA CABASSA, CARIDAD | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 390476 | PADILLA CABRERA, BEATRIZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 809220 | PADILLA CABRERA, ELIED | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 390478 | Padilla Caceres, Steve | REDACTED | Florida | PR | 00650 | REDACTED |
| 390479 | PADILLA CALDERON, DENNISE | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 390481 | PADILLA CAMACHO, KARINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 390483 | PADILLA CAMACHO, SONIA I | REDACTED | SAN GERMAN | PR | 00683-4209 | REDACTED |
| 390485 | PADILLA CANCEL, DANIEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 390487 | PADILLA CANCEL, ELDA MARIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 390489 | PADILLA CANDELARIO, JOSE A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 390490 | PADILLA CANDELARIO, LEONARDA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 390492 | PADILLA CANTRES, VILMA | REDACTED | San Juan | PR | 00952-0143 | REDACTED |
| 390493 | PADILLA CARABALLO, ANNERIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 390494 | PADILLA CARABALLO, DELMARIE | REDACTED | YAUCO | PR | 00698-0856 | REDACTED |
| 390495 | Padilla Caraballo, Imelda E | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 390497 | PADILLA CARABALLO, YEIDA M | REDACTED | SAN JUAN | PR | 00922-0018 | REDACTED |
| 390498 | PADILLA CARBALLO, JOENID | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 390499 | PADILLA CARBALLO, JONATHAN D. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 390500 | PADILLA CARDONA, JUAN A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 809221 | PADILLA CARLO, WANDA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 390501 | PADILLA CARMONA, CARLOS I | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 390502 | PADILLA CARMONA, LIVIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 390503 | PADILLA CARMONA, SYLVIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 390504 | PADILLA CARRASQUILLO, LILIANA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 390505 | Padilla Carrasquillo, Liz | REDACTED | Carolina | PR | 00983 | REDACTED |
| 809222 | PADILLA CARRERAS, IVONNE E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 390508 | Padilla Cartagena, Lorna M | REDACTED | Cayey | PR | 00736 | REDACTED |
| 390509 | PADILLA CARTAGENA, SHEILA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 390511 | PADILLA CASERES, JAVIER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 390512 | PADILLA CASIANO, NORMA I. | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 390513 | PADILLA CASIANO, XIOMARA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 809223 | PADILLA CASTILLO, JOSELYN L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 809224 | PADILLA CASTILLO, YAMARIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 809225 | PADILLA CASTILLO, YAMARIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 390515 | PADILLA CASTILLO, YAMARIS | REDACTED | SAN GERMAN | PR | 00683-3534 | REDACTED |
| 390517 | PADILLA CASTILLOVEI, JANNET | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 390520 | PADILLA CASTRO, ALBA F | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 390521 | PADILLA CASTRO, JOE W | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 390522 | PADILLA CASTRO, JOE W. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 390523 | Padilla Castro, Jose W | REDACTED | Rio Grande | PR | 00745-3349 | REDACTED |
| 390524 | Padilla Castro, Wilfredo | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 390525 | PADILLA CASTRO, WILMARIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 390528 | PADILLA CEPEDA, DEISMALY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 390529 | PADILLA CEPERO, JOSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 390530 | PADILLA CEPERO, ROBERTO J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 390531 | PADILLA CHAPARRO, ODALIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 390533 | PADILLA CHINEA, JOSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 390534 | PADILLA CINTRON, ALFREDO | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 390535 | PADILLA CINTRON, ALFREDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 390536 | Padilla Cintron, Angel | REDACTED | Yauco | PR | 00698 | REDACTED |
| 390537 | PADILLA CINTRON, BLANCA I. | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 390538 | PADILLA CINTRON, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 390539 | PADILLA CINTRON, CLARA L. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 390540 | PADILLA CINTRON, EDWIN T. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 809226 | PADILLA CINTRON, GLORIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 390541 | PADILLA CINTRON, GLORIA A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 390542 | PADILLA CINTRON, MARIA S | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 390543 | PADILLA CINTRON, MARTA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 390545 | PADILLA CLAUDIO, NYDIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 809227 | PADILLA CLAUDIO, YANELIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 390547 | PADILLA COLBERG, JOSE A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 390548 | PADILLA COLLAZO, BRENDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 390550 | PADILLA COLLAZO, JOSE A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 390551 | PADILLA COLLAZO, MAUD | REDACTED | CABO ROJO | PR | 00698 | REDACTED |
| 390552 | PADILLA COLLAZO, YAMARI | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 390553 | Padilla Colon, Andres J | REDACTED | San Juan | PR | 00626 | REDACTED |
| 390555 | Padilla Colon, Arlene E | REDACTED | San Antonio | TX | 78283 | REDACTED |
| 809228 | PADILLA COLON, CARLOS | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 390557 | PADILLA COLON, CARLOS J | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 390558 | PADILLA COLON, CARMEN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 809229 | PADILLA COLON, CARMEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 390560 | PADILLA COLON, ERNESTO F | REDACTED | BARRANQUITAS | PR | 00794-9608 | REDACTED |
| 390562 | PADILLA COLON, FRANCES | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 390564 | PADILLA COLON, IVETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 809230 | PADILLA COLON, IVETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 390565 | PADILLA COLON, JORJE L. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 390566 | PADILLA COLON, JOSSUE D | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 390567 | PADILLA COLON, LINETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 390568 | PADILLA COLON, MONICA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 809231 | PADILLA COLON, MONICA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 390569 | PADILLA COLON, SAMUEL D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 390570 | PADILLA COLON, VILMARIE D. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 390571 | PADILLA COLON, WANDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 809232 | PADILLA COLON, WANDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 809233 | PADILLA COLON, WANDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 809234 | PADILLA COLON, YACHIRA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 390573 | PADILLA COLON, YULIANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 809235 | PADILLA COMAS, ADA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 390574 | PADILLA COMAS, ADA L | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 390575 | PADILLA CONCEPCION, DIANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 390576 | PADILLA CONDE, MARIA S. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 390577 | Padilla Contreras, Edwin D | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 390578 | PADILLA CORDERO, MELVIN | REDACTED | YAUCO | PR | 00698-9706 | REDACTED |
| 390579 | PADILLA CORDERO, NORA H | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 390581 | PADILLA CORREA, ANA R | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 390583 | Padilla Correa, Jonathan | REDACTED | Arecibo | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 390584 | PADILLA CORTES, CARLOS | REDACTED | CAROLINA P.R. | PR | 00987 | REDACTED |
| 809236 | PADILLA CORTES, YAMARI | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 390585 | PADILLA CORTES, YANAIRI | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 390586 | PADILLA CORTES, YARISNIAMED | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 390587 | PADILLA COSME, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 390588 | PADILLA COSME, HILDA D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 390590 | PADILLA COSME, MARIA DE LOS A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 390592 | PADILLA COSTAS, RAISA B. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 390593 | PADILLA COSTAS, RAISA B. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 390595 | PADILLA COSTOSO, JOSUE I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 390597 | PADILLA COTTO, MARIELEM | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 390598 | PADILLA CRESPO, DANIEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 390600 | PADILLA CRUHIGGER, MARY C | REDACTED | MAYAGUEZ | PR | 00682-1927 | REDACTED |
| 390601 | PADILLA CRUZ, ABEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 390602 | PADILLA CRUZ, ANGEL A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 390603 | PADILLA CRUZ, CARLOS | REDACTED | SAN GERMAN | PR | 00666 | REDACTED |
| 390604 | PADILLA CRUZ, DALIS J. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 390605 | PADILLA CRUZ, DORCAS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 809237 | PADILLA CRUZ, DORCAS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 390606 | PADILLA CRUZ, JACQUELINE | REDACTED | GUAYNABO | PR | 00971-9559 | REDACTED |
| 390608 | PADILLA CRUZ, JOSE I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 809238 | PADILLA CRUZ, LYDIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 390610 | PADILLA CRUZ, MARIA E | REDACTED | CATANO | PR | 00962 | REDACTED |
| 390611 | PADILLA CRUZ, MARIBEL | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 390612 | PADILLA CRUZ, MARIBEL | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 390613 | PADILLA CRUZ, MAYRA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 390615 | PADILLA CRUZ, MILDRED | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 809239 | PADILLA CRUZ, MILDRED | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 390616 | PADILLA CRUZ, MINERVA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 809240 | PADILLA CRUZ, MINERVA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 390618 | PADILLA CRUZ, MIRIAM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 390620 | PADILLA CRUZ, NADINA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 390621 | PADILLA CRUZ, NEFTALI | REDACTED | BAYAMN | PR | 00956 | REDACTED |
| 809241 | PADILLA CRUZ, YARITSI | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 390623 | Padilla Cruz, Yesenia | REDACTED | Carolina | PR | 00985 | REDACTED |
| 390624 | PADILLA DAVID, TOMAS XAVIER | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 390625 | PADILLA DAVILA, BLANCA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 390627 | PADILLA DAVILA, BRENDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 390628 | PADILLA DAVILA, CARMEN D | REDACTED | COAMO | PR | 00769-0321 | REDACTED |
| 390629 | PADILLA DAVILA, YANILDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 390630 | PADILLA DAVILA, YESENIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 390631 | PADILLA DE COLON, MARIA DE LOURDES | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 390633 | PADILLA DE JESUS, ANA I | REDACTED | COAMO | PR | 00769-9625 | REDACTED |
| 390634 | PADILLA DE JESUS, ANGEL L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 390635 | Padilla De Jesus, Edwin | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 809242 | PADILLA DE JESUS, KRISTAL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 390637 | PADILLA DE JESUS, LAURA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 390638 | PADILLA DE JESUS, ORLANDO | REDACTED | PONCE | PR | 00901 | REDACTED |
| 390639 | PADILLA DE JESUS, SUVEIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 390640 | PADILLA DE MANZANO, TERESA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 390641 | PADILLA DE MEDINA, LUZ M | REDACTED | PONCE | PR | 00728-1903 | REDACTED |
| 390642 | PADILLA DE MORALES, ADELA | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 390643 | PADILLA DE RIVERA, IGNACIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 390644 | PADILLA DEL PILAR, KEVIN G. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 390645 | Padilla Delgado, Daniel | REDACTED | Salinas | PR | 00751 | REDACTED |
| 809243 | PADILLA DELGADO, KEISHLA N | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 390647 | PADILLA DIAZ, AUREA I. | REDACTED | San Juan | PR | 00907 | REDACTED |
| 809244 | PADILLA DIAZ, CLAUDIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 390648 | Padilla Diaz, Efrain | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 809245 | PADILLA DIAZ, FABIO E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 390649 | PADILLA DIAZ, LAURA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 390650 | PADILLA DIAZ, MARIWILDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 390651 | PADILLA DIAZ, MARJORIE A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 390653 | PADILLA DIAZ, OSVALDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 390655 | PADILLA DURAN, ANA MILAGROS | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 390657 | PADILLA ECHEVARRIA, VILMARIE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 390658 | PADILLA ECHEVARRIA, VILMARIE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 809246 | PADILLA ELIAS, ANA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 809247 | PADILLA ELIAS, ANA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 390661 | PADILLA ESCOBAR, ELIUD | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 390662 | PADILLA ESPIET, JOSUE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 390664 | Padilla Falcon, Erix J | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 390665 | PADILLA FAS, FRANKIE | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 390668 | PADILLA FELICIANO, MARIA DE LOS A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 390669 | PADILLA FELICIANO, MONSERRATE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 809248 | PADILLA FERRER, AITZA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 390670 | PADILLA FERRER, AITZA M | REDACTED | NARANJITO | PR | 00719-9709 | REDACTED |
| 390671 | PADILLA FERRER, BLANCA I | REDACTED | NARANJITO | PR | 00719-0523 | REDACTED |
| 390673 | Padilla Ferrer, Luis A | REDACTED | Silver Spring | MD | 20904 | REDACTED |
| 390674 | Padilla Ferrer, Luis A | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 390675 | PADILLA FERRER, LUIS R | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 390677 | PADILLA FIGUEROA, BLANCA R | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 390679 | PADILLA FIGUEROA, DIANELIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 390681 | PADILLA FIGUEROA, INOCENCIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 390685 | Padilla Figueroa, Luz I | REDACTED | Dorado | PR | 00646 | REDACTED |
| 390686 | PADILLA FLORES, CAMELIA | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 390687 | PADILLA FLORES, CARMEN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 390689 | PADILLA FLORES, ELIZABETH | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 809249 | PADILLA FLORES, ELIZABETH | REDACTED | BOQUERÓN | PR | 00622 | REDACTED |
| 390690 | PADILLA FLORES, ELVIERA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 390691 | PADILLA FLORES, MILDRED | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 390692 | PADILLA FLORES, PEDRO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 390694 | PADILLA FLORES, ROSA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 809250 | PADILLA FLORES, ROSA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 390695 | PADILLA FLORES, VILMA V | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 390697 | PADILLA FRATICELLI, LIANA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 390698 | PADILLA FRESSE, CARLOS E | REDACTED | VILLALBA | PR | 00976 | REDACTED |
| 390699 | PADILLA FUENTES, ANA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 390700 | PADILLA FUENTES, MELVIN A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 390702 | Padilla Fuentes, Salvador | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 390705 | PADILLA GALIANO, LUIS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 390707 | PADILLA GARAY, ELIZABETH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 390708 | PADILLA GARAY, MARELIZ I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 809251 | PADILLA GARAY, MARELIZ I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 390709 | Padilla Garcia, Carlos J | REDACTED | PONCE | PR | 00730 | REDACTED |
| 390710 | PADILLA GARCIA, DELIAN M | REDACTED | PONCE | PR | 00728-1800 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 390711 | PADILLA GARCIA, ELIUD | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 390712 | PADILLA GARCIA, GILBERT | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 809252 | PADILLA GARCIA, GILBERT | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 390713 | PADILLA GARCIA, GISELA | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 390715 | PADILLA GARCIA, JOSE A | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 390717 | Padilla Garcia, Lisandra | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 390719 | PADILLA GARCIA, LUIS F | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 390720 | PADILLA GARCIA, MARIBEL | REDACTED | CABO ROJO | PR | 00622-0000 | REDACTED |
| 390722 | Padilla Garcia, Nelson | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 390723 | PADILLA GARCIA, NORMA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 809253 | PADILLA GARCIA, RUTH | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 390724 | PADILLA GARCIA, RUTH E | REDACTED | BARRANQUITAS | PR | 00794-9703 | REDACTED |
| 390725 | PADILLA GARCIA, SANTA INES | REDACTED | CABO ROJO. PUERTO | PR | 00623 | REDACTED |
| 390726 | PADILLA GIL, VICTOR M | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 390728 | PADILLA GONCE, MARIA C | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 390729 | PADILLA GONCE, MELVIN R | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 390730 | PADILLA GONZALEZ, ADRIAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 390731 | Padilla Gonzalez, Angel R | REDACTED | Levittown Toa Baj | PR | 00949 | REDACTED |
| 390732 | PADILLA GONZALEZ, CELINA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 390733 | PADILLA GONZALEZ, DOREEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 390734 | PADILLA GONZALEZ, EDNA L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 390735 | Padilla Gonzalez, Edwin | REDACTED | Corozal | PR | 00783 | REDACTED |
| 390736 | Padilla Gonzalez, Edwin | REDACTED | Caguas | PR | 00725 | REDACTED |
| 390737 | PADILLA GONZALEZ, EDWIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 390738 | PADILLA GONZALEZ, ELIZABETH | REDACTED | PONCE | PR | 00716-8045 | REDACTED |
| 390739 | Padilla Gonzalez, Hector A | REDACTED | Carolina | PR | 00982 | REDACTED |
| 390740 | PADILLA GONZALEZ, HENRY | REDACTED | COROZAL | PR | 00783-1182 | REDACTED |
| 390741 | PADILLA GONZALEZ, HERMINIO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 390742 | PADILLA GONZALEZ, JANET | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 809254 | PADILLA GONZALEZ, JANET | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 390743 | PADILLA GONZALEZ, JESUS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 390744 | PADILLA GONZALEZ, JOHN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 390745 | Padilla Gonzalez, John M | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 390747 | PADILLA GONZALEZ, JOSE M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 390748 | PADILLA GONZALEZ, JUAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 390749 | PADILLA GONZALEZ, JUAN B | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 390750 | PADILLA GONZALEZ, JULIO A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 809255 | PADILLA GONZALEZ, JULIO A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 390751 | PADILLA GONZALEZ, MYRIAM | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 390753 | PADILLA GONZALEZ, NOEMI | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 390754 | PADILLA GONZALEZ, NORMA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 390755 | PADILLA GONZALEZ, NYDIA | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 390756 | Padilla Gonzalez, Pablo | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 390757 | PADILLA GONZALEZ, PABLO R | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 390758 | PADILLA GONZALEZ, RAPHAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 390759 | PADILLA GONZALEZ, ROSA M | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 390760 | PADILLA GONZALEZ, TOMAS | REDACTED | RINCON | PR | 00772 | REDACTED |
| 390761 | PADILLA GONZALEZ, YESENIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 390762 | PADILLA GRACIA, JANAIRA | REDACTED | PONCE | PR | 00728-1800 | REDACTED |
| 390763 | PADILLA GRANIELA, WILMER | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 390766 | PADILLA GUERRIDO, LUCIA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 390767 | PADILLA GUERRIDO, MARIA | REDACTED | TOA BAJA | PR | 00952-0000 | REDACTED |
| 390768 | PADILLA GUERRIDO, VALENTINA | REDACTED | San Juan | PR | 00952-0076 | REDACTED |
| 390769 | PADILLA GUEVARA, ROSA J | REDACTED | ARROYO | PR | 00714 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 809256 | PADILLA GUEVARA, ROSA J. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 390770 | PADILLA GUTIERREZ, ANTONIO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 390771 | PADILLA GUTIERREZ, JOSSIE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 809257 | PADILLA GUTIERREZ, JOSSIE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 390773 | PADILLA GUZMAN, EMELINA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 390774 | PADILLA GUZMAN, MARIA DE LOS ANGELES | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 809258 | PADILLA HERNANDEZ, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 390780 | PADILLA HERNANDEZ, CARMEN A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 390781 | PADILLA HERNANDEZ, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 390782 | PADILLA HERNANDEZ, GLENDA J. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 390784 | PADILLA HERNANDEZ, HEDELBERTO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 390785 | PADILLA HERNANDEZ, IRMARIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 390787 | PADILLA HERNANDEZ, LUZ C | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 390790 | PADILLA HERNANDEZ, MANUEL O | REDACTED | SAN JUAN | PR | 00929-1446 | REDACTED |
| 809259 | PADILLA HERNANDEZ, ODALIS M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 809260 | PADILLA HERNANDEZ, ODALYS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 390791 | PADILLA HERNANDEZ, RAMON L. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 390792 | PADILLA HERRERA, MIGDALIA | REDACTED | YABUCOA | PR | 00767-9505 | REDACTED |
| 390794 | PADILLA IGLESIAS, MARIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 390795 | PADILLA IZAGUIRRE, FRANCIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 390796 | PADILLA JIMENEZ, FERNANDO | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 390797 | PADILLA JIMENEZ, JOSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 390798 | PADILLA JIMENEZ, SANTIAGO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 390800 | Padilla Justiniano, Jose A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 390801 | PADILLA JUSTINIANO, JUANITA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 390802 | PADILLA JUSTINIANO, MELISSA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 390803 | PADILLA JUSTINO, JOSHUA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 809261 | PADILLA KAJIWARA, JOANMARIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 390804 | PADILLA LABOY, RAFAEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 390805 | Padilla Laboy, Wenceslao | REDACTED | Lajas | PR | 00667 | REDACTED |
| 390807 | PADILLA LARACUENTE, LUIS A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 390808 | PADILLA LEBRON, YOLANDA C | REDACTED | HORMIGUEROS PR | PR | 00660 | REDACTED |
| 390810 | Padilla Lisboa, Richard | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 390811 | PADILLA LLANOS, WILNELIA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 390812 | PADILLA LLANTIN, VERONICA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 390813 | PADILLA LLERA, JOSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 390814 | PADILLA LLERA, MARIA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 390817 | PADILLA LOPEZ, ANA E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 809262 | PADILLA LOPEZ, CARMEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 390818 | PADILLA LOPEZ, CARMEN A | REDACTED | HATILLO | PR | 00659-9449 | REDACTED |
| 390819 | PADILLA LOPEZ, CRISTIAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 390821 | Padilla Lopez, Elfren | REDACTED | Kissimmee | FL | 34741 | REDACTED |
| 390823 | PADILLA LOPEZ, GLADYS E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 809263 | PADILLA LOPEZ, MELANIE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 390825 | Padilla Lopez, Miguel A. | REDACTED | Boqueron | PR | 00622-9704 | REDACTED |
| 390826 | PADILLA LOPEZ, OLGA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 390828 | PADILLA LOPEZ, SYLVIA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 809264 | PADILLA LOPEZ, SYLVIA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 390829 | PADILLA LOPEZ, YANIRA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 809265 | PADILLA LOPEZ, YANIRA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 390831 | PADILLA LOZADA, LUZ M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 390833 | PADILLA LUCIANO, SONIA A. | REDACTED | LAJAS | PR | 00670 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 390835 | PADILLA LUGO, AMARILIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 390837 | PADILLA LUGO, BRENDALIZ | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 390838 | PADILLA LUGO, DENNISSE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 390840 | PADILLA LUGO, SOL M | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 390841 | PADILLA LUGO, VIRGENMINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 390842 | PADILLA LUNA, BELMA I | REDACTED | JUANA DIAZ | PR | 00795-9501 | REDACTED |
| 390844 | PADILLA MACAYA, MAGDALENA | REDACTED | CABO ROJO | PR | 00623-0088 | REDACTED |
| 390845 | PADILLA MADERA, EVANGELINA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 809266 | PADILLA MALAVE, ANGELA D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 809267 | PADILLA MALAVE, PEDRO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 390846 | PADILLA MALAVE, PEDRO | REDACTED | MOCA | PR | 00676-2291 | REDACTED |
| 390847 | PADILLA MALAVE, SARA | REDACTED | SALINAS | PR | 00751-1603 | REDACTED |
| 390848 | PADILLA MALDONADO, DAVID A. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 390849 | PADILLA MALDONADO, EDWIN | REDACTED | BAYAMON | PR | 00961-4440 | REDACTED |
| 809268 | PADILLA MARCIAL, MARGARITA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 390851 | PADILLA MARCIAL, MARGARITA | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 390852 | PADILLA MARCIAL, MIGUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 390853 | PADILLA MARCIAL, MIRTA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 390855 | PADILLA MARRERO, ELVIN P | REDACTED | COAMO | PR | 00769-0523 | REDACTED |
| 809269 | PADILLA MARRERO, ELVIN P. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 390856 | PADILLA MARRERO, FRANCISCA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 809270 | PADILLA MARRERO, FRANCISCA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 390857 | PADILLA MARRERO, JOEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 390858 | PADILLA MARRERO, KESHIA Y. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 390860 | PADILLA MARRERO, LIZA | REDACTED | MOROVIS E | PR | 00687 | REDACTED |
| 390863 | PADILLA MARTELL, JENNIFER M. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 390865 | PADILLA MARTINEZ, ANA NITZY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 390866 | PADILLA MARTINEZ, ANA S | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 390867 | PADILLA MARTINEZ, AWILDA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 390868 | PADILLA MARTINEZ, CARMEN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 390869 | PADILLA MARTINEZ, CARMEN A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 809271 | PADILLA MARTINEZ, CARMEN F | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 390870 | PADILLA MARTINEZ, CARMEN F | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 390871 | PADILLA MARTINEZ, CARMEN L | REDACTED | CAYEY | PR | 00736-4137 | REDACTED |
| 390873 | PADILLA MARTINEZ, DANIEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 390874 | Padilla Martinez, Eddie W | REDACTED | Toa  Baja | PR | 00951 | REDACTED |
| 809272 | PADILLA MARTINEZ, EDWIN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 390876 | PADILLA MARTINEZ, ISMAEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 390881 | Padilla Martinez, Luis M | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 390882 | PADILLA MARTINEZ, LUZ E | REDACTED | CAMUY | PR | 00627-9507 | REDACTED |
| 390883 | PADILLA MARTINEZ, MARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 390884 | PADILLA MARTINEZ, MAYRA | REDACTED | MAYAGUEZ | PR | 00932-5539 | REDACTED |
| 390885 | PADILLA MARTINEZ, MIGUEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 390889 | PADILLA MARTINEZ, ROSALIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 809273 | PADILLA MARTINEZ, WANDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 390890 | PADILLA MARTINEZ, WANDA I | REDACTED | LAJAS | PR | 00667-9603 | REDACTED |
| 390891 | PADILLA MARTINEZ, YINELY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 390892 | PADILLA MARTINEZ, ZAIDA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 390893 | PADILLA MARTINO, MILAGROS | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 390894 | PADILLA MARZAN, NYDIA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 390896 | PADILLA MATIAS, FELIPE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 390897 | Padilla Matias, Jose A | REDACTED | Toa Baja | PR | 00952 | REDACTED |
| 390898 | PADILLA MATOS, EVA Y | REDACTED | BOQUERON | PR | 00622-9701 | REDACTED |
| 390899 | PADILLA MATOS, FRANCES | REDACTED | BAYAMON | PR | 00961 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 809274 | PADILLA MATOS, FRANCES | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 809275 | PADILLA MATOS, FRANCES | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 390900 | PADILLA MATOS, JOHN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 390902 | PADILLA MATOS, MARTA V. | REDACTED | SAN JUAN | PR | 00929-1446 | REDACTED |
| 390903 | Padilla Matos, Ricardo | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 390905 | PADILLA MEDINA, ANATOLIA | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 390907 | PADILLA MEDINA, KATHERINE R. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 390908 | PADILLA MEDINA, ORLANDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 390909 | Padilla Medina, Wilfredo | REDACTED | San German | PR | 00683 | REDACTED |
| 809276 | PADILLA MELENDEZ, DEBRA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 390910 | PADILLA MELENDEZ, DEBRA E | REDACTED | SABANA SECA PR | PR | 00952-0637 | REDACTED |
| 390911 | Padilla Melendez, Dixon | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 390914 | PADILLA MELENDEZ, ELIZABETH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 809277 | PADILLA MELENDEZ, HAROLD | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 390915 | PADILLA MELENDEZ, HAROLD E. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 390917 | Padilla Melendez, Jorge W | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 390918 | PADILLA MELENDEZ, JOSUE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 809278 | PADILLA MELENDEZ, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 390919 | PADILLA MELENDEZ, MARIA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 390923 | PADILLA MELENDEZ, WILFREDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 390924 | PADILLA MELLOT, ASTRID M | REDACTED | TOA ALTA | PR | 00954-0133 | REDACTED |
| 390925 | PADILLA MENENDEZ, EDNA L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 390926 | PADILLA MENENDEZ, HILDA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 809279 | PADILLA MENENDEZ, JESUS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 390928 | PADILLA MERCADO, LETICIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 809280 | PADILLA MERCED, JEAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 390931 | PADILLA MILLAN, JORGE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 809281 | PADILLA MIRANDA, GLORIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 390932 | PADILLA MIRANDA, GLORIA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 390933 | PADILLA MIRANDA, HILDA M | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 390934 | Padilla Miranda, Johana | REDACTED | Orlando | FL | 32822 | REDACTED |
| 390935 | PADILLA MIRANDA, LAURA L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 390936 | PADILLA MIRANDA, MYRNA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 390937 | PADILLA MIRANDA, REINALDO | REDACTED | CIALES | PR | 00638-0284 | REDACTED |
| 390938 | PADILLA MOALDONADO, CESAR O. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 390939 | PADILLA MOJICA, ISABEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 390940 | PADILLA MOJICA, RAQUEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 390941 | Padilla Montalvo, Alexander | REDACTED | Utuado | PR | 00641 | REDACTED |
| 390942 | PADILLA MONTALVO, JOHANNA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 390943 | Padilla Montalvo, Jose E. | REDACTED | Guanica | PR | 00653 | REDACTED |
| 809282 | PADILLA MONTALVO, JUDITH | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 390945 | PADILLA MONTALVO, JUDITH | REDACTED | BOQUERON | PR | 00622-0072 | REDACTED |
| 390947 | PADILLA MONTANEZ, JOSE | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 390949 | PADILLA MORA, GIOVANNI | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 390952 | PADILLA MORALES, DINAH M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 390953 | PADILLA MORALES, ESTHER | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 809283 | PADILLA MORALES, ESTHER | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 390954 | PADILLA MORALES, JAYSON O | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 390955 | PADILLA MORALES, JAYSON O | REDACTED | DORADO | PR | 00646 | REDACTED |
| 390957 | PADILLA MORALES, JOSE M. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 390958 | PADILLA MORALES, JOSE M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 390959 | PADILLA MORALES, JUAN L | REDACTED | CAGUAS | PR | 00727-1317 | REDACTED |
| 390961 | PADILLA MORALES, KEISHLA M. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 390962 | PADILLA MORALES, LUIS A. | REDACTED | CABO ROJO | PR | 00622 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 390963 | PADILLA MORALES, LUZ | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 390964 | PADILLA MORALES, MAITE | REDACTED | NARANJITO | PR | 00719-9714 | REDACTED |
| 390965 | PADILLA MORALES, MARIA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 390966 | PADILLA MORALES, MARITERE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 390967 | PADILLA MORALES, MICHAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 390968 | PADILLA MORALES, RAMONA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 390970 | PADILLA MORALES, RICHARD | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 390971 | PADILLA MORALES, SANDRA E | REDACTED | RIO GRANDE | PR | 00745-2505 | REDACTED |
| 390972 | PADILLA MORALES, SARAH | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 809284 | PADILLA MORALES, SARAH | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 390973 | PADILLA MORALES, SYLMA | REDACTED | SALINAS | PR | 00751-0069 | REDACTED |
| 390975 | PADILLA MORALES, WILSON | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 390976 | PADILLA MORAN, ANSELMO | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 390977 | PADILLA MORAN, EDGARDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 390978 | PADILLA MORAN, VICTOR M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 390980 | PADILLA MUNIZ, AIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 809285 | PADILLA MUNIZ, DIANE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 390981 | PADILLA MUNIZ, DIANE | REDACTED | ADJUNTAS | PR | 00601-2236 | REDACTED |
| 390982 | PADILLA MUNIZ, EMMA L | REDACTED | PONCE | PR | 00716-0204 | REDACTED |
| 809286 | PADILLA MUNIZ, LUZ | REDACTED | PONCE | PR | 00730 | REDACTED |
| 809287 | PADILLA MUNIZ, ZAIDA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 390984 | PADILLA MUNIZ, ZAIDA | REDACTED | GUANICA | PR | 00653-9701 | REDACTED |
| 390985 | PADILLA MUNOZ, ANGEL JOSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 390986 | PADILLA MUNOZ, JACKELINE | REDACTED | SAN JUAN | PR | 00926-6632 | REDACTED |
| 390988 | PADILLA NARVAEZ, KEISHA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 390991 | PADILLA NAVARRO, MARIA D | REDACTED | SAN JUAN | PR | 00915-0000 | REDACTED |
| 390992 | PADILLA NAVEDO, CELIA | REDACTED | ALMIRANTE SUR | PR | 00693-0000 | REDACTED |
| 390993 | PADILLA NAZARIO, ANNETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 390994 | PADILLA NAZARIO, GLADYNELL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 809288 | PADILLA NAZARIO, GLADYNELL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 390997 | PADILLA NEGRON, FELIPE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 390998 | Padilla Negron, Juan T | REDACTED | Levitown | PR | 00950 | REDACTED |
| 809289 | PADILLA NEGRON, MARRIANE N | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 390999 | PADILLA NIEVES, CANDIDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 391000 | PADILLA NIEVES, CARLA M. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 391001 | PADILLA NIEVES, CARMEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 809290 | PADILLA NIEVES, CHRISTIAN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 391002 | PADILLA NIEVES, EVELYN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 391005 | PADILLA NIEVES, JUAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 391008 | Padilla Nieves, Rolando | REDACTED | Merceditas | PR | 00715 | REDACTED |
| 391009 | PADILLA NORAT, YATNIRA | REDACTED | COROZAL | PR | 00783-1284 | REDACTED |
| 391010 | PADILLA NUNEZ, IRIS N | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 391011 | PADILLA NUNEZ, OLGA I | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 391013 | PADILLA OLIVERAS, LIZ Y. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 391016 | PADILLA OQUENDO, DELMA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 809291 | PADILLA ORTEGA, BLANCA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 391018 | PADILLA ORTEGA, MILAGROS DEL C. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 391022 | PADILLA ORTIZ, ANGEL J. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 391023 | PADILLA ORTIZ, ARACELIS | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 391024 | PADILLA ORTIZ, BRIAN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 391026 | PADILLA ORTIZ, CARLOS | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 391027 | PADILLA ORTIZ, CARMEN R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 391028 | PADILLA ORTIZ, CHRISTIAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 391029 | PADILLA ORTIZ, CLARISA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 391031 | Padilla Ortiz, Danny | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 391032 | PADILLA ORTIZ, EDWIN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 391035 | PADILLA ORTIZ, HARRY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 391037 | PADILLA ORTIZ, JOESSUE A. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 391040 | PADILLA ORTIZ, MARISEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 809292 | PADILLA ORTIZ, PLACIDO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 391041 | PADILLA ORTIZ, SYLVIA T. | REDACTED | CONVERSE | TX | 00007-8109 | REDACTED |
| 391042 | PADILLA ORTIZ, VIRGEN | REDACTED | BARRANQUITAS | PR | 00794-0465 | REDACTED |
| 391044 | PADILLA OTERO, ARMANDO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 391045 | PADILLA OTERO, LUCILA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 391046 | Padilla Otero, Wilfredo | REDACTED | Dorado | PR | 00646 | REDACTED |
| 391047 | PADILLA OYOLA, BETZAIRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 391049 | PADILLA OYOLA, NOEMI | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 391052 | PADILLA PABON, ESMERALDA | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 809293 | PADILLA PABON, ESMERALDA | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 809294 | PADILLA PACHECO, ANGELES M. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 391056 | PADILLA PACHECO, ROSAURA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 391057 | PADILLA PADILLA, DENESSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 391058 | Padilla Padilla, Efrain | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 391059 | PADILLA PADILLA, FELIPA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 391060 | PADILLA PADILLA, FERNANDO | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 391062 | PADILLA PADILLA, INOCENCIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 391063 | Padilla Padilla, Lesly Ann | REDACTED | Guanica | PR | 00653 | REDACTED |
| 809295 | PADILLA PADILLA, LISSETTE | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 391064 | PADILLA PADILLA, LUZ E | REDACTED | ASCO | PR | 00610 | REDACTED |
| 391066 | PADILLA PADILLA, MARIBEL | REDACTED | NARANJITO | PR | 00719-9713 | REDACTED |
| 391067 | Padilla Padilla, Misael | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 391068 | PADILLA PADILLA, MYRNA L. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 391069 | Padilla Padilla, Omar | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 391070 | PADILLA PADILLA, OMAR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 391071 | PADILLA PAGAN, CARMEN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 391072 | PADILLA PASTRANA, JUANA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 391074 | PADILLA PEDROZA, ADALBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 391075 | PADILLA PENA, INES A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 391076 | PADILLA PENA, WALTER | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 391077 | PADILLA PERDOMO, CELESTE | REDACTED | MAYAGUEZ | PR | 00681-6237 | REDACTED |
| 391080 | PADILLA PEREZ, BRENDA L. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 391081 | PADILLA PEREZ, DAISY | REDACTED | SAN JUAN | PR | 00929-0005 | REDACTED |
| 391082 | PADILLA PEREZ, DAMARIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 391083 | PADILLA PEREZ, ELY J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 391086 | PADILLA PEREZ, HILDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 809296 | PADILLA PEREZ, JESSICA D | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 391088 | PADILLA PEREZ, JOHANNA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 391090 | PADILLA PEREZ, NILSA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 391091 | Padilla Perez, Obdulio | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 391092 | PADILLA PEREZ, PEDRO J | REDACTED | AIBONITO | PR | 00705-0741 | REDACTED |
| 391093 | PADILLA PEREZ, ROSA M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 391094 | PADILLA PEREZ, ROSA M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 391095 | PADILLA PEREZ, SAUL | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 391096 | Padilla Perez, Sonia A | REDACTED | San Juan | PR | 00924 | REDACTED |
| 391097 | Padilla Perez, Wilfredo | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 809297 | PADILLA PICO, ANGELO | REDACTED | Aguadilla | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 391100 | PADILLA PONCE DE LEON, MELISSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 391103 | PADILLA QUINONES, BENIGNO | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 391104 | PADILLA QUINONES, DIANA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 391107 | PADILLA QUINONES, MARIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 391109 | PADILLA QUINTANA, CARLOS J | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 391110 | PADILLA QUINTANA, ELIZABETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 809298 | PADILLA QUINTANA, ELIZABETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 809299 | PADILLA RAMIREZ, CARLOS | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 391113 | PADILLA RAMIREZ, JORGE A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 391118 | Padilla Ramos, Angel | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 391119 | PADILLA RAMOS, ARACELIA | REDACTED | FLORIDA | PR | 00650-9601 | REDACTED |
| 391120 | PADILLA RAMOS, BRENDA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 391121 | PADILLA RAMOS, CLAUDIO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 809300 | PADILLA RAMOS, EDITH | REDACTED | COAMO | PR | 00769 | REDACTED |
| 391122 | PADILLA RAMOS, EDITH P | REDACTED | Coamo | PR | 00769 | REDACTED |
| 391123 | PADILLA RAMOS, GEORGINA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 391124 | PADILLA RAMOS, JORGE I. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 391125 | Padilla Ramos, Jorge L | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 391126 | PADILLA RAMOS, JOSE W | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 391127 | PADILLA RAMOS, MADELINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 391128 | PADILLA RAMOS, NIVIAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 391129 | PADILLA RAMOS, NOEMI | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 391130 | PADILLA RAMOS, RAFAEL M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 391131 | PADILLA REYES, ELIZABETH | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 809301 | PADILLA REYES, ELIZABETH | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 809302 | PADILLA REYES, EZEQUIEL | REDACTED | COMERÍO | PR | 00782 | REDACTED |
| 391132 | PADILLA REYES, GRISEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 809303 | PADILLA REYES, GRISELE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 391133 | PADILLA REYES, IRMA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 391134 | PADILLA REYES, JONATHAN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 391135 | PADILLA REYES, LIZA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 391136 | PADILLA REYES, NOEMI | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 809304 | PADILLA REYES, NOEMI | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 809305 | PADILLA REYES, NOEMI | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 809306 | PADILLA REYES, SOLIVANESSA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 809306 | PADILLA REYES, SOLIVANESSA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 391138 | PADILLA REYNOSO, VICTOR | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 809307 | PADILLA REYNOSO, VICTOR | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 391139 | PADILLA RIOS, ANA DELIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 391143 | PADILLA RIOS, NAHIR E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 391145 | PADILLA RIOS, YAMILKA S | REDACTED | CASTANER PR | PR | 00631-0480 | REDACTED |
| 391147 | PADILLA RIVERA, ANGEL F | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 391148 | PADILLA RIVERA, ANNETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 391149 | PADILLA RIVERA, BASILIO | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 391150 | PADILLA RIVERA, CANDIDO | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 391151 | PADILLA RIVERA, DAISY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 391152 | PADILLA RIVERA, DAMARIS | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 391153 | PADILLA RIVERA, DENNY J. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 391154 | PADILLA RIVERA, EDDIE A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 391155 | PADILLA RIVERA, GISELA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 809308 | PADILLA RIVERA, GISELA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 809309 | PADILLA RIVERA, HAROLD A | REDACTED | CATANO | PR | 00962 | REDACTED |
| 391157 | PADILLA RIVERA, HECTOR M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 391158 | PADILLA RIVERA, HILDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 809310 | PADILLA RIVERA, HIRAM J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 391159 | PADILLA RIVERA, JESSIKA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 391161 | PADILLA RIVERA, JESUS M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 391163 | PADILLA RIVERA, JOANN | REDACTED | NARANJITO | PR | 00719-9602 | REDACTED |
| 391167 | PADILLA RIVERA, JOSE A. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 391168 | PADILLA RIVERA, JULIANA M | REDACTED | PONCE | PR | 00728-4433 | REDACTED |
| 391169 | PADILLA RIVERA, JULIO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 391170 | Padilla Rivera, Julio | REDACTED | Carolina | PR | 00984 | REDACTED |
| 391171 | PADILLA RIVERA, LIDUVINA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 391172 | PADILLA RIVERA, LINDA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 391173 | PADILLA RIVERA, LUCIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 391175 | PADILLA RIVERA, MARIA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 809311 | PADILLA RIVERA, MARISOL | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 391176 | PADILLA RIVERA, NOEMI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 809312 | PADILLA RIVERA, OMAYRA | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 391177 | PADILLA RIVERA, RAMON | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 391178 | Padilla Rivera, Robert F | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 391179 | PADILLA RIVERA, SAMUEL B. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 391181 | PADILLA RIVERA, SONIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 391182 | PADILLA RIVERA, TAYCHA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 391184 | PADILLA RIVERA, WILMARIE L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 391188 | PADILLA RIVERA, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 391190 | PADILLA ROBLES, MIGDALIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 391191 | PADILLA ROBLES, ROBERTO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 391192 | PADILLA ROBLES, WANDA | REDACTED | GUAYNABO | PR | 00910 | REDACTED |
| 391195 | PADILLA RODRIGUEZ, ABDY I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 809313 | PADILLA RODRIGUEZ, ADLYN R | REDACTED | MANATI | PR | 00674 | REDACTED |
| 809314 | PADILLA RODRIGUEZ, AIDALIZ | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 391196 | PADILLA RODRIGUEZ, AIDALIZ | REDACTED | NARANJITO | PR | 00719-9717 | REDACTED |
| 391197 | PADILLA RODRIGUEZ, ALBA | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 391199 | PADILLA RODRIGUEZ, ALICIA | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 391200 | PADILLA RODRIGUEZ, ANA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 391201 | PADILLA RODRIGUEZ, ANA M. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 391203 | PADILLA RODRIGUEZ, AURIA H | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 391204 | PADILLA RODRIGUEZ, AURORA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 391205 | PADILLA RODRIGUEZ, BARBARA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 809315 | PADILLA RODRIGUEZ, CARISSA L. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 391207 | PADILLA RODRIGUEZ, CARLOS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 391208 | PADILLA RODRIGUEZ, CENEIDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 391210 | PADILLA RODRIGUEZ, DAMARIS | REDACTED | NARANJITO | PR | 00719-9602 | REDACTED |
| 391211 | PADILLA RODRIGUEZ, DANNY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 391212 | PADILLA RODRIGUEZ, DAVID | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 809316 | PADILLA RODRIGUEZ, DAVID | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 391213 | PADILLA RODRIGUEZ, DENISE | REDACTED | CABO ROJO | PR | 00603 | REDACTED |
| 391214 | PADILLA RODRIGUEZ, DENISSE M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 391215 | PADILLA RODRIGUEZ, DIANA I | REDACTED | NARANJITO | PR | 00719-9713 | REDACTED |
| 391216 | PADILLA RODRIGUEZ, DORIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 391217 | PADILLA RODRIGUEZ, EDWIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 391218 | PADILLA RODRIGUEZ, EDWIN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 391220 | PADILLA RODRIGUEZ, ELVIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 391221 | PADILLA RODRIGUEZ, EMMA R. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 391222 | PADILLA RODRIGUEZ, EVELYN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 809317 | PADILLA RODRIGUEZ, EVELYN | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 391224 | PADILLA RODRIGUEZ, FERNANDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 809318 | PADILLA RODRIGUEZ, FERNANDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 809319 | PADILLA RODRIGUEZ, GERALDO J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 391225 | PADILLA RODRIGUEZ, GERALDO J | REDACTED | COROZAL | PR | 00783-9713 | REDACTED |
| 391227 | PADILLA RODRIGUEZ, GLADYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 391228 | PADILLA RODRIGUEZ, GLEEN | REDACTED | LAS PIEDRAS | PR | 00771-9710 | REDACTED |
| 809320 | PADILLA RODRIGUEZ, GLENN | REDACTED | LAS PIEDRAS | PR | 00771-9742 | REDACTED |
| 391229 | PADILLA RODRIGUEZ, HECTOR G. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 391231 | PADILLA RODRIGUEZ, HUMBERTO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 391232 | Padilla Rodriguez, Ines | REDACTED | Kissimmee | FL | 34743 | REDACTED |
| 391233 | PADILLA RODRIGUEZ, IVETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 391234 | PADILLA RODRIGUEZ, JANNETTE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 809321 | PADILLA RODRIGUEZ, JASMINE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 391235 | PADILLA RODRIGUEZ, JEANNETTE | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 391236 | Padilla Rodriguez, Jesus A | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 809322 | PADILLA RODRIGUEZ, JOAN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 391239 | PADILLA RODRIGUEZ, JOSE GAMALIEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 391241 | PADILLA RODRIGUEZ, JUAN R | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 391242 | PADILLA RODRIGUEZ, JUNLIL T. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 391243 | PADILLA RODRIGUEZ, KEYLA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 809323 | PADILLA RODRIGUEZ, LESLIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 391244 | PADILLA RODRIGUEZ, LESLIE I | REDACTED | YAUCO | PR | 00698-0329 | REDACTED |
| 809324 | PADILLA RODRIGUEZ, LETICIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 391246 | PADILLA RODRIGUEZ, LUIS M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 391248 | PADILLA RODRIGUEZ, MARIBEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 809325 | PADILLA RODRIGUEZ, MARILUZ | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 391249 | PADILLA RODRIGUEZ, MARITERE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 391250 | PADILLA RODRIGUEZ, MILAGROS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 391251 | PADILLA RODRIGUEZ, MILDRED I | REDACTED | YAUCO | PR | 00698-9614 | REDACTED |
| 391252 | PADILLA RODRIGUEZ, NORMA I | REDACTED | CAMUY | PR | 00627-9705 | REDACTED |
| 391253 | PADILLA RODRIGUEZ, OLGA | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 391254 | PADILLA RODRIGUEZ, OMAR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 391255 | PADILLA RODRIGUEZ, PAOLLA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 391256 | PADILLA RODRIGUEZ, RAFAEL | REDACTED | NARANJITO | PR | 00719-9605 | REDACTED |
| 391257 | Padilla Rodriguez, Rene | REDACTED | Cayey | PR | 00736 | REDACTED |
| 391260 | PADILLA RODRIGUEZ, SANDRA L. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 391262 | PADILLA RODRIGUEZ, SILVIA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 391263 | PADILLA RODRIGUEZ, SONIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 391264 | PADILLA RODRIGUEZ, SONIA E | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 391265 | PADILLA RODRIGUEZ, TANAIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 391266 | PADILLA RODRIGUEZ, VICTOR M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 391268 | PADILLA RODRIGUEZ, YADIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 809326 | PADILLA RODRIGUEZ, YADIRA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 391270 | PADILLA RODRIQUEZ, ENID | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 391271 | PADILLA ROJAS, IRIS N | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 391272 | PADILLA ROJAS, MARGARITA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 391273 | PADILLA ROMAN, EDGAR | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 391274 | PADILLA ROMAN, FRANCISCA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 391275 | Padilla Roman, Isidro | REDACTED | Hatillo | PR | 00659-9406 | REDACTED |
| 391278 | PADILLA ROMAN, MARGARITA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 391279 | PADILLA ROMAN, MARITZA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 391281 | PADILLA ROMAN, VITOR L | REDACTED | LARES | PR | 00669 | REDACTED |
| 391282 | PADILLA ROMERO, JOSE D | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 391286 | PADILLA ROSA, CARMEN M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 391287 | PADILLA ROSA, DAMARIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 391288 | PADILLA ROSA, DAMARIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 391290 | PADILLA ROSA, EVELYN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 809327 | PADILLA ROSADO, CYNTHIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 391293 | PADILLA ROSADO, DOMINGO | REDACTED | OROCOVIS | PR | 00720-0993 | REDACTED |
| 391294 | PADILLA ROSADO, GEYLEE M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 809328 | PADILLA ROSADO, GLADYS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 391295 | PADILLA ROSADO, GLADYS V | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 391296 | PADILLA ROSADO, KELVIN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 391298 | PADILLA ROSADO, ORLANDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 391299 | PADILLA ROSADO, VIVIVAN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 391300 | PADILLA ROSADO, WILSON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 391301 | PADILLA ROSARIO, CHRISTIAN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 391302 | PADILLA ROSARIO, DANIEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 809329 | PADILLA ROSARIO, DANIEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 391304 | Padilla Rosario, Eduardo | REDACTED | Isabela | PR | 00662-3891 | REDACTED |
| 391305 | PADILLA ROSARIO, FRANCIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 809330 | PADILLA ROSARIO, FRANCIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 809331 | PADILLA ROSARIO, FRANCIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 391306 | PADILLA ROSARIO, JOSE A | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 391308 | PADILLA ROSARIO, MELVIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 809332 | PADILLA ROSARIO, MELVIN M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 391310 | PADILLA ROSARIO, ROBERTO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 809333 | PADILLA ROSARIO, ROBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 391311 | PADILLA ROSARIO, ROSA E. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 391312 | PADILLA ROSAS, HENRY | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 391314 | PADILLA ROSAS, YARILIZ | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 391315 | PADILLA ROYAL, MIGDALIA J. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 391316 | PADILLA ROYAL, MIGDALIA J. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 391318 | Padilla Ruberte, Domingo | REDACTED | Ponce | PR | 00728 | REDACTED |
| 391320 | PADILLA RUIZ, DAGYANAMAY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 391321 | PADILLA RUIZ, EDNA L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 391322 | PADILLA RUIZ, EVER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 809334 | PADILLA RUIZ, GRABIELA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 391323 | PADILLA RUIZ, MAIDA L. | REDACTED | SABANA  GRANDE | PR | 00637 | REDACTED |
| 391324 | PADILLA RUIZ, RAUL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 391326 | PADILLA SAEZ, CARMEN M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 391328 | PADILLA SAEZ, ROSAIDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 809335 | PADILLA SAEZ, WANDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 391329 | PADILLA SAEZ, WANDA A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 391330 | Padilla Salgado, Jose A | REDACTED | Kissimmee | FL | 34743-0000 | REDACTED |
| 391332 | PADILLA SALINAS, ERIC | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 391336 | PADILLA SANCHEZ, AIXA | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 809336 | PADILLA SANCHEZ, ALICE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 391337 | Padilla Sanchez, Edgardo | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 391338 | PADILLA SANCHEZ, ELIGIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 391339 | Padilla Sanchez, Glenda E | REDACTED | San Juan | PR | 00926 | REDACTED |
| 391342 | Padilla Sanchez, Samuel | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 391344 | PADILLA SANOGUET, RUTH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 391345 | PADILLA SANTANA, GLORIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 391346 | PADILLA SANTANA, ILEANA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 809337 | PADILLA SANTANA, ZACHA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 809338 | PADILLA SANTIAGO, ARLENE | REDACTED | SALINAS | PR | 00751 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 391347 | PADILLA SANTIAGO, ARLENE | REDACTED | SALINAS | PR | 00751-0101 | REDACTED |
| 391348 | PADILLA SANTIAGO, AWILDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 809339 | PADILLA SANTIAGO, AWILDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 391349 | PADILLA SANTIAGO, BETZAIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 391351 | PADILLA SANTIAGO, CARMELO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 809340 | PADILLA SANTIAGO, CARMEN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 391352 | PADILLA SANTIAGO, CARMEN T | REDACTED | AGUADA | PR | 00602-9646 | REDACTED |
| 391353 | PADILLA SANTIAGO, ELIGIO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 391354 | PADILLA SANTIAGO, GABRIEL | REDACTED | PONCE | PR | 00730-1631 | REDACTED |
| 391355 | PADILLA SANTIAGO, GLORIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 391356 | PADILLA SANTIAGO, HELEN | REDACTED | LAJAS | PR | 00667-1085 | REDACTED |
| 391357 | PADILLA SANTIAGO, JACKELINE | REDACTED | TOA BAJA | PR | 00952-4223 | REDACTED |
| 391358 | PADILLA SANTIAGO, JOHAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 391359 | PADILLA SANTIAGO, JORGE A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 391360 | PADILLA SANTIAGO, JOSE MANUEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 391362 | Padilla Santiago, Luis D. | REDACTED | Ponce | PR | 00730 | REDACTED |
| 391363 | PADILLA SANTIAGO, MARILU | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 391364 | PADILLA SANTIAGO, MAURO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 391366 | PADILLA SANTIAGO, ROSA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 391367 | PADILLA SANTIAGO, YANIRA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 391368 | PADILLA SANTIAGO, YOLANDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 809341 | PADILLA SANTIAGO, YOLANDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 391369 | PADILLA SANTOS, FIDEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 391371 | PADILLA SANTOS, GLADYS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 809342 | PADILLA SANTOS, SARY M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 391374 | PADILLA SEDA, LISSETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 391375 | PADILLA SEGARRA, CELIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 391376 | PADILLA SEGARRA, IVONNE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 391377 | PADILLA SEGARRA, LUIS R. | REDACTED | CABA ROJO | PR | 00623 | REDACTED |
| 391378 | PADILLA SEMPRIT, JOSE L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 391380 | Padilla Sepulveda, Wilfredo | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 391384 | PADILLA SERPA, FRANCISCO | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 391385 | Padilla Serrano, Carmelo | REDACTED | Manati | PR | 00674 | REDACTED |
| 391386 | PADILLA SERRANO, GILMARY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 809343 | PADILLA SIERRA, JAYLEE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 391388 | PADILLA SIERRA, LILYAN | REDACTED | LAS PIEDRAS | PR | 00771-9736 | REDACTED |
| 391390 | Padilla Sierra, Madeline | REDACTED | Hato Rey, | PR | 00918 | REDACTED |
| 391389 | PADILLA SIERRA, MADELINE | REDACTED | SAN JUAN | PR | 00919-0273 | REDACTED |
| 391391 | PADILLA SIERRA, MARIBEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 809344 | PADILLA SIERRA, MARIBEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 391392 | PADILLA SIERRA, SAMUEL | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 391393 | PADILLA SIFONTE, SONIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 391394 | PADILLA SILVA, ALDO A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 391395 | PADILLA SILVA, JACQUELINE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 809345 | PADILLA SILVA, JACQUELINE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 391396 | PADILLA SILVA, TERESA I. | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 391397 | PADILLA SIMO, JOSE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 391399 | PADILLA SOLER, MARIANGELLY | REDACTED | MANATI | PR | 00674-0093 | REDACTED |
| 391401 | PADILLA SOLER, SONIA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 391402 | PADILLA SOLIVAN, ROBERTO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 391403 | PADILLA SOSA, VIDALINA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 391406 | PADILLA SOTO, EDGAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 391408 | PADILLA SOTO, EMMANUEL | REDACTED | TOA ALTA | PR | 00954-1345 | REDACTED |
| 391409 | PADILLA SOTO, EUNICE | REDACTED | SAN JUAN | PR | 00930 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 809346 | PADILLA SOTO, GIANRENE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 809347 | PADILLA SOTO, LUISA J. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 391412 | Padilla Soto, Michael | REDACTED | Coamo | PR | 00769 | REDACTED |
| 391413 | PADILLA SOTO, WILFREDO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 391414 | PADILLA SOTO, WILFREDO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 391415 | PADILLA SUAREZ, GLORIA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 391416 | PADILLA SUAREZ, SANDRA MARIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 809348 | PADILLA SUAREZ, WANDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 391417 | PADILLA SUAREZ, WANDA | REDACTED | LAJAS | PR | 00667-9704 | REDACTED |
| 391418 | PADILLA TORO, ARACELIS | REDACTED | CABO ROJO | PR | 00623-0029 | REDACTED |
| 391419 | Padilla Toro, Jorge B | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 391420 | PADILLA TORO, MELVIN E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 391421 | PADILLA TORO, ZAIDA M | REDACTED | BOQUERON | PR | 00622-9706 | REDACTED |
| 391422 | PADILLA TORRES, ADANYL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 391423 | PADILLA TORRES, AGNES | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 391425 | PADILLA TORRES, ALBERTO | REDACTED | TOA ALTA | PR | 00953-4626 | REDACTED |
| 391426 | PADILLA TORRES, ALEXANDER | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 391427 | PADILLA TORRES, ANA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 391428 | Padilla Torres, Daniel | REDACTED | Coamo | PR | 00769 | REDACTED |
| 809349 | PADILLA TORRES, EILEEN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 391429 | PADILLA TORRES, ELIO J. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 391430 | PADILLA TORRES, ELSA M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 391431 | PADILLA TORRES, ELSIE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 391434 | PADILLA TORRES, ESTEBAN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 391435 | PADILLA TORRES, EVELYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 391436 | Padilla Torres, Evelyn | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 391440 | PADILLA TORRES, JOSE D. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 391441 | Padilla Torres, Juan F | REDACTED | Coamo | PR | 00769 | REDACTED |
| 391444 | PADILLA TORRES, MIGNA | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 391446 | PADILLA TORRES, MOISES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 391447 | PADILLA TORRES, MYRIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 391448 | Padilla Torres, Myriam De Liz | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 391449 | PADILLA TORRES, NILDA M. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 391450 | PADILLA TORRES, PASTOR J | REDACTED | SABANA GRANDE | PR | 00637-9617 | REDACTED |
| 391451 | PADILLA TORRES, PEDRO A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 391452 | PADILLA TORRES, RAFAEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 809350 | PADILLA TORRES, RAFAEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 391453 | PADILLA TORRES, ROSA E | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 391454 | PADILLA TORRES, RUBEN | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 809351 | PADILLA TORRES, SARA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 391455 | PADILLA TORRES, SARA L | REDACTED | CABO ROJO | PR | 00622-9706 | REDACTED |
| 809352 | PADILLA TORRES, YARITZA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 391456 | PADILLA TORRES, YARITZA | REDACTED | SABANA GRANDE | PR | 00637-9617 | REDACTED |
| 391457 | PADILLA TORRES, YESENIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 391458 | PADILLA TRABAL, JOHAND | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 391463 | PADILLA VALENTIN, IVELISSE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 391464 | PADILLA VALENTIN, MARIA DEL C. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 391465 | PADILLA VALLE, EILEEN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 391467 | PADILLA VARGAS, AMILCAR | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 391468 | PADILLA VARGAS, CARLOS J. | REDACTED | PONCE | PR | 00731-7149 | REDACTED |
| 391470 | Padilla Vargas, Maria J. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 391471 | PADILLA VARGAS, MILTON | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 391472 | PADILLA VARGAS, NESTOR | REDACTED | PONCE | PR | 00728 | REDACTED |
| 391474 | PADILLA VAZQUEZ, DAMARIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 391475 | PADILLA VAZQUEZ, EDWIN C | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 391476 | PADILLA VAZQUEZ, ELIUDIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 391480 | PADILLA VAZQUEZ, MARIA D. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 391481 | PADILLA VAZQUEZ, MARIA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 391482 | PADILLA VAZQUEZ, MERCEDES | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 391484 | PADILLA VAZQUEZ, MIGUEL A. | REDACTED | NARANJITO | PR | 00719-9602 | REDACTED |
| 391485 | PADILLA VAZQUEZ, MYRNA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 391487 | PADILLA VEGA, ANGEL L | REDACTED | BARRANQUITAS | PR | 00794-0646 | REDACTED |
| 391488 | PADILLA VEGA, DILIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 391489 | PADILLA VEGA, LUIS A. | REDACTED | GUAYNABO | PR | 00921 | REDACTED |
| 391491 | PADILLA VEGA, SARA M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 391492 | PADILLA VELAZQUEZ, ADRIANA | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 391494 | PADILLA VELEZ, DANIEL O. | REDACTED | SAN JUAN | PR | 00917-3870 | REDACTED |
| 391495 | Padilla Velez, David | REDACTED | Cabo Rojo | PR | 00622 | REDACTED |
| 391496 | PADILLA VELEZ, DAVID | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 391499 | PADILLA VELEZ, FERNANDO | REDACTED | LAJAS | PR | 00667-9707 | REDACTED |
| 391500 | PADILLA VELEZ, JULIA R | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 391501 | PADILLA VELEZ, LESLIE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 391502 | PADILLA VELEZ, MARTA C | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 391503 | PADILLA VELEZ, MERCEDES | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 391504 | Padilla Velez, Nelson | REDACTED | San German | PR | 00683 | REDACTED |
| 391506 | PADILLA VELEZ, RAMONITA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 391507 | PADILLA VELEZ, ROSA J | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 391509 | PADILLA VELEZ, XAVIER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 391510 | PADILLA VIDRO, LUIS A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 391511 | PADILLA VIERA, CARMEN L | REDACTED | SAN JUAN | PR | 00926-9124 | REDACTED |
| 391513 | PADILLA ZAPATA, EDNA E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 809353 | PADILLA ZAPATA, EDNA E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 391514 | PADILLA ZAPATA, EDUARDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 809354 | PADILLA ZAPATA, HERNAN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 391516 | Padilla Zapata, Hipolito | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 391517 | PADILLA ZAPATA, ISABEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 391519 | Padilla Zayas, Angel A | REDACTED | Ponce | PR | 00730 | REDACTED |
| 391520 | PADILLA ZAYAS, ELIZABETH | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 391521 | PADILLA ZAYAS, NELIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 391523 | PADILLA ZAYAS, OMAIRA | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 391524 | PADILLA, DANNYSON | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 391525 | PADILLA, EDWIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 391526 | PADILLA, FIDEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 391527 | PADILLA, GRED | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 809355 | PADILLA, JOANNE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 391528 | PADILLA, JOANNE I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 809356 | PADILLA, JOANNE I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 391531 | PADILLA, JOSE E. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 391532 | PADILLA, JUAN A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 391533 | PADILLA, JULIO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 391535 | PADILLA, MARIA A. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 809357 | PADILLA, MARIZELLA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 391536 | PADILLA, OSCAR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 391537 | PADILLA, RAMONITA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 391538 | PADILLA, RAUL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 391539 | PADILLA, RICARDO | REDACTED | SANJUAN | PR | 00926 | REDACTED |
| 391541 | PADILLA, SANTOS O. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 391542 | PADILLA, STEVE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 391543 | PADILLA, WALTER | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 391544 | PADILLA, WILLIAM | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 391545 | PADILLA,EDWIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 391546 | PADILLA,FIDEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 391547 | PADILLAAYALA, NELSON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 391548 | PADILLAPADILLA, RAFAEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 391549 | PADILLAPADRO, CARMEN A | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 391550 | PADILLARAMIREZ, TAHNEE V. | REDACTED | LAS MARIAS | PR | 00670-2925 | REDACTED |
| 391551 | PADILLAS MARQUES, GRABIELA | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 809358 | PADIN ACEVEDO, STEVEN D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 391554 | PADIN ADAMES, LUIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 391555 | Padin Adames, Roberto | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 809359 | PADIN ALERS, VEROUSHKA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 391556 | PADIN ALERS, VEROUSHKA Y | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 809360 | PADIN ALERS, VEROUSHKA Y | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 391557 | PADIN ALFONSO, SANDRA E | REDACTED | CALLE PINO #281 | PR | 00953 | REDACTED |
| 391558 | PADIN AQUINO, WALTER | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 809361 | PADIN AROCHO, JOEL A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 391559 | PADIN AYALA, ADA N | REDACTED | ORLANDO | FL | 32822 | REDACTED |
| 391560 | PADIN AYALA, MARIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 391561 | PADIN BASABE, IRIS E. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 391562 | PADIN BATISTA, ROSABELLE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 391563 | PADIN BERMUDEZ, GLADYS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 809362 | PADIN BERMUDEZ, GLADYS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 391564 | PADIN BIBILONI, CARLOS M. | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 391565 | PADIN BRAVO, MADELYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 391566 | PADIN CABRERA, IVONNE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 391568 | PADIN COSS, ANIBAL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 391569 | PADIN COSS, NORMA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 391570 | PADIN CRUZ, MILAGROS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 391571 | PADIN CRUZ, MILAGROS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 391573 | PADIN CRUZ, MIRTA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 391575 | Padin Davila, Hilda | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 391576 | Padin Davila, Justo U | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 391577 | PADIN DE JESUS, CRISTINA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 809363 | PADIN DE JESUS, KARLA Y | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 391579 | PADIN DEL VALLE, CYNTHIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 391580 | PADIN DELGADO, ANGELICA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 391581 | PADIN DUMENG, CARMEN G. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 391582 | Padin Dumeng, Heriberto A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 391583 | PADIN DUPREY, LUIS A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 391584 | PADIN ESPINOSA, PEDRO | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 391586 | PADIN ESTREMERA, BLAS A | REDACTED | QUEBRADILLAS | PR | 00678-1015 | REDACTED |
| 391587 | PADIN ESTREMERA, CARMEN M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 391588 | PADIN ESTREMERA, MARIA S | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 391590 | PADIN FELICIANO, NANCY M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 391592 | Padin Fernandez, Jose C | REDACTED | Carolina | PR | 00985 | REDACTED |
| 391594 | PADIN GARCIA, LINETTE L. | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 391596 | PADIN GOMEZ, IRENE C. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 391597 | PADIN GONZALEZ, BENITO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 391599 | Padin Gonzalez, Kamilo F | REDACTED | Isabela | PR | 00662 | REDACTED |
| 391600 | PADIN GONZALEZ, KAMILO F. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 391602 | PADIN GUZMAN, IBIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 809364 | PADIN HERNANDEZ, MELISSA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 391605 | Padin Hernandez, Elizabeth F | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 391606 | PADIN HERNANDEZ, MELISSA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 391607 | PADIN HERNANDEZ, SHEILA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 391608 | Padin Jimenez, Herman M. | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 391610 | PADIN JIMENEZ, MARIA DEL C | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 809365 | PADIN JIMENEZ, MARILYN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 391611 | Padin Jimenez, William | REDACTED | Camuy | PR | 00627-9030 | REDACTED |
| 809366 | PADIN LALALLADI, MELANIN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 391612 | PADIN LOPEZ, AUREA E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 391614 | PADIN LOPEZ, CARMEN R | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 809367 | PADIN LOPEZ, GLADYS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 391615 | PADIN LOPEZ, GLADYS E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 391616 | PADIN LOPEZ, GLADYS ESTHER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 391617 | PADIN LOPEZ, LUZ D. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 391618 | PADIN LOPEZ, MARIA Z | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 391619 | PADIN LUYANDO, OMAYRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 391620 | PADIN MALDONADO, JORGE G | REDACTED | ARECIBO | PR | 00614-0136 | REDACTED |
| 391621 | PADIN MARTINEZ, CARMEN D | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 391622 | PADIN MARTINEZ, IRIS R. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 809368 | PADIN MAS, AITZA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 809369 | PADIN MAS, ITZAMARIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 391625 | Padin Medina, Jose | REDACTED | Quebradilla | PR | 00678 | REDACTED |
| 391626 | PADIN MERCADO, IRIS | REDACTED | SAN JUAN | PR | 00726 | REDACTED |
| 391627 | PADIN MERCADO, IRIS Y | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 391629 | PADIN MERCADO, OSCAR | REDACTED | ANASCO | PR | 00610-9818 | REDACTED |
| 391630 | PADIN NADAL, ALICIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 391631 | PADIN NEGRON, NORMA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 391632 | PADIN NUNEZ, ELIGIO | REDACTED | ISABELA | PR | 00662-3821 | REDACTED |
| 391633 | PADIN ORENCH, DIANA | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 391635 | PADIN PADIN, NORIS M | REDACTED | ARECIBO | PR | 00614-0176 | REDACTED |
| 391638 | PADIN POLIDURA, JOSE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 391641 | PADIN POLIDURA, RAQUEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 391642 | PADIN REILLO, RUTH | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 809370 | PADIN RIOS, CARLOS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 391643 | PADIN RIOS, CARLOS F | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 391644 | Padin Rios, Hector B | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 391646 | PADIN RIOS, MARIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 391647 | PADIN RIVERA, MARTHA | REDACTED | CAMUY | PR | 00627-9708 | REDACTED |
| 391648 | PADIN RODRIGUEZ, AIDA L | REDACTED | QUEBRADILLAS | PR | 00678-1703 | REDACTED |
| 391649 | PADIN RODRIGUEZ, DENISE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 391651 | Padin Rodriguez, Jose M | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 391652 | Padin Rodriguez, Juan L | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 391653 | PADIN RODRIGUEZ, JULIO A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 391654 | Padin Rodriguez, Leonardo | REDACTED | Quebradilla | PR | 00678 | REDACTED |
| 809371 | PADIN RODRIGUEZ, LORENA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 391655 | PADIN ROJAS, SAYONARA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 391658 | PADIN ROSARIO, RICHARD S | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 391660 | PADIN RUIZ, CARMEN R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 391661 | PADIN RUIZ, EDGAR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 391662 | Padin Ruiz, Jesus A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 391663 | PADIN RUIZ, JOSE R. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 391664 | PADIN RUIZ, MELISSA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 391665 | PADIN SANCHEZ, HEIDY E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 809372 | PADIN SERRANO, ELIZABETH | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 391667 | PADIN SERRANO, ELIZABETH | REDACTED | CAMUY | PR | 00627-9648 | REDACTED |
| 809373 | PADIN SERRANO, LISANDRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 809374 | PADIN SERRANO, MARIA C | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 391668 | Padin Valle, Fernando A. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 809375 | PADIN VARGAS, BRENDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 391669 | PADIN VARGAS, BRENDA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 391670 | PADIN VEGA, DOMINGO A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 391671 | PADIN VELEZ, BRENDALIS | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 391675 | PADIN, NELSON | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 391676 | PADIN, ROSA I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 391678 | PADOVANI CALDERON, ANA T | REDACTED | YAUCO | PR | 00698-2806 | REDACTED |
| 391679 | PADOVANI FORES, ROSA E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 391680 | PADOVANI HOMS, LIZZA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 391681 | PADOVANI HOMS, LYAH | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 391683 | PADOVANI IGLESIAS, YELLISSE M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 391685 | PADOVANI MARTINEZ, MIGUEL A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 391686 | PADOVANI MORALES, ANDRE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 391687 | PADOVANI OJEDA, MIGDALIA | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 391688 | PADOVANI PALLARES, FELIX H | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 391689 | PADOVANI VARGAS, EDWIN E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 391690 | PADOVANI ZAMBRANA, ELSIE E. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 391691 | PADOVANI,OJEDA I. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 391692 | PADRE CADAVONA, EVELYN | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 391698 | PADRO ACEVEDO, ESTEFANIA C | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 391699 | PADRO ACEVEDO, MIGUEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 391700 | PADRO ACEVEDO, YANIEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 809376 | PADRO ACEVEDO, YASHIRA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 391702 | PADRO ACOSTA, NELLY A | REDACTED | GUANICA | PR | 00653-0000 | REDACTED |
| 391703 | Padro Ayala, Edwin | REDACTED | Manati | PR | 00674-1557 | REDACTED |
| 391705 | PADRO BEYLEY, BERKIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 391707 | PADRO CABALLERO, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 391708 | PADRO CABALLERO, RAMONA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 391709 | PADRO CASTRO, ELIZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 809377 | PADRO CASTRO, ELIZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 391711 | PADRO CINTRON, LUCYVETTE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 391714 | PADRO COLON, NATALIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 391715 | PADRO COLON, NATALIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 391716 | PADRO CORDERO, VICTOR | REDACTED | ANGELES | PR | 00611-0404 | REDACTED |
| 391718 | PADRO CORTES, SARA E | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 391719 | PADRO CRUZ, FRANCISCO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 391720 | PADRO CRUZ, MARIA DEL C | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 391721 | PADRO DE OTERO, IRIS M | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 391723 | PADRO DELGADO, PETER R | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 391725 | PADRO DIAZ, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 391726 | PADRO DIAZ, JOSE L. | REDACTED | San Juan | PR | 00913 | REDACTED |
| 391727 | PADRO DIAZ, MARIA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 391728 | PADRO DIAZ, WILLMA L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 391732 | PADRO GONZALEZ, IVELISSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 391733 | Padro Gonzalez, Jorge L | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 391734 | PADRO GONZALEZ, LAURA E | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 391735 | PADRO GONZALEZ, RUBEN A. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 391736 | PADRO GUZMAN, JESUAL | REDACTED | LUQUILLO | PR | 00713 | REDACTED |
| 391737 | PADRO IRIZARRY, VIRGEN J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 809378 | PADRO LAUREANO, MARIA | REDACTED | NAGUABO | PR | 00744 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 391739 | PADRO LAUREANO, MARIA E. | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 391740 | PADRO LUGO, IVETTE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 391741 | PADRO LUGO, JUANITA | REDACTED | ARROYO | PR | 00714-0139 | REDACTED |
| 391742 | PADRO MAISONET, BRUCE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 391743 | PADRO MALDONADO, ALBERTO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 391744 | PADRO MARINA, ANGEL L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 391745 | PADRO MARINA, ANGEL O | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 391746 | PADRO MARINA, OCTAVIO | REDACTED | ARECIBO | PR | 00613-1389 | REDACTED |
| 391747 | PADRO MARRERO, DAMARIS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 391748 | PADRO MARTINEZ, LIZZETTE | REDACTED | CAROLINA | PR | 00902 | REDACTED |
| 809379 | PADRO MATIAS, BLANCA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 391749 | PADRO MATIAS, BLANCA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 809380 | PADRO MATIAS, BLANCA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 391750 | PADRO MATIAS, MARIA DEL C | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 391753 | PADRO MIELES, ZULEIKA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 391755 | PADRO MOJICA, IRMARI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 809381 | PADRO MOLINA, ALBERTO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 391756 | Padro Molina, Elsie Rebeca | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 391757 | PADRO MONSERRATE, CARMEN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 391758 | PADRO MONTALVO, LIZZIE M. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 391760 | Padro Morales, Yuan C. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 391761 | PADRO NAZARIO, BAYOAN. | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 391762 | PADRO NIEVES, MARIA I. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 391764 | PADRO NIEVES, YAMILE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 391765 | PADRO OLIVENCIA, HAYDEE | REDACTED | ISABELA | PR | 00662-3601 | REDACTED |
| 391766 | PADRO OLIVERAS, VICTOR | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 809382 | PADRO ORTIZ, DAISY | REDACTED | CIALES | PR | 00638 | REDACTED |
| 391767 | Padro Ortiz, Jose A | REDACTED | Manati | PR | 00674 | REDACTED |
| 391768 | PADRO ORTIZ, JOSE R. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 391770 | PADRO ORTIZ, ROSARIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 809383 | PADRO OSORIO, ALEXIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 391771 | PADRO OTERO, HECTOR S. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 391772 | PADRO PADRO, NIVIA E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 391773 | PADRO PARES, VALERIE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 391774 | PADRO PEREIRA, MYRNA I | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 391775 | PADRO PEREZ, HEYDI | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 391777 | PADRO PEREZ, MYRNA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 391778 | PADRO PEREZ, SUHAIL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 391779 | PADRO PEREZ, YANIERE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 1257331 | PADRO PINERO, IRIS M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 391781 | PADRO PLAZA, CARLOS R | REDACTED | JUNCOS | PR | 00777-7411 | REDACTED |
| 391782 | PADRO PLAZA, HECTOR J. | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 391783 | PADRO PLAZA, JUAN P. | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 391785 | PADRO POZZI, DANIEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 391786 | PADRO RALDIRIS, MARIELI | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 391787 | PADRO RAMIREZ, ANAK | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 391788 | PADRO RAMIREZ, ELIZABETH | REDACTED | CAGUAS | PR | 00725-2238 | REDACTED |
| 391789 | PADRO RAMOS, ERICK Y. | REDACTED | RIO PIEDRAS | PR | 00745 | REDACTED |
| 391790 | PADRO RIVERA, DENNISSE E. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 391791 | PADRO RIVERA, EDWIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 391792 | PADRO RIVERA, IRIS M | REDACTED | CIALES | PR | 00638-1178 | REDACTED |
| 391794 | PADRO RIVERA, KARLY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 391795 | PADRO RIVERA, LIZ | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 391796 | PADRO RIVERA, LUZ D | REDACTED | KISSIMMEE | FL | 34759 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 809384 | PADRO RIVERA, MARIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 391797 | PADRO RIVERA, MARIA DE LOURDES | REDACTED | DORADO | PR | 00646 | REDACTED |
| 391800 | PADRO RIVERA, WANDA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 391801 | PADRO RODRIGUEZ, MARIA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 391802 | PADRO RODRIGUEZ, MINERVA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 391803 | PADRO RODRIGUEZ, NILDA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 391804 | PADRO ROHENA, EUSEBIO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 391806 | PADRO ROMERO, MARY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 391808 | PADRO ROSARIO, ELBALYSE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 391809 | PADRO ROSARIO, HECTOR L | REDACTED | TOA BAJA | PR | 00949-4601 | REDACTED |
| 391811 | PADRO ROSARIO, RONALD | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 391813 | PADRO SALGADO, ALMA I. | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 391814 | PADRO SANCHEZ, ALBERTO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 391817 | PADRO SANCHEZ, JAIME | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 391818 | Padro Santiago, Grimaldi | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 391820 | PADRO SANTIAGO, JORGE L | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 391821 | PADRO SANTIAGO, MARIA DEL C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 809385 | PADRO SANTIAGO, MARY | REDACTED | CANOVANAS | PR | 00745 | REDACTED |
| 391822 | PADRO SANTIAGO, MARY A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 391823 | PADRO SANTIAGO, SYLVIA | REDACTED | FAJARDO | PR | 00773 | REDACTED |
| 391824 | PADRO SANTOS, CARMEN J. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 391825 | PADRO SERRANO, ANGELIXA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 391826 | PADRO SERRANO, JOSE L | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 391827 | PADRO SERRANO, JOSE L | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 391828 | PADRO SOLIS, LUIS A. | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 391829 | PADRO SOLIS, MYRNA J. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 391830 | Padro Torres, Jorge Luis | REDACTED | Manati | PR | 00674 | REDACTED |
| 391832 | PADRO TORRES, RAUL J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 391835 | PADRO VAZQUEZ, ABIMAEL | REDACTED | ARECIBO | PR | 00614-0785 | REDACTED |
| 809386 | PADRO VAZQUEZ, LOURDES | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 809387 | PADRO VAZQUEZ, LOURDES | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 391836 | PADRO VAZQUEZ, LOURDES J | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 391838 | PADRO VAZQUEZ, MARTA E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 809388 | PADRO VAZQUEZ, MARTA E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 391839 | PADRO VELEZ, CARMEN A | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 809389 | PADRO VIZCARRONDO, MARIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 391840 | PADRO, DOMINGO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 391841 | PADRO, MARIA V. | REDACTED | ANGELES | PR | 00061 | REDACTED |
| 391842 | PADRO, NALD | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 391844 | Padro, Rafael A. | REDACTED | Ponce | PR | 00716-2255 | REDACTED |
| 391845 | PADRO,DOMINGO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 391848 | PADRON ALFONSO, OSVALDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 391850 | PADRON CARMONA, JOSE DIEGO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 391852 | PADRON DALY, AKASHAH | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 391853 | PADRON DALY, DHARMA A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 391854 | PADRON DALY, GUSTAVO E | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 391855 | PADRON DALY, NOVAE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 809390 | PADRON DALY, NOVAE R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 391856 | PADRON DE JESUS, EDGARDO | REDACTED | PONCE PR | PR | 00728-3512 | REDACTED |
| 809391 | PADRON FIGUEROA, LISETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 809392 | PADRON FIGUEROA, LISETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 391857 | PADRON FIGUEROA, LISETTE | REDACTED | VILLALBA | PR | 00766-0899 | REDACTED |
| 809393 | PADRON GAUTHIER, QUETCY | REDACTED | CULEBRA | PR | 00775 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 391858 | PADRON GAUTHIER, QUETCY | REDACTED | CULEBRA | PR | 00775-0399 | REDACTED |
| 391859 | PADRON GONZALEZ, JORGE L. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 391860 | PADRON JIMENEZ, YAZNAZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 809394 | PADRON MEDINA, XIOMARA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 391861 | PADRON NEGRON, JOSE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 391862 | PADRON ORTIZ, PORFIRIO | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 391863 | PADRON RIVERA, FERDINAND | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 391864 | PADRON RODRIGUEZ, JUAN | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 391865 | PADRON VALLE, JORGE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 391866 | PADRON VALLE, SHALIMAR | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 391867 | PADRON VELEZ, DOLORES | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 391868 | PADRON VELEZ, FRANCISCO A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 391870 | PADRON VELEZ, RUBEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 391872 | PADUA ACOSTA, LEISHLA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 391873 | PADUA ALICEA, JOSE R | REDACTED | PONCE | PR | 00780 | REDACTED |
| 391874 | PADUA ALICEA, JUAN R | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 391875 | PADUA ALVARADO, ALEXANDER A. | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 391876 | Padua Barrios, Lissette | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 809395 | PADUA BORRERO, BRENDA L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 391877 | PADUA BORRERO, JUAN C. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 391878 | PADUA CASTRO, GISELLE LEANNA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 391879 | PADUA CINTRON, ZULMA | REDACTED | PONCE | PR | 00731-6125 | REDACTED |
| 391880 | PADUA COLON, LUIS OMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 391882 | PADUA COTTO, ISRAEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 391884 | PADUA DIAZ, DINORAH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 391885 | PADUA FIGUEROA, CARMEN L. | REDACTED | San Juan | PR | 00919 | REDACTED |
| 391886 | PADUA FLORES, LOIDA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 391888 | PADUA GARCIA, ILIANNKATERYN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 391889 | PADUA GONZALEZ, AIXA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 391890 | PADUA GONZALEZ, EMMANUEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 391891 | PADUA GONZALEZ, NOEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 391892 | PADUA INGLES, ZORAIDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 391893 | PADUA LOPEZ, JENNIFER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 391894 | PADUA LOPEZ, LUIS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 391897 | PADUA LUGO, MADELINE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 809396 | PADUA LUGO, MADELINE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 809397 | PADUA MALAVE, MARILIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 391898 | PADUA MALAVE, MARILIA | REDACTED | TOA ALTA | PR | 00953-9218 | REDACTED |
| 809398 | PADUA MALAVE, MARTA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 809399 | PADUA MALAVE, MARTA E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 391899 | PADUA MALAVE, MARTA E | REDACTED | DORADO | PR | 00646-2602 | REDACTED |
| 391902 | PADUA MARTIR, ANGEL L. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 391904 | PADUA MATOS, HECTOR | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 391905 | PADUA MEDINA, ANA I | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 391906 | PADUA MEDINA, RUBEN | REDACTED | PUERTO REAL | PR | 00740-0325 | REDACTED |
| 391907 | PADUA MELENDEZ, ROLANDO | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 391908 | PADUA MUNIZ, ALFONSO | REDACTED | San Juan | PR | 00919 | REDACTED |
| 391909 | Padua Nazario, Gilberto I | REDACTED | Saint Cloud | FL | 34769 | REDACTED |
| 391910 | Padua Nazario, Jose A | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 391912 | PADUA ORTIZ, FRANCIS | REDACTED | Patillas | PR | 00723 | REDACTED |
| 391913 | Padua Perez, Ivan | REDACTED | Cutler Bay | FL | 33190 | REDACTED |
| 391914 | PADUA PEREZ, REINALDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 391916 | PADUA PRATTS, LEYDA DEL C. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 391917 | PADUA PRATTS, MYRIAM | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 391918 | PADUA QUILES, MARILIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 391919 | PADUA QUILES, MARISELIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 391922 | PADUA RIVERA, BETZAIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 391923 | PADUA RIVERA, ISRAEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 391925 | PADUA RODRIGUEZ, JUAN C | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 391927 | PADUA ROLDAN, WILDA | REDACTED | JAYUYA | PR | 00664-0257 | REDACTED |
| 391929 | PADUA SANCHEZ, ANGELITA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 391930 | PADUA SANTIAGO, LYDIA N | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 391931 | PADUA SANTIAGO, ROLANDO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 391932 | PADUA SANTIAGO, YOLANDA | REDACTED | JAYUYA | PR | 00664-0796 | REDACTED |
| 391933 | PADUA SANTOS, LETICIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 391934 | PADUA SERRANO, MARIA DE LOS A. | REDACTED | JAYUYA | PR | 00664-2571 | REDACTED |
| 391935 | PADUA SERRANO, MARIA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 391936 | PADUA SOTO, GLORISEL | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 391937 | PADUA SOTO, MIRIAM | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 391938 | PADUA SOTO, VIVIAN J | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 809400 | PADUA SOTO, VIVIAN J. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 391939 | PADUA SOTOMAYOR, IMAYRIN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 391940 | PADUA TORRES, BLANCA | REDACTED | SAN SEBASTIAN | PR | 00687 | REDACTED |
| 391941 | Padua Torres, Javier | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 391942 | PADUA TORRES, JEANNETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 809401 | PADUA TORRES, MARGARITA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 391943 | PADUA TORRES, MARGARITA | REDACTED | PONCE | PR | 00716-2211 | REDACTED |
| 391944 | PADUA TORRES, OMAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 809402 | PADUA TORRES, OMAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 391945 | Padua Torres, Victor | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 391946 | PADUA TRABAL, ALIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 391947 | PADUA VARGAS, CARMEN H | REDACTED | PONCE | PR | 00731-1937 | REDACTED |
| 391948 | Padua Vega, Carlos | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 391951 | PADUA VELEZ, JUAN E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 391952 | PADUANI SIMONETTY, WANDA B | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 809403 | PADUANI SIMONETTY, WANDA B | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 391954 | Paduani Velez, David B. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 391955 | PADUANI, ANA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 391956 | PADUANI, RICHARD | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 809404 | PADVANI GOMEZ, NATHALIE J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 391959 | PAEZ ACOSTA, MARIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 391962 | PAEZ DURANGO, HENRY E. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 391965 | PAEZ GUERRERO, ELSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 391968 | PAEZ MORALES, ANNA | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 391970 | PAEZ MOREL, MILLY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 391972 | Paez Ramos, Herminio | REDACTED | Caguas | PR | 00725 | REDACTED |
| 809405 | PAEZ RODRIGUEZ, CAROLYN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 391974 | PAEZ RODRIGUEZ, REBECCA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 809406 | PAEZ RODRIGUEZ, SYLVIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 391975 | PAEZ RODRIGUEZ, SYLVIA | REDACTED | FAJARDO | PR | 00738-3211 | REDACTED |
| 391976 | PAEZ SOSA, MARIEVI | REDACTED | SAN JUAN | PR | 00926-8810 | REDACTED |
| 809407 | PAEZ, ALDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 391980 | PAGAN ABREU, CARMEN G. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 391981 | Pagan Abreu, Juan G. | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 391982 | PAGAN ACEVEDO, CARMEN D | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 391983 | PAGAN ACEVEDO, HILDELISA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 391984 | Pagan Acevedo, Lizzette | REDACTED | San German | PR | 09683 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 391985 | PAGAN ACEVEDO, OSVALDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 809408 | PAGAN ACEVEDO, RAMIRO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 391986 | PAGAN ACEVEDO, ROSA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 391987 | PAGAN ACEVEDO,OSVALDO | REDACTED | SAN JUAN | PR | 009001 | REDACTED |
| 391988 | PAGAN ACKER, SOPHIA | REDACTED | YABUCOA | PR | 00767-9707 | REDACTED |
| 391989 | PAGAN ACOSTA, DENISSE | REDACTED | Angeles | PR | 00611 | REDACTED |
| 391990 | PAGAN ACOSTA, ELISA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 391991 | PAGAN ACOSTA, GILBERTO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 391992 | PAGAN ACOSTA, GIOVANNI | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 391993 | PAGAN ACOSTA, MAGALI I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 391994 | PAGAN ACOSTA, MARIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 391995 | PAGAN ACOSTA, MERIDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 391996 | PAGAN ADAMES, CRISTINA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 809409 | PAGAN ADAMES, CRISTINA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 809410 | PAGAN AGOSTO, CARMEN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 391999 | PAGAN AGOSTO, CARMEN D | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 392001 | PAGAN AGOSTO, EDWIN E. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 392002 | PAGAN AGOSTO, ELIZABETH | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 392003 | PAGAN AGOSTO, ISABEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 809411 | PAGAN AGOSTO, ISABEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 392004 | PAGAN AGUAYO, MARTA S | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 392005 | PAGAN AGUILA, NYDIA Y. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 392006 | Pagan Albanese, Juan | REDACTED | Plano | TX | 75093 | REDACTED |
| 392008 | PAGAN ALBELO, DENNIS A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 392011 | PAGAN ALBINO, ROSALINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 392012 | PAGAN ALBIZU, JENIFFER | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 809412 | PAGAN ALBIZU, JENNIFER | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 392018 | Pagan Alicea, Wilfredo | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 392019 | PAGAN ALMODOVAR, MARY ANN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 392020 | PAGAN ALONSO, AMARILYS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 392022 | PAGAN ALSINA, JUAN G | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 392023 | PAGAN ALVARADO, ADA F | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 392025 | PAGAN ALVARADO, BENJAMIN | REDACTED | COAMO | PR | 00769-1257 | REDACTED |
| 392026 | PAGAN ALVARADO, CARMEN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 809413 | PAGAN ALVARADO, CARMEN M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 809414 | PAGAN ALVARADO, DENISE | REDACTED | LA PLATA | PR | 00786 | REDACTED |
| 392027 | PAGAN ALVARADO, DENISSE | REDACTED | LA PLATA | PR | 00786 | REDACTED |
| 392029 | Pagan Alvarado, Jose O | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 392032 | PAGAN ALVARADO, NYLMA V | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 392033 | PAGAN ALVARADO, RUTH | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 392034 | PAGAN ALVARADO, RUTH G | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 392035 | PAGAN ALVARADO, VIRGENMINA | REDACTED | COAMO | PR | 00725 | REDACTED |
| 1257332 | PAGAN ALVAREZ, IVAN J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 392037 | PAGAN ALVAREZ, LILLIAM B | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 392038 | PAGAN ALVAREZ, MARIA C | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 392039 | PAGAN ALVAREZ, MELVA NERI | REDACTED | AÐASCO | PR | 00610 | REDACTED |
| 392042 | PAGAN ALVAREZ, RAFAEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 809415 | PAGAN ALVAREZ, VANESSA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 392043 | Pagan Alvelo, Carlos | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 392044 | PAGAN ALVELO, CARMEN M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 809416 | PAGAN ALVELO, CARMEN M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 392045 | PAGAN ALVERIO, CHARLENE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 392046 | Pagan Alvira, Damaris | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 392048 | PAGAN AMADOR, ELVE | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 392051 | PAGAN ANAYA, MARIA G | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 392052 | PAGAN ANAYA, OLGA N | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 392053 | PAGAN ANDUJAR, ANGEL LUIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 392055 | Pagan Andujar, Carmen I | REDACTED | Utuado | PR | 00641 | REDACTED |
| 392057 | PAGAN ANES, LOURDES | REDACTED | SAN JUAN | PR | 00926-2506 | REDACTED |
| 392058 | PAGAN ANES, RAFAELA | REDACTED | SAN JUAN | PR | 00923-2931 | REDACTED |
| 809417 | PAGAN ANTONETTI, JORGE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 809418 | PAGAN ANTONETTI, SILMA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 392059 | PAGAN ANTONETTI, SILMA M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 809419 | PAGAN APONTE, ADRIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 392060 | PAGAN APONTE, CARMEN M | REDACTED | CAYEY | PR | 00737-0159 | REDACTED |
| 392061 | PAGAN APONTE, EMANUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 809420 | PAGAN APONTE, EMANUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 392062 | PAGAN APONTE, JOSE L | REDACTED | ARECIBO | PR | 00612-2952 | REDACTED |
| 392063 | PAGAN APONTE, MIGDALIA | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 392064 | PAGAN APONTE, OLGA IRIS | REDACTED | San Juan | PR | 00907 | REDACTED |
| 392067 | PAGAN APONTE, SIOMAYRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 809421 | PAGAN APONTE, SIOMAYRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 392068 | PAGAN APONTE, SYLVIA M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 392069 | PAGAN APONTE, VIVIAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 392070 | PAGAN APONTE, XIOMARA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 809422 | PAGAN APONTE, XIOMARA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 809423 | PAGAN APONTE, XIOMARA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 392072 | PAGAN ARANA, HECTOR L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 809424 | PAGAN ARROYO, ANA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 392074 | PAGAN ARROYO, ANA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 392076 | PAGAN ARROYO, CARMEN L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 392079 | Pagan Arroyo, Francisco | REDACTED | Ciales | PR | 00638-9687 | REDACTED |
| 392080 | PAGAN ARROYO, HAYDELIZ | REDACTED | MANATI | PR | 00674 | REDACTED |
| 392081 | PAGAN ARROYO, HECTOR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 392083 | PAGAN ARROYO, MARISOL | REDACTED | LAS PIEDRAS | PR | 00771-9705 | REDACTED |
| 809425 | PAGAN ARZUAGA, RAUL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 809426 | PAGAN ARZUAGA, WILMA A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 392085 | Pagan Astacio, Antonio | REDACTED | Humacao | PR | 00791 | REDACTED |
| 392086 | PAGAN AVILES, CINDY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 392088 | PAGAN AVILES, LUZ M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 392089 | PAGAN AVILES, NATIVIDAD | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 809427 | PAGAN AYALA, ANGEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 392090 | PAGAN AYALA, ANGEL M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 809428 | PAGAN AYALA, ANGEL M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 392091 | PAGAN AYALA, ANTONIO J | REDACTED | JAYUYA | PR | 00664-0134 | REDACTED |
| 809429 | PAGAN AYALA, CARMEN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 392092 | PAGAN AYALA, CARMEN N. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 392093 | PAGAN AYALA, DANIEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 392094 | PAGAN AYALA, GABRIEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 392096 | PAGAN AYALA, ISRAEL A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 392097 | PAGAN AYALA, JUAN B | REDACTED | MANATI | PR | 00674 | REDACTED |
| 392098 | PAGAN AYALA, LIZA C | REDACTED | RIO GRANDE | PR | 00745-3338 | REDACTED |
| 392099 | PAGAN AYALA, MANUEL | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 392100 | PAGAN AYALA, MARANGELI | REDACTED | SAN JUAN | PR | 00923-1609 | REDACTED |
| 392103 | Pagan Ayala, Sandra I | REDACTED | Loiza | PR | 00772 | REDACTED |
| 392104 | PAGAN BAEZ, ANGELICA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 392105 | PAGAN BAEZ, ARLEEN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 809430 | PAGAN BAEZ, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 392106 | PAGAN BAEZ, CARMEN Z | REDACTED | NARANJITO | PR | 00719-9713 | REDACTED |
| 392108 | Pagan Baez, Roberto | REDACTED | Caguas | PR | 00727 | REDACTED |
| 392112 | PAGAN BANCHS, RUBEN | REDACTED | YAUCO | PR | 00698-3125 | REDACTED |
| 809431 | PAGAN BANCHS, RUBEN A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 392116 | PAGAN BAS, JUAN F | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 392117 | PAGAN BAYONA, BILLY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 392118 | PAGAN BAYONA, MARI R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 392120 | PAGAN BELTRAN, AZARIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 809432 | PAGAN BELTRAN, ILSA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 392121 | PAGAN BELTRAN, ILSA R | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 392122 | PAGAN BELTRAN, IRIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 392125 | Pagan Beltran, Samuel | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 392126 | Pagan Benitez, Ivan T | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 392127 | PAGAN BENITEZ, MYRA Y | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 392128 | PAGAN BERNARD, ORLANDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 392129 | PAGAN BERRIOS, AMANDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 392130 | PAGAN BERRIOS, ARLENE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 392131 | PAGAN BERRIOS, ARLINE D | REDACTED | CIALES | PR | 00638 | REDACTED |
| 809433 | PAGAN BERRIOS, ARLINE D | REDACTED | CIALES | PR | 00638 | REDACTED |
| 392132 | PAGAN BERRIOS, HARRY A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 392134 | PAGAN BERRIOS, LYDIA M | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 809434 | PAGAN BERRIOS, PAOLA E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 392135 | PAGAN BERRIOS, VENUS G | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 392136 | Pagan Berrios, William A. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 392137 | PAGAN BERROCALES, FELIPE | REDACTED | SABANA  GRANDE | PR | 00637 | REDACTED |
| 392138 | PAGAN BETANCOURT, JOSE F. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 392140 | Pagan Blanco, Daniel | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 392142 | PAGAN BLANCO, JOSEPH | REDACTED | Villalba | PR | 00766 | REDACTED |
| 392143 | PAGAN BLANCO, LOURDES Y. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 392144 | PAGAN BOBE, FRANCES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 392145 | PAGAN BONET, DANIELA | REDACTED | AREACIBO | PR | 00612 | REDACTED |
| 392147 | PAGAN BONILLA, EDWIN | REDACTED | HUMACAO | PR | 00791-9506 | REDACTED |
| 809435 | PAGAN BONILLA, RODOLFO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 392151 | PAGAN BONILLA, RODOLFO | REDACTED | HUMACAO | PR | 00791-9742 | REDACTED |
| 392153 | PAGAN BORRERO, ELBA A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 392154 | PAGAN BORRERO, JOSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 809436 | PAGAN BORRERO, LOYDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 392155 | PAGAN BORRERO, LOYDA I | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 392156 | PAGAN BORRERO, LUIS A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 809437 | PAGAN BORRERO, THIARA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 392157 | PAGAN BOTA, JESSICA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 809438 | PAGAN BOTA, JESSICA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 392158 | PAGAN BOUGAL, JAVIER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 809439 | PAGAN BRAVO, BRENDA E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 392159 | PAGAN BRAVO, BRENDA E | REDACTED | LAJAS | PR | 00667-0456 | REDACTED |
| 392160 | PAGAN BRIGNONI, CAMILLE | REDACTED | MAYAGUEZ | PR | 00680-9338 | REDACTED |
| 392161 | PAGAN BRIGNONI, CARLOS | REDACTED | MAYAGUEZ | PR | 00680-9338 | REDACTED |
| 392162 | PAGAN BRUNO, GLENDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 392163 | PAGAN BRUNO, YESENIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 392164 | PAGAN BUDET, RODOLFO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 392166 | PAGAN BURGOS, ANA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 392168 | PAGAN BURGOS, IRAIDA | REDACTED | CAGUAS | PR | 00725-9224 | REDACTED |
| 392170 | Pagan Burgos, Jose A | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 392171 | PAGAN BURGOS, JUANITA | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 392172 | PAGAN BURGOS, YESENIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 809440 | PAGAN BUTLER, ALEXANDER J | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 392176 | PAGAN BYRON, THAIS M. | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 392177 | PAGAN CABALLERO, ISMAEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 392178 | PAGAN CABAN, AWILDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 809441 | PAGAN CABAN, GIOVANNI | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 809442 | PAGAN CABAN, JONATHAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 809443 | PAGAN CABRERA, ALEXANDRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 392179 | PAGAN CABRERA, ANA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 392180 | PAGAN CABRERA, MARIA DE L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 392182 | PAGAN CACHO, CARMEN L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 392183 | PAGAN CALCANO, EDNA I | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 392184 | PAGAN CALDERAS, ROSA V. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 392185 | PAGAN CALDERON, ELIZABETH | REDACTED | COMERIO | PR | 00782-1013 | REDACTED |
| 392186 | PAGAN CALDERON, EVETTE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 809444 | PAGAN CALDERON, EVETTE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 809445 | PAGAN CALDERON, JOSE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 809446 | PAGAN CALDERON, JOSE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 392189 | PAGAN CALDERON, JOSE A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 392190 | PAGAN CALDERON, MARIA DE LOS A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 809447 | PAGAN CALDERON, MARIA DE LOS A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 392191 | PAGAN CALDERON, NATALIE | REDACTED | CAROLINA | PR | 00929 | REDACTED |
| 392192 | PAGAN CALDERON, TRINIDAD | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 392193 | PAGAN CALES, ORPHA | REDACTED | GUAYANILLA | PR | 00000 | REDACTED |
| 392195 | PAGAN CAMACHO, AIDA L | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 392196 | PAGAN CAMACHO, ANTONIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 392197 | PAGAN CAMACHO, BENJAMIN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 392198 | PAGAN CAMACHO, LORGIO | REDACTED | BAYAMON | PR | 00620 | REDACTED |
| 392199 | PAGAN CAMACHO, MARIA L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 392202 | PAGAN CANDELARIA, JORGE L. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 392203 | PAGAN CANDELARIA, LOURDES | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 809448 | PAGAN CANDELARIA, ODILA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 392204 | PAGAN CANDELARIA, ODILIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 392205 | Pagan Candelaria, Pedro | REDACTED | Anasco | PR | 00610 | REDACTED |
| 392207 | PAGAN CANDELARIA, RAMON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 392208 | Pagan Candelaria, Raymond | REDACTED | Caguas | PR | 00725 | REDACTED |
| 809449 | PAGAN CANDELARIO, ANGELA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 392211 | PAGAN CANDELARIO, JACKELINE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 392214 | PAGAN CARABALLO, BENJAMIN | REDACTED | CAGUAS | PR | 00754 | REDACTED |
| 809450 | PAGAN CARABALLO, BENJAMIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 392215 | PAGAN CARABALLO, CARMEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 392219 | PAGAN CARABALLO, ENRIQUE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 392220 | PAGAN CARABALLO, FELICITO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 392221 | Pagan Caraballo, Neyda E. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 392222 | PAGAN CARATTINI, IRMA M | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 392224 | PAGAN CARDONA, DAYNA A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 392225 | PAGAN CARDONA, EMMA TERESA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 392228 | PAGAN CARDONA, RAFAEL | REDACTED | ISABELA | PR | 00662-1131 | REDACTED |
| 392229 | PAGAN CARDONA, SONIA | REDACTED | ISABELA | PR | 00662-4405 | REDACTED |
| 392230 | PAGAN CARMENATTY, JESMIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 392231 | PAGAN CARMONA, SHEILA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 392232 | PAGAN CARRASQUILLO, ANA L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 809451 | PAGAN CARRASQUILLO, ANA L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 809452 | PAGAN CARRASQUILLO, EDNA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 392233 | PAGAN CARRASQUILLO, EDNA L | REDACTED | JUNCOS PR | PR | 00777-3032 | REDACTED |
| 392234 | PAGAN CARRASQUILLO, JORGE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 392235 | Pagan Carrasquillo, Reinaldo | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 392236 | PAGAN CARRER, ROSA A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 392237 | PAGAN CARRERAS, JONATHAN | REDACTED | FORT BUCHANAN | PR | 00934 | REDACTED |
| 392239 | PAGAN CARTAGENA, ALEXIS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 392240 | PAGAN CARTAGENA, HIRAM A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 392243 | PAGAN CASAS, EMMANUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 392244 | PAGAN CASAS, ZULMANETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 392245 | PAGAN CASTELLANO, JOSE L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 392246 | PAGAN CASTILLO, LILLIAM E. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 392247 | PAGAN CASTILLO, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 392249 | PAGAN CASTILLO, MIRALIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 809453 | PAGAN CASTRO, LUZ V. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 392252 | PAGAN CASTRO, WANDA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 392253 | PAGAN CAY, MIGUEL A | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 392255 | Pagan Cedeno, William | REDACTED | Corozal | PR | 00783 | REDACTED |
| 392256 | Pagan Cepeda, Angel D | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 392257 | Pagan Cepeda, Carlos | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 392258 | Pagan Cepeda, Clemente | REDACTED | Juncos | PR | 00777 | REDACTED |
| 392259 | Pagan Cepeda, Jose A | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 392260 | PAGAN CHEVEREZ, KATYLCA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 392261 | PAGAN CHICO, FERNANDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 392262 | PAGAN CINTRON, BERTH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 392263 | PAGAN CINTRON, EDWELL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 392264 | PAGAN CINTRON, RUBEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 392265 | PAGAN CIURO, DAVID A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 809454 | PAGAN CLAUDIO, BRENDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 392267 | PAGAN CLAUDIO, JAHAIRA L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 392268 | PAGAN CLAUDIO, JOSE R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 392269 | Pagan Claudio, Lisbett | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 809455 | PAGAN CLAVIJO, DELVIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 392270 | PAGAN COLL, AIDA L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 392271 | Pagan Coll, Bartolome | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 392273 | Pagan Collazo, Jose L | REDACTED | Toa Alta | PR | 00954-1345 | REDACTED |
| 392274 | PAGAN COLLAZO, MARIA DE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 392275 | PAGAN COLLAZO, MARIA DEL C. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 392278 | PAGAN COLLAZO, YOLANDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 392280 | PAGAN COLON, ANGEL L | REDACTED | CIALES | PR | 00636 | REDACTED |
| 392282 | PAGAN COLON, CARMEN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 392283 | PAGAN COLON, CARMEN I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 392284 | PAGAN COLON, ENEIDA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 392285 | PAGAN COLON, EVELYN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 392286 | PAGAN COLON, EVELYN A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 392287 | PAGAN COLON, GRACE M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 809456 | PAGAN COLON, GRACE M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 392288 | PAGAN COLON, GREGORIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 392292 | PAGAN COLON, JOSE A | REDACTED | CIDRA | PR | 00739-0335 | REDACTED |
| 392293 | Pagan Colon, Jose A. | REDACTED | Ciales | PR | 00638-9631 | REDACTED |
| 392294 | Pagan Colon, Jose U | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 392295 | PAGAN COLON, JOSSLIE O. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 392296 | PAGAN COLON, KARLA J | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 809457 | PAGAN COLON, KRISTIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 392298 | PAGAN COLON, LUIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 809458 | PAGAN COLON, LUIS A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 392299 | PAGAN COLON, LUZ M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 392300 | PAGAN COLON, MARGARITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 809459 | PAGAN COLON, MARIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 392301 | PAGAN COLON, MARIA M. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 392302 | PAGAN COLON, MARILYN | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 392303 | PAGAN COLON, MARITZA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 392304 | PAGAN COLON, MARLUAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 392305 | PAGAN COLON, MIGUEL A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 809460 | PAGAN COLON, MILAGROS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 392306 | PAGAN COLON, MILAGROS | REDACTED | OROCOVIS | PR | 00720-9634 | REDACTED |
| 392308 | PAGAN COLON, NYDIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 392309 | PAGAN COLON, NYDIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 392310 | PAGAN COLON, PEDRO E. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 392311 | PAGAN COLON, SONIA I | REDACTED | RIO PIEDRAS | PR | 00983 | REDACTED |
| 392315 | PAGAN CONDE, DEBRA L | REDACTED | JUNCOS | PR | 00666 | REDACTED |
| 392318 | PAGAN CORCHADO, JUAN A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 809461 | PAGAN CORDERO, CARMEN A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 392319 | PAGAN CORDERO, CARMEN M | REDACTED | LAS PIEDRAS | PR | 00771-3521 | REDACTED |
| 392322 | PAGAN CORDERO, LUISA E | REDACTED | JAYUYA | PR | 00664-9603 | REDACTED |
| 392323 | PAGAN CORDERO, LUZ E | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 392324 | PAGAN CORDERO, MARIA S | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 392325 | PAGAN CORDOLIANI, CHRISTIAN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 392326 | PAGAN CORNIER, NANCY | REDACTED | YAUCO | PR | 00656 | REDACTED |
| 392327 | PAGAN CORNIER, YANIRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 809462 | PAGAN CORNIER, YANIRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 392328 | PAGAN CORREA, AITZIBER | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 809463 | PAGAN CORREA, CORALIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 392329 | PAGAN CORREA, DIANA | REDACTED | CAROLINA | PR | 00988-9666 | REDACTED |
| 392330 | Pagan Correa, Efrain O | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 392331 | PAGAN CORREA, JANETTE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 392332 | PAGAN CORREA, JESSE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 392332 | PAGAN CORREA, JESSE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 392333 | PAGAN CORREA, LIZA M. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 392334 | PAGAN CORREA, NERIE A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 809465 | PAGAN CORREA, NERIE A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 392335 | PAGAN CORREA, YANELLYS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 392340 | PAGAN CORTES, NANCY | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 809466 | PAGAN CORTES, NANCY | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 392341 | PAGAN CORTES, VILMA I. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 392342 | PAGAN CORTES, VIONNETTE E. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 392343 | PAGAN COSME, GLADYS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 809467 | PAGAN COSME, GLADYS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 392345 | PAGAN COSME, RAFAELA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 392347 | PAGAN COSME, REINALDO | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 392349 | PAGAN COTTO, CARMEN M | REDACTED | BAYAMON | PR | 00969 | REDACTED |
| 392350 | PAGAN COTTO, HECTOR L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 809468 | PAGAN COTTO, HECTOR L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 392351 | PAGAN COTTO, JOSEFINA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 392352 | PAGAN COTTO, JULIA M | REDACTED | JUNCOS | PR | 00777-0833 | REDACTED |
| 392353 | PAGAN COTTO, PROVIDENCIA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 392354 | PAGAN COTTO, RAUL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 392356 | PAGAN COTTO, SARAHI | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 392357 | PAGAN CQLON, CARMEN M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 392359 | PAGAN CRESPI, ROBERTO I. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 392361 | PAGAN CRESPO, CARMEN G. | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 392362 | PAGAN CRESPO, HILDA J | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 392363 | PAGAN CRESPO, JESSICA G | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 392364 | PAGAN CRESPO, PAULITA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 809469 | PAGAN CRESPO, PAULITA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 392366 | PAGAN CRISTOBAL, ANGEL L. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 392367 | PAGAN CRUZ, BLANCA J. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 392370 | PAGAN CRUZ, CARMEN | REDACTED | PATILLAS | PR | 00723-1401 | REDACTED |
| 392371 | PAGAN CRUZ, CARMEN I | REDACTED | JUANA DIAZ | PR | 00795-9804 | REDACTED |
| 392372 | PAGAN CRUZ, CARMEN M. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 392375 | PAGAN CRUZ, DIANA H | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 392376 | PAGAN CRUZ, GLADYS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 392377 | PAGAN CRUZ, ISOLINA | REDACTED | YAUCO | PR | 00698-0617 | REDACTED |
| 392378 | Pagan Cruz, Javier | REDACTED | Humacao | PR | 00791 | REDACTED |
| 392380 | PAGAN CRUZ, JOSE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 809470 | PAGAN CRUZ, MARIA A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 392381 | PAGAN CRUZ, MARIA A. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 392382 | PAGAN CRUZ, MARIAN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 809471 | PAGAN CRUZ, MARIAN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 392384 | PAGAN CRUZ, RAFAEL | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 392385 | PAGAN CRUZ, RAFAEL A | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 392386 | PAGAN CRUZ, RAUL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 392387 | PAGAN CRUZ, ROGELIO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 392388 | Pagan Cruz, Waldemar | REDACTED | Camuy | PR | 00627 | REDACTED |
| 392390 | PAGAN CRUZ, WANDA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 392391 | PAGAN CRUZ, WILMARYS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 392392 | PAGAN CRUZ, ZINDY | REDACTED | CAGUAS | PR | 00727-1044 | REDACTED |
| 809472 | PAGAN CUADRADO, IVETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 392393 | PAGAN CUADRADO, SAMUEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 392394 | PAGAN CUASCUT, LILLIAM N | REDACTED | DORADO | PR | 00646 | REDACTED |
| 392396 | PAGAN CUASCUT, LIZ A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 392397 | PAGAN CUASCUT, LIZ A | REDACTED | San Juan | PR | 00985 | REDACTED |
| 392398 | PAGAN CUBANO, CARMELO | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 392399 | Pagan Cubano, Carmelo | REDACTED | Utuado | PR | 00541 | REDACTED |
| 392400 | PAGAN CUBERO, LEZZY I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 392401 | PAGAN CUEVAS, EDGARDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 392402 | PAGAN CUEVAS, EDGARDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 392403 | PAGAN CUEVAS, JAMILETTE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 392405 | PAGAN CUEVAS, MARICARMEN | REDACTED | GUAYANABO | PR | 00966 | REDACTED |
| 392406 | PAGAN CURRAS, LINDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 392407 | PAGAN CURRAS, RAFAEL A | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 392408 | PAGAN D ARCO, MICHELLE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 392409 | PAGAN DAVID, CARMEN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 809473 | PAGAN DAVID, LYDIA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 392410 | PAGAN DAVID, LYDIA D | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 809474 | PAGAN DAVID, OLGA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 809475 | PAGAN DAVID, OLGA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 392411 | PAGAN DAVID, OLGA T | REDACTED | PONCE | PR | 00728-1700 | REDACTED |
| 392412 | PAGAN DAVILA, ARLIZ | REDACTED | San Juan | PR | 00985 | REDACTED |
| 392413 | PAGAN DAVILA, GABRIEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 392414 | PAGAN DAVILA, MYRIAM | REDACTED | YABUCOA | PR | 00767-1886 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 392416 | PAGAN DE ALBA, JULIO | REDACTED | Patillas | PR | 00723 | REDACTED |
| 392417 | PAGAN DE FAGUNDO, CARMEN E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 392418 | PAGAN DE GONZALEZ, GLADYS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 809476 | PAGAN DE GONZALEZ, GLADYS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 392419 | PAGAN DE JESUS, ADALBERTO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 392419 | PAGAN DE JESUS, ADALBERTO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 392420 | Pagan De Jesus, Dayna Lee | REDACTED | Patillas | PR | 00723 | REDACTED |
| 392423 | PAGAN DE JESUS, JOSE M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 392424 | PAGAN DE JESUS, JUAN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 392427 | PAGAN DE JESUS, OMAYRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 392428 | PAGAN DE JESUS, YADIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 809478 | PAGAN DE JESUS, YOSEPH N | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 392429 | PAGAN DE JESUS, YVETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 392431 | PAGAN DE LAGO, IVETTE | REDACTED | GUAYNABO | PR | 00969-5164 | REDACTED |
| 392434 | Pagan De Leon, Jose L | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 392436 | PAGAN DE LEON, VANESSA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 392437 | PAGAN DE NIEVES, NILSA | REDACTED | CAROLINA | PR | 00984-1518 | REDACTED |
| 392438 | PAGAN DE RIVERA, EDNA | REDACTED | CAROLINA | PR | 00983-1706 | REDACTED |
| 392439 | PAGAN DECLET, VIVIANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 809479 | PAGAN DECLET, VIVIANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 809480 | PAGAN DEJESUS, ETZIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 392440 | PAGAN DEL MORAL, MARIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 809481 | PAGAN DEL MORAL, MARIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 392441 | PAGAN DEL TORO, ALBERTO JUAN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 392444 | PAGAN DELGADO, ANA I | REDACTED | NAGUABO | PR | 00718-0385 | REDACTED |
| 392446 | PAGAN DELGADO, DANIEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 392447 | PAGAN DELGADO, DOMINGA | REDACTED | OROCOVIS | PR | 00720-1111 | REDACTED |
| 392448 | PAGAN DELGADO, JESSICA M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 809482 | PAGAN DELGADO, JESSICA M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 392449 | PAGAN DELGADO, JUANITA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 392451 | PAGAN DELGADO, LUIS A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 392453 | PAGAN DESTRES, EDWIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 392456 | PAGAN DIAZ, AIDALIZ | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 809483 | PAGAN DIAZ, CARMEN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 392458 | PAGAN DIAZ, CRUZ N | REDACTED | COAMO | PR | 00769-9706 | REDACTED |
| 392460 | PAGAN DIAZ, DENISE S | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 392461 | PAGAN DIAZ, EDGAR | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 392462 | PAGAN DIAZ, EDGAR | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 392463 | PAGAN DIAZ, ELIZABETH | REDACTED | GURABO | PR | 00778-9725 | REDACTED |
| 1257333 | PAGAN DIAZ, JACKELINE Y. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 392469 | PAGAN DIAZ, JORGE D | REDACTED | DORADO | PR | 00646 | REDACTED |
| 392470 | PAGAN DIAZ, LEOPOLDO | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 392472 | PAGAN DIAZ, LUZ E | REDACTED | NAGUABO | PR | 00744-0069 | REDACTED |
| 392473 | PAGAN DIAZ, MARIAMLYD | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 392474 | PAGAN DIAZ, NIDIA N | REDACTED | RIO GRANDE | PR | 00745-5007 | REDACTED |
| 392475 | PAGAN DIAZ, OMAR | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 392478 | PAGAN DIAZ, RAFAELA | REDACTED | GURABO | PR | 00778-9745 | REDACTED |
| 809484 | PAGAN DIAZ, RAMIRO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 392480 | PAGAN DIAZ, ROSA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 392481 | PAGAN DIAZ, SAMUEL | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 392482 | PAGAN DIAZ, SANDRA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 392483 | PAGAN DIAZ, SHARON | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 809485 | PAGAN DIAZ, SHARON | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 809486 | PAGAN DIAZ, TERRY | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 392484 | PAGAN DIAZ, TERRY A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 809487 | PAGAN DIAZ, TERRY A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 809488 | PAGAN DIAZ, WANDIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 392485 | PAGAN DIAZ, WANDIE Y | REDACTED | COAMO | PR | 00769 | REDACTED |
| 392486 | PAGAN DIAZ, WILDELIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 392487 | PAGAN DIAZ, YAMIL O | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 392488 | PAGAN DIAZ, YAMIL O | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 392489 | PAGAN DIAZ, ZAIMALY | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 392490 | PAGAN DOMENECH, AUREA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 392491 | PAGAN DOMENECH, AWILDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 392492 | PAGAN DOMENECH, MANUELA I | REDACTED | MOCA | PR | 00676-1811 | REDACTED |
| 809489 | PAGAN DOMINGUEZ, CANDIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 392493 | PAGAN DOMINGUEZ, CANDIDA | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 392494 | Pagan Dominguez, Manuel A | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 392495 | PAGAN DONES, PORFIRIO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 392496 | PAGAN DONES, TANIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 392497 | PAGAN DUMONT, ANA L | REDACTED | JUNCOS | PR | 00666 | REDACTED |
| 392499 | PAGAN DURAN, CARLOS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 392500 | PAGAN DURAN, MIGDALIA | REDACTED | OROCOVIS | PR | 00720-1252 | REDACTED |
| 392502 | PAGAN ECHEVARRIA, DIANA | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 392503 | PAGAN ECHEVARRIA, EDGARDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 809490 | PAGAN ECHEVARRIA, GLENDA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 392504 | PAGAN ECHEVARRIA, GLENDA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 392506 | PAGAN ECHEVARRIA, LUZ A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 392507 | PAGAN ECHEVARRIA, MILDRED | REDACTED | GURABO | PR | 00778 | REDACTED |
| 392508 | PAGAN ECHEVARRIA, SUREIMA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 392509 | PAGAN ELEMANIIEL, RAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 392511 | PAGAN ESCUDERO, ALEJANDRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 392512 | PAGAN ESMURRIA, JOSE A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 392513 | PAGAN ESPADA, DORIS V | REDACTED | COAMO | PR | 00769 | REDACTED |
| 392515 | PAGAN ESQUILIN, MINNELLI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 392517 | PAGAN ESTRADA, LUZ G | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 392519 | PAGAN FALCON, IRENE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 392520 | PAGAN FALCON, IRENE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 392521 | PAGAN FALCON, IVETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 392522 | PAGAN FALCON, JAIME | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 392524 | PAGAN FANTAUZZI, ANTUANETTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 392527 | PAGAN FEBUS, ROY XAVIER | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 392528 | PAGAN FEBUS, RUBEN A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 392530 | PAGAN FELICIANO, ARIEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 392532 | PAGAN FELICIANO, ELIZABETH | REDACTED | CUPEY | PR | 00927 | REDACTED |
| 392533 | PAGAN FELICIANO, EVA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 392534 | PAGAN FELICIANO, JORGE H. | REDACTED | LARES | PR | 00669 | REDACTED |
| 392536 | PAGAN FELICIANO, ROBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 809491 | PAGAN FELICIANO, ROBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 392537 | Pagan Feliciano, William | REDACTED | Yauco | PR | 00698 | REDACTED |
| 392538 | PAGAN FELIX, ANGEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 392540 | PAGAN FERNANDEZ, GISELA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 392541 | PAGAN FERNANDEZ, MARIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 392542 | PAGAN FERNANDEZ, MERCEDES S. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 392543 | PAGAN FERNANDEZ, ORLANDO | REDACTED | JAYUYA | PR | 00664-0034 | REDACTED |
| 809492 | PAGAN FERNANDEZ, SEBASTIAN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 392544 | PAGAN FERNANDEZ, TANIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 809493 | PAGAN FERNANDEZ, YAHAIRA | REDACTED | YABUCOA | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 392545 | PAGAN FERNANDEZ, ZAIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 392546 | PAGAN FERRAN, RAYNALDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 392547 | Pagan Ferrer, Carlos R | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 392548 | PAGAN FERRER, JESUS | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 392549 | Pagan Ferrer, Jose Angel | REDACTED | Moca | PR | 00676 | REDACTED |
| 392550 | PAGAN FERRER, JUAN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 809494 | PAGAN FERRER, LILIANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 392551 | PAGAN FERRER, LILIANA DEL C | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 392552 | PAGAN FERRER, MARISOL | REDACTED | SAN JUAN | PR | 00919-2882 | REDACTED |
| 392553 | PAGAN FERRER, WILLIAM | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 392554 | PAGAN FIGUEROA, ANA D. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 392555 | PAGAN FIGUEROA, CYNDIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 809495 | PAGAN FIGUEROA, CYNDIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 392556 | PAGAN FIGUEROA, DIOMEDES | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 809496 | PAGAN FIGUEROA, EDGARDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 392559 | PAGAN FIGUEROA, EVELYN | REDACTED | SABANA GRANDE | PR | 00637-2084 | REDACTED |
| 809497 | PAGAN FIGUEROA, GAMALIER | REDACTED | PONCE | PR | 00717 | REDACTED |
| 392561 | PAGAN FIGUEROA, GLADYS E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 392562 | PAGAN FIGUEROA, IMEIVA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 392563 | PAGAN FIGUEROA, KARLA O | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 392564 | PAGAN FIGUEROA, LEOMARIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 392566 | PAGAN FIGUEROA, MADELINE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 392567 | PAGAN FIGUEROA, MAGIELY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 392568 | PAGAN FIGUEROA, MARIA DE L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 809498 | PAGAN FIGUEROA, MAYRA I | REDACTED | PONCE | PR | 00717 | REDACTED |
| 809499 | PAGAN FIGUEROA, MAYRA I. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 809500 | PAGAN FIGUEROA, NEREIDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 809500 | PAGAN FIGUEROA, NEREIDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 392572 | PAGAN FIGUEROA, RAMONITA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 392574 | PAGAN FIGUEROA, SONIA | REDACTED | PONCE | PR | 00731-1664 | REDACTED |
| 392576 | PAGAN FIGUEROA, VILMA A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 392577 | PAGAN FIGUEROA, WANDA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 392578 | Pagan Flores, Abiezer | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 392581 | PAGAN FLORES, EDISONIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 392582 | PAGAN FLORES, EILEEN | REDACTED | JUNCOS | PR | 00666 | REDACTED |
| 392586 | PAGAN FLORES, NORA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 392588 | PAGAN FLORES, VICTOR M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 392589 | PAGAN FLORES, WILLIAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 392591 | PAGAN FONTAN, BOLIVAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 392592 | PAGAN FONTAN, LYMARI | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 392594 | PAGAN FONTAN, LYNETTE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 392595 | PAGAN FONTAN, MARLENY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 392596 | PAGAN FONTAN, REBECCA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 809501 | PAGAN FONTANEZ, ADIANEZ | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 392597 | PAGAN FONTANEZ, ALEXANDRA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 809502 | PAGAN FONTANEZ, DENISSE M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 809503 | PAGAN FONTANEZ, JANICE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 392598 | PAGAN FONTANEZ, ROBERTO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 809504 | PAGAN FONTANEZ, YELIZA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 392600 | PAGAN FONTANY, CARLOS R. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 392601 | PAGAN FORTIS, MARIA L | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 392602 | PAGAN FORTIS, MARIA L | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 392604 | PAGAN FRANCESCHI, ZUANIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 392605 | PAGAN FRANCO, RICHARD | REDACTED | TRUJILLO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 392607 | PAGAN FRANQUI, JOSE I | REDACTED | CAMUY | PR | 00627-9721 | REDACTED |
| 392608 | PAGAN FRANQUI, LOURDES | REDACTED | CAMUY | PR | 00627-9721 | REDACTED |
| 392609 | PAGAN FRANQUI, PEDRO L | REDACTED | CAMUY | PR | 00627-9721 | REDACTED |
| 392612 | PAGAN GALARZA, HARRYS A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 392613 | PAGAN GANDIA, OMAR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 392614 | PAGAN GARAY, VERONICA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 392616 | PAGAN GARCIA, ANGEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 392617 | PAGAN GARCIA, ANTHONY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 809505 | PAGAN GARCIA, ANTHONY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 809506 | PAGAN GARCIA, ANTHONY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 392618 | PAGAN GARCIA, BETZY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 392621 | PAGAN GARCIA, FRANCISCO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 392622 | PAGAN GARCIA, GLADYS N. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 392624 | PAGAN GARCIA, HECTOR R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 392625 | PAGAN GARCIA, JACQUELINE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 392626 | PAGAN GARCIA, JOEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 809507 | PAGAN GARCIA, JUAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 392628 | PAGAN GARCIA, JUAN A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 392629 | PAGAN GARCIA, LOURDES M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 392630 | PAGAN GARCIA, LUZ I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 392631 | PAGAN GARCIA, MARCOS L. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 392634 | PAGAN GARCIA, MARY JESSICA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 392635 | PAGAN GARCIA, MCGREGOR | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 392636 | PAGAN GARCIA, MILDRED | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 392637 | PAGAN GARCIA, NORMA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 392638 | PAGAN GARCIA, ODALIZ | REDACTED | ADJUNTAS | PR | 00601-9616 | REDACTED |
| 392639 | PAGAN GARCIA, RAFAEL | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 392640 | PAGAN GARCIA, RAUL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 392641 | PAGAN GARCIA, REYNALDO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 392643 | PAGAN GARCIA, ROSARIO | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 392644 | PAGAN GARCIA, RUTH E | REDACTED | SAN JUAN | PR | 00926-9502 | REDACTED |
| 809508 | PAGAN GARCIA, YLENIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 392645 | PAGAN GASCOT, PROVIDENCIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 392646 | PAGAN GIERBOLINI, GLENDA M | REDACTED | COAMO | PR | 00769-0074 | REDACTED |
| 392647 | PAGAN GILLETTE, CARLOS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 392649 | PAGAN GOMEZ, ANGELICA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 392650 | PAGAN GOMEZ, CARLOS M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 392653 | PAGAN GOMEZ, EDDIE A. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 392654 | PAGAN GOMEZ, FLORDALIZA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 392655 | PAGAN GOMEZ, ISMAEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 392656 | PAGAN GOMEZ, LUIS E. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 392657 | PAGAN GOMEZ, NAYDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 392658 | PAGAN GOMEZ, ROBERTO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 392659 | PAGAN GONZALEZ, ALANA E. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 392660 | PAGAN GONZALEZ, ANGEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 392661 | PAGAN GONZALEZ, ANGEL LUIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 392662 | PAGAN GONZALEZ, ANGELITA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 392663 | Pagan Gonzalez, Armando | REDACTED | Patillas | PR | 00723 | REDACTED |
| 392665 | PAGAN GONZALEZ, CARLOS A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 809509 | PAGAN GONZALEZ, CARMEN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 392666 | PAGAN GONZALEZ, CARMEN ADALIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 392667 | PAGAN GONZALEZ, CARMEN D | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 392668 | PAGAN GONZALEZ, CARMEN L | REDACTED | LAJAS | PR | 00667 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 392669 | PAGAN GONZALEZ, CAROLINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 392670 | PAGAN GONZALEZ, CYNTHIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 392672 | PAGAN GONZALEZ, DAISY | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 392673 | Pagan Gonzalez, Daniel | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 392676 | PAGAN GONZALEZ, EDGAR O | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 392677 | Pagan Gonzalez, Efrain | REDACTED | Rio Piedras | PR | 00982 | REDACTED |
| 392679 | PAGAN GONZALEZ, ELBA I | REDACTED | LARES | PR | 00669-9615 | REDACTED |
| 392680 | PAGAN GONZALEZ, EMITALIA | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 392682 | PAGAN GONZALEZ, FELIX | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 392683 | PAGAN GONZALEZ, GLADYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 392684 | PAGAN GONZALEZ, GLORIA N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 392685 | PAGAN GONZALEZ, HECTOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 392686 | Pagan Gonzalez, Iliann D | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 809510 | PAGAN GONZALEZ, JACKELINE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 392688 | PAGAN GONZALEZ, JENNIFFER | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 809511 | PAGAN GONZALEZ, JERRY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 392689 | PAGAN GONZALEZ, JOANNA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 809512 | PAGAN GONZALEZ, JOCELYN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 392690 | PAGAN GONZALEZ, JOCELYN A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 392691 | PAGAN GONZALEZ, JOHN | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 392693 | PAGAN GONZALEZ, JORGE A. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 392698 | PAGAN GONZALEZ, KARINA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 392699 | PAGAN GONZALEZ, KATHERINE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 392703 | PAGAN GONZALEZ, LOREINA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 392704 | PAGAN GONZALEZ, LOURDES T. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 392705 | PAGAN GONZALEZ, LUZ E | REDACTED | LARES | PR | 00669-9615 | REDACTED |
| 392706 | PAGAN GONZALEZ, LUZ M | REDACTED | LARES | PR | 06690 | REDACTED |
| 392707 | PAGAN GONZALEZ, MARIA M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 392708 | PAGAN GONZALEZ, MARILIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 392709 | PAGAN GONZALEZ, NICOLE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 392710 | PAGAN GONZALEZ, NILDA E | REDACTED | HUMACAO | PR | 00792-0166 | REDACTED |
| 809513 | PAGAN GONZALEZ, NORMA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 392711 | PAGAN GONZALEZ, NORMA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 392712 | PAGAN GONZALEZ, NORMARY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 392714 | PAGAN GONZALEZ, OLGA | REDACTED | PONCE | PR | 00728-4816 | REDACTED |
| 392715 | PAGAN GONZALEZ, PEDRO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 392716 | PAGAN GONZALEZ, RACHEL | REDACTED | CANOVANAS | PR | 00745 | REDACTED |
| 392717 | PAGAN GONZALEZ, RAFAELINA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 392718 | Pagan Gonzalez, Ramon A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 392719 | PAGAN GONZALEZ, RICARDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 392720 | PAGAN GONZALEZ, SANTA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 809514 | PAGAN GONZALEZ, VERONICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 392721 | PAGAN GONZALEZ, WILMA I | REDACTED | SAN LORENZO | PR | 00754-0265 | REDACTED |
| 809515 | PAGAN GONZALEZ, WILMA I. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 392722 | PAGAN GONZALEZ, YOMARIE | REDACTED | San Juan | PR | 00985 | REDACTED |
| 392723 | PAGAN GONZALEZ, YOMARIE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 392724 | PAGAN GONZALEZ, ZACHARY L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 392726 | PAGAN GRACIA, BIENVENIDO | REDACTED | JAYUYA | PR | 00664-0682 | REDACTED |
| 392727 | PAGAN GREEN, VLAMIR | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 392728 | PAGAN GUADALUPE, ALEXANDER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 392729 | PAGAN GUADALUPE, BYRON | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 392730 | PAGAN GUADALUPE, RAQUEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 392734 | PAGAN GUERRERO, EVELYN | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 392735 | PAGAN GUERRERO, JACKELINE | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 809516 | PAGAN GUTIERREZ, LUIS F | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 809517 | PAGAN GUTIERREZ, MAYRA L | REDACTED | VEGA ALTA | PR | 00641 | REDACTED |
| 392736 | PAGAN GUTIERREZ, MAYRA L | REDACTED | TOA ALTA | PR | 00954-1079 | REDACTED |
| 809518 | PAGAN GUZMAN, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 392739 | PAGAN GUZMAN, CARMEN M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 392740 | PAGAN GUZMAN, DAINA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 392741 | PAGAN GUZMAN, GLENDALIS | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 392742 | PAGAN GUZMAN, IRIS N | REDACTED | MANATI | PR | 00674 | REDACTED |
| 392743 | PAGAN GUZMAN, JESSICA A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 392744 | PAGAN GUZMAN, JUAN I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 392746 | PAGAN GUZMAN, MILTON | REDACTED | JUANA DIAZ | PR | 00780 | REDACTED |
| 809519 | PAGAN GUZMAN, SUSANMARIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 809520 | PAGAN HANCE, CLARINETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 392747 | PAGAN HANSEN, BIANCA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 392749 | PAGAN HEREDIA, MARIA DEL R | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 809521 | PAGAN HEREDIA, MARIA DEL R | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 809522 | PAGAN HEREDIA, MARIA DEL R | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 392751 | PAGAN HERMINA, MILDRED | REDACTED | CAMUY | PR | 00627-9721 | REDACTED |
| 392752 | PAGAN HERMNIA, EVELYN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 392753 | PAGAN HERNANDEZ, AIDA I | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 392755 | PAGAN HERNANDEZ, ARNELLIE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 392756 | Pagan Hernandez, Blanca I | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 392758 | PAGAN HERNANDEZ, CARMEN I | REDACTED | SABANA SECA-4488 | PR | 00952-0000 | REDACTED |
| 392759 | PAGAN HERNANDEZ, CLARIBEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 392760 | PAGAN HERNANDEZ, DIANA M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 392761 | PAGAN HERNANDEZ, ENRIQUE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 392763 | PAGAN HERNANDEZ, ERNESTO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 392765 | PAGAN HERNANDEZ, HUMBERTO | REDACTED | SAN GARMÁN | PR | 00926 | REDACTED |
| 809523 | PAGAN HERNANDEZ, JOEL | REDACTED | SAN GARMÁN | PR | 00683 | REDACTED |
| 392770 | Pagan Hernandez, Juan | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 392771 | PAGAN HERNANDEZ, JUAN | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 392772 | PAGAN HERNANDEZ, JUAN A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 392773 | Pagan Hernandez, Juan J. | REDACTED | Ciales | PR | 00638 | REDACTED |
| 392774 | PAGAN HERNANDEZ, LOURDES M. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 809524 | PAGAN HERNANDEZ, MARISOL | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 392775 | PAGAN HERNANDEZ, NOEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 392776 | PAGAN HERNANDEZ, WANDA G | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 392777 | PAGAN HERNANDEZ, YECILIA | REDACTED | Lares | PR | 00669 | REDACTED |
| 392778 | PAGAN HERNANDEZ, YINERVA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 392780 | PAGAN HIDALGO, MARIOLA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 392781 | PAGAN HIRALDO, KEILA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 392782 | PAGAN HUERTAS, ANA L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 809525 | PAGAN HUERTAS, BETZAIDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 392783 | PAGAN HUERTAS, BETZAIDA | REDACTED | OROCOVIS | PR | 00720-9626 | REDACTED |
| 809526 | PAGAN HUERTAS, PAULITA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 392785 | PAGAN IBANEZ, ANTONIA | REDACTED | CAROLINA | PR | 00797 | REDACTED |
| 392786 | PAGAN III MONSERRATE, JOSEPH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 392788 | PAGAN IRIZARRY, EDGARDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 809527 | PAGAN IRIZARRY, EDGARDO | REDACTED | SAN GARMÁN | PR | 00683 | REDACTED |
| 392789 | PAGAN IRIZARRY, ELBIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 809528 | PAGAN IRIZARRY, ELBIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 392790 | PAGAN IRIZARRY, FRIDA I | REDACTED | HARVEY | LA | 70058 | REDACTED |
| 809529 | PAGAN IRIZARRY, ILSA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 392791 | PAGAN IRIZARRY, ILSA Y | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 392793 | Pagan Irizarry, Jose | REDACTED | San Juan | PR | 00936 | REDACTED |
| 392794 | PAGAN IRIZARRY, JULIA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 392795 | PAGAN IRIZARRY, LORNA G. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 809530 | PAGAN IRIZARRY, MARCK A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 392796 | PAGAN IRIZARRY, OSWALDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 809531 | PAGAN IRIZARRY, OSWALDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 392798 | PAGAN IRLANDA, FERNANDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 809532 | PAGAN IRRIZARRY, FRIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 392799 | PAGAN ISENA, ADA N. | REDACTED | SAN JUAN | PR | 00927-5214 | REDACTED |
| 392800 | PAGAN ISONA, NASHELY | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 392802 | PAGAN JIMENEZ, BRENDA | REDACTED | SAN JUAN | PR | 00926-9758 | REDACTED |
| 809533 | PAGAN JIMENEZ, CARMEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 392803 | PAGAN JIMENEZ, CARMEN I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 392804 | PAGAN JIMENEZ, EMILY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 1257334 | PAGAN JIMENEZ, LILLIAM | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 809534 | PAGAN JIMENEZ, LILLIAM | REDACTED | CAROLINA | PR | 00982-3628 | REDACTED |
| 392809 | Pagan Jimenez, Samuel | REDACTED | Moca | PR | 00676 | REDACTED |
| 392811 | PAGAN JIMENEZ, YARASMIN | REDACTED | MOCA | PR | 00676-6980 | REDACTED |
| 392812 | Pagan Jr. Velez, Reinaldo | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 392813 | PAGAN JUARBE, EMILIANO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 392814 | PAGAN JUSINO, ANTONIO | REDACTED | LAJAS | PR | 00667-9710 | REDACTED |
| 809535 | PAGAN KORTRIGHT, MIGDALIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 392815 | PAGAN KORTRIGHT, MIGDALIA | REDACTED | BAYAMON | PR | 00956-5220 | REDACTED |
| 392816 | PAGAN KUILAN, EDWIN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 392817 | PAGAN LA LUZ, JEANETTE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 809536 | PAGAN LA LUZ, JEANETTE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 392818 | PAGAN LA LUZ, KELVIN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 809537 | PAGAN LA LUZ, KELVIN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 809538 | PAGAN LA LUZ, KELVIN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 392822 | PAGAN LAGOMARSINI, JACKLINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 809539 | PAGAN LANGE, DAISY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 392823 | PAGAN LATIMER, JOSE A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 392824 | PAGAN LAUREANO, CARLOS A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 809540 | PAGAN LEBRON, JOSE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 392826 | PAGAN LEBRON, SONIA E | REDACTED | MAUNABO | PR | 00616 | REDACTED |
| 809541 | PAGAN LEON, NELSON | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 392829 | PAGAN LISBOA, LISETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 392832 | PAGAN LLUCH, JOSETTE M. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 392834 | PAGAN LOPEZ, ALEXIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 392838 | PAGAN LOPEZ, ANGELA L | REDACTED | PONCE | PR | 00728-3511 | REDACTED |
| 392839 | PAGAN LOPEZ, CARLOS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 809542 | PAGAN LOPEZ, CARLOS | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 392840 | PAGAN LOPEZ, CARLOS J. | REDACTED | San Juan | PR | 00983 | REDACTED |
| 392841 | Pagan Lopez, Carmelo Y | REDACTED | Cayey | PR | 00736 | REDACTED |
| 392842 | PAGAN LOPEZ, CARMEN D | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 392843 | PAGAN LOPEZ, CARMEN D | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 392844 | PAGAN LOPEZ, CLAUDIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 809543 | PAGAN LOPEZ, CLAUDIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 809544 | PAGAN LOPEZ, CLAUDIA | REDACTED | LOIZA | PR | 00772-1808 | REDACTED |
| 392846 | PAGAN LOPEZ, ELLYS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 392848 | PAGAN LOPEZ, JOSE R | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 392849 | PAGAN LOPEZ, JULIO H. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 392850 | PAGAN LOPEZ, JULIO H. | REDACTED | San Juan | PR | 00917 | REDACTED |
| 392851 | PAGAN LOPEZ, LAURA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 392853 | PAGAN LOPEZ, LIZARDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 392855 | Pagan Lopez, Luis F | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 392856 | Pagan Lopez, Luis M | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 392857 | PAGAN LOPEZ, LYDIA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 392858 | PAGAN LOPEZ, LYNNETTE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 809545 | PAGAN LOPEZ, LYNNETTE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 392860 | PAGAN LOPEZ, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 392861 | PAGAN LOPEZ, MARIA V | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 392862 | PAGAN LOPEZ, MAYRA | REDACTED | ARECIBO | PR | 00612-9506 | REDACTED |
| 392863 | Pagan Lopez, Miguel A | REDACTED | Lares | PR | 00669 | REDACTED |
| 392864 | PAGAN LOPEZ, MIGUEL A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 392865 | PAGAN LOPEZ, NADINE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 392866 | PAGAN LOPEZ, NEREIDA | REDACTED | RIOGRANDE | PR | 00745 | REDACTED |
| 392867 | PAGAN LOPEZ, SANDRA | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 392868 | PAGAN LOPEZ, SAUL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 392869 | PAGAN LOPEZ, SOL A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 392870 | PAGAN LOPEZ, VICTOR B | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 392871 | PAGAN LOPEZ, VIRGINIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 809546 | PAGAN LOPEZ, VIRGINIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 809547 | PAGAN LOPEZ, WANDA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 809548 | PAGAN LOURIDO, MILAGROS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 392873 | PAGAN LOYOLA, RUBEN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 392876 | PAGAN LUCENA, AWILDA | REDACTED | LAJAS | PR | 00667-9603 | REDACTED |
| 392877 | PAGAN LUCIANO, ELLIOTT | REDACTED | MAYAGUEZ | PR | 00681-4358 | REDACTED |
| 392878 | PAGAN LUGO, ANGELA J | REDACTED | LAJAS | PR | 00667-0563 | REDACTED |
| 392879 | PAGAN LUGO, CARMEN A. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 392881 | PAGAN LUGO, ELBA C | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 392882 | PAGAN LUGO, ILEANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 392885 | PAGAN LUGO, LOURDES | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 392887 | PAGAN LUGO, OMAR | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 392888 | Pagan Lugo, Wilfredo | REDACTED | Maricao | PR | 00606 | REDACTED |
| 392889 | PAGAN LUGO, WILLIAM | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 392890 | PAGAN LUYANDO, MARIA L | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 392892 | PAGAN MACHIN, LUIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 392893 | PAGAN MADERA, JONATHAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 392894 | PAGAN MALAVE, ADA E | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 392895 | PAGAN MALAVE, ARLEEN | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 392896 | PAGAN MALAVE, ESPERANCITA | REDACTED | COAMO | PR | 00769-0924 | REDACTED |
| 392897 | PAGAN MALAVE, JESSENIA I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 392900 | PAGAN MALDONADO, HIPOLITO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 392901 | PAGAN MALDONADO, IFRAIN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 392902 | PAGAN MALDONADO, JESUS M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 392904 | PAGAN MALDONADO, KEISHLA | REDACTED | CIALES | PR | 00638-9761 | REDACTED |
| 809549 | PAGAN MALDONADO, MISAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 392905 | PAGAN MALDONADO, NELLIE | REDACTED | GUAYNABO | PR | 00985 | REDACTED |
| 392906 | PAGAN MALDONADO, SONIA N | REDACTED | MOROVIS | PR | 00687-2139 | REDACTED |
| 809550 | PAGAN MALDONADO, SUHEIL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 392907 | PAGAN MALDONADO, VANESSA I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 392909 | PAGAN MALPICA, BRENDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 392910 | PAGAN MANZANO, RAMON L. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 392911 | PAGAN MANZUETA, JAHAIRA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 392913 | PAGAN MARCANO, RAMON X | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 392914 | PAGAN MARCHAND, JOSE R | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 392915 | PAGAN MARFISI, MIGDALIA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 392917 | PAGAN MARIN, JORGE L | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 392918 | Pagan Marin, Jorge L. | REDACTED | Carolina | PR | 00987 | REDACTED |
| 392919 | PAGAN MARIN, NORA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 392921 | PAGAN MARIN,IVETTE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 392923 | PAGAN MARQUEZ, VIVIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 809551 | PAGAN MARQUEZ, VIVIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 392928 | Pagan Marrero, Angel M | REDACTED | Coto Laurel Ponce | PR | 00780 | REDACTED |
| 392932 | PAGAN MARRERO, BRENDA LIZ | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 392934 | PAGAN MARRERO, FERDINAND | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 392935 | Pagan Marrero, Ignacio | REDACTED | Ciales | PR | 00638 | REDACTED |
| 392937 | PAGAN MARRERO, JOSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 392938 | PAGAN MARRERO, LEONIDES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 809552 | PAGAN MARRERO, MAGALY J | REDACTED | CIALES | PR | 00638 | REDACTED |
| 392939 | PAGAN MARRERO, MARGARITA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 809553 | PAGAN MARRERO, MARGARITA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 809554 | PAGAN MARRERO, MARIA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 392940 | PAGAN MARRERO, RUBI A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 809555 | PAGAN MARRERO, RUBI A | REDACTED | LARES | PR | 00669 | REDACTED |
| 392943 | PAGAN MARTI, VICTOR M | REDACTED | BAYAMON | PR | 00617 | REDACTED |
| 809556 | PAGAN MARTINEZ, ANA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 392944 | PAGAN MARTINEZ, ANA M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 392945 | PAGAN MARTINEZ, ANDRES | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 392947 | Pagan Martinez, Bruno | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 392948 | PAGAN MARTINEZ, CRISTINA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 392949 | PAGAN MARTINEZ, DANIEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 392950 | PAGAN MARTINEZ, EDNA R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 392951 | PAGAN MARTINEZ, EDUVIGIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 809557 | PAGAN MARTINEZ, EDUVIGIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 392952 | PAGAN MARTINEZ, EDWIN ANTONIO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 392953 | Pagan Martinez, Elifredo | REDACTED | San German | PR | 00683 | REDACTED |
| 392955 | PAGAN MARTINEZ, FRANCISCO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 392957 | PAGAN MARTINEZ, GERARDO JOSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 392958 | PAGAN MARTINEZ, GINNYDIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 392959 | Pagan Martinez, Gloria | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 392960 | PAGAN MARTINEZ, IRIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 392961 | Pagan Martinez, Joel | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 392963 | PAGAN MARTINEZ, JORGE L | REDACTED | GARROCHALES | PR | 00652-0000 | REDACTED |
| 392964 | PAGAN MARTINEZ, JOSE L. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 809558 | PAGAN MARTINEZ, KATHERINE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 392966 | PAGAN MARTINEZ, KATHERINE I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 809559 | PAGAN MARTINEZ, KATHERINE I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 392969 | PAGAN MARTINEZ, LUIS A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 392968 | PAGAN MARTINEZ, LUIS A | REDACTED | ARECIBO | PR | 00616-9716 | REDACTED |
| 392970 | PAGAN MARTINEZ, LYMARIE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 392971 | PAGAN MARTINEZ, MARIA M | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 392972 | PAGAN MARTINEZ, MARICELA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 392973 | PAGAN MARTINEZ, MIGDALIA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 392974 | Pagan Martinez, Miguel A. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 392975 | PAGAN MARTINEZ, MYRNA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 392976 | PAGAN MARTINEZ, NANCY | REDACTED | LARES | PR | 00669-9615 | REDACTED |
| 392977 | PAGAN MARTINEZ, NELLIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 392979 | Pagan Martinez, Nelson D. | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 392981 | PAGAN MARTINEZ, NORMA | REDACTED | MOROVIS | PR | 00687-1011 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 392982 | PAGAN MARTINEZ, OSVALDO | REDACTED | LARES | PR | 00669-0612 | REDACTED |
| 392983 | PAGAN MARTINEZ, ROSALBA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 392986 | PAGAN MARTIS, DANELIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 392988 | PAGAN MARTIS, MARIA DE L | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 392989 | PAGAN MATEO, CATHERINE | REDACTED | salinas | PR | 00751 | REDACTED |
| 392990 | PAGAN MATIAS, JOSUE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 392991 | PAGAN MATIAS, JOSUE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 392993 | PAGAN MATOS, ANA D | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 392994 | PAGAN MATOS, GRIMALDY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 392995 | PAGAN MATOS, JESSICA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 392996 | PAGAN MATOS, LUIS E. | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 392997 | PAGAN MATOS, MARITZA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 392999 | Pagan Matos, Nayip | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 393000 | Pagan Matos, Pedro M | REDACTED | Coamo | PR | 00769 | REDACTED |
| 809560 | PAGAN MAURAS, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 303003 | PAGAN MAURAS, CARMEN D | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 393005 | PAGAN MEDIN, MARIA DEL P | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 809561 | PAGAN MEDIN, MARIA DEL P | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 809562 | PAGAN MEDINA, ALICIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 393008 | PAGAN MEDINA, ELIZABETH | REDACTED | CATANO | PR | 00962 | REDACTED |
| 393010 | PAGAN MEDINA, FELIX | REDACTED | CIALES | PR | 00638 | REDACTED |
| 393011 | PAGAN MEDINA, JULIO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 809563 | PAGAN MEDINA, KEVIN L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 393012 | PAGAN MEDINA, LILLIAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 393014 | PAGAN MEDINA, LUIS A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 393015 | PAGAN MEDINA, MARGARITA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 809564 | PAGAN MEDINA, MARGARITA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 393016 | PAGAN MEDINA, MAYRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 393018 | PAGAN MEDINA, MILAGROS | REDACTED | PASADENA | TX | 00007-7504 | REDACTED |
| 393019 | PAGAN MEDINA, NELIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 393021 | PAGAN MEDINA, XIOMARA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 393023 | PAGAN MEJIAS, ADANELLY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 393026 | PAGAN MELENDEZ, ARIEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 393028 | PAGAN MELENDEZ, BRENDA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 393029 | PAGAN MELENDEZ, ELBA I | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 393031 | PAGAN MELENDEZ, JANNETTE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 393032 | PAGAN MELENDEZ, JAVIER | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 393033 | PAGAN MELENDEZ, JUAN | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 393034 | PAGAN MELENDEZ, JUAN E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 809565 | PAGAN MELENDEZ, JUAN E | REDACTED | MANATÍ | PR | 00674 | REDACTED |
| 393035 | PAGAN MELENDEZ, JUAN S | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 393036 | PAGAN MELENDEZ, LUIS A. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 393037 | PAGAN MELENDEZ, MARGARITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 393038 | PAGAN MELENDEZ, MARIA A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 393039 | PAGAN MELENDEZ, MAYRA E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 809566 | PAGAN MELENDEZ, PEGGY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 393040 | PAGAN MELENDEZ, PEGGY | REDACTED | JUNCOS | PR | 00777-0000 | REDACTED |
| 393041 | PAGAN MELENDEZ, RAMON | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 393044 | PAGAN MELENDEZ, SHEILA M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 393047 | PAGAN MENDEZ, AIDA C. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 393048 | Pagan Mendez, Carlos J | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 393049 | PAGAN MENDEZ, GLADYS | REDACTED | APARTADO 575 | PR | 00714-0575 | REDACTED |
| 393050 | PAGAN MENDEZ, HILDA I | REDACTED | GUAYNABO | PR | 00965-5620 | REDACTED |
| 809567 | PAGAN MENDEZ, JOSE | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 809568 | PAGAN MENDEZ, JOSE A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 809569 | PAGAN MENDEZ, JOSE J | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 393051 | PAGAN MENDEZ, JUAN E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 393052 | PAGAN MENDEZ, LUIS A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 393053 | PAGAN MENDEZ, MIRTA S | REDACTED | JUANA DIAZ | PR | 00795-2445 | REDACTED |
| 393055 | PAGAN MENDEZ, RAFAEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 809570 | PAGAN MENDEZ, ZAIRA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 393057 | PAGAN MENDEZ, ZORY L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 809571 | PAGAN MENDOZA, NAYRA Z | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 393064 | PAGAN MERCADO, ANGEL | REDACTED | VAGA BAJA | PR | 00694 | REDACTED |
| 393065 | PAGAN MERCADO, CHRISTIAN | REDACTED | PONCE | PR | 00716-1083 | REDACTED |
| 393066 | PAGAN MERCADO, DESIREE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 393067 | PAGAN MERCADO, EVELYN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 393068 | PAGAN MERCADO, GLORIMAX K | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 393069 | PAGAN MERCADO, JESUS M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 393071 | PAGAN MERCADO, JOSE A | REDACTED | SAN GERMAN | PR | 00636 | REDACTED |
| 393072 | PAGAN MERCADO, JUAN | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 393075 | Pagan Mercado, Meilyn | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 393077 | Pagan Mercado, Radames | REDACTED | Ponce | PR | 00716 | REDACTED |
| 393078 | Pagan Mercado, Ramon J | REDACTED | Coto Laurel | PR | 00780 | REDACTED |
| 393079 | PAGAN MERCADO, WILMER A. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 393081 | PAGAN MERCANO, KETSY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 393083 | PAGAN MILLAN, MILDRED | REDACTED | LARES | PR | 00669 | REDACTED |
| 393085 | PAGAN MIRANDA, CARMEN G | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 393086 | PAGAN MIRANDA, CARMEN L. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 393087 | PAGAN MIRANDA, CRUZ | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 393088 | PAGAN MIRANDA, ELBA I | REDACTED | RINCON | PR | 00677 | REDACTED |
| 393089 | PAGAN MIRANDA, GLADYS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 393090 | PAGAN MIRANDA, LISANDRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 393092 | PAGAN MIRANDA, MIGUEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 393093 | PAGAN MIRANDA, SOCORRO | REDACTED | SAN JUAN | PR | 00915-4511 | REDACTED |
| 393094 | PAGAN MOJICA, LISSIE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 393097 | PAGAN MOLINA, MIGUEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 393099 | PAGAN MONGE, EDGAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 393100 | PAGAN MONSERRATE, AURELIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 393103 | PAGAN MONTALBAN, NYDIA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 393104 | PAGAN MONTALVO, ABIGAIL | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 393105 | PAGAN MONTALVO, CELINES | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 809572 | PAGAN MONTALVO, CELINES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 393106 | PAGAN MONTALVO, GIONNA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 393107 | PAGAN MONTALVO, ILSEN E. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 393108 | PAGAN MONTALVO, JAVIER F | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 393110 | PAGAN MONTALVO, JOSE A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 393111 | PAGAN MONTALVO, MARICEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 809573 | PAGAN MONTALVO, RAMON L | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 393112 | PAGAN MONTALVO, RAMON L | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 809574 | PAGAN MONTANEZ, MELISSA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 809575 | PAGAN MONTANEZ, RUTHY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 393116 | PAGAN MONTANEZ, RUTHY M | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 393117 | PAGAN MONTAQEZ, MELISSA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 809576 | PAGAN MONTES, JESSICA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 393118 | PAGAN MONTES, JOSE R | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 393119 | PAGAN MONTES, MARIBEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 809577 | PAGAN MONTES, MARIBEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 393120 | Pagan Montes, Rafael | REDACTED | Manati | PR | 00674 | REDACTED |
| 809578 | PAGAN MONZON, EMANUEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 393121 | PAGAN MORALES, ANA L | REDACTED | CAGUAS | PR | 00725-9253 | REDACTED |
| 393122 | PAGAN MORALES, ANA R | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 393123 | PAGAN MORALES, ANGEL G | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 393124 | Pagan Morales, Antonio | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 393126 | Pagan Morales, Beatriz | REDACTED | Yauco | PR | 00698 | REDACTED |
| 393127 | PAGAN MORALES, DAVID | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 393128 | PAGAN MORALES, DIANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 393129 | PAGAN MORALES, DOLLY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 393130 | PAGAN MORALES, ELIUT | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 809579 | PAGAN MORALES, ELSIE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 393131 | PAGAN MORALES, ELSIE R | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 393132 | PAGAN MORALES, EMERIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 393135 | PAGAN MORALES, FRANCISCO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 393137 | PAGAN MORALES, GLADYS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 393138 | PAGAN MORALES, GLORIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 393139 | PAGAN MORALES, HILDA | REDACTED | NARANJITO | PR | 00936 | REDACTED |
| 393140 | PAGAN MORALES, IVELISSE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 393141 | PAGAN MORALES, JENNY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 809580 | PAGAN MORALES, KATHIRIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 393144 | PAGAN MORALES, LILYBETH M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 393146 | PAGAN MORALES, MANUEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 393150 | PAGAN MORALES, MARIA DEL C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 393151 | PAGAN MORALES, MARIA V | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 393153 | PAGAN MORALES, MICHELLE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 809581 | PAGAN MORALES, MICHELLE | REDACTED | BAYAMÓN | PR | 00957 | REDACTED |
| 393154 | PAGAN MORALES, MILKA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 393155 | PAGAN MORALES, MIRIAM | REDACTED | DORADO | PR | 00646 | REDACTED |
| 393157 | PAGAN MORALES, MYRTA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 393158 | PAGAN MORALES, MYRTA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 393159 | PAGAN MORALES, NORMA I. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 393160 | PAGAN MORALES, REINALDO J. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 809582 | PAGAN MORALES, ROSA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 809583 | PAGAN MORALES, SOL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 393161 | PAGAN MORALES, SOL E | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 393162 | PAGAN MORALES, TANIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 393163 | PAGAN MORALES, TERESA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 393168 | PAGAN MULER, JOSE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 393170 | PAGAN MUNIZ, ARLENE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 393175 | PAGAN MUNOZ, KEISHLA L | REDACTED | YABUCOA | PR | 00767-9734 | REDACTED |
| 393176 | PAGAN MURCELO, EVELYN | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 809584 | PAGAN MURCELO, EVELYN | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 393177 | PAGAN MURCELO, JOSELITO | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 393178 | PAGAN NAVAEZ, KATIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 393179 | Pagan Navedo, Juan C | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 393180 | PAGAN NAVEDO, LUIS A. | REDACTED | TOA BAJA, | PR | 00951 | REDACTED |
| 809585 | PAGAN NAVEDO, VICENTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 393181 | Pagan Navedo, Victor | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 393182 | PAGAN NAZARIO, GAMALIEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 393183 | Pagan Nazario, Herminio | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 393184 | PAGAN NAZARIO, JOSE A | REDACTED | JUANA DIAZ | PR | 00795-5501 | REDACTED |
| 393185 | PAGAN NAZARIO, MARIXZA | REDACTED | JUANA DIAZ | PR | 00795-2701 | REDACTED |
| 393187 | PAGAN NAZARIO, MINERVA | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 393188 | PAGAN NAZARIO, PABLO O | REDACTED | JUANA DIAZ | PR | 00795-5501 | REDACTED |
| 809586 | PAGAN NEGRON, ALBA D | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 393190 | PAGAN NEGRON, JANNETTE | REDACTED | VEGA BAJA | PR | 00694-0693 | REDACTED |
| 393192 | PAGAN NEGRON, JORGE L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 393193 | PAGAN NEGRON, JOSEFINA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 393194 | PAGAN NEGRON, PEDRO L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 393196 | PAGAN NERY, MARIBEL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 393197 | PAGAN NEVAREZ, ASPASIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 393198 | PAGAN NIEVES, CARMEN N | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 809587 | PAGAN NIEVES, KIARA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 393200 | PAGAN NIEVES, LUIS A | REDACTED | PONCE | PR | 00728-1721 | REDACTED |
| 393201 | PAGAN NIEVES, REINERIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 809588 | PAGAN NORIEGA, MICHELL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 393204 | Pagan Nunez, Alicia | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 809589 | PAGAN NUNEZ, GERARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 393205 | PAGAN NUNEZ, GLENDALY | REDACTED | CIALES | PR | 00638-9767 | REDACTED |
| 393206 | PAGAN NUNEZ, LUZ M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 809590 | PAGAN NUNEZ, LUZ M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 809591 | PAGAN NUNEZ, RUTH | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 809592 | PAGAN NUNEZ, RUTH | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 393207 | PAGAN NUNEZ, RUTH N | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 393208 | PAGAN OCACIO, VANESSA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 393209 | PAGAN OCASIO, ALTAGRACIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 393210 | PAGAN OCASIO, ANGEL R. | REDACTED | SAN JUAN | PR | 00918-3900 | REDACTED |
| 393211 | PAGAN OCASIO, ANGEL YOMAR | REDACTED | CIALES | PR | 00638 | REDACTED |
| 393212 | PAGAN OCASIO, CHADYS A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 393214 | PAGAN OCASIO, DENISE V | REDACTED | CIALES | PR | 00638 | REDACTED |
| 809593 | PAGAN OCASIO, DENISE V | REDACTED | CIALES | PR | 00638 | REDACTED |
| 393216 | PAGAN OCASIO, LUDMILA | REDACTED | PONCE | PR | 00732-9069 | REDACTED |
| 393217 | PAGAN OCASIO, NITZA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 393218 | PAGAN OJEDA, NILDA I | REDACTED | SAN GERMAN | PR | 00683-1443 | REDACTED |
| 393220 | Pagan Olivera, Ricardo | REDACTED | San Juan | PR | 00926 | REDACTED |
| 393222 | PAGAN OLIVERAS, DAVID | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 809594 | PAGAN OLIVERAS, EDELMAR | REDACTED | CIALES | PR | 00638 | REDACTED |
| 393224 | PAGAN OLIVERAS, EDITH M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 393225 | Pagan Oliveras, Ferdinand | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 393226 | PAGAN OLIVERAS, GRABIEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 393228 | PAGAN OLIVERAS, IVIS G | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 393232 | PAGAN OLIVERAS, SONIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 393233 | PAGAN OLIVERAS, STEVEN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 393234 | PAGAN OLIVERAS, VANESSA | REDACTED | PENUELAS | PR | 00731 | REDACTED |
| 393236 | PAGAN OLIVO, JOSEPH | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 393237 | PAGAN OLIVO, MARIA L | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 393239 | Pagan Orama, David | REDACTED | Ciales | PR | 00638 | REDACTED |
| 393240 | PAGAN ORAMA, GLORIA E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 393241 | PAGAN ORENGO, JAVIER | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 393242 | PAGAN ORENGO, MERITZI | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 809595 | PAGAN ORENGO, MERITZI | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 393243 | PAGAN ORENGO, XAVIER J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 393244 | PAGAN ORTA, DORCA I | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 393247 | PAGAN ORTEGA, CARLOS J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 393248 | Pagan Ortega, Celia I | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 393249 | PAGAN ORTEGA, CRISTIAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 393250 | PAGAN ORTEGA, JORGE L | REDACTED | BAYAMON | PR | 00961 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 393251 | PAGAN ORTEGA, MONICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 809596 | PAGAN ORTEGA, MONICA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 809597 | PAGAN ORTEGA, MONICA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 393252 | PAGAN ORTEGA, THAMARA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 393253 | PAGAN ORTIZ, ANA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 809598 | PAGAN ORTIZ, ANA M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 809599 | PAGAN ORTIZ, ARTURO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 393255 | PAGAN ORTIZ, BLANCA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 393257 | PAGAN ORTIZ, CARMEN I | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 393258 | PAGAN ORTIZ, CARMEN M | REDACTED | CAGUAS | PR | 00765 | REDACTED |
| 809600 | PAGAN ORTIZ, CARMEN Y | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 809601 | PAGAN ORTIZ, DAIANNIE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 393260 | PAGAN ORTIZ, DAPHNE Y. | REDACTED | PONCE | PR | 00716-2109 | REDACTED |
| 393262 | PAGAN ORTIZ, ELAINE M. | REDACTED | TRUJILLO ALTO | PR | 00977-1527 | REDACTED |
| 393263 | PAGAN ORTIZ, ELBA D | REDACTED | HUMACAO | PR | 00791-9626 | REDACTED |
| 393264 | PAGAN ORTIZ, ELIZABETH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 809602 | PAGAN ORTIZ, ELIZABETH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 393265 | PAGAN ORTIZ, ENEIDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 393267 | PAGAN ORTIZ, ESTEBANIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 809603 | PAGAN ORTIZ, ESTEBANIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 393268 | PAGAN ORTIZ, ESTHER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 393269 | PAGAN ORTIZ, GILBERTO | REDACTED | JUNCOS | PR | 00777-1956 | REDACTED |
| 393273 | PAGAN ORTIZ, JENNIFER M | REDACTED | CIDRA | PR | 00739-9419 | REDACTED |
| 393275 | Pagan Ortiz, Jose L | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 393276 | PAGAN ORTIZ, JOSEFINA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 393278 | Pagan Ortiz, Josue E | REDACTED | Ponce | PR | 00731 | REDACTED |
| 809604 | PAGAN ORTIZ, JOYCED M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 393280 | PAGAN ORTIZ, MARIA S | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 393281 | PAGAN ORTIZ, MARIA V | REDACTED | HUMACAO | PR | 00791-9626 | REDACTED |
| 393282 | PAGAN ORTIZ, MARTA E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 393283 | PAGAN ORTIZ, MARY C. | REDACTED | SABANA SECA | PR | 00950 | REDACTED |
| 393285 | PAGAN ORTIZ, MIOSOTIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 393286 | PAGAN ORTIZ, NOEMI | REDACTED | CAYEY | PR | 00736-4201 | REDACTED |
| 393287 | PAGAN ORTIZ, PEDRO A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 393288 | PAGAN ORTIZ, ROSA H. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 393289 | PAGAN ORTIZ, SORAMI | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 809605 | PAGAN ORTIZ, VIRGINIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 393291 | PAGAN ORTIZ, VIRGINIA | REDACTED | BAYAMON | PR | 00959-6534 | REDACTED |
| 393293 | PAGAN ORTIZ, WILSON | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 393295 | PAGAN ORTIZ, ZAIDA I | REDACTED | PONCE | PR | 00717-2227 | REDACTED |
| 809606 | PAGAN OSORIO, FRANK O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 393298 | PAGAN OTERO, ANA M | REDACTED | VEGA ATLA | PR | 00692 | REDACTED |
| 393299 | Pagan Otero, Candido G | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 393300 | Pagan Otero, Eduardo | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 393301 | PAGAN OTERO, IGMARIE | REDACTED | CIALES | PR | 00638-9780 | REDACTED |
| 393302 | Pagan Otero, Jose I | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 393303 | PAGAN OTERO, KAREN | REDACTED | CIALES | PR | 00987 | REDACTED |
| 393304 | PAGAN OTERO, LOURDES I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 393305 | PAGAN OTERO, MARCELINA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 809607 | PAGAN OTERO, MIRIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 393306 | PAGAN OTERO, MIRIAM E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 393307 | PAGAN OTERO, NILSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 393308 | PAGAN OTERO, NYDIA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 809608 | PAGAN OTERO, NYDIA E | REDACTED | BAYAMON | PR | 00961 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 393309 | PAGAN OWENS, VALLEY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 393311 | PAGAN PABON, JORGE | REDACTED | VEGA BAJA | PR | 00674 | REDACTED |
| 393312 | Pagan Pabon, Luis E. | REDACTED | Catano | PR | 00962 | REDACTED |
| 393314 | PAGAN PACHECO, ANDERSON | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 393315 | PAGAN PACHECO, BRENDA | REDACTED | CABO ROJO | PR | 00623-9730 | REDACTED |
| 393317 | PAGAN PACHECO, VALERIO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 393318 | PAGAN PADILLA, EVELYN | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 393319 | PAGAN PADILLA, IAN E | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 393320 | PAGAN PADILLA, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 393321 | Pagan Padilla, Juan G | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 393323 | PAGAN PADILLA, MILAGROS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 393325 | PAGAN PADILLA, RUTH DALIA | REDACTED | CAGUAS | PR | 00727-6965 | REDACTED |
| 393326 | PAGAN PADILLA, SARA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 393327 | PAGAN PADRO, LUIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 809609 | PAGAN PAGAN, ARLEEN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 393330 | PAGAN PAGAN, CARLOS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 393331 | PAGAN PAGAN, DIEGO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 809610 | PAGAN PAGAN, EDGARDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 393332 | PAGAN PAGAN, EDUARDO | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 393333 | PAGAN PAGAN, EDUARDO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 393334 | PAGAN PAGAN, EFRAIN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 809611 | PAGAN PAGAN, EFRAIN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 393335 | PAGAN PAGAN, ELIZABETH | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 393337 | Pagan Pagan, Hector | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 393338 | PAGAN PAGAN, ILDE M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 393339 | PAGAN PAGAN, IRIS M | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 393340 | PAGAN PAGAN, IRMA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 393342 | PAGAN PAGAN, JESSIE M | REDACTED | BAYAMON PR | PR | 00956 | REDACTED |
| 393343 | PAGAN PAGAN, JOEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 393344 | PAGAN PAGAN, JOHAN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 393345 | PAGAN PAGAN, JORGE G. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 393347 | PAGAN PAGAN, JOSE A. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 393348 | PAGAN PAGAN, KAREN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 809612 | PAGAN PAGAN, LESLIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 393349 | PAGAN PAGAN, LESLIE A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 809613 | PAGAN PAGAN, LESLIE A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 393353 | PAGAN PAGAN, MARGARITA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 393354 | PAGAN PAGAN, MARIELY | REDACTED | CIALES | PR | 00638 | REDACTED |
| 809614 | PAGAN PAGAN, MARIELY | REDACTED | CIALES | PR | 00638 | REDACTED |
| 809615 | PAGAN PAGAN, MARIELY E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 393356 | PAGAN PAGAN, MARILYN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 393357 | Pagan Pagan, Marisol | REDACTED | San Juan | PR | 00929-1205 | REDACTED |
| 393359 | Pagan Pagan, Martin | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 393360 | PAGAN PAGAN, MYRNA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 393361 | PAGAN PAGAN, MYRTA M | REDACTED | AGUADILLA | PR | 00605-0772 | REDACTED |
| 393362 | PAGAN PAGAN, NORMA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 393363 | PAGAN PAGAN, OLGA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 809616 | PAGAN PAGAN, ORVILLE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 393364 | PAGAN PAGAN, ORVILLE | REDACTED | GUAYANILLA | PR | 00656-0173 | REDACTED |
| 393366 | Pagan Pagan, Pablo A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 393367 | PAGAN PAGAN, RAFAEL | REDACTED | RIO GRANDE | PR | 00745-3324 | REDACTED |
| 393368 | PAGAN PAGAN, REYES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 393370 | PAGAN PAGAN, ROBERTO | REDACTED | CABO ROJO | PR | 00623-4336 | REDACTED |
| 393372 | PAGAN PAGAN, SHARON | REDACTED | CAGUAS | PR | 00726 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 809617 | PAGAN PAGAN, SYLVIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 393373 | PAGAN PAGAN, SYLVIA I | REDACTED | PONCE | PR | 00716 | REDACTED |
| 393375 | PAGAN PAGAN, YAHAIRA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 809618 | PAGAN PALERMO, LYMARIS B | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 393376 | PAGAN PALERMO, LYMARIS B | REDACTED | MAYAGUEZ, PR. | PR | 00681-7102 | REDACTED |
| 393377 | PAGAN PEDRAZA, ELENA | REDACTED | SAN LORENZO | PR | 00754-9906 | REDACTED |
| 393378 | PAGAN PEDROGO, JORGE L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 809619 | PAGAN PEDROGO, JORGE L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 809620 | PAGAN PELLOT, BRYAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 393381 | PAGAN PENA, EDGARDO | REDACTED | JUNCOS | PR | 00666 | REDACTED |
| 393382 | PAGAN PERALTA, ANGELA D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 809621 | PAGAN PERALTA, ANGELA D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 393384 | PAGAN PEREZ, AGAPITO | REDACTED | HATILLO | PR | 00659-9719 | REDACTED |
| 393385 | PAGAN PEREZ, AGUSTIN | REDACTED | GUAYANILLA | PR | 00656-0013 | REDACTED |
| 393386 | PAGAN PEREZ, ALEJANDRINA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 393387 | PAGAN PEREZ, ALFONSO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 393388 | PAGAN PEREZ, ANGEL R. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 393390 | PAGAN PEREZ, CHRISTIAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 809622 | PAGAN PEREZ, CRISTINE V | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 393392 | Pagan Perez, Jorge L. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 393393 | PAGAN PEREZ, JOSE A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 393394 | PAGAN PEREZ, JOSE L. | REDACTED | Can¾vanas | PR | 00729 | REDACTED |
| 393396 | PAGAN PEREZ, JULIO J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 809623 | PAGAN PEREZ, LUISA | REDACTED | LARES | PR | 00669 | REDACTED |
| 393397 | PAGAN PEREZ, LUZ C | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 393398 | PAGAN PEREZ, LYDIA I | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 393399 | PAGAN PEREZ, MANUEL DE J. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 809624 | PAGAN PEREZ, MARIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 393400 | PAGAN PEREZ, MARIA B | REDACTED | MANATI | PR | 00674 | REDACTED |
| 393401 | PAGAN PEREZ, MARIA C | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 393402 | PAGAN PEREZ, MARIBEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 393403 | PAGAN PEREZ, MARIBEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 393404 | PAGAN PEREZ, MYRTIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 393405 | PAGAN PEREZ, PETRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 809625 | PAGAN PEREZ, PETRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 393406 | PAGAN PEREZ, RADAMES | REDACTED | CIALES | PR | 00638 | REDACTED |
| 393407 | Pagan Perez, Raymond | REDACTED | Juncos | PR | 00771 | REDACTED |
| 393408 | PAGAN PEREZ, SONIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 393409 | PAGAN PEREZ, SONIA M. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 393410 | Pagan Perez, Tomas | REDACTED | Caguas | PR | 00725 | REDACTED |
| 393411 | PAGAN PEREZ, VICTOR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 393413 | PAGAN PEREZ, WILSON | REDACTED | CASTAÐER | PR | 00631 | REDACTED |
| 393414 | PAGAN PEREZ, YAMIRA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 393417 | PAGAN PICORELLI, LILIANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 393418 | PAGAN PIMENTEL, EVA N. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 393419 | PAGAN PINERO, ELSIE M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 393422 | PAGAN PIRELA, EFRAIN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 393423 | PAGAN PIRELA, JOSE A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 809626 | PAGAN PIZARRO, CARLOS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 393424 | PAGAN PIZARRO, JOSE R | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 393425 | PAGAN PIZARRO, MARIA DEL C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 393426 | PAGAN PRADO, HILDA DE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 393429 | PAGAN PUJALS, ARELI Y | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 809627 | PAGAN QUETELL, DAN G | REDACTED | PONCE | PR | 00717 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 393431 | PAGAN QUILES, ISRAEL | REDACTED | RIO PIEDRAS | PR | 00930 | REDACTED |
| 393432 | PAGAN QUINONES, BETSY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 393433 | PAGAN QUINONES, BOLIVAR | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 393434 | PAGAN QUINONES, CARMEN N | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 393435 | PAGAN QUINONES, DORIS Y | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 393436 | PAGAN QUINONES, EDNA Z | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 393438 | PAGAN QUINONES, FERNANDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 393439 | PAGAN QUINONES, JAVIER | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 393441 | PAGAN QUINONES, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 393444 | PAGAN QUINONES, LUIS A. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 393445 | PAGAN QUINONES, LUIS A. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 393446 | PAGAN QUINONES, MILITZA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 809628 | PAGAN QUINONES, MYRIAM | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 393448 | PAGAN QUINONES, VIRGINIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 393450 | PAGAN QUINONES, YESICA | REDACTED | OROCOVIS | PR | 00720-9404 | REDACTED |
| 393452 | PAGAN QUINONEZ, AUREA E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 393453 | PAGAN QUINONEZ, AUREA E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 393457 | PAGAN RAMIREZ, JOSE | REDACTED | JAYUYA | PR | 00640 | REDACTED |
| 393461 | PAGAN RAMIREZ, SASHA | REDACTED | LARES | PR | 00669 | REDACTED |
| 393462 | PAGAN RAMIREZ, VANESSA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 393464 | PAGAN RAMOS, ANDY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 393466 | Pagan Ramos, Antonio | REDACTED | Aguadilla | PR | 00690 | REDACTED |
| 393467 | PAGAN RAMOS, AUREA E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 393470 | PAGAN RAMOS, DALILA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 393471 | PAGAN RAMOS, DEBRAH L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 393473 | Pagan Ramos, Dimas E. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 393474 | Pagan Ramos, Elizabeth | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 393475 | PAGAN RAMOS, ERASTO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 393476 | PAGAN RAMOS, HARRY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 393369 | Pagan Ramos, Jorge L. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 393480 | PAGAN RAMOS, JUDITH | REDACTED | PONCE | PR | 00717-0211 | REDACTED |
| 393481 | PAGAN RAMOS, LUIS E | REDACTED | MAYAGUEZ | PR | 00681-1142 | REDACTED |
| 393482 | PAGAN RAMOS, MARIA DEL C | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 809629 | PAGAN RAMOS, MARIA DEL C | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 393483 | PAGAN RAMOS, MARIA Y | REDACTED | LARES | PR | 00669-0612 | REDACTED |
| 393484 | PAGAN RAMOS, MARIEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 393485 | PAGAN RAMOS, MARILUZ | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 393486 | PAGAN RAMOS, MARVIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 393487 | PAGAN RAMOS, MAXWELL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 809630 | PAGAN RAMOS, MIDNA M. | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 393488 | PAGAN RAMOS, MILTON | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 393490 | PAGAN RAMOS, NEIDY E | REDACTED | LAJAS | PR | 00667-2220 | REDACTED |
| 393491 | Pagan Ramos, Norman E | REDACTED | Guayanilla | PR | 00656-1255 | REDACTED |
| 393493 | PAGAN RAMOS, STEVEN G | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 393494 | PAGAN RAMOS, TOMAS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 393495 | PAGAN RAMOS, WILFREDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 393497 | PAGAN RAMOS, YANAY YISHAR | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 393498 | PAGAN RAMOS, ZORAIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 393499 | PAGAN REIMUNDI, CARMEN L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 393501 | PAGAN RESTITUYO, ANA M. | REDACTED | SAN JUAN | PR | 00917-3632 | REDACTED |
| 393502 | PAGAN RESTITUYO, ANGELA | REDACTED | CAROLINA | PR | 00988-0046 | REDACTED |
| 393503 | PAGAN RESTITUYO, MARIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 393506 | PAGAN RESTO, ELSIE K | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 393507 | PAGAN RESTO, ENRIQUE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 393509 | Pagan Resto, Frances D | REDACTED | Ciales | PR | 00638 | REDACTED |
| 393510 | PAGAN RESTO, FRANCISCO J. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 393511 | Pagan Resto, Gilberto | REDACTED | Carolina | PR | 00928 | REDACTED |
| 393512 | PAGAN RESTO, GLADYS | REDACTED | AGUAS BUENAS | PR | 00703-9709 | REDACTED |
| 393513 | PAGAN RESTO, MARGARITA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 393514 | PAGAN RESTO, NANCY L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 393515 | PAGAN REYES, ANGEL D. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 393516 | PAGAN REYES, ASHLEY | REDACTED | Humacao | PR | 00791 | REDACTED |
| 393517 | PAGAN REYES, BETZAIDA | REDACTED | MANATI | PR | 00638 | REDACTED |
| 393519 | PAGAN REYES, CIRILO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 393520 | PAGAN REYES, ENA I | REDACTED | CATANO | PR | 00962 | REDACTED |
| 393521 | PAGAN REYES, ENEIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 393522 | PAGAN REYES, ERMELINDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 809631 | PAGAN REYES, ERMELINDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 393524 | PAGAN REYES, FRANKLIN M. | REDACTED | TOA BAJA | PR | 00953-2269 | REDACTED |
| 809632 | PAGAN REYES, GADIELYS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 393527 | Pagan Reyes, Joseliu | REDACTED | Ponce | PR | 00731 | REDACTED |
| 393528 | PAGAN REYES, JUAN A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 393530 | PAGAN REYES, LUIS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 393531 | PAGAN REYES, LUZ O | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 809633 | PAGAN REYES, LUZ O | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 393532 | PAGAN REYES, MARILYN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 393533 | PAGAN REYES, MIGDALIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 393534 | PAGAN REYES, MIGDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 809634 | PAGAN REYES, MIGDALIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 393535 | PAGAN REYES, NOEL | REDACTED | YAUCO PR | PR | 00698 | REDACTED |
| 809635 | PAGAN REYES, NOEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 809636 | PAGAN REYES, NOEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 393536 | Pagan Reyes, Obdulfo | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 809637 | PAGAN REYES, WANDA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 393537 | PAGAN REYES, WANDA E | REDACTED | TOA ALTA | PR | 00953-2246 | REDACTED |
| 393538 | PAGAN REYES, YETZENIA E | REDACTED | BAYAMON | PR | 00956-9788 | REDACTED |
| 393540 | PAGAN RIOS, AIDA I. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 393541 | PAGAN RIOS, ANAMARIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 393542 | PAGAN RIOS, CARLOS J. | REDACTED | CATANO | PR | 00963 | REDACTED |
| 393543 | PAGAN RIOS, CHARLENE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 809638 | PAGAN RIOS, CHARLENE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 393544 | PAGAN RIOS, ELSIE LYDIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 393545 | PAGAN RIOS, HIRAM | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 393546 | PAGAN RIOS, JOSE I | REDACTED | AIBONITO | PR | 00705-0504 | REDACTED |
| 393547 | PAGAN RIOS, JUAN C | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 393548 | PAGAN RIOS, MARIA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 393549 | PAGAN RIOS, MARISEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 393551 | PAGAN RIOS, MARTA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 393553 | PAGAN RIOS, SONIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 393555 | PAGAN RIVAS, ANTONIO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 393557 | PAGAN RIVERA, AIDA N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 393558 | PAGAN RIVERA, ALEJANDRINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 393559 | PAGAN RIVERA, ALEXANDRA | REDACTED | PONCCE | PR | 00731 | REDACTED |
| 809639 | PAGAN RIVERA, ALEXANDRA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 393560 | PAGAN RIVERA, AMANDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 393561 | PAGAN RIVERA, ANA E | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 393563 | PAGAN RIVERA, ARACELIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 393564 | PAGAN RIVERA, ARLENE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 393565 | PAGAN RIVERA, ARMANDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 393566 | PAGAN RIVERA, BILLY | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 393567 | PAGAN RIVERA, BLANCA M | REDACTED | JUNCOS | PR | 00777-0811 | REDACTED |
| 393569 | PAGAN RIVERA, BRENDA E. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 393570 | PAGAN RIVERA, BRENDA L. | REDACTED | COAMO | PR | 00769-9710 | REDACTED |
| 393571 | PAGAN RIVERA, BRYAN L. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 393572 | Pagan Rivera, Carlos J | REDACTED | Guanica | PR | 00653 | REDACTED |
| 393573 | PAGAN RIVERA, CARMEN I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 393574 | PAGAN RIVERA, CARMEN L | REDACTED | CAYEY | PR | 00737-0000 | REDACTED |
| 393575 | PAGAN RIVERA, CELESTINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 393577 | PAGAN RIVERA, CONSUELO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 393578 | PAGAN RIVERA, DAISY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 393579 | PAGAN RIVERA, DAYLIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 393580 | PAGAN RIVERA, DIANA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 393581 | Pagan Rivera, Diego | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 393583 | PAGAN RIVERA, DOMINGO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 393584 | PAGAN RIVERA, EDWIN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 393585 | PAGAN RIVERA, EGDA MAGALY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 393586 | PAGAN RIVERA, ELBA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 809640 | PAGAN RIVERA, ELBA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 393587 | Pagan Rivera, Elie M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 809641 | PAGAN RIVERA, EMMA R | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 393588 | PAGAN RIVERA, EMMA R | REDACTED | GUAYANILLA | PR | 00656-1507 | REDACTED |
| 393589 | PAGAN RIVERA, ERIC | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 393592 | Pagan Rivera, Eric Y | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 393593 | PAGAN RIVERA, ESMERALDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 809642 | PAGAN RIVERA, ESTHER | REDACTED | MANATI | PR | 00674 | REDACTED |
| 393594 | PAGAN RIVERA, ESTHER D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 393595 | PAGAN RIVERA, EVELYN | REDACTED | MANATI PR | PR | 00674 | REDACTED |
| 393597 | PAGAN RIVERA, FELIX LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 393598 | Pagan Rivera, Fernando | REDACTED | Ciales | PR | 00638 | REDACTED |
| 393599 | Pagan Rivera, Francisco | REDACTED | San Juan | PR | 00926 | REDACTED |
| 809643 | PAGAN RIVERA, IRIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 393605 | PAGAN RIVERA, IRIS L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 393606 | PAGAN RIVERA, IRIS W | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 809644 | PAGAN RIVERA, IRISBETH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 393608 | PAGAN RIVERA, IVELISSE | REDACTED | GURABO | PR | 00778-9615 | REDACTED |
| 393612 | PAGAN RIVERA, JESUS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 393613 | PAGAN RIVERA, JOAN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 809645 | PAGAN RIVERA, JONATHAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 393614 | PAGAN RIVERA, JORGE I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 809646 | PAGAN RIVERA, JOSE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 393616 | PAGAN RIVERA, JOSE A | REDACTED | VILLALBA | PR | 00766-1715 | REDACTED |
| 393617 | PAGAN RIVERA, JOSE J | REDACTED | CATANO | PR | 00632 | REDACTED |
| 393618 | PAGAN RIVERA, JOSE O. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 809647 | PAGAN RIVERA, JOSELYN I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 393620 | PAGAN RIVERA, JUAN C | REDACTED | BARRANQUITAS | PR | 00927 | REDACTED |
| 809648 | PAGAN RIVERA, JUAN C | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 393622 | PAGAN RIVERA, LAURA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 393623 | PAGAN RIVERA, LAURA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 393624 | PAGAN RIVERA, LAURA R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 393627 | PAGAN RIVERA, LITZA V | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 393628 | PAGAN RIVERA, LIZ | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 393630 | Pagan Rivera, Luis M | REDACTED | Adjuntas | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 393631 | PAGAN RIVERA, LUZ M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 393632 | PAGAN RIVERA, LYDIA C | REDACTED | TOA BAJA | PR | 00949-3753 | REDACTED |
| 809649 | PAGAN RIVERA, LYMARIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 393633 | PAGAN RIVERA, LYMARIS | REDACTED | DORADO | PR | 00646-6119 | REDACTED |
| 393634 | PAGAN RIVERA, LYNETTE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 809650 | PAGAN RIVERA, LYNETTE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 809651 | PAGAN RIVERA, LYNETTE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 809652 | PAGAN RIVERA, MARIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 393636 | PAGAN RIVERA, MARIA A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 393637 | PAGAN RIVERA, MARIA DE L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 393638 | PAGAN RIVERA, MARIA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 393639 | PAGAN RIVERA, MARIELA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 393640 | PAGAN RIVERA, MARITZA | REDACTED | OROCOVIS | PR | 00720-1292 | REDACTED |
| 393641 | PAGAN RIVERA, MARTA | REDACTED | LOMAS VERDES | PR | 00680 | REDACTED |
| 393642 | PAGAN RIVERA, MELISSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 393643 | PAGAN RIVERA, MILAGROS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 393644 | PAGAN RIVERA, MILCA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 393645 | PAGAN RIVERA, MILDRED | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 809653 | PAGAN RIVERA, MIRIAM S | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 393648 | PAGAN RIVERA, NELSON | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 393649 | PAGAN RIVERA, NILDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 809654 | PAGAN RIVERA, NILSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 393650 | PAGAN RIVERA, NILSA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 393652 | Pagan Rivera, Oscar A | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 393654 | PAGAN RIVERA, PEDRO D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 393655 | PAGAN RIVERA, PEDRO J | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 393656 | PAGAN RIVERA, PEDRO MIGUEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 393657 | PAGAN RIVERA, PEDRO R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 393659 | PAGAN RIVERA, RAFAEL | REDACTED | TOA ALTA | PR | 00953-9705 | REDACTED |
| 393660 | PAGAN RIVERA, RAQUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 393661 | PAGAN RIVERA, REINALDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 393663 | PAGAN RIVERA, REY YAMIL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 393664 | PAGAN RIVERA, ROLANDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 393665 | Pagan Rivera, Samuel | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 393666 | PAGAN RIVERA, SANDRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 393667 | PAGAN RIVERA, SANDRA I | REDACTED | CAYEY | PR | 00737-1744 | REDACTED |
| 393668 | PAGAN RIVERA, SEGISMUNDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 393669 | PAGAN RIVERA, SONIA N | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 393670 | PAGAN RIVERA, SONIA N | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 393671 | PAGAN RIVERA, SORAIMALIZ | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 393672 | PAGAN RIVERA, STEVEN | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 393674 | PAGAN RIVERA, SYLKIA V. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 393675 | PAGAN RIVERA, TATIANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 393679 | PAGAN RIVERA, VIVIAN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 393681 | PAGAN RIVERA, WANDA I | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 809655 | PAGAN RIVERA, XIOMARA A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 393683 | PAGAN RIVERA, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 393685 | PAGAN RIVERA, YOSHIRA M | REDACTED | HATO REY | PR | 00926 | REDACTED |
| 393686 | PAGAN RIVIE, JENNIFER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 393687 | PAGAN ROBLES, ANGELA I | REDACTED | CATANO | PR | 00962 | REDACTED |
| 393688 | PAGAN ROBLES, CARMEN M | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 393689 | PAGAN ROBLES, DELIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 393690 | PAGAN ROBLES, ERMELINDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 393691 | PAGAN ROBLES, LUISM | REDACTED | TRUJILO ALTO | PR | 00976 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 393692 | PAGAN ROBLES, MARGARITA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 393694 | PAGAN ROBLES, YADIRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 809656 | PAGAN ROBLES, YADIRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 393695 | PAGAN ROBLES, YARACELIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 809657 | PAGAN ROBLES, YARACELIS | REDACTED | BAYAMON | PR | 00987 | REDACTED |
| 393696 | PAGAN ROCHE, GRISELL M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 393699 | PAGAN RODRIGUEZ, AGUSTIN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 809658 | PAGAN RODRIGUEZ, ALBERTO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 393700 | PAGAN RODRIGUEZ, ALBERTO | REDACTED | CIALES | PR | 00638-9632 | REDACTED |
| 809659 | PAGAN RODRIGUEZ, ALEXIS | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 393701 | PAGAN RODRIGUEZ, ALILUZ | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 393703 | PAGAN RODRIGUEZ, ANA C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 393704 | PAGAN RODRIGUEZ, ANA C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 393706 | PAGAN RODRIGUEZ, ANTONIO J | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 393707 | PAGAN RODRIGUEZ, ARIEL | REDACTED | GUAYANILLA | PR | 00656-0391 | REDACTED |
| 393709 | PAGAN RODRIGUEZ, ASHLEY B | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 393711 | PAGAN RODRIGUEZ, BETHZAIDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 393712 | PAGAN RODRIGUEZ, BIENVENIDO | REDACTED | San Juan | PR | 00936 | REDACTED |
| 393714 | PAGAN RODRIGUEZ, BRIAN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 393716 | PAGAN RODRIGUEZ, CARMEN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 393718 | PAGAN RODRIGUEZ, CARMEN | REDACTED | SABANA GRANDE | PR | 00637-0120 | REDACTED |
| 393719 | PAGAN RODRIGUEZ, CARMEN R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 393720 | PAGAN RODRIGUEZ, CARY | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 809660 | PAGAN RODRIGUEZ, CARY | REDACTED | PONCE | PR | 00716 | REDACTED |
| 393721 | PAGAN RODRIGUEZ, DAVID | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 393722 | PAGAN RODRIGUEZ, EDDIE D | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 393724 | PAGAN RODRIGUEZ, EDWIN J. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 809661 | PAGAN RODRIGUEZ, ELEXANDER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 393727 | PAGAN RODRIGUEZ, ELIZABETH | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 809662 | PAGAN RODRIGUEZ, ELIZABETH | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 393729 | PAGAN RODRIGUEZ, ERNESTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 393730 | Pagan Rodriguez, Ernesto | REDACTED | Dorado | PR | 00646 | REDACTED |
| 393732 | PAGAN RODRIGUEZ, EUNICE | REDACTED | San Juan | PR | 00736 | REDACTED |
| 393733 | PAGAN RODRIGUEZ, EUNICE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 393734 | PAGAN RODRIGUEZ, EVA | REDACTED | QUEBRADILLAS | PR | 00678-2000 | REDACTED |
| 393735 | PAGAN RODRIGUEZ, FAUSTINA | REDACTED | PATILLAS | PR | 00723-9708 | REDACTED |
| 393737 | PAGAN RODRIGUEZ, FRANCHESKA | REDACTED | PO0NCE | PR | 00780 | REDACTED |
| 393738 | PAGAN RODRIGUEZ, FRANCISCO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 393739 | PAGAN RODRIGUEZ, GABRIEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 393744 | PAGAN RODRIGUEZ, ILEANA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 393745 | PAGAN RODRIGUEZ, IRIS M | REDACTED | SAN JUAN | PR | 00936-8425 | REDACTED |
| 393746 | PAGAN RODRIGUEZ, IVETTE L. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 393747 | PAGAN RODRIGUEZ, JASON Y. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 393750 | PAGAN RODRIGUEZ, JOSE J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 393751 | Pagan Rodriguez, Jose M | REDACTED | Dorado | PR | 00646 | REDACTED |
| 809663 | PAGAN RODRIGUEZ, JOSELYN E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 393752 | PAGAN RODRIGUEZ, KAREN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 393753 | PAGAN RODRIGUEZ, KAREN | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 809664 | PAGAN RODRIGUEZ, KARLA C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 393754 | PAGAN RODRIGUEZ, KRISTALIE | REDACTED | Ponce | PR | 00730 | REDACTED |
| 809665 | PAGAN RODRIGUEZ, KRISTALIE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 393756 | PAGAN RODRIGUEZ, LARRY J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 393757 | PAGAN RODRIGUEZ, LENNY G. | REDACTED | PONCE | PR | 00732 | REDACTED |
| 393758 | PAGAN RODRIGUEZ, LISANDRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 809666 | PAGAN RODRIGUEZ, LIZ | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 393759 | PAGAN RODRIGUEZ, LIZ MARIE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 809667 | PAGAN RODRIGUEZ, LIZMARIE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 809667 | PAGAN RODRIGUEZ, LIZMARIE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 393760 | PAGAN RODRIGUEZ, LUCIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 393764 | PAGAN RODRIGUEZ, LUIS A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 809669 | PAGAN RODRIGUEZ, LUZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 809670 | PAGAN RODRIGUEZ, LUZ N | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 809671 | PAGAN RODRIGUEZ, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 393766 | PAGAN RODRIGUEZ, MARIA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 393767 | PAGAN RODRIGUEZ, MARIA M | REDACTED | VGA BAJA | PR | 00693 | REDACTED |
| 393768 | PAGAN RODRIGUEZ, MARIA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 393769 | PAGAN RODRIGUEZ, MARIA M. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 809672 | PAGAN RODRIGUEZ, MARIBEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 393770 | PAGAN RODRIGUEZ, MARIBEL X | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 809673 | PAGAN RODRIGUEZ, MARIEXSY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 393771 | PAGAN RODRIGUEZ, MARISOL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 393772 | Pagan Rodriguez, Marjorie | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 393773 | PAGAN RODRIGUEZ, MICHELLE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 393774 | PAGAN RODRIGUEZ, MINERVA | REDACTED | VERNON | CT | 06066-0062 | REDACTED |
| 393775 | PAGAN RODRIGUEZ, MOISE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 393776 | PAGAN RODRIGUEZ, MYRNA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 393777 | PAGAN RODRIGUEZ, NEIZA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 393778 | PAGAN RODRIGUEZ, NOEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 393779 | PAGAN RODRIGUEZ, OMAR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 393780 | PAGAN RODRIGUEZ, RAFAEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 393784 | PAGAN RODRIGUEZ, ROSIE M | REDACTED | HORMIGUEROS | PR | 00660-9723 | REDACTED |
| 393785 | PAGAN RODRIGUEZ, RUBEN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 393786 | PAGAN RODRIGUEZ, SANDRA I | REDACTED | VEGA BAJA PR | PR | 00693 | REDACTED |
| 393787 | PAGAN RODRIGUEZ, SARA I. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 393788 | PAGAN RODRIGUEZ, SEVERIANO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 809674 | PAGAN RODRIGUEZ, SHARON D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 393789 | PAGAN RODRIGUEZ, SOLANGEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 393790 | PAGAN RODRIGUEZ, SONIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 809675 | PAGAN RODRIGUEZ, SONIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 393791 | PAGAN RODRIGUEZ, SONIA I. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 393794 | PAGAN RODRIGUEZ, SONIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 393793 | PAGAN RODRIGUEZ, SONIA M | REDACTED | BAYAMON | PR | 00959-6531 | REDACTED |
| 393795 | PAGAN RODRIGUEZ, TERESITA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 393796 | PAGAN RODRIGUEZ, TOMAS E. | REDACTED | San Juan | PR | 00731 | REDACTED |
| 809676 | PAGAN RODRIGUEZ, VANESSA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 393797 | PAGAN RODRIGUEZ, VANESSA L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 393798 | PAGAN RODRIGUEZ, VERONICA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 393799 | PAGAN RODRIGUEZ, WALKIRIA | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 393800 | PAGAN RODRIGUEZ, WANDA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 809677 | PAGAN RODRIGUEZ, WANDA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 393801 | PAGAN RODRIGUEZ, WANDA N | REDACTED | SAN JUAN | PR | 00920-0000 | REDACTED |
| 393803 | PAGAN RODRIGUEZ, YARITZA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 393804 | PAGAN RODRIGUEZ, YESENIA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 393806 | PAGAN RODRIGUEZ, ZULEIKA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 393807 | PAGAN RODRIGUEZ,JUAN J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 393808 | PAGAN ROIG, EMMANUELL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 809678 | PAGAN ROIG, IAN C | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 809679 | PAGAN ROJAS, CHARLOTTE | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 393809 | PAGAN ROJAS, ELI | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 393810 | Pagan Rojas, Emmanuel | REDACTED | Caguas | PR | 00725 | REDACTED |
| 393811 | PAGAN ROJAS, JAVIER | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 809680 | PAGAN ROJAS, JAVIER | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 393812 | PAGAN ROJAS, JOHAN M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 393814 | PAGAN ROJAS, NEREIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 809681 | PAGAN ROMAN, BRENDA L | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 393818 | PAGAN ROMAN, CARLOS | REDACTED | LARES | PR | 00669-9604 | REDACTED |
| 393819 | Pagan Roman, Carlos A. | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 393820 | PAGAN ROMAN, CYNTHIA M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 393821 | PAGAN ROMAN, GLORIA E | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 393823 | PAGAN ROMAN, JUAN A | REDACTED | LARES | PR | 00669 | REDACTED |
| 809682 | PAGAN ROMAN, JUDY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 809683 | PAGAN ROMAN, LYNETTE M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 393828 | PAGAN ROMAN, VICTOR G | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 393830 | PAGAN ROMERO, AISHA C. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 393834 | PAGAN ROQUE, LISNEIDY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 393836 | PAGAN ROSA, ADA N | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 393838 | PAGAN ROSA, DANIEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 393839 | PAGAN ROSA, ELMER | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 393840 | PAGAN ROSA, IRISBELSY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 393841 | PAGAN ROSA, IRISBELSY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 393842 | Pagan Rosa, Jose M | REDACTED | Ponce | PR | 00731 | REDACTED |
| 393843 | Pagan Rosa, Maradelys | REDACTED | San Juan | PR | 00926 | REDACTED |
| 393844 | PAGAN ROSA, MARIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 393846 | PAGAN ROSA, RAQUEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 393847 | Pagan Rosa, Rolando A | REDACTED | Garrochales | PR | 00652 | REDACTED |
| 393848 | PAGAN ROSA, WILMADY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 393849 | PAGAN ROSADO, ADLAREG | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 809684 | PAGAN ROSADO, ADLAREG | REDACTED | PONCE | PR | 00733 | REDACTED |
| 809685 | PAGAN ROSADO, ADLAREG J | REDACTED | PONCE | PR | 00728 | REDACTED |
| 393851 | PAGAN ROSADO, ANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 393852 | Pagan Rosado, Carlos | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 393854 | Pagan Rosado, Carlos M | REDACTED | Carolina | PR | 00982 | REDACTED |
| 393855 | PAGAN ROSADO, JULIO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 809686 | PAGAN ROSADO, PAULA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 393857 | Pagan Rosado, Rafael | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 809687 | PAGAN ROSADO, WANDA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 393860 | PAGAN ROSARIO, ANA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 809688 | PAGAN ROSARIO, ANA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 393861 | PAGAN ROSARIO, ANGELA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 393862 | PAGAN ROSARIO, FRANCISCA | REDACTED | AGUAS BUENAS | PR | 00703-9715 | REDACTED |
| 393863 | PAGAN ROSARIO, GRACE | REDACTED | PATILLAS | PR | 00972 | REDACTED |
| 393864 | PAGAN ROSARIO, INDIRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 809689 | PAGAN ROSARIO, IRIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 393866 | PAGAN ROSARIO, MARIA | REDACTED | Ciales | PR | 00638 | REDACTED |
| 393867 | PAGAN ROSARIO, MARIA L | REDACTED | CATANO | PR | 00963-1293 | REDACTED |
| 393870 | PAGAN ROSARIO, YESENIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 393872 | PAGAN ROSARIO, ZAYRA C | REDACTED | VEGA BAJA | PR | 00694-4544 | REDACTED |
| 393874 | PAGAN RUEMELE, MARILYN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 393876 | PAGAN RUIZ, AURA I | REDACTED | ARECIBO | PR | 00936 | REDACTED |
| 393877 | PAGAN RUIZ, BELINEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 809690 | PAGAN RUIZ, BELINEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 393878 | PAGAN RUIZ, CARMEN DORIS | REDACTED | MAYAGUEZ | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 393879 | PAGAN RUIZ, CATHERINE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 809691 | PAGAN RUIZ, CATHERINE | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 393881 | Pagan Ruiz, Denisse M. | REDACTED | Ponce | PR | 00730-4624 | REDACTED |
| 393882 | PAGAN RUIZ, DORIMAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 393884 | PAGAN RUIZ, EDGARDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 393885 | PAGAN RUIZ, EDGARDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 393886 | PAGAN RUIZ, EDRICK N | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 393889 | PAGAN RUIZ, JOSE A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 393889 | PAGAN RUIZ, JOSE A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 393891 | PAGAN RUIZ, MARTA | REDACTED | COTO LAUREL | PR | 00780-0232 | REDACTED |
| 809692 | PAGAN RUIZ, MIGDALIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 393892 | PAGAN RUIZ, NARCISO | REDACTED | LAJAS | PR | 00662 | REDACTED |
| 393893 | PAGAN RUIZ, NEYSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 393894 | PAGAN RUIZ, ROBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 393895 | Pagan Ruiz, Roberto Carlo | REDACTED | Ponce | PR | 00730-4622 | REDACTED |
| 393896 | PAGAN RUIZ, SIGFREDO | REDACTED | HATILLO | PR | 00959 | REDACTED |
| 393897 | PAGAN RUIZ, WILNELIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 393898 | PAGAN RUIZ, YANIRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 393899 | PAGAN SAEZ, BENJAMIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 393900 | Pagan Saez, Enrique | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 393901 | PAGAN SALAMAN, ANTONIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 393902 | PAGAN SALAS, LUTERGIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 393903 | PAGAN SALGADO, GAMALIER | REDACTED | PONCE | PR | 00733 | REDACTED |
| 393905 | PAGAN SALGADO, MARIA DEL R | REDACTED | PONCE | PR | 00733-2216 | REDACTED |
| 393906 | PAGAN SALGADO, OLGA E | REDACTED | PONCE | PR | 00733 | REDACTED |
| 809693 | PAGAN SALGADO, OLGA E | REDACTED | PONCE | PR | 00733 | REDACTED |
| 393907 | PAGAN SALGADO, ORLANDO L | REDACTED | PONCE | PR | 00733-5561 | REDACTED |
| 393908 | Pagan Salgado, Paula | REDACTED | San Juan | PR | 00920 | REDACTED |
| 393909 | Pagan Salgado, Roberto | REDACTED | Ponce | PR | 00730-4622 | REDACTED |
| 393910 | PAGAN SALOME, CECILIA | REDACTED | BAYAMON | PR | 00956-5659 | REDACTED |
| 393911 | PAGAN SANABRIA, EAST | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 393912 | PAGAN SANABRIA, JUAN A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 809694 | PAGAN SANCHES, STEPHANIE M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 393913 | PAGAN SANCHEZ, ADEL MARIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 393917 | PAGAN SANCHEZ, HUMBERTO OSCAR | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 393918 | PAGAN SANCHEZ, JOHANA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 393919 | PAGAN SANCHEZ, JOSSIAN | REDACTED | COAMO | PR | 00769-9706 | REDACTED |
| 393922 | PAGAN SANCHEZ, KAREN L. | REDACTED | RIO GRANDE | PR | 00745-1618 | REDACTED |
| 809695 | PAGAN SANCHEZ, KRISTEL N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 393924 | PAGAN SANCHEZ, MARISOL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 809696 | PAGAN SANCHEZ, MARY | REDACTED | CIALES | PR | 00638 | REDACTED |
| 393925 | PAGAN SANCHEZ, MARY S | REDACTED | CIALES | PR | 00638 | REDACTED |
| 809697 | PAGAN SANCHEZ, SUSANA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 809698 | PAGAN SANDOVAL, TOMAS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 393927 | PAGAN SANTANA, DIANNE M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 809699 | PAGAN SANTANA, DIANNE M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 393931 | PAGAN SANTANA, MARYSEL | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 393932 | PAGAN SANTANA, MELISSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 393934 | PAGAN SANTANA, MOISES | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 393936 | PAGAN SANTANA, RADAMES | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 393938 | PAGAN SANTIAGO, ALMA LETICIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 393939 | PAGAN SANTIAGO, BLANCA N | REDACTED | BAYAMON | PR | 00959-5432 | REDACTED |
| 393940 | PAGAN SANTIAGO, BRUNO | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 393941 | PAGAN SANTIAGO, CARMELO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 393942 | PAGAN SANTIAGO, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 393943 | PAGAN SANTIAGO, CECILIA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 393944 | PAGAN SANTIAGO, CHRISLINES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 809700 | PAGAN SANTIAGO, DALILA | REDACTED | LARES | PR | 00669 | REDACTED |
| 393948 | PAGAN SANTIAGO, HERENIA | REDACTED | BARCELONETA, P.R. | PR | 00617 | REDACTED |
| 809701 | PAGAN SANTIAGO, HERENIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 809702 | PAGAN SANTIAGO, IDALIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 393949 | PAGAN SANTIAGO, IDAMAR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 393953 | Pagan Santiago, Jorge L | REDACTED | Ponce | PR | 00733 | REDACTED |
| 393958 | PAGAN SANTIAGO, JOSE R | REDACTED | ADJUNTAS | PR | 00601-0749 | REDACTED |
| 393959 | PAGAN SANTIAGO, KRYSTAL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 393960 | PAGAN SANTIAGO, LUCIANETTE | REDACTED | LARES | PR | 00631 | REDACTED |
| 809703 | PAGAN SANTIAGO, LUCIANETTE | REDACTED | LARES | PR | 00631 | REDACTED |
| 393961 | PAGAN SANTIAGO, LUIS F. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 393962 | Pagan Santiago, Luis I | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 393963 | PAGAN SANTIAGO, MARIA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 809704 | PAGAN SANTIAGO, MARIA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 809705 | PAGAN SANTIAGO, MARIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 393964 | PAGAN SANTIAGO, MARIBEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 393968 | PAGAN SANTIAGO, NILSA N. | REDACTED | PONCE | PR | 00728-8340 | REDACTED |
| 393970 | PAGAN SANTIAGO, NORMA L. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 809706 | PAGAN SANTIAGO, RAMON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 809707 | PAGAN SANTIAGO, RAMON | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 393971 | PAGAN SANTIAGO, RAMON D | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 393973 | PAGAN SANTIAGO, ROBERTO | REDACTED | LARES | PR | 00669 | REDACTED |
| 393974 | PAGAN SANTIAGO, ROBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 809708 | PAGAN SANTIAGO, ROBERTO C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 393976 | PAGAN SANTIAGO, RONNIE | REDACTED | LARES | PR | 00669 | REDACTED |
| 393977 | PAGAN SANTIAGO, ROSA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 393978 | PAGAN SANTIAGO, VANESSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 809709 | PAGAN SANTIAGO, YASMIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 393979 | Pagan Santiago, Yohamed C | REDACTED | Castaner | PR | 00631 | REDACTED |
| 393980 | PAGAN SANTIAGO, YOMARA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 393982 | Pagan Santos, Angel L | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 393985 | PAGAN SANTOS, CARMEN D | REDACTED | CIALES | PR | 00638 | REDACTED |
| 393986 | PAGAN SANTOS, CARMEN M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 393987 | PAGAN SANTOS, CARMEN N | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 809710 | PAGAN SANTOS, EDDY | REDACTED | VILLALBA | PR | 00769 | REDACTED |
| 393988 | PAGAN SANTOS, EDDY | REDACTED | COAMO | PR | 00769-9709 | REDACTED |
| 393990 | Pagan Santos, Hector M | REDACTED | Cayey | PR | 00736 | REDACTED |
| 393991 | Pagan Santos, Jose L | REDACTED | Carolina | PR | 00988 | REDACTED |
| 393992 | PAGAN SANTOS, JOSEFA M | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 393993 | PAGAN SANTOS, JULIA | REDACTED | JAYUYA | PR | 00664-0096 | REDACTED |
| 393994 | PAGAN SANTOS, MARIA E. | REDACTED | TOA BAJA | PR | 00959 | REDACTED |
| 809711 | PAGAN SANTOS, NORMA I. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 809712 | PAGAN SANTOS, ROSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 393995 | PAGAN SANTOS, ROSA J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 393996 | PAGAN SANTOS, SANTA I. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 393998 | PAGAN SCHELMETTY, DOLORES M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 394001 | PAGAN SCHMIDT, KEYSHLA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 809713 | PAGAN SCHMIDT, KEYSHLA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 809714 | PAGAN SCHMIDT, LEYSHLA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 394002 | PAGAN SCOTT, LUIS R. | REDACTED | SABANA HOYOS | PR | 00688-9715 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 394002 | PAGAN SCOTT, LUIS R. | REDACTED | SABANA HOYOS | PR | 00688-9715 | REDACTED |
| 394004 | PAGAN SEDA, AGUSTIN | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 394006 | PAGAN SEGARRA, MARIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 394007 | PAGAN SEGARRA, MYRTA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 809715 | PAGAN SEGARRA, MYRTA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 394008 | PAGAN SEPULVEDA, ANGEL LUIS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 394009 | PAGAN SEPULVEDA, CARMENCITA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 809716 | PAGAN SEPULVEDA, SANTY A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 394012 | PAGAN SEPULVEDA, SANTY A | REDACTED | HATO REY | PR | 00917-0000 | REDACTED |
| 394014 | Pagan Serrano, Edwin | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 394016 | PAGAN SERRANO, IVETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 394017 | PAGAN SERRANO, JAVIER | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 394019 | Pagan Serrano, Jose A | REDACTED | Humacao | PR | 00791 | REDACTED |
| 394020 | PAGAN SERRANO, JOSE L. | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 394021 | PAGAN SERRANO, JUANA | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 394022 | Pagan Serrano, Michelle D | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 393969 | Pagan Serrano, Rafael | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 394024 | PAGAN SERRANO, ROSSELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 394025 | PAGAN SIBERON, JANET | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 394026 | Pagan Sierra, Angel L | REDACTED | Cayey | PR | 00736 | REDACTED |
| 394027 | PAGAN SIERRA, ARLIN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 394029 | PAGAN SIERRA, HECTOR M | REDACTED | CAYEY | PR | 00737-5235 | REDACTED |
| 394031 | PAGAN SIERRA, LUZ E. | REDACTED | NARANJITO | PR | 00000 | REDACTED |
| 394032 | PAGAN SIERRA, PEDRO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 394033 | PAGAN SILVA, ALEIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 394035 | PAGAN SILVA, CANDY E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 809717 | PAGAN SILVA, CANDY E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 394036 | PAGAN SILVA, CARMEN E. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 394039 | PAGAN SILVA, GLORIA | REDACTED | COAMO | PR | 00769-9342 | REDACTED |
| 394042 | PAGAN SOSA, VALERIE | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 394043 | PAGAN SOSA, VALERIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 394044 | PAGAN SOSTRE, ENID | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 809718 | PAGAN SOTILLO, ELBA Z | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 394046 | PAGAN SOTO, DAVID | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 394047 | PAGAN SOTO, ELIZABETH | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 394048 | PAGAN SOTO, ERIC R. | REDACTED | LARES | PR | 00669 | REDACTED |
| 809719 | PAGAN SOTO, IRIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 394050 | PAGAN SOTO, IRIS N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 809720 | PAGAN SOTO, MARIA M. | REDACTED | LARES | PR | 00669 | REDACTED |
| 394052 | Pagan Soto, Marimar | REDACTED | Lares | PR | 00669 | REDACTED |
| 394053 | Pagan Soto, Miguel A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 394054 | PAGAN SOTO, NELIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 394057 | Pagan Soto, Ruben | REDACTED | Morovis | PR | 00687 | REDACTED |
| 394059 | PAGAN SOTO, ZOELIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 809721 | PAGAN SOTO, ZOELIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 394060 | PAGAN SOTOMAYOR, BETZABETH W | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 809722 | PAGAN SOTOMAYOR, BETZABETH W | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 394062 | PAGAN SUAREZ, ANA L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 394063 | PAGAN SUAREZ, GINA | REDACTED | COTO LAUREL | PR | 00780-2507 | REDACTED |
| 394064 | PAGAN SUAREZ, HARRY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 394065 | Pagan Suarez, Johanna | REDACTED | Corozal | PR | 00783 | REDACTED |
| 394066 | Pagan Suarez, Maria M | REDACTED | COTTO LAUREL | PR | 00780-2881 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 394069 | PAGAN TACORONTE, ANA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 1257335 | PAGAN TANTAO, PEDRO V | REDACTED | PONCE | PR | 00728-1706 | REDACTED |
| 394071 | PAGAN TEXIDOR, ROSA M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 394073 | Pagán Tirado, Judith | REDACTED | San Juan | PR | 00926 | REDACTED |
| 394074 | PAGAN TIRADO, SONIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 394075 | PAGAN TOLEDO, GISELA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 394076 | PAGAN TOLEDO, JENNY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 394078 | PAGAN TOLEDO, RAMONITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 394079 | PAGAN TORO, JOSUE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 394081 | PAGAN TORRENS, IRIS N | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 394083 | PAGAN TORRES, AGUSTIN | REDACTED | ADJUNTAS | PR | 00601-0729 | REDACTED |
| 809723 | PAGAN TORRES, ALEXANDRA I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 394084 | PAGAN TORRES, ANA R | REDACTED | CAMUY | PR | 00627-9707 | REDACTED |
| 394085 | Pagan Torres, Angel M | REDACTED | Villalba | PR | 00766 | REDACTED |
| 394086 | PAGAN TORRES, ANGILINETTE | REDACTED | HUMACAO | PR | 00744 | REDACTED |
| 394088 | PAGAN TORRES, BENIAMINO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 809724 | PAGAN TORRES, BENJAMIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 394090 | PAGAN TORRES, BERTHA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 394091 | PAGAN TORRES, BLANCA N | REDACTED | YABUCOA | PR | 00767-9708 | REDACTED |
| 394093 | PAGAN TORRES, CARMEN | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 394094 | PAGAN TORRES, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 394095 | PAGAN TORRES, CARMEN A | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 394096 | PAGAN TORRES, CARMEN Y | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 394097 | PAGAN TORRES, CELIA M | REDACTED | HATO REY | PR | 00970 | REDACTED |
| 394098 | Pagan Torres, Diego | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 394099 | PAGAN TORRES, DIGNA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 394100 | PAGAN TORRES, EDGAR | REDACTED | SALINAS | PR | 00751-1609 | REDACTED |
| 394101 | PAGAN TORRES, EDITH J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 394102 | PAGAN TORRES, ELIZABETH | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 394103 | PAGAN TORRES, ESTHER C | REDACTED | MANATI | PR | 00674 | REDACTED |
| 394104 | PAGAN TORRES, GLENDA E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 394106 | PAGAN TORRES, HECTOR LUIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 394107 | PAGAN TORRES, HECTOR M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 394109 | PAGAN TORRES, IDEL M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 394110 | PAGAN TORRES, IRIS IVETTE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 394112 | PAGAN TORRES, JANICE Y. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 394114 | PAGAN TORRES, JESSICA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 394115 | PAGAN TORRES, JESSICA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 394119 | PAGAN TORRES, JULIAN | REDACTED | Ponce | PR | 00730 | REDACTED |
| 394120 | PAGAN TORRES, LEO O | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 809725 | PAGAN TORRES, LIMARY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 394122 | PAGAN TORRES, LYDIA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 394123 | PAGAN TORRES, MARIA M | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 394124 | PAGAN TORRES, MARIA N | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 809726 | PAGAN TORRES, MICHELLE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 394125 | PAGAN TORRES, MICHELLE M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 394126 | PAGAN TORRES, MOISES JR | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 809727 | PAGAN TORRES, NADJA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 394128 | PAGAN TORRES, NELIDA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 394129 | PAGAN TORRES, NEREIDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 394130 | PAGAN TORRES, NILDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 809728 | PAGAN TORRES, NILDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 394131 | PAGAN TORRES, ONIX | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 394132 | PAGAN TORRES, PAULITA | REDACTED | CATANO | PR | 00963 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 394133 | PAGAN TORRES, RAMON | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 394135 | Pagan Torres, Ramon E | REDACTED | Coto Laurel | PR | 00780-2840 | REDACTED |
| 394136 | PAGAN TORRES, RAMON E. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 394139 | PAGAN TORRES, SONIA | REDACTED | CASTANER | PR | 00631-0264 | REDACTED |
| 394140 | PAGAN TORRES, VERONICA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 394143 | PAGAN TORRES, WANDILEE D | REDACTED | SANTA ISABEL | PR | 00757-9725 | REDACTED |
| 809729 | PAGAN TORRES, YAITZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 394144 | PAGAN TORRES, YAITZA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 394145 | PAGAN TORRES, YELITZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 394146 | PAGAN TORRES, YELITZA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 394147 | PAGAN TORRESM, MIGUEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 394149 | PAGAN TRICOCHE, JORGE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 809730 | PAGAN UBINAS, RICHARD I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 394152 | PAGAN URBAN, ARLENE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 394154 | Pagan Valdes, Carmen L | REDACTED | Allentown | PA | 18102 | REDACTED |
| 394155 | PAGAN VALENTIN, ALFREDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 394156 | PAGAN VALENTIN, CARLA X. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 394158 | PAGAN VALENTIN, CEDRIC | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 394159 | PAGAN VALENTIN, DENISE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 394160 | PAGAN VALENTIN, JOSEFINA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 809731 | PAGAN VALENTIN, LISIBEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 809732 | PAGAN VALENTIN, MARIGUEL M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 809733 | PAGAN VALENTIN, WILLIAM | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 394163 | PAGAN VALLES, CARMEN J | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 394164 | PAGAN VAQUER, JUAN R. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 809734 | PAGAN VARELA, IRIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 394165 | PAGAN VARGAS, ANA H. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 394166 | PAGAN VARGAS, ANA L | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 394167 | PAGAN VARGAS, DANIEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 394171 | PAGAN VARGAS, LILIANA | REDACTED | LAJAS | PR | 00667-2618 | REDACTED |
| 394172 | PAGAN VARGAS, MARIA T. | REDACTED | SAN JUAN | PR | 00910-1022 | REDACTED |
| 394173 | PAGAN VARGAS, MARIBEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 394175 | PAGAN VARGAS, NURIA | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 394176 | Pagan Vargas, Pedro M | REDACTED | Rincon | PR | 00677 | REDACTED |
| 394177 | PAGAN VARGAS, ROSITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 394179 | Pagan Vargas, Wilfredo | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 394180 | PAGAN VAZQUEZ, CARLOS A | REDACTED | BARCELONETA | PR | 00617-2414 | REDACTED |
| 394182 | PAGAN VAZQUEZ, EMELY N | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 394183 | PAGÁN VAZQUEZ, FELIX A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 394184 | PAGÁN VÁZQUEZ, FÉLIX A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 394185 | PAGAN VAZQUEZ, GLAMARYS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 809735 | PAGAN VAZQUEZ, GLORIMAR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 394187 | PAGAN VAZQUEZ, GLORIMAR | REDACTED | MANATI | PR | 00674-3050 | REDACTED |
| 394188 | PAGAN VAZQUEZ, IRIS M | REDACTED | UTUADO | PR | 00641-9732 | REDACTED |
| 394189 | PAGAN VAZQUEZ, JOAQUINA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 394191 | PAGAN VAZQUEZ, LORGIO | REDACTED | YOA BAJA | PR | 00951 | REDACTED |
| 394192 | PAGAN VAZQUEZ, LOURDES | REDACTED | MANATI | PR | 00674 | REDACTED |
| 809736 | PAGAN VAZQUEZ, LOURDES | REDACTED | MANATI | PR | 00674 | REDACTED |
| 394193 | PAGAN VAZQUEZ, LUDUVINA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 394194 | PAGAN VAZQUEZ, MARIA DEL C. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 394195 | PAGAN VAZQUEZ, MARICELY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 809737 | PAGAN VAZQUEZ, MARICELYS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 394197 | PAGAN VAZQUEZ, RAMONITA | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 394198 | PAGAN VAZQUEZ, YAHAIRA | REDACTED | MANATI | PR | 00674 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 394199 | PAGAN VEGA, ADELAIDA | REDACTED | SAN JUAN | PR | 00936-8158 | REDACTED |
| 394200 | PAGAN VEGA, ALBA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 394203 | Pagan Vega, Bruce O | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 394206 | PAGAN VEGA, CARMEN J. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 394207 | PAGAN VEGA, DENISE L | REDACTED | SAN JUAN | PR | 00936-0226 | REDACTED |
| 394208 | Pagan Vega, Edward | REDACTED | Fort Riley | KS | 66442 | REDACTED |
| 394209 | PAGAN VEGA, ELIZABETH | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 394210 | PAGAN VEGA, JOSE A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 394211 | PAGAN VEGA, JOSE I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 394212 | Pagan Vega, Jose O. | REDACTED | San Juan | PR | 00936-0256 | REDACTED |
| 394213 | PAGAN VEGA, KATHERYNE L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 394214 | PAGAN VEGA, LILLIANEE | REDACTED | UTUADO | PR | 00641-9502 | REDACTED |
| 394216 | PAGAN VEGA, MARIA DE LOS A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 394217 | Pagan Vega, Nelson F | REDACTED | Ciales | PR | 00638 | REDACTED |
| 394217 | Pagan Vega, Nelson F | REDACTED | Ciales | PR | 00638 | REDACTED |
| 394218 | PAGAN VEGA, VICNA L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 394220 | Pagan Vega, Victor L | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 809738 | PAGAN VELAZQUEZ, CANABIS M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 394222 | PAGAN VELAZQUEZ, CAROLINA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 394224 | PAGAN VELAZQUEZ, ELIZABETH | REDACTED | GUAYAMA | PR | 00785-2885 | REDACTED |
| 394225 | PAGAN VELAZQUEZ, EVANGELINA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 809739 | PAGAN VELAZQUEZ, JACQUELINE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 394227 | PAGAN VELAZQUEZ, MARCOS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 394228 | PAGAN VELAZQUEZ, MARISOL | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 394229 | PAGAN VELAZQUEZ, NAYDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 394230 | PAGAN VELAZQUEZ, RAMONA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 394232 | Pagan Velazquez, Sonia | REDACTED | Guayama | PR | 00785 | REDACTED |
| 809740 | PAGAN VELAZQUEZ, VERONICA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 394233 | PAGAN VELAZQUEZ, ZORAIDA | REDACTED | GUAYAMA | PR | 00785-2885 | REDACTED |
| 394234 | PAGAN VELEZ, ADAN A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 394235 | PAGAN VELEZ, ANGEL | REDACTED | CAROLINA | PR | 00687 | REDACTED |
| 394236 | PAGAN VELEZ, CARMEN M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 394237 | PAGAN VELEZ, EIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 394238 | PAGAN VELEZ, ELVIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 809741 | PAGAN VELEZ, ELVIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 394239 | PAGAN VELEZ, EVELYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 394240 | PAGAN VELEZ, EVELYN | REDACTED | RIO GRANDE | PR | 00745-9717 | REDACTED |
| 394241 | Pagan Velez, Felix | REDACTED | Lares | PR | 00669 | REDACTED |
| 394245 | PAGAN VELEZ, JUAN C | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 394246 | PAGAN VELEZ, LEOMARYS B | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 394248 | PAGAN VELEZ, OBRYAN | REDACTED | LARES | PR | 00669 | REDACTED |
| 394249 | PAGAN VELEZ, OSCAR | REDACTED | CIALES | PR | 00638 | REDACTED |
| 394250 | PAGAN VELEZ, PABLO | REDACTED | San Juan | PR | 00680 | REDACTED |
| 394251 | PAGAN VELEZ, RICARDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 809742 | PAGAN VELEZ, RICARDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 394252 | PAGAN VELEZ, SAMUEL | REDACTED | VEGA BAJA | PR | 00693-9757 | REDACTED |
| 809743 | PAGAN VELEZ, SULIVETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 394253 | PAGAN VENTURA, JORGE L. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 394254 | PAGAN VERA, KEISHLA J | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 394255 | PAGAN VIERA, MIREYA | REDACTED | San Juan | PR | 00919 | REDACTED |
| 394257 | PAGAN VIERA, VILMA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 394258 | PAGAN VILLAFANE, ELSA I | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 394259 | PAGAN VILLAFANE, JENNY | REDACTED | CATANO | PR | 00962 | REDACTED |
| 394260 | Pagan Villafane, Jenny | REDACTED | Catano | PR | 00963 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 394262 | Pagan Villafane, Maria De Lourd | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 394264 | PAGAN VILLAFANE, VILMAR DEL R. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 394266 | PAGAN VILLANUEVA, DAVID | REDACTED | GURABO | PR | 00778 | REDACTED |
| 394267 | PAGAN VILLANUEVA, MARIBEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394268 | PAGAN VILLANUEVA, MARISELA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394269 | PAGAN VILLEGAS, IRMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 394270 | PAGAN VILLEGAS, MARGOT | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 809744 | PAGAN VILLEGAS, MARGOT | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 394272 | PAGAN VIRUET, EDGAR J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 394273 | PAGAN VIVAS, IVELYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 394274 | PAGAN VIVES, EMMA | REDACTED | LARES | PR | 00669 | REDACTED |
| 394275 | PAGAN WISCOVITCH, ESTRELLA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 394276 | Pagan Zambrana, Enrique | REDACTED | Guayama | PR | 00784 | REDACTED |
| 394277 | PAGAN ZAMBRANA, NANCY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 394278 | PAGAN ZAMOT, SUHEIDY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 394279 | PAGAN ZAPATA, ISABEL DEL C | REDACTED | PONCE | PR | 00716 | REDACTED |
| 394280 | PAGAN ZAPATA, ISABEL DEL CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 394281 | PAGAN ZAYAS, ARLENN | REDACTED | COAMO | PR | 00769-1435 | REDACTED |
| 394282 | Pagan Zayas, Carlos G. | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 394285 | Pagan Zayas, Humberto | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 394287 | PAGAN ZAYAS, MARIA L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 394288 | PAGAN ZAYAS, MARIBEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 394289 | PAGAN ZAYAS, PEDRO J. | REDACTED | PONCE | PR | 00716-4370 | REDACTED |
| 394290 | PAGAN ZENO, STEPHANIE | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 394291 | PAGAN, ALEJANDRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 394292 | PAGAN, ASTRID | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 394293 | PAGAN, CARMELO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 394295 | PAGAN, EMERIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 394297 | PAGAN, GENERELDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 394298 | PAGAN, GIOVANNI | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 394299 | PAGAN, GISSELLE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 394301 | PAGAN, JOSE E. | REDACTED | SAN LORENZO | PR | 00901 | REDACTED |
| 394302 | PAGAN, JULIO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 394303 | PAGAN, LESLIE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 394304 | PAGAN, LUIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 394305 | PAGAN, MARISOL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 809745 | PAGAN, RAFAEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 394306 | PAGAN, RAMON JR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 394307 | PAGAN, SEGISMUNDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 394308 | PAGAN, VICTOR L. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 394310 | PAGAN, WILMA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 394311 | PAGAN, YAJAIRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 809746 | PAGAN, YAJAIRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 809747 | PAGAN, YAMIL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 394312 | PAGAN,DOMITILO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 394313 | PAGAN,GILBERTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 394314 | PAGAN,JOSE A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 394316 | PAGANCARDONA, JOSE G | REDACTED | RIOPIEDRAS | PR | 00923 | REDACTED |
| 394317 | PAGANCOLON, GRISELLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 394318 | PAGANGARCIA, GLORIA M | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 394319 | PAGANHANSE, NILDA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 394323 | PAGANI DIAZ, HIRAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 394325 | PAGANI GONZALEZ, ROXANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 394326 | PAGANI GONZALEZ, ROXANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 809748 | PAGANI MARTELL, KARINA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 394327 | PAGANI RIVERA, ANA INES | REDACTED | PONCE | PR | 00000 | REDACTED |
| 394330 | PAGANLEBRON, EILEEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 394331 | PAGANMEDINA, JOSE E | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 394332 | PAGANMERCADO, CASTO M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 394333 | PAGANOTERO, JOSE F. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 394334 | PAGANRAMOS, VICTOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 394335 | PAGANRIVERA, ENEIDA | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 394338 | PAGANSANTOS, GERARDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 394340 | PAGES ARROYO, HECTOR L | REDACTED | PONCE | PR | 00716-2704 | REDACTED |
| 394344 | PAGES RODRIGUEZ, ADELAIDA | REDACTED | SANTA ISABEL | PR | 00787 | REDACTED |
| 394345 | PAGES, JAIME D | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 394347 | PAGOLACANO, MARGILYN | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 394360 | PAISAN GALBAN, ADA A. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 394368 | PALACIO GLEN, ALBERTO | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 394369 | PALACIO LOPEZ, VICTORIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 394370 | PALACIO OROZCO, CARLOS A. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 394375 | PALACIOS CARRASQUILLO, JOSE F | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 809749 | PALACIOS CARRASQUILLO, JOSE F | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 394376 | PALACIOS COLON, LAURA J | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 394378 | PALACIOS DAVILA, JULIA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 394379 | PALACIOS DAVILA, MYTELINA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 809750 | PALACIOS DAVILA, MYTELINA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 394380 | PALACIOS DIAZ, ANA GUADALUPE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 394381 | Palacios Diaz, Jose H | REDACTED | San Juan | PR | 00919-0198 | REDACTED |
| 394382 | Palacios Diaz, Orlando L. | REDACTED | Humacao | PR | 00741 | REDACTED |
| 809751 | PALACIOS DONES, OMAYRA V | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 809752 | PALACIOS FLORES, DILSA | REDACTED | VEGA ALTA | PR | 00694 | REDACTED |
| 394383 | PALACIOS FLORES, DILSA Z | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 809753 | PALACIOS FLORES, VICTOR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 394384 | PALACIOS FLORES, VICTOR M | REDACTED | JUNCOS | PR | 00777-2625 | REDACTED |
| 394386 | PALACIOS GERENA, SONIA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 394387 | PALACIOS GONZALEZ, JOSE G. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 394388 | PALACIOS LEON, NELSON | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 394390 | PALACIOS LORA, LILLIANA V | REDACTED | JUNCOS | PR | 00777-2625 | REDACTED |
| 809754 | PALACIOS MARRERO, DIANA E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 394394 | PALACIOS MORALES, GRETCHEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 394396 | Palacios Ortiz, Angel L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 1260315 | PALACIOS ORTIZ, FRANCISCO J. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 809755 | PALACIOS ORTIZ, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 394399 | PALACIOS ORTIZ, LUIS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 394400 | PALACIOS ORTIZ, MARIA A | REDACTED | GUAYNABO | PR | 00970-3496 | REDACTED |
| 394402 | PALACIOS REYES, KIMBERLY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 394403 | PALACIOS REYES, SILMA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 394404 | PALACIOS RIVERA, JAHNISHEIRI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 394405 | PALACIOS RIVERA, JAHNISSI | REDACTED | CAGUAS PR | PR | 00725 | REDACTED |
| 394406 | PALACIOS RIVERA, JAMILLE | REDACTED | San Juan | PR | 00985 | REDACTED |
| 394409 | PALACIOS SANTOS, JOSE E | REDACTED | LUQUILLO | PR | 00773-2706 | REDACTED |
| 394410 | PALACIOS TORRECH, CARMEN R | REDACTED | LEVITTOWN | PR | 00950 | REDACTED |
| 809756 | PALACIOS TORRECH, CARMEN R | REDACTED | LEVITTOWN | PR | 00950 | REDACTED |
| 809757 | PALACIOS TORRECH, MARIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 394411 | PALACIOS TORRECH, MARIA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 809758 | PALACIOS TORRECH, MARIA M | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 394414 | PALACIOS VAZQUEZ, IVAN E | REDACTED | JUNCOS | PR | 00777-1744 | REDACTED |
| 394415 | PALADINES CHERREZ, MIGUEL A | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 394416 | PALAGALLO MARTINEZ, TONY | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 809759 | PALAGALLO MARTINEZ, TONY | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 394419 | Palau Arce, Cindy M. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 394420 | PALAU BALSA, ANA M. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 394421 | PALAU BRYAN, MICHELLE | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 394423 | Palau Cordero, Romualdo | REDACTED | Carolina | PR | 00983 | REDACTED |
| 809760 | PALAU INGLES, ADA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 394429 | PALAU RODRIGUEZ, CARMEN L. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 809761 | PALAU SOLTERO, ZAIDA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 394431 | PALAU SOLTERO, ZAIDA E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 394433 | PALENQUE HERNANDEZ, LINDA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 809762 | PALEO RODRIGUEZ, ALINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 394434 | PALEO RODRIGUEZ, ALINA | REDACTED | BAYAMON | PR | 00956-2739 | REDACTED |
| 394435 | PALER LEBRON, ANDREA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 394436 | PALER LEBRON, MARIA S | REDACTED | GUAYAMA | PR | 00784-7113 | REDACTED |
| 394438 | PALERM CRUZ, IVONNE | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 394439 | PALERM LAZU, MARIA C. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 394441 | PALERMO ACOSTA, VIVIAN | REDACTED | SAN GERMAN | PR | 00683-7236 | REDACTED |
| 394443 | PALERMO CRESPO, ANA B | REDACTED | MAYAGUEZ | PR | 00681-7102 | REDACTED |
| 394444 | PALERMO CRESPO, IRIS A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 394445 | PALERMO CRESPO, MIRIAM | REDACTED | MAYAGUEZ | PR | 00682-0000 | REDACTED |
| 394446 | PALERMO CRUZ, LORYLANE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 394448 | PALERMO IRIZARRY, JOSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 394450 | PALERMO MARTINEZ, WILSON | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 394452 | PALERMO PAGAN, GLORIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 394453 | PALERMO PAGAN, JOANNE M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 394454 | PALERMO RAMOS, JOSE G. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 394455 | PALERMO RIVERA, MILAGROS | REDACTED | SAN JUAN | PR | 00623 | REDACTED |
| 394456 | PALERMO RODRIGUEZ, JOSE A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 809763 | PALERMO SANCHEZ, JACKELINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 394458 | PALERMO SANCHEZ, JACQUELINE | REDACTED | TRUJILLO ALTO | PR | 00976-0975 | REDACTED |
| 394459 | PALERMO SEDA, ANGEL L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 394460 | PALERMO TORRES, MARILYN | REDACTED | JUANA DIAZ | PR | 00731 | REDACTED |
| 394461 | PALERMO TORRES, MARITZA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 394462 | PALERMO VARGAS, BRENDA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 394465 | PALES DE MENDEZ, ANA M | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 394466 | PALES FONT, MANUEL G | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 394467 | PALES FONT, MANUEL G. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 809764 | PALES RODRIGUEZ, CARLOS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 394469 | PALES SOTOMAYOR, GINETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 809765 | PALLARDEL YRAOLA, RUBEN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 394474 | PALLARDEL YRAOLA, RUBEN A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 394477 | Pallens Alcasaz, Rafael A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 394479 | PALLENS FELICIANO, MARA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 394480 | PALLENS GUZMAN, BERNARDINO | REDACTED | PONCE | PR | 00730-4130 | REDACTED |
| 394481 | PALLENS ORTIZ, MILDRED | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 394483 | PALLENS ROSA, EUGENIO | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 394485 | PALM IRIZARRY, ORLANDO | REDACTED | PONCE | PR | 00732 | REDACTED |
| 394486 | PALM SILVA, JOSE A | REDACTED | CAGUAS | PR | 00925 | REDACTED |
| 394490 | PALMA FALCON, NAILA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 394491 | PALMA MARTINEZ, KEISHA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 809766 | PALMA MARTINEZ, KEISHA | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 394494 | PALMA RAMIREZ, LIZETTE | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 394497 | PALMA RIVERA, ROSAURA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 1257336 | PALMARIN AYALA, IVELISSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 394505 | PALMER BERMUDEZ, MARTHA | REDACTED | MAYAGUEZ | PR | 00681-0471 | REDACTED |
| 809768 | PALMER BERMUDEZ, MARTHA R | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 394506 | PALMER CANCEL, NATALIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 394509 | PALMER FERNANDEZ, MARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 394510 | PALMER GUERRA, MARTHA S | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 394511 | PALMER IRIZARRY, JAIME | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 394512 | PALMER LUND, CARMEN C. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 394513 | PALMER MARRERO, JOSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 394514 | PALMER MELLOWES, CAROLINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 394515 | PALMER QUINONES, GRACE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 394518 | PALMER ROSA, ZAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 394521 | PALMER, WILFRED | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 394522 | PALMERO ACEVEDO, MILDRED M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 394523 | PALMERO CAMPUSANO, ENEROLIZA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 394525 | PALMERO PAULINO, PAULA ISABEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 394541 | PALOMINO BRUNO, VICTORIA LUZ | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 394543 | PALOMINO LUNA, IVETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 394544 | Palomino Luna, William | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 394546 | PALOMO RAMOS, NELSON | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 394549 | PALOS ALVARADO, MARIA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 394548 | PALOS ALVARADO, MARIA I | REDACTED | SAN JUAN | PR | 00919-1973 | REDACTED |
| 394550 | PALOS CONDE, CRISTINA | REDACTED | SAN JUAN | PR | 00920-4107 | REDACTED |
| 394552 | PALOU ABASOLO, JOSE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 394553 | PALOU ABASOLO, MARIA DE LOS ANGELES | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 394555 | PALOU BONILLA, MARY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 809769 | PALOU BONILLA, MARY | REDACTED | ANASCO | PR | 00685 | REDACTED |
| 394556 | PALOU MORALES, MARIANITA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 394557 | PALOU PUJOS, JORGE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 394558 | PALOU SANABRIA, MIGUEL A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 394559 | Palou Soto, Jose A | REDACTED | Florida | FL | 32732 | REDACTED |
| 394561 | PALOU SOTO, ROBERTO JAVIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 394562 | PALOU, JORGE A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 394563 | PALOUROSARIO, EMILIO | REDACTED | JUNCOS | PR | 00666 | REDACTED |
| 394568 | PAMBLANCO ALEMAN, WOODROW W | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 809770 | PAMBLANCO TARDY, WALESKA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 394569 | PAMBLANCO TARDY, WALESKA M. | REDACTED | PONCE | PR | 00780 | REDACTED |
| 394591 | Pamias Figueroa, Eric | REDACTED | Vega Baja | PR | 00763 | REDACTED |
| 394592 | Pamias Martinez, Linda I | REDACTED | Camuy | PR | 00627 | REDACTED |
| 809771 | PAMIAS RIVERA, JANETT | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 394595 | PAMIAS RIVERA, JANETTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 394596 | PAMIAS VELAZQUEZ, KELVIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 394597 | PAMIAS VELAZQUEZ, KENNETH | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 394598 | PAMIES MORALES, ADALBERTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 394635 | Panadeball Poggi, Luis A | REDACTED | Patillas | PR | 00723 | REDACTED |
| 394689 | PANAS LUCCA, MAYRA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 394692 | PANCORBO CINTRON, LINNETTE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 394693 | PANCORBO CINTRON, LYSIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 394694 | PANCORBO COSTAS, ERNESTO | REDACTED | CAROLINA | PR | 00982 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 394695 | PANCORBO FLORES, VELIA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 809772 | PANCORBO FLORES, VELIA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 394698 | PANCORBO TROCHE, YOLANDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 394700 | PANDO LOPEZ, ALONSO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 394701 | PANDO REYES, WILLIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 394702 | PANDOLFI DE RINAL MERCADO, JAVIER J | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 394703 | PANDOLFI DE RINALDIS, GIUSEPPE | REDACTED | SAN JUAN | PR | 00919-0322 | REDACTED |
| 394705 | PANEL FIGUEROA, ELBA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 809773 | PANELES OLMEDA, ANA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 394706 | PANELES OLMEDA, ANA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 394707 | PANELL ADORNO, BERSABIT | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 394708 | PANELL ADORNO, ELIEZER | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 394710 | PANELL FIGUEROA, REINALDO | REDACTED | TRUJILLO ALTO | PR | 00976-9719 | REDACTED |
| 394713 | PANELL LOPEZ, ELIEZER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 394714 | PANELL MADERA, MIOSOTIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 394715 | PANELL MALDONADO, JULIO | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 394716 | PANELL MALDONADO, SHERLEY M. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 394717 | PANELL MORALES, JUAN CARLOS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 394718 | PANELL MORALES, MYRIAM | REDACTED | TRUJILLO ALTO | PR | 00976-9718 | REDACTED |
| 394720 | PANELL ORTIZ, BETSY | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 394721 | PANELL RIVERA, MIGDALIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 394722 | PANELL RIVERA, VIRGEN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 394722 | PANELL RIVERA, VIRGEN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 394723 | PANELL SANTIAGO, SOLMARIE | REDACTED | CAROLINA | PR | 00929 | REDACTED |
| 394725 | PANELLI NARVAEZ, LURILDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 394727 | PANELLI TORRES, MARIA E. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 394729 | PANET ALVARADO, IRIS M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 394730 | PANET ALVARADO, MARIA D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 394731 | PANET BRUCELES, CARMEN J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 394734 | PANET DIAZ, NORMA E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 394735 | PANET DIAZ, ZULMA | REDACTED | San Juan | PR | 00982 | REDACTED |
| 394736 | PANET MONGE, AHIEZER O | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 394737 | PANET PANEL, JAVIER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 394738 | PANETO ACOSTA, JOSE C | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 394739 | PANETO ACOSTA, SYLVIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 394740 | PANETO CAMACHO, BETSY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 394741 | PANETO CAMACHO, DAISY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 394742 | PANETO CAMACHO, NANCY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 394743 | PANETO CARABALLO, ALBERT | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 809775 | PANETO GULLON, MANUEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 394747 | Paneto Gullon, Noel | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 394711 | Paneto Maldonado, Luz N | REDACTED | Utuado | PR | 00641 | REDACTED |
| 809776 | PANETO MARRERO, VERONICA Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 394748 | PANETO NAVARRO, EVELYN | REDACTED | SAINT PETERSBURG | FL | 33713 | REDACTED |
| 809777 | PANETO QUINONES, JULISSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 394752 | PANETO ROMERO, SAMUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 394753 | PANETO ROSARIO, MARGARITA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 394754 | PANETO SOTO, LILLIAM | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 394756 | PANETO VELEZ, NEREIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 394758 | Paneto Virola, Amarilys | REDACTED | Guanica | PR | 00653 | REDACTED |
| 394765 | PANIAGUA AYALA, GINA M | REDACTED | CAROLINA | PR | 00985-9805 | REDACTED |
| 394766 | PANIAGUA BENITEZ, LIZMARIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 394769 | PANIAGUA CARDONA, JANICE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 394771 | PANIAGUA CHARBONIER, GLORIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 394772 | PANIAGUA DELGADO, EUGENE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 394773 | PANIAGUA DIAZ, LEONARDA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 394776 | PANIAGUA LEBRON, ALBA N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 394777 | PANIAGUA LOPEZ, GLORIA E. | REDACTED | San Juan | PR | 00917 | REDACTED |
| 809778 | PANIAGUA MARCON, FRANSHANY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 394778 | PANIAGUA MILETTE, CARMEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 394779 | PANIAGUA MUNOZ, MARIANA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 394780 | PANIAGUA PANIAGUA, EVENCIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 394781 | PANIAGUA PIMENTEL, FRANCES | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 394782 | PANIAGUA PIMENTEL, FRANCISCO | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 394783 | PANIAGUA PLANELL, SONIA I | REDACTED | SAN JUAN | PR | 00923-2326 | REDACTED |
| 394784 | PANIAGUA POMALES, ROBERTO | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 394785 | PANIAGUA RALAT, DIANA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 394786 | PANIAGUA RAMOS, GIOVANNI | REDACTED | SAN JUAN | PR | 00924-1056 | REDACTED |
| 394787 | PANIAGUA REYES, HILDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 394788 | PANIAGUA REYES, MARTHA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 394790 | Paniagua Rodriguez, Glenda I. | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 394791 | PANIAGUA RODRIGUEZ, LUZ MARIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 394792 | PANIAGUA RUIZ, ARGENTINA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 394795 | PANIAGUA URENA, HIPOLITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 394796 | PANIAGUA VALVERDE, CARLOS A. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 394800 | PANIZO FIGUEROA, STEFANIE | REDACTED | MANATI | PR | 00694 | REDACTED |
| 394801 | PANIZO SANCHEZ, KEILA YARY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 394802 | PANIZO VALDERRAMA, CARLOS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 394803 | PANIZO VALDERRAMA, JOSE A | REDACTED | MANATI | PR | 00701 | REDACTED |
| 394808 | PANTALEON RAMIREZ, CLAUDIA R | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 394810 | PANTIGA HERNANDEZ, MARIA | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 394811 | PANTOJA ACEVEDO, HECTOR J | REDACTED | COMERIO | PR | 00782-9708 | REDACTED |
| 394812 | PANTOJA ACUNA, RAFAELA | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 394813 | PANTOJA AGOSTO, DELIA | REDACTED | SAN JUAN | PR | 00920-4038 | REDACTED |
| 394814 | PANTOJA AGOSTO, JUAN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394815 | PANTOJA AGOSTO, LUZ E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394816 | PANTOJA AGOSTO, MARILYN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 394817 | PANTOJA ARROYO, DAISY | REDACTED | VEGA BAJA | PR | 00694-0194 | REDACTED |
| 809779 | PANTOJA ARROYO, JEANNETTE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 394818 | PANTOJA ARROYO, JUAN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 809780 | PANTOJA AVILES, JOSE L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 809781 | PANTOJA BENITEZ, CESAR | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394819 | PANTOJA BENITEZ, ELIZABETH | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394821 | PANTOJA BENITEZ, JESSENIA | REDACTED | VAGA ALTA | PR | 00692 | REDACTED |
| 394823 | PANTOJA BOBE, JUAN J. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 394824 | PANTOJA BOBE, LUZ M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 394826 | PANTOJA BRUNO, MARIA ELENA | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 394828 | PANTOJA CANTRES, VIRGINIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394829 | PANTOJA CASTAING, MARIA M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 394831 | PANTOJA CONCEPCION, MARISSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 394832 | PANTOJA CONCEPCION, MAYRA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 809782 | PANTOJA CONCEPCION, MAYRA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394833 | PANTOJA CONCEPCION, MIGUEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 394836 | PANTOJA CORDOVA, CARLOS J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 394838 | PANTOJA CRESPO, GEORGINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 394839 | PANTOJA DAVILA, YADIRA | REDACTED | VEGA BAJA | PR | 00694-1031 | REDACTED |
| 394841 | PANTOJA ECHEVARIA, ANNA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 394842 | PANTOJA ECHEVARRIA, DAMARIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 394843 | PANTOJA ECHEVARRIA, LETICIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 394844 | PANTOJA ESPINO, LISANDRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 809783 | PANTOJA ESPINO, LISANDRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 394847 | PANTOJA FELICIANO, SANTA V | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394848 | PANTOJA FIGUEROA, NEMESIO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 809784 | PANTOJA FONSECA, ADALBERTO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 394849 | PANTOJA FORTE, BETSAIDA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 394850 | PANTOJA FORTE, CAROLIN A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 809785 | PANTOJA FUENTES, DAYANA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394851 | PANTOJA GONZALEZ, CARLOS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 394852 | PANTOJA GONZALEZ, CARMEN G | REDACTED | VEGA BAJA | PR | 00694-8964 | REDACTED |
| 394853 | PANTOJA GONZALEZ, LUZ M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 394854 | PANTOJA GUEVARA, JOSE A | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 394855 | PANTOJA GUEVARA, REYNALDO | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 394856 | Pantoja Guevara, Ricardo | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 394857 | PANTOJA GUZMAN, ALEX J | REDACTED | HUMACAO | PR | 00738 | REDACTED |
| 394860 | PANTOJA LAZA, EMILY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 394861 | PANTOJA LOPEZ, JOSE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 394863 | PANTOJA LOPEZ, PAULINE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 394865 | Pantoja Lugo, Jose H | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 394866 | PANTOJA MALDONADO, ANA I | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 394867 | PANTOJA MALDONADO, CARLOS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394868 | PANTOJA MALDONADO, GISELLE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394870 | PANTOJA MALDONADO, MINERVA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 809786 | PANTOJA MALDONADO, MINERVA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394872 | Pantoja Marrero, Javier | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 394873 | PANTOJA MARTINEZ, ALFREDO | REDACTED | DORADO | PR | 00696 | REDACTED |
| 394874 | PANTOJA MARZAN, ARLENE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 394875 | Pantoja Matta, Carlos R | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 394876 | Pantoja Matta, Eliezer | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 394877 | PANTOJA MEDINA, HAYDEE | REDACTED | VEGA ALTA | PR | 00762 | REDACTED |
| 809787 | PANTOJA MEDINA, HAYDEE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 394878 | PANTOJA MEDINA, LUZ V | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 809788 | PANTOJA MEDINA, YARELIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394879 | PANTOJA MOJICA, CARMEN J | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394881 | Pantoja Moran, Javier | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 394883 | PANTOJA MURIEL, ANA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 394884 | PANTOJA MUSSENDEN, EVA E | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 394885 | PANTOJA MUSSENDEN, MARTA . | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 394888 | Pantoja Negron, Erik | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 809789 | PANTOJA NEGRON, HECTOR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 394889 | PANTOJA NEGRON, HECTOR L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 394890 | PANTOJA NEGRON, MARIA DEL C | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 394891 | PANTOJA NIEVES, MARIA G | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394892 | PANTOJA ORTIZ, LEYDA L. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394893 | PANTOJA PABON, WANDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 394894 | PANTOJA PANTOJA, MARIA M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 394895 | PANTOJA PANTOJA, MARIA V | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 809790 | PANTOJA PANTOJA, MARTA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394896 | PANTOJA PANTOJA, MARTA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394897 | Pantoja Pares, David | REDACTED | Barceloneta | PR | 00617 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 394898 | Pantoja Pares, Lesbye M | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 394899 | Pantoja Pares, Mauricio | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 809791 | PANTOJA PARES, NANCY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394902 | PANTOJA PEREZ, HANSEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 809792 | PANTOJA RAMIREZ, JOHECMALY | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 809793 | PANTOJA RAMOS, JOSE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 809794 | PANTOJA RAMOS, JOSE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394903 | PANTOJA RAMOS, JOSE E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394907 | PANTOJA RIVERA, DAIRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 394909 | PANTOJA RIVERA, LAUNET | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 394911 | PANTOJA RIVERA, MYRNA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 394912 | PANTOJA RODRIGUEZ, ANGEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 394913 | PANTOJA RODRIGUEZ, CRISTINA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 394915 | Pantoja Rodriguez, Shailesca | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 394916 | Pantoja Rodriguez, Silka L. | REDACTED | San German | PR | 00683 | REDACTED |
| 394917 | PANTOJA RODRIGUEZ, WILFREDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394918 | PANTOJA ROSADO, IRIS I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 394919 | PANTOJA ROSADO, LUIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394920 | PANTOJA ROSARIO, DAMARYS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 394923 | PANTOJA ROSARIO, JENNIFER | REDACTED | VEGA ALTA | PR | 00692-5805 | REDACTED |
| 394925 | PANTOJA SANTANA, RICARDO J | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394926 | PANTOJA SANTIAGO, DAISY A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 394927 | PANTOJA SANTIAGO, EDUARDO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 809795 | PANTOJA SANTIAGO, JOANN M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394928 | PANTOJA SANTIAGO, MARISOL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 394929 | PANTOJA SANTIAGO, ORLANDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 394931 | PANTOJA SANTIAGO, ROSEMARY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 394932 | PANTOJA SANTIAGO, SONIA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 809796 | PANTOJA SILVA, ASHLEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 394933 | PANTOJA SOTO, AXEL | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 394935 | PANTOJA TORRES, KARLA MICHELLE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 394937 | PANTOJA TOSADO, NOEMI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 394940 | PANTOJA VAZQUEZ, NORA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 394942 | PANTOJA VEGA, ROSA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 394943 | PANTOJA VELAZQUEZ, ROLANDO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 809797 | PANTOJA VELEZ, ALICIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 394944 | PANTOJA VELEZ, ALICIA | REDACTED | QUEBRADILLAS PR | PR | 00678-9802 | REDACTED |
| 394945 | PANTOJA VILLANUEVA, WILSON | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 394946 | PANTOJA WILLIAMS, ROUTH G | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 394947 | PANTOJA, RAFAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 394948 | PANTOJA,RAFAEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 394949 | PANTOJAS AGOSTO, DAVID | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394950 | PANTOJAS AGOSTO, ESTHER | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394951 | PANTOJAS ALVAREZ, YOLANDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 394952 | PANTOJAS ARROYO, FERNANDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394953 | PANTOJAS ARROYO, MARGARITA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394954 | Pantojas Atiles, Julio | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 394955 | PANTOJAS AYALA, EDUARDO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 394957 | PANTOJAS BENITEZ, CESAR | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394958 | PANTOJAS BENITEZ, EMMA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394959 | PANTOJAS CABRERA, JAVIER | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 394960 | Pantojas Camacho, Luz M | REDACTED | Carolina | PR | 00985 | REDACTED |
| 394961 | PANTOJAS CAMACHO, ROLANDO | REDACTED | CAROLINA | PR | 00979-1309 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 394962 | PANTOJAS CANTRES, CONCEPCION | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 394964 | PANTOJAS CORTIJO, ALEXIS | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 394965 | PANTOJAS CORTIJO, ALEXIS M. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 394967 | PANTOJAS CORTIJO, GEISHA M. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 394968 | PANTOJAS CORTIJO, LUIS D | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 394969 | PANTOJAS CRUZ, JAVIER | REDACTED | CATANO | PR | 00962 | REDACTED |
| 394971 | PANTOJAS DE JESUS, DENNIS E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394972 | PANTOJAS FELICIANO, JULIO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 394973 | PANTOJAS FELIX, MARIA INES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 394974 | PANTOJAS FLORES, GABRIEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 394975 | PANTOJAS FONSECA, ADALBERTO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 394976 | PANTOJAS FUENTES3, JOEL A. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 394977 | PANTOJAS GARCIA, YARIMAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 394980 | PANTOJAS LOPEZ, MARIA J | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 394982 | PANTOJAS MALDONADO, JESSIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 809798 | PANTOJAS MALDONADO, JESSIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 394986 | PANTOJAS MARTINEZ, WILMARY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 394988 | PANTOJAS NAVEDO, JOEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394989 | PANTOJAS NEGRON, CARLOS | REDACTED | VEGA ALTA | PR | 00692-0515 | REDACTED |
| 394990 | PANTOJAS ORTIZ, VICTORIANA | REDACTED | TOA BAJA | PR | 00949-5706 | REDACTED |
| 394993 | PANTOJAS PANTOJAS, PABLO | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 394995 | PANTOJAS PEREZ, YADELISSES | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 394996 | PANTOJAS QUINTANA, ENRIQUE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 394998 | PANTOJAS RIVERA, CARMEN | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 394999 | PANTOJAS RIVERA, DORIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 395000 | PANTOJAS RIVERA, ERWIN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 809799 | PANTOJAS RIVERA, ERWIN S | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 395001 | PANTOJAS RODRIGUEZ, CARMEN | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 809800 | PANTOJAS RODRIGUEZ, CARMEN | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 395002 | PANTOJAS RODRIGUEZ, RAFAEL | REDACTED | MANATI | PR | 00701 | REDACTED |
| 395003 | PANTOJAS RODRIGUEZ, TAMARA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 395004 | PANTOJAS SANTANA, JOSE M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 395005 | PANTOJAS SANTANA, PATRICIA E. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 809801 | PANTOJAS SANTANA, ROBERTO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 809802 | PANTOJAS SCHROEDER, ORLANDO L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 395006 | PANTOJAS VAZQUEZ, NILDA G. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 395007 | PANTOJAS VELAZQUEZ, MARIA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 395008 | PANZARDI ACEVEDO, JORGE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 395009 | PANZARDI FELICIANO, NANETTE | REDACTED | TOA ALTA | PR | 00954-1345 | REDACTED |
| 395012 | PANZARDI SANTIAGO, YILDA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 395067 | PAOLI ALVARADO, RONNY W. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 395069 | PAOLI BREBAN, WALDEMAR | REDACTED | SANTA ISABEL | PR | 00757-2580 | REDACTED |
| 395071 | PAOLI CASTILLO, IRMA L | REDACTED | LARES | PR | 00669 | REDACTED |
| 395072 | PAOLI FIGUEROA, ISABEL | REDACTED | PONCE | PR | 00733 | REDACTED |
| 809803 | PAOLI GOMEZ, JOSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 395073 | PAOLI GOMEZ, JOSE | REDACTED | LARES | PR | 00669-9403 | REDACTED |
| 395075 | PAOLI POLO, EDGARDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 395079 | PAOLI ROSADO, ANGEL A | REDACTED | LARES | PR | 00669 | REDACTED |
| 395080 | PAOLI ROSARIO, JUAN C | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 395081 | PAOLI ROSARIO, RICARDO O. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 395082 | PAOLI RUIZ, YARITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 809804 | PAOLI RUIZ, YARITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 395083 | PAOLI SOTO, ELBA E | REDACTED | SAN JUAN | PR | 00918-4268 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 395085 | PAOLI SOTO, TOMASITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 395086 | PAOLI TORRUELLA, REINALDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 395087 | PAOLI VELEZ, CLARIBEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 809805 | PAOLI VELEZ, CLARIBEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 395088 | PAOLI, PAULETTE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 809806 | PAPALEO COLON, ESTEPHANIE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 395105 | PAPALEO LEON, CARMEN M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 395107 | PAPALEO ROLON, ANA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 395111 | PAPERMAN CEREZO, DENISE B | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 395114 | PAPPAGALLO, RONALD J | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 395116 | PAPPATERRA DOMINGUEZ, DANIEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 395132 | PARADA VELEZ, HAMED | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 395133 | PARADAS BAUZA, OLIEMI M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 395134 | PARADIS CID, LEONIDAS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 395145 | PARADISO RIVERA, ERICK | REDACTED | PONCE | PR | 00780 | REDACTED |
| 395146 | PARADIZO ALOMAR, CARMEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 395147 | PARADIZO CRUZ, JOSE L | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 809807 | PARADIZO FELICIANO, ERICA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 395148 | PARADIZO FELICIANO, ERICA M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 809808 | PARADIZO FELICIANO, LOURDES | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 395149 | PARADIZO LUGO, ERICK M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 809809 | PARADIZO LUGO, ERICK M. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 395150 | PARADIZO LUGO, GISELLE A. | REDACTED | DORADO | PR | 00646-9443 | REDACTED |
| 395151 | PARADIZO LUGO, GISELLE A. | REDACTED | BAYAMON | PR | 00961-8311 | REDACTED |
| 395152 | PARADIZO PEREZ, MARIELI | REDACTED | PONCE | PR | 00769 | REDACTED |
| 395170 | PARALITICI MUNOZ, JUDITH | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 395171 | PARALITICI PADIN, FRANCISCO J. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 395176 | PARATTS,JOSE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 395178 | PARAVISINI DOMENECH, LAIZA M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 395179 | Paravisini Ortiz, Frances I | REDACTED | Salinas | PR | 00751 | REDACTED |
| 395180 | PARAVISINI ORTIZ, LYNETTE M. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 395181 | PARAVISINI ORTIZ, SANDRA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 395182 | PARAVISINI RIVERA, ANA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 395183 | PARAVISINI ROLON, LUIS ARNALDO | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 395185 | PARCES ENRIQUEZ, DENNIS B | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 395186 | PARCES ENRIQUEZ, DENNIS B. | REDACTED | CAGUAS | PR | 00925 | REDACTED |
| 395189 | PARDELLA RODRIGUEZ, SARA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 395191 | PARDILLA PUJOLS, JUAN A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 395192 | PARDO ALVAREZ, MARIA F | REDACTED | CAROLINA | PR | 00928 | REDACTED |
| 395196 | PARDO CRUZ, ADELMARYS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 395198 | PARDO CUESTA, MARIA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 395200 | PARDO DIONISI, YISLAINE M | REDACTED | HORMIGUEROS | PR | 00660-9714 | REDACTED |
| 395202 | PARDO FERRER, EDWIN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 395203 | PARDO FERRER, MARTA C | REDACTED | LAJAS | PR | 00667-0283 | REDACTED |
| 395204 | PARDO GONZALEZ, MANUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 395205 | PARDO HERNANDEZ, JEIMMIE M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 395206 | PARDO HERNANDEZ, KEYLA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 395207 | PARDO HERNANDEZ, LUZ S | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 395212 | Pardo Maisonave, David | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 395213 | PARDO MAISONAVE, MARITZA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 395214 | PARDO MARQUEZ, JOANNE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 395216 | Pardo Marrero, Samuel | REDACTED | Lajas | PR | 00667 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 395218 | PARDO MARTINEZ, CANDIDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 809810 | PARDO MEDINA, IDALYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 395219 | PARDO MONTALVO, ANA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 395220 | PARDO MORALES, MARIA E | REDACTED | PONCE | PR | 00732 | REDACTED |
| 395221 | PARDO MORALES, MARISOL | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 809811 | PARDO MORALES, MARISOL | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 395223 | PARDO MORALES, SOLMARIE | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 809812 | PARDO MORAN, JUAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 395224 | PARDO MORAN, JUAN A | REDACTED | UTUADO | PR | 00641-0891 | REDACTED |
| 395225 | PARDO NEGRON, TERESA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 809813 | PARDO NEGRON, TERESA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 395226 | PARDO NIEVES, LUIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 395227 | PARDO ORTIZ, NORMA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 395228 | PARDO PABON, SABRINA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 809814 | PARDO PABON, SABRINA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 395229 | PARDO PADILLA, ROSA L | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 395230 | PARDO RAMOS, MARIA DEL C. | REDACTED | GUAYAMA | PR | 00784-3963 | REDACTED |
| 395232 | Pardo Rivera, Adan | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 395233 | Pardo Rivera, Flerida | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 395234 | PARDO RIVERA, JANET | REDACTED | LAJAS | PR | 00667-9711 | REDACTED |
| 395235 | PARDO RIVERA,ARNALDO A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 395236 | PARDO RIVERZ, KARLA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 395237 | PARDO RODRIGUEZ, NILDA C | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 395239 | PARDO ROSADO, LUIS E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 809815 | PARDO SANTIAGO, ANGELA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 395240 | PARDO SANTIAGO, ANGELA | REDACTED | LAJAS | PR | 00667-1472 | REDACTED |
| 395242 | PARDO SEPULVEDA, MELVIN R. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 809816 | PARDO SOTO, ABDIEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 395243 | PARDO SOTO, ABDIEL | REDACTED | CAMUY | PR | 00627-9105 | REDACTED |
| 395244 | PARDO SOTO, HAROL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 809817 | PARDO SOTO, HAROLD | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 395245 | PARDO SOTO, MADELINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 809818 | PARDO SOTO, MADELINE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 395247 | PARDO SOTO, MARIBEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 395248 | PARDO SOTO, NORMA E | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 395250 | PARDO TORO, DERYS G | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 395252 | Pardo Valentin, Felix | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 395253 | PARDO VALLES, JUAN A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 395257 | PARDO VEGA, JOSE E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 395258 | PARDO VELEZ, NANCY | REDACTED | BAYAMON | PR | 00096 | REDACTED |
| 1257337 | PARDO VELEZ, NANCY | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 395260 | PARDO ZAPATA, DINORAH | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 395261 | PARDO ZAPATA, NANCY E. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 395262 | PARDO, JOSE L | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 395263 | PARDOHERNANDEZ, ARLEEN R | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 395264 | PAREA RIOS, ANGEL L | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 809820 | PARED GARCIA, SUGHEILY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 395266 | PAREDES ALCEQUIES, ELIZABETH | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 395267 | PAREDES ALCEQUIEZ, ELIZABETH | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 395269 | PAREDES BADILLO, MARITZA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 395270 | Paredes Beltran, Hugo E. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 395271 | PAREDES CEPEDA, ANA C. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 395272 | PAREDES CEPEDA, ANA C. | REDACTED | San Juan | PR | 00983 | REDACTED |
| 395273 | PAREDES CLAUDIO, IRVIN J. | REDACTED | HUMACAO | PR | 00781 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 395274 | PAREDES CRUZ, CHRISTIAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 395275 | PAREDES CRUZ, YARITZA M. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 395276 | PAREDES DESPRADEL, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 395280 | PAREDES GOMEZ, NYDIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 809821 | PAREDES GOMEZ, NYDIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 395281 | PAREDES GUTIERREZ, ALEXIS L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 395282 | PAREDES HERNANDEZ, LUZBELLA | REDACTED | RICON | PR | 00677-1640 | REDACTED |
| 395284 | PAREDES LOPEZ, MARIA | REDACTED | YABUCOA | PR | 00767-9505 | REDACTED |
| 395286 | PAREDES MAISONET, EFRAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 395287 | PAREDES MEDINA, KEITHA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 395288 | PAREDES MENDOZA, JUANA H. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 395289 | PAREDES MONTANO, NORAH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 395290 | PAREDES MORALES, NEREIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 395293 | PAREDES PAREDES, MERCEDES A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 395294 | PAREDES PONCE, ROSA J | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 395295 | PAREDES QUINONES, JASHIRA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 809822 | PAREDES QUINONES, JASHIRA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 809823 | PAREDES RIVERA, MARIA D | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 395297 | PAREDES RIVERA, MARIA DE LOS A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 395300 | PAREDES RODRIGUEZ, MARLYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 395302 | PAREDES ROMAN, EDWIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 809824 | PAREDES ROMAN, EDWIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 395303 | PAREDES ROMAN, LUIS E. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 395304 | PAREDES ROMERO, CESAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 395306 | PAREDES SANTURIO, NATALIA | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 395308 | PAREDES SOTO, MARIA C | REDACTED | MOCA | PR | 00676 | REDACTED |
| 809825 | PAREDES SOTO, MARIA C | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 809826 | PAREDES TORRES, JOSUE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 395309 | PAREDES TORRES, NORMA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 395310 | PAREDES VALENTIN, ESTHER M | REDACTED | RINCON | PR | 00677-0615 | REDACTED |
| 395311 | PAREDES VALENTIN, SONIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 395312 | PAREDES VAZQUEZ, LESLIE A | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 809827 | PAREDES VAZQUEZ, LESLIE A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 395314 | PAREDES VELEZ, SARA A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 395316 | PAREDES, GLAYDS | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 395317 | PAREDESRODRIGUEZ, MANUEL A | REDACTED | AÄASCO | PR | 00610 | REDACTED |
| 809828 | PAREDEZ MIRANDA, ATAHUALPA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 395318 | PAREDEZ MIRANDA, ATAHUALPA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 395319 | PARENTE MARTINEZ, ALVARO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 395322 | Pares Adorno, Luis | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 395323 | PARES ALICEA, ANGELES | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 395324 | PARES ALICEA, CRISTINA | REDACTED | SAM JUAN | PR | 00924 | REDACTED |
| 395325 | PARES ALICEA, FRANCISCO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 395326 | PARES ALICEA, FRANCISCO A | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 395327 | PARES ARCE, RAMON | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 395335 | PARES COLON, FRANCISCO A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 395336 | PARES COLON, MARIA DEL MAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 395337 | PARES COLON, MARIA M | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 395338 | PARES COLON, NOEL J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 395339 | PARES COLON, NOEL J | REDACTED | CAGUAS | PR | 00725-9730 | REDACTED |
| 395340 | PARES DAVILA, MOIRA | REDACTED | PONCE | PR | 00716-2641 | REDACTED |
| 395341 | PARES FIGUEROA, VIVIANA | REDACTED | SAN JUAN | PR | 00926-9522 | REDACTED |
| 395342 | PARES GARCIA, JOSE | REDACTED | SAN JUAN | PR | 00981 | REDACTED |
| 395345 | PARES GUZMAN, CARLOS | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 395347 | PARES HERNANDEZ, FELIX | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 395348 | PARES HERNANDEZ, MIGUEL A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 395351 | PARES JORDAN, DOREEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 395352 | Pares La Torre, Hector R | REDACTED | Morovis | PR | 00687 | REDACTED |
| 395353 | PARES MALDONADO, RAMON J. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 395354 | PARES MARRERO, JORGE L | REDACTED | UTUADO | PR | 00641-9505 | REDACTED |
| 395357 | PARES MELENDEZ, JAYSON | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 395361 | PARES OTERO, AIDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 395362 | PARES OTERO, EDDA E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 395364 | PARES OTERO, VICTOR L | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 395367 | PARES PARES, JOSE A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 395368 | PARES PARES, JOSE A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 395369 | PARES PARES, NATALIA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 395370 | Pares Pares, Natalia G | REDACTED | Morovis | PR | 00687 | REDACTED |
| 395371 | Pares Pinero, Joel | REDACTED | Carolina | PR | 00982 | REDACTED |
| 395373 | PARES QUINONES, JOSE LUIS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 395374 | PARES QUINONES, RAFAEL J. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 395376 | PARES RIVERA, CARMEN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 395377 | PARES RIVERA, FELIX | REDACTED | MAYAGUEZ | PR | 00708-9324 | REDACTED |
| 395378 | PARES RIVERA, ILEANA | REDACTED | HUMACAO | PR | 00791-4345 | REDACTED |
| 395379 | PARES RIVERA, OSVALDO | REDACTED | MAYAGUEZ | PR | 00680-9324 | REDACTED |
| 395380 | PARES RIVERA, SAICHELLE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 809829 | PARES RIVERA, SAICHELLE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 395382 | PARES ROSADO, ELDA IVELISSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 395384 | Pares Soto, Felix I | REDACTED | Anasco | PR | 00610 | REDACTED |
| 395385 | PARES TORRELLAS, FELIX J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 395387 | PARES TORRES, LAURA L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 395388 | PARES TRABAL, MARISOL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 395389 | Pares Vazquez, Enrique | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 395390 | Pares Velez, Noemi | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 395392 | PARET NATER, FARAH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 395393 | PARGA ARROYO, ENRIQUE | REDACTED | CAROLINA | PR | 00913-0000 | REDACTED |
| 395395 | PARGA CUEVAS, ORLANDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 395396 | PARGA CUEVAS, ORLANDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 395397 | PARGA CUEVAS, RAMON A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 395398 | PARGA FIGUEROA, ORLANDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 395401 | PARGA RUIZ, NATALIA A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 809830 | PARGA SABATINO, RAMON E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 395402 | PARGA, FRANCISCO JAVIER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 809831 | PARICCI QUINONES, FERNANDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 395404 | PARILLA CRUZ, CARMEN E | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 809832 | PARILLA ORTIZ, LUCIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 809833 | PARILLA RIVERA, CARMEN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 809834 | PARILLA SOTO, BELLA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 395409 | PARIS ANDINO, DENNISSE | REDACTED | CAROLINA | PR | 00960 | REDACTED |
| 395410 | Paris Ayala, Ana M | REDACTED | Loiza | PR | 00772 | REDACTED |
| 395411 | PARIS AYALA, JUAN | REDACTED | CAROLINA | PR | 00982-1782 | REDACTED |
| 395412 | PARIS BORIA, LEYDA E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395414 | PARIS CENTENO, LUCIA | REDACTED | HUMACAO | PR | 00792-9544 | REDACTED |
| 395415 | PARIS CHAPMAN, JUAN C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 395417 | PARIS COLON, ELISA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 395418 | PARIS COLON, ELISA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 809835 | PARIS CRUZ, MARIA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 395419 | PARIS DAVILA, DORKA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 395420 | PARIS DE JESUS, MARIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 395421 | PARIS DIPLE, MARIA DEL CARMEN | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 395422 | PARIS DOWNS, DIGNA I. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 395423 | PARIS ESCALERA, ANGEL | REDACTED | CATA\O | PR | 00962 | REDACTED |
| 395424 | Paris Escalera, Benjamin | REDACTED | Hialeah | FL | 33010 | REDACTED |
| 395425 | PARIS ESCALERA, JOSE D. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395426 | PARIS ESCALERA, JOSE MANUEL | REDACTED | CATANO | PR | 00949 | REDACTED |
| 395427 | PARIS FIGUEROA, ANGEL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 809836 | PARIS FIGUEROA, CARMEN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 395428 | PARIS FIGUEROA, CARMEN L | REDACTED | AGUAS BUENAS | PR | 00703-9706 | REDACTED |
| 395429 | Paris Figueroa, Myrtha L. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 395431 | PARIS GERENA, MARIBEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 395433 | PARIS GUERRA, ELSA M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 809837 | PARIS HERNANDEZ, ELIZABETH | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 395435 | PARIS LOPEZ, JANET | REDACTED | RIO GRANDE | PR | 00748 | REDACTED |
| 395437 | PARIS LOPEZ, JOSE M | REDACTED | RIO GRANDE | PR | 00745-9643 | REDACTED |
| 809838 | PARIS LOPEZ, YANIRA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 809839 | PARIS MEDINA, MIGUELINA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 395438 | PARIS MEDINA, MIGUELINA | REDACTED | YABUCOA | PR | 00767-9661 | REDACTED |
| 395440 | PARIS MELENDEZ, AIDA J. | REDACTED | San Juan | PR | 00987 | REDACTED |
| 395439 | PARIS MELENDEZ, AIDA J. | REDACTED | SAN JUAN | PR | 00906-5436 | REDACTED |
| 395441 | PARIS MELENDEZ, JORGE L | REDACTED | HUM,ACAO | PR | 00792 | REDACTED |
| 395442 | PARIS MILLAN, LYDIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 395443 | PARIS MIRANDA, MARIA M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 395445 | PARIS NIEVES, JOSE L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395447 | Paris Quinones, Blanca R | REDACTED | Rii Grande | PR | 00745 | REDACTED |
| 395449 | PARIS REYES, CARLOS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 395450 | PARIS REYES, JOSE A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 395452 | PARIS RIVERA, CARMEN I. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 395453 | PARIS RIVERA, IRIS O. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 395454 | PARIS RIVERA, MARISELY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 395455 | PARIS ROMAN, JAVIER E. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 395456 | PARIS ROMERO, CARMEN L | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 809840 | PARIS ROMERO, EDWIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 809841 | PARIS ROMERO, JOSE L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395457 | PARIS ROMERO, MARITZA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395459 | PARIS ROSA, JESUS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 395461 | PARIS SALDANA, ANGEL CARLOS | REDACTED | LOIZA | PR | 00901 | REDACTED |
| 395462 | PARIS SALDANA, GLORIA DE L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395463 | PARIS SANTANA, LINGMEY | REDACTED | CAROLINA | PR | 00980 | REDACTED |
| 809842 | PARIS SANTANA, LINGMEY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 395464 | PARIS SANTANA, NICOLE M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 395465 | PARIS SANTIAGO, JUAN F. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 395466 | PARIS SIERRA, NAHYRA Y | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395467 | PARIS TAPIA, ANA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395469 | PARIS TAPIA, OLGA ESTHER | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 809843 | PARIS TORRES, ELIZABETH | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 395470 | PARIS VAZQUEZ, ANGEL L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 395471 | PARIS VELAZQUEZ, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 395472 | PARIS VELAZQUEZ, NYDIA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 395474 | PARIS VELEZ, LEIDA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 395475 | PARIS, FRANCISCO | REDACTED | HUMACAO | PR | 00971 | REDACTED |
| 395477 | PARIS,VILMA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 395478 | PARISCLEMENTE, JUAN | REDACTED | SANTURCE | PR | 00940 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 395479 | PARISH, DEBORAH | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 395480 | PARISI GONZALEZ, JULIO A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 395481 | PARISI RIVERA, ANTOINETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 395491 | PARKHURST RODRIGUEZ, NAIDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 395504 | PARODI, GUILLERMO A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 395511 | PARRA ACEVEDO, AURA E. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 395513 | PARRA BUCHANAN, RAMON E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 395514 | PARRA CACHOLA, ELIZABETH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 395515 | PARRA CACHOLA, LYDIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 395517 | PARRA DE JESUS, ERWING A. | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 395518 | PARRA DELEON, MONICA | REDACTED | YABUCOA | PR | 00767-9478 | REDACTED |
| 395522 | PARRA MALDONADO, CORALY | REDACTED | PONCE | PR | 00716 | REDACTED |
| 395523 | PARRA MARQUEZ, EMMA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 395524 | PARRA MERCADO, JANET | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 395526 | PARRA ORTEGA, ARMANDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 395529 | PARRA RIVERA, ESTEBAN | REDACTED | SAN JUAN | PR | 00923-1934 | REDACTED |
| 395530 | Parra Ruberte, Steve | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 395531 | PARRADO DIAZ, JANET | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 395534 | PARRILLA ALEJANDRO, OMAR | REDACTED | NAGUABO | PR | 00716 | REDACTED |
| 395536 | PARRILLA APONTE, ANGELICA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 395537 | PARRILLA AQUINO, YECENIA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 395538 | PARRILLA ARAGONES, ANGEL L | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 395540 | PARRILLA ARROYO, SHEILA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 809844 | PARRILLA ARROYO, SHEILA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 395541 | PARRILLA AYALA, LORNA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395545 | PARRILLA BATISTA, ROSA | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 395546 | PARRILLA BERMUDEZ, ADIARIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 395547 | Parrilla Bermudez, Karen | REDACTED | San Juan | PR | 00924 | REDACTED |
| 395548 | PARRILLA BERRIOS, NIKSALY | REDACTED | CANOVANAS | PR | 00985 | REDACTED |
| 395549 | PARRILLA BERRIOS, NIKSALY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 395551 | Parrilla Caldero, Armando | REDACTED | Loiza | PR | 00772 | REDACTED |
| 395552 | PARRILLA CALDERON, ARMANDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 809845 | PARRILLA CALDERON, ARMANDO | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 395554 | PARRILLA CANALES, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 395555 | PARRILLA CARBIA, RAMON ANTONIO | REDACTED | GUAYNABO | PR | 00970-2269 | REDACTED |
| 809846 | PARRILLA CARRASQUILLO, MARIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395556 | PARRILLA CARRASQUILLO, MARIA A | REDACTED | LOIZA | PR | 00772-9719 | REDACTED |
| 395557 | PARRILLA CARRASQUILLO, PASCUAL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395559 | PARRILLA CEPEDA, ANIBAL | REDACTED | LOIZA | PR | 00792 | REDACTED |
| 395561 | PARRILLA CEPEDA, MILAGROS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395563 | PARRILLA CHAVEZ, LETICIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 809847 | PARRILLA CHAVEZ, LETICIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 395564 | Parrilla Cintron, Edwin | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 395565 | PARRILLA CIRINO, CARMEN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395567 | PARRILLA CRUZ, ANA Z | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 395568 | PARRILLA CRUZ, CARMEN ENEIDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 395570 | PARRILLA DIAZ, BETZAIDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 395571 | PARRILLA DIAZ, MIGDALIA | REDACTED | CAGUAS | PR | 00725-7506 | REDACTED |
| 809848 | PARRILLA ECHEVARRIA, WALESKA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 395574 | PARRILLA ESQUILIN, JESUS M | REDACTED | RIO GRANDE | PR | 00745-9721 | REDACTED |
| 395575 | PARRILLA ESQUILIN, MILTON | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 395576 | Parrilla Fernandez, Jesus M | REDACTED | Caguas | PR | 00725-9775 | REDACTED |
| 395578 | PARRILLA FLORES, ADRIANA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 809849 | PARRILLA FONSECA, ELBA N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 395581 | PARRILLA FRADES, JOHANNA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395582 | PARRILLA FRED, KAYLA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 395583 | Parrilla Freytes, Hector D | REDACTED | Loiza | PR | 00772 | REDACTED |
| 395584 | PARRILLA FREYTES, LUZ M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 809850 | PARRILLA FUENTES, MADELINE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 395585 | PARRILLA FUENTES, RAFAEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 395586 | PARRILLA FUENTES, VERONICA | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 395588 | PARRILLA GARCIA, LUZ M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 395589 | PARRILLA GARCIA, PAOLA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395590 | Parrilla Gomez, Lisarelis | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 395591 | PARRILLA GONZALEZ, ALEX | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 395592 | PARRILLA GONZALEZ, ELIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 395593 | PARRILLA GONZALEZ, MARIA DE LOS A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 395594 | PARRILLA GONZALEZ, YAMINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 395595 | PARRILLA GORDON, CARMEN MILAGROS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 395596 | PARRILLA GUZMAN, MARIANA | REDACTED | FAJARDO | PR | 00735 | REDACTED |
| 809851 | PARRILLA HERRERA, MARIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 395599 | PARRILLA INDIO, JOSE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 395601 | PARRILLA JACOBS, ELISA | REDACTED | BAYAMON | PR | 00960-8460 | REDACTED |
| 395602 | PARRILLA JACOBS, PRISCILLA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 395603 | PARRILLA JUDICE, RAMON | REDACTED | SAN JUAN | PR | 00927-6560 | REDACTED |
| 395604 | Parrilla Lanzo, Manuel | REDACTED | Loiza | PR | 00772 | REDACTED |
| 395605 | PARRILLA LAUREANO, KRIZIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 395606 | PARRILLA LOPEZ DE VICTORIA, HECTOR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 395607 | PARRILLA LOPEZ DE VICTORIA, HEIDI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 395608 | PARRILLA LOPEZ, ANGEL L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 809852 | PARRILLA LOPEZ, EVA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 395610 | PARRILLA LOPEZ, EVA A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 395611 | PARRILLA LOPEZ, FELICITA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395613 | Parrilla Lopez, Jesus M | REDACTED | Loiza | PR | 00772 | REDACTED |
| 395614 | PARRILLA LOPEZ, NAYDA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395616 | PARRILLA LOPEZ, NAYDA I. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395617 | PARRILLA MALDONADO, MARIA A | REDACTED | CEIBA | PR | 00735-0951 | REDACTED |
| 395619 | PARRILLA MANSO, VICTOR O | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395620 | PARRILLA MARQUEZ, CARMEN N | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 809853 | PARRILLA MARQUEZ, CARMEN N | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 395621 | Parrilla Martinez, Edwin | REDACTED | Carolina | PR | 00985 | REDACTED |
| 395623 | Parrilla Matos, Elsa | REDACTED | Loiza | PR | 00772 | REDACTED |
| 395624 | Parrilla Matos, Hector | REDACTED | Loiza | PR | 00772-0285 | REDACTED |
| 395625 | PARRILLA MATOS, MIGUEL A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 395626 | PARRILLA MATOS, OSVALDO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 395627 | PARRILLA MATOS, YOLANDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 809854 | PARRILLA MATOS, YOLANDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 809855 | PARRILLA MEDINA, LUIS E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 809856 | PARRILLA MEDINA, LUIS E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 395628 | PARRILLA MERCADO, MERARIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 809857 | PARRILLA MILANO, MAYRA I | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 395629 | Parrilla Miranda, Connie | REDACTED | Florida | FL | 33805 | REDACTED |
| 395630 | PARRILLA MORALES, ULPIANO | REDACTED | PALMER | PR | 00721 | REDACTED |
| 395631 | Parrilla Munoz, Angel | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 395634 | PARRILLA OLIVO, JUAN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 809858 | PARRILLA OLIVO, JUAN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 395635 | PARRILLA ORTEGA, AYMELLINE | REDACTED | SAN LORENZO PR | PR | 00754 | REDACTED |
| 395636 | PARRILLA ORTIZ, LEONCIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395637 | PARRILLA ORTIZ, LUCIA | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 395638 | PARRILLA ORTIZ, MYRIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 395639 | PARRILLA ORTIZ, RAQUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 395640 | PARRILLA OSORIO, MARIA E | REDACTED | CAROLINA | PR | 00984-3007 | REDACTED |
| 809859 | PARRILLA OSORIO, TANIA V | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395641 | PARRILLA OSORIO, YECEIRA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395643 | Parrilla Pabon, Albert | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 395645 | PARRILLA PADILLA, MARIA J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 395646 | PARRILLA PENA, MARIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 395647 | PARRILLA PEREZ, ANA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 395648 | PARRILLA PEREZ, CARMEN ANA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 395649 | PARRILLA PEREZ, DOLLY V. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 395650 | PARRILLA PEREZ, RUBEN | REDACTED | PUERTO REAL | PR | 00740-2313 | REDACTED |
| 395651 | PARRILLA PIZARRO, ANA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395652 | PARRILLA PIZARRO, PEDRO J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395654 | PARRILLA RAMIREZ, ANGEL L. | REDACTED | LUQUILLO | PR | 00673 | REDACTED |
| 395655 | PARRILLA RAMOS, JANICE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 395657 | PARRILLA RAMOS, LUIS E | REDACTED | BAYAMON | PR | 00962 | REDACTED |
| 395658 | PARRILLA RAMOS, MARCOS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 809860 | PARRILLA RAMOS, MARGARET | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 395659 | PARRILLA RAMOS, ROSANA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395660 | Parrilla Ramos, Rosana | REDACTED | Loiza | PR | 00772 | REDACTED |
| 395661 | PARRILLA REBOYRAS, JAIME | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 395662 | PARRILLA REYES, KARLAMARIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 395664 | PARRILLA RIVERA, CARLOS G. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 395665 | PARRILLA RIVERA, CARMEN I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 809861 | PARRILLA RIVERA, ENID | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 395666 | PARRILLA RIVERA, ENID M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 395667 | PARRILLA RIVERA, JENNIFER L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 395668 | PARRILLA RIVERA, JORGE L | REDACTED | PALMER | PR | 00721-0111 | REDACTED |
| 395669 | PARRILLA RIVERA, JUDITH | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395670 | PARRILLA RIVERA, JULIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 395671 | PARRILLA RIVERA, KENNETH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 395673 | PARRILLA RODRIGUEZ, AUREMI | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 809862 | PARRILLA RODRIGUEZ, JUAN | REDACTED | FAJARDO | PR | 00773 | REDACTED |
| 395675 | PARRILLA RODRIGUEZ, LARISSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 395676 | PARRILLA RODRIGUEZ, VIRNA | REDACTED | COTTO LAUREL | PR | 00780-2909 | REDACTED |
| 809863 | PARRILLA ROMERO, LUZ | REDACTED | COAMO | PR | 00769 | REDACTED |
| 395679 | PARRILLA ROMERO, LUZ C | REDACTED | COAMO | PR | 00769 | REDACTED |
| 395681 | PARRILLA ROSADO, SHADDIEM | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 809864 | PARRILLA ROSARIO, ALBERT J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 395682 | PARRILLA ROSARIO, GLORIA E | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 395683 | PARRILLA SALGADO, NEREIDA | REDACTED | CAROLINA | PR | 00982-3683 | REDACTED |
| 395684 | PARRILLA SANCHEZ, ELIU | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 395686 | Parrilla Sanes, Luis A | REDACTED | Vieques | PR | 00765 | REDACTED |
| 395687 | PARRILLA SANTIAGO, AGUSTIN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 395688 | PARRILLA SANTIAGO, CARMEN M | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 395689 | PARRILLA SANTIAGO, CHRISTIAN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 395690 | PARRILLA SANTIAGO, MARIA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 395691 | PARRILLA SANTIAGO, PAULA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 1257338 | PARRILLA SEIJO, SELVA DE B | REDACTED | CLERMONT | FL | 347148081 | REDACTED |
| 395694 | PARRILLA SERRANO, CHRISDALIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 809865 | PARRILLA SOTO, BELLA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 395695 | PARRILLA SOTO, BELLA G | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 395696 | PARRILLA SOTO, IRIS N. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 395697 | PARRILLA SOTO, LUIS E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 395698 | PARRILLA SOTOMAYOR, MARIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 395699 | PARRILLA SOTOMAYOR, OLGA A | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 395702 | PARRILLA TORRES, FREDDY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 395704 | PARRILLA VARGAS, ARACELIS | REDACTED | LOIZA | PR | 00772-9719 | REDACTED |
| 395705 | PARRILLA VARGAS, JENNY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395706 | PARRILLA VAZQUEZ, XAVIER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 395707 | PARRILLA VEGA, ENID | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 395708 | PARRILLA VELEZ, CARMEN I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 395712 | PARRILLA VILLEGAS, CRISTIA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395714 | PARRILLA, FELICIA | REDACTED | LOIZA | PR | 00772-9732 | REDACTED |
| 395717 | PARRILLA, WESLEY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395719 | PARRILLACIRINO, AUGUSTA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395721 | PARRISH IZQUIERDO, HELEN J | REDACTED | SAN JUAN | PR | 00919-1321 | REDACTED |
| 395731 | PARSI ROS, NILSA M. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 395732 | Parson Fermaint, Juan F | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 395733 | Parson Martinez, Juan F | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 395734 | PARSONS RAMOS, JOUBETHY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 809866 | PARZONS RODRIGUEZ, LIBERTA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 395774 | PARZONS RODRIGUEZ, LIBERTAD | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 809867 | PARZONS RODRIGUEZ, LIBERTAD | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 395779 | PASARELL BERDECIA, EMMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 395794 | PASCUAL ANDINO, RUTH | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 395795 | PASCUAL AROCHO, MONSERRATE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 395801 | PASCUAL CHAGMAN, VICTOR E. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 395804 | PASCUAL CUESTA, IRMA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 395806 | PASCUAL ESCRIBANO, MIRIAM T | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 395814 | PASCUAL LOPEZ, JACQUELINE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 395822 | PASCUAL MORAN, VANESSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 395828 | PASCUAL PERALTA, DANIEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 395829 | PASCUAL PEREZ, FLOR DE ESTRELLA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 395830 | PASCUAL PEREZ, MARIA DEL R | REDACTED | BAYAMON | PR | 00957-4228 | REDACTED |
| 395836 | PASCUAL RODRIGUEZ, ARIEL | REDACTED | GUAYANILLA | PR | 00956 | REDACTED |
| 395838 | Pascual Rosa, Rafael E | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 395840 | PASCUAL SANTOS, MANUEL | REDACTED | BARRANQUITAS | PR | 00794-9710 | REDACTED |
| 395842 | PASCUAL SOLER, ANGEL M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 395843 | Pascual Torres, Felix | REDACTED | Philadelphia | PA | 19120 | REDACTED |
| 395844 | Pascual Torres, Juan | REDACTED | Mercedita | PR | 00715 | REDACTED |
| 395848 | Pascuali Calde, Miausette V | REDACTED | Deltona | FL | 32738 | REDACTED |
| 395849 | PASCUALI MANGUAL, ERNESTO | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 395851 | Pascucci Cruz, Michael L. | REDACTED | Canovanillas | PR | 00729 | REDACTED |
| 395853 | PASCUCCI MACEDONIO, PAUL V | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 809868 | PASCUCCI MACEDONIO, PAUL V | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 809869 | PASLAY RODRIGUEZ, RICHMARIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 395876 | PASQUINUCCI RODRIGUEZ, CECILIA E | REDACTED | HATILLO | PR | 00659-1596 | REDACTED |
| 395878 | PASSALACQUA CACERES, JOSE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 395880 | PASSALACQUA MATOS, NORMA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 395882 | PASSALACQUA SANTIAGO, EDDA V. | REDACTED | SAN JUAN | PR | 00936-1872 | REDACTED |
| 395886 | PASSAPERA PINOTT, MELBA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 395887 | PASSAPERA SANCHEZ, LIANETTE | REDACTED | RIO BLANCO | PR | 00744-0689 | REDACTED |
| 395888 | PASSAPERA SEPULVEDA, YADIRA I. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 395896 | PASTOR ALLENDE, ROBERT | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 395898 | PASTOR BETANCOURT, JOSEFINA | REDACTED | CANOVANAS | PR | 00729-9711 | REDACTED |
| 395900 | PASTOR CASTRO, MIREIDI | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 395902 | PASTOR CORTES, GILDA L | REDACTED | CAROLINA | PR | 00936 | REDACTED |
| 395903 | PASTOR CORTES, MILAGROS | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 395904 | PASTOR DE MONGE, MARIA V | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 395905 | PASTOR DEL VALLE, MAGALY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 809870 | PASTOR DIAZ, CHARON | REDACTED | JAYUYA | PR | 00664-8705 | REDACTED |
| 809871 | PASTOR DIAZ, MILADYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 395907 | PASTOR DIAZ, MILADYS | REDACTED | CANOVANAS | PR | 00729-9732 | REDACTED |
| 395908 | PASTOR GARCIA, MARILUZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 395909 | PASTOR GINORIO, JOSE J | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 395910 | PASTOR GOMEZ, AUXILIADORA SUYAPA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 395912 | PASTOR GONZALEZ, JOAQUIN C. | REDACTED | CIALES | PR | 00638-1122 | REDACTED |
| 395916 | PASTOR MELENDEZ, WANDA I | REDACTED | NAGUABO | PR | 00718-1041 | REDACTED |
| 395919 | PASTOR ORTIZ, MARIA A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 395920 | PASTOR ORTIZ, SUHEILY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 395922 | PASTOR PEREZ, ARISTIDES | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 395925 | PASTOR PIETRI, CARMEN | REDACTED | GUAYNABO, P.R. | PR | 00969 | REDACTED |
| 395928 | PASTOR RIVERA, AMPARO | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 395929 | PASTOR RIVERA, ELIAS | REDACTED | CANOVANAS | PR | 00729-9732 | REDACTED |
| 395930 | PASTOR RIVERA, ELIZABETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 395932 | PASTOR RODRIGUEZ, MARIA DEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 395943 | PASTORIZA BARRIOS, DELMA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 395944 | PASTORIZA BETANCOURT, ELBA M | REDACTED | ARECIBO | PR | 00612-2907 | REDACTED |
| 395945 | PASTORIZA CORUJO, SHEILA Y. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 395946 | PASTORIZA CRESPO, MELISSA | REDACTED | ARECIBO | PR | 00662 | REDACTED |
| 395947 | PASTORIZA CRESPO, RAQUEL M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 395949 | PASTORIZA GARCIA, MARGARITA | REDACTED | SAN JUAN | PR | 00922-0529 | REDACTED |
| 809872 | PASTORIZA MATOS, EILEEN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 395950 | PASTORIZA MATOS, EILEEN F | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 395951 | PASTORIZA NUNEZ, PAULA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 395954 | PASTORIZA ROSARIO, MILDRED | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 809873 | PASTORIZA ROZO, JEHIZA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 395955 | PASTRANA AGUAYO, EDWIN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 395956 | Pastrana Aguayo, Zaida | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 395957 | PASTRANA ALAMO, CECILIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 395958 | PASTRANA ALAMO, IVETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 395959 | PASTRANA ALAMO, MILAGROS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 395960 | Pastrana Aldea, Edwin | REDACTED | San Juan | PR | 00956 | REDACTED |
| 395961 | PASTRANA ALGARIN, JUDITH | REDACTED | CAROLINA | PR | 00984-3414 | REDACTED |
| 395962 | PASTRANA ALMENAS, IVELISSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 809874 | PASTRANA ALMENAS, IVELISSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 395963 | PASTRANA ALMENAS, SONIA I | REDACTED | SANTURCE | PR | 00915 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 809875 | PASTRANA ALVELO, EVIANET | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 395965 | PASTRANA ANDREU, MITCHEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 395966 | PASTRANA ANGULO, EFRAIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 395967 | PASTRANA APONTE, JERRY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 395968 | Pastrana Aponte, Jerry | REDACTED | Caguas | PR | 00726 | REDACTED |
| 395969 | PASTRANA APONTE, LUIS J | REDACTED | CAGUAS | PR | 00936 | REDACTED |
| 395971 | PASTRANA AYALA, GILBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 395972 | PASTRANA AYALA, LYDIA ROSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 395974 | PASTRANA BIGIO, GUILLERMINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 809876 | PASTRANA BIGIO, GUILLERMINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 395975 | PASTRANA BRIGNONI, LUIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 809877 | PASTRANA BRUNO, JENNIFER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 395980 | PASTRANA CEDRES, JUAN R | REDACTED | PONCE | PR | 00717-2203 | REDACTED |
| 395985 | PASTRANA COLON, RAFAEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 395986 | PASTRANA CORDERO, MAYRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 395987 | Pastrana Coreano, Jomarzel | REDACTED | San Juan | PR | 00924 | REDACTED |
| 395988 | PASTRANA CORREA, HERIBERTO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 395991 | PASTRANA CRUZ, ELSA I. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 809878 | PASTRANA DE JESUS, XAVIER A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 395992 | Pastrana De Leon, Angel L | REDACTED | San Juan | PR | 00921 | REDACTED |
| 395993 | PASTRANA DE LEON, SUSANA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 395994 | PASTRANA DE TROCHE, SARA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 395995 | PASTRANA DELGADO, RUTH E. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 395997 | PASTRANA DIAZ, ELOY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 809879 | PASTRANA DIAZ, JENNY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 395998 | Pastrana Diaz, Jesus M | REDACTED | Humacao | PR | 00791-4229 | REDACTED |
| 396000 | Pastrana Diaz, Rafael | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 396002 | PASTRANA FALCON, JONATHAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 396003 | PASTRANA FERNANDEZ, RAFAEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 396004 | PASTRANA FERNANDEZ, ZORAIMA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 396005 | PASTRANA FERRER, RAFAEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 809880 | PASTRANA FERRER, RAFAEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 396006 | PASTRANA FIGUEROA, DAFNE J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 396007 | PASTRANA FIGUEROA, DAFNE J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 396008 | PASTRANA FIGUEROA, JOSE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 396009 | PASTRANA FLORES, IRIS Y | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 809881 | PASTRANA FLORES, IRIS Y | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 396012 | PASTRANA GONZALEZ, ESPERANZA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 809882 | PASTRANA GONZALEZ, MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 396014 | PASTRANA GONZALEZ, YAMILKA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 396015 | PASTRANA GOTAY, LYDIA E | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 396016 | PASTRANA GUZMAN, MARGARITA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 396017 | PASTRANA GUZMAN, MARGARITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 396018 | PASTRANA HERNANDEZ, ELSIE | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 396019 | PASTRANA HERNANDEZ, NANCY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 396020 | PASTRANA HIRALDO, AIDA I | REDACTED | CAROLINA | PR | 00985-9805 | REDACTED |
| 396024 | PASTRANA LOPEZ, VIDAL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 396025 | PASTRANA LOPEZ, VIDAL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 809883 | PASTRANA MALDONADO, IDALIZ | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 1257339 | PASTRANA MALDONADO, IDALIZ | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 809884 | PASTRANA MARCANO, MAYRA I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 396032 | PASTRANA MARTINEZ, ILEANEXY | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 809885 | PASTRANA MARTINEZ, ILEANEXY | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 396035 | PASTRANA MASSA, YEISHMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 809886 | PASTRANA MATOS, DAN E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 396038 | PASTRANA MENDEZ, NOEMI | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 396040 | PASTRANA MOCTEZUMA, NAIOMY | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 396041 | PASTRANA MOJICA, SORAYA E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 396042 | Pastrana Monserrate, Javier | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 396044 | PASTRANA MORALES, LISANDRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 396045 | PASTRANA MORALES, VALERY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 396046 | PASTRANA MORALES, VALERY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 809887 | PASTRANA MORALES, VALERY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 396047 | PASTRANA MUJICA, MABELIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 396049 | PASTRANA MURIEL, MARITZA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 396051 | PASTRANA NAVARRO, LEILA B. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 396052 | PASTRANA NEGRON, JUAN J | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 396053 | PASTRANA NIEVES, CARMEN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 396054 | PASTRANA NIEVES, LUZ | REDACTED | RIO PIEDRAS | PR | 00926-9250 | REDACTED |
| 396055 | PASTRANA NIEVES, WANDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 396056 | PASTRANA NOGUERAS, ISAIAS | REDACTED | RIO GRANDE | PR | 00745-9717 | REDACTED |
| 396058 | PASTRANA OCASIO, IBETH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 396060 | PASTRANA OQUENDO, LUZ E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 396061 | PASTRANA ORTIZ, DANIEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 809888 | PASTRANA ORTIZ, JOHANNA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 396062 | PASTRANA ORTIZ, JOHANNA | REDACTED | LAS PIEDRAS | PR | 00771-9372 | REDACTED |
| 809889 | PASTRANA ORTIZ, MARIA T | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 809890 | PASTRANA ORTIZ, MARISOL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 396064 | PASTRANA ORTIZ, PEDRO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 396065 | PASTRANA ORTIZ, PRISCILA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 396067 | PASTRANA PASTRANA, MARIA DEL C | REDACTED | TRUJILLO ALTO | PR | 00976-5720 | REDACTED |
| 809891 | PASTRANA PEREZ, EMILY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 396068 | PASTRANA PEREZ, JESUS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 396069 | PASTRANA PEREZ, MARITZA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 396070 | PASTRANA PEREZ, SANTOS A. | REDACTED | TOA BAJA | PR | 00961 | REDACTED |
| 396071 | PASTRANA PEREZ, VANESSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 809892 | PASTRANA PEREZ, VANESSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 396072 | PASTRANA RAMIREZ, ANA GLORIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 396075 | PASTRANA RAMOS, LYLLIAN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 396076 | PASTRANA REYES, SILVIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 396077 | PASTRANA RIOS, DORA LIZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 396079 | Pastrana Rivera, Jose M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 396080 | PASTRANA RIVERA, NOEMI | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 809893 | PASTRANA RIVERA, WANDA I | REDACTED | GUAYNABO | PR | 00926 | REDACTED |
| 396081 | PASTRANA RIVERA, WANDA I | REDACTED | RIO PIEDRAS | PR | 00926-8622 | REDACTED |
| 396082 | PASTRANA ROBLES, AIDA E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 396083 | PASTRANA ROBLES, DEBORATH | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 396084 | Pastrana Robles, Gloryvee | REDACTED | Canovanas | PR | 00629 | REDACTED |
| 809894 | PASTRANA RODRIGUEZ, DIANNE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 396085 | PASTRANA RODRIGUEZ, ELISA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 396086 | PASTRANA RODRIGUEZ, NEIDA L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 396087 | PASTRANA RODRIGUEZ, SABY K | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 396088 | PASTRANA RODRIGUEZ, VALERIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 396089 | PASTRANA RODRIGUEZ, WANDY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 396090 | PASTRANA RODRIGUEZ, ZULEMA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 396092 | PASTRANA ROMAN, LUIS D | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 396093 | PASTRANA ROQUE, IVETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 396094 | PASTRANA ROQUE, IVETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 396095 | PASTRANA ROSADO, RAFAEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 396096 | PASTRANA SANTANA, JESUS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 396097 | PASTRANA SANTIAGO, ANGEL J. | REDACTED | RIO PIEDRAS | PR | 00912 | REDACTED |
| 396098 | PASTRANA SERRANO, PEDRO | REDACTED | RIO PIEDRAS | PR | 00929-1271 | REDACTED |
| 396101 | PASTRANA SOSA, LETICIA | REDACTED | CAROLINA | PR | 00985-9720 | REDACTED |
| 809895 | PASTRANA SOSA, MIGDALIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 396102 | PASTRANA SOSA, MIGDALIA | REDACTED | CAROLINA | PR | 00986-0350 | REDACTED |
| 396103 | PASTRANA SOTOMAYOR, MARY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 396105 | PASTRANA VALENTIN, RAMON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 396107 | PASTRANA VALLE, ROSA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 396108 | PASTRANA VARGAS, BLANCA I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 396109 | PASTRANA VARGAS, LUISA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 396110 | PASTRANA VEGA, JORGE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 396111 | PASTRANA VEGA, MARGARITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 396112 | PASTRANA VEGA, SUHAIL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 396113 | PASTRANA VIERA, CELIA R | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 396115 | PASTRANA, JOSE L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 396117 | PASTRANA, SALVADORA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 396135 | PATINO CHAPARRO, CARLOS M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 396136 | PATINO CHAPARRO, HECTOR M | REDACTED | AGUADA | PR | 00602-0449 | REDACTED |
| 396138 | PATINO DE ACEVEDO, KAREN J. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 396141 | PATINO LORENZO, ARLENE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 809896 | PATINO MARTINEZ, MARITZA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 396142 | Patino Ortiz, Enid | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 396143 | PATINO ORTIZ, OLGA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 396145 | PATINO RODRIGUEZ, FREDDIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 396146 | PATINO RODRIGUEZ, SIGDIALIZ | REDACTED | Aguada | PR | 00602 | REDACTED |
| 396147 | PATINO ROSA, OVIDIO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 396148 | PATINO VELAZQUEZ, SKARLET W | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 396149 | PATIQO MARTINEZ, MARITZA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 396270 | PATROCINO BUENO, JUAN M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 396271 | PATRON APONTE, JUANA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 396274 | PATRON PEREZ, MAGALY S | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 396279 | PATRONI RAMOS, MERCEDES | REDACTED | HATILLO | PR | 00659-9616 | REDACTED |
| 396283 | PATTERSON RAMOS, JESSICA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 396285 | Patxot Dominguez, Jose | REDACTED | Guayama | PR | 00784 | REDACTED |
| 396286 | PATXOT LOZADA, ELSA I. | REDACTED | San Juan | PR | 00920 | REDACTED |
| 396287 | PATXOT OLIVO, MERCEDES | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 396288 | PATXOT ROSARIO, ELIEZER | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 396294 | PAUGH ORTIZ, LESLIE G | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 396324 | PAUL RODRIGUEZ, NORMA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 396325 | PAUL RODRIGUEZ, NORMA | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 396361 | PAULA MENDEZ, MERARIS Y | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 396363 | PAULA MOTA, ELEONIDAS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 396378 | PAULA RAMIREZ, WANDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 396395 | PAULA VALDEZ, MAXIMO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 396416 | PAULINO AQUINO, MIGNOLIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 396417 | PAULINO AQUINO, MIGNOLIA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 396421 | PAULINO DE LABOY, AMPARO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 396427 | PAULINO JAVIER, WILLIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 809897 | PAULINO JAVIER, WILLIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 396436 | PAULINO PAYANO, MARIO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 396437 | PAULINO PAYANO, MARIO | REDACTED | SAN JUAN | PR | 00844 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 396438 | PAULINO PERALTA, CAROL | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 396439 | PAULINO PERALTA, RAMONA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 809898 | PAULINO PERALTA, RAMONA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 396441 | PAULINO REYES, FARAH | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 396448 | PAULINO TANON, KAREN J | REDACTED | SAN JUAN | PR | 00956 | REDACTED |
| 809899 | PAULINO VILLALBA, CYNTHIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 396449 | PAULINO VILLALBA, CYNTHIA | REDACTED | TRUJILLO ALTO | PR | 00976-9760 | REDACTED |
| 396453 | PAULO MALAVE, RAQUEL A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 396455 | PAUNETO ORTIZ, REBECA | REDACTED | CAGUAS | PR | 00926-6736 | REDACTED |
| 396456 | PAUNETO TIRADO, HELGA H | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 396458 | PAUNETTO DAVILA, OMAR | REDACTED | TOA ALTA | PR | 00836 | REDACTED |
| 396460 | PAUNETTO RIVERA, VANESSA | REDACTED | VEGA, ALTA, | PR | 00692 | REDACTED |
| 396470 | PAVIA, JUAN C. | REDACTED | GUAYNABO | PR | 00959 | REDACTED |
| 396474 | PAYAN SANTIAGO, MARIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 396477 | PAYANO DE LOS SANTOS, VICTOR M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 396480 | PAYANO OCASIO, CARLOS R | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 809900 | PAYANO ROMERO, TERESA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 396483 | PAYANO SANCHEZ, JUAN F | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 396484 | PAYANO SANTOS, INES | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 809901 | PAYANO VASQUEZ, MARIELA E. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 396487 | PAYNE CABAN, MARK HOUSTON | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 396489 | PAYTON ROMAN, CYNTHIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 396490 | PAYTON VAZQUEZ, CARMEN I | REDACTED | NAGUABO | PR | 00718-0673 | REDACTED |
| 396494 | PAZ CACHO, DANIEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 396496 | Paz Candelaria, Luis F | REDACTED | Anasco | PR | 00610 | REDACTED |
| 396500 | PAZ CHAVEZ, MARTHA | REDACTED | CAGUAS | PR | 00726-4964 | REDACTED |
| 396501 | PAZ CORDERO, MAGDALIX | REDACTED | MANATI | PR | 00674-9793 | REDACTED |
| 396502 | PAZ CRUZ, MARLETTE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 396503 | PAZ DAVILA, SONYARIZ M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 396506 | PAZ ESPANA, PAULA R. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 396507 | PAZ FIGUEROA, RAFAEL E. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 396509 | PAZ GONZALEZ, CARMEN M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 396510 | PAZ GONZALEZ, GUILLERMO E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 396511 | PAZ GONZALEZ, MARIA J. | REDACTED | San Juan | PR | 00603 | REDACTED |
| 396512 | PAZ GUERRA, MARIZA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 396513 | PAZ HERNANDEZ, RICARDO T | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 396514 | PAZ LABOY, JOSE N | REDACTED | LAJAS | PR | 00667-0167 | REDACTED |
| 396515 | PAZ LABOY, ZULMA MILAGROS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 396517 | PAZ LOPEZ, MOISES | REDACTED | CIDRA | PR | 00739-9745 | REDACTED |
| 396518 | PAZ LUGO, GRISSEL | REDACTED | ANASCO | PR | 00610-0638 | REDACTED |
| 396520 | Paz Marcano, Jose E | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 396523 | PAZ MONROIG, DENICE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 396524 | PAZ PEREZ, BARBARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 396525 | PAZ PIZARRO, JESUS M | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 396526 | PAZ QUINONES, ANGEL F. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 396527 | PAZ REYES, MIOSOTYS | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 396528 | PAZ RIVERA, INGRID M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 396530 | PAZ RODRIGUEZ, MANUEL A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 396531 | PAZ RODRIGUEZ, MIREYSA S. | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 396533 | PAZ SAGARDIA, ARLINE A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 396534 | PAZ TORRES, ELSA M | REDACTED | RIO PIEDRAS | PR | 00920-0000 | REDACTED |
| 396535 | PAZ TRANI, ARTURO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 396538 | PAZ VIERA, RAFAEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 396541 | PAZMINO LOZANO, CRUZ D. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 809902 | PAZO ARROYO, LUZ | REDACTED | PONCE | PR | 00730 | REDACTED |
| 396543 | PAZO ARROYO, LUZ I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 396544 | PAZO DIAZ, LOIDA | REDACTED | GURABO | PR | 00777-8691 | REDACTED |
| 396545 | PAZO DIAZ, LOIDA E. | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 396546 | PAZO GONZALEZ, ANGEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 396547 | PAZO RODRIGUEZ, ALEXANDER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 396548 | PAZO SANTIAGO, DORA A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 396549 | PAZO SANTIAGO, IRIS E | REDACTED | YAUCO | PR | 00698-0994 | REDACTED |
| 396553 | PAZOS CEVALLOS, ERIKA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 396555 | PAZOS RODRIGUEZ, JOSE M. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 396591 | PEARCE REYES, MICHELLE M | REDACTED | AGUAS BUENAS | PR | 00703-8381 | REDACTED |
| 396606 | PEARSON CEPEDA, SANTA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 396607 | PEARSON CRUZ, ROBERTO | REDACTED | San Juan | PR | 00913 | REDACTED |
| 396616 | PEARSON HERNAIZ, CARMEN L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 396617 | PEARSON HERNAIZ, PROVIDENCIA | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 809903 | PEARSON HERNAIZ, PROVIDENCIA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 396621 | PEARSON RODRIGUEZ, SARAH M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 809904 | PEARSON RODRIGUEZ, SHARON | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 396625 | PECHO MURAZZI, ISAIAS | REDACTED | CAYEY | PR | 00736-9537 | REDACTED |
| 396628 | PECUNIA RIVERA, VALERIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 396629 | PECUNIA RIVERA, YULIANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 396645 | Pedragon Soto, Jose E | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 396646 | PEDRAZA ALEJANDRO, RAQUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 396647 | PEDRAZA ALEJANDRO, RUTH N. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 396648 | PEDRAZA ALICEA, CRUCITA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 396649 | PEDRAZA AMBERT, EDUARDO | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 396650 | PEDRAZA ANDINO, JESSENIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 396651 | Pedraza Ayala, Angel M | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 396652 | PEDRAZA AYALA, JULIO A. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 396654 | PEDRAZA BAEZ, JOSE N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 396655 | PEDRAZA BAEZ, JOSE N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 396656 | PEDRAZA BAEZ, VALERIA CRISTAL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 396658 | PEDRAZA BURGOS, HILDA S | REDACTED | FAJARDO | PR | 00738-0475 | REDACTED |
| 396659 | PEDRAZA CAMACHO, ILIA M. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 396660 | PEDRAZA CAMACHO, NYRAIDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 396662 | PEDRAZA CARTAGENA, EUNICE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 396663 | PEDRAZA CARTAGENA, MILDRED E. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 396664 | PEDRAZA CASTRO, WILMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 809905 | PEDRAZA CENTENO, JOSE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 396666 | PEDRAZA CLAUDIO, ELDA A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 396670 | PEDRAZA COLON, JORGE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 396671 | Pedraza Colon, Juan F | REDACTED | Caguas | PR | 00725 | REDACTED |
| 396673 | Pedraza Colon, Marcos A | REDACTED | Guayama | PR | 00784 | REDACTED |
| 396674 | Pedraza Colon, Miguel A. | REDACTED | Guayama | PR | 00785 | REDACTED |
| 396676 | PEDRAZA COLON, YASMIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 809906 | PEDRAZA CORREA, JESSICA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 396678 | PEDRAZA CRUZ, NORMA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 396679 | PEDRAZA CRUZ, VICTOR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 396680 | Pedraza Cumba, Miguel A | REDACTED | Bayamon | PR | 09956 | REDACTED |
| 396682 | PEDRAZA DE JESUS, JESUS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 396683 | PEDRAZA DE JESUS, JOSE | REDACTED | SAN LARENZO | PR | 00754 | REDACTED |
| 396685 | Pedraza De Jesus, Rosalinda | REDACTED | San Lorenzo | PR | 00754 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 396687 | PEDRAZA DE LUNA, ZORAIDA | REDACTED | CAYEY | PR | 00737-2182 | REDACTED |
| 809907 | PEDRAZA GARCIA, NYDIA R | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 396691 | PEDRAZA GARCIA, NYDIA R | REDACTED | NAGUABO | PR | 00718-0874 | REDACTED |
| 396692 | PEDRAZA GOMEZ, ADA I | REDACTED | NAGUABO P R | PR | 00718 | REDACTED |
| 809908 | PEDRAZA GOMEZ, ADA I. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 396693 | PEDRAZA GONZALEZ, ANDREA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 396694 | Pedraza Gonzalez, Jose E | REDACTED | Guayama | PR | 00784 | REDACTED |
| 396696 | PEDRAZA GONZALEZ, LUIS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 396697 | PEDRAZA GUTIERREZ, NIURKA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 396697 | PEDRAZA GUTIERREZ, NIURKA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 396700 | PEDRAZA GUTIERREZ, YASHIRA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 396702 | PEDRAZA IZQUIERDO, GRISALY | REDACTED | LAS PIEDRAS | PR | 00777 | REDACTED |
| 809909 | PEDRAZA IZQUIERDO, JOSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 396704 | PEDRAZA LAI, VIDIA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 396705 | PEDRAZA LAUREANO, ANA T | REDACTED | SAN LORENZO | PR | 00754-9705 | REDACTED |
| 396706 | PEDRAZA LEDUC, MATILDE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 809910 | PEDRAZA LEDUC, MATILDE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 396707 | PEDRAZA LOPEZ, GLORIA M. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 396711 | PEDRAZA MARTINEZ, JOSE A. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 396712 | PEDRAZA MARTINEZ, JUANITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 396713 | PEDRAZA MARTINEZ, RICARDO | REDACTED | CIDRA | PR | 00639 | REDACTED |
| 396714 | PEDRAZA MARTINEZ, WANDA I | REDACTED | CIDRA | PR | 00739-1666 | REDACTED |
| 396715 | PEDRAZA MATEO, ADLYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 396716 | PEDRAZA MATEO, MIGUEL A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 396718 | PEDRAZA MELENDEZ, ANTONIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 396720 | PEDRAZA MORALES, LUZ I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 396721 | PEDRAZA MUNOZ, MARIA DE L. | REDACTED | SAN LORENZO | PR | 00754-9847 | REDACTED |
| 396723 | Pedraza Negron, Jose G. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 396724 | PEDRAZA NEGRON, SOLIMAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 396725 | PEDRAZA NIEVES, MIGDALIA | REDACTED | CAGUAS | PR | 00727-6954 | REDACTED |
| 396726 | Pedraza Nieves, Pedro J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 809911 | PEDRAZA NIEVES, TERESA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 396728 | PEDRAZA NIEVES, TERESA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 396729 | PEDRAZA OLIQUE, CECILIO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 396730 | PEDRAZA OLIQUE, ESTELVINA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 396731 | PEDRAZA OLIQUE, HIPOLITA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 809912 | PEDRAZA OLIQUE, IRIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 396732 | PEDRAZA OLIQUE, IRIS D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 396733 | PEDRAZA OLIQUE, KEILA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 809913 | PEDRAZA OLIQUE, NORMA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 396734 | PEDRAZA OLIQUE, NORMA I | REDACTED | CIDRA | PR | 00739-9742 | REDACTED |
| 396736 | Pedraza Ortiz, Jose L. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 396737 | PEDRAZA OTERO, LINDA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 1257340 | PEDRAZA PONTON, LYANN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 396741 | PEDRAZA QUIJANO, MARIA H | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 396742 | PEDRAZA RICARD, CONNIE | REDACTED | CAGUAS | PR | 00726-1234 | REDACTED |
| 809915 | PEDRAZA RIVERA, JOSE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 396745 | PEDRAZA RIVERA, JOSE J | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 396746 | PEDRAZA ROBLES, CARMEN S | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 396747 | PEDRAZA RODRIGUEZ, FELIX | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 396748 | PEDRAZA RODRIGUEZ, LOURDES | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 396749 | PEDRAZA RODRIGUEZ, NORMA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 396750 | PEDRAZA ROLON, ANGEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 396751 | PEDRAZA ROLON, EDWIN A. | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 396752 | PEDRAZA ROLON, GLORIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 396753 | PEDRAZA ROLON, GLORIA M. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 396758 | PEDRAZA ROSARIO, VICTOR | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 396759 | PEDRAZA RUIZ, ILIA P | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 809916 | PEDRAZA RUIZ, ILIA P | REDACTED | CEIBA | PR | 00725 | REDACTED |
| 396764 | Pedraza Sanchez, Valentin | REDACTED | Manati | PR | 00674 | REDACTED |
| 396767 | PEDRAZA SANTIAGO, PRAXEDES | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 396768 | PEDRAZA SANTIAGO, YAMILETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 396769 | PEDRAZA SANTOS, ANGEL M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 396770 | PEDRAZA SANTOS, JOSE L | REDACTED | CAGUAS | PR | 00726-5694 | REDACTED |
| 809917 | PEDRAZA SANTOS, JOSE L. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 809918 | PEDRAZA SERRANO, DIANNA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 396772 | PEDRAZA TORRES, CARMEN J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 396773 | PEDRAZA TORRES, LUCIA | REDACTED | CAGUAS | PR | 00726-0000 | REDACTED |
| 396774 | PEDRAZA TORRES, LUIS A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 396775 | PEDRAZA TORRES, MARIA D | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 809919 | PEDRAZA TORRES, MARIA D | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 809920 | PEDRAZA TORRES, OLGA D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 396780 | Pedraza Vega, Edgard | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 396781 | PEDRAZA VELAZQUEZ, EDUARDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 396782 | Pedraza Velazquez, Eduardo E. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 396783 | PEDRAZA ZAMBRANA, ROSALYN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 396784 | PEDRAZA, JULIO A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 396785 | PEDRAZA, MIGUEL A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 396790 | PEDRERO AYALA, ROSEMARY | REDACTED | San Juan | PR | 00953 | REDACTED |
| 396791 | PEDRERO AYALA, ROSEMARY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 396793 | PEDRERO DIAZ, ELIZABETH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 809921 | PEDRO COSS, JAVIER | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 396997 | PEDRO COSS, JUAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 396998 | PEDRO COSS, ROSA Y | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 397020 | PEDRO DEL VALLE, MARTIN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 397021 | PEDRO DELGADO, CARMEN M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 397092 | PEDRO FIGUEROA, ANGEL M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 397760 | PEDRO RIVERA, WILDA S | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 397789 | PEDRO ROSA, YESMARI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 809922 | PEDRO ROSA, YESMARIE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 397853 | PEDRO TORRES, KATTYBEL | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 397894 | PEDRO, HECTOR R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 397895 | PEDRODELGADO, JUAN A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 397896 | PEDROGO APONTE, ADA L. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 397897 | PEDROGO APONTE, MELISSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 809923 | PEDROGO BASCO, LUZ | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 809924 | PEDROGO BASCO, MADELYN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 397900 | PEDROGO CASILLAS, SHEILA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 397901 | PEDROGO CASILLAS, SHEILA M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 397903 | PEDROGO CORREA, ROSALIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 397904 | Pedrogo Cotto, Clotilde | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 397905 | Pedrogo Flores, Pedrito | REDACTED | Caguas | PR | 00725 | REDACTED |
| 397906 | Pedrogo Flores, William | REDACTED | Caguas | PR | 00725 | REDACTED |
| 397907 | PEDROGO GONZALEZ, IRIS MIREYA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 397908 | PEDROGO GRAULAU, LEDDA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 397910 | PEDROGO HERNANDEZ, VIVIAN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 397911 | PEDROGO LEANDRY, HECTOR | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 397912 | PEDROGO LEANDRY, JORGE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 809925 | PEDROGO MATOS, CARLA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 397913 | PEDROGO MATOS, CARLA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 397914 | PEDROGO MUNERA, ANGEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 397917 | PEDROGO NUNEZ, AIDA MIRIAM | REDACTED | COAMO | PR | 00769 | REDACTED |
| 397918 | PEDROGO NUNEZ, ELIZABETH | REDACTED | San Juan | PR | 00769 | REDACTED |
| 397920 | PEDROGO ROSELLO, HILDA R | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 809926 | PEDROGO ROSELLO, LILLIAM | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 397921 | PEDROGO ROSELLO, LILLIAM I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 397922 | PEDROGO ROSELLO, LIONEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 397923 | Pedrogo Santiago, Angel L. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 397925 | PEDROSA ARCE, CARMEN L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 397926 | PEDROSA ARCE, JORGE L. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 397929 | PEDROSA FELICIANO, SONIA L. | REDACTED | San Juan | PR | 00967 | REDACTED |
| 809927 | PEDROSA LOPEZ, DEBRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 397931 | PEDROSA LOPEZ, DEBRA M | REDACTED | NARANJITO | PR | 00719-9609 | REDACTED |
| 809928 | PEDROSA LOPEZ, IRSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 397937 | PEDROSA NIEVES, ROSA | REDACTED | GURABO | PR | 00778-9613 | REDACTED |
| 397938 | PEDROSA QIONONES, JARED D | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 397939 | PEDROSA QUINONEZ, EMMANUEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 397940 | PEDROSA QUINTANA, MAGDALENA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 397941 | PEDROSA RIVERA, CARMEN YOLANDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 397942 | PEDROSA RIVERA, IVELISSE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 397945 | PEDROSA RIVERA, SANTIAGO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 397947 | PEDROSA ROSA, MARIA I. | REDACTED | TOA ALTA | PR | 00963 | REDACTED |
| 397948 | PEDROSA ROSA, REINA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 397950 | PEDROSA VARGAS, MAYRA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 397955 | Pedroza Alicea, Jose A | REDACTED | Comerio | PR | 00782 | REDACTED |
| 397956 | PEDROZA COLON, WALYS YAMILKA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 397958 | Pedroza Dominguez, Angel L | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 809929 | PEDROZA FLORES, MARIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 397959 | PEDROZA FLORES, MARIA J | REDACTED | SANLORENZO | PR | 00754 | REDACTED |
| 397960 | PEDROZA GABRIEL, ELSIE | REDACTED | GUAYNABO | PR | 00969-4203 | REDACTED |
| 397961 | PEDROZA GOMEZ, NORMA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 397962 | Pedroza Gutierrez, Josue D | REDACTED | Humacao | PR | 00791 | REDACTED |
| 397964 | PEDROZA LOPEZ, JORGE | REDACTED | AGUADILLA | PR | 00603-1766 | REDACTED |
| 397965 | PEDROZA LOPEZ, MIRTA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 397967 | PEDROZA MARTINEZ, LUIS M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 397968 | PEDROZA MARTINEZ, ZULEICA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 397970 | PEDROZA MERCED, MARGARET | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 397972 | Pedroza Montanez, Angel D | REDACTED | Cayey | PR | 00736 | REDACTED |
| 397974 | PEDROZA MUJICA, MARELISS | REDACTED | CANAVANAS | PR | 00729 | REDACTED |
| 397975 | PEDROZA MUNOZ, SOLMERINA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 397976 | Pedroza Natal, Gamalier | REDACTED | Utuado | PR | 00641 | REDACTED |
| 397976 | Pedroza Natal, Gamalier | REDACTED | Utuado | PR | 00641 | REDACTED |
| 397977 | Pedroza Negron, Gamalier | REDACTED | Villalba | PR | 00766 | REDACTED |
| 397979 | PEDROZA NIEVES, HEIDY A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 397981 | Pedroza Nieves, Luis A. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 397983 | PEDROZA ORTIZ, MINERVA | REDACTED | TOA ALTA | PR | 00949 | REDACTED |
| 809930 | PEDROZA ORTIZ, MINERVA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 397984 | PEDROZA ORTIZ, TOMASA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 397985 | PEDROZA PEREIRA, JUANA B | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 397988 | PEDROZA RIVERA, EDDIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 397989 | PEDROZA RIVERA, EDDIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 397990 | PEDROZA RIVERA, GEORGE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 397991 | PEDROZA RIVERA, MIGDALIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 397992 | Pedroza Rivera, Yolanda | REDACTED | Comerio | PR | 00782 | REDACTED |
| 809931 | PEDROZA RODRIGUEZ, ANA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 397993 | PEDROZA RODRIGUEZ, ANA S | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 397994 | PEDROZA RODRIGUEZ, IDALIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 397995 | PEDROZA ROSA, ANA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 397999 | PEDROZA ROSARIO, AIDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 398000 | PEDROZA SANTANA, MARIA M | REDACTED | AIBONITO | PR | 00705-3129 | REDACTED |
| 398001 | PEDROZA SANTOS, JUANITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 398003 | PEDROZA SOLER, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 398004 | PEDROZA TORRES, LAURA | REDACTED | GURABO | PR | 00778-2023 | REDACTED |
| 398005 | PEDROZA VAZQUEZ, MARIA L | REDACTED | HATO REY | PR | 00917-0000 | REDACTED |
| 398006 | PEDROZA, JESUS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 809932 | PEDROZA, RICARDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 398011 | PEFFER ORTIZ, CAROL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 398022 | PEGUERO APONTE, NILDA O | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 398028 | PEGUERO CONTRERAS, RADAILSA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 398029 | PEGUERO CUELLO, KIVIO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 398031 | PEGUERO GUZMAN, ROSABEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 398034 | PEGUERO MATEO, FIOR DALIZA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 398035 | PEGUERO MATEO, FLOR D | REDACTED | CAROLINA | PR | 00974 | REDACTED |
| 398036 | PEGUERO MATEO, FLOR D. | REDACTED | CAROLINA | PR | 00926 | REDACTED |
| 398037 | Peguero Mejia, Ludyvania | REDACTED | Carolina | PR | 00987 | REDACTED |
| 398038 | PEGUERO MEJIA, MARGARITA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 398041 | PEGUERO MEJIAS, RAFAELA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 398042 | PEGUERO MORONTA, MERCEDES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 398043 | PEGUERO MORONTA, MIGUELINA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 809933 | PEGUERO NEGRON, ANGEL L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 809934 | PEGUERO OLIVERO, JUAN G | REDACTED | PONCE | PR | 00728 | REDACTED |
| 398046 | PEGUERO PEREZ, BARBARA L | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 398047 | PEGUERO PIMENTEL, MIRLA N | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 398048 | PEGUERO PIMENTEL, VICKY | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 398050 | PEGUERO RIVERA, DIGNA J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 809935 | PEGUERO RIVERA, PAOLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 398051 | PEGUERO ROSA, NELSON | REDACTED | SANTURCE | PR | 00981 | REDACTED |
| 398052 | Peguero Rosario, Victor M | REDACTED | San Juan | PR | 00924 | REDACTED |
| 398053 | PEGUERO ROSSIS, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 809936 | PEGUERO VIZCAINO, IVELISSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 398055 | PEGUERO VIZCAINO, IVELISSE A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 398056 | PEGUERO, JUAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 398059 | PEIKAR, NADER | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 398060 | PEINADO ROMERO, MIRIAM | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 398066 | PELAEZ SERRANO, DANIEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 398067 | PELAEZ SERRANO, MILCA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 398068 | PELAEZ SERRANO, PRISCILA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 398069 | PELATI NUNEZ, ERASTO | REDACTED | CATANO | PR | 00963-0921 | REDACTED |
| 398070 | PELATTI GARCIA, ALICIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 398071 | PELAYO ROQUE, ENRIQUE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 398075 | PELEGRINA CORCINO, STEPHANIE C | REDACTED | SAN JUAN | PR | 00917 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 398082 | PELEGRINA SOEGAARD, DIANA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 809937 | PELET GONZALEZ, JOSE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 398084 | PELET JIMENEZ, RUTH M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 398085 | PELET RODRIGUEZ, JORGE L | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 398086 | PELET ROMAN, FRANCIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 398087 | PELET ROMAN, FRANCIS M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 398088 | PELET VILLANUEVA, LARISSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 398089 | PELICIER RODRIGUEZ, MIRZA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 398092 | PELLECIER MASSO, KEVIN | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 809938 | PELLECIER MASSO, KEVIN | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 398093 | PELLEGRINO LAFEMINA, CAMILLE | REDACTED | SAN JUAN | PR | 00908-6873 | REDACTED |
| 398097 | PELLETIER TORRES, JENNIFER | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 398100 | PELLICCIA ECHEVARRIA, CARLOS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 398101 | PELLICCIA MERCADO, RITA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 398102 | Pellicia Antongiorgi, Jorge | REDACTED | Salinas | PR | 00751 | REDACTED |
| 398103 | PELLICIA CAPETILLO, EDWIN A | REDACTED | SAN JUAN | PR | 00936-6743 | REDACTED |
| 809939 | PELLICIA ECHEVARRIA, FRANCISCO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 398104 | PELLICIA ECHEVARRIA, FRANCISCO | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 398105 | PELLICIA ECHEVARRIA, JOHNY | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 809940 | PELLICIA PELLICIA, IVELISSE A. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 398109 | Pellicia Ramos, Jose A. | REDACTED | Florida | PR | 00650 | REDACTED |
| 398111 | PELLICIA VEGA, ERIC | REDACTED | LARES | PR | 00669 | REDACTED |
| 398112 | PELLICIER ACOSTA, ALFREDO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 398113 | Pellicier Bahamundi, Gaspar | REDACTED | Yauco | PR | 00698 | REDACTED |
| 398114 | PELLICIER BAHAMUNDI, HILDAELISA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 398115 | PELLICIER CAMACHO, JOSE M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 809941 | PELLICIER CAMACHO, JOSE M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 398116 | PELLICIER CINTRON, ANA L | REDACTED | MANATI | PR | 00674-0945 | REDACTED |
| 398117 | PELLICIER CINTRON, CIRILO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 398118 | PELLICIER CINTRON, HERIBERTO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 398120 | PELLICIER FEBRE, JUAN R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 398121 | PELLICIER FEBRES, MARIA M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 398122 | PELLICIER FIGUEROA, GLENDA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 398123 | PELLICIER FIGUEROA, GLENDA | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 398124 | PELLICIER FIGUEROA, JOCELYN | REDACTED | SANTURCE | PR | 00908-3464 | REDACTED |
| 398125 | PELLICIER FIGUEROA, MAGALY | REDACTED | CAROLINA | PR | 00908 | REDACTED |
| 398126 | PELLICIER FIGUEROA, MAGALY | REDACTED | Carolina | PR | 00985 | REDACTED |
| 398127 | PELLICIER LOPEZ, NILSA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 398128 | PELLICIER MARTINEZ, CARMEN M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 398129 | Pellicier Martinez, Glendalis | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 809942 | PELLICIER MARTINEZ, LOURDES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 398130 | PELLICIER MARTINEZ, LOURDES M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 398132 | PELLICIER ORTIZ, ERICA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 398133 | PELLICIER QUINONES, VIVIAN M. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 398136 | Pellicier Rivera, Julio A | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 398137 | PELLICIER RIVERA, LUZ S | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 398138 | PELLICIER RODRIGUEZ, ADNERIS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 809943 | PELLICIER RODRIGUEZ, ADNERIS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 398140 | Pellicier Torres, Gaspar | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 398141 | PELLICIER TORRES, JULIO A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 398143 | PELLICIER VALDES, ANA L. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 398144 | Pellicier Valdes, Eric D. | REDACTED | Caguas | PR | 00727 | REDACTED |
| 398148 | PELLISSIER TRINIDAD, MIGUEL A | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 398149 | PELLOT ABREU, MARYANN | REDACTED | MAYAGUEZ | PR | 00680-7301 | REDACTED |
| 398151 | PELLOT ACEVEDO, NORBERTO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 398153 | PELLOT ALERS, SANDRA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 398154 | Pellot Arce, Angelica M | REDACTED | Camuy | PR | 00627 | REDACTED |
| 398157 | PELLOT BOURDON, SHIRLEY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 398158 | PELLOT CABAN, JUAN | REDACTED | AGUADILLA | PR | 00604-0616 | REDACTED |
| 398159 | PELLOT CANCELA, TEODOSIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 398160 | Pellot Cardona, Juan A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 398161 | PELLOT CARDONA, NILSA | REDACTED | AGUADILLA | PR | 00603-9616 | REDACTED |
| 398163 | PELLOT CECILIA, MAYDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 398164 | PELLOT CESTERO, FRANCHESKA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 398165 | PELLOT CESTERO, JOEL E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 398166 | PELLOT CESTERO, SHEILA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 398167 | PELLOT COLON, NEREIDA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 398168 | PELLOT COLON, ROGER T | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 398169 | PELLOT COLON, WEINY A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 398170 | PELLOT CONTRERAS, ARTURO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 398171 | PELLOT CONTRERAS, JENNIFER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 398172 | PELLOT CORDERO, JORGE L. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 398173 | Pellot Cordero, Pedro L | REDACTED | Isabela | PR | 00662 | REDACTED |
| 398174 | PELLOT CORDERO, RICARDO | REDACTED | HATILLO | PR | 00615 | REDACTED |
| 398175 | PELLOT CORDOVA, ENRIQUE | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 398176 | PELLOT CORTES, JOANA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 398177 | PELLOT CORTES, MARIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 398178 | PELLOT CRUZ, CELSO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 398180 | PELLOT DOMENECH, HECTOR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 809944 | PELLOT DUPREY, KEILA | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 398181 | PELLOT DUPREY, KEILA Z. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 398182 | PELLOT DUPREY, LORY L | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 398183 | PELLOT ECHEVARRIA, LUIS A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 398184 | PELLOT ESCABI, MIGUEL H | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 398186 | PELLOT FELICIANO, GLORIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 398187 | PELLOT FELICIANO, MARY L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 398188 | PELLOT FELICIANO, YOLANDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 809945 | PELLOT FELICIANO, YOLANDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 398189 | PELLOT FERRER, LUZ H | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 398190 | PELLOT FUENTES, ISMAEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 398192 | PELLOT FUENTES, MAHELIZ | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 809946 | PELLOT FUENTES, MAHELIZ | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 398194 | PELLOT GALARZA, MILDRED | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 398196 | PELLOT GARCIA, JESSICA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 398198 | PELLOT GONZALEZ, CARMEN Z. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 398199 | PELLOT GONZALEZ, CINTHIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 398200 | PELLOT GONZALEZ, DAVID | REDACTED | MOCA | PR | 00676 | REDACTED |
| 398202 | PELLOT GONZALEZ, GLADYS M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 398203 | PELLOT GONZALEZ, MARIA | REDACTED | NO CITY GIVEN | PR | 00921 | REDACTED |
| 809947 | PELLOT GONZALEZ, MARIELYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 398204 | PELLOT GONZALEZ, YAYMED | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 398205 | PELLOT GUERRA, LOUIS A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 398206 | PELLOT HERNANDEZ, ADA A. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 398207 | PELLOT HERNANDEZ, ALCIDES | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 398208 | PELLOT HERNANDEZ, GRACE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 398209 | PELLOT HERNANDEZ, ISMAEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 398210 | PELLOT HERNANDEZ, MARIA | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 398211 | PELLOT HERNANDEZ, MAYRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 809948 | PELLOT HERNANDEZ, MAYRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 398212 | PELLOT HERNANDEZ, SYLVIA B | REDACTED | MOCA | PR | 00676 | REDACTED |
| 398213 | PELLOT HERNANDEZ, ZAIRA E | REDACTED | MAYAGUEZ | PR | 00706 | REDACTED |
| 398214 | PELLOT JIMENEZ, CLARIBEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 398215 | PELLOT JIMENEZ, JANICE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 809949 | PELLOT JIMENEZ, JANICE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 398216 | PELLOT JULIA, ILIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 398218 | PELLOT JULIA, LUIS MIGUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 398219 | PELLOT JUSINO, ALBERTO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 398220 | PELLOT LAGUERRE, MAGDALENA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 398221 | PELLOT LOPEZ, ALFONSO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 809950 | PELLOT LOPEZ, ALFONSO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 398222 | PELLOT LOPEZ, CARLOS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 398223 | PELLOT LOPEZ, ELIUT | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 809951 | PELLOT LOPEZ, KENNETH A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 398224 | PELLOT LOPEZ, YOLANDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 398225 | PELLOT MARTINEZ, VANESSA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 398226 | PELLOT MARTINEZ, YARITZA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 398228 | Pellot Moya, Christian A | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 398230 | PELLOT MOYA, GUSTAVO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 398231 | PELLOT NAVARRO, HUMBERTO | REDACTED | San Juan | PR | 00961 | REDACTED |
| 398232 | PELLOT NIEVES, WILLIAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 398234 | PELLOT NIVES, WANDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 398235 | PELLOT OCASIO, WILLIAM | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 398237 | PELLOT ORTIZ, RAMONA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 398238 | PELLOT PELLOT, ALEX | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 398239 | PELLOT PELLOT, AMALIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 398240 | PELLOT PELLOT, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 398241 | Pellot Pellot, Isaura | REDACTED | Moca | PR | 00676 | REDACTED |
| 398242 | PELLOT PELLOT, MARTA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 398243 | PELLOT PELLOT, MICHAEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 398244 | PELLOT PELLOT, NEREIDA | REDACTED | AGUADILLA | PR | 00605-2117 | REDACTED |
| 398245 | PELLOT PELLOT, PAULINA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 398246 | Pellot Perez, Josue | REDACTED | Moca | PR | 00676 | REDACTED |
| 809952 | PELLOT PEREZ, MILAGROS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 398247 | PELLOT PEREZ, MILAGROS | REDACTED | MOCA | PR | 00676-9633 | REDACTED |
| 398249 | PELLOT PUJOLS, FRANCISCO | REDACTED | PONCE | PR | 00732-7914 | REDACTED |
| 398251 | PELLOT QUINONES, WILLIAM | REDACTED | RINCON | PR | 00677 | REDACTED |
| 398252 | PELLOT RAMOS, PEDRO ULISES | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 809953 | PELLOT RAMOS, YOLANDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 809953 | PELLOT RAMOS, YOLANDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 398253 | PELLOT RAMOS, YOLANDA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 398254 | PELLOT REYES, ANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 398257 | PELLOT RODRIGUEZ, AGUSTINA | REDACTED | ISABELA | PR | 00662-0594 | REDACTED |
| 398258 | PELLOT RODRIGUEZ, AIDA L | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 398259 | Pellot Rodriguez, Alfredo | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 398260 | PELLOT RODRIGUEZ, DAISY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 398262 | PELLOT RODRIGUEZ, DORIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 398263 | Pellot Rodriguez, Gilberto | REDACTED | Moca | PR | 00676 | REDACTED |
| 809955 | PELLOT RODRIGUEZ, MIRIAM E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 398264 | PELLOT RODRIGUEZ, WILLIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 398265 | PELLOT RODRIGUEZ, WILLIAM | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 809956 | PELLOT ROLDAN, YOLANDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 398266 | PELLOT ROLDAN, YOLANDA | REDACTED | AGUADILLA | PR | 00603-9707 | REDACTED |
| 398267 | PELLOT ROMAN, JOSE A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 398268 | PELLOT ROMERO, SHEILA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 398271 | PELLOT ROSADO, ABIGAIL | REDACTED | LARES | PR | 00669 | REDACTED |
| 398272 | Pellot Rosado, Felix L | REDACTED | Miami | FL | 33190 | REDACTED |
| 398273 | Pellot Ruiz, Alfonso | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 398274 | PELLOT RUIZ, FEDERICO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 398275 | Pellot Ruiz, Gustavo | REDACTED | Orlando | FL | 32807 | REDACTED |
| 398276 | Pellot Ruiz, Patricia | REDACTED | Arecibo | PR | 00662 | REDACTED |
| 398277 | Pellot Salas, Maria T | REDACTED | Aguadilla | PR | 00605-4074 | REDACTED |
| 398278 | PELLOT SANTIAGO, DERIC | REDACTED | MOCA | PR | 00676 | REDACTED |
| 398279 | PELLOT SANTIAGO, DORIS E | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 809957 | PELLOT SANTIAGO, DORIS E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 398280 | PELLOT SANTIAGO, MARIA L | REDACTED | ARECIBO | PR | 00612-9807 | REDACTED |
| 398281 | PELLOT SIBERIO, JOHANNA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 809958 | PELLOT SIBERIO, JOHANNA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 809959 | PELLOT SIBERIO, JORGE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 809960 | PELLOT SIBERIO, JORGE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 398282 | PELLOT SILBERIO, JORGE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 398283 | PELLOT SOTO, ANTONIO | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 398284 | PELLOT SOTO, GIL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 398285 | PELLOT SOTO, ISRAEL | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 398286 | PELLOT SOTO, MIRIAM | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 398287 | PELLOT SOTO, RICARDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 398288 | PELLOT SUSTACHE, JOAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 398289 | PELLOT TAVAREZ, FELIX | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 398290 | PELLOT TIRADO, FREIDA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 398291 | PELLOT TIRADO, LUIS A. | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 398292 | PELLOT TIRADO, VANESSA | REDACTED | SAN JUAN | PR | 00940-0788 | REDACTED |
| 398293 | PELLOT TIRADO, VANESSA | REDACTED | SAN JUAN | PR | 00931-3188 | REDACTED |
| 398294 | PELLOT VALENTIN, ALEX J | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 398295 | PELLOT VAZQUEZ, ELIEZER | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 398296 | Pellot Vega, Antonio | REDACTED | Moca | PR | 00676 | REDACTED |
| 398297 | PELLOT VELAZQUEZ, AIDA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 398298 | PELLOT VELAZQUEZ, ANGELICA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 809961 | PELLOT VELAZQUEZ, ANGELICA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 398299 | PELLOT VELAZQUEZ, BENJAMIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 398301 | PELLOT VELAZQUEZ, LUZ M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 398302 | PELLOT VELAZQUEZ, SAMUEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 398303 | PELLOT VELEZ, EVELYN | REDACTED | ISABELA | PR | 00662-4404 | REDACTED |
| 398305 | PELLOT VILLAFANE, KRIMILDA | REDACTED | ARECIBO | PR | 00613-9337 | REDACTED |
| 398306 | PELLOT ZENO, LYDIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 398307 | PELLOT, JOSEPH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 398310 | PELLOTSALAS, GLADYS C | REDACTED | MOCA | PR | 00676 | REDACTED |
| 398313 | PELUYERA BERRIOS, JESUS E. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 398314 | PELUYERA HERNANDEZ, CARMEN MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 398315 | Peluyera Maldonado, Angel N | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 398316 | PELUYERA OROZCO, NAHOMY S | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 809962 | PELUYERA OROZCO, NAHOMY S | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 398317 | PELUYERA POLLOCK, LUZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 398319 | PELUYERA REYES, KEVIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 398320 | PELUYERA RIVERA, HECTOR L | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 398321 | PELUYERA SANCHEZ, RAQUEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 398322 | PELUYERA SOTO, MARTA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 398323 | PELUYERA TORRES, CARMEN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 398324 | PELUYERA TORRES, GLORIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 398325 | PELUYERA, JOSEFINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 398327 | PENA ABAD, FELIX R | REDACTED | SAN JUAN | PR | 00924-3170 | REDACTED |
| 398328 | PENA ACOSTA, ELCIRA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 398331 | PENA AGOSTO, JONATHAN | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 398332 | PENA AGOSTO, JORGE | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 398333 | PENA AGOSTO, MARIA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 398334 | PENA AGOSTO, MICHELLE | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 398335 | PENA AGOSTO, NORMA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 398338 | PENA ALCANTARA, ANGELINA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 398341 | PENA ALEJANDRO, CYNTHIA E. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 398342 | PENA ALEJANDRO, EDNA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 398343 | PENA ALEMAN, ANGEL M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 398345 | PENA ALEMAN, EDDIE N. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 398346 | PENA ALEMAN, LUZ D | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 398347 | PENA ALGARIN, GEORGINA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 398348 | PENA ALGARIN, ISRAEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 398350 | PENA ALGARIN, PETRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 398351 | PENA ALICEA, JUAN R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 398354 | PENA ALVARADO, NOEMI | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 398356 | PENA ALVARADO, NYDIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 809963 | PENA ALVARADO, NYDIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 398357 | PENA AMADO, ALEJANDRO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 398358 | PENA AMPARO, CLOTILDE | REDACTED | BAYAMON | PR | 00986 | REDACTED |
| 398359 | PENA ANTONMARCHI, JORGE L. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 398360 | PENA ANTONMARCHI, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 398362 | PENA ANTONMARCHI, PABLO L. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 398364 | PENA APONTE, MARITSA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 398365 | PENA APONTE, WANDA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 398368 | PENA BARBOSA, FRANCISCO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 398369 | PENA BARBOSA, LUIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 398372 | PENA BASTARD, TILSA | REDACTED | DORADO | PR | 00646-9615 | REDACTED |
| 398374 | PENA BATISTA, YAITZA ENID | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 809964 | PENA BENITEZ, EDNA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 398375 | PENA BENITEZ, EDNA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 398376 | PENA BENITEZ, GLORIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 398377 | PENA BENITEZ, JORGE L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 398378 | PENA BENITEZ, VICTOR W | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 398379 | PENA BERMUDEZ, DAISY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 398380 | PENA BERMUDEZ, MIGUEL A | REDACTED | LARES | PR | 00669 | REDACTED |
| 398382 | PENA BERRIOS, GLENDALIX | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 398387 | PENA BORRERO, MIRTA | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 398388 | PENA BOYRE, LUZ | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 398389 | PENA BRACERO, ALEXIS | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 398391 | PENA BRITO, CARLOS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 398392 | PENA BRITO, ROSA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 398394 | PENA BURGOS, JOSE A. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 398395 | PENA CABRERA, OTILIO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 398397 | PENA CACERES, PATRICIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 398399 | PENA CARABALLO, ADENESE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 398400 | PENA CARABALLO, DEBORA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 398406 | PENA CARRION, EULALIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 398407 | PENA CARRION, LEANDRO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 398408 | Pena Carrion, Leandro Luis | REDACTED | Carolina | PR | 00979 | REDACTED |
| 398409 | PENA CARRION, MARLON | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 398411 | Pena Carrion, Marlon M | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 398413 | PENA CARRION, ROBERTO L. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 398414 | PENA CARRION, ZULMA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 809965 | PENA CARTAGENA, ALEXANDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 398416 | PENA CASIANO, MIGUEL A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 398417 | PENA CASTANO, ALBANIA R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 398418 | PENA CASTANO, IRIS O. | REDACTED | BAYAMON | PR | 00985 | REDACTED |
| 398419 | PENA CASTANO, LORENZO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 398420 | PENA CASTILLO, ALLEN PABLO | REDACTED | San Juan | PR | 00924 | REDACTED |
| 398422 | Pena Castillo, Felix Manuel | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 398427 | PENA CASTRO, CONSUELO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 398428 | PENA CASTRO, VIDALIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 398429 | PENA CEPEDA, ANA HILDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 398430 | PENA CEPEDA, CARMEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 398431 | PENA CERPA, RAIZA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 398432 | PENA CERPA, ZULAIKA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 398434 | PENA CINTRON, CARMEN | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 398435 | PENA CINTRON, CARMEN M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 398436 | PENA CINTRON, MAGALY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 398437 | PENA CINTRON, MARIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 809966 | PENA CINTRON, YANEDYS A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 398438 | PENA CLOS, SERGIO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 398442 | PENA COLON, BLANCA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 398443 | PENA COLON, FRANCISCO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 398444 | PENA COLON, JOSE R. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 398446 | PENA COLON, ZORAIDA | REDACTED | SAN JUAN | PR | 00927-5001 | REDACTED |
| 398448 | PENA CONCEPCION, JEANNETTE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 398449 | PENA CONTRERAS, DAVID J. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 398450 | PENA CONTRERAS, DAVID J. | REDACTED | San Juan | PR | 00725 | REDACTED |
| 398451 | PENA CONTRERAS, LUIS A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 398453 | PENA CORREA, CLAUDIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 398454 | PENA CORREA, LUIS A. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 398456 | PENA CORTES, LUIS A. | REDACTED | SAN JUAN | PR | 00923-1826 | REDACTED |
| 398458 | PENA COSME, CARMEN I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 398460 | PENA COSS, YOLANDA | REDACTED | RIO PIEDRAS | PR | 00923-3020 | REDACTED |
| 398461 | PENA CRESPO, ANA C. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 398464 | PENA CRESPO, ROSSI C | REDACTED | SAN JUAN | PR | 00907-5259 | REDACTED |
| 398466 | Pena Cruz, Angel Enrique | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 398467 | PENA CRUZ, DAMARIS | REDACTED | LAS PIEDRAS | PR | 00771-9602 | REDACTED |
| 398469 | PENA CRUZ, JEANNETTE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 398470 | PENA CRUZ, MICHELLE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 398472 | PENA CUADRADO, ROSALYN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 398474 | Pena Curbelo, Edgar O. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 398475 | PENA DAGUENDO, SANDRA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 398476 | Pena Davila, Alexander | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 809967 | PENA DAVILA, DENISE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 398477 | PENA DAVILA, DENISE J. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 809968 | PENA DAVILA, IRIS | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 398478 | PENA DAVILA, IRIS L. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 398479 | PENA DAVILA, MARIBEL | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 398480 | Pena Davila, Santos | REDACTED | Las Piedras | PR | 00771 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 398481 | PENA DE JESUS, FELICITA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 398482 | PENA DE JESUS, JOSE M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 398483 | PENA DE JESUS, JULIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 398486 | PENA DE JESUS, MAGDA L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 809969 | PENA DE JESUS, MAGNA L | REDACTED | ARROYO | PR | 00745 | REDACTED |
| 398488 | Pena De Jesus, Osvaldo L | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 398490 | PENA DE LA VEGA, JUAN M. | REDACTED | LEVITTOWN | PR | 00961 | REDACTED |
| 398492 | PENA DE MERCADO, ANA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 398493 | PENA DELGADO, ANGEL | REDACTED | San Juan | PR | 00983 | REDACTED |
| 398494 | PENA DELGADO, ANGEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 398495 | PENA DELGADO, ARICELIS | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 398496 | PENA DELGADO, ELMO E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 398497 | PENA DELGADO, GEMA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 398498 | PENA DELGADO, HULDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 398499 | PENA DELGADO, SALOMON | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 398500 | PENA DELGADO, YARINET | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 398501 | PENA DEODATTI, GINNETTE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 398502 | PENA DETRES, OMAYRA | REDACTED | MAYAGUEZ | PR | 00682-6311 | REDACTED |
| 809970 | PENA DEXTER, FRANK R. | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 398505 | PENA DIAZ, EVELYN DE L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 398508 | PENA DIAZ, JOHANNA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 398509 | PENA DIAZ, JOSE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 809971 | PENA DIAZ, KEYCHA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 398510 | PENA DIAZ, MARITZA E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 398511 | PENA DIAZ, YESSENIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 398512 | PENA DIJOLS, ANA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 398513 | PENA DONES, RAFAEL A | REDACTED | GURABO | PR | 00778-0791 | REDACTED |
| 398515 | Pena Duarte, Jennifer | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 398516 | Pena Dumas, Rey A | REDACTED | Rio Piedras | PR | 00917 | REDACTED |
| 398517 | PENA ENCARNACION, MARIA C | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 398519 | PENA ESTRADA, MERARIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 398520 | PENA FALCON, JULIANA E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 809972 | PENA FARGAS, YARITZA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 398521 | PENA FELICIANO, ABRAHAM | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 809973 | PENA FELICIANO, BRIGIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 398522 | PENA FELICIANO, BRIGIDA | REDACTED | SAN SEBASTIAN | PR | 00685-9850 | REDACTED |
| 809974 | PENA FELICIANO, LIZAIDA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 398524 | PENA FELICIANO, MARIBEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 398525 | PENA FELICIANO, MICHELLE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 398527 | PENA FELICIANO, NIBSAM L. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 398528 | PENA FELICIANO, NORAMID | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 809975 | PENA FELICIANO, RAFAEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 398531 | PENA FELICIANO, RAFAEL E | REDACTED | GUAYNABO | PR | 00789 | REDACTED |
| 398532 | PENA FELICIANO, ROBERT | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 398533 | PENA FELIX, BANI | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 398534 | PENA FERMIN, CLAUDIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 398536 | PENA FERNANDEZ, CRISTAL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 398537 | PENA FERNANDEZ, KEYLEANY A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 398542 | PENA FIGUEROA, GLESVIA MARIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 398543 | PENA FIGUEROA, MILTON | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 398545 | PENA FIGUEROA, XIOMARA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 398546 | PENA FLORES, CARMEN M. | REDACTED | San Juan | PR | 00791-9723 | REDACTED |
| 398547 | PENA FLORES, DAVID | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 398548 | PENA FONSECA, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 398549 | PENA FONSECA, ELIZABETH | REDACTED | CAGUAS | PR | 00727-6215 | REDACTED |
| 398550 | PENA FONSECA, GENARO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 398555 | PEÑA FORT, REINALDO AUGUSTO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 398556 | PENA FORTY, CARMEN D | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 398557 | PENA FORTY, LUZ E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 398558 | PENA FORTY, OMAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 398560 | PENA FRANCO, ENRIQUE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 398561 | PENA FRANCO, NORMAN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 398562 | PENA GALARZA, JANICE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 398563 | PENA GALARZA, NANET | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 398564 | Pena Galindo, Florencio | REDACTED | San German | PR | 00683 | REDACTED |
| 809976 | PENA GARCIA DE RAMIREZ, LOURDES | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 398567 | PENA GARCIA, ANGELA M | REDACTED | PATILLAS | PR | 00723-1259 | REDACTED |
| 398568 | PENA GARCIA, CARLOS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 398569 | PENA GARCIA, CARLOS E. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 398570 | PEÑA GARCIA, CARLOS E. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 398571 | PENA GARCIA, CARLOS R. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 398572 | PENA GARCIA, FREDERICK | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 809977 | PENA GARCIA, FREDERICK | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 398573 | PENA GARCIA, JASMIN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 398575 | PENA GARCIA, JORGE L | REDACTED | Culebra | PR | 00775 | REDACTED |
| 398576 | PENA GARCIA, JORGE L. | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 398577 | PENA GARCIA, MARITZA | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 398578 | Pena Garcia, Miguel A | REDACTED | Juncos | PR | 00777 | REDACTED |
| 809978 | PENA GARCIA, MIGUEL A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 398579 | PENA GARCIA, SHEILA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 398581 | PENA GERENA, AIDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 398582 | PENA GOMEZ, ANGEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 398583 | PENA GOMEZ, CARMEN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 809979 | PENA GOMEZ, JOSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 398585 | PENA GOMEZ, MILAGRITOS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 809980 | PENA GOMEZ, SHADDAI M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 809981 | PENA GOMEZ, SHEILYNETTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 398586 | PENA GOMEZ, VANESSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 398593 | PENA GONZALEZ, MARISEL | REDACTED | HATO REY | PR | 00759 | REDACTED |
| 398594 | Pena Gonzalez, Moises | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 398595 | PENA GONZALEZ, MYRNA E | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 398596 | PENA GONZALEZ, OMAYRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 809982 | PENA GONZALEZ, OMAYRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 398597 | PENA GONZALEZ, RAMON L. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 398599 | PENA GONZALEZ, ROSALYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 398601 | Pena Gonzalez, Ruth H. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 398602 | PENA GONZALEZ, YANIRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 809983 | PENA GUAL, HILIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 398603 | PENA GUAL, HILIA | REDACTED | GUAYAMA | PR | 00785-0856 | REDACTED |
| 398605 | Peña Guzman, Ariana | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 398608 | PENA HADDOCK, GERMAN | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 398610 | PENA HADDOCK, MICHELLE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 398611 | PENA HERNANDEZ, ALEIDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 398613 | PENA HERNANDEZ, BETZAIDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 809984 | PENA HERNANDEZ, BETZAIDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 809985 | PENA HERNANDEZ, BRENDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 398614 | PENA HERNANDEZ, BRENDA L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 398617 | PENA HERNANDEZ, JULISSA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 809986 | PENA HERNANDEZ, JULISSA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 398618 | PENA HERNANDEZ, LOLIBETH | REDACTED | LAS PIEDRAS | PR | 00771-3313 | REDACTED |
| 398619 | Pena Hernandez, Luz A | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 398621 | Pena Hernandez, Myriam | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 398622 | PENA HERNANDEZ, PORFIRIO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 809987 | PENA HERNANDEZ, SONIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 398624 | PENA HERNANDEZ, SONIA N | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 809988 | PENA HERNANDEZ, SONIA N. | REDACTED | TOA ALTA | PR | 00959 | REDACTED |
| 398625 | PENA HERNANDEZ, TAMARA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 398626 | PENA HERNANDEZ, ZORAIDA | REDACTED | OROCOVIS | PR | 00720-9700 | REDACTED |
| 398627 | PENA HERNANDEZ, ZULMA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 398629 | PENA HOYOS, ARIANNA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 809989 | PENA JIMENES, GENOVEVA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 398631 | PENA JIMENEZ, ANA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 809990 | PENA JIMENEZ, ANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 398632 | PENA JIMENEZ, ANTONIO | REDACTED | SAN SEBASTIAN | PR | 00685-1322 | REDACTED |
| 398634 | PENA JIMENEZ, ELSA R. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 809991 | PENA JIMENEZ, SARA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 398635 | PENA JIMENEZ, SARA D. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 398636 | PENA JUSINO, SANDRA | REDACTED | JUANA DIAZ | PR | 00780 | REDACTED |
| 398637 | PENA LEBRON, SORAYA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 398638 | PENA LEON, EDIGNSON T. | REDACTED | PONCE | PR | 00733-5262 | REDACTED |
| 398639 | PENA LINARES, LOURDES | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 398640 | PENA LIQUET, EDITH | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 398641 | PENA LLANOS, MADELINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 398642 | PENA LLANOS, RUTH I. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 398643 | PENA LOPEZ, BRENDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 398644 | PENA LOPEZ, CARMEN M | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 398645 | PENA LOPEZ, DARIANI | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 398647 | PENA LOPEZ, EDWARD | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 809992 | PENA LOPEZ, EDWARD | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 809993 | PENA LOPEZ, ELIZABETH M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 398648 | PENA LOPEZ, EVA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 809994 | PENA LOPEZ, FRANCISCA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 398651 | PENA LOPEZ, IRIS V | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 398652 | PENA LOPEZ, JORGE L | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 398654 | PENA LOPEZ, KARELIZ | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 398655 | PENA LOPEZ, MAYRA L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 398656 | PENA LOPEZ, MILCA | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 398657 | PENA LOPEZ, ORLANDO | REDACTED | LUQUILLO | PR | 00773-2242 | REDACTED |
| 398659 | PENA LOPEZ, RUTH M | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 398660 | PENA LOPEZ, RUTH M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 398661 | PENA LOPEZ, TAMARA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 809995 | PENA LOPEZ, TAMARA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 398662 | PENA LOPEZ, WILFREDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 809996 | PENA LOPEZ, WILFREDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 398664 | Pena Lorenzi, Mayra | REDACTED | Salinas | PR | 00757 | REDACTED |
| 398667 | PEÑA MALDONADO, CARLOS M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 398668 | PENA MALDONADO, HARRY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 809997 | PENA MALDONADO, HARRY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 398670 | PENA MALDONADO, LEOCADIO | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 398672 | PENA MALDONADO, LYDIA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 809998 | PENA MALDONADO, LYDIA I | REDACTED | BAYAMON | PR | 00954 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 398673 | PENA MALDONADO, RAMON A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 398674 | PENA MANZANO, EVELYN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 398675 | PENA MARCANO, CARMEN O | REDACTED | LAS PIEDRAS | PR | 00771-9610 | REDACTED |
| 398676 | Pena Marquez, Sheila M. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 398677 | PENA MARQUEZ, WILNELIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 809999 | PENA MARRERO, JAIME | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 810000 | PENA MARRERO, MARI CARMEN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 398681 | Pena Martinez, Dalila R | REDACTED | San Juan | PR | 00915 | REDACTED |
| 398687 | PENA MARTINEZ, JULIA | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 398688 | Pena Martinez, Manuel J | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 398690 | PENA MARTINEZ, MYRIAM | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 398691 | PENA MARTINEZ, WALDO A | REDACTED | VEGA BAJA | PR | 00693-5725 | REDACTED |
| 398692 | PENA MASAS, MIGUEL A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 398693 | PENA MATA, BARTOLA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 398695 | PENA MATO, ANA LINA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 810001 | PENA MATOS, ANYRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 398696 | PENA MATOS, ANYRA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 398697 | PENA MATOS, JORGE O. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 398698 | PENA MAYSONET, EDNA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 398699 | PENA MAYSONET, HERIALBERTO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 398700 | PENA MCCANDLESS, LUCY J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 810002 | PENA MCCANDLESS, LUCY J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 398701 | PENA MEDINA, ANGIE GRISEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 398705 | PENA MEJIAS, JOSE J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 398706 | PENA MELENDEZ, CARMEN N. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 398707 | PENA MELENDEZ, ELIZABETH | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 398712 | PENA MERCADO, GRISSELLE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 398713 | PENA MERCADO, ISRAEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 398714 | PENA MERCED, EVELYN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 398715 | PENA MICHES, CERVANTES | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 398719 | PENA MIRANDA, MARISOL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 398720 | Pena Miranda, Yesenia | REDACTED | Carolina | PR | 00983 | REDACTED |
| 398723 | PENA MONROIG, EVELYN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 810003 | PENA MONROIG, EVELYN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 398724 | PENA MONROIG, RICARDO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 398729 | PENA MORALES, CANDIDA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 398731 | PENA MORALES, DIANA D | REDACTED | GURABO | PR | 00778 | REDACTED |
| 398733 | PENA MORALES, LUZ N | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 398734 | PENA MORALES, SASHIRA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 398735 | PENA MORALES, YOLANDA I | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 810004 | PENA MORALES, YOLANDA I | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 810005 | PENA MORALES, ZORAIDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 810006 | PENA MOTTA, LINNETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 398737 | PENA MOYA, SORIA I | REDACTED | CABO ROJO | PR | 00623-4300 | REDACTED |
| 398738 | PENA MOYANO, SARITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 398741 | Pena Napoleon, Elknie | REDACTED | Carolina | PR | 00983 | REDACTED |
| 398742 | PENA NATAL, JESUS M. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 398743 | PENA NAVARRO, ARACELIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 398744 | PENA NAVARRO, CARMEN J | REDACTED | CAGUAS | PR | 00725-6442 | REDACTED |
| 398745 | PENA NEGRON, GLADYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 398746 | PENA NEGRON, GLADYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 398747 | PENA NEGRON, MIRIAM | REDACTED | GUANICA | PR | 00647-0159 | REDACTED |
| 398748 | PENA NEGRON, YUELI | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 398749 | PENA NICOLAU, JUANITA | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 810007 | PENA NIEVES, GINELYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 398750 | PENA NIEVES, MARCELINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 398752 | PENA NIEVES, VIVIAN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 398754 | PENA NOBOA, YENNIFEL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 398755 | PEÑA NUÑEZ, BELGICA M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 398756 | PENA NUNEZ, JUAN A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 398757 | PENA NUNEZ, MABEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 398761 | PENA OLMEDA, IRIZAIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 398762 | PENA ORELLANA, AMARILYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 398765 | Pena Ortiz, Bismark | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 398766 | Pena Ortiz, Carlos J | REDACTED | Salinas | PR | 00751 | REDACTED |
| 810008 | PENA ORTIZ, CONFESORA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 398767 | PENA ORTIZ, CONFESORA | REDACTED | COROZAL | PR | 00783-9810 | REDACTED |
| 398769 | Pena Ortiz, Israel | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 398770 | PENA ORTIZ, IVAN | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 398771 | PENA ORTIZ, IVAN | REDACTED | CATADO | PR | 00962 | REDACTED |
| 398772 | PENA ORTIZ, IVETTE | REDACTED | CATANO | PR | 00963 | REDACTED |
| 398774 | PENA ORTIZ, JOELY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 398777 | PENA ORTIZ, NILDA L. | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 398778 | PENA ORTIZ, RAMONA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 398779 | PENA OSORIO, YOLANDA | REDACTED | FAJARDO | PR | 00738-4147 | REDACTED |
| 398780 | PENA OTERO, ALFREDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 398782 | PENA OTERO, SHELLY | REDACTED | OROCOVIS | PR | 00720-1223 | REDACTED |
| 398783 | PENA OTERO, WALESKA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 398784 | Pena Pabon, Yanilka M. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 810009 | PENA PADRO, ANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 398785 | PENA PAGAN, BRENDA L. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 398786 | PENA PAGAN, CARMEN M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 398788 | PENA PAGAN, WANDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 398790 | PENA PARRA, GRACE | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 398791 | Pena Pascual, Ismael | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 398792 | PENA PAULINO, JESSICA J. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 398793 | PENA PAYERO, ELIZABETH | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 398794 | PENA PENA, BETTY | REDACTED | CAGUAS | PR | 00725-9207 | REDACTED |
| 398795 | PENA PENA, BISMARK R | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 398796 | PENA PENA, DANIA E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 398797 | PENA PENA, EVELIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 398799 | PENA PENA, KEOVADY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 398801 | PENA PENA, RODOLFO | REDACTED | SAN SEBASTIAN | PR | 00685-9743 | REDACTED |
| 398802 | PENA PENA, SILO E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 398803 | PENA PENA, WANDA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 398804 | PENA PENA, WILLIAM J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 398807 | PENA PEREIRA, EDGAR A. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 398808 | PENA PEREYRA, NANCY | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 398809 | PENA PEREZ, ANTONIO R. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 398810 | PENA PEREZ, BISMARY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 398812 | PENA PEREZ, CARMEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 398814 | PENA PEREZ, CARMEN M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 398815 | PENA PEREZ, ELBA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 810010 | PENA PEREZ, ELIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 810011 | PENA PEREZ, ILEANA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 398816 | PENA PEREZ, IVONNE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 810012 | PENA PEREZ, IVONNE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 398817 | PENA PEREZ, MARLON RADAMES | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 398818 | Pena Perez, Oscar | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 398821 | PENA PEREZ, WILLIAM | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 398822 | PENA PEREZ, WILMA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 398822 | PENA PEREZ, WILMA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 398824 | PENA PINA, ELIAS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 398827 | PENA PIZARRO, LUISA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 398828 | Pena Plaza, Aristides | REDACTED | San Juan | PR | 00930 | REDACTED |
| 398829 | Pena Pomales, Jesus | REDACTED | Rio Grande | PR | 00745-2738 | REDACTED |
| 398831 | PENA PRATTS, JOSE O. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 810014 | PENA PRATTS, ROSA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 398833 | PENA QUILES, CARLOS A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 398834 | PENA QUINONES, HERMET | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 398835 | Pena Quinones, Hipolito | REDACTED | Juncos | PR | 00777 | REDACTED |
| 398837 | Pena Quinones, Migneida | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 398839 | PENA QUINTERO, NORA M. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 398840 | PENA RAMIREZ, ANGEL RAFAEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 398841 | PENA RAMIREZ, GABRIEL E | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 398842 | PENA RAMIREZ, ISAMAR | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 398843 | PENA RAMIREZ, ITZAMAR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 398844 | PENA RAMIREZ, JESUS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 398846 | Pena Ramirez, Laura E. | REDACTED | Lake Ridge | VA | 22192-5597 | REDACTED |
| 398847 | PENA RAMIREZ, OLGA M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 398848 | PENA RAMIREZ, ROSYMAR | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 810015 | PENA RAMIREZ, ROSYMAR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 398849 | PENA RAMIREZ, SARA J | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 398850 | PENA RAMIREZ, YARISMAR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 398851 | PENA RAMOS, CARLOS J. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 398852 | PENA RAMOS, CARMEN E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 398853 | PENA RAMOS, EDGAR | REDACTED | BAYAMON | PR | 00960-1030 | REDACTED |
| 398855 | PENA RAMOS, EFRAIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 398856 | PENA RAMOS, FELIX | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 810016 | PENA RAMOS, FELIX | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 398857 | PENA RAMOS, IRIS A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 398859 | PENA RAMOS, JESUS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 810017 | PENA RAMOS, JESUS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 398860 | Pena Ramos, Juanita | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 398861 | PENA RAMOS, JUANITA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 398862 | PENA RAMOS, LISETTE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 398863 | PENA RAMOS, MARIBEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 398864 | PENA RAMOS, MARIED | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 810018 | PENA RAMOS, MARIED | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 398865 | PENA RAMOS, VANESSA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 398866 | PENA RAMOS, WALLIES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 810019 | PENA RAMOS, WILFREDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 398867 | PENA RAMOS, WILFREDO | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 398868 | PENA RAMOS, YASHIRA | REDACTED | CAROLINA | PR | 00985-3032 | REDACTED |
| 398871 | PENA REYES, MOISES | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 398874 | PENA RIOS, GLADYS A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810020 | PENA RIOS, GLADYS A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 398875 | PENA RIOS, JOAQUIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 398876 | Pena Rios, Wilberto | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 398878 | PENA RIVERA, ALBA J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 398879 | PENA RIVERA, ALBERTO | REDACTED | BAYAMON | PR | 00916 | REDACTED |
| 398881 | Pena Rivera, Angel E | REDACTED | Gurabo | PR | 00778 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 810021 | PENA RIVERA, ANIMARY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 398882 | PENA RIVERA, CARLOS J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 398883 | PENA RIVERA, CARMEN L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 398885 | PENA RIVERA, DINORAH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 398886 | PENA RIVERA, DOLORES | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 398887 | PENA RIVERA, ELLIUD | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 398888 | PENA RIVERA, HELEN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 398889 | PENA RIVERA, HILDA I | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 398890 | PENA RIVERA, JONATHAN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 398893 | PENA RIVERA, JORGE L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 398895 | PENA RIVERA, LOURDES I | REDACTED | JUNCOS | PR | 00777-4105 | REDACTED |
| 398896 | PENA RIVERA, LUIS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 398897 | PENA RIVERA, MAYRA | REDACTED | OROCOVIS | PR | 00720-9605 | REDACTED |
| 398898 | PENA RIVERA, MIGDALIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 398900 | PENA RIVERA, NICOLE M. | REDACTED | SAN JUAN | PR | 00926-3904 | REDACTED |
| 398901 | PENA RIVERA, NORMA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 810022 | PENA RIVERA, NORMA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 398902 | PENA RIVERA, NORMA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 398903 | Pena Rivera, Rafael F | REDACTED | Juncos | PR | 00777 | REDACTED |
| 398904 | PENA RIVERA, RICARDO | REDACTED | San Juan | PR | 00913 | REDACTED |
| 398905 | PENA RIVERA, ROSA H | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 398906 | PENA RIVERA, ROSSANA M | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 398907 | PENA RIVERA, SANDRA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 398909 | PENA ROBLES, FERNANDO L. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 398911 | PENA RODRIGUEZ, ELBA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 810023 | PENA RODRIGUEZ, ELBA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 398912 | PENA RODRIGUEZ, GRACE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 398913 | PENA RODRIGUEZ, HECTOR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 398914 | PENA RODRIGUEZ, HECTOR L. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 398915 | PENA RODRIGUEZ, ISABEL | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 810024 | PENA RODRIGUEZ, JHENSEN H | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 398916 | Pena Rodriguez, Joel | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 810025 | PENA RODRIGUEZ, LIMARYS I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 398920 | Pena Rodriguez, Luis E | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 398921 | PENA RODRIGUEZ, MARTA I | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 398922 | PENA RODRIGUEZ, NANCY | REDACTED | RIO GRANDE | PR | 00988 | REDACTED |
| 398923 | PENA RODRIGUEZ, NATIVIDAD | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 398925 | Pena Rodriguez, Octavio | REDACTED | Salinas | PR | 00751 | REDACTED |
| 398927 | PENA RODRIGUEZ, ROSS M | REDACTED | San Juan | PR | 00907 | REDACTED |
| 398928 | PENA RODRIGUEZ, SANDRA A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 810026 | PENA RODRIGUEZ, SANDRA A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 398929 | PENA RODRIGUEZ, SONIA M. | REDACTED | CANOVANAS | PR | 00721 | REDACTED |
| 398931 | PENA ROLDAN, HIRAM | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 398933 | PENA ROLDAN, JESUS M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 398935 | PENA ROMAN, ELIZABETH | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 398936 | PENA ROMAN, NYDIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 398937 | PENA ROMAN, VILMA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 398938 | PENA ROMERO, CORAL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 398939 | PENA ROMERO, KARLA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 398940 | PENA ROMERO, RAFAEL A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 398942 | PENA ROSA, ANGEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 398943 | Pena Rosa, Rolando | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 810027 | PENA ROSADO, ALEJANDRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 810028 | PENA ROSADO, ANGELICA | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 810029 | PENA ROSADO, GLORIANA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 810030 | PENA ROSADO, GLORIANA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 398944 | PENA ROSADO, GLORIANA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 398945 | PENA ROSADO, JOSE A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 398946 | PENA ROSADO, LUZAINA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 398947 | PENA ROSADO, ROXANA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 810031 | PENA ROSADO, ROXANA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 398948 | PENA ROSADO, YAHDI' EL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 398950 | PENA ROSARIO, CARLOS | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 398951 | PENA ROSARIO, LOURDES | REDACTED | NAGUABO | PR | 00718-0884 | REDACTED |
| 810032 | PENA ROSARIO, MILAGROS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 398952 | PENA ROSARIO, MILAGROS I | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 398953 | PENA RUIZ, GABRIEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 398955 | PENA RUIZ, MADELINE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 398956 | PENA RUIZ, MAYRA | REDACTED | CAGUAS | PR | 00726-5011 | REDACTED |
| 398958 | PENA SANCHEZ, AICHA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 398960 | PENA SANCHEZ, CECILIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 398961 | PENA SANCHEZ, CHARLENE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 398962 | PENA SANCHEZ, EMERIDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 398963 | PENA SANCHEZ, EMMANUEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 398964 | PENA SANCHEZ, JIMMY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 398967 | PENA SANTANA, EFRAIN L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 398969 | Pena Santana, Jose Manuel | REDACTED | Las Piedras | PR | 00771-9310 | REDACTED |
| 398970 | PENA SANTANA, JUANITA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 398971 | Pena Santana, Lilliana | REDACTED | Humacao | PR | 00791 | REDACTED |
| 398972 | PENA SANTIAGO, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 810033 | PENA SANTIAGO, CARLOS E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 398973 | PENA SANTIAGO, EDIMAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 398975 | PENA SANTIAGO, GINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 398976 | PENA SANTIAGO, MAYRA E. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 398978 | PENA SANTIAGO, MINELL S | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 398979 | PENA SANTIAGO, ORLANDO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 398980 | PENA SANTIAGO, VILMARI | REDACTED | PONCE | PR | 00728 | REDACTED |
| 810034 | PENA SANTIAGO, WADED | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 398982 | PENA SANTOS, ARLENE B | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 398983 | PENA SANTOS, CARMEN I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 810035 | PENA SANTOS, ROSA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 398987 | PENA SANTOS, ROSA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 398988 | PENA SANTOS, VICTOR L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 398989 | PENA SANTOS, WENDY E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 398991 | PENA SELVA, MARIA DEL S | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 1257341 | PENA SERRANO, BENJAMIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 398994 | Pena Serrano, Carlos I | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 398995 | PENA SERRANO, GLENDA | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 398996 | PENA SERRANO, HECTOR M | REDACTED | HUMACAO | PR | 00771 | REDACTED |
| 398997 | PENA SERRANO, NYDIA | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 398998 | Pena Siaca, Nestor M | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 398998 | Pena Siaca, Nestor M | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 398999 | PENA SIERRA, ALLAN MICHAELL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 399000 | PENA SILVA, ALPHONSE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 399001 | PENA SILVA, JOVINO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 399002 | PENA SILVA, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 810036 | PENA SOTO, ELVIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 810037 | PENA SOTO, ELVIN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 399004 | PENA SOTO, IRIS D | REDACTED | MOROVIS | PR | 00687-9527 | REDACTED |
| 399005 | PENA SOTO, KEVIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 810038 | PENA SOTO, KEVIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 810039 | PENA SOTO, LUZ N. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 399006 | PENA SOTO, LUZ NOELIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 399007 | PENA SOTO, NILSA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 399008 | PENA SOTO, RICARDO L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 399010 | PENA SUAREZ, ALTAGRACIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 399011 | PENA SUAREZ, ARCADIO | REDACTED | JUNCOS | PR | 00666 | REDACTED |
| 399012 | PENA SUAREZ, EVELYN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 399015 | PENA SUAREZ, WANDA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 810040 | PENA SUAREZ, WANDA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 399017 | PENA TIRADO, MARTA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 810041 | PENA TIRADO, MARTA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 399018 | PENA TORRALES, LUIS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 399019 | PENA TORRES, ARNALDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 810042 | PENA TORRES, ARNALDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 399020 | PENA TORRES, CARMEN | REDACTED | Morovis | PR | 00687 | REDACTED |
| 399021 | PENA TORRES, EDDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 399022 | PENA TORRES, IVELISSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 399023 | PENA TORRES, JAVIER | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 399028 | PENA TORRES, JOSE MANUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 399030 | PENA TORRES, LUZ | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 399032 | PENA TORRES, MARGARITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 399033 | PENA TORRES, MARIELY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 399035 | PENA TORRES, PROVIDENCIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 810043 | PENA TORRES, WANDA Y | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 399037 | PENA VALENTIN, ENIDZA | REDACTED | CASTANER | PR | 00631-0111 | REDACTED |
| 399039 | PENA VALENZUELA, MARICELIS | REDACTED | CAYEY | PR | 00736-9657 | REDACTED |
| 399041 | PENA VALLEJO, NILO A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 399043 | PENA VAZQUEZ, ELBA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 399044 | PENA VAZQUEZ, EVELYN J. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 399045 | PENA VAZQUEZ, FELICITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 810044 | PENA VAZQUEZ, FELICITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 399047 | PENA VEGA, BRENDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 399048 | PENA VEGA, DOMINGO | REDACTED | San Juan | PR | 00901 | REDACTED |
| 399049 | Pena Vega, Hamilton | REDACTED | Guanica | PR | 00653 | REDACTED |
| 399053 | PENA VEGA, LORRAINE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 810045 | PENA VEGA, LUIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 399054 | Pena Velazquez, Daniel E. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 399055 | Pena Velazquez, Francisco Jose | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 399058 | PENA VELEZ, FRANCISCO I. | REDACTED | CARIOLINA | PR | 00984 | REDACTED |
| 399059 | PENA VELEZ, IRIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 399061 | PENA VELEZ, LUZ N | REDACTED | CASTANER | PR | 00631-0443 | REDACTED |
| 399063 | PENA VELEZ, NELSON | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 399064 | PENA Velez, NOEMI | REDACTED | CASTAQER | PR | 00631 | REDACTED |
| 399065 | Pena Velez, Pelegrin | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 399067 | PENA VENTURA, WANDA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 810046 | PENA VENTURA, WANDA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 399069 | PENA VIERA, ANGEL LUIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 399070 | PENA VIERA, GRACE M | REDACTED | HUMACAO | PR | 00791-9521 | REDACTED |
| 399072 | PENA VILLANUEVA, HECTOR L | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 399073 | PENA VILLANUEVA, ROBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 399074 | PENA ZAPATA, RIGOBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 399075 | PENA ZAPATA, YNDALY V | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 399076 | PENA, FABIANA A. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 399077 | PENA, FELIX IVAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 399078 | Pena, Jose M. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 399079 | PENA, JUAN C. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 810047 | PENA, RAFAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 399081 | PENA, RAUL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 399084 | PENABERTH DIAZ, CARMEN M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 399085 | PENAGARCIA, BRYAN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 399086 | PENAGARICANO BROWN, SUSANA I. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 399087 | PENAGARICANO KINDRATIW, GABRIEL | REDACTED | SAN JUAN | PR | 00907-4238 | REDACTED |
| 399088 | PENALBERT ARROYO, LUZ T | REDACTED | YABUCOA | PR | 00767-9707 | REDACTED |
| 399089 | PENALBERT ARROYO, TOMAS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 399090 | PENALBERT GONZALEZ, ARTEMIO | REDACTED | YABUCOA | PR | 00767-0904 | REDACTED |
| 399091 | Penalbert Martinez, Blanca | REDACTED | Caguas | PR | 00725 | REDACTED |
| 399093 | PENALBERT ROSA, MARIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 399094 | PENALBERTROSA, SOL M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 810048 | PENALOSA PEREZ, JENNY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 399097 | PENALOZA CASTRO, MARINA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 399098 | PENALOZA CEPEDA, MARIA D | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 399099 | PENALOZA CLEMENTE, CARMEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 399100 | PENALOZA CRUZ, MARCOS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 399101 | PENALOZA DE JESUS, ALESKA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 399102 | PENALOZA DE JESUS, ALESKA M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 399103 | PENALOZA FALU, EVELYN M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 399104 | PENALOZA GRAJALES, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 399105 | PENALOZA LATIMER, AXEL L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 399106 | PENALOZA LOPEZ, BETZAIDA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 810049 | PENALOZA LOPEZ, BETZAIDA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 399107 | PENALOZA MEDINA, ARELISSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 399108 | PENALOZA MEDINA, ARELISSE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 399109 | PENALOZA MEDINA, JOSUE J | REDACTED | CATANO | PR | 00962 | REDACTED |
| 399110 | PENALOZA MEDINA, SULLEY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 399111 | PENALOZA MORALES, DORCI W | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 810050 | PENALOZA MORALES, DORSI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 399112 | PENALOZA PEREZ, JENNY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 810051 | PENALOZA PICA, CARMEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 399113 | PENALOZA PICA, CARMEN L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 399114 | PENALOZA PICA, IRIS N. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 399115 | PENALOZA PICA, MARCOS A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 1257342 | PENALOZA PICA, MARCOS A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 399117 | PENALOZA PIZARRO, FRANCISCA | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 399118 | PENALOZA QUINONES, ANDY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 399119 | PENALOZA RODRIGUEZ, JUAN J | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 399120 | PENALOZA ROMERO, PETRA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 810052 | PENALOZA ROMERO, PETRA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 399121 | PENALOZA ROMERO, RAUL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 399122 | PENALOZA ROSARIO, AUGUSTA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 399123 | PENALOZA ROSARIO, FAUSTO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 399125 | PENALOZA SANTIAGO, JOANN M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 399126 | PENALOZA TABIA, JUAN DE DIOS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 399127 | PENALOZA TORRES, DORIS M | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 399129 | PENALVER MALDONADO, NELLY ANN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 399130 | PENALVERT BERRIOS, EDWIN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 399132 | PENALVERT CINTRON, LUZ E | REDACTED | OROCOVIS | PR | 00720-0428 | REDACTED |
| 399133 | PENALVERT CINTRON, RICARDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 810053 | PENALVERT CINTRON, RICARDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 810054 | PENALVERT CINTRON, RICARDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 399134 | PENALVERT COSME, JUAN A | REDACTED | TOA ALTA | PR | 00758-0000 | REDACTED |
| 399135 | PENALVERT GONZALEZ, HENRY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 399137 | PENALVERT VAZQUEZ, ASUNCION | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 399139 | PENALVERTY LEBRON, HECTOR J. | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 810055 | PENALVERTY RIVERA, LUZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 399140 | PENALVERTY RIVERA, LUZ E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 399141 | Peñalverty Rivera, Luz E. | REDACTED | Bayamón | PR | 00961 | REDACTED |
| 399143 | PENCHI SANTANA, JEANIFFER | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 810056 | PENCHI SANTANA, JEANIFFER | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 399145 | PENCHI SANTIAGO, STEPHANIE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 399146 | PENCHI VELEZ, JOAN MICHELLE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 399147 | PENDAS CRUZ, BRENDA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 399149 | PENDAS FELICIANO, NORMARI | REDACTED | MOCA | PR | 00676 | REDACTED |
| 399152 | PENEDO ROSARIO, HECTOR C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 399157 | PENILLA SOSA, JOSE GUADALUPE | REDACTED | GUAYANILLA | PR | 00656-9714 | REDACTED |
| 399161 | PENN NATAL, MICHELLE M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 399163 | PENNET JORDAN, MARIELASOFIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 399164 | PENNICOOKE AVILES, NICOLE | REDACTED | MIAMI | FL | 33141-2042 | REDACTED |
| 399165 | PENNOCK, VIRGINIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 399180 | PENSON PENA, JOSE L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 399181 | PENSON, JOSE L | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 399196 | PENZORT HERNAHDEZ, LUIS O | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 399197 | PENZORT HERNANDEZ, MICHELLE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 399198 | PENZORT MERCADO, MIRIAM L. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 399199 | PEONA GONZALEZ, JON | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 399200 | PEONA SANDOVAL, JOHN VINCENT | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 399220 | PEPIN DELGADO, YESENIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 399221 | PEPIN FIGUEROA, CARLOS M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 810057 | PEPIN LALUZ, MARIANGELY | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 399223 | PEPIN LUGO, VICTOR | REDACTED | DORADO | PR | 00646 | REDACTED |
| 399226 | PEPIN SANCHEZ, JAVIER | REDACTED | GURABO | PR | 00778 | REDACTED |
| 399227 | PEPIN SANTIAGO, SOCORRO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 399244 | PEQA CAPELES, PETRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 399245 | PEQA CINTRON, RAUL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 399246 | PEQA CLAUDIO, JOSE I | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 399247 | PEQA COTTO, MARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 399248 | PEQA FELICIANO, LIZAIDA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 399249 | PEQA HERNANDEZ, SONIA | REDACTED | OROCOVIS | PR | 00720-0220 | REDACTED |
| 399250 | PEQA IRRIZARY, NORMA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 399251 | PEQA JIMENEZ, GENOVEVA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 399252 | PEQA LEBRON, SYLVIA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 399253 | PEQA MEDINA, JOAQUIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 399254 | PEQA MEDINA, WANDA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 399255 | PEQA ORTIZ, RAFAEL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 399256 | PEQA PADILLA, MILDRED | REDACTED | MAYAGUEZ | PR | 00681-3638 | REDACTED |
| 399257 | PEQA PASCUAL, LENA A | REDACTED | DORADO PR | PR | 00646-0098 | REDACTED |
| 399258 | PEQA PINTO, MARLYN I | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 399259 | PEQA RESTO, JOANN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 399260 | PEQA RODRIGUEZ, EDNA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 399261 | PEQA SAEZ, LAURA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 399262 | PEQA SOTO, ELVIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 399263 | PEQA TORRES, CARMEN M | REDACTED | JUNCO | PR | 00777 | REDACTED |
| 399264 | PEQALOZA CEPEDA, GRACIELA | REDACTED | LOIZA | PR | 00364 | REDACTED |
| 399265 | PEQALOZA PICA, SOL P | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 810058 | PERAL PUJOLS, MIFAT | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 399300 | PERALES CRUZ, AMERICA | REDACTED | LAS PIEDRAS | PR | 00771-9715 | REDACTED |
| 399302 | PERALES DE LEON, ELIEZER | REDACTED | LAS PIEDRAS | PR | 00771-3530 | REDACTED |
| 399303 | Perales De Torres, Margarita | REDACTED | Patillas | PR | 00723 | REDACTED |
| 399305 | PERALES DIAZ, MADELINE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 399306 | PERALES DONATO, DAMARYS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 399307 | PERALES DONATO, MARGARITA | REDACTED | GUARBO | PR | 00778 | REDACTED |
| 810059 | PERALES DONATO, MARGARITA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 399308 | Perales Dones, Benito | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 399309 | PERALES DONES, DARIO | REDACTED | LA PIEDRAS | PR | 00771 | REDACTED |
| 399310 | Perales Dones, Luis G | REDACTED | Patillas | PR | 00723 | REDACTED |
| 399312 | PERALES GARCIA, KENDRA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 399313 | PERALES GOMEZ, KIRIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 399315 | PERALES GOMEZ, KIRIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 399316 | Perales Gonzalez, Carlos A | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 399317 | PERALES GONZALEZ, NELLY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 399318 | PERALES LIND, SOLARIS DEL CARMEN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 399321 | PERALES MADERA, YELITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 399322 | PERALES MARRERO, AIDA I | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 399323 | PERALES MARRERO, BLANCA I | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 399326 | Perales Menendez, Rhona L. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 399327 | PERALES MORALES, ANGEL E | REDACTED | GUAY | PR | 00785-1238 | REDACTED |
| 399328 | PERALES MUNOZ, ANGEL A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 399329 | Perales Munoz, Rafael | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 399330 | PERALES PAGAN, WANDA I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 399331 | Perales Perales, Mario | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 399333 | PERALES REYES, ELIZABETH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 399334 | PERALES REYES, MARILUZ | REDACTED | CULEBRA | PR | 00755 | REDACTED |
| 810060 | PERALES REYES, MARILUZ | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 810061 | PERALES RIVERA, CARMEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 399335 | PERALES RIVERA, CARMEN M | REDACTED | HUMACAO | PR | 00791-9616 | REDACTED |
| 399336 | PERALES RIVERA, HECTOR | REDACTED | CATANO | PR | 00926 | REDACTED |
| 399337 | Perales Santana, Saadia | REDACTED | San German | PR | 00683 | REDACTED |
| 399338 | PERALES SANTIAGO, MARIO L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 399340 | PERALES SERRANO, JENIFFER | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 399341 | PERALES SILVA, CARMEN R | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 810062 | PERALES SILVA, CARMEN R | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 399342 | PERALES TORRES, JOSE A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 399343 | PERALES TORRES, LUZ M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 399344 | PERALES VALENTIN, BETZAIDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 399346 | Perales Valentin, Juan M. | REDACTED | Florida | PR | 00650 | REDACTED |
| 399348 | PERALES VEGA, CAROL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 399349 | PERALES VEGA, CAROL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 399351 | PERALTA ALICEA, ISRAEL | REDACTED | PATILLAS | PR | 00704 | REDACTED |
| 810063 | PERALTA AQUINO, RUTH | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 399352 | PERALTA AQUINO, RUTH M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 399353 | PERALTA ARIAS, ZOILA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 399354 | PERALTA BENABE, SHIRLENNE M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 399355 | PERALTA CINTRON, IRMA N. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 399356 | PERALTA CIVIDANES, VALERIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 810064 | PERALTA CIVIDANES, VALERIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 399357 | PERALTA CORREA, NORMAN N | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 810065 | PERALTA COSS, JARIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 399358 | PERALTA CRUZ, JOSEFINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 399359 | PERALTA DE JESUS, ALEXANDER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 399362 | PERALTA DE JESUS, ROBERT A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 399361 | PERALTA DE JESUS, ROBERT A | REDACTED | SAN JUAN | PR | 00921-1903 | REDACTED |
| 399363 | PERALTA DE LEON, JOSE A | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 399365 | PERALTA FERNANDEZ, ANTONIO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 810066 | PERALTA FERNANDEZ, ANTONIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 399366 | PERALTA FERNANDEZ, ELIZABETH | REDACTED | PONCE | PR | 00716 | REDACTED |
| 399371 | PERALTA GURIDI, BENITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 399372 | PERALTA HERNAIZ, HECTOR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 399374 | PERALTA JIMENEZ, PEDRO A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 399376 | PERALTA LIZ, FERNANDO A | REDACTED | SAN JUAN | PR | 00929-1103 | REDACTED |
| 399377 | PERALTA MARTINEZ, ANGEL L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 399378 | PERALTA MARTINEZ, MANUEL A | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 399379 | PERALTA MARTINEZ, TASHIA A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 399381 | PERALTA MONEGRO, ANTONIO J. | REDACTED | PONCE | PR | 00732 | REDACTED |
| 399386 | PERALTA NUNEZ, MILLY A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 399387 | PERALTA PAEZ, PEDRO | REDACTED | GUAYNABO | PR | 00956 | REDACTED |
| 399388 | PERALTA PEREZ, JUAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 399389 | PERALTA RAMIREZ, MARIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 399390 | PERALTA RAMOS, EUSEBIA | REDACTED | CAROLINA | PR | 00987-7552 | REDACTED |
| 399392 | PERALTA RAMOS, MIRIAM M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 399394 | PERALTA REYES, GREIDY | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 399395 | PERALTA REYES, GREIDYB | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 399397 | PERALTA RIVERA, DANIEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 399398 | PERALTA RIVERA, GLORIVETTE | REDACTED | SAN JUAN | PR | 00918-1425 | REDACTED |
| 399399 | PERALTA RIVERA, JOSE D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 399400 | PERALTA RIVERA, MARIA E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 399401 | PERALTA RODRIGUEZ, ORLANDO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 399402 | PERALTA ROMERO, JUANA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 399404 | PERALTA RUIZ, GERALINE | REDACTED | CAGUAS | PR | 00725-2051 | REDACTED |
| 399405 | PERALTA SANTOS, FERNANDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 399406 | PERALTA SORIANO, ONORIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 810067 | PERALTA SORIANO, ONORIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 399407 | PERALTA STEFANI, LARITSSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 810068 | PERALTA SUYAS, KALIESHA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 399408 | PERALTA TRINIDAD, GLINERYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 399409 | PERALTA TRINIDAD, PEDRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 399410 | PERALTA TUMA, SOTERO E. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 399412 | PERALTA VELEZ, ANA M | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 399413 | PERALTA, CRESENCIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 810069 | PERANTONI ARROYO, LEONARDO A | REDACTED | PONCE | PR | 00716 | REDACTED |
| 810070 | PERAZA AVILES, FRANCHESKA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 399415 | PERAZA AYALA, BRENDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 399416 | PERAZA AYALA, JORGE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 399417 | PERAZA BATISTA, JUAN | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 399418 | PERAZA CARABALLO, KRYSTAL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 399419 | PERAZA CARRERAS, TOMAS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 399421 | PERAZA DIAZ, CELERINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 399422 | PERAZA FELIX, MARIELIX | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 399423 | PERAZA FUENTES, MAGALY | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 399425 | PERAZA GUZMAN, NILDA M. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 399426 | PERAZA JIMENEZ, NARCISO A. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 399428 | PERAZA PEREZ, MARIA E | REDACTED | SAN JUAN | PR | 00926-9802 | REDACTED |
| 399429 | PERAZA PEREZ, RUBEN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 399431 | PERAZA PIZARRO, BERNICE | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 399432 | PERAZA PIZARRO, GRISELLE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 399433 | PERAZA RAMOS, VALERIE Y | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 810071 | PERAZA RAMOS, VALERIE Y | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 399434 | PERAZA RIVERA, CINTHYA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 810072 | PERAZA RIVERA, ELIONETT | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 399435 | PERAZA RODRIGUEZ, BARBARA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 399436 | PERAZA RODRIGUEZ, CARMEN L | REDACTED | RIOGRANDE | PR | 00745 | REDACTED |
| 399437 | Peraza Rodriguez, Griselle | REDACTED | Canovanas | PR | 00629 | REDACTED |
| 399438 | PERAZA RODRIGUEZ, GRISELLE V | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 810073 | PERAZA RODRIGUEZ, GRISELLE V | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 399440 | PERAZA ROSADO, ANTONIO | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 399441 | Peraza Sanchez, Maria | REDACTED | Carolina | PR | 00985 | REDACTED |
| 399442 | PERAZA SOTO, ELISAURA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 399443 | PERAZA SOTOMAYOR, TOMAS R | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 399444 | PERAZA TOLEDO, ELDA O | REDACTED | HATILLO | PR | 00659-9710 | REDACTED |
| 399445 | PERAZA TOLEDO, NILDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 399447 | PERAZA VALENTIN, SUSAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 399448 | Peraza Velez, Jose M | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 399450 | PERAZZA SANTIAGO, JOSE A | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 399451 | PERAZZA SANTIAGO, LUIS A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 399452 | PERAZZA SANTIAGO, LUIS A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 399453 | PERAZZA SANTIAGO, WILLIAM | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 399458 | PERCY BERRIOS, ALEXANDER | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 399461 | PERCY SANTIAGO, KATHERINE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 399462 | PERDIGON FLORES, MILDRED | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 399463 | PERDOMO BAEZ, RAMON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 399466 | PERDOMO CLAUDIO, ANA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 399467 | PERDOMO COLON, RAMON W | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 399470 | PERDOMO ESTRADA, BLANCA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 399473 | PERDOMO LUGO, YAINA N. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 399477 | PERDOMO MORALES, ITSBAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 810074 | PERDOMO MORALES, ITSBAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 399479 | PERDOMO OLMO, NYDIA E. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 399480 | PERDOMO ORTIZ, ANGEL R. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 399482 | PERDOMO ORTIZ, MARIA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 399484 | PERDOMO ORTIZ, MIGUEL A | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 399487 | PERDOMO PIAMO, CAMILO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 810075 | PERDOMO PIAMO, CAMILO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 399488 | PERDOMO PIZARRO, EDWARD | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 399489 | PERDOMO RIVERA, GLORIA E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 810076 | PERDOMO RIVERA, LINNETTE | REDACTED | SAN JUAN | PR | 00724 | REDACTED |
| 399492 | PERDOMO ROSA, ANGELICA M | REDACTED | LUQUILLO | PR | 00773-9716 | REDACTED |
| 399493 | Perdomo Santana, Vanlee D | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 399494 | PERDOMO SEGARRA, MARIA A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 399496 | PERDOMO WESTERBAND, ISTBAN O | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 810077 | PERDOMO WESTERBAND, ISTBAN O | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 399498 | PERDOMO ZAPATA, CARMEN | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 399499 | PERE Z RIVERA, EUNICE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 399500 | PEREA CANDELARIA, CARMEN A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 399504 | PEREA ESCOBAR, LUIS A. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 399506 | PEREA GINORIO, LILIA M | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 399509 | PEREA LOPEZ, GILBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 399511 | PEREA LOPEZ, JANETTE | REDACTED | SAN JUAN | PR | 00918-3900 | REDACTED |
| 399514 | PEREA MELENDEZ, HECTOR L. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 399515 | PEREA MELENDEZ, LIDUVINA | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 399516 | PEREA MERCADO, JAIME | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 399518 | PEREA PEREA, LYDIA E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 399519 | PEREA REYES, DOMINGO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 399523 | PEREA RODRIGUEZ, DARWIN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 399524 | Perea Rodriguez, Lorraine | REDACTED | Carolina | PR | 00985 | REDACTED |
| 399525 | PEREA RUIZ, ROSAMARIE F. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 810078 | PEREA VALLE, HECTOR | REDACTED | RINCON | PR | 00677 | REDACTED |
| 810079 | PEREA VALLE, HERIBERTO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 399526 | PEREA VELAZQUEZ, CARMEN N | REDACTED | VIEQUES | PR | 00765-0000 | REDACTED |
| 399530 | PEREDA VARGAS, LOURDES | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 399532 | PEREDO WENDE, RUBEN | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 810080 | PEREGRINA CORCINO, STEPHANIE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 399533 | PEREIRA ALICEA, JUDITH | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 399536 | PEREIRA ALMODOVAR, ALICE J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 810081 | PEREIRA ALMODOVAR, ALICE J | REDACTED | PONCE | PR | 00716 | REDACTED |
| 399537 | PEREIRA ALVARADO, CARLOS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 399539 | PEREIRA BAEZ, JUAN J | REDACTED | CIDRA | PR | 00739-0767 | REDACTED |
| 399542 | PEREIRA BORRES, DENISE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 399543 | PEREIRA CALDERON, MAGDALENA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 399545 | PEREIRA CALDERON, MARIA ISABEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 399546 | PEREIRA CANA, MARIELBA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 399548 | PEREIRA CASTILLO, MIGUEL A. | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 399551 | PEREIRA COLLAZO, GLORIA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 399552 | PEREIRA COLON, IDALIA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 399553 | PEREIRA COLON, ILEANA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 399554 | PEREIRA COLON, IRIS V | REDACTED | PONCE | PR | 00731 | REDACTED |
| 399555 | PEREIRA CORDOVA, HECTOR M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 399556 | PEREIRA COTTO, OLGA I | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 399557 | PEREIRA COTTO, RAFAEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 810082 | PEREIRA COTTO, SULIANET | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 399559 | PEREIRA CRUZ, HERIBERTO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 399560 | Pereira Cruz, Yanitza | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 399561 | PEREIRA CUMBAS, KEYSHA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 399565 | PEREIRA DIAZ, SOLIMAR | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 399566 | PEREIRA ESTRADA, OMAYRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 399567 | PEREIRA FALCON, NICOLE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 399570 | Pereira Figueroa, Juan | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 399571 | Pereira Garced, Edith | REDACTED | San Juan | PR | 00923 | REDACTED |
| 399572 | Pereira Garcia, Juan J | REDACTED | San Juan | PR | 00908-0041 | REDACTED |
| 399573 | PEREIRA GOMEZ, VIRGINIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 399574 | PEREIRA GONZALEZ, BRENDA L | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 399575 | PEREIRA GONZALEZ, JOSE M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 399576 | PEREIRA GUERRA, ALFREDO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 810083 | PEREIRA GUZMAN, ALANA D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 399578 | PEREIRA HERNANDEZ, FRANCISCO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 399579 | PEREIRA HERNANDEZ, ZORAIDA | REDACTED | AGUAS BUENAS | PR | 00703-9723 | REDACTED |
| 399580 | Pereira Jimenez, Carlos A. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 399581 | PEREIRA JR. NAVARRO, JOSE E | REDACTED | TOA BAJA | PR | 00949-4549 | REDACTED |
| 399584 | PEREIRA LANAUSE, YAMIL | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 399585 | PEREIRA LANAUSSE, VALERIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 399586 | PEREIRA LIMA, YAHAIRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 810084 | PEREIRA LLAURADOR, RUBEN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 399588 | PEREIRA LOPEZ, CARMEN L | REDACTED | GURABO | PR | 00778-9615 | REDACTED |
| 810085 | PEREIRA LOZADA, MARIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 399589 | PEREIRA LOZADA, MARIA M | REDACTED | GURABO | PR | 00778-0567 | REDACTED |
| 399590 | PEREIRA LOZADA, PEDRO A | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 399591 | PEREIRA LOZADA, YOLANDA | REDACTED | GURABO PR | PR | 00778 | REDACTED |
| 399592 | PEREIRA LUGO, JOSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 399593 | PEREIRA MALDONADO, CATALINA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 399594 | PEREIRA MARTINEZ, ABIMAEL A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 810086 | PEREIRA MARTINEZ, ABIMAEL A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 810087 | PEREIRA MARTINEZ, ABIMAEL A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 399596 | PEREIRA MARTINEZ, AIDA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 399597 | PEREIRA MARTINEZ, CARMEN Z. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 399598 | PEREIRA MARTINEZ, CARMEN Z. | REDACTED | San Juan | PR | 00725 | REDACTED |
| 399599 | PEREIRA MARTINEZ, JENNIFER | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 399600 | PEREIRA MARTINEZ, MAYRA E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 810088 | PEREIRA MARTINEZ, MAYRA E. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 810089 | PEREIRA MEDINA, KARLA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 399604 | PEREIRA MELENDEZ, ANA L. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 399605 | PEREIRA MERCADO, EDDIE N. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 399606 | PEREIRA MERCADO, ITZA E | REDACTED | VIEQUES | PR | 00765-0486 | REDACTED |
| 399607 | PEREIRA MERCADO, MELBA G | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 399608 | PEREIRA MIRANDA, BLANCA J | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 810090 | PEREIRA MOLINARI, GERARDINE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 810091 | PEREIRA MOLINARI, GERARDINE M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 399609 | PEREIRA MOLINARI, GRISELLE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 810092 | PEREIRA MOLINARI, GRISELLE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 810093 | PEREIRA MOLINARI, GRISELLE D | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 810094 | PEREIRA MONTANO, JANCEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 399610 | PEREIRA MONTANO, JANCEL M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 399611 | PEREIRA MONZON, LETICIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 399612 | PEREIRA MORALES, WILLIAM | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 810095 | PEREIRA MULERO, MARIA J | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 399613 | PEREIRA NAVARRO, OMAYRA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 399619 | PEREIRA NIEVES, YADIRA IVETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 399620 | PEREIRA OCACIO, NEREIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 810096 | PEREIRA ORTIZ, CARMEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 399621 | PEREIRA ORTIZ, CARMEN A. | REDACTED | CAGUAS | PR | 00725-5344 | REDACTED |
| 810097 | PEREIRA ORTIZ, JUAN C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 399625 | PEREIRA PEREZ, JAIDIE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 399626 | Pereira Perez, Nelly M | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 399627 | PEREIRA QUILES, KARLA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 810098 | PEREIRA QUILES, KARLA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 399628 | PEREIRA RAMOS, BEATRIZ | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 399629 | PEREIRA RAMOS, CARMEN D | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 399630 | PEREIRA RAMOS, CARMEN L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 810099 | PEREIRA REYES, KATHIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 399634 | PEREIRA RIJOS, NORMA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 399637 | Pereira Rivera, Aida De L | REDACTED | Cayey | PR | 00736 | REDACTED |
| 399638 | PEREIRA RIVERA, EDITH M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 399639 | PEREIRA RIVERA, EVA S | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 399640 | PEREIRA RIVERA, EVELYN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 399641 | PEREIRA RIVERA, HECTOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 810100 | PEREIRA RIVERA, JENNIFER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 399644 | PEREIRA RIVERA, LYNETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 399645 | PEREIRA RIVERA, MELVIN G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 399646 | PEREIRA RIVERA, MIGUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 810101 | PEREIRA RIVERA, NAIOMI N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 399647 | Pereira Rivera, Nelson J | REDACTED | Cidra | PR | 00739 | REDACTED |
| 399648 | PEREIRA RIVERA, ORLANDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 399649 | PEREIRA RIVERA, ORLANDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 399650 | PEREIRA RIVERA, ROSA MARIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 399652 | PEREIRA RODRIGUEZ, CRISTOBAL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 399654 | Pereira Rodriguez, Damaris | REDACTED | Cidra | PR | 00739-9723 | REDACTED |
| 399655 | Pereira Rodriguez, Edwin | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 399656 | PEREIRA RODRIGUEZ, EDWIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 399657 | PEREIRA RODRIGUEZ, KARYMEL | REDACTED | BAYAMON | PR | 00956-9672 | REDACTED |
| 399658 | PEREIRA RODRIGUEZ, KARYMEL M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 399660 | PEREIRA ROLDAN, CARMEN | REDACTED | SAN JUAN | PR | 00902-0167 | REDACTED |
| 1257343 | PEREIRA ROLLAND, KARLA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 399661 | PEREIRA ROMAN, PEDRO | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 399663 | PEREIRA ROMERO, ANGEL M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 399664 | PEREIRA ROMERO, JENNY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 810103 | PEREIRA ROMERO, JENNY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 810104 | PEREIRA ROMERO, JENNY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 399665 | PEREIRA ROMERO, JOANNA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 810105 | PEREIRA ROMERO, JOANNA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 399666 | PEREIRA ROMERO, MIREYA | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 399668 | PEREIRA RUIZ, EDGARDO | REDACTED | GURABO | PR | 00778-9058 | REDACTED |
| 399669 | PEREIRA RUIZ, FRANCISCO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 399670 | PEREIRA SALAZAR, ANA L. | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 399671 | PEREIRA SANCHEZ, RUTH | REDACTED | BAYAMON | PR | 00959-5150 | REDACTED |
| 810106 | PEREIRA SANCHEZ, WILMERPPE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 399673 | Pereira Santana, Iris G | REDACTED | Vieques | PR | 00765 | REDACTED |
| 399674 | PEREIRA SANTIAGO, ALEX | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 399676 | PEREIRA SANTIAGO, MARIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 399677 | PEREIRA SANTIAGO, MILAGROS | REDACTED | CAROLINA | PR | 00979-0000 | REDACTED |
| 399678 | PEREIRA SANTIAGO, VIVIANA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 399680 | PEREIRA SOTO, ADELA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 399683 | PEREIRA TORRELLAS, GABRIEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 399685 | PEREIRA TORRES, AIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 399687 | Pereira Torres, Juan M | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 399688 | PEREIRA TORRES, NYDIA | REDACTED | COMERIO | PR | 00782-0668 | REDACTED |
| 399689 | PEREIRA VAZQUEZ, LESLIE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 399691 | PEREIRA VELEZ, ADELINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 810107 | PEREIRA VELEZ, ADELINE | REDACTED | CAGUAS | PR | 00727 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 810108 | PEREIRA VELEZ, ADELINE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 399692 | PEREIRA VELEZ, CATALINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 399694 | PEREIRA, DOLORES DEL C | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 399696 | PEREIRALOFORTE, ANNIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 399697 | PERELES CENTENO, CARMEN M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 399698 | PERELES FALU, GRACIELA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 399699 | PERELES FALU, GRACIELA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 399700 | PERELES FALU, RAQUEL M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 399701 | PERELES LOPEZ, RAQUEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 399702 | PERELES MARTINEZ, CARMEN N | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 399703 | PERELES RIVERA, JANICE | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 399704 | PERELES RIVERA, LIZA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 399706 | PERELES SANTIAGO, ANGEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 810109 | PERELES VELAZQUEZ, LUIS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 399707 | Pereles Velez, Edgardo | REDACTED | Ponce | PR | 00716-2638 | REDACTED |
| 810110 | PERELEZ LOPEZ, RAQUEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 399709 | Perello Barreto, Jose R. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 399710 | PERELLO BORRAS, JAIME R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 399711 | PERELLO BORRAS, LUIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 399712 | PERELLO COLON, MARTA I. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 399713 | PERELLO DURAN, AIXA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 399714 | PERELLO PALMA, CLARA R. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 399715 | PERELLO PALMA, RAFAELA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 399718 | PERERA ARMAS, MARIA DEL P | REDACTED | RIO PIEDRAS | PR | 00923-0000 | REDACTED |
| 399719 | PERERA ARMAS, MAXIMINA M | REDACTED | CAROLINA | PR | 00987-7528 | REDACTED |
| 399720 | PERES MARRERO, GEOVANNIE G | REDACTED | DORADO | PR | 00646 | REDACTED |
| 399721 | PERES MORALES, WILMARILIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 399722 | PERES MOYA, SOR I | REDACTED | HATILLO | PR | 00659-0811 | REDACTED |
| 399723 | PERES QUINONES, TOMAS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 399724 | PERES ROBLES, JOAHNY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 399725 | PERES TORRES, DORIANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 399727 | PEREYO CORDOVA, CARMEN S | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 399728 | PEREYO CORDOVA, ELENA | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 399732 | PEREYRA AVILA, CARLA M. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 399733 | PEREYRA DEL ROSARIO, ANTONIA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 810111 | PEREYRA MORALES, JUNNERIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 399735 | PEREYRA POLANCO, BELKIS ROSSANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 399736 | PEREYRA POLANCO, BELKIS ROSSANA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 399737 | PEREYRA SALGADO, KARLA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 810112 | PEREZ ABRAMS, YASHIRA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 399742 | PEREZ ABREU, TASHIRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 399743 | PEREZ ABREU, WILFREDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 399745 | PEREZ ABRUNA, HECTOR J | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 399746 | PEREZ ACEVEDO, ADAMARYS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 810113 | PEREZ ACEVEDO, ADAMARYS | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 399747 | PEREZ ACEVEDO, ADARLYN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 399748 | PEREZ ACEVEDO, ANA I | REDACTED | SANTA ISABEL | PR | 00957 | REDACTED |
| 399749 | PEREZ ACEVEDO, ANGEL G | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 399751 | Perez Acevedo, Anibal I | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 399752 | PEREZ ACEVEDO, CLARIBEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 810114 | PEREZ ACEVEDO, CLARIBEL | REDACTED | PONCE | PR | 00728 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 399753 | PEREZ ACEVEDO, ELSIE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 399755 | PEREZ ACEVEDO, GLENDA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 399756 | PEREZ ACEVEDO, GLORIA | REDACTED | BAYAMON | PR | 00956-9606 | REDACTED |
| 399758 | PEREZ ACEVEDO, HARRY E | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 399759 | PEREZ ACEVEDO, HECTOR L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 399760 | PEREZ ACEVEDO, HERMAN | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 399763 | PEREZ ACEVEDO, IVELISSE M. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 399762 | PEREZ ACEVEDO, IVELISSE M. | REDACTED | MAYAGUEZ | PR | 00681-6840 | REDACTED |
| 399765 | PEREZ ACEVEDO, JOSE M. | REDACTED | JAYUYA | PR | 00664-9713 | REDACTED |
| 399766 | PEREZ ACEVEDO, JOSE O | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 399767 | PEREZ ACEVEDO, JOSE R. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 399769 | PEREZ ACEVEDO, LISSETTE DE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 399771 | PEREZ ACEVEDO, LUIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 399773 | PEREZ ACEVEDO, LUIS A | REDACTED | RICON | PR | 00677 | REDACTED |
| 399774 | PEREZ ACEVEDO, LUZ A. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 399776 | PEREZ ACEVEDO, MANUEL A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 399777 | PEREZ ACEVEDO, MARCELINO | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 399778 | PEREZ ACEVEDO, MARIA M | REDACTED | AGUADILLA | PR | 00605-1111 | REDACTED |
| 399780 | PEREZ ACEVEDO, MARILYN | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 399781 | PEREZ ACEVEDO, MARITZA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 399782 | PEREZ ACEVEDO, MARTA V. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 399784 | PEREZ ACEVEDO, NORMA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 399785 | PEREZ ACEVEDO, OBED | REDACTED | LARES | PR | 00669 | REDACTED |
| 399786 | PEREZ ACEVEDO, PEDRO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 399787 | PEREZ ACEVEDO, RAQUEL | REDACTED | PONCE | PR | 00728-2033 | REDACTED |
| 399788 | PEREZ ACEVEDO, ROSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 399789 | PEREZ ACEVEDO, SARA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810115 | PEREZ ACEVEDO, SONIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 399790 | PEREZ ACEVEDO, SONIA M | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 810116 | PEREZ ACEVEDO, SONIA M | REDACTED | LARES | PR | 00631 | REDACTED |
| 399791 | Perez Acevedo, Victor L | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 399792 | PEREZ ACEVEDO, YADIRA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 810117 | PEREZ ACEVEDO, YADIRA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 399793 | PEREZ ACEVEDO, YANITZA | REDACTED | ISABELA | PR | 00662-0807 | REDACTED |
| 399794 | PEREZ ACEVEDO, ZAIDA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 399796 | Perez Acosta, Brenda Liz | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 399797 | PEREZ ACOSTA, CARLOS E. | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 399798 | PEREZ ACOSTA, DORIELIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 399799 | PEREZ ACOSTA, EDGARDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 399801 | PEREZ ACOSTA, ENRIQUE | REDACTED | HATO REY | PR | 00969 | REDACTED |
| 399803 | PEREZ ACOSTA, GERMAN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 399804 | Perez Acosta, Hector | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 399807 | PEREZ ACOSTA, JOSE M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 399808 | Perez Acosta, Luis M | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 399809 | PEREZ ACOSTA, MARIO E. | REDACTED | San Juan | PR | 00901-3271 | REDACTED |
| 399811 | PEREZ ACOSTA, NILDA M. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 399812 | PEREZ ACOSTA, OVER | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 399814 | PEREZ ACOSTA,JOSE D. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 399815 | PEREZ ADAMES, CARLOS G | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 399817 | Perez Adames, Jose U | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 399818 | PEREZ ADAMES, JUAN B | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 399819 | PEREZ ADAMES, MERCEDES | REDACTED | SAN SEBASTIAN | PR | 00685-0296 | REDACTED |
| 399820 | PEREZ ADAMES, ROSA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 399821 | PEREZ ADAMES, SYLVIA N | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 399822 | PEREZ ADNORY, CHRISTIAN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 399825 | PEREZ ADORNO, BETZAIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 399826 | PEREZ ADORNO, DIANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 399827 | PEREZ ADORNO, ELSA I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 399828 | PEREZ ADORNO, ELSA I. | REDACTED | San Juan | PR | 00959 | REDACTED |
| 399829 | PEREZ ADORNO, FERNANDO | REDACTED | CAROLINA | PR | 00984-0000 | REDACTED |
| 399830 | PEREZ ADORNO, JORGE L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 810118 | PEREZ ADORNO, MADELYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 399832 | PEREZ ADORNO, MARIA DE LOS | REDACTED | SAN LORENZO | PR | 00754-0348 | REDACTED |
| 399833 | PEREZ ADORNO, SANDRA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 399834 | PEREZ ADORNO, YETSENIA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 399835 | PEREZ AGOSTINI, CARLOS M | REDACTED | ARECIBO | PR | 00612-9506 | REDACTED |
| 399836 | PEREZ AGOSTINI, EFRAIN I | REDACTED | SAN JUAN | PR | 00708 | REDACTED |
| 399837 | PEREZ AGOSTINI, LUIS A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 399839 | Perez Agosto, Alfredo | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 399840 | PEREZ AGOSTO, ANGEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 399842 | PEREZ AGOSTO, ANGEL | REDACTED | HATO REY | PR | 00960 | REDACTED |
| 399843 | PEREZ AGOSTO, ANGEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 399844 | PEREZ AGOSTO, BETTY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 810119 | PEREZ AGOSTO, BETTY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 399845 | PEREZ AGOSTO, CARLOS F | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 399846 | PEREZ AGOSTO, DAVID R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 810120 | PEREZ AGOSTO, DELIZ | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 399847 | PEREZ AGOSTO, DELIZ Y | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 399848 | PEREZ AGOSTO, EDGARDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 399849 | PEREZ AGOSTO, EMANUEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 399850 | PEREZ AGOSTO, LUIS D | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 399851 | PEREZ AGOSTO, MARANGELLY | REDACTED | SAN JUAN | PR | 00930 | REDACTED |
| 399852 | PEREZ AGOSTO, MARIA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 399853 | PEREZ AGOSTO, MARY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 399854 | PEREZ AGOSTO, MARY C. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 399857 | Perez Agosto, Rafael | REDACTED | San Juan | PR | 00703 | REDACTED |
| 399858 | PEREZ AGOSTO, ROSA E. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 399859 | PEREZ AGOSTO, YAMIL J | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 399862 | PEREZ AGRON, BERENICE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 399863 | Perez Agron, Javier | REDACTED | Moca | PR | 00676 | REDACTED |
| 399865 | Perez Aguayo, Angela E | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 399866 | PEREZ AGUAYO, DIMARYS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 399868 | PEREZ AGUAYO, WANDA I. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 399870 | PEREZ AGUILAR, IRIS G. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 399871 | PEREZ AGUILAR, JESUS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 399872 | PEREZ AGUILAR, LARA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 399873 | PEREZ AGUILAR, MARITZA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 399874 | PEREZ AGUILAR, MARITZA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 1257344 | PEREZ AGUILERA, PERSIO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 399876 | PEREZ ALAMEDA, LINDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 399877 | PEREZ ALAMEDA, RUBEN E. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 399878 | PEREZ ALAMEDA, SANDRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 399879 | PEREZ ALAMO, ANTONIO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 399880 | PEREZ ALAMO, IGNACIO | REDACTED | SAN JUAN | PR | 00929-1329 | REDACTED |
| 399881 | PEREZ ALAMO, MINERVA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 810121 | PEREZ ALAMO, MINERVA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 399882 | PEREZ ALBANDOZ, NORMA L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 399883 | PEREZ ALBARRAN, BEATRIZ | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 399884 | PEREZ ALBELO, BENJAMIN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 399885 | PEREZ ALBERTORIO, ALEXANDRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 399889 | Perez Albino, Carlos A. | REDACTED | Ponce | PR | 00733 | REDACTED |
| 399890 | PEREZ ALBINO, CARMEN M | REDACTED | COROZAL | PR | 00783-0042 | REDACTED |
| 399891 | PEREZ ALBINO, JAMILETTE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 399892 | PEREZ ALBINO, JANNE M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 399894 | PEREZ ALBINO, MILADYS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 399895 | PEREZ ALBINO, MILAGROS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 399897 | PEREZ ALBIZU, EFRAIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 399899 | PEREZ ALCAZAR, LUCY E | REDACTED | AGUAS BUENAS | PR | 00607 | REDACTED |
| 399900 | PEREZ ALCAZAR, WILFREDO | REDACTED | AGUAS BUENAS | PR | 00703-0341 | REDACTED |
| 399901 | PEREZ ALCOVER, HARRY | REDACTED | ADJUNTAS | PR | 00601-0230 | REDACTED |
| 399902 | PEREZ ALCOVER, IDENETH | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 399903 | PEREZ ALCOVER, LINDA J | REDACTED | ADJUNTAS | PR | 00601-0230 | REDACTED |
| 399904 | PEREZ ALDARONDO, CARMEN A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 399905 | PEREZ ALDARONDO, EDNA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 399906 | PEREZ ALDARONDO, PILAR | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 399907 | PEREZ ALDEA, GLADYS E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 399908 | PEREZ ALDORONDO, MILVA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 810122 | PEREZ ALEJANDRO, DALISSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 399909 | PEREZ ALEJANDRO, DALISSA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 399910 | PEREZ ALEJANDRO, MIGDALIA | REDACTED | San Juan | PR | 00926 | REDACTED |
| 399911 | Perez Alejandro, Migdalia | REDACTED | Juncos | PR | 00777 | REDACTED |
| 399912 | PEREZ ALEJO, MARIANA E. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 399914 | PEREZ ALEMAN, DANNY | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 399915 | PEREZ ALEMAN, URAYOAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 399918 | PEREZ ALEMANY, JULIANA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 399919 | Perez Alequin, Madeline | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 399920 | PEREZ ALERS, ALEX | REDACTED | Moca | PR | 00676 | REDACTED |
| 810123 | PEREZ ALERS, SOFIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 399921 | PEREZ ALERS, VICTOR M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 399926 | PEREZ ALFONSO, CARMEN D | REDACTED | AGUADILLA | PR | 00605-4709 | REDACTED |
| 399927 | PEREZ ALFONSO, GILMARY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 399929 | PEREZ ALFONSO, ROSANNA | REDACTED | ADJUNTA | PR | 00601 | REDACTED |
| 399930 | PEREZ ALGARIN, LOLITA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 399931 | PEREZ ALGARIN, MARY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 399933 | PEREZ ALICEA, ABIGAIL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 399934 | PEREZ ALICEA, ABIGAIL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 810124 | PEREZ ALICEA, AILEEN | REDACTED | AGUAS BUENAS | PR | 00703-1296 | REDACTED |
| 399935 | PEREZ ALICEA, ALFREDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 399936 | PEREZ ALICEA, CARLOS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 399937 | PEREZ ALICEA, CARMEN | REDACTED | LARES | PR | 00669 | REDACTED |
| 399938 | PEREZ ALICEA, CRUZ M. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 399939 | PEREZ ALICEA, ERNEST W. | REDACTED | Rio Piedras | PR | 00927 | REDACTED |
| 399940 | PEREZ ALICEA, HECTOR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 810125 | PEREZ ALICEA, HECTOR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 810126 | PEREZ ALICEA, JAQUELINE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 399941 | Perez Alicea, Julio | REDACTED | Patillas | PR | 00723 | REDACTED |
| 399942 | PEREZ ALICEA, LEIDA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 399943 | PEREZ ALICEA, LIVIA G | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 399945 | PEREZ ALICEA, LUZ D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 399947 | PEREZ ALICEA, MARIA M. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 399948 | PEREZ ALICEA, MIRNA | REDACTED | CABO ROJO | PR | 00660 | REDACTED |
| 810127 | PEREZ ALICEA, MIRNA I. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 399949 | PEREZ ALICEA, MIRTA | REDACTED | LARES | PR | 00669 | REDACTED |
| 399952 | PEREZ ALICEA, REYNALDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 399953 | PEREZ ALICEA, ROBERTO LUIS | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 399954 | Perez Alicea, Wilfredo | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 399957 | PEREZ ALINDATO, CESAR | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 399958 | PEREZ ALINDATO, CESAR DAVID | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 399959 | PEREZ ALINDATO, RICHARD | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 810128 | PEREZ ALINDATO, RICHARD | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 399960 | PEREZ ALMA, MILAGROS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 399964 | PEREZ ALMEYDA, OTMAN | REDACTED | PEÄUELAS | PR | 00624 | REDACTED |
| 399965 | PEREZ ALMODOBAR, PROVIDENCIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 399966 | PEREZ ALMODOVAR, BEATRIZ | REDACTED | PONCE | PR | 00731 | REDACTED |
| 810129 | PEREZ ALMODOVAR, DELVIS O | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 399967 | PEREZ ALMODOVAR, ELBA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 810130 | PEREZ ALMODOVAR, JOSE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 810131 | PEREZ ALMODOVAR, JOSE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 399969 | PEREZ ALMODOVAR, JOSE F. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 399970 | Perez Almodovar, Jose R. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 399971 | PEREZ ALMODOVAR, KATIA M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 399973 | PEREZ ALMODOVAR, WILLIAM | REDACTED | PONCE | PR | 00780 | REDACTED |
| 399974 | PEREZ ALONSO, CARMELO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 399975 | PEREZ ALONSO, CARMEN S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 399976 | PEREZ ALVARADO, ALBERT | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 810132 | PEREZ ALVARADO, ALBERT | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 399977 | PEREZ ALVARADO, ALEXANDER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 399978 | PEREZ ALVARADO, ARACELIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 399980 | PEREZ ALVARADO, CARMEN A | REDACTED | ADJUNTAS | PR | 00601-9718 | REDACTED |
| 399981 | PEREZ ALVARADO, DANIEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 399982 | PEREZ ALVARADO, ELIZABETH | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 399983 | PEREZ ALVARADO, EVA N | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 399985 | Perez Alvarado, Hector N | REDACTED | Aibonito | PR | 00705-3208 | REDACTED |
| 399986 | PEREZ ALVARADO, IDALIS J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 399988 | PEREZ ALVARADO, LUIS A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 399989 | Perez Alvarado, Luis M | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 399990 | PEREZ ALVARADO, LUZ | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 399992 | PEREZ ALVARADO, MARICELY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 810133 | PEREZ ALVARADO, MARICELY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 399995 | PEREZ ALVARADO, MIRIAM | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 810134 | PEREZ ALVARADO, MIRIAM | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 399997 | PEREZ ALVARADO, NORA M. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 399998 | PEREZ ALVARADO, PAMELA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 400001 | PEREZ ALVARADO, VILMA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 400002 | PEREZ ALVARADO, VIVIAN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 400003 | PEREZ ALVAREZ, ALICE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 810135 | PEREZ ALVAREZ, ALICE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 400004 | PEREZ ALVAREZ, BRIGIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 400005 | PEREZ ALVAREZ, DAVID A. | REDACTED | Angeles | PR | 00611 | REDACTED |
| 400006 | PEREZ ALVAREZ, DIANA EVELYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 400008 | Perez Alvarez, Edwin | REDACTED | Utuado | PR | 00641 | REDACTED |
| 400009 | PEREZ ALVAREZ, EMMANUEL | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 400010 | PEREZ ALVAREZ, ENIT I | REDACTED | COTO LAUREL | PR | 00780-9508 | REDACTED |
| 400011 | PEREZ ALVAREZ, EVELYN Y | REDACTED | SABANA GRANDE | PR | 00637-0743 | REDACTED |
| 400013 | PEREZ ALVAREZ, HEIDI | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 810136 | PEREZ ALVAREZ, HEIDI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 400014 | PEREZ ALVAREZ, JAILENE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 400016 | PEREZ ALVAREZ, JONATHAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 400017 | PEREZ ALVAREZ, JOSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 400019 | PEREZ ALVAREZ, JUDITH H | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 400020 | PEREZ ALVAREZ, LINETTE | REDACTED | SAN JUAN | PR | 00908-3042 | REDACTED |
| 400024 | PEREZ ALVAREZ, MADELINE | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 400025 | PEREZ ALVAREZ, MARGARITA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 400026 | PEREZ ALVAREZ, MARIEL E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 400027 | PEREZ ALVAREZ, MILAGROS | REDACTED | SAN JUAN | PR | 00940-0506 | REDACTED |
| 400028 | PEREZ ALVAREZ, MILAGROS | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 400031 | Perez Alvarez, Omayra | REDACTED | Angeles | PR | 00611 | REDACTED |
| 400032 | PEREZ ALVAREZ, RAFAEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 400033 | PEREZ ALVAREZ, RAMON L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 1257345 | PEREZ ALVAREZ, RAMON L. | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 400035 | PEREZ ALVAREZ, WANDA DEL C. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 400036 | PEREZ ALVAREZ, YVETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 400038 | PEREZ ALVAREZ, ZAIDA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 810137 | PEREZ ALVES, CARMEN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 400040 | PEREZ ALVES, CARMEN G | REDACTED | CABO ROJO | PR | 00623-4343 | REDACTED |
| 400041 | PEREZ ALVIRA, AIXA L. | REDACTED | CAROLINA | PR | 00738 | REDACTED |
| 400042 | PEREZ ALVIRA, CESAR A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 810138 | PEREZ ALVIRA, STEVEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 400044 | PEREZ ALVIRA, VIRGINIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 400046 | PEREZ AMADOR, ISAAC | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 400048 | Perez Amador, Lisset | REDACTED | Lisle | IL | 60532 | REDACTED |
| 400049 | PEREZ AMADOR, MARISOL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 400051 | PEREZ AMARO, ANGEL L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 400053 | PEREZ AMARO, HECTOR M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 400056 | PEREZ AMARO, MARYLI | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 400058 | PEREZ AMOROS, ESTHER | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 400060 | PEREZ ANAYA, CARMEN M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 400061 | PEREZ ANAYA, NORMA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 400062 | PEREZ ANDINO, AIDA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 400063 | PEREZ ANDINO, CARMEN N | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 400065 | PEREZ ANDINO, JUAN A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 400066 | PEREZ ANDINO, LUIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 400067 | PEREZ ANDINO, MARANGELIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 400068 | PEREZ ANDINO, RAQUEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 400069 | PEREZ ANDINO, RUBEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 400072 | Perez Andujar, Alicia | REDACTED | Utuado | PR | 00641 | REDACTED |
| 400074 | Perez Andujar, David | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 400075 | PEREZ ANDUJAR, DIANA DE L. | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 400076 | PEREZ ANDUJAR, DOLORES | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 400079 | PEREZ ANDUJAR, LUZ E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 400080 | PEREZ ANDUJAR, MARIA M | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 400082 | PEREZ ANTONETTY, RAFAEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 400083 | PEREZ ANTONGEIORGI, SONIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 400084 | PEREZ ANTONSANTI, JANET | REDACTED | YAUCO | PR | 00698-9708 | REDACTED |
| 400085 | PEREZ ANTONSANTI, MARIA DE LOS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 400086 | PEREZ ANTONSANTI, SANDRA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 400087 | PEREZ APARICIO, PEDRO A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 400089 | PEREZ APONTE, ADA IRIS | REDACTED | SAN JUAN | PR | 00926-8807 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 400091 | PEREZ APONTE, ALEJANDRO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 400092 | PEREZ APONTE, ALFONSO | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 400093 | PEREZ APONTE, ANGEL M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 400094 | PEREZ APONTE, ANGEL R | REDACTED | GURABO | PR | 00778 | REDACTED |
| 400095 | PEREZ APONTE, CARIN Y | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 400096 | PEREZ APONTE, DENISE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 400098 | PEREZ APONTE, EDWARD | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 810139 | PEREZ APONTE, EDWARD | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 400099 | PEREZ APONTE, EUGENIO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 400100 | PEREZ APONTE, EVELYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 400101 | PEREZ APONTE, GEISA N | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 400102 | Perez Aponte, Geisa N | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 810140 | PEREZ APONTE, HECTOR F | REDACTED | PONCE | PR | 00728 | REDACTED |
| 400105 | PEREZ APONTE, IDELIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 400106 | PEREZ APONTE, IGDALIA E | REDACTED | COAMO | PR | 00769-0817 | REDACTED |
| 400107 | PEREZ APONTE, JONATHAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 400109 | Perez Aponte, Luis A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 400112 | PEREZ APONTE, LUIS RAUL | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 400113 | PEREZ APONTE, LUZ TERESA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 400115 | PEREZ APONTE, MICHELLE N. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 810141 | PEREZ APONTE, MILDRED | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 400116 | PEREZ APONTE, NELSON L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 400117 | PEREZ APONTE, NILDA R | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810142 | PEREZ APONTE, NILDA R | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 400118 | PEREZ APONTE, NORKA Z | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 400119 | Perez Aponte, Rodrigo | REDACTED | Arecibo | PR | 00614-2096 | REDACTED |
| 400120 | PEREZ APONTE, SARIMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 400121 | PEREZ APONTE, WILLIAM | REDACTED | DORADO | PR | 00646 | REDACTED |
| 400122 | PEREZ APONTE, YADIRA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 400123 | PEREZ APONTE, YADIRA | REDACTED | San Juan | PR | 00924 | REDACTED |
| 400124 | PEREZ AQUINO, ALEXIS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 810143 | PEREZ AQUINO, ALEXIS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 400128 | PEREZ ARBELO, JENNIFER | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 400129 | PEREZ ARCE, ANTHONY | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 400130 | PEREZ ARCE, DAISY | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 810144 | PEREZ ARCE, DAISY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 400131 | PEREZ ARCE, HARRY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 400132 | PEREZ ARCE, JENNIFER M. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 400133 | PEREZ ARCE, JOANN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 400134 | PEREZ ARCE, JOSE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 400136 | PEREZ ARCE, JOSE A. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 400137 | PEREZ ARCE, MARIA E | REDACTED | SAN JUAN | PR | 00915-4106 | REDACTED |
| 810145 | PEREZ ARCE, MIGUEL A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 400139 | PEREZ ARCE, MIRIAM | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810146 | PEREZ ARCE, MIRIAM R | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 400140 | PEREZ ARCE, SAMIA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 400141 | PEREZ AREIZAGA, AIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 400142 | PEREZ AREIZAGA, ANGEL M | REDACTED | MOCA | PR | 00676-9637 | REDACTED |
| 400143 | PEREZ ARENAS, CELMARI | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 400144 | Perez Arguelles, Linda M | REDACTED | Corozal | PR | 00783 | REDACTED |
| 400145 | Perez Arguelles, Rafael A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 400147 | Perez Arias, Victor M | REDACTED | Santurce | PR | 00909 | REDACTED |
| 810147 | PEREZ AROCHO, BETZAIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 400153 | PEREZ AROCHO, BETZAIDA | REDACTED | LARES | PR | 00669-0110 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 400155 | PEREZ AROCHO, EDWARD | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 400156 | PEREZ AROCHO, JAVIER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 400157 | PEREZ AROCHO, JOSE E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 400158 | PEREZ AROCHO, MIGDALIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 400159 | PEREZ AROCHO, NILDA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 400160 | PEREZ AROCHO, RAMON I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 400161 | PEREZ AROCHO, RAUL | REDACTED | LARES | PR | 00669 | REDACTED |
| 400162 | PEREZ AROCHO, REBECA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 400164 | PEREZ AROCHO, RUBEN | REDACTED | LARES | PR | 00669 | REDACTED |
| 810148 | PEREZ AROCHO, TELMA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 400167 | PEREZ AROCHO, WILLIAM | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810149 | PEREZ AROCHO, WILLIAM | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 400168 | PEREZ ARRIAGA, NORMA I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 400171 | PEREZ ARROYO, ANGEL L. | REDACTED | VEGA BAJA | PR | 00763 | REDACTED |
| 400173 | PEREZ ARROYO, BASILIO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 400174 | PEREZ ARROYO, CARMEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 400175 | PEREZ ARROYO, DAISY | REDACTED | YABUCOA | PR | 00767-1387 | REDACTED |
| 400176 | PEREZ ARROYO, DAISYRE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 400177 | PEREZ ARROYO, DANIEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 400178 | PEREZ ARROYO, EDGAR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 400179 | PEREZ ARROYO, EDWIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 400181 | PEREZ ARROYO, FREDISBINDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 400182 | PEREZ ARROYO, ILEANA V. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 400184 | PEREZ ARROYO, IRIS M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 810150 | PEREZ ARROYO, JENNIFER | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 810151 | PEREZ ARROYO, KATHERINE Z | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 810152 | PEREZ ARROYO, MARIA DE L | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 400188 | PEREZ ARROYO, MIREILY C | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 400189 | PEREZ ARROYO, MOISES | REDACTED | PENUELAS | PR | 00624-3515 | REDACTED |
| 400190 | PEREZ ARROYO, NANCY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 400191 | PEREZ ARROYO, NANCY I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 400192 | PEREZ ARROYO, NAOBELIZ | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 810153 | PEREZ ARROYO, NATASHA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 400194 | PEREZ ARROYO, PEDRO | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 400195 | PEREZ ARROYO, PEDRO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 400197 | PEREZ ARROYO, PEDRO J | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 810154 | PEREZ ARROYO, ROBERTAMARY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 400198 | PEREZ ARROYO, ROSIENID | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 400201 | PEREZ ARVELO, LEMUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 810155 | PEREZ ARVELO, LEMUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 400203 | PEREZ ARZUAGA, DALIMARIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 400204 | PEREZ ASENCIO, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00977-0000 | REDACTED |
| 400205 | PEREZ ASENCIO, ERIC N | REDACTED | CAROLINA | PR | 00984-1492 | REDACTED |
| 400207 | PEREZ ASENCIO, LUCILA | REDACTED | TRUJILLO ALTO | PR | 00977-0000 | REDACTED |
| 810156 | PEREZ AUGUST, DIANA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 400209 | PEREZ AUGUST, DIANA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 400211 | PEREZ AULET, IVETTE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 400213 | PEREZ AVILA, FELIPE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 400216 | PEREZ AVILES, ANA G | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 400217 | PEREZ AVILES, ANA M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 810157 | PEREZ AVILES, ANA M. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 400218 | PEREZ AVILES, CARMEN | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 810158 | PEREZ AVILES, CARMEN | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 400219 | PEREZ AVILES, CRISTINA | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 400220 | PEREZ AVILES, DIANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 400222 | PEREZ AVILES, GLADYS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 400223 | PEREZ AVILES, GLADYS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 400224 | PEREZ AVILES, ISABEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 400225 | Perez Aviles, Jose A. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 400226 | PEREZ AVILES, JOSE R. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 400228 | PEREZ AVILES, MALVIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 400230 | PEREZ AVILES, MARGARITA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 400231 | PEREZ AVILES, MARIA A | REDACTED | PONCE | PR | 00716-4374 | REDACTED |
| 400232 | PEREZ AVILES, MARIA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 400234 | PEREZ AVILES, MILAGROS | REDACTED | LAS MARIAS | PR | 00685 | REDACTED |
| 400235 | PEREZ AVILES, NORMA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810159 | PEREZ AVILES, NORMA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 400236 | PEREZ AVILES, OSVALDO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 810160 | PEREZ AVILES, OSVALDO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 400239 | Perez Avilez, Rafael | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 400240 | PEREZ AYALA, AILENNE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 810161 | PEREZ AYALA, AJILET | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 400242 | PEREZ AYALA, ANGEL L | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 400243 | PEREZ AYALA, ANGEL L | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 400246 | PEREZ AYALA, CARMEN A | REDACTED | AGUAS BUENAS | PR | 00703-0332 | REDACTED |
| 400247 | PEREZ AYALA, CARMEN M | REDACTED | ENSENADA | PR | 00647-0901 | REDACTED |
| 400248 | PEREZ AYALA, DAMARIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 400250 | PEREZ AYALA, EDITH | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 400251 | PEREZ AYALA, EDWIN | REDACTED | MOROVIS | PR | 00607 | REDACTED |
| 810162 | PEREZ AYALA, ELSA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 400252 | PEREZ AYALA, ELSA I | REDACTED | CAGUAS | PR | 00725-8932 | REDACTED |
| 400253 | PEREZ AYALA, EUGENIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 400258 | PEREZ AYALA, JOSE J. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 400260 | PEREZ AYALA, LILLIAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 400264 | PEREZ AYALA, MARCELINO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 400265 | PEREZ AYALA, MARIA DEL C | REDACTED | MOCA | PR | 00676 | REDACTED |
| 400265 | PEREZ AYALA, MARIA DEL C | REDACTED | MOCA | PR | 00676 | REDACTED |
| 400268 | PEREZ AYALA, MIGUEL A | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 400270 | Perez Ayala, Moraima | REDACTED | San Juan | PR | 00914-0371 | REDACTED |
| 400271 | PEREZ AYALA, NILSA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 400272 | PEREZ AYALA, NOEMI | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 400274 | PEREZ AYALA, NORMA I. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 400276 | PEREZ AYALA, ROSALUZ | REDACTED | LAS PIEDRAS | PR | 00771-9714 | REDACTED |
| 810164 | PEREZ AYALA, SHAIRA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 810165 | PEREZ AYALA, TAMARA K | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 400279 | PEREZ AYALA, VIVIAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 400278 | PEREZ AYALA, VIVIAN | REDACTED | TOA ALTA | PR | 00953-2426 | REDACTED |
| 400281 | Perez Ayala, Wilfredo | REDACTED | Miami | FL | 33134 | REDACTED |
| 810166 | PEREZ AYALA, YOLANDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 400284 | PEREZ BABILONIA, LOURDES | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 400286 | PEREZ BABIN, RAMON | REDACTED | QUEBRADILLAS | PR | 00678-9711 | REDACTED |
| 400287 | PEREZ BABIN, YARETTE | REDACTED | QUEBRADILLAS | PR | 00678-1018 | REDACTED |
| 400288 | Perez Badillo, Benjamin | REDACTED | Moca | PR | 00676 | REDACTED |
| 400291 | PEREZ BADILLO, LUIS G. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 400292 | Perez Badillo, Luis J | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 400293 | Perez Badillo, Luis V | REDACTED | Moca | PR | 00676 | REDACTED |
| 400294 | PEREZ BADILLO, MARIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 400295 | PEREZ BADILLO, MINERVA | REDACTED | MOCA | PR | 00676-0883 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 400296 | PEREZ BAERGA, GLENDA M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 400297 | Perez Baez, Abimael | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 400299 | PEREZ BAEZ, AVELINO | REDACTED | JUNCOS | PR | 00777-9604 | REDACTED |
| 400300 | PEREZ BAEZ, CARMEN | REDACTED | SABANA SECA | PR | 00952/4307 | REDACTED |
| 400302 | PEREZ BAEZ, CARMEN S | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 400303 | PEREZ BAEZ, DINELIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 810167 | PEREZ BAEZ, ELIZABETH | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 810168 | PEREZ BAEZ, GEEMARIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 810169 | PEREZ BAEZ, IRIS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 400305 | PEREZ BAEZ, IRIS | REDACTED | LAJAS | PR | 00667-9718 | REDACTED |
| 400308 | PEREZ BAEZ, JOSE E. | REDACTED | PONCE | PR | 00730-3622 | REDACTED |
| 400309 | PEREZ BAEZ, JOSE T | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 400311 | PEREZ BAEZ, JOSEFINA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 810170 | PEREZ BAEZ, JOSEFINA | REDACTED | CAROLINA | PR | 00983-4854 | REDACTED |
| 400312 | PEREZ BAEZ, JUAN | REDACTED | JUNCOS | PR | 00777-9604 | REDACTED |
| 810171 | PEREZ BAEZ, KEVIN R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 400316 | PEREZ BAEZ, MATILDE | REDACTED | JUNCOS | PR | 00725 | REDACTED |
| 400317 | PEREZ BAEZ, MERCEDITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 400318 | PEREZ BAEZ, MERCEDITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 400319 | PEREZ BAEZ, MIRIAM | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 400320 | PEREZ BAEZ, NAYDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 400321 | PEREZ BAEZ, NOEMI | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 1257346 | PEREZ BAEZ, PEDRO J | REDACTED | NEW YORK | NY | 10801 | REDACTED |
| 400325 | PEREZ BAEZ, WANDA I | REDACTED | CAGUAS | PR | 00220 | REDACTED |
| 810172 | PEREZ BAEZ, YAMIRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 400326 | Perez Bahamonde, Brenda L. | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 400327 | Perez Bahamonde, Carlos J. | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 400328 | PEREZ BAHAMONTE, ALEJANDRO L | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 400330 | PEREZ BALAGUER, MARIA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 400331 | PEREZ BALAGUER, NESTOR J | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 400332 | PEREZ BALLESTER, BRENDALIZ | REDACTED | SAN JUAN | PR | 00921-4330 | REDACTED |
| 400333 | PEREZ BALLESTER, YENITZA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 400335 | PEREZ BARALT, JORGE E. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 810173 | PEREZ BARBOSA, MARLINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 400336 | PEREZ BARBOSA, VIRGEN S | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 400337 | PEREZ BARNECET, ANGEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 400338 | PEREZ BARNECETT, NILSA I | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 400339 | PEREZ BARQUERO, CANDIDO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 400340 | Perez Barreiro, Dorian Alexis | REDACTED | Utuado | PR | 00641 | REDACTED |
| 400341 | PEREZ BARRERA, CARMEN JOSEFINA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 400342 | PEREZ BARRERAS, VERUSHKA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 400343 | PEREZ BARRET, ANGEL L. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 810174 | PEREZ BARRETO, ANA E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 400346 | PEREZ BARRETO, DAISY | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 400347 | Perez Barreto, David | REDACTED | Cayey | PR | 00737 | REDACTED |
| 400350 | PEREZ BARRETO, JESUS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 400351 | Perez Barreto, Joel | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 400352 | PEREZ BARRETO, JOSE R | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810175 | PEREZ BARRETO, JUAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 400353 | PEREZ BARRETO, JUAN C | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810176 | PEREZ BARRETO, LIZBETH M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 400354 | PEREZ BARRETO, MELISSA | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 810177 | PEREZ BARRETO, MELISSA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810178 | PEREZ BARRETO, MELISSA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 400355 | PEREZ BARRETO, MELVIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810179 | PEREZ BARRETO, NATHALIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 400356 | PEREZ BARRETO, NELSON | REDACTED | MOCA | PR | 00676 | REDACTED |
| 400357 | PEREZ BARRETO, NIDZA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 400358 | PEREZ BARRETO, NITZA L. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 400360 | Perez Barreto, Waldemar | REDACTED | Moca | PR | 00676 | REDACTED |
| 400362 | PEREZ BARROS, CARMEN N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 400365 | PEREZ BASTIDES, MARIBEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 400366 | PEREZ BATISTA, ARNALDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 400368 | PEREZ BATISTA, JOSE G. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 400369 | PEREZ BATISTA, MIGNA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 400371 | PEREZ BAUTISTA, DORYS | REDACTED | SAN SXEBASTIAN | PR | 00685 | REDACTED |
| 400372 | PEREZ BAUTISTA, MARITZA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 810180 | PEREZ BAUTISTA, MARITZA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 400373 | PEREZ BAUZA, DOMINGO M | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 400374 | PEREZ BAYON, HECTOR | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 400375 | PEREZ BEAUCHAMP, JANICE A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 400377 | PEREZ BELTRAN, ALBERTO | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 400378 | PEREZ BELTRAN, ELISEO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 400379 | PEREZ BELTRAN, LUZ N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 400380 | PEREZ BELTRAN, YESENIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 400382 | PEREZ BENCOSME, MARIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 400383 | Perez Benejam, Eulogio | REDACTED | Aguada | PR | 00602 | REDACTED |
| 400384 | PEREZ BENIQUEZ, CARLOS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 400386 | Perez Beniquez, Jose L | REDACTED | Isabela | PR | 00662 | REDACTED |
| 400387 | PEREZ BENIQUEZ, MARGARITA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 400388 | PEREZ BENIQUEZ, SHERLEEN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 400390 | PEREZ BENITEZ, EVA E | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 400391 | PEREZ BENITEZ, GILBERTO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 400392 | PEREZ BENITEZ, LUIS R | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 400393 | Perez Berdecia, Jaime E | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 400394 | PEREZ BERDECIA, WANDALIZ | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 400395 | PEREZ BERDECIA, YARITZA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 810181 | PEREZ BERDECIA, YARITZA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 400399 | PEREZ BERG, EDITH M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 400401 | PEREZ BERMUDEZ, CARLOS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 400402 | PEREZ BERMUDEZ, ERIC M. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 810182 | PEREZ BERMUDEZ, FELIX A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 810183 | PEREZ BERMUDEZ, GLORITZA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 400403 | PEREZ BERMUDEZ, GLORITZA | REDACTED | BAYAMON | PR | 00958-0000 | REDACTED |
| 810184 | PEREZ BERMUDEZ, ISEL M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 400407 | Perez Bermudez, Jose M | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 400408 | Perez Bermudez, Jose R. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 400410 | PEREZ BERMUDEZ, MYRELIS I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 400411 | PEREZ BERMUDEZ, XIOMARA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 810185 | PEREZ BERMUDEZ, XIOMARA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 400412 | PEREZ BERNAL, LUZ N. | REDACTED | UTUADO | PR | 00641-1467 | REDACTED |
| 400413 | PEREZ BERNARD, ANGEL L. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 400414 | PEREZ BERNARD, IRYLYN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 810186 | PEREZ BERNARD, IRYLYN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 400415 | PEREZ BERNARD, LUIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 400416 | PEREZ BERNARD, SHERLY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 400418 | PEREZ BERRIOS, ALFREDO | REDACTED | BAYAMON | PR | 00956-9558 | REDACTED |
| 400419 | PEREZ BERRIOS, DANEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 400421 | PEREZ BERRIOS, ITZARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 400422 | PEREZ BERRIOS, ITZARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 400423 | PEREZ BERRIOS, LESSUAN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 400424 | PEREZ BERRIOS, LOURDES | REDACTED | carolina | PR | 00984 | REDACTED |
| 400427 | Perez Berrios, Miguel A | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 400428 | PEREZ BERROA, MARIA I. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 400430 | PEREZ BETANCOURT, ARLENE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 400431 | PEREZ BETANCOURT, CARLOS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 810187 | PEREZ BETANCOURT, MARIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 400434 | PEREZ BEZARES, JUAN C | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 400435 | PEREZ BIDO, JOSE H | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 400438 | PEREZ BIRRIEL, DAVID | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 400440 | PEREZ BIRRIEL, LUZ N | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 400441 | PEREZ BIRRIEL, ZONIA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 810188 | PEREZ BLANCHIROT, ISMAELA L. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 400443 | PEREZ BLANCO, BETHZAIDA | REDACTED | SANTA ISABEL | PR | 00757-2115 | REDACTED |
| 400447 | PEREZ BOBONIS, JUSTO E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 400448 | PEREZ BOBONIS, JUSTO E. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 400449 | PEREZ BOCANEGRA, RACHEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 400451 | PEREZ BOCANEGRA, RACHEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 400450 | PEREZ BOCANEGRA, RACHEL | REDACTED | TOA ALTA | PR | 00953-8974 | REDACTED |
| 400453 | PEREZ BOLIVAR, WULFRAN F | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 810189 | PEREZ BONILLA, ANNETTE M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 400456 | PEREZ BONILLA, ANNETTE M | REDACTED | COROZAL | PR | 00783-9224 | REDACTED |
| 400457 | PEREZ BONILLA, CARMELO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 400458 | PEREZ BONILLA, CARMEN I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 400460 | PEREZ BONILLA, CONSUELO | REDACTED | ARECIBO | PR | 00612-9329 | REDACTED |
| 400461 | PEREZ BONILLA, FERNANDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 810190 | PEREZ BONILLA, FRANCES | REDACTED | RINCON | PR | 00677 | REDACTED |
| 400462 | PEREZ BONILLA, JASON | REDACTED | RINCON | PR | 00677 | REDACTED |
| 400463 | PEREZ BONILLA, JESUS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 400464 | PEREZ BONILLA, JORGE M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 400465 | PEREZ BONILLA, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 400467 | Perez Bonilla, Jose E | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 400468 | PEREZ BONILLA, JOSE O | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 400469 | Perez Bonilla, Jose R | REDACTED | Florida | PR | 00650 | REDACTED |
| 400470 | PEREZ BONILLA, JOSE R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 400472 | PEREZ BONILLA, JUAN C. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 400474 | PEREZ BONILLA, LORRAINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 400477 | Perez Bonilla, Luis R | REDACTED | Carolina | PR | 00983 | REDACTED |
| 400478 | PEREZ BONILLA, MARIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 400479 | PEREZ BONILLA, MARIA D | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 810191 | PEREZ BONILLA, MILAGROS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 400480 | Perez Bonilla, Nancy | REDACTED | Caguas | PR | 00726 | REDACTED |
| 400481 | PEREZ BONILLA, NELIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 400482 | PEREZ BONILLA, PETRA | REDACTED | GURABO | PR | 00778-9730 | REDACTED |
| 400483 | PEREZ BONILLA, RAUL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 400484 | PEREZ BONILLA, SANTIAGO | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 400485 | PEREZ BONILLA, WILLIAM | REDACTED | VILLALBA | PR | 00766-6004 | REDACTED |
| 810192 | PEREZ BONILLA, WLDEMAR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 400486 | PEREZ BORDOY, JOSEPH O. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 400488 | PEREZ BORGES, ALEX | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 400491 | PEREZ BORGES, MABEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 810193 | PEREZ BORGES, ROSA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 400493 | PEREZ BORGES, ROSA M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 400495 | Perez Borrero, George | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 400496 | PEREZ BORRERO, JESSICA I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 400497 | Perez Borrero, Jose O | REDACTED | Anasco | PR | 00610 | REDACTED |
| 400503 | PEREZ BORROTO, JORGE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 400504 | Perez Bosh, Ricardo | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 400507 | PEREZ BOSQUE, MARIA T | REDACTED | MOCA | PR | 00676-0754 | REDACTED |
| 400508 | PEREZ BOSQUE, ORLANDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 400510 | PEREZ BOSQUES, ANGEL L | REDACTED | MOCA | PR | 00676-9713 | REDACTED |
| 400511 | PEREZ BOSQUES, MARIA L | REDACTED | MOCA | PR | 00676-9604 | REDACTED |
| 400513 | PEREZ BOSQUEZ, JESUS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 400514 | PEREZ BOSQUEZ, ROBERTO | REDACTED | MOCA | PR | 00716 | REDACTED |
| 400515 | PEREZ BOSQUEZ, ROSAEL A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 400516 | PEREZ BOURET, MAX J. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 400517 | PEREZ BRACETTY, EDWIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 400518 | PEREZ BRACETTY, EDWIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 400519 | PEREZ BRAVO, EFRAIN | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 400520 | PEREZ BRAVO, GLORIMAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 400521 | PEREZ BRAVO, JUAN R. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 400522 | PEREZ BRAVO, PEDRO A. | REDACTED | PONCE | PR | 00780 | REDACTED |
| 400525 | PEREZ BRIONES, XOTCHIL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 400528 | PEREZ BROWN, VILMARY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 400529 | PEREZ BRUGMAN, CRISTINA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 400530 | PEREZ BRUNO, LISARELIZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 400531 | PEREZ BRUNO, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 400532 | PEREZ BRUNO, MARIA DEL C | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 400533 | PEREZ BUENO, JULIO A | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 400534 | PEREZ BULERIN, MAYRA DEL R. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 400535 | PEREZ BURGOS, ANA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 810194 | PEREZ BURGOS, ANA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 400536 | Perez Burgos, Andres | REDACTED | Carthage | IL | 62321 | REDACTED |
| 400537 | PEREZ BURGOS, ANGELICA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 400539 | PEREZ BURGOS, CARMEN B | REDACTED | CAROLINA | PR | 00979-1111 | REDACTED |
| 400540 | PEREZ BURGOS, CARMEN I. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 400541 | PEREZ BURGOS, DALITZA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 810195 | PEREZ BURGOS, EDDIEBER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 400543 | PEREZ BURGOS, EMMA R | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 400545 | PEREZ BURGOS, ENHILD | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 400546 | PEREZ BURGOS, EVELYN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 400547 | PEREZ BURGOS, FRANK R | REDACTED | JUANA DIAZ | PR | 00795-9708 | REDACTED |
| 400549 | PEREZ BURGOS, JACQUELINE | REDACTED | Yauco | PR | 00698 | REDACTED |
| 400550 | PEREZ BURGOS, JOANNA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 400551 | PEREZ BURGOS, JORGE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 400552 | PEREZ BURGOS, JOSE ENRIQUE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 400553 | PEREZ BURGOS, JOSEFINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 810196 | PEREZ BURGOS, JUDITH E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 400556 | PEREZ BURGOS, LISANDRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 400557 | PEREZ BURGOS, LORRELAINE | REDACTED | PONCE | PR | 00717-1844 | REDACTED |
| 810197 | PEREZ BURGOS, LUIS M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 400561 | PEREZ BURGOS, MARIA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 400562 | PEREZ BURGOS, MARIA E | REDACTED | TRUJILLO  ALTO | PR | 00976 | REDACTED |
| 810198 | PEREZ BURGOS, MARIA E | REDACTED | CAROLINA | PR | 00984 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 400564 | PEREZ BURGOS, MICHELLE | REDACTED | San Juan | PR | 00919 | REDACTED |
| 400565 | PEREZ BURGOS, MIGUEL A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 400567 | PEREZ BURGOS, ROSALICE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 400568 | PEREZ BURGOS, SANDRA I. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 400569 | PEREZ BURGOS, TERESITA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 400570 | PEREZ BURGOS, VIRGENMINA | REDACTED | VILLALBA | PR | 00766-1713 | REDACTED |
| 400571 | PEREZ BURGOS, XIOMARI | REDACTED | NARANJITO | PR | 00719-9791 | REDACTED |
| 400572 | PEREZ BURNES, LUIS M. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 400573 | PEREZ BUTLER, YANIRA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 400575 | PEREZ CABALLERO, ALICIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 400577 | PEREZ CABALLERO, FERNANDO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 400578 | PEREZ CABALLERO, HECTOR | REDACTED | SQN JUAN | PR | 00918 | REDACTED |
| 400579 | PEREZ CABALLERO, IDALIZ | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 400581 | Perez Caban, Gabriel | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 400582 | PEREZ CABAN, GILBERTO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 400585 | PEREZ CABAN, JEFFRY JAVIER | REDACTED | MOCA | PR | 00676-0538 | REDACTED |
| 400587 | PEREZ CABAN, LUIS A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 400588 | PEREZ CABAN, LUIS F | REDACTED | PONCE | PR | 00731 | REDACTED |
| 400589 | Perez Caban, Mairin | REDACTED | Camuy | PR | 00627 | REDACTED |
| 400590 | PEREZ CABAN, MARIA A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 810199 | PEREZ CABAN, MARIBEL | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 400592 | PEREZ CABAN, MARIBEL | REDACTED | AGUADILLA | PR | 00604-0346 | REDACTED |
| 400593 | PEREZ CABAN, MARILIS | REDACTED | SAN SEBASTIAN | PR | 00068-5569 | REDACTED |
| 400594 | PEREZ CABAN, MARITZA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 400595 | PEREZ CABAN, MARYLIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 400596 | PEREZ CABAN, MICHAEL N | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 400597 | Perez Caban, Raul | REDACTED | Aguada | PR | 00602 | REDACTED |
| 400598 | Perez Caban, Reinaldo | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 400599 | PEREZ CABAN, ROSALINDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 400601 | PEREZ CABASSA, MILAGROS | REDACTED | CABO ROJO | PR | 00623-0652 | REDACTED |
| 400602 | PEREZ CABOT, GLORIA E | REDACTED | ANASCO | PR | 00610-1491 | REDACTED |
| 400603 | PEREZ CABOT, MARIA | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 810200 | PEREZ CABRERA, ARELIS M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 400605 | PEREZ CABRERA, BETLEHEM | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 400606 | PEREZ CABRERA, BONNYSUE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 400607 | PEREZ CABRERA, CARMEN M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 400608 | PEREZ CABRERA, EDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 810201 | PEREZ CABRERA, ESTELIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 400609 | PEREZ CABRERA, ESTELIA | REDACTED | ISABELA | PR | 00662-4434 | REDACTED |
| 400610 | PEREZ CABRERA, EVA D | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 400611 | PEREZ CABRERA, IRMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 400612 | PEREZ CABRERA, ISRAEL | REDACTED | PONCE | PR | 00731-7867 | REDACTED |
| 400613 | PEREZ CABRERA, JACKELINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 400615 | PEREZ CABRERA, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 400617 | PEREZ CABRERA, JUANA | REDACTED | BAYAMON | PR | 00619-0000 | REDACTED |
| 400618 | PEREZ CABRERA, JUDYNESS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 810202 | PEREZ CABRERA, LUIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 400619 | PEREZ CABRERA, LUIS G | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 400620 | PEREZ CABRERA, LUIS R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 810203 | PEREZ CABRERA, LUIS R. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 400621 | PEREZ CABRERA, MARITZA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 400622 | PEREZ CABRERA, MARYBELL | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 810204 | PEREZ CABRERA, MARYBELL | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 400623 | Perez Cabrera, Roberto | REDACTED | Catano | PR | 00962 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 400624 | PEREZ CABRERA, ROBERTO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 400625 | PEREZ CABRERA, WILSON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 400626 | PEREZ CABRERA, ZORAIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 400627 | PEREZ CACERES, ALEXANDER | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 400628 | PEREZ CACERES, ARELISS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 400629 | PEREZ CACHO, EDUARDO A | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 400630 | PEREZ CAJIGAS, CARMEN L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 400631 | PEREZ CAJIGAS, RUBEN | REDACTED | MOCA | PR | 00676-9706 | REDACTED |
| 400632 | PEREZ CALCANO, ISMAEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 400633 | PEREZ CALCANO, JOSE M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 400634 | Perez Caldero, Jose A | REDACTED | Corozal | PR | 00783-1288 | REDACTED |
| 400636 | PEREZ CALDERON, CATHERINE M | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 400637 | PEREZ CALDERON, CRUZ | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 400638 | PEREZ CALDERON, EYRA I. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 400639 | PEREZ CALDERON, EYRA ISABEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 400640 | Perez Calderon, Felix E | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 400641 | PEREZ CALDERON, ILDELIZA | REDACTED | LOIZA | PR | 00772-9742 | REDACTED |
| 400644 | PEREZ CALDERON, JOSE M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 400645 | PEREZ CALDERON, JUANA | REDACTED | TOA ALTA | PR | 00953-9641 | REDACTED |
| 400646 | PEREZ CALDERON, LOURDES M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 400647 | PEREZ CALDERON, LUIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 400648 | PEREZ CALDERON, LUIS F. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 400649 | PEREZ CALDERON, LYLLIAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 400650 | PEREZ CALDERON, MANUEL | REDACTED | LOIZA | PR | 00772-9742 | REDACTED |
| 400651 | PEREZ CALDERON, MAYRA DEL PILAR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 400652 | PEREZ CALDERON, NELSON | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 400655 | PEREZ CALDERON, YOCASTA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 400656 | PEREZ CALERO, JOSE L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 400657 | Perez Cales, Glendaliz | REDACTED | Panuelas | PR | 00624 | REDACTED |
| 400659 | PEREZ CALO, DOLORES | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 400660 | PEREZ CALO, ROSA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 400661 | PEREZ CALVENTE, JAYSON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 400662 | PEREZ CAMACHO, ABIGAIL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 400665 | PEREZ CAMACHO, ANA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 400666 | PEREZ CAMACHO, ANGEL L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 400667 | PEREZ CAMACHO, ANGELA R | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 810205 | PEREZ CAMACHO, ANGELA R | REDACTED | MAYAGÜEZ | PR | 00681 | REDACTED |
| 400668 | PEREZ CAMACHO, ELAINE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 400669 | PEREZ CAMACHO, FELIPE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 400670 | PEREZ CAMACHO, HENNA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 400672 | PEREZ CAMACHO, JOSE A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 400673 | PEREZ CAMACHO, LILLIAM | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 400675 | PEREZ CAMACHO, LUZ C | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 400676 | PEREZ CAMACHO, MARIA E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 810206 | PEREZ CAMACHO, MARIA E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 810207 | PEREZ CAMACHO, MYRNA L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 400677 | PEREZ CAMACHO, NEREIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 400678 | PEREZ CAMACHO, NEREIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 400679 | PEREZ CAMACHO, PEDRO F | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 400680 | PEREZ CAMACHO, ROMAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 810208 | PEREZ CAMACHO, ROMAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 400681 | PEREZ CAMACHO, WANDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 400682 | PEREZ CAMARA, JESSICA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 400685 | PEREZ CAMILO, JOAQUIN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 400686 | PEREZ CAMILO, MERALYS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 400688 | PEREZ CAMPOS, LAURIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 400689 | PEREZ CAMPOS, LAURIE J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 810209 | PEREZ CANALES, JOSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 400692 | PEREZ CANCEL, ALEXIS | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 400693 | Perez Cancel, Cesar | REDACTED | Isabela | PR | 00662 | REDACTED |
| 400694 | PEREZ CANCEL, IDNA L | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 400695 | PEREZ CANCEL, JASHIRA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 400698 | PEREZ CANCEL, LUIS A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 400699 | PEREZ CANCEL, MARIA T | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 810210 | PEREZ CANCEL, MARIA T | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 400700 | PEREZ CANCEL, MIRNA G. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 400702 | PEREZ CANCHANY, EMANUEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 810211 | PEREZ CANCHANY, EMANUEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 810212 | PEREZ CANCHANY, ROSAURA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 810213 | PEREZ CANCHANY, WILMARY | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 400703 | PEREZ CANCHANY, YOLANDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 810214 | PEREZ CANCHANY, YOLANDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 810215 | PEREZ CANDELARIA, CELIMAR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 400708 | PEREZ CANDELARIA, LILLIAN | REDACTED | ANASCO | PR | 00677-0030 | REDACTED |
| 400709 | PEREZ CANDELARIA, NITZA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 400712 | PEREZ CANDELARIO, LILLIAM | REDACTED | CAMUY | PR | 00627-9171 | REDACTED |
| 400713 | PEREZ CANGIANO, DIURCA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 810216 | PEREZ CANO, SYLMARIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 400714 | PEREZ CAPELES, JESSENIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 400716 | PEREZ CAPIELLO, ROSA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 400717 | Perez Capielo, Teresa | REDACTED | Ponce | PR | 00716 | REDACTED |
| 400720 | PEREZ CARABALLO, CARMEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 400721 | PEREZ CARABALLO, CESAR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 400722 | PEREZ CARABALLO, EDUARDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 400723 | PEREZ CARABALLO, EDWIN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 810217 | PEREZ CARABALLO, EDWIN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 400724 | PEREZ CARABALLO, HECTOR | REDACTED | LARES | PR | 00631 | REDACTED |
| 810218 | PEREZ CARABALLO, HECTOR | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 400725 | PEREZ CARABALLO, IVETTE | REDACTED | JAYUYA | PR | 00664-9606 | REDACTED |
| 400727 | PEREZ CARABALLO, JOSE A. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 400728 | Perez Caraballo, Lizmaris | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 400729 | PEREZ CARABALLO, LUCIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 400730 | PEREZ CARABALLO, LUIS A. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 400731 | PEREZ CARABALLO, MILTON | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 400732 | PEREZ CARABALLO, MONSERRATE | REDACTED | LARES | PR | 00669 | REDACTED |
| 400733 | PEREZ CARABALLO, NANCY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 810219 | PEREZ CARABALLO, NANCY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 810220 | PEREZ CARABALLO, NANCY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 400734 | PEREZ CARABALLO, NORMA I | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 400735 | PEREZ CARABALLO, OMAR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 400736 | PEREZ CARABALLO, PEDRO A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 400738 | PEREZ CARABALLO, WALESKA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 400739 | PEREZ CARABALLO, WANDA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 400742 | PEREZ CARCADOR, BRENDA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 400743 | PEREZ CARCADOR, WANDA I | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 400744 | PEREZ CARCANA, ANGEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 400745 | PEREZ CARCANA, REY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 400746 | PEREZ CARDE, LUZ M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810221 | PEREZ CARDEL, KAXIMARA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 400748 | Perez Cardenales, William | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 400753 | PEREZ CARDONA, CARLOS | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 400756 | PEREZ CARDONA, EDIBERTO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 400758 | PEREZ CARDONA, GEORMAY | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 400759 | PEREZ CARDONA, HERMES E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 400760 | PEREZ CARDONA, ISMAEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 400761 | PEREZ CARDONA, IVETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 400762 | PEREZ CARDONA, JESUS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 400763 | PEREZ CARDONA, LINNETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 400764 | PEREZ CARDONA, LISSETTE E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 400765 | PEREZ CARDONA, LIZA F. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 400767 | PEREZ CARDONA, OLGA H | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 400768 | PEREZ CARDONA, OMAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 400769 | Perez Cardona, Saul | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 400770 | PEREZ CARDONA, STEPHANIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 400771 | PEREZ CARDONA, VITALIA | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 400772 | PEREZ CARINO, YOJAIRA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 810222 | PEREZ CARMONA, LUIS | REDACTED | CABO ROJO | PR | 00667 | REDACTED |
| 400774 | PEREZ CARMONA, LUIS R | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 400775 | PEREZ CARMONA, MIOSOTIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 810223 | PEREZ CARMONA, MIOSOTIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 400776 | PEREZ CARPENA, KRISTIAN D | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 400778 | Perez Carrasco, Carlos | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 400780 | PEREZ CARRASCO, CARMEN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 810224 | PEREZ CARRASCO, CARMEN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 400781 | PEREZ CARRASCO, ELIZABETH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 400782 | PEREZ CARRASCO, NANCY J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 1257347 | PEREZ CARRASQUILLO, CARMEN L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 400787 | PEREZ CARRASQUILLO, FRANCISCO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 400788 | PEREZ CARRASQUILLO, IVELISSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 400789 | PEREZ CARRASQUILLO, JANNETTE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 810225 | PEREZ CARRASQUILLO, RAUL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 400792 | PEREZ CARRASQUILLO, RAUL | REDACTED | JUNCOS | PR | 00777-0715 | REDACTED |
| 400793 | PEREZ CARRASQUILLO, RICARDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 400794 | PEREZ CARRASQUILLO, ROSANA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 400795 | PEREZ CARRASQUILLO, SAMARYS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 400796 | PEREZ CARRASQUILLO, SAMARYS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 400798 | Perez Carrera, Sara E | REDACTED | Carolina | PR | 00984 | REDACTED |
| 810226 | PEREZ CARRERO, NEFTALI | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 400801 | PEREZ CARRIL, LESLIE A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 400805 | PEREZ CARRILLO, VICTOR J. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 400806 | PEREZ CARRION, ABIMAEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 400808 | PEREZ CARRION, GIANCARLO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 400812 | PEREZ CARTAGENA, CARLOS A | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 400813 | PEREZ CARTAGENA, ERNESTO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 400814 | PEREZ CARTAGENA, ESTHER | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 400816 | PEREZ CARTAGENA, ISMAEL | REDACTED | BAYAMON | PR | 00657 | REDACTED |
| 400817 | PEREZ CARTAGENA, JOSE M. | REDACTED | CAYEY | PR | 00000 | REDACTED |
| 400820 | PEREZ CARTAGENA, MARTA M | REDACTED | RIO RIEDRAS | PR | 00926 | REDACTED |
| 400821 | PEREZ CASABLANCA, MARILYN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 400822 | PEREZ CASANOVA, CARLOS | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 400823 | PEREZ CASANOVA, DIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 400824 | Perez Casanova, Jose A | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 400825 | PEREZ CASANOVA, JOSE A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 400827 | PEREZ CASAS, MARISOL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 400828 | PEREZ CASELLAS, ANA M | REDACTED | TOA ALTA | PR | 00953-4892 | REDACTED |
| 400829 | Perez Casiano, Anibal | REDACTED | Maricao | PR | 00606 | REDACTED |
| 400830 | PEREZ CASIANO, ELIZANDRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 810227 | PEREZ CASIANO, ELIZANDRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 400831 | PEREZ CASIANO, IXSIA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 400832 | PEREZ CASIANO, LUZ LEIDA | REDACTED | VILLALBA | PR | 00766-0200 | REDACTED |
| 400834 | Perez Casiano, Mario L | REDACTED | Rio Piedras | PR | 00982 | REDACTED |
| 400835 | Perez CASIANO, ZAIRA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 400837 | PEREZ CASILLAS, AMELIA | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 400841 | PEREZ CASILLAS, MARIA DE L | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 810228 | PEREZ CASILLAS, MARIA DE L | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 400844 | PEREZ CASTA, IRIS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 400845 | Perez Castellano, Aida | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 400847 | PEREZ CASTELLANO, MADELINE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 400848 | PEREZ CASTELLANO, NILDA M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 400849 | PEREZ CASTELLAR, BEATRIZ | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 400852 | PEREZ CASTELLO, SONIA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 400856 | PEREZ CASTILLO, CELIA R | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 400858 | Perez Castillo, Francisco | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 400859 | PEREZ CASTILLO, LUIS A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 400860 | PEREZ CASTILLO, NYRMA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 400861 | PEREZ CASTILLO, VIRGINIA | REDACTED | San Juan | PR | 00738 | REDACTED |
| 400862 | PEREZ CASTILLO, WILVIN | REDACTED | YAUCO | PR | 06698 | REDACTED |
| 810229 | PEREZ CASTILLO, WILVIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 400863 | PEREZ CASTRO, AIDA N | REDACTED | YABUCOA | PR | 00767-9607 | REDACTED |
| 810230 | PEREZ CASTRO, ANGEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 400864 | PEREZ CASTRO, ANGEL L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 400867 | PEREZ CASTRO, CARMEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 400869 | PEREZ CASTRO, DALLYMAR | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 400870 | Perez Castro, Edgard I. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 400872 | PEREZ CASTRO, FRANK | REDACTED | PONCE | PR | 00731 | REDACTED |
| 400873 | PEREZ CASTRO, GILBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 400874 | PEREZ CASTRO, GRICELIA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 810231 | PEREZ CASTRO, GRICELIA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 400876 | PEREZ CASTRO, ISAIRA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 400877 | PEREZ CASTRO, IVONNE M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 400878 | Perez Castro, Joaquin | REDACTED | Aguada | PR | 00602 | REDACTED |
| 400879 | PEREZ CASTRO, LILLIAM | REDACTED | YABUCOA | PR | 00767-9607 | REDACTED |
| 400882 | PEREZ CASTRO, MERCEDES | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 400883 | PEREZ CASTRO, MERCEDES | REDACTED | PUNTA SANTIAG | PR | 00741 | REDACTED |
| 400885 | PEREZ CASTRO, MIRIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 400886 | Perez Castro, Nelson | REDACTED | Moca | PR | 00676-9706 | REDACTED |
| 400887 | PEREZ CASTRO, NILDA E | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 400888 | PEREZ CASTRO, PEDRO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 400889 | PEREZ CASTRO, PRISCILLA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 400890 | PEREZ CASTRO, ROSA E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 400891 | Perez Castro, Sigfredo | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 400892 | PEREZ CASTRO, SONIA | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 400893 | PEREZ CASTRO, SONIA A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 400894 | PEREZ CASTRO, SONIA L. | REDACTED | VIEQUES | PR | 00765 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 400895 | PEREZ CASTRO, SUGEIL M | REDACTED | LARES | PR | 00669 | REDACTED |
| 400896 | PEREZ CASTRO, WILLIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 400897 | PEREZ CASTRODAD, NILMELY M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 810232 | PEREZ CASTRODAD, NILMERY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 810233 | PEREZ CASTRODAD, NILMERY M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 400898 | Perez Castrodad, Rafael J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 810234 | PEREZ CASUL, GENESIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 810235 | PEREZ CASUL, RUBEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 810236 | PEREZ CASUL, RUBEN A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 400899 | PEREZ CATINCHI, GRETCHEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 400901 | Perez Ceballos, Emmanuel | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 400903 | Perez Cedeno, Ivonne | REDACTED | Guaynado | PR | 00969 | REDACTED |
| 400904 | Perez Cedeno, Luis | REDACTED | Salinas | PR | 00751 | REDACTED |
| 400906 | PEREZ CEDENO, MAYRA C | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 400910 | PEREZ CENTENO, MARIA I. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 400911 | PEREZ CENTENO, MARIA T | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 400915 | PEREZ CENTENO, ROSANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 400916 | PEREZ CENTENO, SANDRA J | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 400917 | PEREZ CEPEDA, EDGARDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 400918 | PEREZ CEPEDA, GILBERTO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 810237 | PEREZ CEPEDA, GILBERTO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 400919 | PEREZ CEPEDA, GUSTAVO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 400920 | PEREZ CEPEDA, IVONNE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 400921 | PEREZ CEPEDA, JEAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 400922 | PEREZ CEPEDA, JULIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 400923 | PEREZ CEPEDA, MARCELINO | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 400924 | PEREZ CEPEDA, MELVIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 400925 | PEREZ CEPEDA, PEDRO L | REDACTED | PUERTO REAL | PR | 00740-0040 | REDACTED |
| 400926 | PEREZ CEPEDA, SEGUNDO | REDACTED | LOIZA | PR | 00936 | REDACTED |
| 400928 | PEREZ CESTERO, JOSINES | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 400929 | PEREZ CHABRIER, DAMARIS | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 810238 | PEREZ CHABRIER, DAMARIS | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 400930 | PEREZ CHACON, BEATRIZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 400933 | PEREZ CHAMORRO, JUAN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 810239 | PEREZ CHAMORRO, JUAN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 400934 | PEREZ CHAMORRO, NEREIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 400937 | PEREZ CHAPARRO, HARRY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 810240 | PEREZ CHAPARRO, LIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 400940 | PEREZ CHAVES, FERMIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 400941 | PEREZ CHERENA, LUIS E | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 400942 | PEREZ CHEVALIER, NAMYR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 400944 | PEREZ CHEVERE, IVELISSE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 400946 | PEREZ CHEVERE, LILLIVETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 400948 | PEREZ CHEVRES, MARIA J. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 400950 | PEREZ CHICO, CARMEN D | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 400951 | PEREZ CHICO, WILLIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 400952 | PEREZ CHIESA DE GOYTIA, MARTA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 810241 | PEREZ CHINEA, CRIST | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 400955 | PEREZ CHIQUES, ELIZABETH | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 400956 | Perez Chiques, Luis R | REDACTED | Cidra | PR | 00739 | REDACTED |
| 400957 | PEREZ CINTRON, ALVILDA | REDACTED | San Juan | PR | 00918 | REDACTED |
| 400958 | PEREZ CINTRON, AMANDA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 400961 | Perez Cintron, Blanca I | REDACTED | Utuado | PR | 00641 | REDACTED |
| 400962 | PEREZ CINTRON, CARMEN M | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 810242 | PEREZ CINTRON, CARMEN M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 810243 | PEREZ CINTRON, ELENA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 400964 | PEREZ CINTRON, ELENA R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 400965 | Perez Cintron, Gaby | REDACTED | Utuado | PR | 00641-9510 | REDACTED |
| 400967 | PEREZ CINTRON, HECTOR | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 400968 | PEREZ CINTRON, JOHNNY | REDACTED | San Juan | PR | 00637 | REDACTED |
| 400969 | PEREZ CINTRON, JOSE E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 400971 | PEREZ CINTRON, JULIO A | REDACTED | San Juan | PR | 00936 | REDACTED |
| 810244 | PEREZ CINTRON, KARINA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 400972 | PEREZ CINTRON, MIRTELINA | REDACTED | FLORIDA | PR | 00650-2000 | REDACTED |
| 400973 | PEREZ CINTRON, NEISA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 400976 | PEREZ CINTRON, SANDRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 400978 | PEREZ CIRIACO, MARY J. | REDACTED | SAN MARTIN | PR | 00641 | REDACTED |
| 400979 | PEREZ CIRILO, LUIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 400980 | PEREZ CIRINO, SCOTT D. | REDACTED | LIOZA | PR | 00772 | REDACTED |
| 810245 | PEREZ CLASS, BENJAMIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 810246 | PEREZ CLASS, BENJAMIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 400982 | PEREZ CLASS, ELVIN R | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 400984 | PEREZ CLAUDIO, ADRIANA | REDACTED | VEGA BAJA | PR | 00692 | REDACTED |
| 810247 | PEREZ CLAUDIO, FREDDY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 400985 | PEREZ CLAUDIO, LYDIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 810248 | PEREZ CLAUDIO, VERONICA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 400987 | PEREZ CLEMENTE, BRENDA L. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 400989 | PEREZ CLEMENTE, BRENDA L. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 400994 | Perez Collado, Edgar A | REDACTED | Killeen | TX | 76549 | REDACTED |
| 400995 | PEREZ COLLADO, EDGARDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 400998 | PEREZ COLLAZO, AGUSTIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 400999 | PEREZ COLLAZO, ALMIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 810249 | PEREZ COLLAZO, ANA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 401000 | PEREZ COLLAZO, ANA M | REDACTED | MOROVIS | PR | 00673 | REDACTED |
| 401001 | PEREZ COLLAZO, CARMEN M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 401002 | PEREZ COLLAZO, EUCLIDES | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 401003 | PEREZ COLLAZO, GARY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 401004 | PEREZ COLLAZO, HARRISON | REDACTED | PONCE | PR | 00733-4297 | REDACTED |
| 401005 | PEREZ COLLAZO, IVANIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 401006 | PEREZ COLLAZO, IVELISSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 401008 | PEREZ COLLAZO, JOSE GERMAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 401009 | PEREZ COLLAZO, JUAN A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 401010 | PEREZ COLLAZO, LUIS F | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 401011 | PEREZ COLLAZO, LUIS R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 401012 | PEREZ COLLAZO, MAGDALENA | REDACTED | CAGUAS | PR | 00625-1111 | REDACTED |
| 401014 | PEREZ COLLAZO, MYRIAM S | REDACTED | GURABO | PR | 00778 | REDACTED |
| 810250 | PEREZ COLLAZO, MYRIAM S | REDACTED | GURABO | PR | 00778 | REDACTED |
| 401016 | PEREZ COLLAZO, SONIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 810251 | PEREZ COLMENERO, GENESIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 810252 | PEREZ COLMENERO, JAILENE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 401017 | PEREZ COLOM, MARTA J. | REDACTED | SAN JUAN | PR | 00919-4675 | REDACTED |
| 401020 | PEREZ COLON, ABIMELEC | REDACTED | MOCA | PR | 00676 | REDACTED |
| 401021 | PEREZ COLON, AGUEDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 401023 | PEREZ COLON, ALBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810253 | PEREZ COLON, ALBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 401024 | PEREZ COLON, AMELIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 401027 | PEREZ COLON, ANA M | REDACTED | MAYAGUEZ | PR | 00907 | REDACTED |
| 401026 | PEREZ COLON, ANA M | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 401028 | PEREZ COLON, ANGEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 401030 | PEREZ COLON, AUREA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 401032 | Perez Colon, Blanca R | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 401034 | Perez Colon, Brenda L | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 401038 | PEREZ COLON, CARMEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 401039 | PEREZ COLON, CARMEN L. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 401040 | PEREZ COLON, CESAR | REDACTED | SANSEBASTIAN | PR | 00685 | REDACTED |
| 401042 | PEREZ COLON, DONNELLY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 401044 | PEREZ COLON, EDGARDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 401045 | PEREZ COLON, EDUARDO | REDACTED | GUAYANILLA | PR | 00655 | REDACTED |
| 401046 | PEREZ COLON, EDWIN | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 401048 | PEREZ COLON, ELIZA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 401049 | PEREZ COLON, ESTEBAN F | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 401050 | PEREZ COLON, EVELYN | REDACTED | LARES | PR | 00669 | REDACTED |
| 401052 | PEREZ COLON, GABRIEL A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 810254 | PEREZ COLON, GABRIEL A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 401053 | PEREZ COLON, GLADYBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 810255 | PEREZ COLON, GLADYBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 810256 | PEREZ COLON, GLADYBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 401058 | Perez Colon, Guillermo | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 401060 | Perez Colon, Hector A | REDACTED | San Juan | PR | 00920 | REDACTED |
| 401061 | PEREZ COLON, HECTOR L | REDACTED | LARES | PR | 00669 | REDACTED |
| 401062 | Perez Colon, Hector L. | REDACTED | Lares | PR | 00669 | REDACTED |
| 401064 | PEREZ COLON, HELEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 401065 | PEREZ COLON, IDELYS | REDACTED | PONCE | PR | 00780-2404 | REDACTED |
| 401066 | PEREZ COLON, IRIS AIDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 401068 | PEREZ COLON, IVONNE Y | REDACTED | DORADO | PR | 00646 | REDACTED |
| 401069 | PEREZ COLON, JAIME | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 401070 | PEREZ COLON, JAIME | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 401072 | Perez Colon, Javier | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 810257 | PEREZ COLON, JECKSEIMARY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 401073 | PEREZ COLON, JECKSEIMARY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 401075 | PEREZ COLON, JONATHAN | REDACTED | CAROLINA PR | PR | 00987 | REDACTED |
| 401079 | Perez Colon, Jose A | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 401080 | PEREZ COLON, JOSE R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 401083 | PEREZ COLON, JUSTA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 401087 | PEREZ COLON, LIANETTE | REDACTED | PONCE | PR | 00901 | REDACTED |
| 401089 | PEREZ COLON, LISSETTE | REDACTED | CORAZOL | PR | 00783 | REDACTED |
| 401091 | PEREZ COLON, LUIS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 401092 | PEREZ COLON, LUIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 401095 | PEREZ COLON, LUIS A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 401096 | PEREZ COLON, LUZ E | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 401097 | PEREZ COLON, LUZ M | REDACTED | OROCOVIS | PR | 00720-1439 | REDACTED |
| 401098 | PEREZ COLON, LYNELL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 401100 | PEREZ COLON, MARIA DE LOS A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 401101 | PEREZ COLON, MARIA DEL LOS A | REDACTED | SAN JUAN | PR | 00906-5348 | REDACTED |
| 401102 | PEREZ COLON, MARIA E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 401103 | PEREZ COLON, MARIA N | REDACTED | AIBONITO | PR | 00705-0742 | REDACTED |
| 401104 | PEREZ COLON, MARTA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 810258 | PEREZ COLON, MARTA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 401105 | PEREZ COLON, MAYELA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 810259 | PEREZ COLON, MIGUEL A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 401107 | PEREZ COLON, MIGUEL A. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 401110 | PEREZ COLON, NELLY | REDACTED | HATO REY | PR | 00918 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 401111 | PEREZ COLON, NITZA T. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 401112 | PEREZ COLON, NOEMI | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 401115 | PEREZ COLON, NORMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 810260 | PEREZ COLON, NORMA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 810261 | PEREZ COLON, NORMA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 401116 | PEREZ COLON, NORMA I | REDACTED | LARES | PR | 00669-9703 | REDACTED |
| 401117 | PEREZ COLON, OCTAVIO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 1257348 | PEREZ COLON, OMAR | REDACTED | PONCE | PR | 00716 | REDACTED |
| 401121 | PEREZ COLON, PAULA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 401124 | PEREZ COLON, RICARDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 401126 | PEREZ COLON, ROLANDO | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 401128 | PEREZ COLON, RUBEN | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 401129 | PEREZ COLON, RUTH M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 401130 | PEREZ COLON, RUTH M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 401131 | Perez Colon, Sarah A. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 401132 | PEREZ COLON, SHARON E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 401133 | PEREZ COLON, SHEILA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 401134 | PEREZ COLON, SULEY M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 401137 | PEREZ COLON, VICTOR A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 401138 | PEREZ COLON, VICTOR M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 810262 | PEREZ COLON, VICTOR M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 401139 | PEREZ COLON, WANDA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 401140 | PEREZ COLON, WANDA LEE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 401142 | PEREZ COLON, YOLANDA | REDACTED | LA PLATA | PR | 00786 | REDACTED |
| 401144 | PEREZ COLORADO, MARITZA | REDACTED | FAJARDO | PR | 00758 | REDACTED |
| 401145 | PEREZ CONCEPCION, ANGEL L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 401147 | PEREZ CONCEPCION, BRENDA E. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 401148 | PEREZ CONCEPCION, EDGARDO | REDACTED | CATAÃO | PR | 00962 | REDACTED |
| 401149 | PEREZ CONCEPCION, FRANK | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 401150 | PEREZ CONCEPCION, HECTOR L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 401151 | PEREZ CONCEPCION, JONATHAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 401153 | PEREZ CONCEPCION, JUAN | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 401152 | PEREZ CONCEPCION, JUAN | REDACTED | SABANA HOYOS | PR | 00688-0000 | REDACTED |
| 401154 | PEREZ CONCEPCION, KAROLINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 401155 | PEREZ CONCEPCION, LUZ M | REDACTED | SAN JUAN | PR | 00902-0130 | REDACTED |
| 810263 | PEREZ CONCEPCION, NEISHA E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 401156 | PEREZ CONCEPCION, RAFAEL A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 401159 | PEREZ CONTES, JAILYN | REDACTED | DORADO | PR | 00969 | REDACTED |
| 401160 | PEREZ CONTES, SHIRLEY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 401161 | PEREZ CONTRERAS, MARCELINA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 401163 | PEREZ CONTY, GLICELLE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 401166 | PEREZ CORCHADO, ACENET | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 401167 | PEREZ CORCHADO, DAISY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 810264 | PEREZ CORCHADO, DESIREE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 401169 | PEREZ CORCHADO, ELISA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 401170 | Perez Corchado, Jessica | REDACTED | Isabela | PR | 00662 | REDACTED |
| 401172 | PEREZ CORCHADO, LIZ | REDACTED | MOCA | PR | 00676 | REDACTED |
| 401173 | PEREZ CORCHADO, MIXABED | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 401174 | PEREZ CORCHADO, OSCAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 401175 | PEREZ CORCHADO, ROSA J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 401176 | PEREZ CORCHADO, SONIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 401177 | Perez Corchado, Sonia I. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 401177 | Perez Corchado, Sonia I. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 401178 | Perez Corchado, Wilfredo | REDACTED | Isabela | PR | 00662 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 401179 | PEREZ CORDERO, AIXA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 401180 | PEREZ CORDERO, BRUNILDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 810265 | PEREZ CORDERO, BRUNILDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 401182 | PEREZ CORDERO, CARMEN E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 401183 | PEREZ CORDERO, CARMEN J | REDACTED | QUEBRADILLAS | PR | 00678-2000 | REDACTED |
| 401184 | Perez Cordero, Carmen M. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 401187 | PEREZ CORDERO, GLADYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 401188 | PEREZ CORDERO, GLORIMAR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 401189 | PEREZ CORDERO, HECTOR M. | REDACTED | San Juan | PR | 00921 | REDACTED |
| 401190 | PEREZ CORDERO, HINDA L | REDACTED | MOCA | PR | 00676-9702 | REDACTED |
| 401192 | PEREZ CORDERO, JAVIER | REDACTED | SAN JUAN | PR | 00926-6131 | REDACTED |
| 401193 | Perez Cordero, Jesus J | REDACTED | Isabela | PR | 00662 | REDACTED |
| 401197 | PEREZ CORDERO, JOSE JESUS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 401199 | Perez Cordero, Josue E | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 401200 | PEREZ CORDERO, KRYSTAL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 810266 | PEREZ CORDERO, LUIS A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 401202 | PEREZ CORDERO, LUZ E | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 401201 | PEREZ CORDERO, LUZ E | REDACTED | MOCA | PR | 00676-9703 | REDACTED |
| 401203 | PEREZ CORDERO, MARIA E | REDACTED | ISABELA | PR | 00662-0635 | REDACTED |
| 401204 | PEREZ CORDERO, MARIA I | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 401205 | PEREZ CORDERO, MARIANA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 401208 | PEREZ CORDERO, ROBERTO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 401209 | PEREZ CORDERO, RUTH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 810267 | PEREZ CORDERO, RUTH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 401210 | PEREZ CORDERO, SUSSANA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 401211 | PEREZ CORDERO, TAMARA N | REDACTED | HATILLO | PR | 00659-1070 | REDACTED |
| 401212 | PEREZ CORDERO, WANDA I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 401213 | PEREZ CORDERO, WILMARIE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 810268 | PEREZ CORDERO, YASMIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 401214 | PEREZ CORDOVA, JOSE A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 401215 | PEREZ CORNIER, CARMEN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 810269 | PEREZ CORNIER, CARMEN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 401216 | PEREZ CORNIER, MARTA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 401217 | PEREZ CORRALIZA, LUIS D | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 401219 | PEREZ CORREA, ANDRES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 401220 | PEREZ CORREA, ARACELIS | REDACTED | CAROLINA | PR | 00787 | REDACTED |
| 401227 | PEREZ CORREA, MARITZA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 401228 | PEREZ CORREA, MICHELLE M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 401229 | PEREZ CORREA, NILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 810270 | PEREZ CORREA, PALOMA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 401232 | PEREZ CORTES, ALEXAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 810271 | PEREZ CORTES, ANA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 401233 | PEREZ CORTES, ANGELIZABETH | REDACTED | VEGA ALTA | PR | 00795 | REDACTED |
| 401234 | PEREZ CORTES, BELIZA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810272 | PEREZ CORTES, BELIZA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 401235 | Perez Cortes, Carlos E | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 401236 | PEREZ CORTES, CARMELO | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 401238 | PEREZ CORTES, CESAR J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 401241 | PEREZ CORTES, EVELYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 401244 | PEREZ CORTES, GIOVANI E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 401245 | PEREZ CORTES, HILDA I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 401246 | PEREZ CORTES, ILEANA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 810273 | PEREZ CORTES, ILEANA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 401248 | PEREZ CORTES, JOSE M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 401249 | Perez Cortes, Juan B | REDACTED | Elmwood Park | IL | 60707 | REDACTED |
| 401250 | PEREZ CORTES, JULIO C | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 401251 | Perez Cortes, Julio C | REDACTED | Moca | PR | 00676 | REDACTED |
| 401253 | PEREZ CORTES, LUZ E. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 401254 | PEREZ CORTES, MADELINE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 401255 | PEREZ CORTES, MARIA J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 401256 | PEREZ CORTES, MARY LUZ | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 810274 | PEREZ CORTES, MARYNIL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 401257 | Perez Cortes, Nathanael | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 401259 | PEREZ CORTES, NILMARY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 810275 | PEREZ CORTES, NILMARY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 401260 | PEREZ CORTES, RAMON LUIS | REDACTED | SAN SEBASTIAN | PR | 06850 | REDACTED |
| 401261 | Perez Cortes, Roberto | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 401262 | PEREZ CORTES, ROBERTO | REDACTED | Isabela | PR | 00662 | REDACTED |
| 401263 | PEREZ CORTES, VICTOR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810276 | PEREZ CORTES, VIMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 401265 | PEREZ CORTES, WANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 810277 | PEREZ CORTES, WANDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 401266 | PEREZ CORTES, WANDA I | REDACTED | SANTA ISABEL | PR | 00757-1274 | REDACTED |
| 401267 | PEREZ CORTES, ZORAIDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 401268 | PEREZ CORTES, ZORAIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 401272 | PEREZ CORTEZ, PATZY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 401279 | PEREZ COSME, EVA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 810278 | PEREZ COSME, IDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 401280 | PEREZ COSME, IDA L | REDACTED | BAYAMON | PR | 00956-9511 | REDACTED |
| 401281 | PEREZ COSME, IRIS N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 810279 | PEREZ COSME, IRIS N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 810280 | PEREZ COSME, LUZ M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 401284 | PEREZ COSTA, JOSE O | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 810281 | PEREZ COTTE, FERDINAND A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 401285 | PEREZ COTTE, YANICE Z | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 401286 | PEREZ COTTO, DANITSHA M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 401288 | PEREZ COTTO, JORGE L | REDACTED | CONOVANAS | PR | 00729 | REDACTED |
| 810282 | PEREZ COTTO, JUAN C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 810283 | PEREZ COTTO, JUAN C | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 401289 | Perez Cotto, Luis F. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 401291 | PEREZ COTTO, VICENTE | REDACTED | San Juan | PR | 00915 | REDACTED |
| 401292 | PEREZ COTTO, WANDA I | REDACTED | AGUAS BUENAS | PR | 00703-9720 | REDACTED |
| 401293 | Perez Cotto, Zaida | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 810284 | PEREZ COUVERTIER, JOSHUA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 401295 | PEREZ CRESPO, ANGELA S. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 401297 | PEREZ CRESPO, BRENDA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 810285 | PEREZ CRESPO, BRENDA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 401298 | PEREZ CRESPO, BRENDA LIZ | REDACTED | San Juan | PR | 00915 | REDACTED |
| 810286 | PEREZ CRESPO, CARLOS O | REDACTED | PONCE | PR | 00728 | REDACTED |
| 401299 | PEREZ CRESPO, DORIS E. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 401300 | Perez Crespo, Gustavo E. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 401301 | PEREZ CRESPO, HECTOR R. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 401303 | PEREZ CRESPO, IRMA I | REDACTED | SAN LORENZO | PR | 00754-0571 | REDACTED |
| 401304 | PEREZ CRESPO, JOSE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 401305 | PEREZ CRESPO, JOSE D. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 401306 | PEREZ CRESPO, LORAINE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 401307 | PEREZ CRESPO, LUIS A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 810287 | PEREZ CRESPO, LUIS A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 401308 | PEREZ CRESPO, MATILDITA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 810288 | PEREZ CRESPO, MATILDITA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 401310 | Perez Crespo, Noel | REDACTED | Aguada | PR | 00602 | REDACTED |
| 401312 | Perez Crespo, Ramon | REDACTED | Aguada | PR | 00602 | REDACTED |
| 401313 | PEREZ CRESPO, RAMON LUIS | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 401314 | PEREZ CRESPO, SANDRA I | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 401315 | PEREZ CRESPO, WILFREDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 401316 | PEREZ CRESPO, ZORAIDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 401318 | PEREZ CRISTY, LUZ M | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 401319 | PEREZ CRIZ, MELVIN F | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 401321 | PEREZ CRUET, ALBA N. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 401325 | PEREZ CRUZ, ABNER D | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 401326 | PEREZ CRUZ, AGAMALIER | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 401327 | PEREZ CRUZ, AIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810289 | PEREZ CRUZ, AIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 401328 | PEREZ CRUZ, ALBERT | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 401329 | PEREZ CRUZ, ALFREDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 401330 | PEREZ CRUZ, ALFREDO | REDACTED | LAJAS | PR | 00667-9616 | REDACTED |
| 401331 | PEREZ CRUZ, ALVIN F. | REDACTED | YAUCO | PR | 00624 | REDACTED |
| 401333 | PEREZ CRUZ, ANA D. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 401334 | PEREZ CRUZ, ANA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 401336 | PEREZ CRUZ, ANA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 401335 | PEREZ CRUZ, ANA M | REDACTED | CANOVANAS | PR | 00729-3119 | REDACTED |
| 401337 | PEREZ CRUZ, ANGEL B | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 810290 | PEREZ CRUZ, ANGEL B | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 401338 | PEREZ CRUZ, ANNIE | REDACTED | PE\UELAS | PR | 00624 | REDACTED |
| 401340 | PEREZ CRUZ, ANTONIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 401342 | PEREZ CRUZ, ARLEENE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 401343 | PEREZ CRUZ, ARMANDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 401344 | PEREZ CRUZ, ARMANDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 401345 | Perez Cruz, Audry B | REDACTED | Lares | PR | 00669 | REDACTED |
| 401348 | PEREZ CRUZ, BERNARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 810291 | PEREZ CRUZ, BERNARDO L | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 401349 | PEREZ CRUZ, BLANCA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 401351 | PEREZ CRUZ, CARLOS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 810292 | PEREZ CRUZ, CARLOS I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 401353 | Perez Cruz, Carmelo | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 810293 | PEREZ CRUZ, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 401355 | PEREZ CRUZ, CARMEN A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 401356 | PEREZ CRUZ, CARMEN A. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 401357 | PEREZ CRUZ, CARMEN E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 401359 | PEREZ CRUZ, CARMEN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 401360 | PEREZ CRUZ, CARMEN M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 401361 | PEREZ CRUZ, CRISTINA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 810294 | PEREZ CRUZ, CRISTINA C | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 401362 | PEREZ CRUZ, CRISTINA DEL C | REDACTED | SANTA ISABEL P | PR | 00757 | REDACTED |
| 401363 | PEREZ CRUZ, DAISY | REDACTED | CANOVANAS | PR | 00729-9722 | REDACTED |
| 401364 | PEREZ CRUZ, DAISY S. | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 401365 | PEREZ CRUZ, DALYS O | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 401366 | PEREZ CRUZ, DANIA L | REDACTED | HUMCAO | PR | 00791 | REDACTED |
| 401368 | PEREZ CRUZ, DELIA DEL CARMEN | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 401370 | PEREZ CRUZ, EDDIE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 401371 | PEREZ CRUZ, EDITH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 401373 | PEREZ CRUZ, EDWIN | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 401374 | PEREZ CRUZ, EDWIN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 401375 | PEREZ CRUZ, EDWIN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 401376 | PEREZ CRUZ, EILEENE | REDACTED | Manati | PR | 00674 | REDACTED |
| 401377 | PEREZ CRUZ, ELBA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 401378 | PEREZ CRUZ, ELMO | REDACTED | ANGELES | PR | 00611-0613 | REDACTED |
| 401379 | PEREZ CRUZ, EMMA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 401381 | PEREZ CRUZ, EULOGIO LUIS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 401382 | PEREZ CRUZ, EVELYN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 401383 | PEREZ CRUZ, FRANKIE | REDACTED | JUAN DIAZ | PR | 00795 | REDACTED |
| 810295 | PEREZ CRUZ, FRANKIE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 401384 | PEREZ CRUZ, GERMAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 401386 | PEREZ CRUZ, HECTOR D | REDACTED | LARES | PR | 00669 | REDACTED |
| 401387 | PEREZ CRUZ, IRAIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 810296 | PEREZ CRUZ, IRAIDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 401388 | PEREZ CRUZ, IRMA R. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 401389 | PEREZ CRUZ, IVAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 401391 | PEREZ CRUZ, JANNIEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 401393 | PEREZ CRUZ, JASON K. | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 401394 | PEREZ CRUZ, JAVIER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 401395 | PEREZ CRUZ, JEOVANNA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 810297 | PEREZ CRUZ, JOANNE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 810298 | PEREZ CRUZ, JOHANIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 401398 | PEREZ CRUZ, JOSUE R. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 401400 | PEREZ CRUZ, JUAN B | REDACTED | MAYAGUEZ | PR | 00680-7030 | REDACTED |
| 401401 | PEREZ CRUZ, JUAN J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 810299 | PEREZ CRUZ, LAURA | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 810300 | PEREZ CRUZ, LAURA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 401402 | PEREZ CRUZ, LAURA I | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 401403 | PEREZ CRUZ, LEONARDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 810301 | PEREZ CRUZ, LIZBETH | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 401404 | PEREZ CRUZ, LIZBETH | REDACTED | CANOVANAS | PR | 00729-3337 | REDACTED |
| 401407 | PEREZ CRUZ, LUIS E | REDACTED | GUAYAMA, . | PR | 00784 | REDACTED |
| 401408 | PEREZ CRUZ, LUIS E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 401409 | Perez Cruz, Luis E. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 401411 | PEREZ CRUZ, LUZ M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 401412 | PEREZ CRUZ, MARIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 401415 | Perez Cruz, Maria De Los Angele | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 401416 | PEREZ CRUZ, MARIA E | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 401417 | PEREZ CRUZ, MARIANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 401418 | PEREZ CRUZ, MARICELLI | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 401421 | PEREZ CRUZ, MARITZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 401422 | PEREZ CRUZ, MELVIN | REDACTED | PEÄUELAS | PR | 00624 | REDACTED |
| 401424 | PEREZ CRUZ, MICHELLE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 810302 | PEREZ CRUZ, MICHELLE | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 810303 | PEREZ CRUZ, MIRIAM | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 401425 | PEREZ CRUZ, MIRIAM | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 810304 | PEREZ CRUZ, MONICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 401427 | PEREZ CRUZ, NAYKAMARIE | REDACTED | CANOVANAS | PR | 78794-9545 | REDACTED |
| 401428 | PEREZ CRUZ, NEFTALI | REDACTED | PEÄUELAS | PR | 00624 | REDACTED |
| 401429 | PEREZ CRUZ, NICOLAS | REDACTED | LARES | PR | 00669-0904 | REDACTED |
| 401430 | PEREZ CRUZ, NILMARIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 401431 | PEREZ CRUZ, RAFAEL E | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 401432 | PEREZ CRUZ, RAMON | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 401434 | Perez Cruz, Ramon A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 401435 | PEREZ CRUZ, REINA M | REDACTED | ARECIBO PR | PR | 00612 | REDACTED |
| 401436 | PEREZ CRUZ, RICHARD | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 810305 | PEREZ CRUZ, ROBERTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 401437 | PEREZ CRUZ, ROSA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 401438 | PEREZ CRUZ, RUTH | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 401439 | PEREZ CRUZ, SANDRA J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 401440 | PEREZ CRUZ, SERGIO R | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 401441 | PEREZ CRUZ, SHARON | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 810306 | PEREZ CRUZ, SUSANE V | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 401443 | PEREZ CRUZ, TERESITA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 401444 | PEREZ CRUZ, VANESA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 401445 | PEREZ CRUZ, VANESSA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 401447 | PEREZ CRUZ, VIVIAN E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 401449 | PEREZ CRUZ, WANDA I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 810307 | PEREZ CRUZ, WANDA I. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 401451 | PEREZ CRUZ, WANDA T | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 401452 | PEREZ CRUZ, WILBERTO L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 810308 | PEREZ CRUZ, WILBERTO L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 401453 | PEREZ CRUZ, WILNELIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 401454 | PEREZ CRUZ, WILNELIA M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 401455 | PEREZ CRUZ, YADIRA | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 401457 | PEREZ CRUZ, YAMARIS Z | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 401458 | PEREZ CRUZ, YOMARI | REDACTED | PONCE | PR | 00728 | REDACTED |
| 401462 | Perez Cuadrado, Alejandro | REDACTED | Gurabo | PR | 00778-9613 | REDACTED |
| 401464 | PEREZ CUADRADO, ANGEL G | REDACTED | GURABO | PR | 00778 | REDACTED |
| 401466 | Perez Cuadrado, Reinaldo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 401467 | PEREZ CUADRADO, VIVIAN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 401468 | Perez Cuadrado, Yolanda | REDACTED | Carolina | PR | 00985 | REDACTED |
| 401469 | PEREZ CUASCUT, CARMEN G | REDACTED | DORADO | PR | 00646 | REDACTED |
| 401470 | PEREZ CUBA, ENRIQUE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 810309 | PEREZ CUBERO, AUREA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 401471 | PEREZ CUBERO, AUREA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 401473 | PEREZ CUELLO, JACQUELINE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 401475 | PEREZ CUEVAS, BENITO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 810310 | PEREZ CUEVAS, BENITO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 401476 | PEREZ CUEVAS, EVELYN | REDACTED | NAGUABO | PR | 00718-2266 | REDACTED |
| 401477 | PEREZ CUEVAS, GLADYS | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 401479 | Perez Cuevas, Hector Gerardo | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 401480 | PEREZ CUEVAS, LINDA L | REDACTED | LARES | PR | 00669 | REDACTED |
| 810311 | PEREZ CUEVAS, LINDA L. | REDACTED | LARES | PR | 00669 | REDACTED |
| 401481 | PEREZ CUEVAS, MIGDALIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 401482 | Perez Cuevas, Samuel | REDACTED | Castaner | PR | 00631 | REDACTED |
| 401483 | PEREZ CUEVAS, WANDA | REDACTED | ORLANDO | FL | 00003-2811 | REDACTED |
| 401484 | PEREZ CUEVAS, ZENAIDA | REDACTED | San Juan | PR | 00778 | REDACTED |
| 401485 | PEREZ CURBELO, CARMEN D | REDACTED | VEGA ALTA | PR | 00692-0047 | REDACTED |
| 401486 | PEREZ CURBELO, EDWIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 401487 | PEREZ CURBELO, EILEEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 401488 | PEREZ CURBELO, JOSE M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 401490 | PEREZ CURET, HILDA L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 401491 | PEREZ CURET, IDALBA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 401492 | PEREZ CURET, MARCOS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 401493 | PEREZ CURET, ZULMA S. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 401495 | PEREZ CUZ, ALEX J. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 401496 | PEREZ DANET, FELIX A | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 401498 | Perez David, Ana V | REDACTED | Humacao | PR | 00791 | REDACTED |
| 401500 | PEREZ DAVID, ISRAEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 401502 | PEREZ DAVILA, ALFREDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 401503 | PEREZ DAVILA, AMALIA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 401504 | PEREZ DAVILA, CARLOS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 401506 | Perez Davila, Damarys | REDACTED | Carolina | PR | 00986 | REDACTED |
| 401508 | PEREZ DAVILA, EDGAR I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 401509 | PEREZ DAVILA, EDUARDO J. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 401511 | Perez Davila, Francisco | REDACTED | Dorado | PR | 00646 | REDACTED |
| 401512 | PEREZ DAVILA, IVELISSE | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 401514 | PEREZ DAVILA, JORGE L | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 810312 | PEREZ DAVILA, JULITZA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 401515 | PEREZ DAVILA, MARICARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 401516 | PEREZ DAVILA, MAYRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 810313 | PEREZ DAVILA, MISAYKA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 401517 | PEREZ DAVILA, NOEMI | REDACTED | DORADO | PR | 00646 | REDACTED |
| 401519 | PEREZ DAVILA, TAMARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 401520 | PEREZ DAVILA, TAMARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 810314 | PEREZ DAVILA, TIARA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 401521 | PEREZ DAVILA, WILMA | REDACTED | San Juan | PR | 00936 | REDACTED |
| 401523 | Perez Daza, Hommy | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 401524 | Perez Daza, Jose J. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 401526 | PEREZ DE ALBINO, SARAH | REDACTED | SABANA GRANDE | PR | 00637-0020 | REDACTED |
| 401528 | PEREZ DE BELEN, LIZ J. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 401529 | PEREZ DE CARRERO, EVELYN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 401530 | PEREZ DE CRUZ, AMALIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 401531 | PEREZ DE FANTAUZZI, MILAGROS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 401532 | PEREZ DE GONZALEZ, MARIA DE LOS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 401534 | PEREZ DE HOYOS, NILDA L | REDACTED | VEGA BAJA | PR | 00697-0000 | REDACTED |
| 401535 | Perez De Jesus, Adolfo | REDACTED | Yauco | PR | 00698 | REDACTED |
| 401537 | PEREZ DE JESUS, ANGEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 810315 | PEREZ DE JESUS, ASHLEY A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 401539 | PEREZ DE JESUS, CECILIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 401541 | PEREZ DE JESUS, CRUZ M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 401542 | PEREZ DE JESUS, EDGAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 401543 | PEREZ DE JESUS, EDGARDO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 401544 | Perez De Jesus, Elmer | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 401545 | PEREZ DE JESUS, ERIKA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 401548 | PEREZ DE JESUS, GRISEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 401549 | PEREZ DE JESUS, ILIANA | REDACTED | YABUCOA | PR | 00765 | REDACTED |
| 810316 | PEREZ DE JESUS, ILIANA | REDACTED | YABUCOA | PR | 00765 | REDACTED |
| 401550 | PEREZ DE JESUS, IRIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 401551 | PEREZ DE JESUS, ISABEL | REDACTED | TRUJILLO LTO | PR | 00976 | REDACTED |
| 401552 | PEREZ DE JESUS, IVETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 401553 | PEREZ DE JESUS, JESSICA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 401557 | PEREZ DE JESUS, JOSE A. | REDACTED | ARECIBO | PR | 00688-0028 | REDACTED |
| 1257349 | PEREZ DE JESUS, LUIS M. | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 401560 | PEREZ DE JESUS, MIGDALIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 401563 | PEREZ DE JESUS, PROVIDENCIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 401564 | PEREZ DE JESUS, ROSA E | REDACTED | CAMUY | PR | 00621 | REDACTED |
| 810317 | PEREZ DE JESUS, ROSALINA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 401565 | PEREZ DE JESUS, ROSALINA | REDACTED | CATANO | PR | 00963-0549 | REDACTED |
| 810318 | PEREZ DE JESUS, SANDRA | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 401566 | PEREZ DE JESUS, SANDRA R. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 401567 | PEREZ DE JESUS, TEODORO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 401568 | PEREZ DE JESUS, VANESSA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 401569 | PEREZ DE JESUS, VICTOR E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 401569 | PEREZ DE JESUS, VICTOR E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 401571 | PEREZ DE JESUS, VICTORIA E | REDACTED | AGUAS BUENAS | PR | 00703-0362 | REDACTED |
| 401572 | PEREZ DE JESUS, WILFREDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 401573 | Perez De Jesus, Yanira | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 401574 | PEREZ DE JESUS, YARIMAR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 401575 | PEREZ DE JESUS, YOLANDA | REDACTED | CAGUAS | PR | 00725-9613 | REDACTED |
| 401576 | PEREZ DE JESUS, YOLINETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 810319 | PEREZ DE JESUS, YOLINETTE M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 401577 | PEREZ DE JESUS, ZAIDA | REDACTED | CATAQO | PR | 00963-0549 | REDACTED |
| 401578 | PEREZ DE JESUS, ZULEIKA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 401579 | PEREZ DE JESUS, ZULMA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 401580 | PEREZ DE JIMENEZ, CARMEN I. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 401581 | PEREZ DE JOHNSON, AIDA L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 401583 | PEREZ DE LA PAZ, GRACE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 401584 | PEREZ DE LA PAZ, HILDANIS | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 401586 | PEREZ DE LA ROSA, LYDIA IVETTE | REDACTED | JUNCOS | PR | 00777-9611 | REDACTED |
| 401587 | Perez De La Torr, Enrique A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 401588 | PEREZ DE LA TORRE, NOELI M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 401589 | Perez De La Torre, Wilberto E. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 401592 | PEREZ DE LANG, AIXA S | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 401594 | PEREZ DE LEON, ADIEL A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 401596 | PEREZ DE LEON, CARMEN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 401598 | PEREZ DE LEON, EDWIN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 401601 | PEREZ DE LEON, JOSEAN CARLOS | REDACTED | San Juan | PR | 00915 | REDACTED |
| 401603 | PEREZ DE LEON, MARTA I | REDACTED | AGUAS BUENAS | PR | 00703-0410 | REDACTED |
| 401604 | PEREZ DE LEON, MIGUEL ANGEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 401605 | PEREZ DE LEON, MILINES | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 401606 | PEREZ DE LEON, MILINES | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 401609 | PEREZ DE LIZARDI, TOMASA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 1257350 | PEREZ DE MALAVE, CARMEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 401610 | PEREZ DE MATOS, NORMA E | REDACTED | CAROLINA | PR | 00979-1341 | REDACTED |
| 401611 | PEREZ DE MOLINA, VIRGINIA | REDACTED | NAGUADO | PR | 00718 | REDACTED |
| 401612 | PEREZ DE MONTALVO, EMELINA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 401613 | PEREZ DE ORTIZ, IVELISSE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 401614 | PEREZ DE PADILLA, MARIA S. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 401615 | PEREZ DE PAPALEO, LAURA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 401616 | PEREZ DE PILAR, OMAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 401617 | PEREZ DE RAMOS, NELIDA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 401618 | PEREZ DE RESTO, IRAIDA A | REDACTED | DORADO | PR | 00646-5918 | REDACTED |
| 401619 | PEREZ DE SESENTON, CARMEN N | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 401621 | PEREZ DE TOLENTINO, ASTRID | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 401622 | PEREZ DE TORRES, TERESITA | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 401623 | Perez Deida, Efrain | REDACTED | Camuy | PR | 00627 | REDACTED |
| 401624 | PEREZ DEIDA, WILFREDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 401625 | PEREZ DEJESUS, RAMON L | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 401627 | PEREZ DEL PILAR, NAYDEEN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 401630 | PEREZ DEL RIO, CARMEN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 401631 | PEREZ DEL RIO, EFRAIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 401633 | PEREZ DEL ROSARIO, CARLOS C | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 401634 | PEREZ DEL ROSARIO, CARLOS C | REDACTED | San Juan | PR | 00915 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 401636 | PEREZ DEL VALLE, ANA W | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 401637 | PEREZ DEL VALLE, FABIANA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 401641 | PEREZ DEL VALLE, LESLIE J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 401642 | Perez Del Valle, Rafael | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 401644 | PEREZ DEL VALLE, RAMON A | REDACTED | CANOVANAS | PR | 00728 | REDACTED |
| 401646 | PEREZ DEL VALLE, YOLANDA | REDACTED | San Juan | PR | 00685 | REDACTED |
| 401647 | PEREZ DELARME, SANDRA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 401649 | PEREZ DELGADO, BARBARA A | REDACTED | CIDRAS | PR | 00739 | REDACTED |
| 401651 | PEREZ DELGADO, CARLA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 401652 | PEREZ DELGADO, CARLOS R | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 401654 | PEREZ DELGADO, CARMEN L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 401655 | PEREZ DELGADO, CAROLINE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 401656 | PEREZ DELGADO, CRUZ M | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 401657 | PEREZ DELGADO, EDDA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 401658 | PEREZ DELGADO, EVARISTO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 401659 | PEREZ DELGADO, FRANCISCO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 810320 | PEREZ DELGADO, FRANCISCO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 401660 | PEREZ DELGADO, GABRIEL A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 810321 | PEREZ DELGADO, GABRIEL A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 401662 | PEREZ DELGADO, HECTOR M. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 401664 | PEREZ DELGADO, IVANIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 401666 | PEREZ DELGADO, JAIME | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 401670 | PEREZ DELGADO, KIMBERLY N | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 401672 | PEREZ DELGADO, LUZ I | REDACTED | CANOVANAS PR | PR | 00729 | REDACTED |
| 401673 | PEREZ DELGADO, LYDIA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 401674 | PEREZ DELGADO, MAGALY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 810322 | PEREZ DELGADO, MARIA S | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 401675 | PEREZ DELGADO, MARIA S | REDACTED | JUNCOS | PR | 00777-2482 | REDACTED |
| 401676 | Perez Delgado, Maribelise | REDACTED | Naguabo | PR | 00744 | REDACTED |
| 401678 | PEREZ DELGADO, MAYRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 401680 | PEREZ DELGADO, NERYNA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 401682 | PEREZ DELGADO, NIDZA I | REDACTED | LARES | PR | 00669-9713 | REDACTED |
| 401683 | PEREZ DELGADO, OVIDIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 401684 | PEREZ DELGADO, PEDRO L. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 401685 | PEREZ DELGADO, PEDRO L. | REDACTED | San Juan | PR | 00976 | REDACTED |
| 401686 | PEREZ DELGADO, ROSEMARY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 401687 | Perez Delgado, Sandra I | REDACTED | Caguas | PR | 00726 | REDACTED |
| 810323 | PEREZ DELGADO, TAYMARA B | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 401688 | Perez Delgado, Ulpiano | REDACTED | Juncos | PR | 00777-9710 | REDACTED |
| 401689 | PEREZ DELGADO, YARIE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 401691 | PEREZ DELIZ, MARIA DE LOS A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 401693 | Perez Deynes, Seferino | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 810324 | PEREZ DIAZ, ABIMAEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 401697 | PEREZ DIAZ, ADRIAN | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 401698 | PEREZ DIAZ, AIDE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 810325 | PEREZ DIAZ, AIDE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 401700 | PEREZ DIAZ, ALFONSO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 401702 | PEREZ DIAZ, ALFREDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 401703 | PEREZ DIAZ, AMARILYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 810326 | PEREZ DIAZ, AMARILYS | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 401705 | PEREZ DIAZ, ANA V | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 401707 | Perez Diaz, Angel L | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 401708 | Perez Diaz, Angel L | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 401709 | PEREZ DIAZ, ANGELICA | REDACTED | BAYAMON | PR | 00691 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 401711 | PEREZ DIAZ, BIENVENIDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 401714 | PEREZ DIAZ, CARMEN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 401715 | PEREZ DIAZ, CARMEN | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 401716 | PEREZ DIAZ, CARMEN D. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 401717 | PEREZ DIAZ, CARMEN I. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 401718 | PEREZ DIAZ, CARMEN M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 401719 | PEREZ DIAZ, CARMEN Z | REDACTED | GURABO | PR | 00778-9624 | REDACTED |
| 401721 | PEREZ DIAZ, DAVID | REDACTED | CEIBA | PR | 00735-3506 | REDACTED |
| 401723 | PEREZ DIAZ, DIANA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 401724 | PEREZ DIAZ, DORITZA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 401725 | PEREZ DIAZ, EDWIN | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 401726 | PEREZ DIAZ, EMMA B | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 401727 | PEREZ DIAZ, ERMELINDA | REDACTED | TOA BAJA | PR | 00759 | REDACTED |
| 401728 | Perez Diaz, Ernesto J. | REDACTED | San German | PR | 00683 | REDACTED |
| 401730 | PEREZ DIAZ, FRANCHESKA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 401733 | PEREZ DIAZ, HECTOR E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 401734 | PEREZ DIAZ, HENRRY | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 401736 | PEREZ DIAZ, HOMAR | REDACTED | PONCE | PR | 00730-3057 | REDACTED |
| 810327 | PEREZ DIAZ, IHUSHUA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 401737 | PEREZ DIAZ, IRIS D | REDACTED | CAROLINA PR | PR | 00630 | REDACTED |
| 401738 | PEREZ DIAZ, IRMA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 401739 | PEREZ DIAZ, ISAMELIZ | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 401740 | PEREZ DIAZ, JEAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 401743 | PEREZ DIAZ, JONATHAN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 401745 | PEREZ DIAZ, JORGE A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810328 | PEREZ DIAZ, JORGE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 810329 | PEREZ DIAZ, JORGE I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 401746 | PEREZ DIAZ, JOSE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 810330 | PEREZ DIAZ, JOSE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 401749 | PEREZ DIAZ, JOSE E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 401750 | PEREZ DIAZ, JOSE E | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 401751 | PEREZ DIAZ, JOSEFINA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 401752 | PEREZ DIAZ, JUAN | REDACTED | LARES | PR | 00669 | REDACTED |
| 401754 | PEREZ DIAZ, JUAN R. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 401755 | PEREZ DIAZ, JUANITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 810331 | PEREZ DIAZ, KEYSLAMARIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 401757 | PEREZ DIAZ, LILLIAM I | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 401758 | PEREZ DIAZ, LUIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 401759 | PEREZ DIAZ, LUIS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 401763 | Perez Diaz, Luis A | REDACTED | Carolina | PR | 00979 | REDACTED |
| 401764 | PEREZ DIAZ, LUZ C | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 401768 | PEREZ DIAZ, MARIA DEL C. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 401769 | PEREZ DIAZ, MARIA G | REDACTED | DORADO | PR | 00646 | REDACTED |
| 401770 | PEREZ DIAZ, MARISOL | REDACTED | CANOVANAS | PR | 00729-1387 | REDACTED |
| 401771 | PEREZ DIAZ, MARITZA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 810332 | PEREZ DIAZ, MARITZA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 401772 | PEREZ DIAZ, MARTA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 810333 | PEREZ DIAZ, MARTA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 401773 | PEREZ DIAZ, MAYRA | REDACTED | QUEBRADILLAS | PR | 00678-0283 | REDACTED |
| 401774 | PEREZ DIAZ, MELBA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 401775 | PEREZ DIAZ, MELVIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 401777 | Perez Diaz, Miguel A | REDACTED | Cidra | PR | 00739 | REDACTED |
| 401779 | PEREZ DIAZ, MONICA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 401780 | PEREZ DIAZ, NANCY | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 810334 | PEREZ DIAZ, NANCY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 401781 | PEREZ DIAZ, NANCY | REDACTED | COMERIO | PR | 00782-0027 | REDACTED |
| 401782 | Perez Diaz, Nellie I | REDACTED | Arecibo | PR | 09612 | REDACTED |
| 401783 | Perez Diaz, NILDA | REDACTED | ADJUNTAS | PR | 00601-9609 | REDACTED |
| 401784 | PEREZ DIAZ, NILMA A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 401786 | PEREZ DIAZ, NORMA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 401787 | Perez Diaz, Orosia | REDACTED | Humacao | PR | 00791 | REDACTED |
| 401788 | PEREZ DIAZ, PEDRO J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 401789 | PEREZ DIAZ, PEDRO O. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 401790 | Perez Diaz, Ramon | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 401792 | PEREZ DIAZ, RAMONA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 401794 | PEREZ DIAZ, RAUL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 810335 | PEREZ DIAZ, RAUL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 401798 | PEREZ DIAZ, RINA D. | REDACTED | SAN JUAN | PR | 00923-2449 | REDACTED |
| 401801 | PEREZ DIAZ, ROSA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 401802 | PEREZ DIAZ, ROSITA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 810336 | PEREZ DIAZ, RUTH | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 401803 | Perez Diaz, Samuel | REDACTED | Moca | PR | 00676 | REDACTED |
| 401804 | PEREZ DIAZ, SAMUEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 401805 | Perez Diaz, Sonia I | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 401806 | PEREZ DIAZ, STEPHANIE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 810337 | PEREZ DIAZ, STEPHANIE M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 401808 | PEREZ DIAZ, ULISES O | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 401809 | PEREZ DIAZ, VILMA L. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 401810 | Perez Diaz, Virginia | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 401811 | PEREZ DIAZ, VIRGINIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 401812 | PEREZ DIAZ, WANDA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 401813 | PEREZ DIAZ, WILMA L | REDACTED | AGUAS BUENAS | PR | 00703-9604 | REDACTED |
| 810338 | PEREZ DIAZ, YIARANDELIZ | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 401816 | PEREZ DICRISTINA, ELIZABETH A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 401818 | Perez Difre, Lester D | REDACTED | Carolina | PR | 00985 | REDACTED |
| 401819 | PEREZ DIODONET, JOSE | REDACTED | LAJAS | PR | 00622 | REDACTED |
| 401820 | PEREZ DOMENECH, ANGEL L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 401821 | PEREZ DOMENECH, ELSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 401824 | PEREZ DOMENECH, JUAN G | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 401826 | PEREZ DOMENECH, TANIA | REDACTED | Juncos | PR | 00777 | REDACTED |
| 401827 | PEREZ DOMINGUEZ, NELLY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 810339 | PEREZ DOMINICCI, GINNETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810340 | PEREZ DONATE, DANISHA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 401831 | PEREZ DONATE, DANISHA E | REDACTED | PONCE | PR | 00716 | REDACTED |
| 810341 | PEREZ DONATE, DANISHA E | REDACTED | PONCE | PR | 00730 | REDACTED |
| 401834 | PEREZ DONES, MARIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 401835 | PEREZ DONES, STEPHANIE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 401836 | PEREZ DORTA, BIENVENIDA | REDACTED | HATILLO | PR | 00659-9702 | REDACTED |
| 401837 | PEREZ DUMENG, ALEXANDRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 810342 | PEREZ DUMENG, ALEXANDRA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 401838 | PEREZ DUMENG, MARITZA I | REDACTED | ISABELA | PR | 00662-4312 | REDACTED |
| 401839 | PEREZ DUMENG, YADIRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 401841 | PEREZ DURAN, CRISTINA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 401842 | PEREZ DURAN, MYRTA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 810343 | PEREZ DURIEUX, NICOLLE M | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 401846 | PEREZ ECHEVARIA, JESUS MANUEL | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 401848 | PEREZ ECHEVARRIA, ELBA I | REDACTED | TOA LATA | PR | 00953 | REDACTED |
| 810344 | PEREZ ECHEVARRIA, JEANNETTE | REDACTED | PONCE | PR | 00716 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 401849 | PEREZ ECHEVARRIA, JEANNETTE E | REDACTED | PONCE | PR | 00716 | REDACTED |
| 401850 | PEREZ ECHEVARRIA, JUDITH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 810345 | PEREZ ECHEVARRIA, LEWIS J | REDACTED | PONCE | PR | 00716 | REDACTED |
| 401852 | PEREZ ECHEVARRIA, MARYCELIS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 401855 | Perez Echevarria, Ulises | REDACTED | Arecibo | PR | 09612 | REDACTED |
| 401856 | PEREZ ECHEVARRIA, URBANO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 401859 | PEREZ ELIAS, FRANCES | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 401861 | PEREZ ELIAS, LUIS M. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 401862 | PEREZ ELIAS, MAYDA Y | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 401865 | PEREZ ENCARNACION, IRIS L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 401866 | PEREZ ENCARNACION, JANET | REDACTED | PONCE | PR | 00731 | REDACTED |
| 401867 | PEREZ ENCARNACION, JESSICA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 401870 | PEREZ ENRIQUEZ, BENJAMIN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 810346 | PEREZ ENRIQUEZ, BENJAMIN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 401871 | PEREZ ERBA, AIDA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 401872 | PEREZ ERBA, AIDA I. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 401873 | PEREZ ESBRI, RICHARD | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 401875 | PEREZ ESCALERA, CLARA I. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 401876 | PEREZ ESCALERA, LLOMAR | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 810347 | PEREZ ESCALERA, MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 401877 | PEREZ ESCALERA, MARIA B | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 401879 | PEREZ ESCALERA, WANDA | REDACTED | CANOVANAS | PR | 00780 | REDACTED |
| 401880 | PEREZ ESCALERA, WANDA IVETTE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 401882 | PEREZ ESCOBAR, ABIGAIL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 810348 | PEREZ ESCOBAR, ABIGAIL | REDACTED | LOÍZA | PR | 00772 | REDACTED |
| 810349 | PEREZ ESCOBAR, AGUSTIN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 401883 | PEREZ ESCOBAR, AGUSTIN O | REDACTED | AGUADILLA | PR | 00676-0254 | REDACTED |
| 401884 | PEREZ ESCOBAR, ANGELES M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 810350 | PEREZ ESCOBAR, ANGELES M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 401885 | PEREZ ESCOBAR, ANNETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 401887 | Perez Escobar, Carlos M. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 401888 | Perez Escobar, Johathan | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 401889 | PEREZ ESCUDERO, MARGARITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 401891 | PEREZ ESPARRA, JOSE | REDACTED | AIBONITO | PR | 00705-0689 | REDACTED |
| 401892 | PEREZ ESPARRA, JOSE A. | REDACTED | COAMO | PR | 00725 | REDACTED |
| 401893 | PEREZ ESPARRA, MARANGELIE | REDACTED | AIBONITO | PR | 00702 | REDACTED |
| 810351 | PEREZ ESPARRA, WILLIAM | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 401894 | PEREZ ESPARRA, WILLIAM I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 401895 | PEREZ ESPINEL, JUAN E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 810352 | PEREZ ESPINOSA, ADA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 401899 | PEREZ ESPINOSA, AXAMARA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 401902 | PEREZ ESPINOSA, GISELLE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 401903 | PEREZ ESPINOSA, LUZ E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 401904 | PEREZ ESPINOSA, MARIA H | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 401905 | Perez Espinosa, Samuel | REDACTED | Catano | PR | 00962 | REDACTED |
| 401886 | Perez Espinosa, Steven | REDACTED | Camuy | PR | 00627 | REDACTED |
| 401906 | PEREZ ESPINOZA, ARMANDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 810353 | PEREZ ESQUERETE, PETRA L | REDACTED | CATANO | PR | 00962 | REDACTED |
| 401907 | PEREZ ESQUILIN, ALBERTO L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 401909 | PEREZ ESTELA, BRENDA Y | REDACTED | CIALES PR | PR | 00638 | REDACTED |
| 401910 | PEREZ ESTRADA, ALEJANDRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 401913 | PEREZ ESTRADA, CARMEN R | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 401914 | PEREZ ESTRADA, DIANILDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 401915 | PEREZ ESTRADA, EVELYN | REDACTED | HUMACAO | PR | 00792-0143 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 401917 | Perez Estrada, Hector | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 401919 | PEREZ ESTRADA, MAGDA E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 401921 | Perez Estrada, Milton | REDACTED | Carolina | PR | 00982 | REDACTED |
| 401923 | Perez Estrella, Abimelec | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 401926 | PEREZ ESTRELLA, HUGO LUIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 401928 | PEREZ FABRE, MARIBEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 401930 | Perez Falcon, Alfonso | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 401932 | Perez Falcon, Jose I | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 401933 | Perez Falcon, Louis A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 401938 | PEREZ FARIA, WILLMARIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 401939 | PEREZ FARIAS, NILDA S | REDACTED | SABANA HOYOS | PR | 00688-0588 | REDACTED |
| 401941 | PEREZ FEBLES, WILFREDO | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 401942 | PEREZ FEBO, LUCIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 401943 | PEREZ FEBOS, MARIA E | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 401944 | PEREZ FEBRES, CARLOS M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 810354 | PEREZ FEBUS, CARLOS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 401946 | PEREZ FEBUS, CARLOS R. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 401947 | Perez Febus, Carmen O | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 401948 | PEREZ FEBUS, CELESTE | REDACTED | AGUIRRE | PR | 00704-0048 | REDACTED |
| 401950 | PEREZ FELIBERTY, MARIA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 401951 | PEREZ FELICIANO, AIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 810355 | PEREZ FELICIANO, AIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 401952 | PEREZ FELICIANO, ANABEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 810356 | PEREZ FELICIANO, ANABEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 401953 | PEREZ FELICIANO, ANGEL M | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 401955 | PEREZ FELICIANO, AUREA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 810357 | PEREZ FELICIANO, CARILIS I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 401957 | PEREZ FELICIANO, CARLOS I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 401958 | Perez Feliciano, Charlie | REDACTED | Aguada | PR | 00602 | REDACTED |
| 401959 | PEREZ FELICIANO, CHRISTIAN D | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810358 | PEREZ FELICIANO, CLARIBEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 810359 | PEREZ FELICIANO, CLARIBEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 401960 | PEREZ FELICIANO, CLARIBEL | REDACTED | HATILLO | PR | 00659-9723 | REDACTED |
| 810360 | PEREZ FELICIANO, ELVIS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 401962 | PEREZ FELICIANO, ELVIS | REDACTED | RINCON | PR | 00677-9538 | REDACTED |
| 401963 | PEREZ FELICIANO, ENEIDA | REDACTED | AGUADA PR | PR | 00602 | REDACTED |
| 401964 | PEREZ FELICIANO, ERDIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 810361 | PEREZ FELICIANO, EUDES | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 401965 | PEREZ FELICIANO, EVELYN I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 401965 | PEREZ FELICIANO, EVELYN I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 401968 | PEREZ FELICIANO, FLORES | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 401969 | PEREZ FELICIANO, FRANCISCO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 401970 | PEREZ FELICIANO, FRANCISCO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 401973 | PEREZ FELICIANO, HARRY | REDACTED | LAJAS | PR | 00623 | REDACTED |
| 401975 | PEREZ FELICIANO, HILDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 401976 | PEREZ FELICIANO, HUMBERTO D | REDACTED | QUEBRADILLAS | PR | 00678-9720 | REDACTED |
| 810362 | PEREZ FELICIANO, HUMBERTO J | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 401977 | PEREZ FELICIANO, IRIS A | REDACTED | BAYAMON | PR | 00936 | REDACTED |
| 401979 | PEREZ FELICIANO, JOSE R. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 401980 | PEREZ FELICIANO, JOSUE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 401983 | Perez Feliciano, Luis A | REDACTED | Anasco | PR | 00610 | REDACTED |
| 401984 | PEREZ FELICIANO, LYDIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 401985 | PEREZ FELICIANO, MADELINE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 401987 | PEREZ FELICIANO, MARGARITA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 401988 | PEREZ FELICIANO, MARIA D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 401989 | PEREZ FELICIANO, MARIA S | REDACTED | RINCON | PR | 00677-9611 | REDACTED |
| 810363 | PEREZ FELICIANO, MENDY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 401990 | PEREZ FELICIANO, MENDY I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 401991 | PEREZ FELICIANO, MIGUEL A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 401992 | PEREZ FELICIANO, MILDRED | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 401994 | PEREZ FELICIANO, MILITZALY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810364 | PEREZ FELICIANO, NEREIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 401995 | Perez Feliciano, Noemi | REDACTED | Yauco | PR | 00698 | REDACTED |
| 401996 | Perez Feliciano, Noemi | REDACTED | Carolina | PR | 00987 | REDACTED |
| 401997 | PEREZ FELICIANO, RAMONITA | REDACTED | QUEBRADILLAS | PR | 00678-0424 | REDACTED |
| 1257351 | PEREZ FELICIANO, RENE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 402000 | PEREZ FELICIANO, RICARDO I. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 402001 | Perez Feliciano, Ricardo I. | REDACTED | Dorado | PR | 00646 | REDACTED |
| 402003 | Perez Feliciano, Santa M | REDACTED | Moca | PR | 00676 | REDACTED |
| 402005 | PEREZ FELICIANO, YARET E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 810365 | PEREZ FELICIANO, YARET E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 402006 | PEREZ FELICIANO, YARIRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 810366 | PEREZ FELICIANO, YARIRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 402008 | PEREZ FELICIANO, YARITZA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 402009 | PEREZ FELICIANO, YOMARA | REDACTED | ANASCO | PR | 00610-1865 | REDACTED |
| 402012 | PEREZ FELIX, YOLANDA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 402016 | PEREZ FERNANDEZ, ANA | REDACTED | CARQLINA | PR | 00983 | REDACTED |
| 402017 | PEREZ FERNANDEZ, ARLEEN J | REDACTED | DORADO | PR | 00646 | REDACTED |
| 402019 | PEREZ FERNANDEZ, BRENDA N. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 402020 | PEREZ FERNANDEZ, CARLOS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 402023 | PEREZ FERNANDEZ, CENIA S. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 402024 | PEREZ FERNANDEZ, ENID | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 810367 | PEREZ FERNANDEZ, GODYNIDSA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 402025 | PEREZ FERNANDEZ, GODYNIDZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 402028 | PEREZ FERNANDEZ, JACQUELINE | REDACTED | CAROLINA | PR | 00926 | REDACTED |
| 810368 | PEREZ FERNANDEZ, JENIFFER | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 402030 | PEREZ FERNANDEZ, JORGE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 402031 | PEREZ FERNANDEZ, JORGE I | REDACTED | LARES | PR | 00669-0170 | REDACTED |
| 402032 | PEREZ FERNANDEZ, JOSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 402033 | PEREZ FERNANDEZ, JUAN A | REDACTED | LARES | PR | 00669-0170 | REDACTED |
| 402034 | PEREZ FERNANDEZ, JULIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 402036 | PEREZ FERNANDEZ, LIZA | REDACTED | TOA ALTA | PR | 00945 | REDACTED |
| 402037 | PEREZ FERNANDEZ, LIZA N. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 402038 | PEREZ FERNANDEZ, LUIS J. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 402039 | PEREZ FERNANDEZ, LUZ M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 402040 | PEREZ FERNANDEZ, MALENY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 810369 | PEREZ FERNANDEZ, MARIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 402041 | PEREZ FERNANDEZ, MARIA I | REDACTED | NARANJITO | PR | 00719-9611 | REDACTED |
| 402043 | PEREZ FERNANDEZ, MARILIN | REDACTED | FLORIDA | PR | 00650-9107 | REDACTED |
| 402044 | Perez Fernandez, Migdalia | REDACTED | Carolina | PR | 00987 | REDACTED |
| 402045 | PEREZ FERNANDEZ, NANCY | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 810370 | PEREZ FERNANDEZ, NANCY | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 810371 | PEREZ FERNANDEZ, RUTH M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 402047 | PEREZ FERNANDEZ, SALLIE A | REDACTED | DORADO | PR | 00646-9514 | REDACTED |
| 402048 | PEREZ FERNANDEZ, YOLANDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 402051 | PEREZ FERRER, JENNIFER | REDACTED | MOCA | PR | 00676-8268 | REDACTED |
| 399739 | Perez Ferrer, Jesus | REDACTED | Isabela | PR | 00662 | REDACTED |
| 402052 | PEREZ FERRER, JOSE | REDACTED | PONCE | PR | 00716-3514 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 402054 | PEREZ FERRER, LUIS E | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 402056 | PEREZ FERRER, PATRIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 402057 | PEREZ FIDALGO, JANETTE E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 402058 | PEREZ FIDALGO, LUZ I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 402059 | PEREZ FIDALGO, RUTH C | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 402060 | PEREZ FIGUEROA, ALEX O. | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 402061 | PEREZ FIGUEROA, ANA E | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 402062 | PEREZ FIGUEROA, AUREA E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 402065 | Perez Figueroa, Carlos | REDACTED | Florida | PR | 00650 | REDACTED |
| 402068 | PEREZ FIGUEROA, CARMEN | REDACTED | BAYAMON | PR | 00956-2766 | REDACTED |
| 402069 | PEREZ FIGUEROA, DAVID | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 402072 | PEREZ FIGUEROA, DELIA I. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 402073 | PEREZ FIGUEROA, DELMY R. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 402074 | PEREZ FIGUEROA, DIOSDY F | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 810372 | PEREZ FIGUEROA, DIOSDY F | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 402076 | PEREZ FIGUEROA, EVANGELISTA | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 402077 | PEREZ FIGUEROA, FELIX | REDACTED | GURABO | PR | 00778 | REDACTED |
| 810373 | PEREZ FIGUEROA, FRANCES | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 402079 | PEREZ FIGUEROA, GAMALIEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 402080 | Perez Figueroa, German | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 810374 | PEREZ FIGUEROA, GLADISA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 810375 | PEREZ FIGUEROA, GLADISA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 810376 | PEREZ FIGUEROA, HEBE D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 402082 | PEREZ FIGUEROA, HEBE D | REDACTED | MAYAGUEZ | PR | 00680-9324 | REDACTED |
| 402084 | PEREZ FIGUEROA, HECTOR L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 810377 | PEREZ FIGUEROA, HEIRY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 810377 | PEREZ FIGUEROA, HEIRY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 402086 | Perez Figueroa, Heriberto | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 402087 | PEREZ FIGUEROA, INES | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 402088 | PEREZ FIGUEROA, INGRID N | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 402089 | PEREZ FIGUEROA, IRIS E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 810379 | PEREZ FIGUEROA, IRIS E | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 402090 | Perez Figueroa, Israel J | REDACTED | Ponce | PR | 00716 | REDACTED |
| 402092 | PEREZ FIGUEROA, JANNICE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 402093 | PEREZ FIGUEROA, JAVIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 402094 | PEREZ FIGUEROA, JONATHAN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 810380 | PEREZ FIGUEROA, JONATHAN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 402096 | PEREZ FIGUEROA, JORGE A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 402097 | PEREZ FIGUEROA, JORGE L | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 810381 | PEREZ FIGUEROA, JOSE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 402100 | PEREZ FIGUEROA, JOSE A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 402101 | PEREZ FIGUEROA, JOSE A. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 402102 | PEREZ FIGUEROA, JOSE J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 402103 | PEREZ FIGUEROA, JOSE M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 402104 | PEREZ FIGUEROA, KAREN N | REDACTED | JUANA DIAZ PR | PR | 00795 | REDACTED |
| 402105 | PEREZ FIGUEROA, KEYLA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 402106 | PEREZ FIGUEROA, LISSETTE | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 810382 | PEREZ FIGUEROA, LIZVETTE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 402108 | PEREZ FIGUEROA, LOURDES | REDACTED | PONCE | PR | 00733-6034 | REDACTED |
| 402109 | PEREZ FIGUEROA, LUCIANNE E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 402112 | PEREZ FIGUEROA, LUIS A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 402113 | PEREZ FIGUEROA, LUIS A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 402114 | PEREZ FIGUEROA, LUZ E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 402115 | PEREZ FIGUEROA, LUZ M | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 402116 | PEREZ FIGUEROA, LUZ M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 402117 | PEREZ FIGUEROA, LYDIA E | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 402118 | PEREZ FIGUEROA, LYDIA E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 402120 | PEREZ FIGUEROA, MARIA DE LOS A. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 402121 | PEREZ FIGUEROA, MARIA DEL C | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 810383 | PEREZ FIGUEROA, MARIA DEL C | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 402122 | PEREZ FIGUEROA, MARIA M | REDACTED | YABUCOA | PR | 00767-9505 | REDACTED |
| 402123 | PEREZ FIGUEROA, MARIA S | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 402124 | PEREZ FIGUEROA, MARLENE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 402125 | PEREZ FIGUEROA, MARTA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 402126 | PEREZ FIGUEROA, MORAIMA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 402127 | PEREZ FIGUEROA, NILDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 402128 | PEREZ FIGUEROA, NYVIA | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 810384 | PEREZ FIGUEROA, NYVIA R | REDACTED | GURABO | PR | 00778 | REDACTED |
| 402131 | PEREZ FIGUEROA, OTTONIEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 402132 | Perez Figueroa, Rafael | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 402134 | PEREZ FIGUEROA, RAMON E | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 402135 | PEREZ FIGUEROA, RAMON E. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 402136 | PEREZ FIGUEROA, RAQUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 402137 | PEREZ FIGUEROA, RAQUEL NOEMI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 402138 | PEREZ FIGUEROA, REINALDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 810385 | PEREZ FIGUEROA, REINALDO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 402140 | PEREZ FIGUEROA, ROSIE Y. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 402141 | PEREZ FIGUEROA, SAMUEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 402143 | PEREZ FIGUEROA, SANDRA I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 402144 | PEREZ FIGUEROA, SUHEYM | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 402145 | PEREZ FIGUEROA, TAMARA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 402147 | PEREZ FIGUEROA, VICTOR M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 402148 | Perez Figueroa, Victor M | REDACTED | Humacao | PR | 00741 | REDACTED |
| 402149 | PEREZ FIGUEROA, VILMA I. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 402150 | PEREZ FIGUEROA, VIRGINIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 810386 | PEREZ FIGUEROA, YIRALIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 402154 | PEREZ FILOMENO, IRIS M | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 810387 | PEREZ FILOMENO, ROSA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 402155 | PEREZ FILOMENO, ROSA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 402159 | PEREZ FLORES, CARMEN I | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 402161 | PEREZ FLORES, CRISTINA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 810388 | PEREZ FLORES, CRISTINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 402164 | PEREZ FLORES, GLORYBELL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 810389 | PEREZ FLORES, GLORYBELL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 402165 | PEREZ FLORES, JAIME | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 402166 | PEREZ FLORES, JONATHAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 402169 | PEREZ FLORES, LESTER | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 402170 | PEREZ FLORES, LIVIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 402171 | PEREZ FLORES, LUIS R | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 402172 | PEREZ FLORES, LUIS R. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 402174 | PEREZ FLORES, MARIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 402175 | PEREZ FLORES, MIGUEL A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 402176 | Perez Flores, Nancy J. | REDACTED | Caguas | PR | 00625 | REDACTED |
| 402177 | PEREZ FLORES, NILSA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 402178 | PEREZ FLORES, NORMA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 402181 | PEREZ FLORES, SARA I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 402182 | PEREZ FLORES, SATURNINA | REDACTED | LOIZA | PR | 00772-0436 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 402183 | PEREZ FLORES, WILLIAM | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 402185 | PEREZ FLORIT, ADELA DEL S | REDACTED | RIO PIEDRAS | PR | 00927-2000 | REDACTED |
| 402187 | Perez Fonrodona, Jose | REDACTED | Lajas,P.R. | PR | 00667-9507 | REDACTED |
| 402188 | PEREZ FONRODONA, MAGARY | REDACTED | LAJAS | PR | 00667-9618 | REDACTED |
| 402190 | PEREZ FONSECA, JESSINA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 402192 | PEREZ FONSECA, RAFAEL E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 402193 | PEREZ FONSECA, SHAKIRA B | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 402194 | PEREZ FONT, ANTONIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 402195 | PEREZ FONT, CARMEN I. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 402196 | PEREZ FONT, ROBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 402197 | PEREZ FONT, ROLANDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 810390 | PEREZ FONT, ROLANDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 402199 | PEREZ FONTANEZ, JANNETTE | REDACTED | CEIBA | PR | 00735-3406 | REDACTED |
| 402200 | PEREZ FONTANEZ, MARIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 402201 | PEREZ FONTANEZ, NELIDA | REDACTED | SABANA SECA | PR | 00952-0437 | REDACTED |
| 810391 | PEREZ FONTANEZ, YAMILKA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 402202 | PEREZ FONTANEZ, YAMILKA | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 402206 | Perez Forty, Jesus M | REDACTED | Rio Grande | PR | 00745-9718 | REDACTED |
| 402210 | PEREZ FRANCESCHI, JOSE M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 402211 | PEREZ FRANCESCHI, JUAN E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 402212 | PEREZ FRANCESCHI, VIVIAN J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 810392 | PEREZ FRANQUI, CARLA A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 402213 | PEREZ FRANQUI, WANDA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 402215 | PEREZ FRATICELLI, MADELINE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 402216 | PEREZ FRONTERA, JOSE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 402219 | PEREZ FUENTES, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 810393 | PEREZ FUENTES, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 810394 | PEREZ FUENTES, CARMEN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 402220 | PEREZ FUENTES, CARMEN E | REDACTED | CEIBA | PR | 00735-1054 | REDACTED |
| 402221 | PEREZ FUENTES, DELIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 402222 | PEREZ FUENTES, ELIZABETH | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 402224 | PEREZ FUENTES, HECTOR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 810395 | PEREZ FUENTES, HECTOR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 810396 | PEREZ FUENTES, MARIA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 402225 | PEREZ FUENTES, MARIA M | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 402226 | PEREZ FUENTES, MIGDALIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 810397 | PEREZ FUENTES, MIGDALIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 402228 | PEREZ FUENTES, MIGUEL A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 402229 | PEREZ FUENTES, OBED | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 402230 | PEREZ FUENTES, ROSA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 402231 | PEREZ FUSSA, RAFAEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 402232 | PEREZ GALAN, ALFREDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810398 | PEREZ GALAN, ANGELICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 402233 | PEREZ GALAN, ELSA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 402234 | PEREZ GALAN, LENNIS H | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 402236 | PEREZ GALARZA, ALBERTO L. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 402237 | PEREZ GALARZA, FRAN J. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 402237 | PEREZ GALARZA, FRAN J. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 402239 | PEREZ GALARZA, JAIMELY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 402241 | PEREZ GALARZA, MANUEL | REDACTED | UTUADO | PR | 00641-9728 | REDACTED |
| 402242 | PEREZ GALARZA, MARGARITA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 402243 | PEREZ GALARZA, YARILIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 402244 | Perez Galindo, Walkirie | REDACTED | Carolina | PR | 00983 | REDACTED |
| 402246 | PEREZ GALLARDO, DEBORAH | REDACTED | GUANICA | PR | 00653 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 402248 | PEREZ GALLARDO, MARLENE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 402249 | PEREZ GALLEGO, JACKELINE | REDACTED | PONCE | PR | 00731-9702 | REDACTED |
| 402250 | PEREZ GALLEGO, MARGARITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 402251 | PEREZ GALLEGO, TERESITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 402254 | PEREZ GANDIA, BENJAMIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 402255 | PEREZ GANDIA, CARMELIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 402257 | PEREZ GARAY, KARLA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 810399 | PEREZ GARAY, YARITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 810400 | PEREZ GARAY, YARITZA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 402258 | PEREZ GARAY, YARITZA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 402259 | PEREZ GARAYALDE, MILAGROS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 402262 | PEREZ GARCIA, ABELARDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 402263 | PEREZ GARCIA, ALTAGRACIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 402264 | PEREZ GARCIA, ALVA I | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 402265 | PEREZ GARCIA, ANA M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 402266 | PEREZ GARCIA, ANGEL R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 402267 | PEREZ GARCIA, ARCELIANA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 402270 | PEREZ GARCIA, CARLOS A. | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 402271 | PEREZ GARCIA, CARMELO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 402272 | PEREZ GARCIA, CARMEN A. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 810401 | PEREZ GARCIA, CARMEN I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 402273 | PEREZ GARCIA, CARMEN L. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 402274 | PEREZ GARCIA, CARMEN M | REDACTED | GUAYNABO | PR | 00927 | REDACTED |
| 402275 | PEREZ GARCIA, CARMEN Y | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 810402 | PEREZ GARCIA, CARMEN Y | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 402276 | PEREZ GARCIA, CESAR A. | REDACTED | San Juan | PR | 00956 | REDACTED |
| 810403 | PEREZ GARCIA, DALIA E | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 402277 | PEREZ GARCIA, DALIA E | REDACTED | VIEQUES | PR | 00765-0810 | REDACTED |
| 810404 | PEREZ GARCIA, EDITH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 402278 | PEREZ GARCIA, EDITH C | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 402279 | PEREZ GARCIA, EDNA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 810405 | PEREZ GARCIA, EDNA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 402280 | Perez Garcia, Edwin J. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 402281 | PEREZ GARCIA, EFRAIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 402282 | PEREZ GARCIA, EILEEN M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 402283 | PEREZ GARCIA, ERNESTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 402286 | PEREZ GARCIA, GERARDO A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 810406 | PEREZ GARCIA, GERARDO A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 402287 | PEREZ GARCIA, GERARDO C. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 402289 | PEREZ GARCIA, GLADYS S | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 810407 | PEREZ GARCIA, GLENDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 402290 | PEREZ GARCIA, GLENDA L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 402292 | Perez Garcia, Hector A. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 402293 | PEREZ GARCIA, IDELYS | REDACTED | PONCE | PR | 00731-9611 | REDACTED |
| 402294 | PEREZ GARCIA, JACKNEE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 402295 | PEREZ GARCIA, JAIME E. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 402296 | PEREZ GARCIA, JANICE A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 402297 | PEREZ GARCIA, JAVIER D | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 402298 | PEREZ GARCIA, JAZMIN L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 402302 | PEREZ GARCIA, JORGE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 402305 | PEREZ GARCIA, JOSE M. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 402306 | PEREZ GARCIA, JOSELINE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 402307 | PEREZ GARCIA, JOSELINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 810408 | PEREZ GARCIA, JOSELINE | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 810409 | PEREZ GARCIA, JOSELINE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 402311 | PEREZ GARCIA, JUAN A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 402312 | PEREZ GARCIA, JUAN J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 402314 | PEREZ GARCIA, JUDITH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 810410 | PEREZ GARCIA, JUDITH | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 810411 | PEREZ GARCIA, KRISTIAN O | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 402315 | PEREZ GARCIA, LETICIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 810412 | PEREZ GARCIA, LIMARY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 402316 | PEREZ GARCIA, LIMARY | REDACTED | TRUJILLO ALTO | PR | 00976-3508 | REDACTED |
| 402317 | PEREZ GARCIA, LISANDRA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 810413 | PEREZ GARCIA, LISANDRA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 402319 | PEREZ GARCIA, LUCY E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 402321 | Perez Garcia, Luis A | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 402322 | PEREZ GARCIA, LUZ B | REDACTED | CAROLINA | PR | 00986-7394 | REDACTED |
| 402323 | PEREZ GARCIA, LYDIA V | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 402324 | PEREZ GARCIA, MARIA A | REDACTED | TOA ALTA | PR | 00954-0145 | REDACTED |
| 402325 | PEREZ GARCIA, MARIANGELY | REDACTED | PONCE | PR | 00731-9655 | REDACTED |
| 402326 | PEREZ GARCIA, MARILYN F | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 402327 | PEREZ GARCIA, MELISSA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 402328 | PEREZ GARCIA, MELVIN H. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 402329 | PEREZ GARCIA, MIGDALIA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 402330 | PEREZ GARCIA, MIGDALIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 402331 | PEREZ GARCIA, MIGUEL A | REDACTED | COTO LAUREL | PR | 00780-2136 | REDACTED |
| 402332 | Perez Garcia, Moises | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 402335 | PEREZ GARCIA, NILDA N | REDACTED | CANOVANAS | PR | 00729-0583 | REDACTED |
| 402337 | PEREZ GARCIA, ONIX | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 810414 | PEREZ GARCIA, ONIX J | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 402338 | PEREZ GARCIA, ORLANDO | REDACTED | BAYAMON | PR | 00968-0000 | REDACTED |
| 402339 | PEREZ GARCIA, PEDRO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 402341 | PEREZ GARCIA, RAUL E. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 402342 | Perez Garcia, Raul Oscar | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 402343 | PEREZ GARCIA, RAVID A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 402344 | PEREZ GARCIA, RHONDA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 402345 | Perez Garcia, Ricardo | REDACTED | Carolina | PR | 00983 | REDACTED |
| 402347 | Perez Garcia, Ruben | REDACTED | Rio Grande | PR | 00945 | REDACTED |
| 402350 | PEREZ GARCIA, SOLYMAR | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 810415 | PEREZ GARCIA, SOLYMAR | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 402351 | Perez Garcia, Sonia E | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 402352 | PEREZ GARCIA, SYLMA A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 402353 | PEREZ GARCIA, SYLVIA | REDACTED | NAGUABO | PR | 00718-2321 | REDACTED |
| 402355 | PEREZ GARCIA, VIOLETA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 402356 | PEREZ GARCIA, WALESKA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 402357 | PEREZ GARCIA, WANDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 810416 | PEREZ GARCIA, WANDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 810417 | PEREZ GARCIA, YADIRA | REDACTED | VEGA ALTA | PR | 00787 | REDACTED |
| 402359 | PEREZ GARCIA, ZULMA | REDACTED | SABANA SECA | PR | 00952-4430 | REDACTED |
| 402362 | PEREZ GAUD, MARIA D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 402363 | PEREZ GAUD, NEREIDA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 402364 | PEREZ GAUD, TERESITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 402365 | PEREZ GAUD, WILLIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 402366 | PEREZ GAUTIER, JOSE N. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 402367 | PEREZ GERENA, ANA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 402368 | PEREZ GERENA, CARMEN I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 402369 | PEREZ GERENA, CHARLINE | REDACTED | BAYAMON | PR | 00961-4604 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 402370 | PEREZ GERENA, LUIS ANTONIO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810418 | PEREZ GERENA, MICHELLE M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 402371 | PEREZ GERENA, MILADY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 402372 | PEREZ GERENA, NOEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 402373 | Perez Gerena, Noel | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 402374 | PEREZ GERENA, PABLO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 402375 | PEREZ GERENA, WILLIAM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 402377 | PEREZ GERENA, ZAHIRA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 402381 | PEREZ GIRAU, ANGEL M. | REDACTED | San Juan | PR | 00936-7655 | REDACTED |
| 402382 | PEREZ GIRAU, EMILIO | REDACTED | ISABELA | PR | 00662-3902 | REDACTED |
| 402384 | PEREZ GIRAU, NAOMI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 402385 | PEREZ GODEN, LOURDES | REDACTED | San Juan | PR | 00606-0424 | REDACTED |
| 402386 | PEREZ GODEN, LUIS S. | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 402390 | PEREZ GOMEZ, ADA I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 402391 | Perez Gomez, Aldo L | REDACTED | San Juan | PR | 00936 | REDACTED |
| 402393 | PEREZ GOMEZ, ANGEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 810419 | PEREZ GOMEZ, DAVID | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 402396 | PEREZ GOMEZ, DAVID | REDACTED | AGUAS BUENAS | PR | 00703-9607 | REDACTED |
| 402397 | Perez Gomez, Eder U | REDACTED | Guayanilla | PR | 09656 | REDACTED |
| 402398 | PEREZ GOMEZ, EDITH | REDACTED | PONCE | PR | 00732 | REDACTED |
| 402399 | PEREZ GOMEZ, GABY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 810420 | PEREZ GOMEZ, JACKELINE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 402402 | PEREZ GOMEZ, JOSE F. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 402404 | PEREZ GOMEZ, JOSE M | REDACTED | AGUAS BUENAS | PR | 00703-9607 | REDACTED |
| 402407 | Perez Gomez, Juan E | REDACTED | Caguas | PR | 00725 | REDACTED |
| 402408 | PEREZ GOMEZ, JUAN E. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 402409 | PEREZ GOMEZ, LUIS F. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 402411 | PEREZ GOMEZ, MARIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 402413 | PEREZ GOMEZ, MIGDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 402414 | PEREZ GOMEZ, MILKA | REDACTED | YAUCO | PR | 00698-1976 | REDACTED |
| 810421 | PEREZ GOMEZ, SONIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 402415 | PEREZ GOMEZ, VIVIAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 810422 | PEREZ GONZALES, MANUEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 402419 | PEREZ GONZALEZ, ABIRAM M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 810423 | PEREZ GONZALEZ, ABIRAN M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 402420 | PEREZ GONZALEZ, AIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 402421 | PEREZ GONZALEZ, ALBA E | REDACTED | SAN JUAN | PR | 00920-0000 | REDACTED |
| 402422 | PEREZ GONZALEZ, ALBERT | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 402423 | PEREZ GONZALEZ, ALEX | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 402425 | PEREZ GONZALEZ, ALFREDO | REDACTED | San Juan | PR | 00603 | REDACTED |
| 402426 | PEREZ GONZALEZ, ALFREDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 810424 | PEREZ GONZALEZ, AMARILIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 402427 | PEREZ GONZALEZ, AMARILIS | REDACTED | SABANA GRANDE | PR | 00637-9701 | REDACTED |
| 402429 | PEREZ GONZALEZ, AMARILYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 402431 | PEREZ GONZALEZ, AMILCAR | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 810425 | PEREZ GONZALEZ, ANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 402432 | PEREZ GONZALEZ, ANA L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810426 | PEREZ GONZALEZ, ANA L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 402434 | PEREZ GONZALEZ, ANGEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 402436 | Perez Gonzalez, Angel A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 810427 | PEREZ GONZALEZ, ANGEL D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 402437 | PEREZ GONZALEZ, ANGEL D. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 402438 | Perez Gonzalez, Angel S | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 402439 | PEREZ GONZALEZ, ANNETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 402441 | PEREZ GONZALEZ, ARIANA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 402442 | Perez Gonzalez, Ariel | REDACTED | Moca | PR | 00676 | REDACTED |
| 402443 | Perez Gonzalez, Armando | REDACTED | Caguas | PR | 00725 | REDACTED |
| 402444 | PEREZ GONZALEZ, ASTRID J | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 810428 | PEREZ GONZALEZ, ASTRID J | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 402445 | PEREZ GONZALEZ, BENJAMIN | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 402447 | PEREZ GONZALEZ, BIENVENIDO | REDACTED | PUERTO NUEVO | PR | 00921 | REDACTED |
| 402450 | PEREZ GONZALEZ, BRENDA L | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 402451 | PEREZ GONZALEZ, CANDIDA R | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 402453 | PEREZ GONZALEZ, CARLOS R. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 402454 | PEREZ GONZALEZ, CARMEN | REDACTED | YAUCO | PR | 00698-1184 | REDACTED |
| 810429 | PEREZ GONZALEZ, CARMEN G | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 402455 | PEREZ GONZALEZ, CARMEN G | REDACTED | JUANA DIAZ | PR | 00795-9708 | REDACTED |
| 402456 | PEREZ GONZALEZ, CARMEN I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 402457 | PEREZ GONZALEZ, CARMEN L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 402458 | PEREZ GONZALEZ, CARMEN L. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 402461 | PEREZ GONZALEZ, CLARA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 402462 | PEREZ GONZALEZ, DAISY | REDACTED | SAN JUAN | PR | 00910-1948 | REDACTED |
| 402463 | PEREZ GONZALEZ, DANIEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 402464 | PEREZ GONZALEZ, DAVID | REDACTED | PONCE | PR | 00731 | REDACTED |
| 402465 | Perez Gonzalez, David | REDACTED | Lares | PR | 00669 | REDACTED |
| 402466 | PEREZ GONZALEZ, DAVID | REDACTED | ISABELA | PR | 00662-1632 | REDACTED |
| 810430 | PEREZ GONZALEZ, DENNILIZ L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 402467 | PEREZ GONZALEZ, DILAILAH | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 402469 | PEREZ GONZALEZ, DORALIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 402470 | Perez Gonzalez, Eddie R. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 402471 | PEREZ GONZALEZ, EDGARDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 402472 | Perez Gonzalez, Edgardo | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 810431 | PEREZ GONZALEZ, EDIBERTO J | REDACTED | LARES | PR | 00669 | REDACTED |
| 402476 | PEREZ GONZALEZ, EFRAIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 402477 | PEREZ GONZALEZ, ELBA E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 402478 | PEREZ GONZALEZ, ELENA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 402479 | PEREZ GONZALEZ, ELIEZER | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 402481 | PEREZ GONZALEZ, ELIZABETH | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 402482 | PEREZ GONZALEZ, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 810432 | PEREZ GONZALEZ, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 810433 | PEREZ GONZALEZ, ELIZABETH | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 402484 | Perez Gonzalez, Elmo Xavier | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 402485 | PEREZ GONZALEZ, ELSA D. | REDACTED | SANTURCE | PR | 00919 | REDACTED |
| 402487 | Perez Gonzalez, Ernesto | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 402489 | PEREZ GONZALEZ, EUGENIO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 402491 | PEREZ GONZALEZ, FEDERICO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 402492 | PEREZ GONZALEZ, FELIX | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 402494 | PEREZ GONZALEZ, FERNANDO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 810434 | PEREZ GONZALEZ, FLORENTINO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 810435 | PEREZ GONZALEZ, FLORYBERT | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 402496 | PEREZ GONZALEZ, FRANKLYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 402497 | Perez Gonzalez, Gabriel | REDACTED | Guayama | PR | 00784 | REDACTED |
| 402498 | PEREZ GONZALEZ, GERALDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810436 | PEREZ GONZALEZ, GERALDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 402501 | PEREZ GONZALEZ, GLENDALIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 402502 | PEREZ GONZALEZ, GLORIA I | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 402505 | PEREZ GONZALEZ, HECTOR M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 402508 | PEREZ GONZALEZ, INOCENCIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 402509 | PEREZ GONZALEZ, ISAMARI | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 402511 | Perez Gonzalez, Jessica | REDACTED | Orlando | FL | 32824 | REDACTED |
| 402512 | PEREZ GONZALEZ, JESSICA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 810437 | PEREZ GONZALEZ, JESUS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 402513 | PEREZ GONZALEZ, JESUS | REDACTED | SAN JUAN | PR | 00910-0196 | REDACTED |
| 402514 | PEREZ GONZALEZ, JOAHNIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 402516 | Perez Gonzalez, Joel L. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 402518 | PEREZ GONZALEZ, JOHANNA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 402521 | PEREZ GONZALEZ, JOHN A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 810438 | PEREZ GONZALEZ, JOHN A. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 402522 | PEREZ GONZALEZ, JOMARY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 810439 | PEREZ GONZALEZ, JOMARY | REDACTED | RINCON | PR | 00610 | REDACTED |
| 402524 | PEREZ GONZALEZ, JOSE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 402532 | PEREZ GONZALEZ, JOSE A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 402533 | PEREZ GONZALEZ, JOSE A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 402534 | Perez Gonzalez, Jose A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 402535 | Perez Gonzalez, Jose A | REDACTED | Carolina | PR | 00979 | REDACTED |
| 402536 | PEREZ GONZALEZ, JOSE A. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 402537 | Perez Gonzalez, Jose E | REDACTED | Yauco | PR | 00698 | REDACTED |
| 402538 | Perez Gonzalez, Jose L | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 810440 | PEREZ GONZALEZ, JOSE L. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 402539 | Perez Gonzalez, Jose Luis | REDACTED | Lares | PR | 00669 | REDACTED |
| 402540 | Perez Gonzalez, Jose M | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 402541 | PEREZ GONZALEZ, JOSE N | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 402542 | PEREZ GONZALEZ, JOSE R | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 810441 | PEREZ GONZALEZ, JUAN B | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 402545 | PEREZ GONZALEZ, JUANITA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 810442 | PEREZ GONZALEZ, JUANITA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 402546 | PEREZ GONZALEZ, KARLA M | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 810443 | PEREZ GONZALEZ, LEONARDO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 402547 | PEREZ GONZALEZ, LEONIDES | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 402549 | PEREZ GONZALEZ, LEONOR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 402550 | PEREZ GONZALEZ, LESTER L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 402552 | PEREZ GONZALEZ, LILLIAM | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 402555 | PEREZ GONZALEZ, LUIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 402559 | Perez Gonzalez, Luis A | REDACTED | Lares | PR | 00669 | REDACTED |
| 810444 | PEREZ GONZALEZ, LUIS A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 402558 | PEREZ GONZALEZ, LUIS A | REDACTED | CAGUAS | PR | 00725-9225 | REDACTED |
| 402560 | PEREZ GONZALEZ, LUIS A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 402561 | Perez Gonzalez, Luis F | REDACTED | Moca | PR | 00676 | REDACTED |
| 402561 | Perez Gonzalez, Luis F | REDACTED | Moca | PR | 00676 | REDACTED |
| 402562 | PEREZ GONZALEZ, LUIS J. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 402563 | Perez Gonzalez, Luis O | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 810445 | PEREZ GONZALEZ, LUZ | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 402565 | PEREZ GONZALEZ, LUZ E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 402566 | PEREZ GONZALEZ, LUZ M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 402568 | PEREZ GONZALEZ, LYDIA E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 810446 | PEREZ GONZALEZ, LYDIA E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 402569 | PEREZ GONZALEZ, LYZMARIE J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 402571 | PEREZ GONZALEZ, MAGDIEL I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 402573 | PEREZ GONZALEZ, MARGARITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 810447 | PEREZ GONZALEZ, MARGARITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 810448 | PEREZ GONZALEZ, MARIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 402575 | PEREZ GONZALEZ, MARIA D | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 402576 | PEREZ GONZALEZ, MARIA DE LOS | REDACTED | COMERIO | PR | 00782-1043 | REDACTED |
| 402578 | PEREZ GONZALEZ, MARIA DEL C | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 402579 | PEREZ GONZALEZ, MARIA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 402581 | PEREZ GONZALEZ, MARIA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 402580 | PEREZ GONZALEZ, MARIA E | REDACTED | CAGUAS | PR | 00726-5777 | REDACTED |
| 402582 | PEREZ GONZALEZ, MARIA L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 402583 | Perez Gonzalez, Maria M. | REDACTED | San Juan | PR | 00917 | REDACTED |
| 402584 | PEREZ GONZALEZ, MARIA S. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 402585 | PEREZ GONZALEZ, MARIBEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 402586 | PEREZ GONZALEZ, MARIBEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 402587 | PEREZ GONZALEZ, MARIBEL | REDACTED | NARANJITO | PR | 00919 | REDACTED |
| 810449 | PEREZ GONZALEZ, MARIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 402589 | PEREZ GONZALEZ, MARITZA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 402588 | PEREZ GONZALEZ, MARITZA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 402590 | PEREZ GONZALEZ, MAXIMINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 402591 | PEREZ GONZALEZ, MAYRA R. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 402594 | PEREZ GONZALEZ, MICHELLE | REDACTED | Angeles | PR | 00611 | REDACTED |
| 402596 | PEREZ GONZALEZ, MIGDALIA | REDACTED | TOA BAJA | PR | 00949-3602 | REDACTED |
| 402599 | PEREZ GONZALEZ, MIRIAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 402597 | PEREZ GONZALEZ, MIRIAM | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 402598 | PEREZ GONZALEZ, MIRIAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 402601 | PEREZ GONZALEZ, MIRTA F | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810450 | PEREZ GONZALEZ, MYRNA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 402604 | Perez Gonzalez, Myrna R | REDACTED | Carolina | PR | 00982 | REDACTED |
| 402605 | PEREZ GONZALEZ, NANCY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 402606 | PEREZ GONZALEZ, NANCY | REDACTED | MOCA | PR | 00716 | REDACTED |
| 810451 | PEREZ GONZALEZ, NANCY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 402608 | PEREZ GONZALEZ, NELSON | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 402609 | Perez Gonzalez, Nelson | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 810452 | PEREZ GONZALEZ, NELSON | REDACTED | MOCA | PR | 00676 | REDACTED |
| 402610 | PEREZ GONZALEZ, NEREIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810453 | PEREZ GONZALEZ, NEREIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 402611 | PEREZ GONZALEZ, NILDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 810454 | PEREZ GONZALEZ, NILDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 402612 | PEREZ GONZALEZ, NILDA L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 402613 | PEREZ GONZALEZ, NILMARIE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 402616 | Perez Gonzalez, Noel I | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 402617 | PEREZ GONZALEZ, OCTAVIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 402618 | PEREZ GONZALEZ, OLGA L | REDACTED | CAGUAS | PR | 00725-9739 | REDACTED |
| 402619 | PEREZ GONZALEZ, OMAYRA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 810455 | PEREZ GONZALEZ, OMAYRA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 810456 | PEREZ GONZALEZ, OMAYRA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 810457 | PEREZ GONZALEZ, ORLANDO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 402620 | PEREZ GONZALEZ, OSVALDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 402621 | PEREZ GONZALEZ, OSVALDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 810458 | PEREZ GONZALEZ, PAMELA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 402622 | PEREZ GONZALEZ, RAMON | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 402624 | PEREZ GONZALEZ, RAMON A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 402625 | PEREZ GONZALEZ, RAMON F. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 402626 | PEREZ GONZALEZ, RAMONA E | REDACTED | BAYAMON, | PR | 00957 | REDACTED |
| 402627 | PEREZ GONZALEZ, RAMONITA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810459 | PEREZ GONZALEZ, RAMONITA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 402628 | PEREZ GONZALEZ, RAQUEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 402629 | Perez Gonzalez, Reinaldo | REDACTED | Villalba | PR | 00766 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 402630 | Perez Gonzalez, Reinaldo | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 402631 | Perez Gonzalez, Robert B | REDACTED | ORLANDO | FL | 32826 | REDACTED |
| 402634 | PEREZ GONZALEZ, ROSA A | REDACTED | AGUADILLA | PR | 00603-9787 | REDACTED |
| 402636 | PEREZ GONZALEZ, ROSA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 402637 | PEREZ GONZALEZ, RUBY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 810460 | PEREZ GONZALEZ, RUBY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 402639 | PEREZ GONZALEZ, SANTA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 402640 | PEREZ GONZALEZ, SANTIAGO | REDACTED | QUEBRADILLAS | PR | 00678-9303 | REDACTED |
| 402641 | PEREZ GONZALEZ, SANTOS | REDACTED | ADJUNTAS | PR | 00601-9719 | REDACTED |
| 402643 | PEREZ GONZALEZ, SILDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 402644 | PEREZ GONZALEZ, SOL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 810461 | PEREZ GONZALEZ, SUHEIL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 402647 | PEREZ GONZALEZ, SYLVIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 402648 | PEREZ GONZALEZ, SYLVIA V. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 402649 | PEREZ GONZALEZ, TERESA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 402650 | PEREZ GONZALEZ, TOMAS | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 402651 | Perez Gonzalez, Vanessa I. | REDACTED | Ponce | PR | 00730-3017 | REDACTED |
| 402652 | PEREZ GONZALEZ, VERONICA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810462 | PEREZ GONZALEZ, VERONICA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 402654 | PEREZ GONZALEZ, VILMA I. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 402655 | PEREZ GONZALEZ, VIRGILIO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 402656 | PEREZ GONZALEZ, WALESKA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 402658 | PEREZ GONZALEZ, WANDA L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 402660 | PEREZ GONZALEZ, WILMA | REDACTED | CAGUAS | PR | 00725-9250 | REDACTED |
| 810463 | PEREZ GONZALEZ, YAMILETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 402661 | PEREZ GONZALEZ, YARITZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 810464 | PEREZ GONZALEZ, YARITZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 402662 | PEREZ GONZALEZ, YESENIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 402664 | PEREZ GONZALEZ, YESENIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 810465 | PEREZ GONZALEZ, YIESENIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 402665 | PEREZ GONZALEZ, YOLANDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 402666 | PEREZ GONZALEZ, ZORAIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 810466 | PEREZ GONZALEZ, ZORAIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 402667 | PEREZ GONZALEZ, ZULEIKA | REDACTED | Moca | PR | 00676 | REDACTED |
| 402671 | PEREZ GOYCO, NOEL | REDACTED | San Juan | PR | 00985 | REDACTED |
| 402672 | Perez Goytia, Jeffrey Omar | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 402673 | PEREZ GOYTIA, JOCELYN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 402674 | PEREZ GOYTIA, JOCELYN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 810467 | PEREZ GRACIA, ANA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 402675 | PEREZ GRACIA, HECTOR L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 402676 | PEREZ GRACIA, JAIME G | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 810468 | PEREZ GRACIA, JAIME G | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 402677 | PEREZ GRACIA, JOAN E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 402678 | PEREZ GRACIA, MARIE J | REDACTED | COROZAL | PR | 00783-9810 | REDACTED |
| 402679 | PEREZ GRACIA, VIVIAN E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 402681 | PEREZ GRANT, JULIANA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 402686 | Perez Green, Leonel | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 402687 | PEREZ GRIMALDI, JUDITH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 402688 | PEREZ GRIMMETT, RALPH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 402689 | PEREZ GUADALUPE, AIDA J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 402690 | PEREZ GUADALUPE, JESUS M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 402691 | PEREZ GUADALUPE, KYRIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 810469 | PEREZ GUADALUPE, KYRIA A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 402692 | PEREZ GUADALUPE, MAGDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 810470 | PEREZ GUADALUPE, MAGDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 402693 | PEREZ GUADALUPE, MARTA | REDACTED | VIEQUES | PR | 00765-1491 | REDACTED |
| 402695 | PEREZ GUADALUPE, SANDRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 810471 | PEREZ GUADALUPE, SANDRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 402696 | PEREZ GUADALUPE, VILMARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 402698 | PEREZ GUERRA, CARMEN DE L | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 402699 | PEREZ GUERRA, JUAN F. | REDACTED | CAROLINA | PR | 00988-9258 | REDACTED |
| 402700 | PEREZ GUERRA, LUIS E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 402701 | PEREZ GUERRA, MIGUEL A | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 402702 | PEREZ GUERRA, OLGA N | REDACTED | SAN SEBASTIAN | PR | 00685-1928 | REDACTED |
| 402703 | PEREZ GUERRA, RAFAEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 402704 | PEREZ GUERRA, ROBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 402707 | PEREZ GUERRERO, WALBERTO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 810472 | PEREZ GUERRERO, WALBERTO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 402710 | PEREZ GUILBE, EVA J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 402712 | PEREZ GULLON, CARLOS J. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 402714 | PEREZ GULLON, DAMARIS E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 402715 | PEREZ GULLON, JOSE M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 402716 | PEREZ GULLON, XIOMARA E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 402717 | PEREZ GULLON, XIOMARA E. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 402719 | PEREZ GUTIERREZ, ARACELIO | REDACTED | AGUADILLA | PR | 00603-9712 | REDACTED |
| 402724 | PEREZ GUTIERREZ, KELVINDRANATH | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 402726 | PEREZ GUTIERREZ, ROBERTO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 402729 | PEREZ GUZMAN, CARMEN JUDITH | REDACTED | LARES | PR | 00669 | REDACTED |
| 402730 | PEREZ GUZMAN, CRUZ E | REDACTED | TOA ALTA | PR | 00758-0000 | REDACTED |
| 402731 | PEREZ GUZMAN, EDNA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 402733 | PEREZ GUZMAN, ELENA | REDACTED | JUNCOS | PR | 00777-9640 | REDACTED |
| 402734 | PEREZ GUZMAN, ENEIDA | REDACTED | AGUAS BUENAS | PR | 00703-9707 | REDACTED |
| 402736 | PEREZ GUZMAN, EVA N | REDACTED | CAMUY | PR | 00627-9603 | REDACTED |
| 402737 | PEREZ GUZMAN, FAUSTO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 402738 | PEREZ GUZMAN, FRANCISCO | REDACTED | ARECIBO | PR | 00613-2587 | REDACTED |
| 402740 | PEREZ GUZMAN, JAZMIN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 402741 | Perez Guzman, Jeannette | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 402742 | PEREZ GUZMAN, JOHN E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 402744 | PEREZ GUZMAN, JUAN L. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 402747 | PEREZ GUZMAN, LUZ A | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 402748 | PEREZ GUZMAN, LUZ D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 402749 | PEREZ GUZMAN, LUZ V | REDACTED | PONCE | PR | 00731 | REDACTED |
| 402750 | PEREZ GUZMAN, MAGGIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 402751 | Perez Guzman, Manuel | REDACTED | Bensalem | PA | 19020 | REDACTED |
| 402752 | PEREZ GUZMAN, MARIA A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 810473 | PEREZ GUZMAN, MARIELIS A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 402753 | PEREZ GUZMAN, MILAGROS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 810474 | PEREZ GUZMAN, NANCY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 402756 | PEREZ GUZMAN, ROSA E | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 810475 | PEREZ GUZMAN, SARA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 402758 | PEREZ GUZMAN, SASHA I. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 402759 | PEREZ GUZMAN, WANDA I | REDACTED | LAJAS | PR | 00667-9620 | REDACTED |
| 402760 | PEREZ GUZMAN, YAZMIN E. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 810476 | PEREZ GUZMAN, ZAIDA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 402762 | PEREZ GUZMAN, ZAIDA H | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 402763 | PEREZ GUZMAN, ZORAIDA | REDACTED | ADJUNTAS | PR | 00601-2234 | REDACTED |
| 402765 | Perez Hawkins, Felix | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 402766 | PEREZ HENCHYS, ARACELIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 810477 | PEREZ HEREDIA, EMILY | REDACTED | UTUDO | PR | 00641 | REDACTED |
| 810478 | PEREZ HEREDIA, EMILY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 402767 | PEREZ HEREDIA, EMILY Y | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 402768 | PEREZ HEREDIA, EUNICE Z | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 402769 | PEREZ HEREDIA, EVIDALYXIE | REDACTED | UTUADFO | PR | 00641 | REDACTED |
| 402771 | Perez Heredia, Iris M. | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 402772 | Perez Heredia, Javier | REDACTED | Utuado | PR | 00641 | REDACTED |
| 402775 | PEREZ HEREDIA, ROSANNA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 402776 | PEREZ HERNADEZ, MARIAM | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810479 | PEREZ HERNANDEZ, AITMALYS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 402778 | PEREZ HERNANDEZ, ALEXIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 402779 | PEREZ HERNANDEZ, ANA E | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 402782 | PEREZ HERNANDEZ, ANGEL J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 810480 | PEREZ HERNANDEZ, ANGEL J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 402783 | PEREZ HERNANDEZ, ANIBELL | REDACTED | COMERIO | PR | 00782-1111 | REDACTED |
| 402784 | PEREZ HERNANDEZ, ARACELIS | REDACTED | RIO PIEDRAS | PR | 00931 | REDACTED |
| 402785 | PEREZ HERNANDEZ, BEATRIZ | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 402787 | Perez Hernandez, Benjamin | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 402789 | PEREZ HERNANDEZ, BRYAN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 402791 | PEREZ HERNANDEZ, CARLOS | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 810481 | PEREZ HERNANDEZ, CARLOS | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 402790 | PEREZ HERNANDEZ, CARLOS | REDACTED | San Juan | PR | 00676-0823 | REDACTED |
| 402792 | Perez Hernandez, Carlos A | REDACTED | Cidra | PR | 00739 | REDACTED |
| 402793 | Perez Hernandez, Carmelo | REDACTED | Camuy | PR | 00627 | REDACTED |
| 402794 | PEREZ HERNANDEZ, CARMEN G | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 402795 | PEREZ HERNANDEZ, CARMEN L. | REDACTED | ComerYo | PR | 00782 | REDACTED |
| 402796 | PEREZ HERNANDEZ, CARMEN M | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 402797 | PEREZ HERNANDEZ, CARMEN M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 402798 | PEREZ HERNANDEZ, CARMEN R | REDACTED | RIO BLANCO | PR | 00744-0013 | REDACTED |
| 402799 | PEREZ HERNANDEZ, CARMENCITA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810482 | PEREZ HERNANDEZ, CARMENCITA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 402800 | PEREZ HERNANDEZ, CESAR A | REDACTED | SAN JUAN | PR | 00918-2868 | REDACTED |
| 402801 | Perez Hernandez, Danelis | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 810483 | PEREZ HERNANDEZ, DANELIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 402802 | PEREZ HERNANDEZ, DANIEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 402803 | PEREZ HERNANDEZ, DANIEL | REDACTED | LARES | PR | 00926 | REDACTED |
| 810484 | PEREZ HERNANDEZ, DANIEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 402804 | PEREZ HERNANDEZ, DELMA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 402805 | PEREZ HERNANDEZ, DORIAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 402807 | PEREZ HERNANDEZ, EDDIE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 810485 | PEREZ HERNANDEZ, EDGAR A | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 402809 | PEREZ HERNANDEZ, EDITH M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 402812 | PEREZ HERNANDEZ, ELIZABETH | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 402814 | PEREZ HERNANDEZ, EMILIA M | REDACTED | MOCA | PR | 00676-0502 | REDACTED |
| 402816 | PEREZ HERNANDEZ, ENID | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 402818 | PEREZ HERNANDEZ, EPIFANIO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 402819 | PEREZ HERNANDEZ, EUGENIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 402820 | PEREZ HERNANDEZ, EVA J | REDACTED | JUANA DIAZ | PR | 00795-9736 | REDACTED |
| 402821 | PEREZ HERNANDEZ, EVELYN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 402823 | PEREZ HERNANDEZ, GISELA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 402824 | PEREZ HERNANDEZ, GLADYS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 402825 | PEREZ HERNANDEZ, GLADYS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 402826 | PEREZ HERNANDEZ, HAYDEE | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 402828 | PEREZ HERNANDEZ, HECTOR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 402829 | PEREZ HERNANDEZ, HECTOR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 402832 | Perez Hernandez, Hector A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 402833 | PEREZ HERNANDEZ, HERNAN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 402835 | PEREZ HERNANDEZ, HULDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 402836 | PEREZ HERNANDEZ, ILEANA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 402837 | PEREZ HERNANDEZ, ILEANA | REDACTED | HATILLO | PR | 00612 | REDACTED |
| 810486 | PEREZ HERNANDEZ, ILEANA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 810487 | PEREZ HERNANDEZ, ILEANA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 402839 | PEREZ HERNANDEZ, IRMA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 402842 | Perez Hernandez, Javier A | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 810488 | PEREZ HERNANDEZ, JEFFRY | REDACTED | CATANO | PR | 00962 | REDACTED |
| 402843 | PEREZ HERNANDEZ, JESSICA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 402844 | PEREZ HERNANDEZ, JESUS M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 402845 | PEREZ HERNANDEZ, JOHNEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 402848 | Perez Hernandez, Jorge L | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 402849 | Perez Hernandez, Jose | REDACTED | Moca | PR | 00676 | REDACTED |
| 402850 | PEREZ HERNANDEZ, JOSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 402851 | PEREZ HERNANDEZ, JOSE A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 402852 | PEREZ HERNANDEZ, JOSE E | REDACTED | MOCA | PR | 00676-4302 | REDACTED |
| 402853 | PEREZ HERNANDEZ, JOSE M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 810489 | PEREZ HERNANDEZ, JOSE M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 402854 | Perez Hernandez, Jose R | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 402855 | PEREZ HERNANDEZ, JOSE R. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 402860 | Perez Hernandez, Juan C. | REDACTED | Moca | PR | 00676 | REDACTED |
| 402861 | PEREZ HERNANDEZ, JUANITA | REDACTED | MOCA | PR | 00676-1169 | REDACTED |
| 402863 | Perez Hernandez, Julio A | REDACTED | Moca | PR | 00676 | REDACTED |
| 402864 | PEREZ HERNANDEZ, KAREN A | REDACTED | SABANA GRANDE | PR | 00000 | REDACTED |
| 402865 | PEREZ HERNANDEZ, KELVIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810490 | PEREZ HERNANDEZ, LISA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 402866 | PEREZ HERNANDEZ, LISA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 810491 | PEREZ HERNANDEZ, LISSETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810492 | PEREZ HERNANDEZ, LIZA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 402868 | PEREZ HERNANDEZ, LORENZO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 402869 | PEREZ HERNANDEZ, LORNA D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 810493 | PEREZ HERNANDEZ, LORNA D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 402871 | Perez Hernandez, Luis A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 810494 | PEREZ HERNANDEZ, LUIS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 402872 | PEREZ HERNANDEZ, LUIS A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 402873 | PEREZ HERNANDEZ, LUZ J | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 402874 | PEREZ HERNANDEZ, LUZ O | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 402875 | PEREZ HERNANDEZ, MANUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 402876 | PEREZ HERNANDEZ, MANUEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 402877 | PEREZ HERNANDEZ, MANUEL DE J. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 402878 | PEREZ HERNANDEZ, MARA A | REDACTED | LUQUILLO | PR | 00773-9615 | REDACTED |
| 402879 | PEREZ HERNANDEZ, MARGARITA | REDACTED | Rosario | PR | 00636 | REDACTED |
| 402880 | PEREZ HERNANDEZ, MARIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 402881 | PEREZ HERNANDEZ, MARIA A. | REDACTED | AGUAS BUENAS | PR | 00000 | REDACTED |
| 402882 | PEREZ HERNANDEZ, MARIA V | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 402884 | PEREZ HERNANDEZ, MARISOL | REDACTED | LARES PR | PR | 00669 | REDACTED |
| 810495 | PEREZ HERNANDEZ, MARISOL | REDACTED | LARES | PR | 00669 | REDACTED |
| 402885 | PEREZ HERNANDEZ, MARITZA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 402886 | PEREZ HERNANDEZ, MAXIMINA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 402887 | PEREZ HERNANDEZ, MAYRA L | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 402888 | PEREZ HERNANDEZ, MELBA I. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 402889 | PEREZ HERNANDEZ, MELISSA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 402892 | PEREZ HERNANDEZ, MICHELLE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 402894 | PEREZ HERNANDEZ, MIGUEL ANGEL | REDACTED | RIO PIEDRAS | PR | 00976 | REDACTED |
| 810496 | PEREZ HERNANDEZ, MYRNA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 402896 | PEREZ HERNANDEZ, MYRNA I | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 402897 | PEREZ HERNANDEZ, NATALIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 402898 | Perez Hernandez, Natanael | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 402899 | PEREZ HERNANDEZ, NELIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810497 | PEREZ HERNANDEZ, NELIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 402900 | PEREZ HERNANDEZ, NESTOR | REDACTED | SABANA GRANDE | PR | 00837 | REDACTED |
| 402901 | PEREZ HERNANDEZ, NESTOR | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 402902 | PEREZ HERNANDEZ, NESTOR E. | REDACTED | SAN JUAN | PR | 00919-0652 | REDACTED |
| 402904 | PEREZ HERNANDEZ, NICOLE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 810498 | PEREZ HERNANDEZ, NICOLE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 402905 | PEREZ HERNANDEZ, NILSA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 402906 | PEREZ HERNANDEZ, NITZA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 402908 | PEREZ HERNANDEZ, NORMA L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 402911 | PEREZ HERNANDEZ, PEDRO H | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 402913 | PEREZ HERNANDEZ, ROBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 402914 | PEREZ HERNANDEZ, ROSE E. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 402916 | PEREZ HERNANDEZ, RUBEN A. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 402917 | PEREZ HERNANDEZ, SADAWA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 402918 | PEREZ HERNANDEZ, SALVADOR | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 402919 | PEREZ HERNANDEZ, SERGIO | REDACTED | JAYUYA | PR | 00664-0438 | REDACTED |
| 402920 | PEREZ HERNANDEZ, SONIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 402921 | PEREZ HERNANDEZ, SONIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 402922 | PEREZ HERNANDEZ, SONIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 810499 | PEREZ HERNANDEZ, SONIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 810500 | PEREZ HERNANDEZ, SONIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 402924 | PEREZ HERNANDEZ, SONIA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 402926 | PEREZ HERNANDEZ, STEPHANIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 810501 | PEREZ HERNANDEZ, STEPHANIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 402927 | PEREZ HERNANDEZ, VIRGINIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 402928 | Perez Hernandez, Vivian | REDACTED | Moca | PR | 00676 | REDACTED |
| 402929 | PEREZ HERNANDEZ, WILMER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 402930 | PEREZ HERNANDEZ, YADIRA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 810502 | PEREZ HERNANDEZ, YADIRA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 402931 | PEREZ HERNANDEZ, YAMILETTE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 402932 | PEREZ HERNANDEZ, YARITZA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 402933 | Perez Hernandez, Zahilys | REDACTED | Carolina | PR | 00979 | REDACTED |
| 402934 | PEREZ HERNANDEZ, ZORAIDA | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 402936 | Perez Herrera, Luis E | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 402937 | PEREZ HERRERA, MYRNA L. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 810503 | PEREZ HERRERA, WILMARY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 402938 | PEREZ HERRERA, WILMARY | REDACTED | YABUCOA | PR | 00767-0280 | REDACTED |
| 402940 | PEREZ HIDALGO, CARMEN I | REDACTED | MOCA | PR | 00676-0389 | REDACTED |
| 402941 | PEREZ HIDALGO, IRMA | REDACTED | MOCA | PR | 00676-9604 | REDACTED |
| 402943 | Perez Hidalgo, Victor | REDACTED | Moca | PR | 00676 | REDACTED |
| 402944 | PEREZ HORTA, GILBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 402945 | PEREZ HORTA, HECTOR L | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 402946 | PEREZ HORTA, LUIS F. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 402948 | PEREZ HOYOS, NELSON | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 402951 | PEREZ HUERTAS, GLADYS | REDACTED | GUAYNABO | PR | 00969-4438 | REDACTED |
| 402953 | PEREZ HUERTAS, MARITERE | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 402954 | PEREZ IBARRONDO, GILBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 402955 | PEREZ IBARRONDO, HECTOR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 810504 | PEREZ IBARRONDO, HECTOR L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 402956 | PEREZ IGARTUA, JAIME L. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 402957 | PEREZ IGARTUA, NOEMI | REDACTED | QUEBRADILLAS | PR | 00678-0200 | REDACTED |
| 402960 | PEREZ INFANTE, MARIA G | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 402962 | PEREZ INGLES, CARLOS J. | REDACTED | QUEBRADILLAS | PR | 00685 | REDACTED |
| 402964 | PEREZ IRENE, ANGEL M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 402965 | PEREZ IRIZARRY, ANA C | REDACTED | PONCE | PR | 00731-2610 | REDACTED |
| 402966 | PEREZ IRIZARRY, ANGEL L | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 402967 | Perez Irizarry, Angel L. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 402970 | Perez Irizarry, Antonio G. | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 402971 | PEREZ IRIZARRY, BIANEY | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 402973 | Perez Irizarry, Dave W | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 402974 | PEREZ IRIZARRY, DORA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 402976 | PEREZ IRIZARRY, EDITH YOLANDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 402977 | PEREZ IRIZARRY, ELENA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 402978 | PEREZ IRIZARRY, FRANK | REDACTED | MAYAGUEZ | PR | 00686 | REDACTED |
| 810505 | PEREZ IRIZARRY, FRANK | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 402979 | PEREZ IRIZARRY, GILBERTO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 402980 | PEREZ IRIZARRY, GLORIDELL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 402981 | PEREZ IRIZARRY, IRIS N. | REDACTED | LARES | PR | 00669 | REDACTED |
| 402983 | PEREZ IRIZARRY, JAVIER | REDACTED | LARES | PR | 00669 | REDACTED |
| 402984 | PEREZ IRIZARRY, JOSE L. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 402986 | PEREZ IRIZARRY, LILLIAM | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 402987 | PEREZ IRIZARRY, LISETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 402989 | PEREZ IRIZARRY, MARIO E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 402990 | PEREZ IRIZARRY, MARISOL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 402991 | PEREZ IRIZARRY, MILAGROS | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 402992 | PEREZ IRIZARRY, NILSA W | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 810506 | PEREZ IRIZARRY, NILSA W | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 402993 | PEREZ IRIZARRY, NOEMI | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 402994 | Perez Irizarry, Olga M | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 402995 | PEREZ IRIZARRY, PEDRO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 402996 | PEREZ IRIZARRY, RICARDO J | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 402998 | PEREZ IRIZARRY, ROBERTO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 402999 | PEREZ IRIZARRY, ROSAMARY | REDACTED | San Juan | PR | 00985 | REDACTED |
| 403000 | PEREZ IRIZARRY, ROSAMARY | REDACTED | PONCE | PR | 00716-2700 | REDACTED |
| 403001 | PEREZ IRIZARRY, SALVADOR | REDACTED | SAN JUAN | PR | 00936-1576 | REDACTED |
| 403002 | Perez Irizarry, Samuel I | REDACTED | Villalba | PR | 00766 | REDACTED |
| 403003 | PEREZ IRIZARRY, WALESKA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 403004 | PEREZ IRIZARRY, YESENIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 403007 | PEREZ JAIDAR, CARIDAD | REDACTED | CAROLINA | PR | 00981 | REDACTED |
| 403009 | PEREZ JAIMAN, IRIS | REDACTED | Guayama | PR | 00784 | REDACTED |
| 403011 | PEREZ JAIME, JULIO I | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 403012 | PEREZ JAMES, JAMES M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 810507 | PEREZ JIMENEZ, ANABEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 403016 | PEREZ JIMENEZ, ANGEL LUIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 403017 | PEREZ JIMENEZ, ANGEL R | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 403018 | Perez Jimenez, Anthony | REDACTED | Aguada | PR | 00602 | REDACTED |
| 403019 | PEREZ JIMENEZ, ANTONIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 403020 | PEREZ JIMENEZ, ARACELIS | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 403021 | PEREZ JIMENEZ, AUGUSTO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 403022 | PEREZ JIMENEZ, BRENDA L. | REDACTED | ORANGE CITY | FL | 00003-2763 | REDACTED |
| 403023 | PEREZ JIMENEZ, CARMEN A | REDACTED | MAYAGUEZ | PR | 00681-1178 | REDACTED |
| 403025 | PEREZ JIMENEZ, CRISTOBAL | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 403027 | PEREZ JIMENEZ, EDWIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 810508 | PEREZ JIMENEZ, EDWIN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 810509 | PEREZ JIMENEZ, ELBA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 403029 | PEREZ JIMENEZ, ELBA M | REDACTED | OROCOVIS | PR | 00720-0262 | REDACTED |
| 403030 | PEREZ JIMENEZ, ELDA L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 810510 | PEREZ JIMENEZ, ELDA L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 403031 | PEREZ JIMENEZ, ELSA MAGALY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 403034 | PEREZ JIMENEZ, EVA Z | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 403035 | PEREZ JIMENEZ, FRANK | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 403036 | PEREZ JIMENEZ, GLADYS M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 403037 | PEREZ JIMENEZ, HECTOR | REDACTED | PONCE | PR | 00716 | REDACTED |
| 810511 | PEREZ JIMENEZ, HECTOR A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 403038 | PEREZ JIMENEZ, JAMES G | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 403039 | PEREZ JIMENEZ, JAVIER | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 403041 | PEREZ JIMENEZ, JOSE A. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 403042 | PEREZ JIMENEZ, JOSE D | REDACTED | LARES | PR | 00669 | REDACTED |
| 403043 | PEREZ JIMENEZ, JOSE M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 403044 | Perez Jimenez, Juan | REDACTED | Isabela | PR | 00662 | REDACTED |
| 403045 | PEREZ JIMENEZ, JULIO E | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 403046 | PEREZ JIMENEZ, KEILA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 403047 | PEREZ JIMENEZ, KRISTY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 810512 | PEREZ JIMENEZ, KRISTY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 403051 | PEREZ JIMENEZ, LUIS D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 403052 | PEREZ JIMENEZ, LUIS M. | REDACTED | LARES | PR | 00669 | REDACTED |
| 403053 | PEREZ JIMENEZ, MARCOS S | REDACTED | OROCOVIS | PR | 00720-0731 | REDACTED |
| 810513 | PEREZ JIMENEZ, MARIA C | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 403054 | PEREZ JIMENEZ, MARIA DEL C | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 403055 | PEREZ JIMENEZ, MARISA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810514 | PEREZ JIMENEZ, MARISA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 403056 | PEREZ JIMENEZ, MELISSA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 403057 | PEREZ JIMENEZ, MELISSA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 810515 | PEREZ JIMENEZ, MELISSA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 403058 | PEREZ JIMENEZ, MELISSA M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 403059 | PEREZ JIMENEZ, NELLY M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 403061 | Perez Jimenez, Pedro R | REDACTED | Manati | PR | 00674 | REDACTED |
| 403064 | PEREZ JIMENEZ, SAMUEL | REDACTED | SAN JUAN | PR | 00926-9503 | REDACTED |
| 403066 | PEREZ JIMENEZ, WANDA I | REDACTED | LARES | PR | 00669-9715 | REDACTED |
| 403067 | PEREZ JIMENEZ, YOLANDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 810516 | PEREZ JIRAU, NAOMI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 403072 | PEREZ JOGLAR, RENE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 403074 | PEREZ JORGE, INGRID | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 403078 | PEREZ JORGE, SANDRA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 403079 | PEREZ JORGE, YISELLE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 403080 | PEREZ JOSE, INES | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 810517 | PEREZ JOSE, INES | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 403081 | PEREZ JR., JAVIER | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 403082 | PEREZ JUARBE, NELLIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 403084 | PEREZ JURADO, RAUL V. | REDACTED | SAN JUAN | PR | 00926-5542 | REDACTED |
| 403085 | PEREZ JUSINO, ESTHER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 403086 | PEREZ JUSINO, EVELYN | REDACTED | LAJAS | PR | 00667-9617 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 403087 | PEREZ JUSINO, FRANCISCO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 403089 | Perez Jusino, Hector J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 403090 | PEREZ JUSINO, MARITZA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 810518 | PEREZ JUSINO, NILDA I | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 403091 | PEREZ JUSINO, NILDA I | REDACTED | SAN GERMAN | PR | 00683-4207 | REDACTED |
| 403092 | PEREZ JUSTINIANO, CLARA E | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 810519 | PEREZ JUSTINIANO, CLARA E | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 403093 | PEREZ JUSTINIANO, FERDINAND | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 403094 | PEREZ JUSTINIANO, LUZ N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 810520 | PEREZ JUSTINIANO, MIRAIZIE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 403095 | PEREZ JUSTINIANO, NAOMI Y | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 810521 | PEREZ JUSTINIANO, NAOMI Y | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 403096 | PEREZ JUSTINIANO, NAYADETH | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 810522 | PEREZ JUSTINIANO, NAYADETH | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 403097 | PEREZ JUSTINIANO, RAMONITA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 403098 | PEREZ KERCADO, ELIZABETH | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 403099 | PEREZ KUILAN, JOEL J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 810523 | PEREZ KUILAN, JOEL J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 403100 | PEREZ KUILAN, MARIA DE LOS | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 403101 | PEREZ LABIOSA, VICTOR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 403102 | PEREZ LABORDE, VIRGEN I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 403103 | PEREZ LABOY, BRENDA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 403105 | PEREZ LABOY, GLADYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 403107 | PEREZ LABOY, GLORIMARY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 403108 | PEREZ LABOY, ILCA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 403109 | PEREZ LABOY, LESDIA | REDACTED | SAN JUAN | PR | 00929-1913 | REDACTED |
| 403110 | PEREZ LABOY, LUZ M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 810524 | PEREZ LABOY, LUZ M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 403111 | Perez Laboy, Melanie D | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 403112 | PEREZ LABOY, TINA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 403113 | PEREZ LABOY, WANDA E. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 403114 | PEREZ LACEN, ROSA G. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 403117 | PEREZ LAFONTAINE, MILDRED | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 403120 | PEREZ LAGAREZ, MIGDALIA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 403121 | PEREZ LAGUER, AUREA | REDACTED | AGUADILLA | PR | 00603-9356 | REDACTED |
| 403122 | PEREZ LAGUER, JESUS M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 403123 | PEREZ LAGUER, JESUS M | REDACTED | CATAĐP | PR | 00962 | REDACTED |
| 403124 | PEREZ LAGUER, JOSE A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 403125 | PEREZ LAGUERRE, FRANKIE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 403127 | PEREZ LAGUNA, CARLA C | REDACTED | GUAYNABO | PR | 00970-0393 | REDACTED |
| 403131 | PEREZ LAMBERY, CARLOS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 403132 | PEREZ LAMBOY, CARMEN A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 403135 | Perez Lamela, Carl C | REDACTED | Isabela | PR | 00662 | REDACTED |
| 403138 | PEREZ LAMIGUEIRO, MARIA GUADALUPE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 403139 | Perez Lamolli, Indra L. | REDACTED | Luquillo | PR | 00723 | REDACTED |
| 403140 | PEREZ LAMOURT, GERMAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 403141 | PEREZ LAMOURT, IVETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 403142 | Perez Lamourt, Juan Martin | REDACTED | Lares | PR | 00669 | REDACTED |
| 403143 | PEREZ LAMOURT, MIRTA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810525 | PEREZ LAMOURT, MIRTA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 403144 | PEREZ LANZO, ABIATAR | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 403145 | PEREZ LARACUENTE, WANDA J | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 403146 | PEREZ LARAS, FRANCISCO | REDACTED | CAGUAS | PR | 00726 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 403147 | Perez Larriuz, Gustavo A. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 403151 | PEREZ LASSALLE, GLADYS M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 403152 | PEREZ LASSALLE, MARIBEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810526 | PEREZ LASSALLE, MARIBEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 403153 | Perez Lassalle, Nelson | REDACTED | Moca | PR | 00676 | REDACTED |
| 403155 | Perez Latorre, Porfirio | REDACTED | Lajas | PR | 00667 | REDACTED |
| 403156 | Perez Latorre, William | REDACTED | Morovis | PR | 00687 | REDACTED |
| 403158 | PEREZ LAUREANO, WANDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 403159 | PEREZ LAUSELL, JAELIZ M. | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 403160 | PEREZ LAZU, JUAN A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 403161 | PEREZ LEBRON, APRIL A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 403163 | PEREZ LEBRON, CYNTHIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 403165 | Perez Lebron, George | REDACTED | Anasco | PR | 00610 | REDACTED |
| 403168 | Perez Lebron, Jose | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 403170 | PEREZ LEBRON, MADELINE | REDACTED | MAUNABO | PR | 00670 | REDACTED |
| 810527 | PEREZ LEBRON, MILADY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 403171 | Perez Lebron, Ramon | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 403173 | Perez Lebron, Tito | REDACTED | Caguas | PR | 00725 | REDACTED |
| 403174 | PEREZ LEBRON, WALDEMAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 810528 | PEREZ LEGARRETA, BRIAN | REDACTED | LARES | PR | 00669 | REDACTED |
| 403177 | PEREZ LEGARRETA, HECTOR J. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 810529 | PEREZ LEON, ALEXANDRA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 403178 | PEREZ LEON, CARLOS F | REDACTED | VILLALBA | PR | 00766-9718 | REDACTED |
| 403179 | PEREZ LEON, CHARLIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 403180 | PEREZ LEON, EDIXA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 810530 | PEREZ LEON, EDIXA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 403182 | PEREZ LEON, HIRAM D. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 810531 | PEREZ LEON, KATIRIA J | REDACTED | PONCE | PR | 00730 | REDACTED |
| 810532 | PEREZ LEON, KATIRIA J | REDACTED | PONCE | PR | 00728 | REDACTED |
| 403183 | PEREZ LEON, LIZA JEANNETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 403184 | PEREZ LEON, MARIEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 810533 | PEREZ LEON, MARIEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 403185 | PEREZ LEON, MYRNA E | REDACTED | VILLALBA | PR | 00766-9718 | REDACTED |
| 403186 | Perez Leon, Osvaldo | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 403188 | PEREZ LEON, RODNEY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 403189 | PEREZ LEON, ZULEIKA C. | REDACTED | Carolina | PR | 00979 | REDACTED |
| 403190 | PEREZ LEON, ZULMA E | REDACTED | COTO LAUREL | PR | 00780-9505 | REDACTED |
| 403191 | PEREZ LIBOY, BRENDA L | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 403192 | PEREZ LINARES, JESUS A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 403193 | PEREZ LINARES, NYDIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 810534 | PEREZ LISAZUAIN, MARICARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 403194 | PEREZ LISBOA, MARGARITA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 403195 | PEREZ LISBOA, MARGARITA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 403196 | PEREZ LISBOA, MARIA V | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 403197 | PEREZ LIZ, GABRIEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 810535 | PEREZ LIZASUAIN, BIANCA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 403199 | PEREZ LIZASUAIN, CESAR J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 810536 | PEREZ LLADO, ZULEMA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 403200 | PEREZ LLADO, ZULEMA Y | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 403202 | PEREZ LLANOS, DANIEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 403203 | PEREZ LLANOS, DANIEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 403204 | PEREZ LLANOS, GLADYS L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 403205 | PEREZ LLANOS, JESUS O | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 403206 | PEREZ LLANOS, LYDIA E | REDACTED | SAN JUAN | PR | 00906-5815 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 403208 | PEREZ LLAVONA, MARCIA I | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 403209 | PEREZ LLERAS, GLORIA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 403210 | PEREZ LLOVERAS, RAFAEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 403211 | PEREZ LMALDONADO, ELSA I. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 403214 | PEREZ LOPERENA, ZAIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 403218 | PEREZ LOPEZ, ABEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 403219 | PEREZ LOPEZ, ADELITA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 403221 | PEREZ LOPEZ, ALEX O. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 403222 | PEREZ LOPEZ, ALEXANDER | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 403224 | PEREZ LOPEZ, ANA M | REDACTED | ARECIBO | PR | 00612-9601 | REDACTED |
| 403225 | PEREZ LOPEZ, ANA M | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 403226 | PEREZ LOPEZ, ANGEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 403227 | PEREZ LOPEZ, ANGEL | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 403228 | PEREZ LOPEZ, ANGELA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 403229 | PEREZ LOPEZ, ANTONIO | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 403230 | PEREZ LOPEZ, ANTONIO | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 403231 | PEREZ LOPEZ, ARMANDO | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 403232 | PEREZ LOPEZ, ARMANDO | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 403234 | PEREZ LOPEZ, BETHZAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 403235 | PEREZ LOPEZ, BETZAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 810537 | PEREZ LOPEZ, CANDIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 403237 | PEREZ LOPEZ, CANDIDA | REDACTED | LARES | PR | 00669-9511 | REDACTED |
| 403239 | PEREZ LOPEZ, CARLOS A. | REDACTED | LARES | PR | 00669 | REDACTED |
| 403240 | PEREZ LOPEZ, CARLOS HIRAM | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 403241 | Perez Lopez, Carlos J. | REDACTED | Kissimmee | FL | 34758 | REDACTED |
| 403242 | PEREZ LOPEZ, CARLOS J. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 403243 | PEREZ LOPEZ, CARLOS J. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 403244 | PEREZ LOPEZ, CARMEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 810538 | PEREZ LOPEZ, CARMEN M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 403245 | PEREZ LOPEZ, CARMEN M. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 403246 | Perez Lopez, Charles L | REDACTED | Isabela | PR | 00662 | REDACTED |
| 403247 | PEREZ LOPEZ, CILMARIE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 403249 | PEREZ LOPEZ, CRISALYS A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 403250 | PEREZ LOPEZ, DAFNNE Y | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 403253 | PEREZ LOPEZ, DIEGO A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 403254 | PEREZ LOPEZ, DORIS M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 403255 | PEREZ LOPEZ, EDDIE O. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 403257 | PEREZ LOPEZ, EDISON | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 403258 | PEREZ LOPEZ, EDNA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 403259 | PEREZ LOPEZ, EDUARDO | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 403260 | PEREZ LOPEZ, EDWIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 403263 | PEREZ LOPEZ, EDWIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 403265 | PEREZ LOPEZ, ELIEZER | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 810539 | PEREZ LOPEZ, ELIZABETH | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 403266 | PEREZ LOPEZ, ELSA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 403267 | PEREZ LOPEZ, EMANUEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 403268 | PEREZ LOPEZ, ENID I | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 810540 | PEREZ LOPEZ, ERICK A | REDACTED | PONCE | PR | 00717 | REDACTED |
| 403269 | PEREZ LOPEZ, ERICK O. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 403270 | PEREZ LOPEZ, ESTHER | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 403272 | PEREZ LOPEZ, FELIPE | REDACTED | San Juan | PR | 00773-0512 | REDACTED |
| 403273 | PEREZ LOPEZ, FERMARIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 810541 | PEREZ LOPEZ, FERMARIE | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 403275 | PEREZ LOPEZ, FRANCES | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 403276 | PEREZ LOPEZ, FRANCES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 403277 | PEREZ LOPEZ, FRANCISCA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 403278 | PEREZ LOPEZ, FRANCISCA Y | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 403279 | PEREZ LOPEZ, FRANCISCO J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 403280 | PEREZ LOPEZ, GABRIEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 810542 | PEREZ LOPEZ, GABRIEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 403282 | PEREZ LOPEZ, GENOVEVA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 403285 | PEREZ LOPEZ, GINNA M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 403286 | Perez Lopez, Guillermo J. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 810543 | PEREZ LOPEZ, GUSTAVO J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 403287 | PEREZ LOPEZ, HECTOR | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 810544 | PEREZ LOPEZ, ILLIAN K | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 403289 | PEREZ LOPEZ, IRIS M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 403290 | PEREZ LOPEZ, IRIS M. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 403291 | PEREZ LOPEZ, ISABELO | REDACTED | RIO PIEDRAS | PR | 00923-0000 | REDACTED |
| 403292 | Perez Lopez, Israel | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 403294 | PEREZ LOPEZ, IVAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 403295 | PEREZ LOPEZ, IVAN G | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 403296 | Perez Lopez, Ivette M. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 403297 | PEREZ LOPEZ, JACKELINE R | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 810545 | PEREZ LOPEZ, JACKELYN R | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 403299 | PEREZ LOPEZ, JANICE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 403300 | Perez Lopez, Jennie I | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 403304 | PEREZ LOPEZ, JOSE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 403306 | PEREZ LOPEZ, JOSE A | REDACTED | LARES | PR | 00669 | REDACTED |
| 403307 | Perez Lopez, Jose A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 403308 | PEREZ LOPEZ, JOSE A. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 403309 | PEREZ LOPEZ, JOSE E | REDACTED | San Juan | PR | 00953 | REDACTED |
| 403310 | Perez Lopez, Jose G | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 403311 | PEREZ LOPEZ, JOSE I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 403312 | Perez Lopez, Jose Manuel | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 403314 | PEREZ LOPEZ, JUSTO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 403315 | PEREZ LOPEZ, LEGNA I. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 403316 | PEREZ LOPEZ, LESLIAM | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 810546 | PEREZ LOPEZ, LILLIAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 403317 | PEREZ LOPEZ, LILLIAN N | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 403318 | PEREZ LOPEZ, LISSETTE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 403320 | PEREZ LOPEZ, LIZMARIE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 403322 | PEREZ LOPEZ, LOURDES | REDACTED | ARECIBO PR | PR | 00612 | REDACTED |
| 810547 | PEREZ LOPEZ, LOURDES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 403324 | PEREZ LOPEZ, LUIS D. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 403325 | PEREZ LOPEZ, LUZ Z | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 403327 | PEREZ LOPEZ, MAGDA I | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 810548 | PEREZ LOPEZ, MANUEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 403328 | PEREZ LOPEZ, MARIA C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 403329 | PEREZ LOPEZ, MARIA J. | REDACTED | San Juan | PR | 00966 | REDACTED |
| 403330 | PEREZ LOPEZ, MARIA V | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 403331 | PEREZ LOPEZ, MARIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 810549 | PEREZ LOPEZ, MARIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 403333 | PEREZ LOPEZ, MARIEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 403336 | PEREZ LOPEZ, MARTA | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 403337 | PEREZ LOPEZ, MARTHA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 403339 | PEREZ LOPEZ, MAYRA DE LOS A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 403340 | PEREZ LOPEZ, MAYRA S | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 403342 | PEREZ LOPEZ, MAYRA W. | REDACTED | LARES | PR | 00669 | REDACTED |
| 810550 | PEREZ LOPEZ, MELANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 403344 | PEREZ LOPEZ, MICHELLE | REDACTED | SALINAS | PR | 00751-9735 | REDACTED |
| 403345 | PEREZ LOPEZ, MIGDALIA | REDACTED | BAYAMON | PR | 00956-9603 | REDACTED |
| 403346 | PEREZ LOPEZ, MONICA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 403347 | PEREZ LOPEZ, MYRIAM | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 403349 | PEREZ LOPEZ, MYRNA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 403350 | PEREZ LOPEZ, MYRNA L | REDACTED | CAROLINA | PR | 00984-9544 | REDACTED |
| 403352 | PEREZ LOPEZ, NELSON A | REDACTED | LARES | PR | 00669 | REDACTED |
| 403353 | PEREZ LOPEZ, NEMESIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 403354 | PEREZ LOPEZ, NEMESIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 403355 | PEREZ LOPEZ, NITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 403356 | Perez Lopez, Noel | REDACTED | Hatillo | PR | 00650 | REDACTED |
| 403358 | PEREZ LOPEZ, NYDIA | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 403359 | PEREZ LOPEZ, OSCAR | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 403360 | PEREZ LOPEZ, OSVALDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 403362 | PEREZ LOPEZ, PABLO | REDACTED | SAN JUAN | PR | 00915-0000 | REDACTED |
| 403364 | PEREZ LOPEZ, PEDRO R. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 403365 | Perez Lopez, Rafael | REDACTED | Carolina | PR | 00987 | REDACTED |
| 810551 | PEREZ LOPEZ, RAISA R | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 403366 | Perez Lopez, Ramon A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 403367 | Perez Lopez, Ramon E. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 403368 | PEREZ LOPEZ, RAMONA | REDACTED | LARES | PR | 00669 | REDACTED |
| 810552 | PEREZ LOPEZ, RAMONA | REDACTED | LARES | PR | 00669 | REDACTED |
| 403370 | PEREZ LOPEZ, RAUL | REDACTED | CATA¥O | PR | 00962 | REDACTED |
| 810553 | PEREZ LOPEZ, REBECCA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 403372 | PEREZ LOPEZ, REY X | REDACTED | LARES | PR | 00669 | REDACTED |
| 403374 | PEREZ LOPEZ, ROBERTO | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 810554 | PEREZ LOPEZ, ROSA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 403375 | PEREZ LOPEZ, ROSA N | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 403376 | PEREZ LOPEZ, ROSALINA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 403379 | Perez Lopez, Samuel | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 403381 | PEREZ LOPEZ, SANDRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 403382 | PEREZ LOPEZ, SANTA | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 403383 | PEREZ LOPEZ, SARAI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 403384 | PEREZ LOPEZ, SARAI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 403385 | PEREZ LOPEZ, SHEILA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 403386 | PEREZ LOPEZ, SONIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 403387 | PEREZ LOPEZ, SONIA E. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 403388 | PEREZ LOPEZ, SONIA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 810555 | PEREZ LOPEZ, STEPHANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 403389 | PEREZ LOPEZ, TRINA M | REDACTED | AGUAS BUENAS | PR | 00703-9699 | REDACTED |
| 403393 | PEREZ LOPEZ, WILLIAM | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 403394 | PEREZ LOPEZ, WILLIAM | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 403395 | PEREZ LOPEZ, WILSON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 403396 | PEREZ LOPEZ, WITMA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 403397 | Perez Lopez, Xavier I | REDACTED | Lares | PR | 00669 | REDACTED |
| 403400 | PEREZ LOPEZ, YOLANDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 403403 | PEREZ LORAN, EDWIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 403405 | PEREZ LORAN, LOURDES | REDACTED | HATILLO | PR | 00662 | REDACTED |
| 810556 | PEREZ LORAN, LOURDES M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 403406 | PEREZ LORENZO, DIEGO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 810557 | PEREZ LORENZO, ESMERALDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 403407 | PEREZ LORENZO, FRANCISCO X | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 403408 | PEREZ LORENZO, MELVIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 403409 | PEREZ LORENZO, PEDRO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810558 | PEREZ LORENZO, YANIRA R | REDACTED | MOCA | PR | 00676 | REDACTED |
| 403410 | PEREZ LORENZO, ZULEIKA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 403411 | PEREZ LOURIDO, JOSE L | REDACTED | BARCELONETA | PR | 00617-0280 | REDACTED |
| 403412 | PEREZ LOZADA, ABIGAIL | REDACTED | HUMACAO | PR | 00791-9707 | REDACTED |
| 403413 | PEREZ LOZADA, GLENDA L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 403414 | PEREZ LOZADA, GRISEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 403415 | PEREZ LOZADA, LUZ ANGELICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 403416 | PEREZ LOZADA, NORKA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 810559 | PEREZ LUCCA, ANGEL L | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 403420 | PEREZ LUCENA, MARIA ROSA | REDACTED | LARES | PR | 00669 | REDACTED |
| 403421 | PEREZ LUCENA, ROSA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 403422 | PEREZ LUCENA, SATURNINA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 810560 | PEREZ LUCENA, SATURNINA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 403423 | PEREZ LUCIANO, AIDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 403424 | PEREZ LUCIANO, CARLOS | REDACTED | San Juan | PR | 00680 | REDACTED |
| 403424 | PEREZ LUCIANO, CARLOS | REDACTED | San Juan | PR | 00680 | REDACTED |
| 403426 | PEREZ LUCIANO, IRENIO | REDACTED | SANSEBASTIAN | PR | 00685 | REDACTED |
| 403427 | PEREZ LUCIANO, JUAN | REDACTED | LARES | PR | 00627 | REDACTED |
| 403428 | Perez Luciano, Juan M. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 403429 | PEREZ LUCIANO, LUIS | REDACTED | SAN SEBASTIAN | PR | 00755 | REDACTED |
| 403430 | PEREZ LUCIANO, LUZ E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 403431 | PEREZ LUCIANO, MARIA V | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 403432 | PEREZ LUCIANO, MYRTA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 403434 | PEREZ LUCIANO, RAMONA | REDACTED | PONCE | PR | 00731-6034 | REDACTED |
| 403438 | PEREZ LUGO, CARLOS A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 403439 | PEREZ LUGO, CARMEN M | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 403440 | PEREZ LUGO, CONSUELO | REDACTED | PONCE | PR | 00738 | REDACTED |
| 403442 | PEREZ LUGO, DALLY E. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 403443 | PEREZ LUGO, EDWIN O | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 403444 | PEREZ LUGO, GLADYS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 403446 | PEREZ LUGO, IVONNE D | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 403447 | PEREZ LUGO, JACKELINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 810561 | PEREZ LUGO, JACKELINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 403448 | PEREZ LUGO, JOHAMM A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 810562 | PEREZ LUGO, JOHAMM A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 810563 | PEREZ LUGO, JOSE J | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 403450 | PEREZ LUGO, JUAN A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 403451 | PEREZ LUGO, LORRAINE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 403452 | PEREZ LUGO, MILAGROS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 810564 | PEREZ LUGO, MILAGROS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 403453 | PEREZ LUGO, MILAGROS C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 403454 | PEREZ LUGO, MYRIAM | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 810565 | PEREZ LUGO, NELLY E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 403455 | PEREZ LUGO, NILDA A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 403456 | PEREZ LUGO, ROSARIO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 403457 | PEREZ LUGO, RUBEN ALFONSO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 403458 | PEREZ LUGO, SANTA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 403459 | PEREZ LUGO, SILVIA | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 403460 | PEREZ LUGO, SONIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 403461 | Perez Lugo, Vanessa | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 403463 | PEREZ LUGO, WENDELL | REDACTED | SAN GERMAN | PR | 00683-9704 | REDACTED |
| 403464 | Perez Lugo, Yelitza L. | REDACTED | Hatillo | PR | 00659 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 810566 | PEREZ LUNA, JUAN L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 403466 | PEREZ LUNA, MARANGELI | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 403467 | PEREZ LUNA, NANITZA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 810567 | PEREZ LUZUNARIS, EDWIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 403471 | PEREZ MACEIRA, JEANETTE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 403475 | Perez Machado, Zulma I. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 403476 | PEREZ MACHICOTE, CLARA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 403477 | PEREZ MACHUCA, CARMEN J. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 403478 | PEREZ MACHUCA, ZAHIRA M. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 403479 | PEREZ MADERA, CARMEN G | REDACTED | GURABO | PR | 00778 | REDACTED |
| 403480 | PEREZ MADERA, GINET | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 403481 | PEREZ MADERA, LIZVETTE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 403482 | Perez Madera, William | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 403483 | PEREZ MAESTRE, DYNNEL | REDACTED | UTUADQ | PR | 00641 | REDACTED |
| 403484 | PEREZ MAISONAVE, MIGUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 403485 | PEREZ MAISONET, AIDA G | REDACTED | BARCELONETA | PR | 00617-2918 | REDACTED |
| 403486 | PEREZ MAISONET, ANA M | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 403487 | Perez Maisonet, Antonio N | REDACTED | Loiza | PR | 00772 | REDACTED |
| 403491 | PEREZ MAISONET, JOSE LUIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 810568 | PEREZ MAISONET, LUZ | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 403492 | PEREZ MAISONET, LUZ E | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 403493 | PEREZ MAIZ, MERCEDES | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 403494 | PEREZ MALAVE, ISMAEL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 810569 | PEREZ MALAVE, ITZAMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 403495 | PEREZ MALAVE, JOSE A. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 403497 | PEREZ MALAVE, MIRIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 403498 | PEREZ MALAVE, VANESSA M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 403499 | PEREZ MALAVE, VICTOR M. | REDACTED | HATILLO | PR | 00766 | REDACTED |
| 403500 | PEREZ MALAVE, WANDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 403504 | PEREZ MALDONADO, ABIEZER | REDACTED | QUEBRADILLAS | PR | 00678-9307 | REDACTED |
| 403505 | PEREZ MALDONADO, AGUSTIN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 403506 | PEREZ MALDONADO, AIDA N | REDACTED | TOA ALTA | PR | 00954-0087 | REDACTED |
| 403507 | PEREZ MALDONADO, ANABEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 403508 | Perez Maldonado, Antonio | REDACTED | Catano | PR | 00962 | REDACTED |
| 403509 | PEREZ MALDONADO, BEVERLY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 403510 | PEREZ MALDONADO, BRUNILDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 403512 | PEREZ MALDONADO, DAGMARIEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 810570 | PEREZ MALDONADO, DIANA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 403513 | PEREZ MALDONADO, DORIS | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 403514 | PEREZ MALDONADO, EDITH | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 403516 | Perez Maldonado, Efrain | REDACTED | Humacao | PR | 00792 | REDACTED |
| 403518 | PEREZ MALDONADO, ERIKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 403519 | PEREZ MALDONADO, ESPERANZA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 403520 | PEREZ MALDONADO, GERARDO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 403522 | PEREZ MALDONADO, HOMAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 810571 | PEREZ MALDONADO, IMARYS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 403523 | PEREZ MALDONADO, IRIANY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 403526 | PEREZ MALDONADO, IRMA L. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 403530 | PEREZ MALDONADO, JOHANNA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 403533 | PEREZ MALDONADO, JOSE L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 403534 | PEREZ MALDONADO, JOSELINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 403535 | PEREZ MALDONADO, LIZETTE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 403536 | PEREZ MALDONADO, LUIS A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 403537 | Perez Maldonado, Luis E | REDACTED | Santa Isabel | PR | 00757 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 403538 | PEREZ MALDONADO, LUZ R. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 403539 | PEREZ MALDONADO, LYDMARIE | REDACTED | LARES | PR | 00669 | REDACTED |
| 403540 | PEREZ MALDONADO, LYMARIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 403541 | PEREZ MALDONADO, LYMARIE | REDACTED | CAROLINA | PR | 00984-6022 | REDACTED |
| 403543 | PEREZ MALDONADO, MARCO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 403544 | PEREZ MALDONADO, MARIA DEL C | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 403545 | PEREZ MALDONADO, MAYRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 403546 | PEREZ MALDONADO, MELLIANGEE | REDACTED | SAN JUAN | PR | 00919-2517 | REDACTED |
| 403547 | PEREZ MALDONADO, MICHELLE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 403548 | PEREZ MALDONADO, NILDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 810572 | PEREZ MALDONADO, NORIEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 403549 | PEREZ MALDONADO, NYVIA ENID | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 403551 | PEREZ MALDONADO, REYMARIE | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 403553 | PEREZ MALDONADO, ROBERTO L. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 403554 | PEREZ MALDONADO, RUTH M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 403557 | PEREZ MALDONADO, THAYRIN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 403558 | PEREZ MALDONADO, WANDA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 810573 | PEREZ MALDONADO, YELISSA | REDACTED | ARECIBO | PR | 00627 | REDACTED |
| 403560 | PEREZ MANGUAL, ANA MARIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 403561 | PEREZ MANGUAL, EMMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 810574 | PEREZ MANGUAL, EMMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 403562 | PEREZ MANGUAL, JOAN Z. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 403563 | PEREZ MANGUAL, NICOLE M | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 403564 | PEREZ MANSO, ALEXIS | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 810575 | PEREZ MANSO, KARLETT M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 403565 | PEREZ MANZANO, BLANCA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 810576 | PEREZ MANZANO, DENZEL Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 403567 | PEREZ MANZANO, RAFAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 403569 | PEREZ MARCANO, ANGEL J | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 403570 | PEREZ MARCANO, HERNAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 403571 | PEREZ MARCANO, IDELIZA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 403573 | PEREZ MARCANO, JOSE D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 810577 | PEREZ MARCANO, KLARIBEL M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 403575 | PEREZ MARCANO, LOURDES N | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 810578 | PEREZ MARCANO, LUZ | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 403576 | PEREZ MARCANO, LUZ N | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 403579 | PEREZ MARCIAL, IRVIN E. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 403580 | PEREZ MARCIAL, NAARA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 810579 | PEREZ MARCIAL, NAARA I. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 403582 | Perez Marco, Jonatan | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 403583 | PEREZ MARCO, JONATAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 403585 | PEREZ MARIN, NATALINE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 403587 | PEREZ MARIN, RAMONA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 403588 | PEREZ MARIN, RICARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 403590 | PEREZ MARQUEZ, AARON M. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 403591 | PEREZ MARQUEZ, ANGEL L. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 810580 | PEREZ MARQUEZ, CAMILO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 403592 | PEREZ MARQUEZ, COSME | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 403593 | PEREZ MARQUEZ, DANIEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 403594 | Perez Marquez, Edwin | REDACTED | Juncos | PR | 00777 | REDACTED |
| 403595 | Perez Marquez, Eusebio | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 403599 | PEREZ MARQUEZ, JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 403600 | PEREZ MARQUEZ, JOSE D. | REDACTED | TRUJILLO ALTO | PR | 00750 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 403601 | PEREZ MARQUEZ, JUAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 403604 | PEREZ MARRERO, ANGEL T | REDACTED | GUYANABO | PR | 00971 | REDACTED |
| 403605 | PEREZ MARRERO, BEATRIZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 403608 | PEREZ MARRERO, CARMEN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 403609 | PEREZ MARRERO, CARMEN L | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 403610 | PEREZ MARRERO, CARMEN M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 403611 | PEREZ MARRERO, CARMEN S | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 403612 | Perez Marrero, Catherine Y. | REDACTED | Ciales | PR | 00638 | REDACTED |
| 403614 | PEREZ MARRERO, EDGAR | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 403616 | PEREZ MARRERO, EDWIN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 810581 | PEREZ MARRERO, EDWIN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 810582 | PEREZ MARRERO, ENID | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 403617 | PEREZ MARRERO, ENID M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 403619 | Perez Marrero, Gerardo | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 403621 | PEREZ MARRERO, HECTOR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 403624 | PEREZ MARRERO, IVELLISSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 403625 | PEREZ MARRERO, JOSE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 403626 | Perez Marrero, Jose L | REDACTED | Morovis | PR | 00687 | REDACTED |
| 403627 | Perez Marrero, Juan F. | REDACTED | Ciales | PR | 00638 | REDACTED |
| 403628 | Perez Marrero, Luis A | REDACTED | Corozal | PR | 00783 | REDACTED |
| 810583 | PEREZ MARRERO, MARIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 403630 | PEREZ MARRERO, MARIA I | REDACTED | VEGA ALTA PR | PR | 00692-0314 | REDACTED |
| 403631 | PEREZ MARRERO, MARIELA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 403634 | PEREZ MARRERO, NEIDA L. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 403635 | PEREZ MARRERO, NILSA I | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 403636 | PEREZ MARRERO, RAQUEL | REDACTED | GUAYANABO | PR | 00971 | REDACTED |
| 403642 | PEREZ MARRERO, WISAM O | REDACTED | CIALES | PR | 00638 | REDACTED |
| 403643 | PEREZ MARRERO, ZULMA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 810584 | PEREZ MARTELL, MARHIA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 403645 | PEREZ MARTELL, RAMONA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 403647 | Perez Marti, Miguel A. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 403648 | PEREZ MARTIN, SALVADOR | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 403649 | PEREZ MARTINEZ | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 403652 | PEREZ MARTINEZ, ACIRIA | REDACTED | ISABELA | PR | 00652 | REDACTED |
| 810585 | PEREZ MARTINEZ, ADALBERTO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 810586 | PEREZ MARTINEZ, ALEXIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 810587 | PEREZ MARTINEZ, AMEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 403653 | PEREZ MARTINEZ, ANA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 403654 | PEREZ MARTINEZ, ANA L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 403656 | PEREZ MARTINEZ, ANGEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 403657 | PEREZ MARTINEZ, ARMINDA | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 403658 | PEREZ MARTINEZ, BENJAMIN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 403659 | PEREZ MARTINEZ, BRENDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 403660 | PEREZ MARTINEZ, BRENDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 810588 | PEREZ MARTINEZ, BRENDA I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 403661 | PEREZ MARTINEZ, BRENDA L | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 403662 | PEREZ MARTINEZ, CANDIDA E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 403663 | PEREZ MARTINEZ, CARLOS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 403664 | PEREZ MARTINEZ, CARLOS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 403665 | PEREZ MARTINEZ, CARLOS O | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 403666 | PEREZ MARTINEZ, CARMEN M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 403667 | PEREZ MARTINEZ, CECILIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 403669 | PEREZ MARTINEZ, DAISY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 810589 | PEREZ MARTINEZ, DAISY | REDACTED | LAJAS | PR | 00667 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 403671 | PEREZ MARTINEZ, DAMARIS EVI | REDACTED | RIO PIEDRAS | PR | 00970 | REDACTED |
| 403673 | PEREZ MARTINEZ, DARYSABEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 810590 | PEREZ MARTINEZ, DAVID | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 403674 | PEREZ MARTINEZ, DAVID | REDACTED | UTUADO | PR | 00641-1060 | REDACTED |
| 810591 | PEREZ MARTINEZ, DORISELL M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 403675 | PEREZ MARTINEZ, EDGAR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 403676 | PEREZ MARTINEZ, EDGARDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 403677 | PEREZ MARTINEZ, EDUARDO ANIBAL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 403678 | PEREZ MARTINEZ, ELISA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 403681 | Perez Martinez, Eloy A | REDACTED | Sabana Hoyos | PR | 09688 | REDACTED |
| 403683 | PEREZ MARTINEZ, ENELLY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 810592 | PEREZ MARTINEZ, ENELLY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 403684 | Perez Martinez, Enrique | REDACTED | Mayaguez | PR | 00681-2129 | REDACTED |
| 403686 | PEREZ MARTINEZ, FELIX A | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 403688 | PEREZ MARTINEZ, FRANCES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 810593 | PEREZ MARTINEZ, FRANCES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 403690 | PEREZ MARTINEZ, GENESIS | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 403691 | PEREZ MARTINEZ, GLORIA I | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 403692 | Perez Martinez, Harim David | REDACTED | Lares | PR | 00669 | REDACTED |
| 403693 | PEREZ MARTINEZ, HECTOR L | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 403694 | PEREZ MARTINEZ, HERIBERTO | REDACTED | LAS MARIAS | PR | 00670-0326 | REDACTED |
| 403695 | PEREZ MARTINEZ, HERMINIO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 403696 | PEREZ MARTINEZ, HILTON | REDACTED | MAYAGUEZ | PR | 00660 | REDACTED |
| 403698 | PEREZ MARTINEZ, IDALIZ | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 403702 | PEREZ MARTINEZ, IRIS M | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 403703 | PEREZ MARTINEZ, IRIS V. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 403704 | PEREZ MARTINEZ, IRMA L | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 403706 | PEREZ MARTINEZ, IVETTE | REDACTED | TRUJILLO ALTO | PR | 00976-5447 | REDACTED |
| 403708 | PEREZ MARTINEZ, JAIME A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 403709 | PEREZ MARTINEZ, JAIME A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 403710 | PEREZ MARTINEZ, JAIME L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 403711 | PEREZ MARTINEZ, JANSEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 403713 | PEREZ MARTINEZ, JAVIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 403714 | PEREZ MARTINEZ, JAVIER | REDACTED | San Juan | PR | 00926 | REDACTED |
| 403715 | PEREZ MARTINEZ, JENNIFER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 810594 | PEREZ MARTINEZ, JENNIFER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 403716 | PEREZ MARTINEZ, JEREMIA | REDACTED | San Juan | PR | 00901 | REDACTED |
| 810595 | PEREZ MARTINEZ, JESUS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 403717 | PEREZ MARTINEZ, JESUS | REDACTED | UTUADO | PR | 00641-9704 | REDACTED |
| 403719 | PEREZ MARTINEZ, JOEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 403720 | PEREZ MARTINEZ, JOEL G. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 403721 | PEREZ MARTINEZ, JOHANA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 810596 | PEREZ MARTINEZ, JOHANNA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 403726 | PEREZ MARTINEZ, JOSE R | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 403727 | Perez Martinez, Jose R | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 810597 | PEREZ MARTINEZ, JOSEPH O | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 403728 | PEREZ MARTINEZ, JUAN C. | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 403731 | PEREZ MARTINEZ, LILLIAM | REDACTED | JUNCOS | PR | 00777-9604 | REDACTED |
| 403734 | PEREZ MARTINEZ, LUZ A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 403735 | PEREZ MARTINEZ, LYDIA E | REDACTED | CAGUAS | PR | 00725-5716 | REDACTED |
| 403736 | PEREZ MARTINEZ, MADELINE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 403737 | Perez Martinez, Magali | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 403740 | PEREZ MARTINEZ, MARIA | REDACTED | HATO REY | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 403741 | PEREZ MARTINEZ, MARIA C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 403742 | PEREZ MARTINEZ, MARIA D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 403744 | PEREZ MARTINEZ, MARIA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 403745 | Perez Martinez, Maria E | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 403746 | PEREZ MARTINEZ, MARIA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 810598 | PEREZ MARTINEZ, MARIA I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 403747 | PEREZ MARTINEZ, MARIAN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 403748 | PEREZ MARTINEZ, MARIANO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 403749 | Perez Martinez, Maribel | REDACTED | Rio Blanco | PR | 00744 | REDACTED |
| 403750 | PEREZ MARTINEZ, MARITZA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 403751 | Perez Martinez, Marla | REDACTED | Santurce | PR | 00907 | REDACTED |
| 403754 | PEREZ MARTINEZ, MIGDALIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 403755 | PEREZ MARTINEZ, MIGUEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 403757 | PEREZ MARTINEZ, MIGUEL A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 810599 | PEREZ MARTINEZ, MIGUEL A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 403758 | PEREZ MARTINEZ, MIGUEL A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 403759 | PEREZ MARTINEZ, MIKALE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 403760 | PEREZ MARTINEZ, MILTON | REDACTED | San Juan | PR | 00926 | REDACTED |
| 810600 | PEREZ MARTINEZ, MIRIAM | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 403762 | PEREZ MARTINEZ, MIRIAM L | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 403764 | PEREZ MARTINEZ, NELLIE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 403766 | PEREZ MARTINEZ, NYDIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 403767 | Perez Martinez, Pablo A | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 403770 | PEREZ MARTINEZ, PEDRO J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 810601 | PEREZ MARTINEZ, PEDRO J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 403771 | PEREZ MARTINEZ, PETRA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 403772 | PEREZ MARTINEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 403773 | PEREZ MARTINEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 403774 | PEREZ MARTINEZ, RAFAELA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 403776 | PEREZ MARTINEZ, ROBERTO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 403777 | PEREZ MARTINEZ, ROBERTO | REDACTED | GUAYANILLA | PR | 00656-9744 | REDACTED |
| 403779 | PEREZ MARTINEZ, RODRIGO A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 403780 | PEREZ MARTINEZ, RODRIGO A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 403781 | PEREZ MARTINEZ, ROSA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 403784 | Perez Martinez, Rosani | REDACTED | Ponce | PR | 00716 | REDACTED |
| 403785 | PEREZ MARTINEZ, RUBEN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 403786 | PEREZ MARTINEZ, RUSDEL A. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 810602 | PEREZ MARTINEZ, RUTH | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 403787 | PEREZ MARTINEZ, SEGUNDO | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 1257352 | PEREZ MARTINEZ, SIGFREDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 403790 | PEREZ MARTINEZ, SONIA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 810603 | PEREZ MARTINEZ, TIFFANY M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 403792 | PEREZ MARTINEZ, VILMARYS | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 810604 | PEREZ MARTINEZ, VILMARYS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 403793 | PEREZ MARTINEZ, VIVIAN I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 403795 | PEREZ MARTINEZ, WALTER J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 403797 | PEREZ MARTINEZ, WANDA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 403798 | Perez Martinez, Wilfredo | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 403798 | Perez Martinez, Wilfredo | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 403799 | PEREZ MARTINEZ, WILSON | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 403802 | PEREZ MARTINEZ, YAREMIZ | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 403803 | PEREZ MARTINEZ, YESSICA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 810605 | PEREZ MARTINEZ, YESSICA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 403804 | PEREZ MARTINEZ, YULIANA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 403805 | PEREZ MARTINEZ, ZOELIS A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 403806 | PEREZ MARTINEZ, ZOELIS A. | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 403808 | PEREZ MARTINO, DORIS N | REDACTED | PONCE | PR | 00731-6502 | REDACTED |
| 403809 | Perez Martir, Benjamin | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 403810 | PEREZ MARTIR, CARMEN A | REDACTED | ISABELA | PR | 00662-0851 | REDACTED |
| 403812 | PEREZ MARZAN, JORGE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 403815 | PEREZ MATEI, JORGE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 403816 | PEREZ MATEO, JOAB | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 403819 | Perez Mateo, Nydia E | REDACTED | Kissimmee | FL | 34746 | REDACTED |
| 403820 | PEREZ MATEO, YANITZA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 403823 | PEREZ MATIAS, CYNTHIA N | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 403825 | PEREZ MATIAS, HECTOR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 403826 | PEREZ MATIAS, IVELISSE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 810606 | PEREZ MATIAS, IVELISSE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 403827 | PEREZ MATIAS, IVETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 403828 | Perez Matias, Melvin J | REDACTED | Moca | PR | 00676 | REDACTED |
| 403831 | PEREZ MATOS, AILEEN A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 403832 | PEREZ MATOS, ANA M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 403835 | PEREZ MATOS, ANTONIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 403834 | PEREZ MATOS, ANTONIA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 403836 | PEREZ MATOS, ARITZA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 810607 | PEREZ MATOS, ARITZA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 403838 | Perez Matos, David | REDACTED | Isabela | PR | 00662 | REDACTED |
| 403839 | PEREZ MATOS, DORIS M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 403843 | PEREZ MATOS, EUCLIDES | REDACTED | BARRANQUITAS | PR | 00794-0192 | REDACTED |
| 403845 | PEREZ MATOS, GLAMARIS | REDACTED | TOA BAJA | PR | 00956 | REDACTED |
| 403847 | PEREZ MATOS, IVETTE | REDACTED | PONCE | PR | 00732 | REDACTED |
| 403849 | PEREZ MATOS, JAFET | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 403852 | PEREZ MATOS, MADELINE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 403853 | PEREZ MATOS, MARIA | REDACTED | JUANA DIAZ | PR | 00795-0137 | REDACTED |
| 403854 | PEREZ MATOS, MARIA I | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 403855 | PEREZ MATOS, MARIANE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 403856 | PEREZ MATOS, MELVIN | REDACTED | FAJARDO | PR | 00745 | REDACTED |
| 403859 | PEREZ MATOS, NILSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 810608 | PEREZ MATOS, NORA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 403860 | PEREZ MATOS, NORA L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 403861 | PEREZ MATOS, NORMA M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 403862 | PEREZ MATOS, NYDIA L. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 810609 | PEREZ MATOS, NYDIA R. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 403865 | PEREZ MATOS, RAUL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 403866 | PEREZ MATOS, ROXANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 403867 | Perez Matos, Roxana M | REDACTED | Carolina | PR | 00985 | REDACTED |
| 403869 | PEREZ MATOS, VICTOR | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 403833 | Perez Matos, William | REDACTED | Camuy | PR | 00627 | REDACTED |
| 403870 | PEREZ MATOS, WILLIAM | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 403871 | Perez Matos, Yolanda | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 403872 | PEREZ MATRILLE, AWILDYS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 403874 | PEREZ MATTA, MARIA V | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 403875 | PEREZ MATTEI, ALEXIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 403876 | PEREZ MATTEI, EMMANUEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 810610 | PEREZ MATTEI, EMMANUEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 403877 | PEREZ MATTEI, FRANCISCO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 403878 | PEREZ MAURAS, BLANCA L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 403880 | Perez Mauras, Jazmin | REDACTED | Toa Alta | PR | 00953 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 403883 | PEREZ MAYO, GERARDO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 403884 | PEREZ MAYSONET, CARMEN M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 403885 | PEREZ MAYSONET, ESMERALDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 403887 | PEREZ MAYSONET, JULIO R | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 810611 | PEREZ MAYSONET, JULIO R | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 403888 | PEREZ MAYSONET, MARIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 403889 | PEREZ MAYSONET, MARIA E | REDACTED | LOIZA | PR | 00772-9731 | REDACTED |
| 403896 | PEREZ MEDERO, EVELYN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 403897 | PEREZ MEDERO, ILLIA J. | REDACTED | BAYAMÉN | PR | 00961 | REDACTED |
| 403898 | PEREZ MEDERO, JESSICA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 403900 | PEREZ MEDINA, ADRIAN | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 810612 | PEREZ MEDINA, ADRIANA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 403901 | PEREZ MEDINA, AIDA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 403902 | PEREZ MEDINA, ALBERTO L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 403903 | PEREZ MEDINA, AMARILIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 403904 | PEREZ MEDINA, ANA Z | REDACTED | PONCE | PR | 00728-3614 | REDACTED |
| 403905 | Perez Medina, Ana Z. | REDACTED | Ponce | PR | 00728 | REDACTED |
| 403906 | PEREZ MEDINA, BEATRIZ | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 403907 | PEREZ MEDINA, BRIAN L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 810613 | PEREZ MEDINA, BRIAN L | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 403910 | PEREZ MEDINA, CARMELIN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 403911 | PEREZ MEDINA, CARMEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810614 | PEREZ MEDINA, CARMEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 403912 | PEREZ MEDINA, CARMEN C | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 810615 | PEREZ MEDINA, DOMINIQUE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 403915 | PEREZ MEDINA, ELBA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 403916 | PEREZ MEDINA, ENRIQUE | REDACTED | NARANJITO | PR | 00719-9715 | REDACTED |
| 810616 | PEREZ MEDINA, EUMABEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 403917 | PEREZ MEDINA, EVELIO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 403920 | PEREZ MEDINA, FELIX A. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 403921 | PEREZ MEDINA, FRANCES E | REDACTED | PONCE | PR | 00728-3714 | REDACTED |
| 403923 | Perez Medina, Gladynel | REDACTED | Bayamon | PR | 00759 | REDACTED |
| 403925 | PEREZ MEDINA, GLADYS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 403928 | PEREZ MEDINA, GUARIONEX | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 403929 | PEREZ MEDINA, HECTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 403931 | Perez Medina, Hector A | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 403932 | PEREZ MEDINA, ILIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 403933 | PEREZ MEDINA, IVAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 403934 | PEREZ MEDINA, IVELISSE | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 810617 | PEREZ MEDINA, JOAMET | REDACTED | CAMUY | PR | 00672 | REDACTED |
| 403936 | Perez Medina, Jorge | REDACTED | Vega Baja | PR | 00694-0127 | REDACTED |
| 403938 | PEREZ MEDINA, JORGE A | REDACTED | VEGA BAJA | PR | 00694-0127 | REDACTED |
| 403940 | PEREZ MEDINA, JOSE A. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 403941 | PEREZ MEDINA, JOSE A. | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 403942 | Perez Medina, Jose O | REDACTED | Hatillo | PR | 09659 | REDACTED |
| 403943 | PEREZ MEDINA, JOSVIC | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 810618 | PEREZ MEDINA, JUAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 403947 | PEREZ MEDINA, JUAN J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 403946 | PEREZ MEDINA, JUAN J | REDACTED | JUNCOS | PR | 00777-9604 | REDACTED |
| 810619 | PEREZ MEDINA, KAREN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 403948 | PEREZ MEDINA, KAREN M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 403951 | PEREZ MEDINA, KIARA LIZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 403952 | PEREZ MEDINA, LENIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 403953 | PEREZ MEDINA, LIXZALIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 810620 | PEREZ MEDINA, LIXZALIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 810621 | PEREZ MEDINA, LIXZALIZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 403954 | PEREZ MEDINA, LIZ M | REDACTED | PONCE | PR | 00733-4580 | REDACTED |
| 403955 | PEREZ MEDINA, LUIS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 403956 | PEREZ MEDINA, LUIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 810622 | PEREZ MEDINA, MANUEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 403957 | PEREZ MEDINA, MARGARITA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 403958 | PEREZ MEDINA, MARGARITA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 403959 | PEREZ MEDINA, MARIA E. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 403960 | PEREZ MEDINA, MARISOL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 403961 | PEREZ MEDINA, MOISES | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 403962 | PEREZ MEDINA, MURIEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 810623 | PEREZ MEDINA, NANCY | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 403963 | PEREZ MEDINA, NANCY A. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 403964 | Perez Medina, Nestor | REDACTED | San Juan | PR | 00936-1294 | REDACTED |
| 403966 | PEREZ MEDINA, ODALYS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 403967 | PEREZ MEDINA, OLGA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 403968 | PEREZ MEDINA, OMAR A. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 403969 | PEREZ MEDINA, OMAR A. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 403970 | Perez Medina, Pedro L | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 403971 | PEREZ MEDINA, PEDRO L. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 403972 | PEREZ MEDINA, PRISCILA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 403973 | PEREZ MEDINA, RAFAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 403974 | PEREZ MEDINA, RAFAEL A. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 403975 | PEREZ MEDINA, RAFAEL A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 403976 | PEREZ MEDINA, ROSA E | REDACTED | SAN JUAN | PR | 00920-2044 | REDACTED |
| 403977 | PEREZ MEDINA, SANDRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 403978 | PEREZ MEDINA, TAONEX | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 403980 | PEREZ MEDINA, VANESSA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 403982 | PEREZ MEDINA, VICTOR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 403984 | PEREZ MEDINA, WILMA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 403985 | Perez Medina, Yelitza G | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 810624 | PEREZ MEJIA, MARIBELLE P | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 810625 | PEREZ MEJIA, MARIBELLE P | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 403987 | PEREZ MEJIAS, CARMEN E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810626 | PEREZ MEJIAS, DARILIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 403989 | PEREZ MEJIAS, JANNETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 403990 | PEREZ MEJIAS, JANNETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 403991 | PEREZ MEJIAS, JUAN CARLOS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 403992 | PEREZ MEJIAS, MARIBELLE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 403994 | Perez Melendez, Alejandro | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 403995 | PEREZ MELENDEZ, BLANCA R | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 403996 | PEREZ MELENDEZ, CARLOS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 403998 | PEREZ MELENDEZ, CARMEN J | REDACTED | CAGUAS | PR | 00725-9603 | REDACTED |
| 403999 | PEREZ MELENDEZ, EDNA M | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 404000 | PEREZ MELENDEZ, EDWIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 404002 | PEREZ MELENDEZ, GRICELL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 404004 | Perez Melendez, Ivonne | REDACTED | Juana Diaz | PR | 00695 | REDACTED |
| 404006 | PEREZ MELENDEZ, JAIME L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 810627 | PEREZ MELENDEZ, JAZMIN A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 810628 | PEREZ MELENDEZ, JONASHLY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 404008 | PEREZ MELENDEZ, JOSE A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 404009 | Perez Melendez, Jose A | REDACTED | Clarksville | TN | 37042 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 404010 | PEREZ MELENDEZ, JOSE DOMINGO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 404011 | PEREZ MELENDEZ, JOSE M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 404012 | PEREZ MELENDEZ, JULIO A. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 404013 | PEREZ MELENDEZ, LUCY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 404015 | PEREZ MELENDEZ, MARIA E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 810629 | PEREZ MELENDEZ, MARIA M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 404016 | PEREZ MELENDEZ, MARIA T | REDACTED | UTUADO | PR | 00641-0545 | REDACTED |
| 404017 | PEREZ MELENDEZ, MARILYN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 404020 | Perez Melendez, Milsa I | REDACTED | Ponce | PR | 00728 | REDACTED |
| 404021 | PEREZ MELENDEZ, MIRIAM | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 810630 | PEREZ MELENDEZ, OLGA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 404022 | PEREZ MELENDEZ, OLGA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 404026 | PEREZ MELENDEZ, SHARINELL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 404027 | Perez Melendez, Teddy | REDACTED | Humacao | PR | 00791 | REDACTED |
| 404028 | PEREZ MELENDEZ, TEDDY | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 404029 | PEREZ MELENDEZ, WANDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 404030 | Perez Melendez, Wilfredo | REDACTED | Carolina | PR | 00987 | REDACTED |
| 404033 | PEREZ MENA, IVELISSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 404034 | PEREZ MENA, JOCELYN | REDACTED | PONCE | PR | 00732 | REDACTED |
| 810631 | PEREZ MENA, JOCELYN | REDACTED | PONCE | PR | 00732 | REDACTED |
| 404036 | PEREZ MENDEZ, AIXA V | REDACTED | ARECIBO | PR | 00612-5945 | REDACTED |
| 404037 | PEREZ MENDEZ, BRUNILDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 404040 | PEREZ MENDEZ, CARMEN A | REDACTED | TOA ALTA | PR | 00954-1087 | REDACTED |
| 404041 | PEREZ MENDEZ, CARMEN I. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 404042 | PEREZ MENDEZ, CARMEN L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 404043 | Perez Mendez, Diana | REDACTED | Aguadilla | PR | 00604-0512 | REDACTED |
| 404046 | PEREZ MENDEZ, EDWIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 404047 | PEREZ MENDEZ, EFRAIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 404048 | PEREZ MENDEZ, EILEEN | REDACTED | San Juan | PR | 00901 | REDACTED |
| 404049 | PEREZ MENDEZ, ELENA N | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 404050 | PEREZ MENDEZ, ELI AYMEE | REDACTED | KINGHILLS | VI | 00851 | REDACTED |
| 404053 | Perez Mendez, Eric J | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 404055 | PEREZ MENDEZ, FRANCES | REDACTED | MOCA | PR | 00676 | REDACTED |
| 404059 | PEREZ MENDEZ, GLORIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 404060 | PEREZ MENDEZ, HERMER | REDACTED | TOA ALTA | PR | 00958 | REDACTED |
| 404061 | Perez Mendez, Israel | REDACTED | Moca | PR | 00676 | REDACTED |
| 404062 | PEREZ MENDEZ, JAIME | REDACTED | SAN SEBASTIAN | PR | 00685-0054 | REDACTED |
| 404063 | PEREZ MENDEZ, JEANETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 404065 | PEREZ MENDEZ, JOSE A | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 404066 | PEREZ MENDEZ, JOSE E | REDACTED | BAJADERO | PR | 00616-9704 | REDACTED |
| 404067 | PEREZ MENDEZ, JOSE L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 810632 | PEREZ MENDEZ, JOSE L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 404068 | PEREZ MENDEZ, LEMUEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810633 | PEREZ MENDEZ, LITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 404069 | PEREZ MENDEZ, LITZA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 404070 | PEREZ MENDEZ, LUZ E | REDACTED | LARES | PR | 00669 | REDACTED |
| 404071 | PEREZ MENDEZ, LUZ M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 404073 | PEREZ MENDEZ, MAGALY | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 810634 | PEREZ MENDEZ, MAGALY | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 404072 | PEREZ MENDEZ, MAGALY | REDACTED | San Juan | PR | 00676-0525 | REDACTED |
| 404075 | PEREZ MENDEZ, MARIA NOMAIR | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 404076 | PEREZ MENDEZ, MARIA S | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 404077 | PEREZ MENDEZ, MARINELIZ | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 810635 | PEREZ MENDEZ, MARINELYZ | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810636 | PEREZ MENDEZ, MATTHEW N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 404078 | PEREZ MENDEZ, MAXIMO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 404079 | PEREZ MENDEZ, MELVIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 404080 | PEREZ MENDEZ, MIGUEL A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 404081 | PEREZ MENDEZ, MIRIAM | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 404083 | PEREZ MENDEZ, NELSON | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 404086 | PEREZ MENDEZ, NILMARIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810637 | PEREZ MENDEZ, NILMARIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 404087 | PEREZ MENDEZ, PABLO E | REDACTED | SAN SEBASTIAN | PR | 00685-9525 | REDACTED |
| 810638 | PEREZ MENDEZ, PAMELA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 404088 | PEREZ MENDEZ, PAMELA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 404089 | PEREZ MENDEZ, PROVIDENCIA | REDACTED | RIO PIEDRAS | PR | 00985 | REDACTED |
| 404094 | Perez Mendez, Samuel | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 404095 | PEREZ MENDEZ, SAMUEL D | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 810639 | PEREZ MENDEZ, SONIA L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 404097 | Perez Mendez, Victor J | REDACTED | San Juan | PR | 00921 | REDACTED |
| 404100 | PEREZ MENDEZ, YELITZA O | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 810640 | PEREZ MENDEZ, ZOLIMAR | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 404101 | PEREZ MENDEZ, ZUGEIL DEL C. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 404102 | PEREZ MENDEZ,SAMUEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 404103 | PEREZ MENDIGUREN, CRISTINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 404104 | PEREZ MENDOZA, ARMANDO | REDACTED | VVV | PR | 00612-3310 | REDACTED |
| 404105 | PEREZ MENDOZA, JAYSON | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 404107 | PEREZ MENDOZA, JOSE I | REDACTED | RINCON | PR | 00677 | REDACTED |
| 810641 | PEREZ MENDOZA, KAREN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 404108 | PEREZ MENDOZA, KAREN J | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 810642 | PEREZ MENDOZA, KAREN J. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 404109 | PEREZ MENDOZA, KATHERINE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 810643 | PEREZ MENDOZA, KATHERINE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 404110 | PEREZ MENDOZA, LETTIZ M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 810644 | PEREZ MENDOZA, LETTIZ M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 404111 | Perez Mendoza, Luis F | REDACTED | Caguas | PR | 00725 | REDACTED |
| 404112 | PEREZ MENDOZA, RICARDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 404116 | Perez Menendez, Luis S | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 404117 | PEREZ MENENDEZ, VERONICA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 404118 | PEREZ MENENDEZ, ZENAIDA | REDACTED | PONCE | PR | 00901 | REDACTED |
| 810645 | PEREZ MERCADO, ABIGAIL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810645 | PEREZ MERCADO, ABIGAIL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810645 | PEREZ MERCADO, ABIGAIL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 404121 | PEREZ MERCADO, ANDRES | REDACTED | LARES | PR | 00669 | REDACTED |
| 810647 | PEREZ MERCADO, ANDRES | REDACTED | LARES | PR | 00669 | REDACTED |
| 404122 | PEREZ MERCADO, ANGEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 404123 | PEREZ MERCADO, ANIBAL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 404124 | Perez Mercado, Antonio | REDACTED | Moca | PR | 00676 | REDACTED |
| 404125 | PEREZ MERCADO, ARNALDO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 404126 | PEREZ MERCADO, CARLOS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810648 | PEREZ MERCADO, CARLOS A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 404127 | PEREZ MERCADO, CARMEN M | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 404128 | Perez Mercado, Damian | REDACTED | Isabela | PR | 00662 | REDACTED |
| 404129 | PEREZ MERCADO, DARLINE M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 810649 | PEREZ MERCADO, DEBBIE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 404131 | PEREZ MERCADO, DEBBIE | REDACTED | LAJAS | PR | 00667-9601 | REDACTED |
| 810650 | PEREZ MERCADO, ELIZABETH | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 404135 | Perez Mercado, Eulogio | REDACTED | Lares | PR | 00669 | REDACTED |
| 404136 | PEREZ MERCADO, FELIX | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 404138 | PEREZ MERCADO, FLOR DE LUZ | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 810651 | PEREZ MERCADO, GRASE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 404139 | PEREZ MERCADO, JAMIENETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 404143 | Perez Mercado, Jose L. | REDACTED | Lares | PR | 00669 | REDACTED |
| 404144 | PEREZ MERCADO, JOSE M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 404145 | Perez Mercado, Jose M. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 404147 | PEREZ MERCADO, JUAN G | REDACTED | LARES | PR | 00669 | REDACTED |
| 404148 | PEREZ MERCADO, JULIO A | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 404149 | PEREZ MERCADO, JULIO A. | REDACTED | San Juan | PR | 00605 | REDACTED |
| 404151 | PEREZ MERCADO, LIZBETH | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 404152 | PEREZ MERCADO, LUZ | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 404153 | PEREZ MERCADO, LUZ C | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 404156 | PEREZ MERCADO, MARIA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 404157 | PEREZ MERCADO, MARISOL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 810652 | PEREZ MERCADO, MAYRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 404160 | Perez Mercado, Miguel A | REDACTED | Lares | PR | 00669 | REDACTED |
| 404161 | PEREZ MERCADO, MLAGROS | REDACTED | CAGUAS | PR | 00703 | REDACTED |
| 810653 | PEREZ MERCADO, NANCY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 404163 | PEREZ MERCADO, NANCY | REDACTED | ISABELA | PR | 00662-1256 | REDACTED |
| 404165 | Perez Mercado, Nelson R | REDACTED | Juncos | PR | 00777 | REDACTED |
| 404167 | PEREZ MERCADO, ODETTE M | REDACTED | MAYAGUEZ | PR | 00681-1431 | REDACTED |
| 404169 | PEREZ MERCADO, PEDRO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 404170 | PEREZ MERCADO, RAFAEL | REDACTED | SAN GERMAN | PR | 00683-1473 | REDACTED |
| 404171 | PEREZ MERCADO, RAFAEL F | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 404172 | PEREZ MERCADO, RAMON | REDACTED | LARES | PR | 00669 | REDACTED |
| 404174 | PEREZ MERCADO, RAMON E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 404175 | PEREZ MERCADO, ROSA | REDACTED | BARRANQUITAS | PR | 00724 | REDACTED |
| 810654 | PEREZ MERCADO, ROSS M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 404179 | PEREZ MERCADO, TOMAS M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 404180 | PEREZ MERCADO, VERONICA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 810655 | PEREZ MERCADO, VERONICA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 404181 | PEREZ MERCADO, WALDEMAR | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 404182 | PEREZ MERCADO, WILMA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 404183 | PEREZ MERCADO, YESENIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 404184 | PEREZ MERCED, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 404185 | Perez Merced, Hector L | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 404187 | PEREZ MERCED, LYDIA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 810656 | PEREZ MERCED, LYDIA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 404188 | PEREZ MERCED, MARIA DE LOS ANGELES | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 404189 | PEREZ MERCED, MIGDALIA | REDACTED | AGUAS BUENAS | PR | 00703-9707 | REDACTED |
| 404193 | PEREZ MESA, AMPARO T. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 404194 | PEREZ MESA, AMPARO T. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 404195 | PEREZ MIELES, ANA D | REDACTED | ARECIBO | PR | 00613-0065 | REDACTED |
| 810657 | PEREZ MILAN, JOSE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 404196 | PEREZ MILAN, YOLANDA | REDACTED | TOA BAJA | PR | 00949-9001 | REDACTED |
| 404198 | PEREZ MILETTE, MARIBEL | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 404199 | Perez Milian, Isaias | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 404200 | PEREZ MILIAN, SANDRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 404203 | PEREZ MILLAN, EILEEN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 404205 | PEREZ MILLAN, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 404206 | PEREZ MILLAN, JOSE A | REDACTED | MARICAO | PR | 00606 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 404207 | PEREZ MILLAN, JOSE N. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 404208 | PEREZ MILLAN, JULIA | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 404209 | PEREZ MILLAN, YANIRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 404210 | PEREZ MILLAN, YANIRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 404212 | PEREZ MIRANDA, BETSY A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 404213 | PEREZ MIRANDA, CARMEN I | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 404214 | PEREZ MIRANDA, CARMEN N | REDACTED | CIDRA | PR | 00739-3707 | REDACTED |
| 404215 | PEREZ MIRANDA, CRUZ A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 810658 | PEREZ MIRANDA, DAMARIS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 404218 | Perez Miranda, Jose C | REDACTED | Camuy | PR | 00627 | REDACTED |
| 404219 | PEREZ MIRANDA, LIZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 404220 | PEREZ MIRANDA, LUIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 404223 | PEREZ MIRANDA, MADELINE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 404224 | PEREZ MIRANDA, MAGDA I | REDACTED | JUANA DIAZ | PR | 00795-1723 | REDACTED |
| 404226 | Perez Miranda, Miguel | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 404227 | PEREZ MIRANDA, RUBISOL | REDACTED | MANATI | PR | 00674-0127 | REDACTED |
| 404228 | PEREZ MIRANDA, RUTH J | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 404230 | PEREZ MIRANDA, VILMARIE | REDACTED | CAROLINA | PR | 00981 | REDACTED |
| 404231 | PEREZ MIRANDA, WANDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 404232 | PEREZ MIRO, MARISEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 810659 | PEREZ MIRO, MARISEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 404234 | PEREZ MITCHELL, LUIS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 404235 | PEREZ MITID, LYDIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 404238 | PEREZ MOJICA, AIDA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 404239 | PEREZ MOJICA, BENJAMIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 404242 | PEREZ MOJICA, JOSE A. | REDACTED | JAYUYA | PR | 00660 | REDACTED |
| 404243 | PEREZ MOJICA, LUIS | REDACTED | FLORIDA | PR | 00650-9106 | REDACTED |
| 810660 | PEREZ MOJICA, MARIA I | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 404244 | PEREZ MOJICA, MARIA M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 404246 | PEREZ MOJICA, SONIA H | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 404247 | PEREZ MOJICA, WANDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 404248 | PEREZ MOLIERE, MARANGELI | REDACTED | SAN JUAN | PR | 00926-6415 | REDACTED |
| 404249 | PEREZ MOLIERE, MARNIE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 404250 | PEREZ MOLINA, AIXA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 810661 | PEREZ MOLINA, ANA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 404251 | PEREZ MOLINA, ANA I | REDACTED | TOA ALTA | PR | 00954-0682 | REDACTED |
| 404253 | Perez Molina, Anthony | REDACTED | Morovis | PR | 00687 | REDACTED |
| 404254 | PEREZ MOLINA, BERNARDINA | REDACTED | JUANA DIAZ | PR | 00795-9724 | REDACTED |
| 404256 | PEREZ MOLINA, CARMEN E. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 404257 | PEREZ MOLINA, CARMEN G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 404258 | PEREZ MOLINA, CARMEN M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 404259 | PEREZ MOLINA, CARMEN R | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 404260 | PEREZ MOLINA, CYNTHIA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 404261 | PEREZ MOLINA, DARIBEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 404262 | PEREZ MOLINA, DENNIS J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 810662 | PEREZ MOLINA, DIANA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 404263 | PEREZ MOLINA, DIANA I | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 404264 | PEREZ MOLINA, EDWIN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 404265 | PEREZ MOLINA, ELIZABETH | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 810663 | PEREZ MOLINA, ELIZABETH | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 404266 | PEREZ MOLINA, ELVIN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 404268 | PEREZ MOLINA, GIA L | REDACTED | SAN JUAN | PR | 00937-0000 | REDACTED |
| 404269 | PEREZ MOLINA, GLORIEMY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 404270 | PEREZ MOLINA, ILEANEXCIS | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 404271 | Perez Molina, Javier E | REDACTED | Corozal | PR | 00783 | REDACTED |
| 404272 | PEREZ MOLINA, JORGE | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 404273 | PEREZ MOLINA, JOSE A | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 404274 | PEREZ MOLINA, JOSSIEMER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 404279 | PEREZ MOLINA, KARLA W | REDACTED | GUAYNABO | PR | 00959 | REDACTED |
| 810664 | PEREZ MOLINA, MARIANA G | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 404283 | PEREZ MOLINA, NANCY E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 404284 | PEREZ MOLINA, NANCY E. | REDACTED | CANOVANAS | PR | 00957 | REDACTED |
| 404285 | PEREZ MOLINA, PEDRO J. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 404286 | PEREZ MOLINA, RAFAEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 404287 | PEREZ MOLINA, RAMON | REDACTED | TOA ALTA | PR | 00954-0043 | REDACTED |
| 404288 | Perez Molina, Raul | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 404288 | Perez Molina, Raul | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 404289 | PEREZ MOLINA, REGGIE D | REDACTED | PONCE | PR | 00715 | REDACTED |
| 404291 | PEREZ MOLINARY, JOEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 404292 | PEREZ MOLINARY, KERMIT A | REDACTED | PONCE | PR | 00716-3513 | REDACTED |
| 404293 | PEREZ MOLINARY, LYNETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 404294 | PEREZ MOLL, MARIA T | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 404295 | PEREZ MONCHE, ABBY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 404297 | PEREZ MONREZAU, JUAN J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 404298 | PEREZ MONROIG, BETHSAIDA | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 404300 | PEREZ MONROIG, EVELYN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 404301 | Perez Monrouzeau, Carlos F. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 404303 | PEREZ MONSERRATE, ELSIE M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 404304 | PEREZ MONTALVO, ALBERTO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 404306 | PEREZ MONTALVO, EDER UZZIEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 404309 | PEREZ MONTALVO, JOSE A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 404310 | Perez Montalvo, Jose Luis | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 404312 | Perez Montalvo, Marysol | REDACTED | Corozal | PR | 00783 | REDACTED |
| 404314 | PEREZ MONTALVO, NILDA R. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 404315 | PEREZ MONTALVO, RAFAEL | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 810665 | PEREZ MONTALVO, SANDRA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 404317 | PEREZ MONTALVO, SANDRA I | REDACTED | SAN ANTONIO | PR | 00690-0263 | REDACTED |
| 404319 | PEREZ MONTALVO, VANESSA I | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 810666 | PEREZ MONTALVO, YAMIE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 404320 | PEREZ MONTANEZ, ANGEL M. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 810667 | PEREZ MONTANEZ, CARMEN E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 404321 | PEREZ MONTANEZ, CARMEN E | REDACTED | CANOVANAS | PR | 00729-1747 | REDACTED |
| 404322 | PEREZ MONTANEZ, DAISY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 404323 | PEREZ MONTANEZ, JEANNETTE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 404325 | PEREZ MONTANEZ, MARIA DE LOS A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 404326 | PEREZ MONTANEZ, RAMON A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 404328 | PEREZ MONTANO, GLORIA | REDACTED | HATILLO | PR | 00659-9702 | REDACTED |
| 404329 | PEREZ MONTANO, JUANITA | REDACTED | HATILLO | PR | 00659-9702 | REDACTED |
| 810668 | PEREZ MONTAS, DOLLY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 404330 | PEREZ MONTAS, DOLLY E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 404331 | PEREZ MONTERO, ALEXANDER | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 404333 | PEREZ MONTERO, NAHIR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 404334 | PEREZ MONTERO, PEDRO J. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 404335 | PEREZ MONTERO, ROBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 404338 | PEREZ MONTES, FERNANDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 404341 | Perez Montes, Jose M | REDACTED | Villalba | PR | 00766 | REDACTED |
| 404342 | PEREZ MONTES, NATIVIDAD | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 404343 | PEREZ MONTES, NIVIA M | REDACTED | OROCOVIS | PR | 00720-9407 | REDACTED |
| 404344 | PEREZ MONTES, NORMA | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 404345 | PEREZ MONTES, VICTOR | REDACTED | OROCOVIS | PR | 00720-9407 | REDACTED |
| 404349 | PEREZ MORA, ALVIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 404350 | PEREZ MORA, GABRIELA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 404351 | PEREZ MORA, IVETTE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 404353 | Perez Morales, Adrian | REDACTED | Florida | PR | 00650 | REDACTED |
| 404354 | PEREZ MORALES, ADRIAN | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 404355 | PEREZ MORALES, ALBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 404356 | PEREZ MORALES, ANA L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 404357 | PEREZ MORALES, ANGELA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 810669 | PEREZ MORALES, ANTHONY | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 404358 | PEREZ MORALES, ARIS M | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 810670 | PEREZ MORALES, AUREA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 404359 | PEREZ MORALES, AUREA E | REDACTED | COMERIO | PR | 00782-9514 | REDACTED |
| 404361 | PEREZ MORALES, CARLOS | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 404364 | PEREZ MORALES, CARMEN L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 404365 | PEREZ MORALES, DAMARIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 404369 | PEREZ MORALES, DANIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 810671 | PEREZ MORALES, EDNA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 810672 | PEREZ MORALES, EDNA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 404370 | PEREZ MORALES, EDNA G | REDACTED | PONCE | PR | 00731 | REDACTED |
| 404371 | PEREZ MORALES, EDNA N | REDACTED | JAYUYA | PR | 00664-9710 | REDACTED |
| 404373 | Perez Morales, Edvin A. | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 810673 | PEREZ MORALES, ELIAS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 404375 | PEREZ MORALES, ERIKA E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 404376 | PEREZ MORALES, EVELYN | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 810674 | PEREZ MORALES, FERNANDO J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 404377 | PEREZ MORALES, FLORENCIA | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 404379 | PEREZ MORALES, GLORIMAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 404380 | PEREZ MORALES, HERIBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 404382 | PEREZ MORALES, HEROILDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 404383 | PEREZ MORALES, HILDA | REDACTED | CAROLINA | PR | 00986-0000 | REDACTED |
| 404384 | PEREZ MORALES, IDALIA | REDACTED | ARECIBO | PR | 00613-0105 | REDACTED |
| 404385 | PEREZ MORALES, IRIS M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 404386 | PEREZ MORALES, ISRAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 404389 | PEREZ MORALES, JAMIELY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 404390 | Perez Morales, Jessica | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 404391 | PEREZ MORALES, JESSICA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 404392 | PEREZ MORALES, JESUS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 404393 | PEREZ MORALES, JOSE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 404394 | PEREZ MORALES, JOSE | REDACTED | VEGA BAJA | PR | 00763 | REDACTED |
| 404395 | PEREZ MORALES, JOSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 404398 | PEREZ MORALES, JOSE A. | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 404399 | PEREZ MORALES, JOSE A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 404400 | PEREZ MORALES, JOSE L. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 404401 | PEREZ MORALES, JUAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 404402 | Perez Morales, Justino | REDACTED | Patillas | PR | 00723 | REDACTED |
| 810675 | PEREZ MORALES, KAMARIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 404403 | Perez Morales, Kimbelly | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 404405 | Perez Morales, Leonardo | REDACTED | San Juan | PR | 00915 | REDACTED |
| 404408 | PEREZ MORALES, LILLIAM | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 404412 | PEREZ MORALES, LUIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 810676 | PEREZ MORALES, LUZ | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 404415 | PEREZ MORALES, LUZ A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 404416 | PEREZ MORALES, LUZ M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 404417 | PEREZ MORALES, LYDIA | REDACTED | ARECIBO | PR | 00616-9712 | REDACTED |
| 810677 | PEREZ MORALES, MARIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 404418 | PEREZ MORALES, MARIA A. | REDACTED | Comerio | PR | 00782 | REDACTED |
| 404419 | PEREZ MORALES, MARIA G | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 404420 | PEREZ MORALES, MARIA I. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 404421 | PEREZ MORALES, MARIA L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 404422 | PEREZ MORALES, MARIA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 404423 | PEREZ MORALES, MARIAN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 404424 | PEREZ MORALES, MARIANELA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 404425 | PEREZ MORALES, MARITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 810678 | PEREZ MORALES, MARIVELISSE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 404426 | PEREZ MORALES, MAUDEE B | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 404427 | PEREZ MORALES, MELKYS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 810679 | PEREZ MORALES, MELKYS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 404429 | PEREZ MORALES, MILAGROS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 404431 | PEREZ MORALES, NEMESIO | REDACTED | NAGUABO | PR | 00718-0368 | REDACTED |
| 404432 | PEREZ MORALES, NILDA D | REDACTED | LEVITTOWN | PR | 00950 | REDACTED |
| 404433 | PEREZ MORALES, RAFAEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 404436 | PEREZ MORALES, RAFAEL J | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 404437 | PEREZ MORALES, RAMON L | REDACTED | MOCA PR | PR | 00676 | REDACTED |
| 404438 | PEREZ MORALES, RAQUEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 404439 | PEREZ MORALES, REBECCA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 810680 | PEREZ MORALES, REBECCA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 404442 | PEREZ MORALES, ROSA L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 404443 | PEREZ MORALES, ROSAEL | REDACTED | JUANA DIAZ | PR | 00795-9511 | REDACTED |
| 404444 | PEREZ MORALES, RUBENS | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 404445 | PEREZ MORALES, SANDRA J | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 404446 | Perez Morales, Santiago | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 404447 | PEREZ MORALES, SARA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 810681 | PEREZ MORALES, SARA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 404449 | PEREZ MORALES, SONIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 404450 | PEREZ MORALES, STEPHANY M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 404452 | PEREZ MORALES, WANDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 810682 | PEREZ MORALES, WANDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 404454 | PEREZ MORALES, WIGNELIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 404456 | PEREZ MORALES, WILSON K | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 404457 | PEREZ MORALES, YADIRA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 404458 | PEREZ MORALES, YANITZA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 810683 | PEREZ MORALES, YOLIMAR | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 404459 | PEREZ MORALES, ZELMA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 404461 | PEREZ MORAN, ANGEL L. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 404463 | PEREZ MORAN, ORLANDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 404464 | PEREZ MORAN, WILLIAM | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 404465 | PEREZ MORELL, ARELIS I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 404467 | PEREZ MORELL, BRUNILDA | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 404470 | PEREZ MORENO, DAISY | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 404471 | PEREZ MORENO, DAISY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 404473 | PEREZ MORENO, KARLA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 404474 | PEREZ MORENO, LILA E. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 404475 | PEREZ MORENO, NORMA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 404477 | PEREZ MORENO, STEPHANIE M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 404479 | PEREZ MORO, EVELYN | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 810684 | PEREZ MORO, EVELYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 810685 | PEREZ MOTTA, JOHANNA A. | REDACTED | SAN JUAN | PR | 00918-2736 | REDACTED |
| 404481 | PEREZ MOYA, LUIS F. | REDACTED | HATILLO | PR | 00659-0318 | REDACTED |
| 404483 | PEREZ MOYET, CLARIVETTE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 810686 | PEREZ MOYET, CLARIVETTE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 810687 | PEREZ MULER, LYMARIE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 404486 | PEREZ MULER, LYMARIE I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 810688 | PEREZ MULER, LYMARIE I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 404487 | PEREZ MULER, MICHELLE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 810689 | PEREZ MULER, MICHELLE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 810690 | PEREZ MULERO, GLORIA L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 810691 | PEREZ MULERO, GLORIA L. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 404489 | PEREZ MUNIZ, ALDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 810692 | PEREZ MUNIZ, AMARILIS | REDACTED | LARES | PR | 00631 | REDACTED |
| 404490 | PEREZ MUNIZ, ANGEL C | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 404491 | PEREZ MUNIZ, ANTONIO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 404492 | PEREZ MUNIZ, ARNOLD | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 404493 | PEREZ MUNIZ, CELIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 404495 | PEREZ MUNIZ, EDMEE S | REDACTED | MOCA | PR | 00676 | REDACTED |
| 404496 | PEREZ MUNIZ, EMERITA | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 404497 | PEREZ MUNIZ, HAZYADEE | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 810693 | PEREZ MUNIZ, HAZYADEE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 810693 | PEREZ MUNIZ, HAZYADEE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 404498 | PEREZ MUNIZ, HECTOR | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 404500 | PEREZ MUNIZ, JESUS | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 404502 | PEREZ MUNIZ, JESUS MANUEL | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 404503 | PEREZ MUNIZ, JIM | REDACTED | PENUELAS | PR | 00724 | REDACTED |
| 404505 | PEREZ MUNIZ, JONATHAN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 810695 | PEREZ MUNIZ, LISANDRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 404507 | PEREZ MUNIZ, LISANDRA | REDACTED | PONCE | PR | 00728-2414 | REDACTED |
| 404508 | PEREZ MUNIZ, LYDIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 404510 | PEREZ MUNIZ, MERIDA A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 404511 | PEREZ MUNIZ, MIGUEL | REDACTED | UTUADO | PR | 00631 | REDACTED |
| 404513 | PEREZ MUNIZ, PATRIA D | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 404514 | PEREZ MUNIZ, PEDRO J | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 404515 | PEREZ MUNIZ, SARA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 810696 | PEREZ MUNIZ, VICTOR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 404516 | PEREZ MUNIZ, VICTOR D | REDACTED | MOCA | PR | 00676 | REDACTED |
| 404517 | PEREZ MUNIZ, WALESKA V. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 404518 | PEREZ MUNIZ, WILLIAM | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 404520 | PEREZ MUNIZ, ZENYBET | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 404523 | PEREZ MUNOZ, JORGE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 810697 | PEREZ MUNOZ, JULIO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 810698 | PEREZ MUNOZ, KEYLA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 404524 | PEREZ MUNOZ, KEYLA M. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 404525 | PEREZ MUNOZ, KHEYLA M. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 404527 | PEREZ MUNOZ, LUZ E | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 404528 | PEREZ MUNOZ, MANUEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 404532 | PEREZ MUNOZ, TATIANA M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 810699 | PEREZ MUNOZ, TATIANA M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 404533 | PEREZ MUQOZ, JULIO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 404534 | PEREZ MURGUIA, PEDRO M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 810700 | PEREZ MURGUIA, PEDRO M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 404535 | PEREZ MURIEL, LUIS M | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 404538 | PEREZ MZTOS, BRUNILDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 404540 | PEREZ NARVAEZ, MILLY A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 404542 | PEREZ NARVAEZ, VICTOR R. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 404541 | PEREZ NARVAEZ, VICTOR R. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 404545 | PEREZ NATAL, NICOMEDES | REDACTED | ARECIBO | PR | 00612-4261 | REDACTED |
| 404546 | PEREZ NATAL, NORMA I. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 404547 | PEREZ NATAL, NORMA I. | REDACTED | San Juan | PR | 00961 | REDACTED |
| 404548 | PEREZ NATAL, ROSANGELA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 810701 | PEREZ NATAL, ROSANGELA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 810702 | PEREZ NATAL, ROSANGELA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 404550 | PEREZ NAVARRO, ADELAIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 404552 | PEREZ NAVARRO, CARMEN I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 404554 | PEREZ NAVARRO, OMAYRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 404555 | PEREZ NAVARRO, RAQUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 810703 | PEREZ NAVEDO, GABRIEL R | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 404558 | PEREZ NAVIA, IRIS V | REDACTED | BAYAMON | PR | 00957-5906 | REDACTED |
| 404559 | PEREZ NAVIA, WANDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 404561 | PEREZ NAZARIO, EVELYN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 404562 | PEREZ NAZARIO, FRANCISCO | REDACTED | SAN JUAN | PR | 00919-3744 | REDACTED |
| 404563 | PEREZ NAZARIO, IRIS M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 404564 | PEREZ NAZARIO, JAIME | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 404565 | PEREZ NAZARIO, JASMINE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 404567 | Perez Nazario, Jose G | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 404568 | PEREZ NAZARIO, MARIELI | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 404569 | PEREZ NAZARIO, MIRIAM I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 404570 | PEREZ NAZARIO, NILSA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 404574 | PEREZ NAZARIO, VILMA LIZ | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 404575 | Perez Negron, Agustin | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 404577 | PEREZ NEGRON, CRISTINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 404578 | PEREZ NEGRON, DAISY | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 404580 | PEREZ NEGRON, EDGARDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 404581 | PEREZ NEGRON, EDGARDO M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 404582 | PEREZ NEGRON, EMMA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 404583 | PEREZ NEGRON, ENEIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 404585 | Perez Negron, Jose L | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 404586 | PEREZ NEGRON, JOSE L. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 404587 | PEREZ NEGRON, JOSELYN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 404588 | Perez Negron, Juan C. | REDACTED | Manati | PR | 00674 | REDACTED |
| 810704 | PEREZ NEGRON, JUAN M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 404589 | Perez Negron, Lissette | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 404590 | PEREZ NEGRON, MARIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 404591 | PEREZ NEGRON, MARIA DEL R | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 404592 | PEREZ NEGRON, MILITZA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 404593 | PEREZ NEGRON, MYRIAM | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 810705 | PEREZ NEGRON, MYRIAM | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 404594 | PEREZ NEGRON, MYRIAM | REDACTED | CAGUAS | PR | 00725-6141 | REDACTED |
| 404595 | PEREZ NEGRON, MYRNA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 404597 | Perez Negron, Raymond | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 810706 | PEREZ NEGRON, ROSALYN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 404599 | PEREZ NEGRON, SINNAIRA B | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 404600 | PEREZ NEGRON, SONIA E. | REDACTED | AGUAS BUENAS | PR | 00771 | REDACTED |
| 404601 | PEREZ NEPOMUCENO, BELKIS | REDACTED | SAN JUAN | PR | 00920-3837 | REDACTED |
| 810707 | PEREZ NERIS, NAYDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 404603 | PEREZ NERIS, NAYDA Y | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 404604 | PEREZ NERIS, PABLO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 404605 | PEREZ NERY, MARICELLI | REDACTED | CABO ROJO | PR | 00680 | REDACTED |
| 404606 | PEREZ NEUMAN, FRANCISCO J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 404607 | PEREZ NEUMAN, FRANCISCO J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 404610 | PEREZ NEVAREZ, LINERYS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 404611 | PEREZ NEVAREZ, LUIS M | REDACTED | COROZAL | PR | 00643 | REDACTED |
| 404612 | PEREZ NIELES, JUAN E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 404613 | PEREZ NIELES, NAIDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 404617 | Perez Nieves, Alexandro | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 404618 | PEREZ NIEVES, ANDRES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 404619 | PEREZ NIEVES, ANGEL | REDACTED | San Juan | PR | 00662 | REDACTED |
| 404620 | PEREZ NIEVES, ASUNCION | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 404622 | PEREZ NIEVES, BRENDA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 404621 | PEREZ NIEVES, BRENDA | REDACTED | SAN JUAN | PR | 00920-3747 | REDACTED |
| 810708 | PEREZ NIEVES, CARMEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 404625 | PEREZ NIEVES, CARMEN L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 404626 | PEREZ NIEVES, CARMEN LUZ | REDACTED | SAN JUAN | PR | 00902-2516 | REDACTED |
| 404627 | PEREZ NIEVES, DANIEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 404628 | PEREZ NIEVES, DAVID | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 404629 | PEREZ NIEVES, DENNISSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810709 | PEREZ NIEVES, DENNISSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 404630 | PEREZ NIEVES, DIANA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 404631 | Perez Nieves, Edgardo L | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 404633 | PEREZ NIEVES, ELIZABETH | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 404634 | PEREZ NIEVES, ELIZABETH | REDACTED | CATANO | PR | 00962 | REDACTED |
| 404635 | PEREZ NIEVES, ELVIS O | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 404636 | PEREZ NIEVES, ELVIS O. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 404638 | PEREZ NIEVES, ERFIDA | REDACTED | BAYAMON | PR | 00969 | REDACTED |
| 404639 | PEREZ NIEVES, ERIKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 404640 | PEREZ NIEVES, ERNESTO L | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 404641 | PEREZ NIEVES, EVANNIE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 404643 | PEREZ NIEVES, FRANCES | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 404644 | PEREZ NIEVES, FRANCISCO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 404646 | PEREZ NIEVES, GLIDDEN RAFAEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 810710 | PEREZ NIEVES, HERIBERTO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 404647 | PEREZ NIEVES, HIRAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 404648 | Perez Nieves, Hiram | REDACTED | Moca | PR | 00676 | REDACTED |
| 404649 | PEREZ NIEVES, IRELIS | REDACTED | GUAYNABO | PR | 00971-9004 | REDACTED |
| 404650 | PEREZ NIEVES, IVAN | REDACTED | MOCA | PR | 00776 | REDACTED |
| 404651 | Perez Nieves, Ivan | REDACTED | Moca | PR | 00676 | REDACTED |
| 404653 | PEREZ NIEVES, JEAN CARLO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 810711 | PEREZ NIEVES, JESUS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 404654 | PEREZ NIEVES, JESUS | REDACTED | COMERIO | PR | 00782-0599 | REDACTED |
| 404655 | PEREZ NIEVES, JESUS E. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 404657 | Perez Nieves, Jose I | REDACTED | Moca | PR | 00676 | REDACTED |
| 404658 | PEREZ NIEVES, JOSE M | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 404659 | PEREZ NIEVES, JOSE R | REDACTED | MOCA | PR | 00676 | REDACTED |
| 404660 | PEREZ NIEVES, JOSEFINA | REDACTED | CAYEY | PR | 00736-9730 | REDACTED |
| 404661 | PEREZ NIEVES, JUAN E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 404662 | PEREZ NIEVES, JULIO E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810712 | PEREZ NIEVES, KARENLY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 404665 | PEREZ NIEVES, LEEZAMARYS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 404667 | PEREZ NIEVES, LUIS E. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 404668 | PEREZ NIEVES, LUIS R | REDACTED | TOA ALTA | PR | 00954 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 404669 | PEREZ NIEVES, LUZ A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 404670 | PEREZ NIEVES, LUZ E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 810713 | PEREZ NIEVES, LYDIA E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 404671 | PEREZ NIEVES, MABELINE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 404672 | PEREZ NIEVES, MARCO A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 404674 | PEREZ NIEVES, MARGIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 404675 | PEREZ NIEVES, MARIBEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 404676 | PEREZ NIEVES, MARILYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 404677 | PEREZ NIEVES, MARILYN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 404678 | PEREZ NIEVES, MARISELL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 810714 | PEREZ NIEVES, MARISELL | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 404679 | PEREZ NIEVES, MARISOL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 404680 | Perez Nieves, Mary L. | REDACTED | Quebradilla | PR | 00678 | REDACTED |
| 404681 | PEREZ NIEVES, MAYRA Q. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 404682 | PEREZ NIEVES, MICHELLE I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 404683 | PEREZ NIEVES, MIRALYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 404684 | Perez Nieves, Misael | REDACTED | Moca | PR | 00676 | REDACTED |
| 404685 | PEREZ NIEVES, MONSERRATE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 404686 | PEREZ NIEVES, NEREIDA | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 404687 | PEREZ NIEVES, NOEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 404688 | PEREZ NIEVES, NOELIA | REDACTED | AGUADILLA | PR | 00603-9325 | REDACTED |
| 404689 | PEREZ NIEVES, NORMA E. | REDACTED | LARES | PR | 00669 | REDACTED |
| 404693 | PEREZ NIEVES, PEDRO J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 404694 | PEREZ NIEVES, PROVIDENCIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 404696 | PEREZ NIEVES, RITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 810715 | PEREZ NIEVES, RITA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 404697 | Perez Nieves, Rolando A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 404698 | PEREZ NIEVES, ROSA M. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 404699 | Perez Nieves, Samuel | REDACTED | San Sebastian | PR | 00603 | REDACTED |
| 404701 | PEREZ NIEVES, SERGIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 404702 | PEREZ NIEVES, SONIA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 404703 | PEREZ NIEVES, VICTOR E | REDACTED | MOCA | PR | 00676-0484 | REDACTED |
| 404704 | PEREZ NIEVES, WILFREDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 404705 | PEREZ NIEVES, WILFREDO | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 404706 | PEREZ NIEVES, YOIDY MARIE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 404707 | PEREZ NIEVES, YVETTE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 404709 | PEREZ NIN, RAQUEL | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 404710 | PEREZ NIVAR, SANTA A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 810716 | PEREZ NUNEZ, CAROL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 404714 | PEREZ NUNEZ, CAROL | REDACTED | SAN JUAN | PR | 00917-3632 | REDACTED |
| 404715 | PEREZ NUNEZ, ESTERVINA | REDACTED | SAN JOSE RIO PIEDRA | PR | 00923 | REDACTED |
| 404718 | Perez Nunez, Joseph R. | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 404720 | PEREZ NUNEZ, MARIANELA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 404724 | PEREZ NUSSA, NITZA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 404725 | PEREZ NUSSA, WALESKA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 404727 | PEREZ OBJIO, ALTAGRACIA P | REDACTED | PONCE, | PR | 00731 | REDACTED |
| 404730 | PEREZ OCANA, CORALIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 404732 | PEREZ OCASIO, ALBERTO L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 404733 | PEREZ OCASIO, DORIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 404734 | Perez Ocasio, Eric | REDACTED | Camuy | PR | 00627 | REDACTED |
| 404735 | PEREZ OCASIO, ERNESTO | REDACTED | CAROLINA | PR | 00985-4972 | REDACTED |
| 404736 | PEREZ OCASIO, GILBERT | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 404737 | PEREZ OCASIO, GLADYS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 404738 | PEREZ OCASIO, HERME A | REDACTED | QUEBRADILLAS | PR | 00678-9606 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 404739 | PEREZ OCASIO, IVAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 810717 | PEREZ OCASIO, KAREN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 810718 | PEREZ OCASIO, MALVIN L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 404742 | PEREZ OCASIO, MANUEL E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 404743 | PEREZ OCASIO, NITZA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 810719 | PEREZ OCASIO, NITZA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 404744 | PEREZ OCASIO, NORMA R | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 404745 | PEREZ OCASIO, RAFAEL | REDACTED | QUEBRADILLAS | PR | 00678-9606 | REDACTED |
| 404748 | PEREZ OCASIO, ROSALIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 404749 | PEREZ OCASIO, SAMUEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 404750 | PEREZ OCASIO, SAURY I. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 404751 | PEREZ OCASIO, SOCORRITO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 404755 | PEREZ OJEDA, ADA L | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 404756 | Perez Ojeda, Eduardo | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 404757 | PEREZ OJEDA, EFRAIN | REDACTED | RIO PIEDRAS | PR | 00923-1336 | REDACTED |
| 404759 | PEREZ OJEDA, ESTHER | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 810720 | PEREZ OJEDA, ESTHER | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 404760 | PEREZ OJEDA, JOELEXIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 810721 | PEREZ OJEDA, MIRTA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 404762 | PEREZ OLAVARRIA, ENEIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 810722 | PEREZ OLAVARRIA, ENEIDA | REDACTED | ARECIBO | PR | 00641 | REDACTED |
| 404764 | PEREZ OLIVARES, JOSE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 404765 | PEREZ OLIVENCIA, AGUSTINA | REDACTED | VIEQUES | PR | 00765-0000 | REDACTED |
| 404766 | PEREZ OLIVENCIA, FELICITA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 404768 | Perez Olivera, Abel | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 404769 | PEREZ OLIVERA, ALEXANDRA F | REDACTED | CAGUAS | PR | 00725-9206 | REDACTED |
| 404770 | PEREZ OLIVERA, BARBARA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 404773 | PEREZ OLIVERAS, CARMELO | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 810723 | PEREZ OLIVERAS, CARMEN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 404774 | PEREZ OLIVERAS, CARMEN G | REDACTED | COMERIO | PR | 00782-0447 | REDACTED |
| 404776 | Perez Oliveras, Jabes L. | REDACTED | San Juan | PR | 00929 | REDACTED |
| 404777 | PEREZ OLIVERAS, KEILA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 404778 | Perez Oliveras, Lisbeth | REDACTED | Caguas | PR | 00725 | REDACTED |
| 404779 | PEREZ OLIVERAS, LISBETH | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 404780 | PEREZ OLIVERAS, LISBETH | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 404782 | PEREZ OLIVERAS, NOEMI | REDACTED | CAROLINA | PR | 00987-0084 | REDACTED |
| 404783 | PEREZ OLIVERO, ANNETTE M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 810724 | PEREZ OLIVERO, CARMEN | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 404784 | PEREZ OLIVERO, CARMEN G | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 404785 | Perez Olivieri, Luis A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 404786 | PEREZ OLIVIERI, STEVE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 404787 | Perez Olmo, Ivette | REDACTED | Carolina | PR | 00983 | REDACTED |
| 404789 | PEREZ OLMO, RENISSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 404790 | PEREZ OMS, AGNES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 404791 | PEREZ O'NEILL, ANA VIVIAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 404792 | PEREZ O'NEILL, LUCIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 404793 | PEREZ O'NEILL, LYNNETTE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 404795 | PEREZ O'NEILL, NORBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 404796 | PEREZ OQUENDO, CARMEN M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 404797 | PEREZ OQUENDO, CARMEN M. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 404798 | PEREZ OQUENDO, CECILIO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 404799 | PEREZ OQUENDO, EDDY N. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 404800 | Perez Oquendo, Elizabeth | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 404801 | PEREZ OQUENDO, FRANCISCO | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 404803 | PEREZ OQUENDO, IVAN | REDACTED | UTUADO | PR | 00640 | REDACTED |
| 404804 | PEREZ OQUENDO, KENNY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 404805 | PEREZ OQUENDO, LUIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 404806 | Perez Oquendo, Luis G. | REDACTED | Dorado | PR | 00646 | REDACTED |
| 404807 | PEREZ OQUENDO, MARIO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 404808 | PEREZ OQUENDO, MARTA JULIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 404809 | PEREZ OQUENDO, MAYRA DEL C. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 404811 | Perez Oquendo, Oscar | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 404815 | PEREZ OQUENDO, PAULA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 404816 | PEREZ ORAMA, MYRNA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 404817 | PEREZ ORENCH, LIVIAN M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 404819 | PEREZ ORENGO, JAVIER | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 404820 | Perez Orengo, Nelson E | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 404821 | PEREZ ORENGO, RAMONITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 404822 | PEREZ ORENGO, YOLANDA | REDACTED | ADJUNTAS | PR | 00601-0053 | REDACTED |
| 404825 | PEREZ ORONA, HECTOR | REDACTED | RINCON | PR | 00677 | REDACTED |
| 404826 | PEREZ ORONA, JENNIFER | REDACTED | RINCON | PR | 00677 | REDACTED |
| 404827 | PEREZ ORONA, JENNIFER | REDACTED | RINCON | PR | 00677 | REDACTED |
| 404828 | PEREZ OROZCO, BRENDA LINNETTE | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 404829 | PEREZ OROZCO, KELLY M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 404830 | PEREZ OROZCO, YANIRE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 404831 | PEREZ ORSINI, ELISEO | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 404832 | PEREZ ORSINI, WANDA I. | REDACTED | CABO ROJO | PR | 00662 | REDACTED |
| 404833 | PEREZ ORTA, LUIS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 404834 | PEREZ ORTA, SAMARA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 404835 | PEREZ ORTA, SAMARA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 1257353 | PEREZ ORTEGA, ADELIZMET | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 404836 | PEREZ ORTEGA, ADENELIZMET | REDACTED | CATANO | PR | 00962 | REDACTED |
| 810726 | PEREZ ORTEGA, ADENELIZMET | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 404837 | PEREZ ORTEGA, ANNETTE C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 810727 | PEREZ ORTEGA, CAMEN L. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810728 | PEREZ ORTEGA, CARLOS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 404839 | PEREZ ORTEGA, CARMEN | REDACTED | SAN SEBASTI | PR | 00685 | REDACTED |
| 404840 | PEREZ ORTEGA, EDNA S | REDACTED | NARANJITO | PR | 00719-9628 | REDACTED |
| 810729 | PEREZ ORTEGA, SONIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 404845 | PEREZ ORTEGA, SONIA E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 404846 | Pérez Ortega, Yomayra E | REDACTED | Bayamón | PR | 00960 | REDACTED |
| 404849 | PEREZ ORTIZ, ABIGAIL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 404850 | PEREZ ORTIZ, ADA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 404851 | PEREZ ORTIZ, AIDA L | REDACTED | AIBONITO | PR | 00786-0000 | REDACTED |
| 404852 | PEREZ ORTIZ, AILEEN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 404854 | PEREZ ORTIZ, ANA D | REDACTED | ANGELES | PR | 00611-0219 | REDACTED |
| 404855 | PEREZ ORTIZ, ANA M | REDACTED | LAJAS | PR | 00667-9616 | REDACTED |
| 404856 | PEREZ ORTIZ, ANA M | REDACTED | OROCOVIS | PR | 00720-0985 | REDACTED |
| 404857 | PEREZ ORTIZ, ANDRES | REDACTED | CIUDAD | PR | 00739 | REDACTED |
| 404859 | PEREZ ORTIZ, ANGELINA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 404861 | PEREZ ORTIZ, ARACELIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 404860 | PEREZ ORTIZ, ARACELIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 404862 | PEREZ ORTIZ, ARAMIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 810730 | PEREZ ORTIZ, ARIANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 404864 | PEREZ ORTIZ, AUREA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 404865 | PEREZ ORTIZ, AYLEEN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 404867 | PEREZ ORTIZ, BLANCA R | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 404868 | PEREZ ORTIZ, BRIGIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 404869 | PEREZ ORTIZ, CARLOS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 404870 | PEREZ ORTIZ, CARLOS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 404871 | PEREZ ORTIZ, CARMEN E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 404872 | PEREZ ORTIZ, CARMEN I. | REDACTED | San Juan | PR | 00910-0800 | REDACTED |
| 404873 | PEREZ ORTIZ, CARMEN L | REDACTED | GUAYAMA | PR | 00785-2097 | REDACTED |
| 404874 | PEREZ ORTIZ, CINDRA E. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 404875 | PEREZ ORTIZ, CONFESOR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 404877 | PEREZ ORTIZ, DARIO | REDACTED | SAN SEBASTIAN | PR | 00689 | REDACTED |
| 810731 | PEREZ ORTIZ, DARIO | REDACTED | SAN SEBASTIAN | PR | 00689 | REDACTED |
| 404878 | Perez Ortiz, David | REDACTED | Jayuya | PR | 00664-9702 | REDACTED |
| 404880 | Perez Ortiz, Diana L | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 404881 | PEREZ ORTIZ, EDGARDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 404882 | PEREZ ORTIZ, EDGARDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 404883 | PEREZ ORTIZ, EDUARD | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 404884 | PEREZ ORTIZ, EFRAIN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 810732 | PEREZ ORTIZ, ELIEZER | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 404886 | PEREZ ORTIZ, ELIEZER | REDACTED | CAYEY | PR | 00736-9567 | REDACTED |
| 404887 | PEREZ ORTIZ, ELIZABETH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 404889 | PEREZ ORTIZ, ELSA M | REDACTED | OROCOVIS | PR | 00720-0000 | REDACTED |
| 404890 | PEREZ ORTIZ, ELSIE D | REDACTED | BARRANQUITAS | PR | 00794-0931 | REDACTED |
| 404892 | PEREZ ORTIZ, EMERITA H | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 404894 | PEREZ ORTIZ, ENEIDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 404895 | PEREZ ORTIZ, ENEIDA | REDACTED | SAN JUAN | PR | 00921-2220 | REDACTED |
| 404896 | PEREZ ORTIZ, ENID I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 404898 | PEREZ ORTIZ, ESTEBAN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 404899 | PEREZ ORTIZ, ESTEBAN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 404900 | PEREZ ORTIZ, EVELYN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 404901 | PEREZ ORTIZ, EVELYN | REDACTED | CAGUAS | PR | 00755-9240 | REDACTED |
| 404902 | PEREZ ORTIZ, FELICITA | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 404904 | PEREZ ORTIZ, FELIX J. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 404905 | PEREZ ORTIZ, FREDDY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 404907 | PEREZ ORTIZ, GERARDO L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 404908 | PEREZ ORTIZ, GIL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 810733 | PEREZ ORTIZ, GINNA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 404909 | PEREZ ORTIZ, GINNA L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 810734 | PEREZ ORTIZ, GIOVANNY E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 404910 | PEREZ ORTIZ, GLADYS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 404912 | PEREZ ORTIZ, GLORIA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 404913 | PEREZ ORTIZ, GUEICHA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 404914 | PEREZ ORTIZ, HAYDEE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 404915 | PEREZ ORTIZ, HECTOR L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 404916 | PEREZ ORTIZ, HERBERT | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 404919 | PEREZ ORTIZ, ILEANA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 404920 | PEREZ ORTIZ, IRAIDA | REDACTED | CABO ROJO | PR | 00623-4819 | REDACTED |
| 404921 | PEREZ ORTIZ, IRIS N | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 404922 | PEREZ ORTIZ, ISAAC | REDACTED | COAMO | PR | 00769 | REDACTED |
| 404924 | PEREZ ORTIZ, IVIS M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 810735 | PEREZ ORTIZ, IVIS M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 404925 | PEREZ ORTIZ, JAVIER | REDACTED | COAMO | PR | 00765 | REDACTED |
| 810736 | PEREZ ORTIZ, JENNIFER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 1257354 | PEREZ ORTIZ, JENNYMAR | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 404926 | Perez Ortiz, Jessica M | REDACTED | Carolina | PR | 00987 | REDACTED |
| 404927 | PEREZ ORTIZ, JESUS M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 404928 | PEREZ ORTIZ, JOEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 404929 | PEREZ ORTIZ, JOHN | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 404931 | PEREZ ORTIZ, JOHN G. | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 404932 | PEREZ ORTIZ, JORGE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 404935 | PEREZ ORTIZ, JOSE A | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 810738 | PEREZ ORTIZ, JOSE A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 404936 | PEREZ ORTIZ, JOSE A. | REDACTED | PONCE | PR | 00730-2777 | REDACTED |
| 810739 | PEREZ ORTIZ, JOSEPH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 404939 | PEREZ ORTIZ, JULIA E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 404940 | PEREZ ORTIZ, JULIO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 404941 | PEREZ ORTIZ, KATIRIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 404942 | PEREZ ORTIZ, KATIRIA | REDACTED | CAGUAS | PR | 58287-2779 | REDACTED |
| 404943 | PEREZ ORTIZ, LAURA L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 810740 | PEREZ ORTIZ, LAURA L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 810741 | PEREZ ORTIZ, LEMUEL H | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 810742 | PEREZ ORTIZ, LESBIA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 404946 | PEREZ ORTIZ, LEYRA A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 404947 | PEREZ ORTIZ, LORRAINE N | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 404948 | PEREZ ORTIZ, LUIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 404951 | PEREZ ORTIZ, LUIS A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 404952 | Perez Ortiz, Luis E | REDACTED | Orlando | FL | 33824 | REDACTED |
| 404953 | Perez Ortiz, Luis E | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 404954 | Perez Ortiz, Luis G | REDACTED | Cayey | PR | 00736 | REDACTED |
| 404955 | PEREZ ORTIZ, LUZ V | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 404956 | PEREZ ORTIZ, LUZ V. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 404957 | PEREZ ORTIZ, LYDIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 404958 | PEREZ ORTIZ, LYDIA A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 404959 | PEREZ ORTIZ, MAGDALENA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 404960 | PEREZ ORTIZ, MAGDALENA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 404961 | PEREZ ORTIZ, MAGDALENA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 404962 | PEREZ ORTIZ, MARGARETH | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 404963 | PEREZ ORTIZ, MARIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 810743 | PEREZ ORTIZ, MARIA D. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 404964 | PEREZ ORTIZ, MARIA DEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 404966 | PEREZ ORTIZ, MARIA DEL C | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 404967 | PEREZ ORTIZ, MARIA DEL C | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 810744 | PEREZ ORTIZ, MARIA DEL C | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 404968 | PEREZ ORTIZ, MARIA DEL MA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 404969 | PEREZ ORTIZ, MARIA ELENA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 404970 | PEREZ ORTIZ, MARIA L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 404971 | PEREZ ORTIZ, MARIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 404974 | PEREZ ORTIZ, MARLEEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 404975 | PEREZ ORTIZ, MARTA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 404976 | PEREZ ORTIZ, MAYRA | REDACTED | MOCA | PR | 00936 | REDACTED |
| 404977 | PEREZ ORTIZ, MELANIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 404978 | PEREZ ORTIZ, MELVIN A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 404979 | PEREZ ORTIZ, MIGDALIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 810745 | PEREZ ORTIZ, MIGDALIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 404980 | PEREZ ORTIZ, MILAGROS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 404981 | PEREZ ORTIZ, MILAGROS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 810746 | PEREZ ORTIZ, MILAGROS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 404982 | PEREZ ORTIZ, MILDRED | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 404983 | PEREZ ORTIZ, MONICA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 810747 | PEREZ ORTIZ, MONICA | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 404984 | PEREZ ORTIZ, MYRNA T. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 404985 | Perez Ortiz, Neftali A. | REDACTED | Cayey | PR | 00736 | REDACTED |
| 404986 | Perez Ortiz, Nieves | REDACTED | Rio Grande | PR | 00772 | REDACTED |
| 810748 | PEREZ ORTIZ, NORMA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 404987 | PEREZ ORTIZ, NORMA I | REDACTED | CABO  ROJO | PR | 00623 | REDACTED |
| 404988 | PEREZ ORTIZ, ORLANDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 404989 | PEREZ ORTIZ, PABLO E | REDACTED | SAN GERMAN | PR | 00683-0755 | REDACTED |
| 404990 | PEREZ ORTIZ, PASTOR | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 404991 | PEREZ ORTIZ, PATRICIA L | REDACTED | PATILLAS | PR | 00723-9602 | REDACTED |
| 404992 | PEREZ ORTIZ, PAUL | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 404993 | PEREZ ORTIZ, PAUL | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 404996 | PEREZ ORTIZ, RAMON A | REDACTED | OROCOVIS | PR | 00720-9606 | REDACTED |
| 404997 | PEREZ ORTIZ, RAUL | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 404998 | PEREZ ORTIZ, REYNALDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 404999 | Perez Ortiz, Ricardo | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 810749 | PEREZ ORTIZ, RICARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 405000 | PEREZ ORTIZ, RICARDO C | REDACTED | TOA ALTA | PR | 00953-9611 | REDACTED |
| 405002 | PEREZ ORTIZ, ROSIENID | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 405003 | PEREZ ORTIZ, SANDRA I | REDACTED | YAUCO | PR | 00698-2506 | REDACTED |
| 405004 | PEREZ ORTIZ, SONIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 405006 | PEREZ ORTIZ, SONIA N | REDACTED | COAMO | PR | 00769 | REDACTED |
| 405005 | PEREZ ORTIZ, SONIA N | REDACTED | JAYUYA | PR | 00664-9710 | REDACTED |
| 810750 | PEREZ ORTIZ, SONIA N. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 810751 | PEREZ ORTIZ, TERESA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 405007 | PEREZ ORTIZ, VICTOR | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 405008 | PEREZ ORTIZ, VIRGINIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 405010 | PEREZ ORTIZ, WANDA I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 404814 | Perez Ortiz, William | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 405011 | Perez Ortiz, William | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 405013 | PEREZ ORTIZ, WILLIAM C | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 405016 | PEREZ ORTIZ, YAMIRA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 405015 | PEREZ ORTIZ, YAMIRA | REDACTED | SAN JUAN | PR | 00918-4058 | REDACTED |
| 405017 | PEREZ ORTIZ, YANIRA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 405020 | PEREZ ORTIZ, YOLANDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 405021 | PEREZ ORTIZ, YOLANDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 810752 | PEREZ ORTIZ, YOLANDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 810753 | PEREZ ORTIZ, YOLANDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 405022 | PEREZ ORTIZ, ZULMAYRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 810754 | PEREZ ORTIZ, ZULMAYRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 405024 | PEREZ ORTIZ,ARNALDO H. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 405025 | PEREZ ORTOLAZA, KELVIN A | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 405026 | PEREZ OSORIO, CELESTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 405028 | PEREZ OSORIO, ESTER M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 810755 | PEREZ OSORIO, ESTER M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 405029 | PEREZ OSORIO, INGRID | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 405030 | PEREZ OSORIO, JULIA M. | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 405031 | PEREZ OSORIO, NIULKA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 405032 | PEREZ OSORIO, ROSALEE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 405033 | PEREZ OSORIO, SYLVIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 405034 | PEREZ OSORIO, YAHAIRA J. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 405036 | PEREZ OTERO, ANGEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 405037 | PEREZ OTERO, CARLOS | REDACTED | Bayam¾n | PR | 00961 | REDACTED |
| 405038 | PEREZ OTERO, CARMEN I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 405040 | PEREZ OTERO, CINDY | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 810756 | PEREZ OTERO, CINDY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 405041 | PEREZ OTERO, CLARISIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 405042 | PEREZ OTERO, DANNA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 405043 | PEREZ OTERO, DAVID | REDACTED | RÝo Piedras | PR | 00926 | REDACTED |
| 405044 | PEREZ OTERO, DENNIS | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 405045 | PEREZ OTERO, ELBA H. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 810757 | PEREZ OTERO, GABRIELA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 405046 | PEREZ OTERO, IDALIA E. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 405047 | PEREZ OTERO, JOSE | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 405050 | PEREZ OTERO, JOSE R | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 405051 | PEREZ OTERO, JUANA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 405052 | PEREZ OTERO, KARLA J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 810758 | PEREZ OTERO, KARLA J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 405053 | PEREZ OTERO, MARIA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 405054 | PEREZ OTERO, MARIA L. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 405055 | PEREZ OTERO, MILAGROS | REDACTED | SAN JUAN | PR | 00928-0235 | REDACTED |
| 405056 | Perez Otero, Olga | REDACTED | San Juan | PR | 00917 | REDACTED |
| 810759 | PEREZ OTERO, WANDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 405058 | PEREZ OTERO, WANDA V | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 405061 | PEREZ OYOLA, NEYDIMAR | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 405063 | PEREZ PABON, ARIAKNE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 405065 | PEREZ PABON, BRENDA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 405066 | PEREZ PABON, DIANA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 405067 | PEREZ PABON, ELISA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 810760 | PEREZ PABON, ELISA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 405068 | PEREZ PABON, JOSE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 405069 | PEREZ PABON, JUAN A | REDACTED | TOA ALTA | PR | 00953-4709 | REDACTED |
| 405071 | PEREZ PABON, MARIA C | REDACTED | GURABO | PR | 00778 | REDACTED |
| 405072 | PEREZ PABON, MARILYN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 810761 | PEREZ PABON, MARILYN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 405073 | PEREZ PABON, MIRIAM T | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 405074 | Perez Pabon, Saul | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 405077 | PEREZ PACHECO, AIDA M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 810762 | PEREZ PACHECO, AIDA M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 405078 | PEREZ PACHECO, AIMEE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 405079 | PEREZ PACHECO, FLOR I | REDACTED | YAUCO | PR | 00698-9701 | REDACTED |
| 810763 | PEREZ PACHECO, FRANCISCO A | REDACTED | LARES | PR | 00669 | REDACTED |
| 405080 | PEREZ PACHECO, GENOMAGDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 405081 | PEREZ PACHECO, HERNAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 405082 | PEREZ PACHECO, INES I | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 810764 | PEREZ PACHECO, JEFFREY J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 405083 | PEREZ PACHECO, JOSE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 405085 | PEREZ PACHECO, JULIA | REDACTED | HATO REY | PR | 00917-1111 | REDACTED |
| 405088 | PEREZ PACHECO, LYMARI M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 405089 | PEREZ PACHECO, MANUEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 405090 | PEREZ PACHECO, NELDIE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 405091 | Perez Pacheco, Onel | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 405092 | PEREZ PACHECO, XAVIER V | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 405093 | PEREZ PADILLA, ANGIEMAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 405095 | PEREZ PADILLA, DAGMARI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 405096 | PEREZ PADILLA, DAMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 810765 | PEREZ PADILLA, DAMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 405097 | PEREZ PADILLA, DARILUZ | REDACTED | GURABO | PR | 00778 | REDACTED |
| 405098 | PEREZ PADILLA, EVELYN | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 405099 | PEREZ PADILLA, GERARDO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 405100 | PEREZ PADILLA, GERARDO A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 405101 | PEREZ PADILLA, JOHN E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 405103 | PEREZ PADILLA, LIMARI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 405105 | PEREZ PADILLA, MARIA | REDACTED | TOA BAJA | PR | 00951-2400 | REDACTED |
| 405106 | PEREZ PADILLA, MARIA J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 405107 | PEREZ PADILLA, MIGDALIA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 405108 | PEREZ PADILLA, MIGUEL A | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 405109 | PEREZ PADILLA, RAQUEL A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 810766 | PEREZ PADILLA, RAQUEL A. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 405110 | PEREZ PADILLA, ROBERTO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 405111 | PEREZ PADILLA, ROSHELLY M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 405112 | PEREZ PADILLA, SANDRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 405113 | PEREZ PADILLA, SONIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 405114 | Perez Padilla, Victor M | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 405115 | PEREZ PADILLA, VICTOR M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 405116 | PEREZ PADILLA, WANDA I | REDACTED | Patillas | PR | 00723 | REDACTED |
| 405117 | PEREZ PADILLA, WILFREDO | REDACTED | HATILLO | PR | 00959 | REDACTED |
| 405119 | PEREZ PADRO, WANDA E. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 405121 | PEREZ PADUA, IRIS M | REDACTED | GUAYNABO | PR | 00971-9625 | REDACTED |
| 405122 | PEREZ PADUA, MINERVA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 810767 | PEREZ PADUA, MINERVA | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 405125 | PEREZ PAGAN, ANGEL | REDACTED | CIALES | PR | 00638-9728 | REDACTED |
| 405126 | PEREZ PAGAN, ARMANDO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 405127 | PEREZ PAGAN, CARLOS R. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 405128 | PEREZ PAGAN, CARMEN A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 405129 | Perez Pagan, Damaris | REDACTED | Yauco | PR | 00698 | REDACTED |
| 810768 | PEREZ PAGAN, EDGAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 405131 | PEREZ PAGAN, EDWIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 405132 | PEREZ PAGAN, GABRIEL OMAR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 405134 | PEREZ PAGAN, HECTOR | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 405135 | PEREZ PAGAN, IVETTE | REDACTED | SAN JUAN | PR | 00926-9606 | REDACTED |
| 405136 | PEREZ PAGAN, IVETTE A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 405137 | PEREZ PAGAN, JANET | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 810769 | PEREZ PAGAN, JANMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 405138 | PEREZ PAGAN, JOSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 405139 | PEREZ PAGAN, JOSE A | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 405141 | PEREZ PAGAN, MARIAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 405142 | PEREZ PAGAN, MARTA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 405143 | PEREZ PAGAN, MARTA I. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 405144 | PEREZ PAGAN, MAYRA R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 405146 | PEREZ PAGAN, MONICA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 810770 | PEREZ PAGAN, MYRNA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 810771 | PEREZ PAGAN, NATALIE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 405148 | Perez Pagan, Pedro L | REDACTED | Juncos | PR | 00777 | REDACTED |
| 810772 | PEREZ PAGAN, YAYDIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 405149 | PEREZ PAGAN, YOLANDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 405150 | PEREZ PAGAN, ZORAIDA | REDACTED | HORMIGUEROS | PR | 00680 | REDACTED |
| 405151 | PEREZ PAMIAS, MONSERRATE | REDACTED | BAYAMON | PR | 00965 | REDACTED |
| 405156 | PEREZ PARIS, JOSE A | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 405157 | PEREZ PARIS, MARTA | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 405158 | PEREZ PARRA, SAHYLI | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 405159 | PEREZ PARRILLA, ANA I | REDACTED | RIO GRANDE | PR | 00745-9715 | REDACTED |
| 405160 | Perez Parrilla, Benjamin | REDACTED | Carolina | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 405161 | PEREZ PARRILLA, JUAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 405162 | PEREZ PARRILLA, SONIA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 405164 | PEREZ PASTRANA, FRANCISCO | REDACTED | CATANO | PR | 00632 | REDACTED |
| 405165 | PEREZ PASTRANA, JOSE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 405166 | PEREZ PAUL, WILMARIE | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 405167 | PEREZ PAULINO, VIRGINIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 405168 | PEREZ PAULINO, VIRGINIA D | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 405170 | PEREZ PEDRAZA, CONSUELO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 405171 | PEREZ PEDRAZA, ESPERANZA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 405172 | PEREZ PEDRAZA, HILARIO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 405173 | PEREZ PEDRAZA, JUANA | REDACTED | CAGUAS | PR | 00725-9401 | REDACTED |
| 405174 | PEREZ PEDRAZA, MELVIN L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 405177 | PEREZ PEDROGO, JOSEFINA | REDACTED | TRUJILLO ALTO | PR | 00979 | REDACTED |
| 405178 | PEREZ PEDROGO, VICTOR M | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 405180 | PEREZ PEGO, MERCEDES M | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 405181 | Perez Pellot, Raul | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 405182 | PEREZ PENA, ANA R | REDACTED | TRUJILLOALTO | PR | 00976 | REDACTED |
| 405183 | Perez Pena, Angel G. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 405184 | PEREZ PENA, ARACELIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 810773 | PEREZ PENA, ARACELIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 405185 | PEREZ PENA, AUREA E. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 405186 | PEREZ PENA, AWILDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 405188 | PEREZ PENA, CIARY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 405189 | PEREZ PENA, ERNESTO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 405192 | Perez Pena, Juan R | REDACTED | Kissimmee | FL | 34745 | REDACTED |
| 810774 | PEREZ PENA, JUANA | REDACTED | SAN JUAN | PR | 00978 | REDACTED |
| 405193 | PEREZ PENA, LEYDA M | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 405194 | PEREZ PENA, LINDA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 405195 | PEREZ PENA, MAGALY | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 405197 | PEREZ PENA, MIRTA | REDACTED | NAGUABO | PR | 00718-9723 | REDACTED |
| 405198 | PEREZ PENA, NELSIDA ESTHER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 810775 | PEREZ PENA, NILSA | REDACTED | CASTAÑER | PR | 00631 | REDACTED |
| 405199 | PEREZ PENA, NILSA I | REDACTED | CASTANER | PR | 00631-0494 | REDACTED |
| 405200 | PEREZ PENA, REINALDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 405201 | PEREZ PENA, ROSA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405202 | PEREZ PENA, RUTH | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405203 | PEREZ PENALOZA, ZHADYA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 405204 | Perez Pepin, Luis Angel | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 405205 | PEREZ PEQA, JUANA | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 405206 | PEREZ PERDOMO, MIRIAM E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 405207 | PEREZ PERDOMO, MIRIAM E. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 405208 | PEREZ PERDOMO, SORIBEL C | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 810776 | PEREZ PERDOMO, SORIBEL C | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 405209 | PEREZ PEREIRA, INEABEL M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 405215 | PEREZ PEREZ, ABIEZER | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 405216 | Perez Perez, Adalberto | REDACTED | Lares | PR | 00669 | REDACTED |
| 405217 | PEREZ PEREZ, AIDA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405218 | PEREZ PEREZ, AIDA I | REDACTED | SAN SEBASTIAN | PR | 00685-0103 | REDACTED |
| 405219 | Perez Perez, Aileen | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 405220 | PEREZ PEREZ, ALBERTO | REDACTED | SAN JUAN | PR | 00936-1027 | REDACTED |
| 405221 | PEREZ PEREZ, ALEX E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 405222 | Perez Perez, Alex S | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 405223 | PEREZ PEREZ, ALFREDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 405224 | PEREZ PEREZ, ALFREDO L. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 405225 | PEREZ PEREZ, AMADOR | REDACTED | LARES | PR | 00669-9611 | REDACTED |
| 405227 | PEREZ PEREZ, AMARILYS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 810777 | PEREZ PEREZ, AMARILYS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 405228 | PEREZ PEREZ, ANA L. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405229 | PEREZ PEREZ, ANA M | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 405230 | PEREZ PEREZ, ANABEL | REDACTED | San Juan | PR | 00685 | REDACTED |
| 405231 | PEREZ PEREZ, ANABEL | REDACTED | LARES | PR | 00669-9610 | REDACTED |
| 405232 | PEREZ PEREZ, ANAIDA Y | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405233 | PEREZ PEREZ, ANDRES | REDACTED | LARES | PR | 00669-9611 | REDACTED |
| 810778 | PEREZ PEREZ, ANGELA L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 405238 | PEREZ PEREZ, ANIBAL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 405240 | PEREZ PEREZ, ANTONIA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 810779 | PEREZ PEREZ, ANTONIA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 405241 | PEREZ PEREZ, ANTONIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 405242 | PEREZ PEREZ, ANTONIO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 405243 | PEREZ PEREZ, ARELIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 405244 | PEREZ PEREZ, ARELIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 405245 | PEREZ PEREZ, AUDELIZ | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 405246 | PEREZ PEREZ, AURORA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810780 | PEREZ PEREZ, AURORA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 405249 | PEREZ PEREZ, BASILIO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 405250 | Perez Perez, Bernandino | REDACTED | Aguada | PR | 00602 | REDACTED |
| 405251 | PEREZ PEREZ, BETZAIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810781 | PEREZ PEREZ, BETZAIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810782 | PEREZ PEREZ, BETZAIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 405252 | PEREZ PEREZ, BRUNILDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 405256 | PEREZ PEREZ, CARLOS E. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 405258 | PEREZ PEREZ, CARMEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 405259 | PEREZ PEREZ, CARMEN | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 405260 | PEREZ PEREZ, CARMEN C | REDACTED | MOCA | PR | 00676 | REDACTED |
| 405261 | PEREZ PEREZ, CARMEN D | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 405262 | PEREZ PEREZ, CARMEN L | REDACTED | SAN SEBASTIAN | PR | 00685-1279 | REDACTED |
| 405263 | PEREZ PEREZ, CARMEN M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 405264 | PEREZ PEREZ, CARMEN N | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 405265 | PEREZ PEREZ, CARMEN P | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 405269 | Perez Perez, Cesar R | REDACTED | Carolina | PR | 00985 | REDACTED |
| 405271 | PEREZ PEREZ, DAMARIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 405272 | PEREZ PEREZ, DAMARIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 810783 | PEREZ PEREZ, DAMARIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 405274 | PEREZ PEREZ, DANIEL | REDACTED | Lares | PR | 00669 | REDACTED |
| 405275 | PEREZ PEREZ, DANIEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 405277 | PEREZ PEREZ, DAYBELIS | REDACTED | Aguada | PR | 00602 | REDACTED |
| 810784 | PEREZ PEREZ, DIANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 405280 | PEREZ PEREZ, DIANA I | REDACTED | UTUADO | PR | 00611-0219 | REDACTED |
| 810785 | PEREZ PEREZ, DIANA I. | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 405281 | PEREZ PEREZ, DIANA L | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 405282 | PEREZ PEREZ, EDDIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 405283 | PEREZ PEREZ, EDITH M | REDACTED | CABO ROJO | PR | 00623-9708 | REDACTED |
| 405284 | PEREZ PEREZ, EDWIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 405285 | PEREZ PEREZ, EDWIN A | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 405286 | PEREZ PEREZ, EFRAIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 405287 | PEREZ PEREZ, ELA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 405288 | PEREZ PEREZ, ELBA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 405289 | PEREZ PEREZ, ELBA I | REDACTED | MOCA | PR | 00676-1001 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 405291 | PEREZ PEREZ, ELIZABETH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 405290 | PEREZ PEREZ, ELIZABETH | REDACTED | TOA BAJA | PR | 00753-0000 | REDACTED |
| 405292 | PEREZ PEREZ, ELIZABETH | REDACTED | VIEQUES | PR | 00765-1219 | REDACTED |
| 405293 | Perez Perez, Elpidio | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 405296 | PEREZ PEREZ, ENEIDA | REDACTED | MOCA | PR | 00676-0000 | REDACTED |
| 405297 | PEREZ PEREZ, ENRIQUE | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 405298 | PEREZ PEREZ, EUDOCIA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 405299 | PEREZ PEREZ, EUGENIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 405300 | PEREZ PEREZ, EVELYN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810786 | PEREZ PEREZ, FERMIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 405301 | PEREZ PEREZ, FERMINA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 405302 | PEREZ PEREZ, FRANCISCO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 405303 | PEREZ PEREZ, GABRIEL A. | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 405304 | PEREZ PEREZ, GEOVANNI | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 405305 | PEREZ PEREZ, GILBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405307 | PEREZ PEREZ, GILBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405308 | PEREZ PEREZ, GISELLE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405309 | PEREZ PEREZ, GLADYS E | REDACTED | BAYAMON | PR | 00959-4845 | REDACTED |
| 405310 | PEREZ PEREZ, GLENDA Y | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 405311 | PEREZ PEREZ, GLENDAL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 405312 | PEREZ PEREZ, GLORIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 405313 | PEREZ PEREZ, GLORIA S. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 405314 | PEREZ PEREZ, GLORINEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 405316 | PEREZ PEREZ, GRACEMARIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 810787 | PEREZ PEREZ, GUILLERMINA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 405318 | Perez Perez, Harold L | REDACTED | Santurce | PR | 00907 | REDACTED |
| 405319 | Perez Perez, Hector | REDACTED | Rincon | PR | 00677 | REDACTED |
| 405323 | Perez Perez, Hector E. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 405324 | PEREZ PEREZ, HECTOR L. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 405325 | Perez Perez, Heriberto | REDACTED | Camuy | PR | 09627 | REDACTED |
| 405326 | Perez Perez, Heriberto | REDACTED | Aguada | PR | 00602 | REDACTED |
| 405329 | Perez Perez, Holvin M | REDACTED | Coamo | PR | 00769 | REDACTED |
| 405330 | PEREZ PEREZ, HUMBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 405331 | PEREZ PEREZ, IDALIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 405332 | PEREZ PEREZ, IGDALIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 405334 | PEREZ PEREZ, IRAIDA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 405335 | Perez Perez, Iraida | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 405336 | PEREZ PEREZ, IRIS | REDACTED | AGUADILLA P R | PR | 00605 | REDACTED |
| 405337 | PEREZ PEREZ, IRIS M. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 405338 | PEREZ PEREZ, IRIS V. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 405339 | PEREZ PEREZ, IRMA | REDACTED | CAMUY | PR | 00627-9121 | REDACTED |
| 405341 | PEREZ PEREZ, IRMARILYS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 405342 | PEREZ PEREZ, ISABEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 405343 | PEREZ PEREZ, ISIDORA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810788 | PEREZ PEREZ, ISIDORA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 405344 | Perez Perez, Ismael J | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 810789 | PEREZ PEREZ, ITZEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 405346 | PEREZ PEREZ, ITZEL D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 810790 | PEREZ PEREZ, ITZEL D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 405347 | PEREZ PEREZ, IVAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 405348 | PEREZ PEREZ, IVAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 810791 | PEREZ PEREZ, IVONNE | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 405349 | PEREZ PEREZ, IVONNE M | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 405351 | PEREZ PEREZ, JACQUELINE | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 810792 | PEREZ PEREZ, JAIME | REDACTED | COAMO | PR | 00769 | REDACTED |
| 405352 | PEREZ PEREZ, JANET J | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 810793 | PEREZ PEREZ, JASMIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 405354 | PEREZ PEREZ, JASON X | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 405355 | PEREZ PEREZ, JAVIER O. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 405356 | PEREZ PEREZ, JEANETTE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 810794 | PEREZ PEREZ, JEANNETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405359 | Perez Perez, Jesus A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 405360 | PEREZ PEREZ, JESUS A. | REDACTED | SAN SEBASTIAN | PR | 00687 | REDACTED |
| 405361 | PEREZ PEREZ, JISER LETICIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 405363 | PEREZ PEREZ, JOHANNA M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 810795 | PEREZ PEREZ, JONATHAN A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 405366 | PEREZ PEREZ, JORGE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 405370 | PEREZ PEREZ, JORGE J | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 405371 | Perez Perez, Jorge L. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 405375 | Perez Perez, Jose A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 405374 | PEREZ PEREZ, JOSE A | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 405376 | PEREZ PEREZ, JOSE ANTONIO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 405377 | PEREZ PEREZ, JOSE M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 405378 | PEREZ PEREZ, JOSE R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 405379 | Perez Perez, Jose R | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 405380 | PEREZ PEREZ, JOSE R. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 405381 | PEREZ PEREZ, JOSEFITA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 405385 | PEREZ PEREZ, JUAN B | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 405386 | PEREZ PEREZ, JUAN C. | REDACTED | UTUADO | PR | 00650 | REDACTED |
| 405387 | PEREZ PEREZ, JUAN E | REDACTED | SAN SABASTIAN | PR | 00685 | REDACTED |
| 405388 | PEREZ PEREZ, JUANITA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 810796 | PEREZ PEREZ, JUANITA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 405389 | Perez Perez, Julio C | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 405390 | PEREZ PEREZ, JUSTINA | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 810797 | PEREZ PEREZ, KAREN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 810798 | PEREZ PEREZ, KATHERINE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 405391 | PEREZ PEREZ, KATHERINE | REDACTED | JUNCOS | PR | 00777-9604 | REDACTED |
| 405392 | PEREZ PEREZ, KEISHLA M | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 810799 | PEREZ PEREZ, KEVEN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 405394 | PEREZ PEREZ, LAURA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 405396 | PEREZ PEREZ, LAURA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 405397 | PEREZ PEREZ, LAUREANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 405398 | PEREZ PEREZ, LEANDRO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 405399 | PEREZ PEREZ, LEGNA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 405400 | PEREZ PEREZ, LEGNA I | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 405401 | PEREZ PEREZ, LEIDY | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 810800 | PEREZ PEREZ, LETIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 405403 | PEREZ PEREZ, LICELYS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 405404 | PEREZ PEREZ, LILIBETH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 810801 | PEREZ PEREZ, LISSETTE | REDACTED | CASTAÑER | PR | 00631 | REDACTED |
| 810802 | PEREZ PEREZ, LISSETTE | REDACTED | LARES | PR | 00631 | REDACTED |
| 405406 | Perez Perez, Lizandro | REDACTED | Guayanilla | PR | 00656-9801 | REDACTED |
| 405408 | PEREZ PEREZ, LOIDA E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 405409 | PEREZ PEREZ, LOURDES | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 405411 | Perez Perez, Luis | REDACTED | Guayama | PR | 00784 | REDACTED |
| 810803 | PEREZ PEREZ, LUIS A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 405415 | PEREZ PEREZ, LUIS A. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 405416 | PEREZ PEREZ, LUIS C. | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 405417 | PEREZ PEREZ, LUIS G | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 405418 | PEREZ PEREZ, LUIS R | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 810804 | PEREZ PEREZ, LUZ | REDACTED | MOCA | PR | 00676 | REDACTED |
| 405421 | PEREZ PEREZ, LUZ E | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 405422 | PEREZ PEREZ, LUZ E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 405423 | Perez Perez, Luz S | REDACTED | Juncos | PR | 00777 | REDACTED |
| 405424 | PEREZ PEREZ, MAGDALENA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 405425 | Perez Perez, Manuel | REDACTED | Aguada | PR | 00602 | REDACTED |
| 405426 | PEREZ PEREZ, MARCIANO | REDACTED | PONCE | PR | 00732-0548 | REDACTED |
| 405428 | PEREZ PEREZ, MARGARITA | REDACTED | San Juan | PR | 00985-9718 | REDACTED |
| 405429 | PEREZ PEREZ, MARGARITA | REDACTED | CAROLINA | PR | 00985-9718 | REDACTED |
| 405430 | PEREZ PEREZ, MARIA | REDACTED | PENUELA | PR | 00624 | REDACTED |
| 405433 | PEREZ PEREZ, MARIA DE L. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 405434 | Perez Perez, Maria De Los A | REDACTED | Deltona | FL | 32738 | REDACTED |
| 810805 | PEREZ PEREZ, MARIA DEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 405435 | PEREZ PEREZ, MARIA DEL C | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 405437 | PEREZ PEREZ, MARIA E. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 405438 | Perez Perez, Maria G | REDACTED | Vieques | PR | 00765 | REDACTED |
| 405439 | PEREZ PEREZ, MARIA M | REDACTED | GUAYNABO | PR | 00651 | REDACTED |
| 405440 | PEREZ PEREZ, MARIA M | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 405441 | Perez Perez, Marie Vel | REDACTED | Catano | PR | 00963 | REDACTED |
| 405442 | PEREZ PEREZ, MARILUISA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405443 | PEREZ PEREZ, MARILYN | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 405444 | PEREZ PEREZ, MARISOL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405445 | PEREZ PEREZ, MARISOL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 405446 | PEREZ PEREZ, MARISOL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 810806 | PEREZ PEREZ, MARISOL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810807 | PEREZ PEREZ, MARISOL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 405447 | PEREZ PEREZ, MARISOL M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 405448 | PEREZ PEREZ, MARLYN | REDACTED | COROZAL | PR | 00783-0347 | REDACTED |
| 405449 | PEREZ PEREZ, MARTA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 405450 | PEREZ PEREZ, MARY A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 405451 | PEREZ PEREZ, MAYDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 810808 | PEREZ PEREZ, MAYDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 405454 | PEREZ PEREZ, MAYRA I | REDACTED | PONCE | PR | 00728-3711 | REDACTED |
| 405455 | PEREZ PEREZ, MELISA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 405456 | Perez Perez, Melvin E. | REDACTED | Lajas | PR | 00667 | REDACTED |
| 810809 | PEREZ PEREZ, MICHELLE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 405457 | PEREZ PEREZ, MILAGROS | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 405459 | PEREZ PEREZ, MILTON | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 405460 | Perez Perez, Mirla N | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 405462 | PEREZ PEREZ, MIRNA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 405464 | PEREZ PEREZ, MYRIAM | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 405465 | PEREZ PEREZ, MYRNA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 405466 | PEREZ PEREZ, MYRNA J. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 405467 | PEREZ PEREZ, MYRNA R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 405468 | PEREZ PEREZ, NANCY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 405469 | PEREZ PEREZ, NANNETTE M | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 405470 | PEREZ PEREZ, NAYDA E | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 405471 | PEREZ PEREZ, NAYDA P | REDACTED | VIEQUES | PR | 00765-0046 | REDACTED |
| 405473 | PEREZ PEREZ, NOEL I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405474 | PEREZ PEREZ, NORMA L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 405477 | PEREZ PEREZ, ORLANDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 405478 | PEREZ PEREZ, ORLANDO | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 405479 | PEREZ PEREZ, ORLANDO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 405482 | PEREZ PEREZ, OSCAR | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 405483 | PEREZ PEREZ, PABLO | REDACTED | SAN SEBASTIAN | PR | 00985 | REDACTED |
| 405488 | PEREZ PEREZ, PRUDENCIO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405489 | PEREZ PEREZ, RAFAEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 405490 | PEREZ PEREZ, RAFAEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 405492 | Perez Perez, Ramon | REDACTED | Caguas | PR | 00726 | REDACTED |
| 405494 | PEREZ PEREZ, RAMON A | REDACTED | RIO PIEDRAS | PR | 00966 | REDACTED |
| 405495 | Perez Perez, Ramon A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 405496 | PEREZ PEREZ, RAQUEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 405497 | Perez Perez, Raquel | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 405499 | PEREZ PEREZ, RAQUEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 810810 | PEREZ PEREZ, RAQUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 405498 | PEREZ PEREZ, RAQUEL | REDACTED | PONCE | PR | 00731-9704 | REDACTED |
| 405500 | PEREZ PEREZ, REINALDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 405501 | PEREZ PEREZ, REINERIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 810811 | PEREZ PEREZ, REYNALDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 405502 | PEREZ PEREZ, RICARDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 405503 | PEREZ PEREZ, RICHARD | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 405504 | PEREZ PEREZ, ROBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 405505 | Perez Perez, Roberto Daniel | REDACTED | Isabela | PR | 00662 | REDACTED |
| 405506 | PEREZ PEREZ, ROBERTO E | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 405508 | PEREZ PEREZ, ROSA H | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 405509 | PEREZ PEREZ, ROSA I | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 405510 | PEREZ PEREZ, ROSA I. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 810812 | PEREZ PEREZ, ROSAURA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 405511 | PEREZ PEREZ, ROTSEN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 405512 | PEREZ PEREZ, RUTH MYRIAM | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 405513 | PEREZ PEREZ, SALVADOR | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 405514 | Perez Perez, Samuel | REDACTED | Lares | PR | 00631 | REDACTED |
| 405515 | PEREZ PEREZ, SAMUEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 405516 | PEREZ PEREZ, SAMUEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 405520 | PEREZ PEREZ, SARAI | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405521 | Perez Perez, Saul | REDACTED | Lares | PR | 00631 | REDACTED |
| 405522 | Perez Perez, Saul | REDACTED | Rio Blanco | PR | 00744 | REDACTED |
| 405523 | PEREZ PEREZ, SONIA N. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 405524 | PEREZ PEREZ, SYLVIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 405525 | PEREZ PEREZ, VANESA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 405526 | PEREZ PEREZ, VERONICA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 405527 | PEREZ PEREZ, VICTOR | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 405529 | PEREZ PEREZ, VICTOR | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 810813 | PEREZ PEREZ, VICTOR | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 405530 | PEREZ PEREZ, VIRGEN M. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 405531 | PEREZ PEREZ, VIRGENMINA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 810814 | PEREZ PEREZ, VIRGENMINA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 405533 | PEREZ PEREZ, WALDEMAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 405534 | PEREZ PEREZ, WANDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 405537 | PEREZ PEREZ, WANDA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 810815 | PEREZ PEREZ, WANDA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 405536 | PEREZ PEREZ, WANDA I | REDACTED | SAN SEBASTIAN | PR | 00685-2522 | REDACTED |
| 405539 | PEREZ PEREZ, WILFREDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 405540 | Perez Perez, William | REDACTED | Aguada | PR | 00602 | REDACTED |
| 405543 | PEREZ PEREZ, YADIRA D | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 405544 | PEREZ PEREZ, YAIDEE | REDACTED | SAN SABASTIAN | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 810816 | PEREZ PEREZ, YAJAIRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810817 | PEREZ PEREZ, YARIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 810818 | PEREZ PEREZ, YESENIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405545 | PEREZ PEREZ, YESENIA | REDACTED | SAN SEBASTIAN | PR | 00685-5724 | REDACTED |
| 405546 | PEREZ PEREZ, YIZET | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 405547 | PEREZ PEREZ, ZELMA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 405548 | PEREZ PEREZ, ZORAIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 405549 | PEREZ PEREZ, ZORYMAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 405551 | PEREZ PEREZ, ZULMA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 405553 | PEREZ PEREZ,MAYRA F | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 405556 | PEREZ PERZ, ZULMA | REDACTED | GUAYNABO | PR | 00966-1725 | REDACTED |
| 405558 | PEREZ PICHARDO, JIMMY | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 405559 | PEREZ PICO, ANGELO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 405564 | PEREZ PIETRI, NORMA | REDACTED | GUAYNABO | PR | 00971-0000 | REDACTED |
| 405567 | PEREZ PILLOT, IRMA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 405568 | PEREZ PILLOT, VICTOR R. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 405569 | PEREZ PILLOT, VICTOR R. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 405570 | PEREZ PIMENTEL, DALMA D | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 405571 | PEREZ PIMENTEL, MADELINE | REDACTED | SALINAS | PR | 00751-0502 | REDACTED |
| 405572 | PEREZ PIMENTEL, MARIA DE LOURDES | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 405576 | PEREZ PINEIRO, EDWIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 405579 | PEREZ PINEIRO, JOSE A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 405580 | PEREZ PINEIRO, JOSE E. | REDACTED | ISABELA | PR | 00662-7123 | REDACTED |
| 405581 | PEREZ PINEIRO, LUZ D | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 405582 | PEREZ PINERO, JOSE R | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 405584 | PEREZ PINET, OSCAR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 405585 | PEREZ PINET, OSCAR | REDACTED | LAS PIEDRAS | PR | 00771-7317 | REDACTED |
| 405587 | PEREZ PINO, OMAR D. | REDACTED | LARES | PR | 00669 | REDACTED |
| 405588 | PEREZ PINO, ROSALINA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 810819 | PEREZ PINTO, OMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 405589 | PEREZ PINTOR, CARMEN M | REDACTED | MANATI | PR | 00674-1241 | REDACTED |
| 810820 | PEREZ PINTOR, SONIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 405590 | PEREZ PINTOR, SONIA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 405592 | PEREZ PITRE, CARMEN L | REDACTED | LAS MARIAS | PR | 00670-0536 | REDACTED |
| 405593 | PEREZ PITRE, ISRAEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405594 | PEREZ PITRE, SIDALTA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 405595 | PEREZ PIZARRO, AIDA | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 405596 | PEREZ PIZARRO, AIDA | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 405597 | PEREZ PIZARRO, ALEJANDRO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 405598 | PEREZ PIZARRO, EDGARD | REDACTED | LOIZA | PR | 00772-9730 | REDACTED |
| 405601 | PEREZ PIZARRO, LUCIA | REDACTED | LOIZA | PR | 00672 | REDACTED |
| 405602 | PEREZ PIZARRO, LYBIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 405603 | PEREZ PIZARRO, NORA E | REDACTED | LOIZA | PR | 00772-0117 | REDACTED |
| 405604 | Perez Pizarro, Rossaly | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 405606 | PEREZ PIZARRO, VICTOR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 810821 | PEREZ PIZARRO, VICTORIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 405607 | PEREZ PIZARRO, VICTORIA | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 405608 | Perez Pizarro, Yamir | REDACTED | Carolina | PR | 00987 | REDACTED |
| 405610 | PEREZ PLANELLAS, ADA DEL C | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 405611 | PEREZ PLAUD, CARMEN S. | REDACTED | GUAYAMA | PR | 00746 | REDACTED |
| 405612 | PEREZ PLAZA, CARMEN I | REDACTED | TRUJILLO ALTO | PR | 00976-5402 | REDACTED |
| 405613 | PEREZ PLAZA, CARMEN Y | REDACTED | LARES | PR | 00669 | REDACTED |
| 405615 | PEREZ PLAZA, MANUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 810822 | PEREZ PLAZA, ROSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 405617 | PEREZ PLAZA, ROSA N | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 405618 | PEREZ PLUMEY, MIRTA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 405619 | PEREZ POL, JULIA M | REDACTED | SAN JUAN | PR | 00926-2005 | REDACTED |
| 405620 | PEREZ POL, RICHARD | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 405622 | PEREZ POLANCO, AILEEN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 405624 | PEREZ POLANCO, ANGEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 405625 | Perez Polanco, Juan E | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 405626 | PEREZ POMALES, CARMEN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 405627 | PEREZ POMALES, MINERVA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 405628 | PEREZ PONCE DE LEON, ZULEYMA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 405630 | PEREZ PONCE, IRIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 810823 | PEREZ PONCE, JAIMIE L | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 405631 | PEREZ PONCE, JOSE M. | REDACTED | San Juan | PR | 00956 | REDACTED |
| 405632 | PEREZ PONCE, MARIBEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405633 | Perez Ponce, Marisel | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 405634 | PEREZ PONCE, SANDRA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 405635 | PEREZ PORRATA, JOSE ANTONIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 405636 | PEREZ PORTALATIN, ELMER IVAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 405637 | PEREZ PORTALATIN, EVELYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 405640 | PEREZ POSSO, EDITH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 405641 | PEREZ PRADO, ENRIQUE G. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 405642 | Perez Prado, Omar | REDACTED | Dorado | PR | 00646 | REDACTED |
| 405644 | PEREZ PRATTS, ANGEL L | REDACTED | LARES | PR | 00669-9615 | REDACTED |
| 405646 | PEREZ PRATTS, JANETTE I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 405647 | PEREZ PRATTS, MARISOL | REDACTED | JUNCOS | PR | 00777-1267 | REDACTED |
| 405648 | PEREZ PRATTS, PABLO J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405649 | PEREZ PRATTS, VICTOR L. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 405650 | Perez Prieto, German F | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 405652 | PEREZ PRINCIPE, NORMA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 405653 | PEREZ PRINCIPE, RAFAEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 810824 | PEREZ PRTIZ, JUANA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 405654 | Perez Pujals, Manuel C. | REDACTED | Caguas | PR | 00726 | REDACTED |
| 405655 | PEREZ QUIJANO, ENRIQUE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 405657 | PEREZ QUILES, DIANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 405659 | Perez Quiles, Emilio E | REDACTED | San Juan | PR | 00923 | REDACTED |
| 405660 | PEREZ QUILES, EMILIO E | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 405661 | PEREZ QUILES, ESTHER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 405663 | PEREZ QUILES, HECTOR | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 405664 | PEREZ QUILES, JOSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 405665 | PEREZ QUILES, MARIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 405667 | PEREZ QUILES, MILDRED | REDACTED | VIEQUEZ | PR | 00765-1028 | REDACTED |
| 405671 | PEREZ QUILES, YOLANDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 405672 | PEREZ QUILES, ZAIDA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 405673 | Perez Quinones, Alex | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 405674 | PEREZ QUINONES, ALEXANDER | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 405675 | PEREZ QUINONES, ALIZETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 405677 | PEREZ QUINONES, CARLOS R | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 405678 | PEREZ QUINONES, CARMEN R | REDACTED | HATO REY | PR | 00918-0000 | REDACTED |
| 405679 | PEREZ QUINONES, CELINET | REDACTED | LARES | PR | 00669 | REDACTED |
| 405680 | PEREZ QUINONES, DENISE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 405681 | PEREZ QUINONES, FRANCISCO | REDACTED | MOCA | PR | 00676-0775 | REDACTED |
| 405682 | PEREZ QUINONES, IRMA M | REDACTED | RIO PIEDRAS | PR | 00926-5532 | REDACTED |
| 405683 | PEREZ QUINONES, ISIDRO | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 405684 | PEREZ QUINONES, JOSE A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405685 | PEREZ QUINONES, JOSE RAUL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 810825 | PEREZ QUINONES, LEYDA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 405686 | PEREZ QUINONES, LEYDA O | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 405687 | PEREZ QUINONES, LIBERTARIO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 405688 | PEREZ QUINONES, LIBERTARIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 405689 | PEREZ QUINONES, LUIS A | REDACTED | PONCE | PR | 00716 | REDACTED |
| 405691 | PEREZ QUINONES, MIGDALIA | REDACTED | GUAYNABO | PR | 00657-0000 | REDACTED |
| 405692 | Perez Quinones, Miguel A. | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 405693 | PEREZ QUINONES, MYRIAM J. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 405694 | PEREZ QUINONES, NANCY | REDACTED | SAN SEBASTIAN | PR | 00685-0290 | REDACTED |
| 405695 | PEREZ QUINONES, NILMARIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 810826 | PEREZ QUINONES, NORMA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 405696 | PEREZ QUINONES, OLGA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405697 | PEREZ QUINONES, OLGA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 405698 | Perez Quinones, Pablo | REDACTED | Panuelas | PR | 00624-9712 | REDACTED |
| 405699 | PEREZ QUINONES, PRIMITIVO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 810827 | PEREZ QUINONES, RAFAEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 405700 | PEREZ QUINONES, RAMON | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405702 | PEREZ QUINONES, RAUL A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 405703 | PEREZ QUINONES, REBECCA | REDACTED | San Juan | PR | 00921 | REDACTED |
| 405704 | PEREZ QUINONES, REBECCA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 405708 | PEREZ QUINONES, SAMUEL H. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 405709 | PEREZ QUINONES, SEBASTIAN R | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 810828 | PEREZ QUINONES, SONIA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 405710 | PEREZ QUINONES, WALESKA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 810829 | PEREZ QUINONES, WALESKA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 810830 | PEREZ QUINONES, YEIDI M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 405711 | PEREZ QUINONEZ, EUGENIA V | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 810831 | PEREZ QUINONEZ, HECTOR J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 405712 | PEREZ QUINONEZ, IVELISSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 810832 | PEREZ QUINONEZ, IVELISSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 405713 | PEREZ QUINONEZ, KEVIN | REDACTED | RICON | PR | 00677 | REDACTED |
| 405714 | PEREZ QUINONEZ, LUZ I | REDACTED | SAN JUAN | PR | 00927-6512 | REDACTED |
| 405715 | PEREZ QUINONEZ, SONIA N | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 405716 | PEREZ QUINONEZ, YAMILKA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 405717 | PEREZ QUINONONES, GLORIA E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 405718 | PEREZ QUINTANA, ANA L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 405719 | PEREZ QUINTANA, ANGEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 405720 | PEREZ QUINTANA, ANNETTE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 405722 | PEREZ QUINTANA, IDALIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405724 | PEREZ QUINTANA, JUSTINELL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 810833 | PEREZ QUINTANA, JUSTINELL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 810834 | PEREZ QUINTANA, JUSTINELL | REDACTED | BARRANQITAS | PR | 00794 | REDACTED |
| 405725 | PEREZ QUINTANA, SANDRA Y | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 405726 | PEREZ QUINTANA, SHAYDAMARA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810835 | PEREZ QUINTANA, SHAYDAMARA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 405727 | PEREZ QUINTANA, VICTOR A. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405728 | PEREZ QUINTANAS, SIOMARA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 405729 | PEREZ QUINTERO, GLORIA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 405730 | PEREZ QUINTERO, ROSA J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 405732 | PEREZ QUINTERO, WILBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 810836 | PEREZ QUINTERO, WILBERTO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 405733 | PEREZ QUIRINDONGO, ALEXIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 405734 | PEREZ QUIRINDONGO, LUIS R | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 405735 | PEREZ QUIRINDONGO, MARIBEL | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 405736 | PEREZ QUIRINDONGO, ROSA E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 405737 | Pérez Quiros, Dolis M | REDACTED | Bayamón | PR | 00956 | REDACTED |
| 405739 | PEREZ QUNONES, JULIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 405741 | PEREZ RAICES, AMPARO | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 405742 | PEREZ RAICES, JUAN A. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 405745 | PEREZ RAMIREZ, ALEJANDRO E. | REDACTED | SAN JUAN | PR | 00920-2723 | REDACTED |
| 405746 | PEREZ RAMIREZ, ANNETTE | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 405747 | PEREZ RAMIREZ, BEATRIZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 405748 | PEREZ RAMIREZ, BEATRIZ | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405749 | PEREZ RAMIREZ, BLANCA I | REDACTED | LARES | PR | 00669-9711 | REDACTED |
| 810837 | PEREZ RAMIREZ, CONSUELO | REDACTED | LARES | PR | 00669 | REDACTED |
| 405752 | PEREZ RAMIREZ, ELIOSCAR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 405754 | PEREZ RAMIREZ, HARRY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 405755 | PEREZ RAMIREZ, HENRY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 405756 | PEREZ RAMIREZ, HERIBERTO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 405757 | PEREZ RAMIREZ, JIMMY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 405760 | PEREZ RAMIREZ, JOSE ELIU | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 810838 | PEREZ RAMIREZ, JUAN C. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 405761 | PEREZ RAMIREZ, JUDITH | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 405763 | PEREZ RAMIREZ, LINNETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 405765 | PEREZ RAMIREZ, LUZ I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 405767 | PEREZ RAMIREZ, MARIA C. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 405768 | PEREZ RAMIREZ, MARIA C. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 405769 | PEREZ RAMIREZ, MARIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 405770 | PEREZ RAMIREZ, MARITZA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 405772 | Perez Ramirez, Miguel A | REDACTED | Lares | PR | 00669 | REDACTED |
| 405773 | PEREZ RAMIREZ, NANCY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 405774 | PEREZ RAMIREZ, NELSON | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 405778 | PEREZ RAMIREZ, RAUL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 405779 | PEREZ RAMIREZ, ROLANDO | REDACTED | San Juan | PR | 00956 | REDACTED |
| 405780 | PEREZ RAMIREZ, ROLANDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 405782 | PEREZ RAMIREZ, SANTIAGO L. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405783 | PÉREZ RAMÍREZ, SANTIAGO L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 405784 | PEREZ RAMIREZ, SYLVIA | REDACTED | RIO GRANDE | PR | 00721-0273 | REDACTED |
| 405785 | PEREZ RAMIREZ, TATIANA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 405786 | PEREZ RAMIREZ, WILLIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810839 | PEREZ RAMOS, ADA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 405788 | PEREZ RAMOS, ADA I | REDACTED | LAJAS | PR | 00667-9620 | REDACTED |
| 810840 | PEREZ RAMOS, AIDA | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 405789 | PEREZ RAMOS, AIDA L. | REDACTED | AGUADILLA | PR | 00605-3439 | REDACTED |
| 405790 | Perez Ramos, Aileen | REDACTED | Juncos | PR | 00777 | REDACTED |
| 405792 | PEREZ RAMOS, ALEXIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 405794 | PEREZ RAMOS, ALFONSO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405795 | PEREZ RAMOS, AMAURY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 405796 | PEREZ RAMOS, ANA C | REDACTED | QUEBRADILLAS | PR | 00678-9504 | REDACTED |
| 405797 | PEREZ RAMOS, ANGELICA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405801 | PEREZ RAMOS, BLANCA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 405802 | PEREZ RAMOS, BRENDA E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 405803 | PEREZ RAMOS, BRENDA L. | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 405806 | Perez Ramos, Carmen M. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 405807 | PEREZ RAMOS, CHERYLE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 405808 | PEREZ RAMOS, DANNY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 405810 | PEREZ RAMOS, ELIZABETH | REDACTED | LARES | PR | 00669 | REDACTED |
| 405811 | PEREZ RAMOS, ELOY | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 405815 | PEREZ RAMOS, ERICK G | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 405816 | PEREZ RAMOS, ERIKA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 405817 | PEREZ RAMOS, FRANCISCO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 405818 | PEREZ RAMOS, GERARDO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 405820 | Perez Ramos, Gustavo | REDACTED | Moca | PR | 00605 | REDACTED |
| 405821 | PEREZ RAMOS, GUSTAVO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 405822 | PEREZ RAMOS, HECTOR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 810841 | PEREZ RAMOS, IDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 405823 | PEREZ RAMOS, IRIS D. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 405824 | PEREZ RAMOS, ISMAEL | REDACTED | CAMUY | PR | 00678 | REDACTED |
| 810842 | PEREZ RAMOS, ISMAEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 405825 | PEREZ RAMOS, IVELISSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810843 | PEREZ RAMOS, JAYSON | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 405828 | PEREZ RAMOS, JEAN CARLOS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 405829 | PEREZ RAMOS, JEFFREY | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 405831 | PEREZ RAMOS, JOSE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 405832 | PEREZ RAMOS, JOSE E | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 405833 | PEREZ RAMOS, JOSE F | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 405834 | PEREZ RAMOS, JOSE GABRIEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 405835 | PEREZ RAMOS, JOSE M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810844 | PEREZ RAMOS, JOSHUA R | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 405836 | Perez Ramos, Josue | REDACTED | San Juan | PR | 00926 | REDACTED |
| 405837 | PEREZ RAMOS, JOSUE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 405838 | Perez Ramos, Juan G | REDACTED | Adjuntas | PR | 00601-9335 | REDACTED |
| 405841 | PEREZ RAMOS, JULIETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 405843 | PEREZ RAMOS, LISSETTE | REDACTED | VEGA BAJA | PR | 00693-3422 | REDACTED |
| 810845 | PEREZ RAMOS, LIZBETH A | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 405844 | PEREZ RAMOS, LOUIS M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 405846 | PEREZ RAMOS, LUIS A | REDACTED | PONCE | PR | 00716 | REDACTED |
| 405847 | Perez Ramos, Luis F | REDACTED | Patillas | PR | 00723 | REDACTED |
| 405849 | PEREZ RAMOS, MANUEL DE JESUS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 405850 | PEREZ RAMOS, MARIA JUDITH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 405851 | PEREZ RAMOS, MARIAN L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 405852 | PEREZ RAMOS, MARIBEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 405853 | PEREZ RAMOS, MARIE ANN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 405854 | PEREZ RAMOS, MARISELL | REDACTED | JUNCOS PR | PR | 00777 | REDACTED |
| 405856 | PEREZ RAMOS, MARITZA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 810846 | PEREZ RAMOS, MARTA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 405857 | PEREZ RAMOS, MIGDALIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 405766 | Perez Ramos, Miguel | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 405860 | PEREZ RAMOS, MILDRED | REDACTED | COAMO | PR | 00769-3323 | REDACTED |
| 405862 | PEREZ RAMOS, MONICA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 405863 | PEREZ RAMOS, MYRNA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 405864 | PEREZ RAMOS, MYRTHEA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 810847 | PEREZ RAMOS, MYRTHEA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 405865 | PEREZ RAMOS, NADJESDA | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 405866 | PEREZ RAMOS, NAYDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 810848 | PEREZ RAMOS, NAYDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 810849 | PEREZ RAMOS, NAYDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 405868 | PEREZ RAMOS, NEPHTALI | REDACTED | GURABO | PR | 00778 | REDACTED |
| 405869 | PEREZ RAMOS, NESTOR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 405870 | PEREZ RAMOS, NITZA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 405871 | PEREZ RAMOS, NIXSIDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 810850 | PEREZ RAMOS, NIXSIDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 405873 | PEREZ RAMOS, NORMA I. | REDACTED | San Juan | PR | 00920 | REDACTED |
| 405874 | Perez Ramos, Orlando | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 405875 | PEREZ RAMOS, PEDRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 405876 | PEREZ RAMOS, PRISCILLA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 405877 | PEREZ RAMOS, RADAMES | REDACTED | GURABO | PR | 00778 | REDACTED |
| 405878 | PEREZ RAMOS, RAFAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 810851 | PEREZ RAMOS, RAMON L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 405880 | PEREZ RAMOS, REGINA V | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 405881 | PEREZ RAMOS, RICARDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 405882 | PEREZ RAMOS, ROLANDO L. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 405883 | PEREZ RAMOS, SARAI | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 405884 | PEREZ RAMOS, SCHEILLA A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 810852 | PEREZ RAMOS, SCHEILLA A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 405885 | Perez Ramos, Sixto | REDACTED | Yauco | PR | 00698 | REDACTED |
| 405887 | PEREZ RAMOS, TATIANA | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 405888 | PEREZ RAMOS, TOMAS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 405889 | PEREZ RAMOS, VANELIZ | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 405890 | PEREZ RAMOS, VERONICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 405892 | Perez Ramos, Wilfredo J | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 405895 | PEREZ RAMOS, YAJAIRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 405897 | PEREZ RAMOS, YAMILETTE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 810853 | PEREZ RAMOS, YAMILETTE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 405898 | PEREZ RAMOS, YARITZA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 810854 | PEREZ RAMOS, YARITZA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 405899 | PEREZ RAMOS, YASHIRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 405900 | PEREZ RAMOS, YODALLYS | REDACTED | LOIZA | PR | 00720 | REDACTED |
| 405901 | PEREZ RAMOS, YOLANDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 810855 | PEREZ RAMOS, YOLANDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 405903 | PEREZ REBOLLO, BETSAIDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 810856 | PEREZ REBOLLO, GERTRUDIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 405904 | PEREZ REBOLLO, GERTRUDIS | REDACTED | PENUELAS | PR | 00624-9707 | REDACTED |
| 405906 | PEREZ RECIO, LUZ M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 405907 | PEREZ REDONDO, JOSE M | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 405908 | PEREZ REDONDO, JOSE R. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 405909 | PEREZ REDONDO, JOSE RAMON | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 405911 | PEREZ REICES, MYRIAM O. | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 405912 | Perez Reillo, Waldemar | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 405913 | Perez Reilly, Melissa M | REDACTED | Isabela | PR | 00662 | REDACTED |
| 405915 | PEREZ REISLER, MELISA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 405916 | PEREZ REJAS, RENE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 810857 | PEREZ REMEDIO, MARIBEL | REDACTED | GUAYNABO | PR | 00696 | REDACTED |
| 405917 | PEREZ REMEDIO, WILDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 405918 | PEREZ REMEDIOS, MARIBEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 405919 | PEREZ RENAUD, ALEXANDRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 405920 | PEREZ RENDON, MARIE C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 405922 | PEREZ RENTAS, FREDESWIN | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 405923 | PEREZ RENTAS, ISMAEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 405924 | PEREZ RENTAS, JULISSA E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 405925 | PEREZ RENTAS, KENNY | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 405926 | PEREZ RENTAS, LUIS A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 405927 | Perez Rentas, Miguel A | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 405930 | PEREZ RESSY, FRANCISCO J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 405931 | PEREZ RESTO, BARBARA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 810858 | PEREZ RESTO, JOMAR | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 810859 | PEREZ RESTO, JOMAR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 405934 | PEREZ RESTO, KEVIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 405935 | PEREZ RESTO, VALERIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 405936 | PÉREZ RESTO, VALERIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 405939 | PEREZ RETANA, NELLY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 405940 | PEREZ REVERA, CARLOS I. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 405941 | PEREZ REVERON, ANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 405942 | PEREZ REVERON, DEBORAH | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 810860 | PEREZ REVERON, KIARA N | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 405946 | PEREZ REYES, CARLOS E. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 405948 | PEREZ REYES, DARELL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 405949 | PEREZ REYES, DAYLYLY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 405950 | PEREZ REYES, EDGARDO L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 405952 | PEREZ REYES, ELIDIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 405954 | PEREZ REYES, ENIXZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 405955 | PEREZ REYES, FIDELA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 405956 | PEREZ REYES, GLORIA C. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 405958 | PEREZ REYES, JESSICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 405960 | PEREZ REYES, JONATHAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 405961 | PEREZ REYES, JONATHAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 405962 | PEREZ REYES, JUDIMAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 405964 | PEREZ REYES, JUSTA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 810861 | PEREZ REYES, JUSTA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 405965 | PEREZ REYES, LIZAIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 405966 | PEREZ REYES, LUIS E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 405967 | PEREZ REYES, LUZ M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 405968 | PEREZ REYES, MANUEL | REDACTED | San Juan | PR | 00630 | REDACTED |
| 405969 | PEREZ REYES, MANUEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 405970 | PEREZ REYES, MELISSA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 405971 | PEREZ REYES, MICHELLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 405973 | PEREZ REYES, MIGUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 405975 | PEREZ REYES, MYRTA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 405977 | PEREZ REYES, RUBEN A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 405979 | PEREZ REYES, SCHEILA J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 405981 | PEREZ REYES, SUJEIN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 405982 | PEREZ REYES, TOMAS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 405985 | PEREZ REYES, VILMA A | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 405986 | PEREZ REYES, VIVIAN E | REDACTED | VIEJO  PONCE | PR | 00731 | REDACTED |
| 405989 | PEREZ REYES, YARITZA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 405990 | PEREZ REYES, YARITZA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 405991 | PEREZ REYEZ, OSMAR | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 405992 | PEREZ RICART, JOSE A | REDACTED | CATANO | PR | 00936 | REDACTED |
| 405993 | PEREZ RICART, MILAGROS C | REDACTED | CATANO | PR | 00963 | REDACTED |
| 405994 | PEREZ RIESGO, ANTONIO | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 405996 | PEREZ RIJO, JUAN G. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 405998 | PEREZ RIOS, ABDIEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 405999 | PEREZ RIOS, ADELAIDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 406001 | PEREZ RIOS, ALIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 406005 | PEREZ RIOS, ANABEL | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 810862 | PEREZ RIOS, CARIDAD Z | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 406007 | PEREZ RIOS, CARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 810863 | PEREZ RIOS, EDGARDO J | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 406008 | PEREZ RIOS, EDUARDO | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 406009 | PEREZ RIOS, ELBA I | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 406010 | PEREZ RIOS, ELISHUA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 406011 | PEREZ RIOS, GLADYS | REDACTED | MERCEDITA | PR | 00715-0000 | REDACTED |
| 406012 | PEREZ RIOS, GLADYS E | REDACTED | SAN JUAN | PR | 00924-1721 | REDACTED |
| 406013 | Perez Rios, Hector L. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 406014 | PEREZ RIOS, ILEANA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 810864 | PEREZ RIOS, ILEANA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 406015 | PEREZ RIOS, IRMA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 406016 | Perez Rios, Jaime | REDACTED | Anasco | PR | 00610 | REDACTED |
| 1257355 | PEREZ RIOS, JORGE | REDACTED | SAN JUAN | PR | 09915 | REDACTED |
| 406020 | PEREZ RIOS, JOSE J | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 406021 | PEREZ RIOS, JOSE L. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 406023 | PEREZ RIOS, JOSELYN | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 406026 | PEREZ RIOS, LUIS A | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 406027 | PEREZ RIOS, LYMARI | REDACTED | San Juan | PR | 00985 | REDACTED |
| 406028 | PEREZ RIOS, LYMARI | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 406029 | PEREZ RIOS, MARGARITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 406030 | PEREZ RIOS, MARGARITA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 406032 | PEREZ RIOS, MARIA M. | REDACTED | NAGUABO | PR | 00735 | REDACTED |
| 810865 | PEREZ RIOS, MICHELLE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 406033 | PEREZ RIOS, MIGDALIA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 810866 | PEREZ RIOS, MIGDALIA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 406034 | Perez Rios, Miguel J | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 406035 | PEREZ RIOS, MILTON | REDACTED | RINCON | PR | 00677 | REDACTED |
| 810867 | PEREZ RIOS, MILTON | REDACTED | RINCON | PR | 00677 | REDACTED |
| 406036 | PEREZ RIOS, MIRTELINA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 406037 | PEREZ RIOS, MYRNA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 810868 | PEREZ RIOS, NILDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 406039 | PEREZ RIOS, RAFAELA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 406040 | Perez Rios, Rosa M | REDACTED | San Juan | PR | 00907 | REDACTED |
| 406042 | PEREZ RIOS, SYLVIA J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 406043 | PEREZ RIOS, VICTOR | REDACTED | DORADO | PR | 00646 | REDACTED |
| 406044 | PEREZ RIOS, WANDA I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 406045 | PEREZ RIOS, WANDA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810869 | PEREZ RIOS, WANDA I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 810870 | PEREZ RIOS, WANDA I | REDACTED | SAN JUAN | PR | 00987 | REDACTED |
| 406046 | Perez Rios, Zuanette | REDACTED | Carolina | PR | 00986 | REDACTED |
| 406048 | PEREZ RIVAS, ANA I | REDACTED | LAS PIEDRAS | PR | 00771-9732 | REDACTED |
| 406049 | Perez Rivas, Elizabeth | REDACTED | Ponce | PR | 00716 | REDACTED |
| 406050 | PEREZ RIVAS, JASMINE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 406051 | PEREZ RIVAS, JESUS M. | REDACTED | CATANO | PR | 00961 | REDACTED |
| 406053 | PEREZ RIVAS, YARITZA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 406055 | PEREZ RIVERA, ABELARDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 406056 | Perez Rivera, Abner | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 406057 | PEREZ RIVERA, ADA I | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 810871 | PEREZ RIVERA, ADELAIDA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 406059 | PEREZ RIVERA, ADELAIDA | REDACTED | LAS MARIAS | PR | 00670-9705 | REDACTED |
| 406060 | PEREZ RIVERA, ADLYN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 810872 | PEREZ RIVERA, ADLYN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 406061 | PEREZ RIVERA, ADOLFO | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 406062 | PEREZ RIVERA, AIDA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 406063 | PEREZ RIVERA, AIDA L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 406065 | PEREZ RIVERA, ALBA A. | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 406067 | PEREZ RIVERA, ALEXA GISEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 406068 | PEREZ RIVERA, ALEXANDER | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 406069 | PEREZ RIVERA, ALEXANDRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 406073 | PEREZ RIVERA, ALFREDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 406074 | PEREZ RIVERA, ALFREDO | REDACTED | BAYAMON | PR | 00956-9558 | REDACTED |
| 406075 | PEREZ RIVERA, ALICIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 810873 | PEREZ RIVERA, ALICIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 406077 | PEREZ RIVERA, AMBAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 406078 | PEREZ RIVERA, ANA ESTHER | REDACTED | DORADO | PR | 00646 | REDACTED |
| 406079 | PEREZ RIVERA, ANA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 406080 | PEREZ RIVERA, ANA M | REDACTED | YABUCOA | PR | 00767-9607 | REDACTED |
| 406081 | PEREZ RIVERA, ANA R | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 406082 | PEREZ RIVERA, ANA R. | REDACTED | CAGUAS | PR | 00725-9659 | REDACTED |
| 406084 | PEREZ RIVERA, ANGEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 406085 | PEREZ RIVERA, ANGEL I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 406086 | PEREZ RIVERA, ANGEL I. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 406087 | PEREZ RIVERA, ANGEL L | REDACTED | UTUADO | PR | 00641-9731 | REDACTED |
| 406089 | PEREZ RIVERA, ANGEL L. | REDACTED | LARES | PR | 00669 | REDACTED |
| 406088 | PEREZ RIVERA, ANGEL L. | REDACTED | San Juan | PR | 00968-3227 | REDACTED |
| 406090 | PEREZ RIVERA, ANGEL M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 406091 | PEREZ RIVERA, ANGELA | REDACTED | ADJUNTAS | PR | 00601-9719 | REDACTED |
| 406092 | PEREZ RIVERA, ANTHONY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 406093 | PEREZ RIVERA, ANTONIO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 406094 | PEREZ RIVERA, ARELIZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 810874 | PEREZ RIVERA, ARELIZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 810875 | PEREZ RIVERA, ASHLEY D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 406095 | PEREZ RIVERA, AWILDA | REDACTED | DORADO | PR | 00646-2706 | REDACTED |
| 406096 | PEREZ RIVERA, BAUDILIO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 406099 | PEREZ RIVERA, BIANCA M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 406100 | PEREZ RIVERA, BILLY J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 406101 | PEREZ RIVERA, BRENDA L | REDACTED | UTUADO | PR | 00641-2302 | REDACTED |
| 406102 | PEREZ RIVERA, BRUNILDA | REDACTED | CAGUAS | PR | 00725-9227 | REDACTED |
| 406103 | PEREZ RIVERA, BRYAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 406105 | PEREZ RIVERA, CARLOS | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 406106 | PEREZ RIVERA, CARLOS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 406107 | PEREZ RIVERA, CARLOS A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 406108 | PEREZ RIVERA, CARLOS A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 406110 | PEREZ RIVERA, CARLOS M | REDACTED | SAN JUAN | PR | 00921-2637 | REDACTED |
| 406111 | PEREZ RIVERA, CARMELO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 406112 | PEREZ RIVERA, CARMEN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 406113 | PEREZ RIVERA, CARMEN | REDACTED | SAN JUAN | PR | 00950 | REDACTED |
| 406114 | PEREZ RIVERA, CARMEN A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 406115 | PEREZ RIVERA, CARMEN A. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 406116 | PEREZ RIVERA, CARMEN I | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 406117 | PEREZ RIVERA, CARMEN I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 406118 | Perez Rivera, Carmen L | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 406119 | PEREZ RIVERA, CARMEN M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 406120 | PEREZ RIVERA, CARMEN M | REDACTED | AIBONITO | PR | 00609 | REDACTED |
| 406121 | PEREZ RIVERA, CARMEN M | REDACTED | BAYAMON | PR | 00620 | REDACTED |
| 406122 | PEREZ RIVERA, CAROL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 406123 | PEREZ RIVERA, CELIDES N | REDACTED | CIAL;ES | PR | 00638 | REDACTED |
| 810876 | PEREZ RIVERA, CELIDES N | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 406125 | PEREZ RIVERA, CINTHIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 406126 | PEREZ RIVERA, CLARIBEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 406127 | PEREZ RIVERA, CLARITZA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 406128 | PEREZ RIVERA, CLOTILDE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 406129 | PEREZ RIVERA, CRISTINA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 406130 | PEREZ RIVERA, CRUCITA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 406131 | PEREZ RIVERA, CYD M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 406132 | PEREZ RIVERA, CYNTIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810877 | PEREZ RIVERA, CYNTIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 406135 | PEREZ RIVERA, DAISY M | REDACTED | BAMON | PR | 00956 | REDACTED |
| 810878 | PEREZ RIVERA, DAISY M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 406136 | PEREZ RIVERA, DAVID | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 406137 | PEREZ RIVERA, DELSIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 406138 | PEREZ RIVERA, DENISSE SUIZEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 406140 | PEREZ RIVERA, DIGNA | REDACTED | San Juan | PR | 00000 | REDACTED |
| 406141 | PEREZ RIVERA, DINELIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 406143 | PEREZ RIVERA, EDGARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 406144 | Perez Rivera, Edgardo | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 406145 | PEREZ RIVERA, EDISON | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 406146 | PEREZ RIVERA, EDITH LUZ | REDACTED | MERCEDITAS | PR | 00715 | REDACTED |
| 406147 | PEREZ RIVERA, EDITH M. | REDACTED | PONCE | PR | 00717-2019 | REDACTED |
| 406148 | PEREZ RIVERA, EDNA M | REDACTED | UTUADO | PR | 00641-9505 | REDACTED |
| 406149 | PEREZ RIVERA, EDUARDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 406153 | Perez Rivera, Edwin | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 406156 | PEREZ RIVERA, EFRAIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 406157 | PEREZ RIVERA, ELIA E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 406158 | PEREZ RIVERA, ELIZABETH | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 406159 | PEREZ RIVERA, ELIZABETH | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 406161 | PEREZ RIVERA, ELIZABETH | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 810879 | PEREZ RIVERA, ELIZABETH | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 406164 | PEREZ RIVERA, ELSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 810880 | PEREZ RIVERA, ELSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 406167 | PEREZ RIVERA, ERNESTO | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 810881 | PEREZ RIVERA, EVELYNETTE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 406169 | PEREZ RIVERA, EVELYNETTE | REDACTED | LAS PIEDRAS | PR | 00771-9208 | REDACTED |
| 406170 | PEREZ RIVERA, EYDIE M | REDACTED | San Juan | PR | 00949 | REDACTED |
| 406171 | PEREZ RIVERA, FELICITA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 406175 | PEREZ RIVERA, FELIX A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 810882 | PEREZ RIVERA, FELIX A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 406176 | Perez Rivera, Felo | REDACTED | Arecibo | PR | 00617 | REDACTED |
| 406177 | Perez Rivera, Ferdinand | REDACTED | Lajas | PR | 00667-9504 | REDACTED |
| 406179 | Perez Rivera, Fernando | REDACTED | Moca | PR | 00676 | REDACTED |
| 810883 | PEREZ RIVERA, FRANCES G | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 406180 | PEREZ RIVERA, FRANCISCO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 406181 | PEREZ RIVERA, FRANCISCO | REDACTED | San Juan | PR | 00925 | REDACTED |
| 406182 | Perez Rivera, Francisco | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 406183 | PEREZ RIVERA, FRANCISCO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 406185 | PEREZ RIVERA, FRANCISCO | REDACTED | PONCE | PR | 00728-1006 | REDACTED |
| 406186 | PEREZ RIVERA, FRANCISCO J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 406187 | PEREZ RIVERA, FREDESWINDA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 406190 | PEREZ RIVERA, GABRIEL H | REDACTED | GURABO | PR | 00778-9713 | REDACTED |
| 406191 | PEREZ RIVERA, GABRIEL I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 406193 | PEREZ RIVERA, GILBERTO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 810884 | PEREZ RIVERA, GLADYS | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 406194 | PEREZ RIVERA, GLADYS E | REDACTED | ARECIBO | PR | 00652-0064 | REDACTED |
| 406195 | PEREZ RIVERA, GLORIA I | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 406196 | PEREZ RIVERA, GREGORIO | REDACTED | San Juan | PR | 00976 | REDACTED |
| 406197 | PEREZ RIVERA, HARRY L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 406201 | PEREZ RIVERA, HECTOR J. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 406202 | PEREZ RIVERA, HECTOR J. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 810885 | PEREZ RIVERA, HECTOR J. | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 406203 | PEREZ RIVERA, HECTOR L | REDACTED | SAN ANTONIO | PR | 00690-0191 | REDACTED |
| 406204 | PEREZ RIVERA, HENRY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 406205 | PEREZ RIVERA, HERIBERTO | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 406206 | PEREZ RIVERA, HERIBERTO | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 406207 | PEREZ RIVERA, HILDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 406209 | Perez Rivera, Ileana | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 406211 | PEREZ RIVERA, IMAYDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 406212 | PEREZ RIVERA, IRIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 406213 | PEREZ RIVERA, IRIS M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 810886 | PEREZ RIVERA, IRIS M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 810887 | PEREZ RIVERA, IRMA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 406214 | PEREZ RIVERA, IRMA | REDACTED | PONCE | PR | 00731-9604 | REDACTED |
| 406216 | PEREZ RIVERA, IRMA DE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 406217 | PEREZ RIVERA, IRMA R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 810888 | PEREZ RIVERA, ISAMAR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 406218 | PEREZ RIVERA, ISMAEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 406219 | PEREZ RIVERA, ISRAEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 406221 | PEREZ RIVERA, IVAN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 406224 | PEREZ RIVERA, IVAN F | REDACTED | TOA ALTA | PR | 00953-9802 | REDACTED |
| 406225 | PEREZ RIVERA, IVELISSE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 810889 | PEREZ RIVERA, IVELISSE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 406226 | PEREZ RIVERA, IVETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 406229 | PEREZ RIVERA, JAVIER | REDACTED | ARECIBO | PR | 00614-1051 | REDACTED |
| 810890 | PEREZ RIVERA, JESSICA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 810891 | PEREZ RIVERA, JESSICA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 406234 | PEREZ RIVERA, JESUS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 810892 | PEREZ RIVERA, JESUS J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 406002 | Perez Rivera, Jesus M | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 406237 | PEREZ RIVERA, JESUS M | REDACTED | San Juan | PR | 00936 | REDACTED |
| 406238 | PEREZ RIVERA, JILMARY | REDACTED | AGUADILLA | PR | 00604-0376 | REDACTED |
| 406240 | PEREZ RIVERA, JOEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 810893 | PEREZ RIVERA, JOHN L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 406242 | PEREZ RIVERA, JOSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 406243 | PEREZ RIVERA, JOSE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 406244 | PEREZ RIVERA, JOSE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 406248 | PEREZ RIVERA, JOSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 810894 | PEREZ RIVERA, JOSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 406252 | PEREZ RIVERA, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 406254 | Perez Rivera, Jose A | REDACTED | Lares | PR | 00669 | REDACTED |
| 810895 | PEREZ RIVERA, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 406253 | PEREZ RIVERA, JOSE A | REDACTED | CAGUAS | PR | 00725-9000 | REDACTED |
| 406255 | PEREZ RIVERA, JOSE A. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 406256 | Perez Rivera, Jose E | REDACTED | Cabo Rojo | PR | 00623-9713 | REDACTED |
| 406257 | Perez Rivera, Jose L | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 406258 | PEREZ RIVERA, JOSE M | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 406260 | PEREZ RIVERA, JOSE R | REDACTED | VEGA ALTA | PR | 00646 | REDACTED |
| 406261 | Perez Rivera, Jose R | REDACTED | Patillas | PR | 00723 | REDACTED |
| 406259 | PEREZ RIVERA, JOSE R | REDACTED | PONCE | PR | 00728-4815 | REDACTED |
| 406262 | PEREZ RIVERA, JOSE R. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 406264 | PEREZ RIVERA, JPHN O | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 406265 | PEREZ RIVERA, JUAN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 406271 | PEREZ RIVERA, JUAN B | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 406272 | Perez Rivera, Juan E. | REDACTED | Lares | PR | 00669 | REDACTED |
| 406273 | PEREZ RIVERA, JUANA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 406274 | PEREZ RIVERA, JUANA C | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 810896 | PEREZ RIVERA, JULIO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 406276 | PEREZ RIVERA, JULIO A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 406277 | PEREZ RIVERA, JULIO A. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 406280 | PEREZ RIVERA, KATHERINE X | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 406281 | PEREZ RIVERA, KATIRIA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 810897 | PEREZ RIVERA, KATIRIA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 810898 | PEREZ RIVERA, KEISLA M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 406282 | PEREZ RIVERA, KELMADIS | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 810899 | PEREZ RIVERA, KEYLA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 1257356 | PEREZ RIVERA, KITTY | REDACTED | SABANA SECA | PR | 00982 | REDACTED |
| 406289 | PEREZ RIVERA, LEONARDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 406291 | PEREZ RIVERA, LILLIAM | REDACTED | NARANJITO P>R> | PR | 00719 | REDACTED |
| 810900 | PEREZ RIVERA, LILLIAM Y. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 406293 | PEREZ RIVERA, LILLIAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 810901 | PEREZ RIVERA, LILYBETH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 406294 | PEREZ RIVERA, LIZZET | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 406296 | PEREZ RIVERA, LOURDES M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 406297 | PEREZ RIVERA, LOURDES M. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 406298 | PEREZ RIVERA, LOURDES V | REDACTED | PONCE | PR | 00731 | REDACTED |
| 810902 | PEREZ RIVERA, LOURDES V | REDACTED | PONCE | PR | 00731 | REDACTED |
| 406299 | PEREZ RIVERA, LUCIA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 406300 | PEREZ RIVERA, LUIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 406307 | PEREZ RIVERA, LUIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 406308 | PEREZ RIVERA, LUIS A | REDACTED | SAN SEBASTIAN | PR | 00685-2948 | REDACTED |
| 406309 | PEREZ RIVERA, LUIS A | REDACTED | UTUADO | PR | 00641-0667 | REDACTED |
| 406310 | Perez Rivera, Luis A. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 406311 | PEREZ RIVERA, LUIS A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 406312 | PEREZ RIVERA, LUIS D. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 406313 | PEREZ RIVERA, LUIS E. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 406315 | PEREZ RIVERA, LUIS E. | REDACTED | San Juan | PR | 00782 | REDACTED |
| 406316 | PEREZ RIVERA, LUZ | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 406318 | PEREZ RIVERA, LUZ D | REDACTED | CATA\O | PR | 00963 | REDACTED |
| 406319 | PEREZ RIVERA, LUZ D. | REDACTED | CATAÑO | PR | 00963 | REDACTED |
| 406320 | PEREZ RIVERA, LUZ M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 406321 | PEREZ RIVERA, LYDIA E. | REDACTED | BAYAMON | PR | 00952 | REDACTED |
| 406322 | PEREZ RIVERA, MAGALY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 406324 | PEREZ RIVERA, MARALINDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 406325 | PEREZ RIVERA, MARGARITA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 406326 | PEREZ RIVERA, MARGARITA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 810904 | PEREZ RIVERA, MARGARITA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 810903 | PEREZ RIVERA, MARGARITA | REDACTED | UTUADO | PR | 00641-2273 | REDACTED |
| 406328 | PEREZ RIVERA, MARIA D | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 406330 | PEREZ RIVERA, MARIA I | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 406331 | PEREZ RIVERA, MARIA L. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 406332 | PEREZ RIVERA, MARIA P | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 406333 | PEREZ RIVERA, MARIA S | REDACTED | MAYAGUEZ | PR | 00680-9626 | REDACTED |
| 406334 | PEREZ RIVERA, MARIA TERESA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 406335 | PEREZ RIVERA, MARIA V. | REDACTED | BAYAMON | PR | 00961 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 406337 | PEREZ RIVERA, MARIBEL | REDACTED | CAROLINA | PR | 00985-3118 | REDACTED |
| 406338 | PEREZ RIVERA, MARIE GRISELLE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 406340 | PEREZ RIVERA, MARILISETTE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 406341 | PEREZ RIVERA, MARILIZ | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 406342 | PEREZ RIVERA, MARILLIAN | REDACTED | LARES | PR | 00669 | REDACTED |
| 406343 | PEREZ RIVERA, MARITZA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 810905 | PEREZ RIVERA, MARITZA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 406344 | PEREZ RIVERA, MARTA D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 810906 | PEREZ RIVERA, MARTIN A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 406347 | PEREZ RIVERA, MAYDA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 406347 | PEREZ RIVERA, MAYDA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 406349 | PEREZ RIVERA, MAYRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 406350 | PEREZ RIVERA, MAYRA E | REDACTED | GURABO | PR | 00778-9613 | REDACTED |
| 406351 | PEREZ RIVERA, MELANIE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 406353 | PEREZ RIVERA, MELVIN | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 406354 | Perez Rivera, Merari | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 406355 | PEREZ RIVERA, MERCEDES | REDACTED | TOA BAJA | PR | 00849 | REDACTED |
| 406356 | PEREZ RIVERA, MICHELLE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 406357 | PEREZ RIVERA, MIGDALIA | REDACTED | San Juan | PR | 00936 | REDACTED |
| 406361 | PEREZ RIVERA, MIGUEL A | REDACTED | LAS PIEDRAS | PR | 00777 | REDACTED |
| 406362 | Perez Rivera, Miguel A. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 406364 | PEREZ RIVERA, MILAGROS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 406365 | PEREZ RIVERA, MILAGROS | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 406367 | PEREZ RIVERA, MILAGROS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 810908 | PEREZ RIVERA, MILAGROS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 406363 | PEREZ RIVERA, MILAGROS | REDACTED | San Juan | PR | 00667-9703 | REDACTED |
| 406366 | PEREZ RIVERA, MILAGROS | REDACTED | LAJAS | PR | 00667-9703 | REDACTED |
| 406368 | PEREZ RIVERA, MILAGROS J | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 810909 | PEREZ RIVERA, MILAGROS J | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 406369 | PEREZ RIVERA, MILLIE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 406372 | PEREZ RIVERA, MIRIAN ALICE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 406373 | PEREZ RIVERA, MIRIEL O. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 406376 | PEREZ RIVERA, MYRIAM E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 406378 | Perez Rivera, Nancy A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 406379 | PEREZ RIVERA, NANCY E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 406380 | PEREZ RIVERA, NELIA B | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 810910 | PEREZ RIVERA, NELITZA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 406381 | PEREZ RIVERA, NELITZA | REDACTED | COROZAL | PR | 00783-9810 | REDACTED |
| 810911 | PEREZ RIVERA, NILSA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 406386 | PEREZ RIVERA, OLANDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 810912 | PEREZ RIVERA, OLANDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 406388 | PEREZ RIVERA, OMAYRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 406389 | PEREZ RIVERA, ORLANDO | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 406392 | PEREZ RIVERA, OSCAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 810913 | PEREZ RIVERA, OSVALDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 406394 | Perez Rivera, Pedro J | REDACTED | Abingdon | MD | 21009 | REDACTED |
| 406395 | PEREZ RIVERA, PEDRO J | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 406396 | PEREZ RIVERA, PROVIDENCIA | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 406397 | PEREZ RIVERA, RAFAEL | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 406400 | PEREZ RIVERA, RAMON | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 406402 | PEREZ RIVERA, RAMON L. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 406403 | PEREZ RIVERA, RAMON L. | REDACTED | San Juan | PR | 00925 | REDACTED |
| 406404 | PEREZ RIVERA, RAMONITA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 406405 | PEREZ RIVERA, RAUL | REDACTED | DORADO | PR | 00646-9506 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 406407 | PEREZ RIVERA, RAYMOND | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 810914 | PEREZ RIVERA, REBECA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 406408 | PEREZ RIVERA, REYES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 406409 | Perez Rivera, Ricardo | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 406410 | PEREZ RIVERA, RITA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 406411 | PEREZ RIVERA, ROBERTO | REDACTED | San Juan | PR | 00983 | REDACTED |
| 406412 | PEREZ RIVERA, ROBERTO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 810915 | PEREZ RIVERA, ROBERTO E. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 810916 | PEREZ RIVERA, ROSA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 810917 | PEREZ RIVERA, ROSA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 810918 | PEREZ RIVERA, ROSA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 406414 | PEREZ RIVERA, ROSA E | REDACTED | JUNCOS | PR | 00777-9709 | REDACTED |
| 810919 | PEREZ RIVERA, ROSA H | REDACTED | MOCA | PR | 00676 | REDACTED |
| 406415 | PEREZ RIVERA, ROSA N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 810920 | PEREZ RIVERA, ROSA N. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 406416 | PEREZ RIVERA, ROSA V | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 406417 | PEREZ RIVERA, RUBEN J | REDACTED | PONCE | PR | 00733 | REDACTED |
| 810921 | PEREZ RIVERA, RUBEN O | REDACTED | MOCA | PR | 00676 | REDACTED |
| 406418 | PEREZ RIVERA, RUBILYH | REDACTED | CAROLINA | PR | 00987-9602 | REDACTED |
| 406421 | PEREZ RIVERA, RUTH M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 406422 | PEREZ RIVERA, SANDRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 406424 | PEREZ RIVERA, SARAI | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 406425 | PEREZ RIVERA, SENIADILEN | REDACTED | SAN JUAN | PR | 00914-0383 | REDACTED |
| 406426 | PEREZ RIVERA, SERGIO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 406427 | PEREZ RIVERA, SHEILA M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 810922 | PEREZ RIVERA, SHEILA M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 406428 | PEREZ RIVERA, STEVE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810923 | PEREZ RIVERA, STEVE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 406429 | Perez Rivera, Steven C. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 406430 | PEREZ RIVERA, SYLVIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 406431 | Perez Rivera, Tamar | REDACTED | Utuado | PR | 00641 | REDACTED |
| 406432 | PEREZ RIVERA, TANIAISEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 406433 | PEREZ RIVERA, TERESA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 406434 | PEREZ RIVERA, TYRONE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 406437 | Perez Rivera, Victor Manuel | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 406440 | PEREZ RIVERA, VIVIAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 406441 | PEREZ RIVERA, VIVIAN M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 406442 | PEREZ RIVERA, WALTER A. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 406443 | Perez Rivera, Wilfredo | REDACTED | Ponce | PR | 00730 | REDACTED |
| 406444 | Perez Rivera, Wilmer | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 810924 | PEREZ RIVERA, YADIRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 406446 | PEREZ RIVERA, YARITZA D. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 406447 | PEREZ RIVERA, YAZMIN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 406448 | PEREZ RIVERA, YELITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 406449 | PEREZ RIVERA, YESENIA | REDACTED | PONCE | PR | 00728-2426 | REDACTED |
| 406451 | PEREZ RIVERA, ZORAIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 406455 | PEREZ RIVERO, SORELIS | REDACTED | BAYAMON | PR | 00961-3105 | REDACTED |
| 406456 | Perez Rizzo, Eleuterio | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 406457 | PEREZ ROA, EVANGELINA | REDACTED | SAN JUAN | PR | 00910-8237 | REDACTED |
| 406458 | PEREZ ROBLEDO, YARETXIE L | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 406461 | PEREZ ROBLES, ANA R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 406462 | PEREZ ROBLES, ANGEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 406463 | PEREZ ROBLES, CANDIDA R | REDACTED | HATO REY | PR | 00917-3124 | REDACTED |
| 406466 | PEREZ ROBLES, ELIZABETH | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 406467 | Perez Robles, Gladys | REDACTED | Vieques | PR | 00765 | REDACTED |
| 406468 | PEREZ ROBLES, GLORIAS E | REDACTED | LARES | PR | 00669 | REDACTED |
| 406469 | PEREZ ROBLES, GLORYVETTE A. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 406470 | PEREZ ROBLES, IVELISSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 406472 | PEREZ ROBLES, JORGE L. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 406474 | PEREZ ROBLES, JOVANNA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 406476 | PEREZ ROBLES, LOURDES | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 406477 | PEREZ ROBLES, MARIA DEL P | REDACTED | MOROVIS | PR | 00687-9736 | REDACTED |
| 406478 | PEREZ ROBLES, MARITZA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 406480 | PEREZ ROBLES, MONICA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 406481 | PEREZ ROBLES, OLGA M | REDACTED | ARECIBO | PR | 00612-9313 | REDACTED |
| 406482 | PEREZ ROBLES, ORLANDO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 406483 | PEREZ ROBLES, ORLANDO L | REDACTED | PONCE | PR | 00717-0504 | REDACTED |
| 406484 | PEREZ ROBLES, OTILIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 810925 | PEREZ ROBLES, PEDRO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 406487 | PEREZ ROBLES, PEDRO A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 406488 | Perez Robles, Raul | REDACTED | Cidra | PR | 00739 | REDACTED |
| 810926 | PEREZ ROCHE, DAMIAN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 810927 | PEREZ ROCHE, DAMIAN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 406490 | PEREZ ROCHE, DAMIAN J | REDACTED | JUANA DIAZ | PR | 00795-9203 | REDACTED |
| 406492 | PEREZ ROCHE, GLORYVEE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 810928 | PEREZ ROCHE, GLORYVEE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 406493 | PEREZ ROCHE, MILDRED | REDACTED | COAMO | PR | 00769-1389 | REDACTED |
| 406494 | PEREZ ROCHE, TRACI M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 406497 | PEREZ RODRIGUEZ, ABNER | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 406498 | PEREZ RODRIGUEZ, ABNER | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 810929 | PEREZ RODRIGUEZ, ADA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 406499 | PEREZ RODRIGUEZ, ADELMARIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 406501 | PEREZ RODRIGUEZ, AIDA M. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 406504 | Perez Rodriguez, Alberto A | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 406505 | PEREZ RODRIGUEZ, ALBINO | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 406507 | PEREZ RODRIGUEZ, ALEXANDRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 406508 | Perez Rodriguez, Alexis | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 406510 | PEREZ RODRIGUEZ, ALEXIS | REDACTED | VEGA ALTA | PR | 00694 | REDACTED |
| 406512 | PEREZ RODRIGUEZ, ALEXIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 810930 | PEREZ RODRIGUEZ, ALEXIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 406513 | Perez Rodriguez, Alfredo D | REDACTED | San Juan | PR | 00908 | REDACTED |
| 406514 | PEREZ RODRIGUEZ, ALICIA | REDACTED | GUAYAMA | PR | 00784-9719 | REDACTED |
| 406517 | PEREZ RODRIGUEZ, ANA I | REDACTED | ARECIBO | PR | 00612-9534 | REDACTED |
| 406518 | PEREZ RODRIGUEZ, ANA M. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 406520 | Perez Rodriguez, Angel | REDACTED | Moca | PR | 00676 | REDACTED |
| 406522 | Perez Rodriguez, Angel M | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 406523 | PEREZ RODRIGUEZ, ANGEL M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 810931 | PEREZ RODRIGUEZ, ARNARDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 406526 | PEREZ RODRIGUEZ, ASHLEY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 406527 | PEREZ RODRIGUEZ, ASHLEY A. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 406528 | PEREZ RODRIGUEZ, AWILDA | REDACTED | ADJUNTAS | PR | 00601-9716 | REDACTED |
| 406529 | PEREZ RODRIGUEZ, AXEL MANUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 406530 | PEREZ RODRIGUEZ, BARBARA E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 406532 | PEREZ RODRIGUEZ, BEATRIZ | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 406533 | PEREZ RODRIGUEZ, BLANCA I | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 406534 | PEREZ RODRIGUEZ, BRENDA L. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 406536 | PEREZ RODRIGUEZ, BRUNILDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 406537 | PEREZ RODRIGUEZ, BRYAN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 810932 | PEREZ RODRIGUEZ, CARIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 406538 | PEREZ RODRIGUEZ, CARLOS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 810933 | PEREZ RODRIGUEZ, CARLOS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 406540 | Perez Rodriguez, Carlos J | REDACTED | Carolina | PR | 00987 | REDACTED |
| 406541 | PEREZ RODRIGUEZ, CARMELO | REDACTED | CAROLINA | PR | 00985-9805 | REDACTED |
| 406542 | PEREZ RODRIGUEZ, CARMEN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 406543 | PEREZ RODRIGUEZ, CARMEN | REDACTED | AGUADA | PR | 00602-1234 | REDACTED |
| 406544 | PEREZ RODRIGUEZ, CARMEN L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 406545 | PEREZ RODRIGUEZ, CARMEN L | REDACTED | RIO PIEDRAS | PR | 00927-0000 | REDACTED |
| 406546 | PEREZ RODRIGUEZ, CARMEN L. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 406547 | PEREZ RODRIGUEZ, CARMEN L. | REDACTED | MOROVIS | PR | 00682 | REDACTED |
| 406549 | PEREZ RODRIGUEZ, CARMEN M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 406550 | PEREZ RODRIGUEZ, CARMEN M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 406551 | PEREZ RODRIGUEZ, CECILIA | REDACTED | PONCE | PR | 00728-2052 | REDACTED |
| 406552 | PEREZ RODRIGUEZ, CESAR A | REDACTED | PONCE | PR | 00728-3912 | REDACTED |
| 810934 | PEREZ RODRIGUEZ, CHALES A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 406554 | PEREZ RODRIGUEZ, CHARLIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 810935 | PEREZ RODRIGUEZ, CHARLOTTE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 405555 | PEREZ RODRIGUEZ, CHARLOTTE M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 406561 | PEREZ RODRIGUEZ, DAMARIS | REDACTED | CANOVANAS | PR | 00729-2108 | REDACTED |
| 406563 | Perez Rodriguez, Daniel | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 406562 | Perez Rodriguez, Daniel | REDACTED | San Juan | PR | 00936-6269 | REDACTED |
| 406564 | PEREZ RODRIGUEZ, DANIEL J. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 406566 | PEREZ RODRIGUEZ, DENESSE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 406567 | PEREZ RODRIGUEZ, DENISE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 406570 | PEREZ RODRIGUEZ, DERYNNET | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 810936 | PEREZ RODRIGUEZ, DIANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 406572 | PEREZ RODRIGUEZ, DIANA I | REDACTED | RINCON | PR | 00677 | REDACTED |
| 406573 | Perez Rodriguez, Diego Jose | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 406574 | PEREZ RODRIGUEZ, DINORAH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 406575 | PEREZ RODRIGUEZ, DORIMAR | REDACTED | PONCE | PR | 00730-1512 | REDACTED |
| 406576 | PEREZ RODRIGUEZ, DORIS | REDACTED | BAYAMON | PR | 00957-1717 | REDACTED |
| 406577 | PEREZ RODRIGUEZ, EBLITALITZA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 810937 | PEREZ RODRIGUEZ, EBLITHZALITZA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 810937 | PEREZ RODRIGUEZ, EBLITHZALITZA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 406581 | Perez Rodriguez, Edgardo L | REDACTED | Villalba | PR | 00766 | REDACTED |
| 406582 | PEREZ RODRIGUEZ, EDITH | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 406583 | Perez Rodriguez, Edwin | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 406584 | Perez Rodriguez, Edwin | REDACTED | Florida | PR | 00650 | REDACTED |
| 406585 | PEREZ RODRIGUEZ, EDWIN | REDACTED | San Juan | PR | 00923 | REDACTED |
| 406586 | PEREZ RODRIGUEZ, EDWIN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 406588 | Perez Rodriguez, Efrain | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 406589 | PEREZ RODRIGUEZ, ELBA I | REDACTED | OROCOVIS | PR | 00720-1110 | REDACTED |
| 406591 | PEREZ RODRIGUEZ, ELIDA J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 406592 | PEREZ RODRIGUEZ, ELIDA J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 406593 | PEREZ RODRIGUEZ, ELIZABETH | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 406596 | PEREZ RODRIGUEZ, ENID | REDACTED | CATANO | PR | 00962 | REDACTED |
| 406597 | PEREZ RODRIGUEZ, ERICK | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 406598 | PEREZ RODRIGUEZ, ERNESTO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 810939 | PEREZ RODRIGUEZ, ERNESTO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 406599 | PEREZ RODRIGUEZ, ESTEFANY | REDACTED | GUAYNABO | PR | 00069 | REDACTED |
| 406601 | PEREZ RODRIGUEZ, EVELYN | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 406602 | PEREZ RODRIGUEZ, EVELYN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 810940 | PEREZ RODRIGUEZ, EVELYN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 406603 | PEREZ RODRIGUEZ, EVERLYND | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 406604 | PEREZ RODRIGUEZ, FEDERICO | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 406606 | PEREZ RODRIGUEZ, FELICIDAD | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 406607 | Perez Rodriguez, Felix A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 406608 | PEREZ RODRIGUEZ, FELIZ | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 406609 | PEREZ RODRIGUEZ, FERDINAND | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 810941 | PEREZ RODRIGUEZ, FERDINAND | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 406610 | PEREZ RODRIGUEZ, FERMIN | REDACTED | SSN JUAN | PR | 00919-0759 | REDACTED |
| 406611 | PEREZ RODRIGUEZ, FERNANDO L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 810942 | PEREZ RODRIGUEZ, FRANCES | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 406612 | Perez Rodriguez, Gabriel | REDACTED | Coamo | PR | 00769 | REDACTED |
| 406613 | PEREZ RODRIGUEZ, GEORGINA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 406614 | PEREZ RODRIGUEZ, GERMAN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 406615 | PEREZ RODRIGUEZ, GERMAN | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 406616 | PEREZ RODRIGUEZ, GISELA | REDACTED | LARES | PR | 00669 | REDACTED |
| 406617 | PEREZ RODRIGUEZ, GISELA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 810943 | PEREZ RODRIGUEZ, GLADYS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 406618 | PEREZ RODRIGUEZ, GLADYS A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 810944 | PEREZ RODRIGUEZ, GLORIMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 406619 | PEREZ RODRIGUEZ, GRISELLE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 406620 | PEREZ RODRIGUEZ, GUISSELL | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 406623 | PEREZ RODRIGUEZ, HECTOR E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 406624 | PEREZ RODRIGUEZ, HECTOR L | REDACTED | LAS MARIAS | PR | 00670-0000 | REDACTED |
| 406625 | PEREZ RODRIGUEZ, HERMES | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 406627 | PEREZ RODRIGUEZ, IBETH Y | REDACTED | LARES | PR | 00669-0267 | REDACTED |
| 406629 | Perez Rodriguez, Idaliz M | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 406630 | PEREZ RODRIGUEZ, ILEANA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 406633 | PEREZ RODRIGUEZ, IRIS D. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 406635 | PEREZ RODRIGUEZ, IVAN N | REDACTED | YAUCO | PR | 00698-0304 | REDACTED |
| 406636 | PEREZ RODRIGUEZ, IVELISSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 406637 | PEREZ RODRIGUEZ, IVETTE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 406638 | Perez Rodriguez, Jaime A | REDACTED | Villalba | PR | 00766 | REDACTED |
| 406639 | PEREZ RODRIGUEZ, JAN C | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 406640 | Perez Rodriguez, Janet | REDACTED | Rio Grande | PR | 00745-9717 | REDACTED |
| 406642 | PEREZ RODRIGUEZ, JARETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 406644 | PEREZ RODRIGUEZ, JENNIFER | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 810945 | PEREZ RODRIGUEZ, JENNY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 810946 | PEREZ RODRIGUEZ, JENNY I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 406645 | PEREZ RODRIGUEZ, JENNY I | REDACTED | COMERIO | PR | 00782-9613 | REDACTED |
| 810947 | PEREZ RODRIGUEZ, JESSICA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 810948 | PEREZ RODRIGUEZ, JESSICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 810949 | PEREZ RODRIGUEZ, JESSICA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 406646 | PEREZ RODRIGUEZ, JESSICA | REDACTED | SANSEBASTIAN | PR | 00685-8801 | REDACTED |
| 406648 | PEREZ RODRIGUEZ, JESSICA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 406650 | PEREZ RODRIGUEZ, JESUS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 406652 | PEREZ RODRIGUEZ, JESUS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 406651 | PEREZ RODRIGUEZ, JESUS | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 406653 | PEREZ RODRIGUEZ, JEZABEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 406656 | PEREZ RODRIGUEZ, JOHANNA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 810950 | PEREZ RODRIGUEZ, JOHANNA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 406658 | PEREZ RODRIGUEZ, JOICY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 810951 | PEREZ RODRIGUEZ, JORGE | REDACTED | MANATI | PR | 00674 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 406659 | PEREZ RODRIGUEZ, JORGE L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 406660 | PEREZ RODRIGUEZ, JORGE L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 406661 | PEREZ RODRIGUEZ, JORGE L. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 406662 | PEREZ RODRIGUEZ, JOSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 810952 | PEREZ RODRIGUEZ, JOSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 406670 | PEREZ RODRIGUEZ, JOSE A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 406672 | Perez Rodriguez, Jose A. | REDACTED | Ponce | PR | 00716 | REDACTED |
| 406673 | PEREZ RODRIGUEZ, JOSE D. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 406674 | PEREZ RODRIGUEZ, JOSE H | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 406675 | PEREZ RODRIGUEZ, JOSE J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 406676 | Perez Rodriguez, Jose L | REDACTED | Isabela | PR | 00662 | REDACTED |
| 406677 | PEREZ RODRIGUEZ, JOSE M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 406678 | PEREZ RODRIGUEZ, JOSE O | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 810953 | PEREZ RODRIGUEZ, JOSEAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 406679 | PEREZ RODRIGUEZ, JOSELINDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 406680 | PEREZ RODRIGUEZ, JOSEPH | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 406681 | PEREZ RODRIGUEZ, JOSUE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 406682 | PEREZ RODRIGUEZ, JUAN | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 406683 | PEREZ RODRIGUEZ, JUAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 406687 | PEREZ RODRIGUEZ, JUAN G | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 406688 | PEREZ RODRIGUEZ, JULIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 406689 | Perez Rodriguez, Julian | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 406690 | PEREZ RODRIGUEZ, JULIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 406691 | PEREZ RODRIGUEZ, KARILIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 406692 | PEREZ RODRIGUEZ, KARLA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 406693 | Perez Rodriguez, Kermit | REDACTED | Vilalba | PR | 00766 | REDACTED |
| 406695 | PEREZ RODRIGUEZ, LAURA | REDACTED | AGUADA | PR | 00602-3012 | REDACTED |
| 406696 | PEREZ RODRIGUEZ, LEMUEL | REDACTED | BAJADERO | PR | 00616-0000 | REDACTED |
| 406697 | Perez Rodriguez, Leonides | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 810954 | PEREZ RODRIGUEZ, LEONOR | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 406698 | PEREZ RODRIGUEZ, LEONOR | REDACTED | MAYAGUEZ | PR | 00681-7207 | REDACTED |
| 406699 | PEREZ RODRIGUEZ, LESLIE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 406700 | PEREZ RODRIGUEZ, LESLIE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 406701 | PEREZ RODRIGUEZ, LILIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 810955 | PEREZ RODRIGUEZ, LILIA S | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 406702 | PEREZ RODRIGUEZ, LIMARY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 406703 | PEREZ RODRIGUEZ, LIMARYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 406704 | PEREZ RODRIGUEZ, LISANDRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 810956 | PEREZ RODRIGUEZ, LIZ | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 810957 | PEREZ RODRIGUEZ, LIZ B | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 406705 | PEREZ RODRIGUEZ, LIZ M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 406706 | PEREZ RODRIGUEZ, LIZ Y | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 810958 | PEREZ RODRIGUEZ, LIZBETH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 810959 | PEREZ RODRIGUEZ, LIZBETH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 406708 | PEREZ RODRIGUEZ, LIZBETH M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 406709 | PEREZ RODRIGUEZ, LOIDA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 810960 | PEREZ RODRIGUEZ, LOIDA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 406711 | PEREZ RODRIGUEZ, LOURDES F | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 406712 | PEREZ RODRIGUEZ, LOURDES J. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 406713 | PEREZ RODRIGUEZ, LOURDES M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 406714 | Perez Rodriguez, Luis | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 406720 | PEREZ RODRIGUEZ, LUIS M | REDACTED | PONCE | PR | 00725-2411 | REDACTED |
| 406721 | PEREZ RODRIGUEZ, LUIS O | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 406722 | PEREZ RODRIGUEZ, LUZ | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 406725 | PEREZ RODRIGUEZ, LUZ E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 810961 | PEREZ RODRIGUEZ, LUZ E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 406726 | PEREZ RODRIGUEZ, LUZ S. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 406728 | PEREZ RODRIGUEZ, LYMARIS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 406730 | PEREZ RODRIGUEZ, MAELY Z | REDACTED | RIO GRANDE PR | PR | 00745 | REDACTED |
| 406731 | PEREZ RODRIGUEZ, MAGALY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 406732 | PEREZ RODRIGUEZ, MANUEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 406735 | PEREZ RODRIGUEZ, MANUEL DE J. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 406738 | PEREZ RODRIGUEZ, MARCOS A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 406739 | PEREZ RODRIGUEZ, MARIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 406742 | PEREZ RODRIGUEZ, MARIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 406743 | PEREZ RODRIGUEZ, MARIA A | REDACTED | PONCE | PR | 00713 | REDACTED |
| 406744 | PEREZ RODRIGUEZ, MARIA DEL C | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 406746 | Perez Rodriguez, Maria Del C. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 406748 | PEREZ RODRIGUEZ, MARIA DEL R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 406749 | PEREZ RODRIGUEZ, MARIA J. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 406750 | PEREZ RODRIGUEZ, MARIA M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 406751 | PEREZ RODRIGUEZ, MARIA R. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 406752 | PEREZ RODRIGUEZ, MARIA T. | REDACTED | CAROLINA | PR | 00000 | REDACTED |
| 406753 | PEREZ RODRIGUEZ, MARIAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 406754 | Perez Rodriguez, Maribel | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 406755 | Perez Rodriguez, Maribel | REDACTED | Guayama | PR | 00784 | REDACTED |
| 406756 | PEREZ RODRIGUEZ, MARIBEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 406757 | Perez Rodriguez, Marilyn | REDACTED | Lares | PR | 00669 | REDACTED |
| 406758 | PEREZ RODRIGUEZ, MARILYN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 406759 | PEREZ RODRIGUEZ, MARILYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 810962 | PEREZ RODRIGUEZ, MARILYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 810963 | PEREZ RODRIGUEZ, MARISOL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 406761 | PEREZ RODRIGUEZ, MARITZA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 406765 | PEREZ RODRIGUEZ, MARVIN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 406766 | PEREZ RODRIGUEZ, MARY I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 406767 | PEREZ RODRIGUEZ, MAYRA I | REDACTED | JUANA DIAZ | PR | 00795-9518 | REDACTED |
| 406768 | PEREZ RODRIGUEZ, MICHELE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 810964 | PEREZ RODRIGUEZ, MICHELE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 406769 | PEREZ RODRIGUEZ, MICHELLE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 406771 | PEREZ RODRIGUEZ, MIGUEL A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 810965 | PEREZ RODRIGUEZ, MIGUEL A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 406772 | PEREZ RODRIGUEZ, MIGUEL A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 406773 | PEREZ RODRIGUEZ, MILAGROS | REDACTED | PONCE | PR | 00780 | REDACTED |
| 406774 | PEREZ RODRIGUEZ, MILAGROS I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 406775 | PEREZ RODRIGUEZ, MILDRED | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 406776 | PEREZ RODRIGUEZ, MILITZA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 810966 | PEREZ RODRIGUEZ, MILITZA | REDACTED | LUQUILLO | PR | 00740 | REDACTED |
| 406778 | PEREZ RODRIGUEZ, MINERVA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 406779 | PEREZ RODRIGUEZ, MINERVA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 406783 | PEREZ RODRIGUEZ, MORAIMA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 406784 | PEREZ RODRIGUEZ, MYRAIDA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 406786 | PEREZ RODRIGUEZ, MYRNA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 406787 | PEREZ RODRIGUEZ, NELSON R. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 406788 | Perez Rodriguez, Nelson R. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 406789 | PEREZ RODRIGUEZ, NESTOR A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 406790 | PEREZ RODRIGUEZ, NESTOR I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 406791 | PEREZ RODRIGUEZ, NILVIA I. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 406792 | PEREZ RODRIGUEZ, NILVIA ITY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 406793 | Perez Rodriguez, Norma | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 406794 | PEREZ RODRIGUEZ, NORMA E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 406795 | PEREZ RODRIGUEZ, NORMAHIRAM | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 406797 | Perez Rodriguez, Obdulio | REDACTED | San Juan | PR | 00622 | REDACTED |
| 406799 | PEREZ RODRIGUEZ, OLGA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 406801 | PEREZ RODRIGUEZ, OLGA J | REDACTED | QUEBRADILLAS | PR | 00678-0915 | REDACTED |
| 406802 | Perez Rodriguez, Olga N. | REDACTED | Isabela | PR | 00662-1733 | REDACTED |
| 406803 | PEREZ RODRIGUEZ, OMAR L | REDACTED | PONCE | PR | 00730-1957 | REDACTED |
| 406804 | PEREZ RODRIGUEZ, ORLANDO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 406805 | PEREZ RODRIGUEZ, OTHONIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 406806 | PEREZ RODRIGUEZ, PASCUALA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 406807 | PEREZ RODRIGUEZ, PAULA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 406808 | PEREZ RODRIGUEZ, PILAR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 406809 | PEREZ RODRIGUEZ, RAFAEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 406810 | PEREZ RODRIGUEZ, RAFAEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 406811 | Perez Rodriguez, Rafael | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 406812 | PEREZ RODRIGUEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 406814 | PEREZ RODRIGUEZ, RAFAEL A. | REDACTED | YAUCO | PR | 00731 | REDACTED |
| 406815 | PEREZ RODRIGUEZ, RAMON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 406816 | PEREZ RODRIGUEZ, RAQUEL | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 810967 | PEREZ RODRIGUEZ, RAQUEL | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 810968 | PEREZ RODRIGUEZ, REBECA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 406818 | PEREZ RODRIGUEZ, REBECA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 406819 | PEREZ RODRIGUEZ, REBECCA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 406820 | PEREZ RODRIGUEZ, REBECCA M | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 406825 | PEREZ RODRIGUEZ, ROSANA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 810969 | PEREZ RODRIGUEZ, ROSE M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 406826 | PEREZ RODRIGUEZ, RUTH D | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 406828 | Perez Rodriguez, Salvador | REDACTED | Caguas | PR | 00725 | REDACTED |
| 406830 | PEREZ RODRIGUEZ, SANDRA I | REDACTED | MAYAGUEZ | PR | 00681-3940 | REDACTED |
| 406831 | PEREZ RODRIGUEZ, SANDRA I. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 406832 | PEREZ RODRIGUEZ, SHEFORA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 406833 | PEREZ RODRIGUEZ, SHEILA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 406834 | PEREZ RODRIGUEZ, SONIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 406836 | PEREZ RODRIGUEZ, SUSANA | REDACTED | GUANICA | PR | 00653-1496 | REDACTED |
| 406837 | PEREZ RODRIGUEZ, TAMARA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 406838 | PEREZ RODRIGUEZ, TEODORO | REDACTED | PENUELAS | PR | 00624-0564 | REDACTED |
| 406839 | PEREZ RODRIGUEZ, TIRSA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 810970 | PEREZ RODRIGUEZ, TIRSA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 810971 | PEREZ RODRIGUEZ, TIRSA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 406840 | PEREZ RODRIGUEZ, VANESSA ALICIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 406841 | PEREZ RODRIGUEZ, VICENTE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 810972 | PEREZ RODRIGUEZ, VILMA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 406844 | PEREZ RODRIGUEZ, VILMA I | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 406847 | PEREZ RODRIGUEZ, WANDA A. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 406848 | PEREZ RODRIGUEZ, WANDA L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 810973 | PEREZ RODRIGUEZ, WIDALYS L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 406850 | Perez Rodriguez, Wilfredo | REDACTED | Isabela | PR | 00662 | REDACTED |
| 406851 | PEREZ RODRIGUEZ, WILLIAM | REDACTED | ARECIBO | PR | 00613-2773 | REDACTED |
| 810974 | PEREZ RODRIGUEZ, WILMARY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 406855 | PEREZ RODRIGUEZ, XAYMARA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 406857 | PEREZ RODRIGUEZ, YAHAIRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 406858 | PEREZ RODRIGUEZ, YAHAIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 406859 | PEREZ RODRIGUEZ, YAHAIRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 406861 | Perez Rodriguez, Yamil | REDACTED | Isabela | PR | 00662 | REDACTED |
| 406863 | PEREZ RODRIGUEZ, YARELIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 810975 | PEREZ RODRIGUEZ, YARELIZ | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 406864 | PEREZ RODRIGUEZ, YARIEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 810976 | PEREZ RODRIGUEZ, YARIEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 406865 | PEREZ RODRIGUEZ, YERIANG | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 406866 | PEREZ RODRIGUEZ, YERIANIG | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 406867 | PEREZ RODRIGUEZ, YESENIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 406868 | PEREZ RODRIGUEZ, YESENIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 406869 | PEREZ RODRIGUEZ, YESSENIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 406870 | PEREZ RODRIGUEZ, YOSMAR D | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 810977 | PEREZ RODRIGUEZ, ZAMAILIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 406872 | PEREZ RODRIGUEZ, ZAYDA V | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 406874 | PEREZ RODRIGUEZ, ZILMA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 810978 | PEREZ RODRIGUEZ, ZILMA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 406875 | PEREZ RODRIGUEZ, ZORIAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 406882 | PEREZ ROIS, NILDA Z. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 406883 | PEREZ ROJAS, ALEXANDRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 406884 | PEREZ ROJAS, ANNIE L | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 406886 | PEREZ ROJAS, CARMEN L | REDACTED | SAN LORENZO | PR | 00754-9614 | REDACTED |
| 406888 | PEREZ ROJAS, ELMER | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 406889 | PEREZ ROJAS, FERNANDO L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 406890 | Perez Rojas, Hector I | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 406892 | Perez Rojas, Luis A | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 810979 | PEREZ ROJAS, MARIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 406894 | Perez Roldan, Alexis | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 406895 | PEREZ ROLDAN, EDGAR L | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 810980 | PEREZ ROLDAN, EDGAR L | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 810981 | PEREZ ROLDAN, JOSIVETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 810982 | PEREZ ROLDAN, LISA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 406896 | PEREZ ROLDAN, NANCY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 810983 | PEREZ ROLDAN, TAYCHE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 406897 | Perez Roldan, Tommy | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 406899 | PEREZ ROLON, ANA A | REDACTED | CANOVANAS | PR | 00729-9726 | REDACTED |
| 406902 | PEREZ ROLON, CLAUDIA B. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 406903 | Perez Rolon, Edimar | REDACTED | Catano | PR | 00962 | REDACTED |
| 406905 | Perez Rolon, Enrique | REDACTED | Cayey | PR | 00736 | REDACTED |
| 406908 | PEREZ ROLON, JORGE A. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 406909 | PEREZ ROLON, JOSE E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 406910 | PEREZ ROLON, JOVANIEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 406911 | PEREZ ROLON, JUDY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 406912 | PEREZ ROLON, MARIA M | REDACTED | CANOVANAS | PR | 00729-9726 | REDACTED |
| 406915 | Perez Roman, Abraham | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 406917 | Perez Roman, Adalberto | REDACTED | Vieques | PR | 00765 | REDACTED |
| 406919 | PEREZ ROMAN, ALEX A. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 406920 | PEREZ ROMAN, ALFONSO L. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 406921 | PEREZ ROMAN, AMARILYS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 406922 | PEREZ ROMAN, ANA D | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 406923 | Perez Roman, Angel D | REDACTED | Lares | PR | 00669 | REDACTED |
| 406925 | PEREZ ROMAN, ANGEL L | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 406924 | PEREZ ROMAN, ANGEL L | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 406926 | PEREZ ROMAN, ANGELINA | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 406927 | PEREZ ROMAN, ARLEEN J | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 406928 | Perez Roman, Carlos J | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 406929 | PEREZ ROMAN, CARMEN M. | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 810984 | PEREZ ROMAN, CAROLINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 810985 | PEREZ ROMAN, CARVIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 810986 | PEREZ ROMAN, CHRISTIAN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 406930 | PEREZ ROMAN, CHRISTIAN | REDACTED | ISABELA | PR | 00662-4041 | REDACTED |
| 406932 | PEREZ ROMAN, DIANE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 406933 | PEREZ ROMAN, EDITH | REDACTED | ISABELA | PR | 00662-2140 | REDACTED |
| 406934 | PEREZ ROMAN, EIMMY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 406935 | Perez Roman, Enedislao | REDACTED | Moca | PR | 00676 | REDACTED |
| 810987 | PEREZ ROMAN, ESTHERVINA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 406937 | PEREZ ROMAN, FERDIDAND | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 406938 | Perez Roman, German | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 406939 | PEREZ ROMAN, GLARIBEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 406940 | PEREZ ROMAN, HECTOR R | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 406941 | PEREZ ROMAN, IVAN A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 406944 | PEREZ ROMAN, JANIECE I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 406945 | PEREZ ROMAN, JASSIENNETTE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 406946 | Perez Roman, Javier D. | REDACTED | Moca | PR | 00678 | REDACTED |
| 406947 | PEREZ ROMAN, JEAN L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 406948 | PEREZ ROMAN, JOANA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 406950 | PEREZ ROMAN, JOEL O. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 406951 | PEREZ ROMAN, JOEMAR | REDACTED | ARECIBO | PR | 00612-2618 | REDACTED |
| 810988 | PEREZ ROMAN, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 406955 | PEREZ ROMAN, JOSE C. | REDACTED | COMERIO | PR | 00282 | REDACTED |
| 406956 | PEREZ ROMAN, JOSE L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 406957 | PEREZ ROMAN, JOSEFINA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 406958 | PEREZ ROMAN, JUAN M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 810989 | PEREZ ROMAN, KARELY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 406959 | Perez Roman, Kathy | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 810990 | PEREZ ROMAN, KATHY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 406960 | PEREZ ROMAN, KATHY | REDACTED | QUEBRADILLAS | PR | 00678-0359 | REDACTED |
| 810991 | PEREZ ROMAN, LAKISHA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 406961 | PEREZ ROMAN, LEONIDES | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 406962 | PEREZ ROMAN, LESLIE F | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 810992 | PEREZ ROMAN, LINOSKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 406963 | PEREZ ROMAN, LORAMI | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 406965 | PEREZ ROMAN, LUIS A | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 406966 | Perez Roman, Luis A | REDACTED | Culebra | PR | 00775 | REDACTED |
| 406967 | PEREZ ROMAN, LYDIA E | REDACTED | TOA BAJA | PR | 00949-5416 | REDACTED |
| 406968 | PEREZ ROMAN, LYDIA N. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 406969 | PEREZ ROMAN, MANUEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 406971 | PEREZ ROMAN, MARIA A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 810993 | PEREZ ROMAN, MARIA C | REDACTED | LARES | PR | 00669 | REDACTED |
| 406972 | PEREZ ROMAN, MARIA DEL C | REDACTED | LARES | PR | 00669-9446 | REDACTED |
| 406973 | PEREZ ROMAN, MARIA L. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 406975 | PEREZ ROMAN, MARIANO | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 406976 | PEREZ ROMAN, MARLENIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 810994 | PEREZ ROMAN, MARLENIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 406977 | PEREZ ROMAN, MARTA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 406978 | PEREZ ROMAN, MARTA M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 406979 | PEREZ ROMAN, MAYRA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 406980 | PEREZ ROMAN, MELVIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 406983 | PEREZ ROMAN, MIGUEL A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 406984 | PEREZ ROMAN, MILEANNET | REDACTED | MANATI | PR | 00674-5504 | REDACTED |
| 406985 | PEREZ ROMAN, MYRIAM V. | REDACTED | San Juan | PR | 00610 | REDACTED |
| 406986 | PEREZ ROMAN, NAYDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 406991 | PEREZ ROMAN, RAFAEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 406992 | PEREZ ROMAN, RAFAEL | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 406993 | PEREZ ROMAN, RAMON A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 406994 | PEREZ ROMAN, ROBERTO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 406995 | PEREZ ROMAN, SANTA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 810995 | PEREZ ROMAN, SANTA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 406996 | PEREZ ROMAN, SIGFREDO | REDACTED | QUEBRADILLAS | PR | 00678-0462 | REDACTED |
| 810996 | PEREZ ROMAN, SUHAIL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 406997 | PEREZ ROMAN, VICTOR A. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 406998 | PEREZ ROMAN, WANDA I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 406999 | PEREZ ROMAN, WICARDI | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 407000 | PEREZ ROMAN, WILFREDO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 407001 | PEREZ ROMAN, YAHAIRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 407002 | Perez Roman, Yahaira | REDACTED | San Juan | PR | 00926 | REDACTED |
| 407003 | PEREZ ROMAN, YAMIRE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 407004 | PEREZ ROMAN, YARITZA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 407007 | Perez Romero, Angel L | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 810997 | PEREZ ROMERO, CARLOS | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 407008 | PEREZ ROMERO, CARLOS J | REDACTED | San Juan | PR | 00680 | REDACTED |
| 407010 | Perez Romero, Carmen J | REDACTED | Rio Grande | PR | 00745-1258 | REDACTED |
| 810998 | PEREZ ROMERO, CATHERINE J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 407011 | PEREZ ROMERO, ENID | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 407012 | PEREZ ROMERO, ENID E | REDACTED | BAYAMON | PR | 00960-8940 | REDACTED |
| 407015 | PEREZ ROMERO, MARIA D | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 407016 | PEREZ ROMERO, NAYDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 407017 | PEREZ ROMERO, NIDIA | REDACTED | CAROLINA | PR | 00984-3164 | REDACTED |
| 407018 | PEREZ ROMERO, PEDRO N | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 407019 | PEREZ ROMERO, ROSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 407020 | PEREZ ROMERO, SAGRARIO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 407021 | PEREZ ROMERO, WANDA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 407022 | PEREZ RONDON, CARMEN I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 810999 | PEREZ ROQUE, LYDIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 407025 | PEREZ ROSA, ADALBERTO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 811000 | PEREZ ROSA, BEATRIZ | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 407027 | PEREZ ROSA, BENJAMIN | REDACTED | SAN SEBASTIAN | PR | 00755 | REDACTED |
| 407028 | PEREZ ROSA, BRAULIO | REDACTED | LARES | PR | 00669 | REDACTED |
| 407029 | PEREZ ROSA, BRENDA I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 407031 | PEREZ ROSA, CARLOS E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 407032 | PEREZ ROSA, CARMEN | REDACTED | LARES | PR | 00669 | REDACTED |
| 407033 | PEREZ ROSA, CARMEN E | REDACTED | SAN SEBAS IAN | PR | 00685 | REDACTED |
| 407034 | PEREZ ROSA, EMMA M. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 407035 | PEREZ ROSA, ENID | REDACTED | CANOVANAS | PR | 00729-9701 | REDACTED |
| 811001 | PEREZ ROSA, EVELYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 407036 | PEREZ ROSA, EVELYN | REDACTED | CANOVANAS | PR | 00729-0979 | REDACTED |
| 407037 | PEREZ ROSA, GISELI | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 407038 | PEREZ ROSA, GLENDA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 407041 | PEREZ ROSA, JESSICA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 407043 | PEREZ ROSA, JOSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 407046 | PEREZ ROSA, JOSE L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811002 | PEREZ ROSA, JUAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 407047 | PEREZ ROSA, JUAN F | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 407048 | PEREZ ROSA, JULIO O | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 407049 | PEREZ ROSA, LAURA L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 407050 | PEREZ ROSA, LEONEL G | REDACTED | GURABO | PR | 00778 | REDACTED |
| 407051 | PEREZ ROSA, LIZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 407052 | PEREZ ROSA, MANUEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 1257357 | PEREZ ROSA, MIRIAM | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 407053 | PEREZ ROSA, MIRIAM E | REDACTED | SAN SEBASTIAN | PR | 00685-6862 | REDACTED |
| 407054 | PEREZ ROSA, NATIVIDAD | REDACTED | SAN SEBASTIAN | PR | 00683 | REDACTED |
| 407055 | PEREZ ROSA, RAFAEL A | REDACTED | HATILLO | PR | 00669 | REDACTED |
| 407056 | PEREZ ROSA, RICARDO | REDACTED | SABANA HOYOS | PR | 00668 | REDACTED |
| 407057 | PEREZ ROSA, RICHIE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 407058 | PEREZ ROSA, RUBEN I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 811004 | PEREZ ROSA, RUBEN I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 407059 | PEREZ ROSA, SAMUEL S | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 407060 | PEREZ ROSA, SANDRA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 811005 | PEREZ ROSA, WILFREDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 407062 | PEREZ ROSA, WILFREDO | REDACTED | SAN SEBASTIAN | PR | 00685-0018 | REDACTED |
| 811006 | PEREZ ROSA, WILMARY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 407063 | PEREZ ROSA, YAMILETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 407064 | PEREZ ROSA, ZELMALYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 407068 | Perez Rosado, Alex J | REDACTED | Cayey | PR | 00736 | REDACTED |
| 407070 | PEREZ ROSADO, ANGEL L. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 407071 | PEREZ ROSADO, ANGEL N | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 407072 | Perez Rosado, Antonio | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 407073 | PEREZ ROSADO, ARNOLD | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 407074 | Perez Rosado, Carlos A | REDACTED | Cayey | PR | 00737 | REDACTED |
| 407075 | PEREZ ROSADO, CARLOS Y | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 407076 | PEREZ ROSADO, CARMEN M. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 407077 | Perez Rosado, Cesar | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 811007 | PEREZ ROSADO, DELIA E | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 407086 | Perez Rosado, Ferdinand | REDACTED | Yauco | PR | 00698 | REDACTED |
| 407087 | PEREZ ROSADO, GILBERTO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 407088 | PEREZ ROSADO, GRACE J | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 407089 | PEREZ ROSADO, HECTOR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 407091 | PEREZ ROSADO, IRIS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 407092 | PEREZ ROSADO, ISWIN E. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 407093 | Perez Rosado, Jaime E | REDACTED | Villalba | PR | 00766-9701 | REDACTED |
| 407094 | PEREZ ROSADO, JANET | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 407095 | PEREZ ROSADO, JENNITZA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 407098 | PEREZ ROSADO, JOSE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 407101 | PEREZ ROSADO, JOSE A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 407102 | PEREZ ROSADO, JOSE H | REDACTED | MOROVIS | PR | 00687-0965 | REDACTED |
| 407104 | PEREZ ROSADO, KATHERIN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 811008 | PEREZ ROSADO, KATHERIN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 407105 | PEREZ ROSADO, KATIUSCA L. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 407106 | PEREZ ROSADO, LISBETH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 811009 | PEREZ ROSADO, LIZA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 407107 | PEREZ ROSADO, LUIS | REDACTED | VEGA ALTA | PR | 00692-5025 | REDACTED |
| 407108 | PEREZ ROSADO, LUIS A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 407109 | PEREZ ROSADO, LUIS J. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 407110 | PEREZ ROSADO, LUZ R | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 407111 | PEREZ ROSADO, MARGARITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 811010 | PEREZ ROSADO, MARGARITA | REDACTED | PONCE | PR | 00730 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 407113 | PEREZ ROSADO, MARIA L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 407114 | PEREZ ROSADO, MARISOL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 407116 | PEREZ ROSADO, MIRIAM | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 407117 | Perez Rosado, Neysa | REDACTED | Carolina | PR | 00985 | REDACTED |
| 407118 | PEREZ ROSADO, RAFAEL | REDACTED | PONCE | PR | 00780-2500 | REDACTED |
| 811011 | PEREZ ROSADO, ROSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 407119 | PEREZ ROSADO, ROSA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 811012 | PEREZ ROSADO, ROSA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 407120 | PEREZ ROSADO, WARREN | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 407121 | Perez Rosado, Wilfredo | REDACTED | Ponce | PR | 00731 | REDACTED |
| 407122 | PEREZ ROSADO, YARELLYS | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 407124 | PEREZ ROSADO, YARELYS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 407126 | PEREZ ROSARIO, AIXA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 407128 | PEREZ ROSARIO, ANA C | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 407129 | PEREZ ROSARIO, ANA E | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 407130 | PEREZ ROSARIO, ANGEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 407131 | Perez Rosario, Angel A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 407132 | PEREZ ROSARIO, ANGEL G. | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 407133 | PEREZ ROSARIO, AURELIO | REDACTED | GUAYANILLA | PR | 00655 | REDACTED |
| 407134 | PEREZ ROSARIO, BRUNILDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 407136 | PEREZ ROSARIO, CARMEN M. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 407137 | PEREZ ROSARIO, DAMARIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 811013 | PEREZ ROSARIO, DAMARIS | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 407138 | PEREZ ROSARIO, EDITH | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 407139 | PEREZ ROSARIO, EDITH | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 811014 | PEREZ ROSARIO, EDITH | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 407142 | PEREZ ROSARIO, ELBA I. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 407144 | PEREZ ROSARIO, EVELYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 407145 | PEREZ ROSARIO, FLORDELISA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 811015 | PEREZ ROSARIO, FLORDELISA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 407146 | Perez Rosario, Harry E | REDACTED | Salinas | PR | 00751 | REDACTED |
| 407147 | PEREZ ROSARIO, IRIS J | REDACTED | RIO PIEDRAS | PR | 00978 | REDACTED |
| 811016 | PEREZ ROSARIO, IRIS J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 407148 | PEREZ ROSARIO, ISUI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 407149 | PEREZ ROSARIO, IVETTE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 811017 | PEREZ ROSARIO, IVETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 407150 | PEREZ ROSARIO, IVETTE | REDACTED | CAROLINA | PR | 00987-8046 | REDACTED |
| 407152 | PEREZ ROSARIO, JENNIFER | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 407153 | PEREZ ROSARIO, JOSE A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 407154 | PEREZ ROSARIO, JOSE M. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 407155 | PEREZ ROSARIO, LIZMAYRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 407157 | PEREZ ROSARIO, LOURDES M | REDACTED | JAYUYA | PR | 00664-9602 | REDACTED |
| 407158 | PEREZ ROSARIO, LUIS R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 407159 | PÉREZ ROSARIO, LUIS R | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 407160 | PEREZ ROSARIO, LUZ M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 407161 | PEREZ ROSARIO, MAGDALENA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 407163 | PEREZ ROSARIO, MARANGELY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 407164 | PEREZ ROSARIO, MARIA DE LOS A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 407165 | PEREZ ROSARIO, MARIBELLE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 407166 | PEREZ ROSARIO, MELISSA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 407167 | PEREZ ROSARIO, MILAGROS M. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 407168 | PEREZ ROSARIO, NELSIE E. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 407169 | PEREZ ROSARIO, OBED | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 407170 | PEREZ ROSARIO, OLGA | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 407171 | PEREZ ROSARIO, ORLANDO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 407173 | PEREZ ROSARIO, RANDOLL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 407175 | PEREZ ROSARIO, SANDRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 407176 | PEREZ ROSARIO, WANDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 811018 | PEREZ ROSARIO, WANDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 407177 | Perez Rosario, Wanda I | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 407179 | PEREZ ROSARIO, ZULEIKA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 407180 | Perez Rosas, Cesar A | REDACTED | Lares | PR | 00669 | REDACTED |
| 407183 | PEREZ ROSICH, MARGARITA | REDACTED | GROVE CITY | OH | 00004-3123 | REDACTED |
| 407184 | PEREZ ROUSSET, NILDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 407185 | PEREZ ROVIRA, INGRID G | REDACTED | GURABO | PR | 00778 | REDACTED |
| 811019 | PEREZ ROVIRA, INGRID G | REDACTED | GURABO | PR | 00778 | REDACTED |
| 407186 | PEREZ ROY, NERIEN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 407187 | PEREZ ROY, NERIEN M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 407188 | PEREZ RQSA, MARIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 407191 | PEREZ RUCABADO, RICARDO M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 407194 | PEREZ RUIZ, ANGEL | REDACTED | HATILLO | PR | 00612 | REDACTED |
| 407195 | Perez Ruiz, Angel A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 407196 | Perez Ruiz, Angel L. | REDACTED | Florida | FL | 32137 | REDACTED |
| 407197 | PEREZ RUIZ, ANTONIA | REDACTED | TRUJILLO ALTO | PR | 00977-2500 | REDACTED |
| 407198 | Perez Ruiz, Atkir G | REDACTED | Mayaguez | PR | 00610 | REDACTED |
| 407199 | PEREZ RUIZ, BETTY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 407200 | PEREZ RUIZ, CARLOS | REDACTED | MERCEDITA | PR | 00715-1211 | REDACTED |
| 407202 | PEREZ RUIZ, CARLOS E. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 407203 | PEREZ RUIZ, CARMEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 811020 | PEREZ RUIZ, CARMEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 407204 | PEREZ RUIZ, CARMEN E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 407205 | PEREZ RUIZ, CHARITIN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 407206 | PEREZ RUIZ, EDWARD | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 407207 | PEREZ RUIZ, EDWIN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 811021 | PEREZ RUIZ, EFRAIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 407208 | PEREZ RUIZ, EFRAIN | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 811022 | PEREZ RUIZ, ELIZABETH | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 407209 | PEREZ RUIZ, ELIZABETH | REDACTED | CAROLINA | PR | 00987-5103 | REDACTED |
| 407210 | PEREZ RUIZ, ELIZABETH | REDACTED | JAYUYA | PR | 00664-9706 | REDACTED |
| 407211 | PEREZ RUIZ, EZEQUIEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 407213 | PEREZ RUIZ, GUETZY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 811023 | PEREZ RUIZ, HECTOR | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 407215 | PEREZ RUIZ, JEYRA A. | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 407216 | PEREZ RUIZ, JEYRA A. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 407219 | PEREZ RUIZ, JORGE E. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 407220 | PEREZ RUIZ, JORGE L. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 407221 | PEREZ RUIZ, JOSE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 407222 | PEREZ RUIZ, JOSE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 811024 | PEREZ RUIZ, JOSE | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 811025 | PEREZ RUIZ, JOSE | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 811026 | PEREZ RUIZ, JOSE L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 407225 | PEREZ RUIZ, JOSE O | REDACTED | RIO BLANCO | PR | 00744-0705 | REDACTED |
| 407227 | PEREZ RUIZ, JUAN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 811027 | PEREZ RUIZ, JUAN C | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 407228 | PEREZ RUIZ, JUAN C | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 407229 | Perez Ruiz, Juan C. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 407230 | PEREZ RUIZ, JUAN CARLOS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 407232 | PEREZ RUIZ, LESLIE ANN | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 407233 | PEREZ RUIZ, LIDIA I | REDACTED | YAUCO | PR | 00698-0259 | REDACTED |
| 407234 | Pérez Ruiz, Lidia I. | REDACTED | Guánica | PR | 00653 | REDACTED |
| 407235 | PEREZ RUIZ, LIZ M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 407236 | PEREZ RUIZ, LUCIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 407238 | PEREZ RUIZ, LUZ M. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 407239 | PEREZ RUIZ, MARIA A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 407240 | PEREZ RUIZ, MARIA T | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 811028 | PEREZ RUIZ, MARIANNE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 811029 | PEREZ RUIZ, MARIANNE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 407241 | PEREZ RUIZ, MARIANNE L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 407242 | PEREZ RUIZ, MARTA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 407243 | PEREZ RUIZ, MAYRA I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 407244 | PEREZ RUIZ, MYRIAM I. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 407245 | PEREZ RUIZ, MYRNA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 407247 | PEREZ RUIZ, NEREIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 407248 | PEREZ RUIZ, NOEMI | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 407250 | PEREZ RUIZ, PEDRO | REDACTED | AGUADA | PR | 00602-9706 | REDACTED |
| 407251 | PEREZ RUIZ, RADAMES | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 811030 | PEREZ RUIZ, RADAMES | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 407252 | PEREZ RUIZ, RAFAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 811031 | PEREZ RUIZ, SAILYNN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 407254 | PEREZ RUIZ, SANDRA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 407255 | PEREZ RUIZ, SANTIAGO | REDACTED | SAN SEBASTIAN | PR | 00685-9614 | REDACTED |
| 407257 | PEREZ RUIZ, SHEILA M. | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 407258 | PEREZ RUIZ, VANESA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 407259 | PEREZ RUIZ, VILMARYS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 407260 | PEREZ RUIZ, WILFREDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 811032 | PEREZ RUIZ, WILSON J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 407262 | PEREZ RUIZ, YOJAHINALIZ | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 407263 | PEREZ RUIZ, YOLANDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 811033 | PEREZ RUIZ, YOLANDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 407264 | PEREZ RULLAN, RICARDO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 811034 | PEREZ RUPERTO, WILSON | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 407265 | PEREZ SAAVEDRA, NISHMA M | REDACTED | QUEBRADILLAS | PR | 00678-0028 | REDACTED |
| 407266 | Perez Saavedra, Ricardo J. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 407267 | PEREZ SABALA, EUSEBIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 811035 | PEREZ SAEZ, ANNIE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 407268 | PEREZ SAEZ, MARIA DEL CARMEN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 407270 | PEREZ SALAMANCA, ANGELIMARIS | REDACTED | Carolina | PR | 00985 | REDACTED |
| 407271 | PEREZ SALAMANCA, JOSE A | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 811036 | PEREZ SALAMANCA, JOSE A. | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 811037 | PEREZ SALAS, DAISY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 407272 | PEREZ SALAS, JORGE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 407273 | PEREZ SALAS, LESLIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 407274 | PEREZ SALAS, VITALIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 407275 | PEREZ SALAS, WILDA | REDACTED | MOCA | PR | 00676-9706 | REDACTED |
| 407276 | PEREZ SALAS, WILLIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 407277 | Perez Salazar, Zoriamil | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 407278 | PEREZ SALCEDO, MARCO AURELIO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 407280 | PEREZ SALDANA, ANA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 407281 | PEREZ SALDANA, EDITH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 811038 | PEREZ SALDANA, EDITH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 811039 | PEREZ SALDANA, JARLENE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 407283 | PEREZ SALDANA, NORMA I. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 407285 | PEREZ SALGADO, BRENDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 407286 | PEREZ SALGADO, GLORYMAR | REDACTED | CATANO | PR | 00962 | REDACTED |
| 407286 | PEREZ SALGADO, GLORYMAR | REDACTED | CATANO | PR | 00962 | REDACTED |
| 407288 | PEREZ SAMBOLIN, MAGDA G | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 407289 | PEREZ SAMBOLIN, VICTOR D. | REDACTED | NO CITY GIVEN | PR | 00731 | REDACTED |
| 407292 | PEREZ SAMOT, WANDA | REDACTED | MOROVIS | PR | 00000 | REDACTED |
| 811041 | PEREZ SAMTOS, IRIS Y | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 407293 | PEREZ SAN ANTONIO, ERIC E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 407294 | PEREZ SAN ANTONIO, IBIS M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 407295 | PEREZ SAN ANTONIO, RAFAEL E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 407296 | PEREZ SANABRIA, JOSE G | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 811042 | PEREZ SANCHEZ, ALEJANDRO | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 407299 | PEREZ SANCHEZ, ALEJANDRO | REDACTED | BAJADERO | PR | 00616-1255 | REDACTED |
| 407301 | PEREZ SANCHEZ, AMARILIS Y | REDACTED | VILLALBA | PR | 00766-9718 | REDACTED |
| 407302 | PEREZ SANCHEZ, AMPARO | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 407304 | PEREZ SANCHEZ, ANA G | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 407306 | PEREZ SANCHEZ, ANGEL L | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 811043 | PEREZ SANCHEZ, ANGIENNETTE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 407309 | PEREZ SANCHEZ, ARACELIS | REDACTED | San Juan | PR | 00969 | REDACTED |
| 407310 | Perez Sanchez, Benjamin | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 407311 | PEREZ SANCHEZ, BENJAMIN | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 407312 | PEREZ SANCHEZ, BETZAIDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 811044 | PEREZ SANCHEZ, CARLOS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 407314 | PEREZ SANCHEZ, CARLOS JUAN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 407315 | Perez Sanchez, Carmen E | REDACTED | Villalba | PR | 00766 | REDACTED |
| 407316 | PEREZ SANCHEZ, DANA NOEMI | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 407318 | PEREZ SANCHEZ, DENISE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 407319 | PEREZ SANCHEZ, DIANA N. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 407321 | PEREZ SANCHEZ, EDGAR D | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 407322 | PEREZ SANCHEZ, EDUARDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 407324 | PEREZ SANCHEZ, ELSA I | REDACTED | BARCELONETA | PR | 00617-0064 | REDACTED |
| 407325 | PEREZ SANCHEZ, ERIC | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 407326 | PEREZ SANCHEZ, ESTHER I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 407327 | PEREZ SANCHEZ, EVELYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 407328 | PEREZ SANCHEZ, FELICITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 407329 | Perez Sanchez, Gabriel A. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 407330 | PEREZ SANCHEZ, GLORIA M | REDACTED | HUMACAO | PR | 00791-9641 | REDACTED |
| 407331 | Perez Sanchez, Graciela | REDACTED | San Juan | PR | 00924 | REDACTED |
| 407332 | PEREZ SANCHEZ, GRISELLE | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 407333 | PEREZ SANCHEZ, GRISELLE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 811045 | PEREZ SANCHEZ, HECTOR | REDACTED | CASTAÑER | PR | 00631 | REDACTED |
| 811046 | PEREZ SANCHEZ, HECTOR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 407334 | PEREZ SANCHEZ, HECTOR | REDACTED | HATO REY | PR | 00917-0000 | REDACTED |
| 407336 | PEREZ SANCHEZ, HECTOR | REDACTED | CASTANER | PR | 00631-0235 | REDACTED |
| 811047 | PEREZ SANCHEZ, HECTOR L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 407337 | PEREZ SANCHEZ, HECTOR L | REDACTED | VILLALBA | PR | 00766-9718 | REDACTED |
| 407338 | PEREZ SANCHEZ, HECTOR L. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 407339 | PEREZ SANCHEZ, JAINALIZ | REDACTED | Aguada | PR | 00602 | REDACTED |
| 407341 | PEREZ SANCHEZ, JAVIER | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 407342 | PEREZ SANCHEZ, JAVIER | REDACTED | PONCE | PR | 00728 | REDACTED |
| 407343 | PEREZ SANCHEZ, JESSICA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 811048 | PEREZ SANCHEZ, JESSICA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 407345 | PEREZ SANCHEZ, JORGE R | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 407346 | PEREZ SANCHEZ, JORGE R. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 407348 | PEREZ SANCHEZ, JOSE R | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 407349 | PEREZ SANCHEZ, KAREN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 407351 | PEREZ SANCHEZ, KARLA V. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 407354 | PEREZ SANCHEZ, LUIS E. | REDACTED | SALINAS | PR | 00757 | REDACTED |
| 407355 | PEREZ SANCHEZ, LUIS ERNESTO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 407356 | PEREZ SANCHEZ, LUIS FRANCISCO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 407360 | PEREZ SANCHEZ, MARIA A. | REDACTED | LARES | PR | 00669 | REDACTED |
| 407361 | PEREZ SANCHEZ, MARILY | REDACTED | LARES | PR | 00669 | REDACTED |
| 407364 | PEREZ SANCHEZ, MARISOL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 811049 | PEREZ SANCHEZ, MARITZA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 407365 | PEREZ SANCHEZ, MARITZA M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 407366 | PEREZ SANCHEZ, MILLIAN G | REDACTED | TOA BAJA PR | PR | 00949 | REDACTED |
| 407367 | PEREZ SANCHEZ, MIRIAM | REDACTED | JAYUY A | PR | 00664-9710 | REDACTED |
| 407368 | PEREZ SANCHEZ, NAOMY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 407369 | PEREZ SANCHEZ, NELIDA | REDACTED | MANATI | PR | 00674-5434 | REDACTED |
| 407370 | PEREZ SANCHEZ, NESTOR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 407371 | PEREZ SANCHEZ, NORMA I | REDACTED | CAROLINA | PR | 00985-9739 | REDACTED |
| 407373 | PEREZ SANCHEZ, OLGA N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 407375 | PEREZ SANCHEZ, PEDRO JOSE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 407376 | PEREZ SANCHEZ, PETRA C | REDACTED | GURABO | PR | 00778-9613 | REDACTED |
| 407377 | PEREZ SANCHEZ, PRISCILLA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 407380 | PEREZ SANCHEZ, ROSA H | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 811050 | PEREZ SANCHEZ, ROSA H | REDACTED | SANTA ISABEL | PR | 00766 | REDACTED |
| 811051 | PEREZ SANCHEZ, SHARLIM | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 407381 | PEREZ SANCHEZ, SONIA A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 407382 | PEREZ SANCHEZ, STEPHANIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 811052 | PEREZ SANCHEZ, VANESSA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 407385 | PEREZ SANCHEZ, YAMILKA N | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 407386 | PEREZ SANCHEZ, YAMILKA N | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 407387 | PEREZ SANCHEZ, YAMUEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 811053 | PEREZ SANCHEZ, YAMUEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 811054 | PEREZ SANCHEZ, ZAIDA Y | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 407390 | PEREZ SANCHO, CONSTANTINO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 407392 | Perez Sanes, Jose | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 407396 | PEREZ SANJURJO, CESAREO J | REDACTED | RIO GRANDE | PR | 00841 | REDACTED |
| 407397 | PEREZ SANJURJO, GUILLERMINA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 407398 | PEREZ SANJURJO, NARCISO | REDACTED | San Juan | PR | 00772 | REDACTED |
| 407399 | PEREZ SANJURJO, ROGELIO | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 811055 | PEREZ SANJURJO, WILLIAM | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 407400 | PEREZ SANJURJO, WILLIAM D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 407401 | PEREZ SANJURJO, ZULMA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 407403 | Perez Santa, Jaime | REDACTED | Santurce | PR | 00912 | REDACTED |
| 407404 | PEREZ SANTA, MIRSA | REDACTED | ARECIB O | PR | 00612 | REDACTED |
| 811056 | PEREZ SANTA, MIRSA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 407407 | PEREZ SANTANA, ANA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 407408 | PEREZ SANTANA, ANGEL J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 811057 | PEREZ SANTANA, ANGEL J | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 407409 | PEREZ SANTANA, BELKIS C | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 407410 | PEREZ SANTANA, BENISE | REDACTED | YAUCO | PR | 00968 | REDACTED |
| 407411 | PEREZ SANTANA, BETZAIDA L | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 407413 | PEREZ SANTANA, CLARA M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 407415 | PEREZ SANTANA, ENEIDA | REDACTED | VEGA ALTA | PR | 00692-9605 | REDACTED |
| 407417 | PEREZ SANTANA, IRASEMA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 407418 | PEREZ SANTANA, JOSE G | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 407419 | PEREZ SANTANA, MARILYN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811058 | PEREZ SANTANA, MARILYN M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 407420 | PEREZ SANTANA, MICHELLE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 407421 | Perez Santana, Michelle D | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 811059 | PEREZ SANTANA, NILSA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 407422 | PEREZ SANTANA, NILSA I | REDACTED | PONCE | PR | 00716 | REDACTED |
| 407423 | PEREZ SANTANA, ORLANDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 407424 | Perez Santana, Ramon L | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 407425 | PEREZ SANTANA, RAMON LUIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 407426 | PEREZ SANTANA, REINALDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 407427 | PEREZ SANTANA, ROBERTO | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 407428 | PEREZ SANTANA, SAMUEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 407429 | PEREZ SANTANA, WANDA I. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 407430 | PEREZ SANTANA, WILFREDO | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 407434 | PEREZ SANTIAGO, ADA N | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 407435 | PEREZ SANTIAGO, AIDA I | REDACTED | ARECIBO | PR | 00612-2931 | REDACTED |
| 407437 | PEREZ SANTIAGO, ALMA I | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 811060 | PEREZ SANTIAGO, AMARILIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 811061 | PEREZ SANTIAGO, ANA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 407438 | PEREZ SANTIAGO, ANA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 407439 | PEREZ SANTIAGO, ANA M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 407441 | PEREZ SANTIAGO, ANGEL L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 407443 | PEREZ SANTIAGO, AWILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 407445 | PEREZ SANTIAGO, BETSY ANN | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 407446 | PEREZ SANTIAGO, CARLOS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 407447 | PEREZ SANTIAGO, CARLOS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 407448 | Perez Santiago, Carlos A | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 407449 | PEREZ SANTIAGO, CARLOS L. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 407450 | PEREZ SANTIAGO, CARLOS R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 407451 | PEREZ SANTIAGO, CARMELO L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 407453 | PEREZ SANTIAGO, CARMEN E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 407454 | PEREZ SANTIAGO, CARMEN L | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 811062 | PEREZ SANTIAGO, CATALINA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 407456 | PEREZ SANTIAGO, CHRISTIAN E | REDACTED | TOA ALTA | PR | 00949 | REDACTED |
| 407457 | PEREZ SANTIAGO, CHRISTIAN E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 811063 | PEREZ SANTIAGO, CYNTHIA Z | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 407458 | PEREZ SANTIAGO, DALILA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 407459 | PEREZ SANTIAGO, DANIEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 407460 | PEREZ SANTIAGO, DEBORAH L. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 407462 | PEREZ SANTIAGO, DIDIER | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 407463 | Perez Santiago, Diosdado | REDACTED | Yauco | PR | 00698 | REDACTED |
| 407464 | Perez Santiago, Domingo | REDACTED | Guayama | PR | 00784 | REDACTED |
| 407467 | PEREZ SANTIAGO, EDITH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 407469 | PEREZ SANTIAGO, ELAINE T | REDACTED | PENUELAS | PR | 00624-0717 | REDACTED |
| 407470 | PEREZ SANTIAGO, ELEPSIS M. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 811064 | PEREZ SANTIAGO, EMMANUEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 407471 | PEREZ SANTIAGO, ENID | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 811065 | PEREZ SANTIAGO, ENID | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 407472 | PEREZ SANTIAGO, ESMERALDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 407473 | PEREZ SANTIAGO, EVANGELINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 407474 | PEREZ SANTIAGO, EVELYN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 407475 | Perez Santiago, Francisco | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 407478 | PEREZ SANTIAGO, GESMARIE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 811066 | PEREZ SANTIAGO, GESMARIE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 811067 | PEREZ SANTIAGO, GLADYS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 407479 | PEREZ SANTIAGO, GLADYS | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 407481 | PEREZ SANTIAGO, GRISELENIT | REDACTED | MARICAO | PR | 00631 | REDACTED |
| 407483 | PEREZ SANTIAGO, HECTOR | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 407484 | PEREZ SANTIAGO, HECTOR | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 811068 | PEREZ SANTIAGO, HECTOR L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 811069 | PEREZ SANTIAGO, IDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 407486 | PEREZ SANTIAGO, IDA L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 407487 | PEREZ SANTIAGO, IDALIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 811070 | PEREZ SANTIAGO, ILIANA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 407489 | PEREZ SANTIAGO, IRIS Z | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 407490 | PEREZ SANTIAGO, ISABEL C | REDACTED | QUEBRADILLAS | PR | 00678-2224 | REDACTED |
| 407491 | PEREZ SANTIAGO, ISMAEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 407492 | Perez Santiago, Ivelisse | REDACTED | Cayey | PR | 00736 | REDACTED |
| 407493 | PEREZ SANTIAGO, IVELISSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 407494 | PEREZ SANTIAGO, JAIME R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 407496 | PEREZ SANTIAGO, JAVIER | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 407497 | Perez Santiago, Jay G | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 407499 | PEREZ SANTIAGO, JESSY L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 407500 | PEREZ SANTIAGO, JESUS M | REDACTED | OROCOVIS | PR | 00720-0000 | REDACTED |
| 407503 | PEREZ SANTIAGO, JOSE A | REDACTED | PONCE | PR | 00732-2209 | REDACTED |
| 407504 | PEREZ SANTIAGO, JOSE I. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 407505 | Perez Santiago, Jose L. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 407506 | PEREZ SANTIAGO, JOSEFA | REDACTED | LARES | PR | 00669 | REDACTED |
| 407507 | PEREZ SANTIAGO, JOVINO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 407508 | PEREZ SANTIAGO, JUAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 811071 | PEREZ SANTIAGO, JUAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 407511 | Perez Santiago, Juan A | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 407510 | PEREZ SANTIAGO, JUAN A | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 407512 | PEREZ SANTIAGO, JUAN D | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 407513 | PEREZ SANTIAGO, JUAN F | REDACTED | PONCE | PR | 00716 | REDACTED |
| 407514 | PEREZ SANTIAGO, JULIO A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 407515 | PEREZ SANTIAGO, KATIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 407516 | Perez Santiago, Kenysbeth | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 811072 | PEREZ SANTIAGO, LAURA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 407517 | PEREZ SANTIAGO, LAURA D | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 407518 | Perez Santiago, Leonel | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 407519 | PEREZ SANTIAGO, LEOPOLDO R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 407521 | PEREZ SANTIAGO, LIDIA E | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 407522 | PEREZ SANTIAGO, LIONEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 407523 | PEREZ SANTIAGO, LIZ V. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 407525 | PEREZ SANTIAGO, LU A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 407529 | Perez Santiago, Luis C | REDACTED | Moca | PR | 00676 | REDACTED |
| 407530 | PEREZ SANTIAGO, LUIS D. | REDACTED | GURABO | PR | 00778-3714 | REDACTED |
| 407531 | PEREZ SANTIAGO, LUIS F. | REDACTED | LARES | PR | 00669 | REDACTED |
| 407532 | Perez Santiago, Luis R | REDACTED | Carolina P R | PR | 00983 | REDACTED |
| 407534 | PEREZ SANTIAGO, LUZ M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 407535 | PEREZ SANTIAGO, LUZ M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 407536 | PEREZ SANTIAGO, LUZ M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 407537 | PEREZ SANTIAGO, LYDIA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 407539 | PEREZ SANTIAGO, MANUEL M. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 811073 | PEREZ SANTIAGO, MARIA | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 407540 | PEREZ SANTIAGO, MARIA A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 811074 | PEREZ SANTIAGO, MARIA A. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 407541 | PEREZ SANTIAGO, MARIA DE LOS A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 407542 | PEREZ SANTIAGO, MARIA E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 407543 | PEREZ SANTIAGO, MARIA I | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 407544 | PEREZ SANTIAGO, MARIA J | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 811075 | PEREZ SANTIAGO, MARIA R | REDACTED | LARES | PR | 00631 | REDACTED |
| 407545 | PEREZ SANTIAGO, MARIA R | REDACTED | CASTANER PR | PR | 00631-0708 | REDACTED |
| 407546 | PEREZ SANTIAGO, MARIA T | REDACTED | BARRANQUITAS | PR | 00794-0595 | REDACTED |
| 407547 | PEREZ SANTIAGO, MARIBEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 407548 | PEREZ SANTIAGO, MARIBEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 407549 | PEREZ SANTIAGO, MARIBEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 407550 | PEREZ SANTIAGO, MARIBEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 811076 | PEREZ SANTIAGO, MARIBEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 811077 | PEREZ SANTIAGO, MARISEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 407552 | PEREZ SANTIAGO, MARTA AMARILYS | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 407553 | PEREZ SANTIAGO, MARTHA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 407554 | PEREZ SANTIAGO, MARTINA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 811078 | PEREZ SANTIAGO, MAYRA I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 407555 | PEREZ SANTIAGO, MAYRA I. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 407556 | Perez Santiago, Melissa I | REDACTED | Manati | PR | 00674 | REDACTED |
| 407557 | PEREZ SANTIAGO, MERARIL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 811079 | PEREZ SANTIAGO, MICHELLE | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 811080 | PEREZ SANTIAGO, MIKE J | REDACTED | PONCE | PR | 00715 | REDACTED |
| 407559 | PEREZ SANTIAGO, MILDRED E | REDACTED | JUANA DIAZ | PR | 00765 | REDACTED |
| 811081 | PEREZ SANTIAGO, MILINNETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 811082 | PEREZ SANTIAGO, MINELLI | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 407560 | PEREZ SANTIAGO, MIRIAM | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 811083 | PEREZ SANTIAGO, MIRTA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 407561 | PEREZ SANTIAGO, MIRTA I. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 407563 | PEREZ SANTIAGO, MONSERRATE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 407562 | PEREZ SANTIAGO, MONSERRATE | REDACTED | San Juan | PR | 00637-0726 | REDACTED |
| 407564 | PEREZ SANTIAGO, MYRNA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 407565 | PEREZ SANTIAGO, NANCY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 407566 | PEREZ SANTIAGO, NANCY | REDACTED | GUAYAMA | PR | 00784-9531 | REDACTED |
| 407568 | Perez Santiago, Neida | REDACTED | Ponce | PR | 00731 | REDACTED |
| 407569 | PEREZ SANTIAGO, NEL D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 407570 | PEREZ SANTIAGO, NEL J. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 407571 | PEREZ SANTIAGO, NELSA | REDACTED | LARES | PR | 00631 | REDACTED |
| 811084 | PEREZ SANTIAGO, NELSA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 407573 | PEREZ SANTIAGO, NELSON | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 407572 | PEREZ SANTIAGO, NELSON | REDACTED | PONCE | PR | 00728-5247 | REDACTED |
| 407575 | PEREZ SANTIAGO, NILDA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 811085 | PEREZ SANTIAGO, NILDA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 811086 | PEREZ SANTIAGO, NILDA E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 407576 | PEREZ SANTIAGO, NOELIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 407577 | PEREZ SANTIAGO, NORMA | REDACTED | UTUADO | PR | 00641-9713 | REDACTED |
| 407578 | PEREZ SANTIAGO, NYDIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 407579 | PEREZ SANTIAGO, OLGA L. | REDACTED | VIEJO SAN JUAN | PR | 00902 | REDACTED |
| 407581 | PEREZ SANTIAGO, PEDRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 407582 | PEREZ SANTIAGO, PEDRO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 407583 | PEREZ SANTIAGO, RAFAEL | REDACTED | HUMACAO | PR | 00791-9718 | REDACTED |
| 811087 | PEREZ SANTIAGO, RICARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 407584 | PEREZ SANTIAGO, RICARDO E. | REDACTED | BAYAMON | PR | 00619 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 407585 | PEREZ SANTIAGO, RICARDO H | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 407587 | PEREZ SANTIAGO, ROSA H | REDACTED | AGUADA | PR | 00602-1234 | REDACTED |
| 407588 | PEREZ SANTIAGO, ROSA M. | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 407589 | PEREZ SANTIAGO, RUTH DAMARIS | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 407590 | PEREZ SANTIAGO, SAMUEL | REDACTED | MERCEDITA | PR | 00715-0000 | REDACTED |
| 407592 | PEREZ SANTIAGO, SANTA | REDACTED | AGUADA | PR | 00602-1234 | REDACTED |
| 407593 | PEREZ SANTIAGO, SANTOS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 407595 | PEREZ SANTIAGO, SHARET | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 407596 | PEREZ SANTIAGO, SHEILA F. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 407597 | PEREZ SANTIAGO, SHEILA M | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 407599 | Perez Santiago, Uzziel O | REDACTED | Salinas | PR | 00751 | REDACTED |
| 407600 | PEREZ SANTIAGO, VERA E | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 811088 | PEREZ SANTIAGO, VICENTE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 407602 | PEREZ SANTIAGO, VILMA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 407603 | PEREZ SANTIAGO, VIOLETA | REDACTED | AGUADA | PR | 00936 | REDACTED |
| 407605 | PEREZ SANTIAGO, WILFREDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 811089 | PEREZ SANTIAGO, XIOMARA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 407608 | PEREZ SANTIAGO, YASSIER | REDACTED | TRUJILLO ALT | PR | 00976 | REDACTED |
| 811090 | PEREZ SANTIAGO, ZAIDA L | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 811091 | PEREZ SANTIAGO, ZORYBETH | REDACTED | COAMO | PR | 00769 | REDACTED |
| 811092 | PEREZ SANTIGO, ILIANA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 407610 | PEREZ SANTISTEBAN, ROBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 407611 | PEREZ SANTONI, ROBERTO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 407613 | PEREZ SANTOS, BARBARA C. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 407614 | PEREZ SANTOS, CARLOS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 407615 | Perez Santos, Carmen A | REDACTED | Caguas | PR | 00726 | REDACTED |
| 407616 | PEREZ SANTOS, DENISSE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 407618 | PEREZ SANTOS, EUGENIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 407619 | PEREZ SANTOS, FRANCHESCA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 811093 | PEREZ SANTOS, FRANCHESKA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 407620 | PEREZ SANTOS, ILEANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 407621 | PEREZ SANTOS, JOAN M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 811094 | PEREZ SANTOS, JOAN M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 811095 | PEREZ SANTOS, JOHANNIE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 407622 | PEREZ SANTOS, JONATHAN M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 407624 | PEREZ SANTOS, JUAN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 407625 | PEREZ SANTOS, JUAN J | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 811096 | PEREZ SANTOS, LIZETTE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 407627 | PEREZ SANTOS, LUIS A | REDACTED | VILLALBA | PR | 00766-0880 | REDACTED |
| 407628 | PEREZ SANTOS, LUIS R. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 407629 | PEREZ SANTOS, LUZ S | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 407631 | PEREZ SANTOS, MARIO | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 407632 | PEREZ SANTOS, MIGDALIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 407633 | PEREZ SANTOS, MILDRED | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 811097 | PEREZ SANTOS, NILDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 407634 | PEREZ SANTOS, RAUL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 407635 | PEREZ SANTOS, SAMANTHA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 407636 | PEREZ SANTOS, WILFRED | REDACTED | PONCE | PR | 00728 | REDACTED |
| 407637 | PEREZ SANTOS, WINA L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 811098 | PEREZ SANTOS, WINA L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 407638 | PEREZ SANTOS, YAMILKA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 407639 | PEREZ SARRIA, MATILDE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 407640 | PEREZ SARRIA, MATILDE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 407641 | PEREZ SAURI, ALEXANDRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 407642 | PEREZ SEARY, ZOHAR V | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 407643 | PEREZ SEDA, DIANA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 407644 | PEREZ SEDA, JEANNETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 407645 | PEREZ SEDA, JULIO A | REDACTED | San Juan | PR | 00936 | REDACTED |
| 407646 | PEREZ SEGARRA, ANGEL E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 407647 | PEREZ SEGARRA, GREGORIO | REDACTED | SAN GERMAN | PR | 00683-0241 | REDACTED |
| 407648 | PEREZ SEGARRA, INGRID | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 407649 | PEREZ SEGARRA, JANICE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 407650 | PEREZ SEGARRA, MANUEL | REDACTED | LARES | PR | 00669-9515 | REDACTED |
| 407651 | PEREZ SEGARRA, RUBEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 407652 | PEREZ SEGUI, CARIDAD | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 407653 | PEREZ SEGUI, LUCY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 811099 | PEREZ SEGUI, LUCY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 407654 | PEREZ SEGUI, LUIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 811100 | PEREZ SEGUI, LUIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 407655 | PEREZ SEGUI, YADIRA | REDACTED | ISABELA | PR | 00662-5801 | REDACTED |
| 407656 | Perez Segui, Yadira | REDACTED | Isabela | PR | 00662-5801 | REDACTED |
| 811101 | PEREZ SEGUINOT, JENNIFER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 407657 | PEREZ SEGUINOT, LUIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 407660 | PEREZ SEMIDEI, HILDA A | REDACTED | SAN JUAN | PR | 00926-8141 | REDACTED |
| 407661 | PEREZ SENQUIZ, JUDITH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 407662 | PEREZ SENTISTEBAN, DAMARIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 407664 | PEREZ SEPULVEDA, CARMEN M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 407665 | PEREZ SEPULVEDA, CELIA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 407666 | PEREZ SEPULVEDA, DOMINGA | REDACTED | VEGA ALTA | PR | 00692-6045 | REDACTED |
| 407667 | PEREZ SEPULVEDA, DULCINEA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 811102 | PEREZ SEPULVEDA, HAYDEE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 407671 | PEREZ SEPULVEDA, JOSEFINA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 407672 | PEREZ SEPULVEDA, LUIS A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 407673 | PEREZ SEPULVEDA, MARIANO | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 407676 | PEREZ SEQUI, GLADYS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 407677 | PEREZ SERPA, ANA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 407679 | PEREZ SERRANO, BETZY YAZMIN | REDACTED | LAS PIEDRAS | PR | 00771-9721 | REDACTED |
| 811103 | PEREZ SERRANO, CARLOS I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 407681 | PEREZ SERRANO, CARMEN L. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 407682 | PEREZ SERRANO, DAMARIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 407683 | PEREZ SERRANO, DAVID | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 407684 | PEREZ SERRANO, DENNISE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 811104 | PEREZ SERRANO, EDWIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 407685 | PEREZ SERRANO, EMMANUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 407687 | PEREZ SERRANO, FREDDIE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 407688 | PEREZ SERRANO, GLADYS | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 407689 | PEREZ SERRANO, HECTOR R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 407690 | PEREZ SERRANO, HERIBERTO | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 407691 | PEREZ SERRANO, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 407694 | PEREZ SERRANO, JOSE O. | REDACTED | LAS PIEDRAS | PR | 00726 | REDACTED |
| 407696 | PEREZ SERRANO, LUIS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 811105 | PEREZ SERRANO, LUZ | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 407697 | PEREZ SERRANO, LUZ V | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 407698 | Perez Serrano, Madeline | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 407700 | PEREZ SERRANO, MARIELLA | REDACTED | SAN JUAN | PR | 00927-6701 | REDACTED |
| 407701 | PEREZ SERRANO, MARITZA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 407703 | PEREZ SERRANO, ODETTE | REDACTED | SAN JUAN | PR | 00916-7214 | REDACTED |
| 407704 | PEREZ SERRANO, PABLO E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 407705 | PEREZ SERRANO, PROVIDENCIA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 407706 | PEREZ SERRANO, RAMONA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 407707 | PEREZ SERRANO, ROSA M | REDACTED | SAN SEBASTIAN | PR | 00955 | REDACTED |
| 407708 | PEREZ SERRANO, SINTHIA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 811106 | PEREZ SERRANO, SONIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 407709 | PEREZ SERRANO, WILFREDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 407710 | PEREZ SIBERIO, MABEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 407711 | PEREZ SIBERIO, NYDIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 407712 | PEREZ SIBERIO, OSCAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 407713 | PEREZ SIERRA, ABIEZER | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 407715 | PEREZ SIERRA, DIANA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 407717 | PEREZ SIERRA, EDITH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 811107 | PEREZ SIERRA, EDITH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 407718 | PEREZ SIERRA, ELIZABETH | REDACTED | AGUAS BUENAS | PR | 00725 | REDACTED |
| 407720 | PEREZ SIERRA, GLADYS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 407720 | PEREZ SIERRA, GLADYS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 407721 | PEREZ SIERRA, HIBRAIM | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 407722 | PEREZ SIERRA, IRIS Y | REDACTED | CATANO | PR | 00963-0500 | REDACTED |
| 407724 | PEREZ SIERRA, MARIA DEL R. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 407725 | PEREZ SIERRA, OMAR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 811109 | PEREZ SIERRA, OMAR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 407726 | PEREZ SIERRA, RENE | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 407727 | PEREZ SIERRA, WILDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 407729 | Perez Sierra, Yolanda | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 407731 | PEREZ SILVA, JANETTE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 407732 | PEREZ SILVA, LORENZO | REDACTED | CANOVANAS | PR | 00745 | REDACTED |
| 407733 | PEREZ SILVA, MILAGROS | REDACTED | SAN JUAN | PR | 09260-0928 | REDACTED |
| 407735 | PEREZ SILVESTRY, VICTOR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 407736 | PEREZ SILVESTRY, VICTOR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 407737 | PEREZ SOLA, MILAGROS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 407739 | PEREZ SOLER, CELINES | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 407741 | PEREZ SOLER, GILBERTO | REDACTED | CAMUY | PR | 00669 | REDACTED |
| 407742 | PEREZ SOLER, HARRY | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 407743 | Perez Soler, Israel | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 407746 | PEREZ SOLER, NEREIDA | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 407749 | PEREZ SOLER, SAMUEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 407750 | PEREZ SOLER, WILFREDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 407751 | PEREZ SOLIS, ILIANNETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 811110 | PEREZ SOLIS, ILIANNETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 407752 | PEREZ SOLIS, MARIA J. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 407753 | Perez Solivan, Antonio | REDACTED | Cayey | PR | 00736 | REDACTED |
| 407755 | PEREZ SONERA, JAVIER | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 407756 | PEREZ SORI, ANGEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 407758 | PEREZ SORRENTINI, MARIA E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 407759 | PEREZ SOSA, HILDA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 407762 | PEREZ SOSA, LOURDES | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 407764 | PEREZ SOSTRE, RAMON | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 407768 | PEREZ SOTO, ADAMINA | REDACTED | UTUADO | PR | 00704 | REDACTED |
| 407769 | PEREZ SOTO, AGUSTIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 407772 | PEREZ SOTO, ANA K | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 407773 | PEREZ SOTO, ANA M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 407774 | PEREZ SOTO, ANDREA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 407777 | PEREZ SOTO, ARELYS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 407778 | PEREZ SOTO, ARSENIO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 407779 | Perez Soto, Axel R | REDACTED | San Juan | PR | 00926 | REDACTED |
| 407780 | PEREZ SOTO, BLANCA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 407781 | PEREZ SOTO, BRENDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 811111 | PEREZ SOTO, BRENDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 811112 | PEREZ SOTO, BRENDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 407782 | PEREZ SOTO, BRUNILDA | REDACTED | PONCE PR | PR | 00731 | REDACTED |
| 811113 | PEREZ SOTO, CARLOS A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 407784 | PEREZ SOTO, CARMEN E | REDACTED | UTUADO | PR | 00641-0221 | REDACTED |
| 407785 | PEREZ SOTO, CARMEN M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 811114 | PEREZ SOTO, CARMEN N | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 407786 | PEREZ SOTO, CRISTINA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 407788 | PEREZ SOTO, EDUARDO | REDACTED | MARICAO | PR | 00698 | REDACTED |
| 407789 | PEREZ SOTO, EDWARD | REDACTED | Aguadilla | PR | 00604 | REDACTED |
| 407790 | PEREZ SOTO, EDWARD | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 811115 | PEREZ SOTO, EDWARD | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 407791 | PEREZ SOTO, EDWIN | REDACTED | MOCA | PR | 00676-9603 | REDACTED |
| 407792 | PEREZ SOTO, EGNIS | REDACTED | HATILLO, P.R. | PR | 00659 | REDACTED |
| 407793 | PEREZ SOTO, ELBA I | REDACTED | CATANO | PR | 00962 | REDACTED |
| 407795 | PEREZ SOTO, ELSIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 811116 | PEREZ SOTO, ESMERALDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 407796 | PEREZ SOTO, ESMERALDA | REDACTED | HATILLO | PR | 00659-9745 | REDACTED |
| 407797 | PEREZ SOTO, FARI S | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 407798 | PEREZ SOTO, FRANCES ENID | REDACTED | COAMO | PR | 00769 | REDACTED |
| 407799 | PEREZ SOTO, FRANCIS N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 811117 | PEREZ SOTO, GRETCHEN M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 407805 | PEREZ SOTO, HECTOR L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 407806 | PEREZ SOTO, INEABELLE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 811118 | PEREZ SOTO, INEABELLE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 407808 | Perez Soto, Iris J. | REDACTED | Moca | PR | 00676 | REDACTED |
| 407809 | PEREZ SOTO, IRIS T | REDACTED | MOCA | PR | 00676 | REDACTED |
| 407812 | PEREZ SOTO, IVETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 811119 | PEREZ SOTO, IVETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 407813 | PEREZ SOTO, JACOBO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 407814 | PEREZ SOTO, JESSICA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 407815 | PEREZ SOTO, JESSICA L | REDACTED | PONCE | PR | 00730-4145 | REDACTED |
| 407817 | PEREZ SOTO, JOSE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 407818 | PEREZ SOTO, JOSE A | REDACTED | UTUADO | PR | 00921 | REDACTED |
| 407819 | PEREZ SOTO, JOSE A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 811120 | PEREZ SOTO, JOSE A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 407820 | PEREZ SOTO, JUAN | REDACTED | GUAYANILLA | PR | 00656-9742 | REDACTED |
| 811121 | PEREZ SOTO, KARINA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 811122 | PEREZ SOTO, KATIRIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 407821 | PEREZ SOTO, KATIRIA | REDACTED | NARANJITO | PR | 00719-9614 | REDACTED |
| 811123 | PEREZ SOTO, LILLIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 811124 | PEREZ SOTO, LILLIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 407822 | PEREZ SOTO, LILLIAM | REDACTED | PONCE | PR | 00730-4141 | REDACTED |
| 407823 | PEREZ SOTO, LOURDES | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 407825 | PEREZ SOTO, LUIS O | REDACTED | JAYUYA | PR | 00664-0972 | REDACTED |
| 811125 | PEREZ SOTO, LUIS O. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 407826 | PEREZ SOTO, LUZ N | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 407827 | PEREZ SOTO, MARGARITA | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 811126 | PEREZ SOTO, MARIA DEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 407828 | PEREZ SOTO, MARIA DEL C | REDACTED | LARES | PR | 00669 | REDACTED |
| 407829 | PEREZ SOTO, MARIBEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 407830 | PEREZ SOTO, MARISOL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 407831 | Perez Soto, Martin | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 407832 | PEREZ SOTO, MIGDALIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 407834 | PEREZ SOTO, MIGUEL A | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 407835 | PEREZ SOTO, MIGUEL A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 407836 | PEREZ SOTO, MILAGROS | REDACTED | LAS MARIAS | PR | 00670-0000 | REDACTED |
| 407838 | PEREZ SOTO, MIRIAM | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 407840 | PEREZ SOTO, NELSON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 407843 | PEREZ SOTO, OSCAR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 407844 | PEREZ SOTO, PEDRO I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 811127 | PEREZ SOTO, SAUL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 811128 | PEREZ SOTO, SONIA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 811129 | PEREZ SOTO, STEPHANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 407846 | Perez Soto, Wanda | REDACTED | Isabela | PR | 00662 | REDACTED |
| 407847 | Perez Soto, Wanda J | REDACTED | Cidra | PR | 00793 | REDACTED |
| 407848 | Perez Soto, Wilbert | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 407849 | PEREZ SOTO, WILEZKA M | REDACTED | NARANJITO | PR | 00719-7470 | REDACTED |
| 407850 | PEREZ SOTO, WILFREDO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 407851 | PEREZ SOTO, WILSON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 407852 | PEREZ SOTO, YAMIL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 407853 | PEREZ SOTO, YANELLY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 407854 | Perez Soto, Ydzia M. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 407855 | PEREZ SOTO, YOLANDA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 407856 | PEREZ SOTO, YOLANDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 811130 | PEREZ SOTO, YOLANDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 811131 | PEREZ SOTOMAYOR, AIXA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 407858 | PEREZ SOTOMAYOR, AIXA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 407859 | PEREZ SOTOMAYOR, DENNIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 407861 | PEREZ SOTOMAYOR, ELBA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 407862 | PEREZ SOTOMAYOR, JENNILDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 407863 | PEREZ SOTOMAYOR, MARIA A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 407865 | PEREZ STELLEWAGON, CYNTHIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 407866 | PEREZ STILLWAGON, CHRISTINE | REDACTED | JUANA DIAZ | PR | 00795-9515 | REDACTED |
| 407867 | PEREZ STUART, TERESA M. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 407868 | PEREZ SUAREZ, ALMA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 407872 | PEREZ SUAREZ, FRANCISCO | REDACTED | GUAYAMA | PR | 00784-7600 | REDACTED |
| 407873 | PEREZ SUAREZ, GEORGINA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 811132 | PEREZ SUAREZ, GEORGINA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 811133 | PEREZ SUAREZ, GEORGINA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 407874 | PEREZ SUAREZ, JENITZY N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 407875 | PEREZ SUAREZ, JERRY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 407878 | PEREZ SUAREZ, SANDRA H | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 811134 | PEREZ SUAREZ, SANDRA H | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 407880 | PEREZ SULE, JUAN CARLOS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 407881 | PEREZ SULIVERAS, ALIZ M. | REDACTED | GUAYAM | PR | 00784 | REDACTED |
| 811135 | PEREZ SUREN, NAISHKA C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 811136 | PEREZ TABOAS, MARIA DEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 407883 | PEREZ TABOAS, MARIA DEL C | REDACTED | GURABO | PR | 00778 | REDACTED |
| 407884 | Perez Talavera, Edgar | REDACTED | Moca | PR | 00676 | REDACTED |
| 407886 | PEREZ TALAVERA, GILBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 811137 | PEREZ TALAVERA, IVELISSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 407887 | PEREZ TALAVERA, IVELISSE | REDACTED | MOCA | PR | 00676-0067 | REDACTED |
| 407888 | PEREZ TALAVERA, MINERVA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 811138 | PEREZ TALAVERA, MIRIAM | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 407890 | PEREZ TALAVERA, MIRIAM | REDACTED | VEGA BAJA | PR | 00693-3910 | REDACTED |
| 407891 | PEREZ TALAVERA, PRISCILA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 407892 | Perez Talavera, Ricardo | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 407894 | PEREZ TAPIA, JOSE M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 407896 | Perez Tapia, Richard | REDACTED | Coamo | PR | 00769 | REDACTED |
| 811139 | PEREZ TAVAREZ, FRANCISCO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 811140 | PEREZ TAVAREZ, FRANCISCO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 407899 | PEREZ TAVAREZ, FRANCISCO A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 407901 | PEREZ TEJERA, NOEMI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 407902 | PEREZ TEJERA, RAFAEL G. | REDACTED | GUAYNABO | PR | 00966-2308 | REDACTED |
| 407904 | PEREZ TERRADA, ANDRES | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 407905 | Perez Terron, Irmaria | REDACTED | Camuy | PR | 00627-9611 | REDACTED |
| 811141 | PEREZ TEXIDOR, LIGIA J | REDACTED | PONCE | PR | 00717 | REDACTED |
| 407906 | PEREZ TEXIDOR, LIGIA J | REDACTED | PONCE | PR | 00717-0501 | REDACTED |
| 407907 | PEREZ THILLET, WILLIAM | REDACTED | San Juan | PR | 00733 | REDACTED |
| 407908 | PEREZ TIRADO, ANGIE M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 811142 | PEREZ TIRADO, ANGIE M. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 407909 | PEREZ TIRADO, CARLOS | REDACTED | CIALES | PR | 00678 | REDACTED |
| 407910 | PEREZ TIRADO, HARRISON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 407912 | Perez Tirado, Julio | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 811143 | PEREZ TIRADO, MARIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 407913 | PEREZ TIRADO, MARIA M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 811144 | PEREZ TIRADO, MAYRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 407914 | PEREZ TOLEDO, ANGEL S | REDACTED | ANGELES | PR | 00611-0165 | REDACTED |
| 407915 | PEREZ TOLEDO, CARMEN L | REDACTED | UTUADO | PR | 00641-9734 | REDACTED |
| 407916 | PEREZ TOLEDO, CARMEN M | REDACTED | LARES | PR | 00669-0230 | REDACTED |
| 1257358 | PEREZ TOLEDO, DAMARIS | REDACTED | HATILLO | PR | 00659-9610 | REDACTED |
| 407919 | PEREZ TOLEDO, EDNA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 407921 | Perez Toledo, Enrique M | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 811145 | PEREZ TOLEDO, IVAN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 407923 | PEREZ TOLEDO, JUDITH | REDACTED | GURABO | PR | 00778-9793 | REDACTED |
| 407924 | PEREZ TOLEDO, MELIXA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 811146 | PEREZ TOLEDO, MELIXA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 407925 | PEREZ TOLEDO, MIGNA | REDACTED | HATILLO | PR | 00659-9612 | REDACTED |
| 407926 | Perez Toledo, Nelson G | REDACTED | Arecibo | PR | 00614-1515 | REDACTED |
| 407927 | PEREZ TOLEDO, NORIS | REDACTED | CAMUY | PR | 00659 | REDACTED |
| 407929 | PEREZ TOLEDO, OLGA M | REDACTED | HATILLO | PR | 00659-0385 | REDACTED |
| 407930 | PEREZ TOLENTINO, MARIA D. | REDACTED | HUMACAO | PR | 00791-9602 | REDACTED |
| 811147 | PEREZ TOMAS, RICARDO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 407932 | PEREZ TORO, ALEXANDER | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 407933 | PEREZ TORO, ALICE | REDACTED | LAJAS | PR | 00667-9602 | REDACTED |
| 407934 | PEREZ TORO, ANTONIA I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 407935 | PEREZ TORO, CARLOS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 407936 | PEREZ TORO, FELIX N. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 407937 | PEREZ TORO, IVETTE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 407938 | PEREZ TORO, JULIZZ A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 407939 | PEREZ TORO, MARIA A. | REDACTED | CABO ROJO | PR | 00000 | REDACTED |
| 407941 | PEREZ TORRADO, CARMEN G | REDACTED | HATILLO | PR | 00659-9713 | REDACTED |
| 811148 | PEREZ TORRADO, NILSA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 407942 | PEREZ TORRADO, NILSA E | REDACTED | HATILLO | PR | 00659-9713 | REDACTED |
| 407943 | PEREZ TORRENS, AILEEN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 407945 | PEREZ TORRES, ADAIR | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 407947 | Perez Torres, Aida I. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 407948 | Perez Torres, Alberto | REDACTED | Ponce | PR | 00731 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 407949 | PEREZ TORRES, ALBERTO L | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 407950 | PEREZ TORRES, AMNERIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 407951 | PEREZ TORRES, ANA I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 407952 | PEREZ TORRES, ANA L | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 407953 | PEREZ TORRES, ANGEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 407955 | PEREZ TORRES, ANGEL D | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 407956 | Perez Torres, Antonio | REDACTED | Cayey | PR | 00736 | REDACTED |
| 407957 | PEREZ TORRES, ARICELIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 407958 | PEREZ TORRES, ASTRID | REDACTED | SAN JUAN | PR | 00926-7632 | REDACTED |
| 811149 | PEREZ TORRES, ASTRID M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 811150 | PEREZ TORRES, AUGUSTO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 407959 | PEREZ TORRES, AUGUSTO | REDACTED | CAYEY | PR | 00737-0694 | REDACTED |
| 407960 | PEREZ TORRES, AUREA A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 811151 | PEREZ TORRES, AWILDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 407961 | PEREZ TORRES, AWILDA | REDACTED | CAYEY | PR | 00736-9623 | REDACTED |
| 407962 | PEREZ TORRES, BELKIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 407963 | PEREZ TORRES, BENITO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 407965 | PEREZ TORRES, BLANCA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 407966 | PEREZ TORRES, BLANCA I. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 407967 | PEREZ TORRES, CARLOS | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 407969 | Perez Torres, Carlos A. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 407972 | PEREZ TORRES, CARMEN D | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 811152 | PEREZ TORRES, CRUZ | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 407976 | PEREZ TORRES, CRUZ A | REDACTED | JUANA DIAZ | PR | 00795-5503 | REDACTED |
| 407977 | PEREZ TORRES, CRUZ YOLANDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 407978 | Perez Torres, Daniel | REDACTED | Adjunta | PR | 00601 | REDACTED |
| 407979 | PEREZ TORRES, DIANA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 407980 | PEREZ TORRES, DILAYLA | REDACTED | CIDRA | PR | 00725 | REDACTED |
| 407982 | PEREZ TORRES, DOLORES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 407983 | PEREZ TORRES, EDISON | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 811153 | PEREZ TORRES, EDMARYS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 407985 | PEREZ TORRES, ELDER | REDACTED | PONCE | PR | 00731-9707 | REDACTED |
| 407986 | PEREZ TORRES, ELIZABETH | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 407990 | PEREZ TORRES, ELPIDIO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 407991 | PEREZ TORRES, ELSIE N. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 407993 | PEREZ TORRES, EMMAIDALYS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 407996 | PEREZ TORRES, ERIC H | REDACTED | RIO PIE RAS | PR | 00920 | REDACTED |
| 811154 | PEREZ TORRES, ERIC H | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 407997 | PEREZ TORRES, ERNESTO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 407999 | PEREZ TORRES, EUNICE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 408000 | PEREZ TORRES, EVELYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 811155 | PEREZ TORRES, EVELYN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 408001 | PEREZ TORRES, FABIANA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 408002 | PEREZ TORRES, FABIANA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 408003 | PEREZ TORRES, FELIX A. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 408004 | PEREZ TORRES, FERNANDO E | REDACTED | JUANA DIAZ | PR | 00795-0963 | REDACTED |
| 408005 | PEREZ TORRES, FERNANDO L. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 408006 | PEREZ TORRES, FRANK | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 811156 | PEREZ TORRES, FRANK | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 408007 | PEREZ TORRES, FRANKIE | REDACTED | VILLALBA | PR | 00720 | REDACTED |
| 408008 | PEREZ TORRES, GEIGEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 408009 | PEREZ TORRES, GEORGE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 408010 | PEREZ TORRES, GILBERTO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 408011 | PEREZ TORRES, GLORIA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 408012 | PEREZ TORRES, GODOHALDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 408013 | PEREZ TORRES, GREGORIA | REDACTED | OROCOVIS | PR | 00720-9630 | REDACTED |
| 408014 | Perez Torres, Gustavo | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 408015 | PEREZ TORRES, GUSTAVO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 408016 | PEREZ TORRES, HARRY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 408017 | PEREZ TORRES, HECTOR | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 408021 | PEREZ TORRES, HECTOR J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 408022 | PEREZ TORRES, HECTOR X | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 408023 | PEREZ TORRES, HERIBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 408025 | PEREZ TORRES, HERMES | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 408028 | PEREZ TORRES, HILDA E | REDACTED | SAN JUAN | PR | 00926-9525 | REDACTED |
| 408029 | PEREZ TORRES, HILDA J. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 408030 | PEREZ TORRES, HILDA N. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 408031 | PEREZ TORRES, IAN L | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 408032 | PEREZ TORRES, IAN L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 408033 | PEREZ TORRES, IRIS M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 408034 | PEREZ TORRES, IRIS N | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 408035 | PEREZ TORRES, IRMA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 408036 | PEREZ TORRES, ISAURA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 408041 | PEREZ TORRES, IVELISSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 408042 | PEREZ TORRES, IVELISSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 408043 | PEREZ TORRES, JAIME L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 408046 | PEREZ TORRES, JASON | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 408047 | PEREZ TORRES, JENNIFER E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 408048 | PEREZ TORRES, JENNY M. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 408049 | PEREZ TORRES, JESUS A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 408056 | Perez Torres, Jose A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 408057 | PEREZ TORRES, JOSE E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 408055 | Perez Torres, Jose I. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 408058 | PEREZ TORRES, JOSE J. | REDACTED | PONCE | PR | 00715 | REDACTED |
| 408059 | PEREZ TORRES, JOSE L | REDACTED | VEGABAJA | PR | 00763 | REDACTED |
| 408060 | Perez Torres, Jose L | REDACTED | Ponce | PR | 00731 | REDACTED |
| 408061 | Perez Torres, Jose M | REDACTED | Coamo | PR | 00769 | REDACTED |
| 408062 | Perez Torres, Jose M | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 408063 | PEREZ TORRES, JOSE R | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 408064 | PEREZ TORRES, JOSTIN M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 408065 | PEREZ TORRES, JOSUE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 408067 | PEREZ TORRES, JUAN C. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 408068 | PEREZ TORRES, JUAN S | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 408069 | PEREZ TORRES, JUANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 408070 | PEREZ TORRES, JULIO A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 811157 | PEREZ TORRES, JULIO M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 408071 | PEREZ TORRES, KAMYR | REDACTED | PONCE | PR | 00716-2222 | REDACTED |
| 408073 | PEREZ TORRES, KARIN J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 408074 | PEREZ TORRES, KARINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 408075 | PEREZ TORRES, KATIANA | REDACTED | PONCE | PR | 00716-2446 | REDACTED |
| 408076 | PEREZ TORRES, KENNETH | REDACTED | PONCE | PR | 00780 | REDACTED |
| 408077 | PEREZ TORRES, KERMIT | REDACTED | PONCE | PR | 00716 | REDACTED |
| 408080 | PEREZ TORRES, LIBERTAD | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 408081 | PEREZ TORRES, LILLIAM | REDACTED | PONCE | PR | 00731-1603 | REDACTED |
| 408083 | PEREZ TORRES, LIZETTE | REDACTED | YAUCO | PR | 00000 | REDACTED |
| 408086 | PEREZ TORRES, LOURDES E. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 408088 | PEREZ TORRES, LUIS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 408090 | PEREZ TORRES, LUIS A | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 408091 | PEREZ TORRES, LUIS A. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 408092 | PEREZ TORRES, LUIS A. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 408093 | Perez Torres, Luis O | REDACTED | Utuado | PR | 00641 | REDACTED |
| 408094 | PEREZ TORRES, LUIS OMAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 408095 | PEREZ TORRES, LUZ I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 1257359 | PEREZ TORRES, LUZ L | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 408097 | PEREZ TORRES, LUZ L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 408098 | PEREZ TORRES, LUZ N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 811158 | PEREZ TORRES, LUZMARI | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 408099 | PEREZ TORRES, LYDIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 408101 | PEREZ TORRES, LYDIA E | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 811159 | PEREZ TORRES, LYDIA E. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 408102 | PEREZ TORRES, LYMARIE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 408103 | PEREZ TORRES, MABEL I | REDACTED | SAN SEBASTIAN | PR | 00685-0650 | REDACTED |
| 408104 | PEREZ TORRES, MADELINE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 408105 | PEREZ TORRES, MARGIE M | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 408106 | PEREZ TORRES, MARIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 408108 | PEREZ TORRES, MARIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 811160 | PEREZ TORRES, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 811161 | PEREZ TORRES, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 408109 | PEREZ TORRES, MARIA D | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 408110 | PEREZ TORRES, MARIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 408111 | PEREZ TORRES, MARIA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 408112 | PEREZ TORRES, MARIA V | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 408114 | PEREZ TORRES, MARILYN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 811162 | PEREZ TORRES, MARISOL | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 811162 | PEREZ TORRES, MARISOL | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 811163 | PEREZ TORRES, MARLENY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 408118 | PEREZ TORRES, MARTA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 408119 | PEREZ TORRES, MAYTE R | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 811164 | PEREZ TORRES, MAYTE R | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 408120 | PEREZ TORRES, MIGDALIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 408122 | PEREZ TORRES, MIGUEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 408125 | PEREZ TORRES, MIGUEL A | REDACTED | GUANICA | PR | 00653-9706 | REDACTED |
| 811165 | PEREZ TORRES, MILDRED | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 408127 | PEREZ TORRES, MILEIDY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 811166 | PEREZ TORRES, MILEIDY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 408128 | PEREZ TORRES, MILLIE J | REDACTED | SAN JUAN | PR | 00920-0022 | REDACTED |
| 408129 | PEREZ TORRES, MILTON | REDACTED | SALINAS | PR | 00751-2510 | REDACTED |
| 408130 | PEREZ TORRES, NELIDA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 811167 | PEREZ TORRES, NERY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 408133 | PEREZ TORRES, NERY N | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 408134 | Perez Torres, Nilda L. | REDACTED | Cayey | PR | 00736 | REDACTED |
| 408136 | PEREZ TORRES, OMAR | REDACTED | PONCE | PR | 00732 | REDACTED |
| 811168 | PEREZ TORRES, OMAR | REDACTED | PONCE | PR | 00780 | REDACTED |
| 408138 | PEREZ TORRES, OWEN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 408140 | PEREZ TORRES, PEDRO L | REDACTED | AGUAS BUENAS | PR | 00703-9604 | REDACTED |
| 408141 | PEREZ TORRES, PEDRO M. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 408142 | Perez Torres, Pedro R | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 408144 | PEREZ TORRES, RAFAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 408145 | PEREZ TORRES, RAFAEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 408146 | PEREZ TORRES, RAMON | REDACTED | PENUELAS | PR | 00724-9711 | REDACTED |
| 408147 | PEREZ TORRES, RAUL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 408150 | PEREZ TORRES, REBECCA | REDACTED | ARECIBO | PR | 00611 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 408152 | PEREZ TORRES, REINA Y. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 408153 | PEREZ TORRES, RENNIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 408154 | PEREZ TORRES, REYITA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 408156 | PEREZ TORRES, ROSA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 408157 | PEREZ TORRES, ROSA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 811169 | PEREZ TORRES, ROSA I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 408158 | PEREZ TORRES, ROSA I. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 408163 | Perez Torres, Sandra I | REDACTED | Toa Baja | PR | 00957-2258 | REDACTED |
| 408164 | PEREZ TORRES, SAVIER | REDACTED | San Juan | PR | 00936 | REDACTED |
| 408165 | PEREZ TORRES, SHEILA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 408166 | PEREZ TORRES, SINDIA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 811170 | PEREZ TORRES, SINDIA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 408167 | PEREZ TORRES, SOLIMAR | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 408170 | PEREZ TORRES, TOMAS | REDACTED | SAN JUAN | PR | 00921-2030 | REDACTED |
| 408171 | PEREZ TORRES, VILMA C | REDACTED | COAMO | PR | 00769 | REDACTED |
| 408172 | PEREZ TORRES, VILMARYS | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 408175 | PEREZ TORRES, WALDEMAR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 811171 | PEREZ TORRES, WALESKA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 408177 | PEREZ TORRES, WILBER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 408178 | PEREZ TORRES, WILFREDO | REDACTED | PALMER | PR | 00721-0392 | REDACTED |
| 408179 | PEREZ TORRES, WILMER | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 811172 | PEREZ TORRES, XIOMARA D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 408182 | Perez Torres, Yamaries | REDACTED | Moca | PR | 00676 | REDACTED |
| 408183 | Perez Torres, Yanira | REDACTED | Lares | PR | 00669 | REDACTED |
| 408184 | PEREZ TORRES, YANIRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 811173 | PEREZ TORRES, YARIMAR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 811174 | PEREZ TORRES, ZAIRA L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 408191 | PEREZ TORREZ, EVA M | REDACTED | HUMACAO | PR | 00792-0682 | REDACTED |
| 408192 | PEREZ TORRUELLA, CARMEN T | REDACTED | PONCE | PR | 00733-6051 | REDACTED |
| 408195 | PEREZ TORRUELLA, JOED | REDACTED | PONCE | PR | 00728 | REDACTED |
| 408196 | PEREZ TORRUELLAS, YANIRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 811175 | PEREZ TORRUELLAS, YANIRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 408197 | PEREZ TORT, NELIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 408198 | PEREZ TORT, NORA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 408199 | PEREZ TOSADO, DELANIE L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 408200 | PEREZ TOSADO, LUIS R | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 408201 | Perez Tosado, Pedro J | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 408202 | Perez Tosado, Sandra | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 408204 | PEREZ TRAVERZO, JACLYN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 408205 | PEREZ TRELLES, LUIS R | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 408206 | PEREZ TRINIDAD, ELSIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 811176 | PEREZ TRINIDAD, ELSIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 408207 | PEREZ TRINIDAD, EVELYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 408208 | PEREZ TRINIDAD, JESSICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 408209 | PEREZ TRINIDAD, LYDIA | REDACTED | TOA BAJA | PR | 00952-4509 | REDACTED |
| 408210 | PEREZ TRINIDAD, XIOMARA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 408211 | PEREZ TRISTANI, AGNES D | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 408212 | PEREZ TRISTANI, MARICELLIE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 408213 | PEREZ TROCHE, JAN MANUEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 408214 | PEREZ TROCHE, JANIA | REDACTED | GUANICA | PR | 00650 | REDACTED |
| 408215 | Perez Troche, Jorge L | REDACTED | Boqueron | PR | 00622-1867 | REDACTED |
| 408216 | Perez Troche, Maria T | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 408217 | PEREZ TROCHE, MELIXA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 408218 | PEREZ TROCHE, SYLVIA | REDACTED | CABO ROJO | PR | 00623-9724 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 408219 | PEREZ TRUJILLO, ELBA I | REDACTED | SAN SEBASTIAN | PR | 00685-1111 | REDACTED |
| 408220 | PEREZ TRUJILLO, HILDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 408223 | PEREZ TRUJILLO, SANTIAGO LUIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 408225 | PEREZ UBIETA, ESTEBAN T. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 408228 | PEREZ VACQUEZ, EVELYN | REDACTED | NARANJITO | PR | 00719-9706 | REDACTED |
| 408230 | PEREZ VALDEZ, MARIA M | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 408232 | PEREZ VALDEZ, RUTH | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 408233 | PEREZ VALDEZ, RUTH | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 408234 | PEREZ VALDEZ, RUTH | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 408235 | PEREZ VALDIVIESO, GLADYS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 408237 | PEREZ VALENTIN, ABIMAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 408238 | PEREZ VALENTIN, ABRAHAM | REDACTED | San Juan | PR | 00902 | REDACTED |
| 408239 | PEREZ VALENTIN, ADDO | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 408241 | PEREZ VALENTIN, ALTAGRACIA | REDACTED | RINCON | PR | 00677-1048 | REDACTED |
| 408243 | PEREZ VALENTIN, CARLOS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 408244 | PEREZ VALENTIN, CARLOS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 408245 | PEREZ VALENTIN, CARMEN G | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 811177 | PEREZ VALENTIN, CARMEN I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 408246 | PEREZ VALENTIN, CLARIBEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 408247 | PEREZ VALENTIN, DAVID | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 811178 | PEREZ VALENTIN, EDWIN X | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 408249 | PEREZ VALENTIN, EVELYN | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 408250 | PEREZ VALENTIN, FRANCISCA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 408251 | PEREZ VALENTIN, GERARDO H | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 408252 | PEREZ VALENTIN, GILBERTO | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 811179 | PEREZ VALENTIN, GILBERTO | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 408253 | PEREZ VALENTIN, GLORIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 811180 | PEREZ VALENTIN, GLORIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 408254 | PEREZ VALENTIN, GLORIA E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 408255 | PEREZ VALENTIN, GLORIVETTE | REDACTED | ANASCO | PR | 00610-0328 | REDACTED |
| 408258 | PEREZ VALENTIN, HILDA R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 408259 | PEREZ VALENTIN, INES M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 408261 | PEREZ VALENTIN, IVETTE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 408263 | PEREZ VALENTIN, JAVIER | REDACTED | MANATI | PR | 00674 | REDACTED |
| 408264 | PEREZ VALENTIN, JOANN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 408265 | PEREZ VALENTIN, JORGE | REDACTED | VEGA BAJA | PR | 00694-1192 | REDACTED |
| 408266 | PEREZ VALENTIN, JOSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 408267 | PEREZ VALENTIN, JUDITH | REDACTED | PONCE | PR | 00728 | REDACTED |
| 408268 | PEREZ VALENTIN, JULIO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 408269 | PEREZ VALENTIN, KALIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 408271 | PEREZ VALENTIN, LEOPOLDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 408273 | PEREZ VALENTIN, LUIS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 408274 | PEREZ VALENTIN, LUIS M | REDACTED | HATILLO | PR | 00659-9619 | REDACTED |
| 408275 | PEREZ VALENTIN, LUZ CELENIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 811181 | PEREZ VALENTIN, LYNN K | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 408276 | PEREZ VALENTIN, MARILYN | REDACTED | GUAYANILLA | PR | 00656-3061 | REDACTED |
| 408277 | PEREZ VALENTIN, MARITZA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 408278 | PEREZ VALENTIN, MIGUEL A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 408279 | PEREZ VALENTIN, OSVALDO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 408282 | PEREZ VALENTIN, RAQUEL A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 408082 | Perez Valentin, Ricardo | REDACTED | PL. NEWPORT | PR | 00987 | REDACTED |
| 408284 | PEREZ VALENTIN, ROBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 408285 | PEREZ VALENTIN, ROSALINDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 408286 | Perez Valentin, Saranitza | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 408287 | PEREZ VALENTIN, VICTOR | REDACTED | SAN SEBASTIAN | PR | 00685-9604 | REDACTED |
| 811182 | PEREZ VALENTIN, YELAISHKA M | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 408291 | PEREZ VALLE, AMADOR | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 408293 | PEREZ VALLE, ANGEL D | REDACTED | AGUADILLA | PR | 00605-4171 | REDACTED |
| 408295 | PEREZ VALLE, LILLIAM I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 408296 | PEREZ VALLE, LUCIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 408299 | PEREZ VALLES, MAGNA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 408301 | Perez Valverde, Angelo Daniel | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 408302 | Perez Vaquer, Iris | REDACTED | Moca | PR | 00676 | REDACTED |
| 408303 | PEREZ VARELA, EDUARDO | REDACTED | FLORIDA | PR | 00650-0201 | REDACTED |
| 408306 | PEREZ VARELA, LUISA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 408310 | PEREZ VARGAS, ANA C. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 408313 | Perez Vargas, Antonio | REDACTED | Moca | PR | 00676 | REDACTED |
| 811183 | PEREZ VARGAS, BERENICE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 408316 | PEREZ VARGAS, BLANCA E | REDACTED | HATILLO | PR | 00659-9715 | REDACTED |
| 408317 | PEREZ VARGAS, BOBBY | REDACTED | MAYAGUEZ | PR | 00681-0000 | REDACTED |
| 408318 | PEREZ VARGAS, CARLOS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 811184 | PEREZ VARGAS, CARMEN M | REDACTED | LARES | PR | 00669 | REDACTED |
| 408319 | PEREZ VARGAS, CARMEN N | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 408320 | PEREZ VARGAS, CYNTHIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 408322 | PEREZ VARGAS, DORA N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 408323 | Perez Vargas, Edwin | REDACTED | Isabela | PR | 00662-2289 | REDACTED |
| 408324 | PEREZ VARGAS, EMILSIE | REDACTED | BAYAMON | PR | 00936 | REDACTED |
| 408325 | PEREZ VARGAS, EVELYN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 811185 | PEREZ VARGAS, FRANCISCO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 408327 | PEREZ VARGAS, FRANCISCO A. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 408329 | PEREZ VARGAS, HECTOR M | REDACTED | PONCE | PR | 00780 | REDACTED |
| 408331 | PEREZ VARGAS, ISMAEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 408335 | PEREZ VARGAS, JUAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 408336 | PEREZ VARGAS, KARL | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 408337 | PEREZ VARGAS, LEYDA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 811186 | PEREZ VARGAS, LEYDA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 811187 | PEREZ VARGAS, LIZA J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 408338 | PEREZ VARGAS, LUIS A. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 408339 | PEREZ VARGAS, LYDIA E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 408340 | PEREZ VARGAS, MANUEL | REDACTED | MAYAGUEZ | PR | 00681-3718 | REDACTED |
| 408341 | PEREZ VARGAS, MARGIE | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 408342 | PEREZ VARGAS, MARIA E | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 408343 | PEREZ VARGAS, MARIA N | REDACTED | CAMUY | PR | 00627-9122 | REDACTED |
| 408345 | PEREZ VARGAS, OLGA | REDACTED | QUEBRADILLAS | PR | 00742-1111 | REDACTED |
| 811188 | PEREZ VARGAS, SANDRA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 408346 | PEREZ VARGAS, SANDRA S | REDACTED | HORMIGUEROS | PR | 00660-0388 | REDACTED |
| 408347 | Perez Vargas, Sergio | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 408348 | PEREZ VARGAS, SOLMARIE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 408349 | PEREZ VARGAS, SONIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 408350 | PEREZ VARGAS, VICTOR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 408351 | PEREZ VARGAS, VICTOR F. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 408354 | Perez Vargas, Wilfredo | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 408356 | PEREZ VARGAS, YADIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 811189 | PEREZ VARGAS, YADIRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 408357 | PEREZ VARGAS, ZAIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 811190 | PEREZ VARGAS, ZAIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 408358 | PEREZ VARGAZ, ANA ISABEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 408360 | Perez Vazquetelles, Hector R | REDACTED | Aguadilla | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 408361 | Perez Vazquetelles, Yarelis | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 408363 | PEREZ VAZQUEZ, ALEXANDRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 408364 | PEREZ VAZQUEZ, AMARILIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 408365 | Perez Vazquez, Ana D | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 408366 | PEREZ VAZQUEZ, ANA L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 811191 | PEREZ VAZQUEZ, ANGEL R | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 408367 | PEREZ VAZQUEZ, ANGIE ENID | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 811192 | PEREZ VAZQUEZ, AUDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 408368 | PEREZ VAZQUEZ, AUDA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 408369 | PEREZ VAZQUEZ, AUDELIZ | REDACTED | SAN SEBASTIAN | PR | 00755 | REDACTED |
| 408370 | PEREZ VAZQUEZ, BRISEIDA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 408371 | PEREZ VAZQUEZ, BRUNILDA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 408374 | PEREZ VAZQUEZ, CARMEN C | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 408375 | PEREZ VAZQUEZ, CARMEN L | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 408376 | PEREZ VAZQUEZ, CARMEN L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 408377 | PEREZ VAZQUEZ, CESAREA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 408378 | PEREZ VAZQUEZ, DAISY | REDACTED | JUAN DIAZ | PR | 00795 | REDACTED |
| 408379 | PEREZ VAZQUEZ, DAVID | REDACTED | CAMUY | PR | 00000 | REDACTED |
| 408381 | PEREZ VAZQUEZ, DAVID | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 408380 | Perez Vazquez, David | REDACTED | Camuy | PR | 00627-9610 | REDACTED |
| 408383 | PEREZ VAZQUEZ, DORA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 811193 | PEREZ VAZQUEZ, DORA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 408385 | PEREZ VAZQUEZ, EMMANUEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 811194 | PEREZ VAZQUEZ, EMMANUEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 408386 | PEREZ VAZQUEZ, ESTEFANIA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 811195 | PEREZ VAZQUEZ, EVELYN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 408387 | PEREZ VAZQUEZ, FERDINAND | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 408388 | Perez Vazquez, Fernando | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 408389 | PEREZ VAZQUEZ, FRANCES | REDACTED | LARES | PR | 00669 | REDACTED |
| 408390 | PEREZ VAZQUEZ, GISEL | REDACTED | CAGUAS | PR | 00771 | REDACTED |
| 408392 | PEREZ VAZQUEZ, GLORIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 408393 | PEREZ VAZQUEZ, HECTOR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 811196 | PEREZ VAZQUEZ, HECTOR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 811197 | PEREZ VAZQUEZ, IDELISA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 408394 | PEREZ VAZQUEZ, IDELISA | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 811198 | PEREZ VAZQUEZ, ILEANA J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 408395 | PEREZ VAZQUEZ, IRIS D. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 408396 | PEREZ VAZQUEZ, IRMA | REDACTED | GUAYAMA | PR | 00654 | REDACTED |
| 408398 | PEREZ VAZQUEZ, IVELISSE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 408400 | PEREZ VAZQUEZ, IVONNE M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 408401 | PEREZ VAZQUEZ, JASMINE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 811199 | PEREZ VAZQUEZ, JAZMINE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 408403 | PEREZ VAZQUEZ, JEANNETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 811200 | PEREZ VAZQUEZ, JEANNETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 408404 | PEREZ VAZQUEZ, JENNIE | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 408406 | PEREZ VAZQUEZ, JORGE | REDACTED | PONCE | PR | 00959 | REDACTED |
| 408409 | PEREZ VAZQUEZ, JOSE A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 408411 | PEREZ VAZQUEZ, JUANITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 408412 | PEREZ VAZQUEZ, JUANITA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 811201 | PEREZ VAZQUEZ, KARINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 408414 | PEREZ VAZQUEZ, LIZZETTE | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 811202 | PEREZ VAZQUEZ, LIZZETTE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 408416 | Perez Vazquez, Luis J | REDACTED | Comerio | PR | 00782 | REDACTED |
| 408417 | PEREZ VAZQUEZ, LUZ A | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 408418 | Perez Vazquez, Manuel | REDACTED | Comerio | PR | 00782 | REDACTED |
| 408421 | PEREZ VAZQUEZ, MARIA E | REDACTED | GURABO | PR | 00778-9745 | REDACTED |
| 408422 | PEREZ VAZQUEZ, MARIA I | REDACTED | AGUAS BUENAS | PR | 00703-8807 | REDACTED |
| 811203 | PEREZ VAZQUEZ, MARIA I. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 408423 | PEREZ VAZQUEZ, MARIA L | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 408426 | Perez Vazquez, Miguel | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 408427 | PEREZ VAZQUEZ, MIGUEL A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 811204 | PEREZ VAZQUEZ, MILAGROS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 408428 | PEREZ VAZQUEZ, MILAGROS | REDACTED | CIDRA | PR | 00739-0752 | REDACTED |
| 408432 | PEREZ VAZQUEZ, NORMA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 408433 | PEREZ VAZQUEZ, OSVALDO D | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 408434 | PEREZ VAZQUEZ, RAUL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 408436 | PEREZ VAZQUEZ, REBECCA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 408439 | PEREZ VAZQUEZ, SAMUEL | REDACTED | HORMIGUEROS | PR | 00660-1207 | REDACTED |
| 408440 | PEREZ VAZQUEZ, SANTOS E | REDACTED | SAN SEBASTIAN | PR | 00685-9713 | REDACTED |
| 408442 | PEREZ VAZQUEZ, STEPHANIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 408443 | PEREZ VAZQUEZ, SYLVIA M | REDACTED | NARANJITO | PR | 00719-9735 | REDACTED |
| 408445 | Perez Vazquez, Tomas J | REDACTED | Elizabeth | NJ | 07202 | REDACTED |
| 811205 | PEREZ VAZQUEZ, WANDA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 408446 | PEREZ VAZQUEZ, WANDA L | REDACTED | PONCE | PR | 00717 | REDACTED |
| 408447 | PEREZ VAZQUEZ, WILLIAM | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 811206 | PEREZ VAZQUEZ, YAMILETTE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 811207 | PEREZ VAZQUEZ, YARITZA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 408448 | PEREZ VAZQUEZ, YLIA DE LA C | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 408450 | PEREZ VEGA, ANA L. | REDACTED | GUAYNABO | PR | 00922 | REDACTED |
| 811208 | PEREZ VEGA, ANELBA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 811209 | PEREZ VEGA, ANGEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 408452 | PEREZ VEGA, ANGEL L | REDACTED | COMERIO | PR | 00782-0642 | REDACTED |
| 408454 | Perez Vega, Ariel | REDACTED | Camuy | PR | 00627 | REDACTED |
| 408455 | PEREZ VEGA, BLANCA E | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 408456 | PEREZ VEGA, CARMEN R. | REDACTED | San Juan | PR | 00769 | REDACTED |
| 408458 | PEREZ VEGA, DAISY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 408459 | PEREZ VEGA, DELMA ELISA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 408461 | PEREZ VEGA, ELBA E. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 408462 | PEREZ VEGA, ELENITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 408465 | PEREZ VEGA, ESMERALDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 811210 | PEREZ VEGA, ESMERALDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 408466 | PEREZ VEGA, FELIZ | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 408469 | PEREZ VEGA, JESSICA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 811211 | PEREZ VEGA, JESSICA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 811212 | PEREZ VEGA, JESSICA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 408471 | PEREZ VEGA, JOSE A | REDACTED | AGUAS BUENAS | PR | 00703-0218 | REDACTED |
| 408472 | PEREZ VEGA, JOYCE Y. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 408473 | PEREZ VEGA, JUANITA | REDACTED | ARECIBO | PR | 00612-2732 | REDACTED |
| 408474 | PEREZ VEGA, JULIO L | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 408475 | PEREZ VEGA, LAYKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 408476 | PEREZ VEGA, LILLIAM I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 408478 | PEREZ VEGA, LYDIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 408479 | PEREZ VEGA, MANUEL | REDACTED | PONCE | PR | 00731-9712 | REDACTED |
| 811213 | PEREZ VEGA, MARIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 408480 | PEREZ VEGA, MARIA A | REDACTED | CAROLINA | PR | 00988-0000 | REDACTED |
| 408481 | PEREZ VEGA, MARIA ANTONIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 408482 | PEREZ VEGA, MARIA M | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |
| 408483 | PEREZ VEGA, MAYRA | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 408484 | PEREZ VEGA, NELSON | REDACTED | PONCE | PR | 00728 | REDACTED |
| 811214 | PEREZ VEGA, NYDIA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 408486 | PEREZ VEGA, RAMON A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 408487 | PEREZ VEGA, REBECA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 408489 | PEREZ VEGA, ROSA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 408490 | PEREZ VEGA, SACHA L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 811215 | PEREZ VEGA, SAUL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 408491 | PEREZ VEGA, SAUL S | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 408492 | PEREZ VEGA, WANDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 408493 | Perez Vega, Wilfredo | REDACTED | Sabana Grande | PR | 00687 | REDACTED |
| 408494 | PEREZ VEGA, WILLIAM | REDACTED | COMERIO | PR | 00782-0642 | REDACTED |
| 408496 | PEREZ VEGA, ZUHEILY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 408498 | PEREZ VELAQUEZ, JUSTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 408499 | PEREZ VELASCO, MARIA A | REDACTED | LARES | PR | 00669-9431 | REDACTED |
| 408500 | PEREZ VELAZCO, CARMEN I | REDACTED | FLORIDA | PR | 00650-9106 | REDACTED |
| 408501 | PEREZ VELAZCO, ILIAM | REDACTED | LARES | PR | 00669-9431 | REDACTED |
| 408502 | PEREZ VELAZCO, JOSE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 408503 | PEREZ VELAZCO, PAULA H | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 811216 | PEREZ VELAZQUEZ, CARMEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 811217 | PEREZ VELAZQUEZ, CARMEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 408509 | PEREZ VELAZQUEZ, CARMEN M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 811218 | PEREZ VELAZQUEZ, CARMEN M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 811219 | PEREZ VELAZQUEZ, CARMEN N | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 408510 | PEREZ VELAZQUEZ, CAROL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 408511 | PEREZ VELAZQUEZ, CELSO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 811220 | PEREZ VELAZQUEZ, EDGARDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 811221 | PEREZ VELAZQUEZ, ELBA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 408512 | PEREZ VELAZQUEZ, FELIX | REDACTED | AGUADILLA | PR | 00605-4323 | REDACTED |
| 408513 | Perez Velazquez, Felix M | REDACTED | Naguabo | PR | 00744 | REDACTED |
| 408513 | Perez Velazquez, Felix M | REDACTED | Naguabo | PR | 00744 | REDACTED |
| 408514 | PEREZ VELAZQUEZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 408515 | PEREZ VELAZQUEZ, GLENIZ W. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 408516 | PEREZ VELAZQUEZ, HERMENEGILDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 408517 | Perez Velazquez, Jackeline | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 408518 | PEREZ VELAZQUEZ, JANET | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 408521 | PEREZ VELAZQUEZ, JORGE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 408522 | PEREZ VELAZQUEZ, JOSE A. | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 408523 | Perez Velazquez, Jose M | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 408524 | PEREZ VELAZQUEZ, JUAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 408525 | PEREZ VELAZQUEZ, JUAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 408527 | PEREZ VELAZQUEZ, LUIS A | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 408529 | Perez Velazquez, Luis O | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 408530 | PEREZ VELAZQUEZ, LUZ S | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 408532 | PEREZ VELAZQUEZ, MARIA | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 408534 | PEREZ VELAZQUEZ, MARILUZ | REDACTED | HUMACAO | PR | 00791-9706 | REDACTED |
| 408535 | PEREZ VELAZQUEZ, MARLENE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 408536 | PEREZ VELAZQUEZ, MARLENE Y. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 408537 | PEREZ VELAZQUEZ, NANCY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 408539 | PEREZ VELAZQUEZ, NILSA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 408541 | PEREZ VELAZQUEZ, OMAR | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 408542 | Perez Velazquez, Ramon L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 811222 | PEREZ VELAZQUEZ, RONELL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 408543 | PEREZ VELAZQUEZ, SINDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 408548 | Perez Velazquez, Wilfredo | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 408551 | PEREZ VELAZQUEZ, WILLIAM | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 408553 | Perez Velazquez, Yamira L | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 408554 | PEREZ VELAZQUEZ, YENNIXIA E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 811223 | PEREZ VELEZ, ALMA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 408555 | PEREZ VELEZ, ALMA E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 408556 | PEREZ VELEZ, ANA H | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 408557 | Perez Velez, Angel M | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 811224 | PEREZ VELEZ, ASHLEY N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 408558 | PEREZ VELEZ, AUREA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 408559 | PEREZ VELEZ, BRENDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 811225 | PEREZ VELEZ, BRENDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 811225 | PEREZ VELEZ, BRENDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 408560 | PEREZ VELEZ, CARMEN A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 408561 | PEREZ VELEZ, CARMEN I | REDACTED | HUMACAO | PR | 00791-9531 | REDACTED |
| 408562 | Perez Velez, Daisy | REDACTED | Isabela | PR | 00662 | REDACTED |
| 408563 | Perez Velez, Damaris | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 408564 | PEREZ VELEZ, DAVID | REDACTED | LARES | PR | 00669 | REDACTED |
| 408565 | PEREZ VELEZ, DIANA MEILYN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 408566 | PEREZ VELEZ, DINORA A. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 408568 | PEREZ VELEZ, ELOY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 408570 | PEREZ VELEZ, ESMERALDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 408571 | PEREZ VELEZ, FERNANDO | REDACTED | Villalba | PR | 00766 | REDACTED |
| 408573 | PEREZ VELEZ, GILFREDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 408574 | PEREZ VELEZ, GLORINELL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 811227 | PEREZ VELEZ, GLORINELL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 811228 | PEREZ VELEZ, HAROLD | REDACTED | QUBRADILLAS | PR | 00678 | REDACTED |
| 408577 | PEREZ VELEZ, HENRY L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 811229 | PEREZ VELEZ, HENRY L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 408578 | PEREZ VELEZ, IRIS D | REDACTED | SAN SEBASTIAN | PR | 00685-9514 | REDACTED |
| 408579 | PEREZ VELEZ, ISIS L. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 408580 | PEREZ VELEZ, JAVIER | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 408581 | Perez Velez, Jessica | REDACTED | Isabela | PR | 00662 | REDACTED |
| 408584 | PEREZ VELEZ, JOSE A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 408585 | PEREZ VELEZ, JOSE A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 408586 | PEREZ VELEZ, JOSE A | REDACTED | LARES | PR | 00669 | REDACTED |
| 408587 | PEREZ VELEZ, JOSE A. | REDACTED | LARES | PR | 00669 | REDACTED |
| 408588 | PEREZ VELEZ, JOSE A. | REDACTED | TOA ALTA | PR | 00953-5200 | REDACTED |
| 408589 | PEREZ VELEZ, JOSE R | REDACTED | CASTANER | PR | 00631-0285 | REDACTED |
| 408591 | PEREZ VELEZ, JULISBELL | REDACTED | UTUADO | PR | 00641-9503 | REDACTED |
| 408592 | PEREZ VELEZ, LIA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 408594 | PEREZ VELEZ, LUIS A | REDACTED | MARICAO | PR | 00606-9701 | REDACTED |
| 408595 | Perez Velez, Luis D. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 408596 | PEREZ VELEZ, LUZ | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 408597 | PEREZ VELEZ, LUZ M. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 408598 | PEREZ VELEZ, LUZ N | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 408600 | PEREZ VELEZ, LYDIA M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 408599 | PEREZ VELEZ, LYDIA M | REDACTED | CAROLINA | PR | 00979-4031 | REDACTED |
| 408601 | PEREZ VELEZ, MARIA I | REDACTED | LARES | PR | 00669-9505 | REDACTED |
| 408602 | PEREZ VELEZ, MARIA S. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 408604 | PEREZ VELEZ, MARILYN | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 408605 | PEREZ VELEZ, MARISELA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 408607 | PEREZ VELEZ, MIGDALIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 408608 | PEREZ VELEZ, MIGDALIA | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 408610 | PEREZ VELEZ, MIGDALIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 408612 | PEREZ VELEZ, MOISES | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 811230 | PEREZ VELEZ, MONICA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 408613 | PEREZ VELEZ, MONICA | REDACTED | PONCE | PR | 00716-2913 | REDACTED |
| 408615 | Perez Velez, Neymarie M | REDACTED | Humacao | PR | 00792 | REDACTED |
| 408616 | PEREZ VELEZ, NORMA I | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 408617 | Perez Velez, Olga | REDACTED | Yauco | PR | 00698 | REDACTED |
| 408620 | PEREZ VELEZ, RAMONA E | REDACTED | BAYAMON | PR | 00975 | REDACTED |
| 408621 | PEREZ VELEZ, ROBERTO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 408623 | PEREZ VELEZ, ROCIO DEL MAR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 408622 | PEREZ VELEZ, ROCIO DEL MAR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 408625 | PEREZ VELEZ, ROSAURA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 408628 | Perez Velez, Sergio | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 408630 | PEREZ VELEZ, SONIA M | REDACTED | ANASCO | PR | 00610-0404 | REDACTED |
| 408631 | PEREZ VELEZ, TAMARA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 408632 | PEREZ VELEZ, VICTORIA | REDACTED | ISABELA | PR | 00662-4804 | REDACTED |
| 408633 | PEREZ VELEZ, WILJERRIT | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 811231 | PEREZ VELEZ, WILJERRIT | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 408635 | PEREZ VELEZ, WILLIAM | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 408637 | Perez Velez, Yajaira | REDACTED | Isabela | PR | 00662 | REDACTED |
| 408638 | PEREZ VELEZQUEZ, HECTOR E. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 408639 | PEREZ VENERO, MADELINE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 408642 | PEREZ VERA, ALICE J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 408643 | PEREZ VERA, CARMEN D. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 408644 | Perez Vera, Jorge I. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 408646 | PEREZ VERA, LORENA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 811232 | PEREZ VERA, MARIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 408647 | PEREZ VERA, MARIA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 811233 | PEREZ VERA, MARIA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 408649 | PEREZ VERA, NANCY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 408650 | PEREZ VERA, ROSALIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 408651 | PEREZ VERA, SUBMARY | REDACTED | LARES | PR | 00669 | REDACTED |
| 811234 | PEREZ VERA, SUBMARY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 408652 | PEREZ VERA, SYLVIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 408653 | PEREZ VERA, ZORAYA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 408654 | PEREZ VERDEJO, CARMEN | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 408655 | PEREZ VERDEJO, LOURDES | REDACTED | GURABO | PR | 00778 | REDACTED |
| 408656 | PEREZ VERGARA, JEANETTE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 408658 | PÉREZ VÍCTOR, RIVERA | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 408659 | PEREZ VIDAL, JULIANA | REDACTED | PONCE | PR | 00728-3838 | REDACTED |
| 408660 | PEREZ VIDAL, SIXTO A. | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 408663 | PEREZ VIERA, ALEJANDRO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 408662 | PEREZ VIERA, ALEJANDRO | REDACTED | AGUAS BUENAS | PR | 00703-9611 | REDACTED |
| 408664 | PEREZ VIERA, DAVID | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 408665 | PEREZ VIERA, GLORIA E | REDACTED | AGUAS BUENAS | PR | 00703-8301 | REDACTED |
| 811235 | PEREZ VIERA, LORRINE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 408666 | PEREZ VIERA, MARIA T | REDACTED | AGUAS BUENAS | PR | 00703-0298 | REDACTED |
| 408667 | PEREZ VIERA, OMAYRA | REDACTED | GUAYNABO | PR | 00970-0000 | REDACTED |
| 408668 | PEREZ VIERA, SHIRLEY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 408669 | PEREZ VIGO, MARIA D | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 408671 | PEREZ VILLA, JEANETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 811236 | PEREZ VILLA, JEANETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 811237 | PEREZ VILLA, JEANETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 408672 | PEREZ VILLA, JESMARIE | REDACTED | Carolina | PR | 00982 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 408673 | PEREZ VILLA, MARILYN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 408674 | PEREZ VILLA, VIDALINA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 408675 | PEREZ VILLAFANE, EVELYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 408677 | PEREZ VILLAFANE, WALESKA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 408680 | PEREZ VILLANUEVA, ABMAR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 408681 | PEREZ VILLANUEVA, ABMAR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 408684 | PEREZ VILLANUEVA, CARLOS A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 408685 | PEREZ VILLANUEVA, CARMEN M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 811238 | PEREZ VILLANUEVA, DAYANA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 408686 | PEREZ VILLANUEVA, DAYANARA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 811239 | PEREZ VILLANUEVA, DAYANARA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 408687 | PEREZ VILLANUEVA, ED ALEXANDER | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 408688 | PEREZ VILLANUEVA, ELIZABETH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 408689 | PEREZ VILLANUEVA, LESLIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 408690 | PEREZ VILLANUEVA, LINETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 408692 | PEREZ VILLANUEVA, LUZ S | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 408693 | PEREZ VILLANUEVA, NEREIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 408694 | PEREZ VILLANUEVA, OSCAR | REDACTED | Moca | PR | 00676 | REDACTED |
| 408695 | PEREZ VILLANUEVA, WILLY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 408696 | PEREZ VILLANUEVA, YAHAIRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 811240 | PEREZ VILLANUEVA, YARITZA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 408697 | PEREZ VILLANUEVA, YESENIA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 408699 | PEREZ VILLARRUBIA, PERFECTO | REDACTED | AGUADA | PR | 00602-0955 | REDACTED |
| 408700 | PEREZ VILLEGAS, CARMEN S. | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 408702 | PEREZ VILLEGAS, MELISA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 811241 | PEREZ VILLEGAS, MELISA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 408703 | PEREZ VINALES, ARMANDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 408704 | PEREZ VINALES, PABLO E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 408709 | PEREZ VIVAS, ROBERTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 408710 | PEREZ VIVES, CARMEN | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 408711 | PEREZ VIZCARRONDO, CARMEN B | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 408712 | PEREZ VIZCARRONDO, FRANCISCO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 811242 | PEREZ VIZCARRONDO, FRANCISCO A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 408713 | PEREZ WALKER, ADA | REDACTED | CATAÐO | PR | 00976 | REDACTED |
| 408714 | PEREZ WILLIAMS, JANELLY | REDACTED | HUMACAO | PR | 00791-9602 | REDACTED |
| 408717 | PEREZ YANTIN, CARMEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 811243 | PEREZ YANTIN, CARMEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 408718 | PEREZ YEYE, GARY | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 408719 | PEREZ YORDAN, ALBERTO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 408720 | PEREZ YORDAN, JOSE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 408721 | PEREZ ZABALA, PEDRO J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 408722 | PEREZ ZABALA, SARA H | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 408723 | PEREZ ZAMBRANA, ANGEL MANUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 408724 | PEREZ ZAMBRANA, DINELIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 811244 | PEREZ ZAMBRANA, DINELIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 811244 | PEREZ ZAMBRANA, DINELIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 408725 | PEREZ ZAMBRANA, HECTOR R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 811246 | PEREZ ZAMBRANA, HECTOR R | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 408726 | PEREZ ZAMBRANA, VIVIAN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 408727 | PEREZ ZAMBRANA, VIVIAN E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 408729 | PEREZ ZAMOT, ANAIDA | REDACTED | QUEBRADILLAS | PR | 00679 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 811247 | PEREZ ZAMOT, ANAIDA | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 811248 | PEREZ ZAMOT, DANIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 408731 | PEREZ ZAPATA, MARGIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 408732 | PEREZ ZAPATA, NANCY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 408733 | PEREZ ZAPATA, SUENDA J | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 408734 | PEREZ ZAYAS, IVAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 408735 | PEREZ ZAYAS, JOSE S | REDACTED | LUQUILLO | PR | 00721 | REDACTED |
| 408736 | PEREZ ZAYAS, MARIA DEL C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 408738 | PEREZ ZAYAS, NORMA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 408740 | Perez Zayas, Reuben | REDACTED | Bayamon | PR | 00961-3105 | REDACTED |
| 408742 | PEREZ ZAYAS, VIVIAN M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 408743 | Perez Zeda, Glorimar | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 408745 | PEREZ ZENO, ANA M. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 408747 | PEREZ, ADRIANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 408749 | PEREZ, ALEXANDER | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 408750 | PEREZ, ALIDEY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 408751 | PEREZ, ALIDEY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 408752 | PEREZ, ANA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 811249 | PEREZ, ANGEL A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 408757 | PEREZ, ARMANDO | REDACTED | SANTURCES | PR | 00909 | REDACTED |
| 811250 | PEREZ, ARMANDO | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 408758 | PEREZ, ARNALDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 408761 | PEREZ, CARMEN MILAGROS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 408763 | Perez, David | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 408764 | PEREZ, EDUARDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 408765 | PEREZ, EDUARDO | REDACTED | CULEBRA | PR | 00778 | REDACTED |
| 408767 | PEREZ, ELIZABETH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 408772 | PEREZ, EUGENIO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 408773 | PEREZ, EVENGELINA | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 408774 | PEREZ, FRANCES M. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 408775 | PEREZ, FRANCISCO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 811251 | PEREZ, GLADYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 408776 | PEREZ, GRACE MARIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 408778 | PEREZ, HELEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 408779 | PEREZ, HELGA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 408781 | PEREZ, ISRAEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 811252 | PEREZ, JOSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 408785 | PEREZ, JOSE A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 408787 | PEREZ, JOSE M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 811253 | PEREZ, JOSH B | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 408789 | PEREZ, JUAN C. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 408790 | PEREZ, JULIO | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 408791 | PEREZ, JULIO A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 408792 | PEREZ, KAMIR YESENIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 408794 | PEREZ, KATHIRIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 811254 | PEREZ, KEYDY L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 408795 | PEREZ, LAURA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 408796 | PEREZ, LESLIE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 811255 | PEREZ, LISSETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 408797 | PEREZ, LUIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 408798 | PEREZ, LUIS E | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 408799 | PEREZ, LUIS J. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 408800 | PEREZ, LUIS S. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 408801 | PEREZ, MARCUS DAVID | REDACTED | CAGUAS | PR | 00727 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 408802 | PEREZ, MARIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 408803 | PEREZ, MARIA D | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 408804 | PEREZ, MARIA D. | REDACTED | PONCE | PR | 00901 | REDACTED |
| 408805 | PEREZ, MARIA DE LOS A. | REDACTED | CANOVANAS | PR | 00745 | REDACTED |
| 408806 | PEREZ, MARIOS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 408807 | PEREZ, MARY J. | REDACTED | CAROLINA PR | PR | 00983 | REDACTED |
| 408808 | PEREZ, MICHELLE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 408809 | PEREZ, MOISES O. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 811256 | PEREZ, NAHIR E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 408810 | PEREZ, NICOLAS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 408811 | PEREZ, NILDA L. | REDACTED | CAGUAS | PR | 00901 | REDACTED |
| 408812 | PEREZ, RENE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 408814 | PEREZ, SAMUEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 408816 | PEREZ, WALDELMAR | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 408818 | PEREZ, WILLIAM J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 408820 | PEREZ,EDUARDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 408821 | PEREZ,ELIN A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 408822 | PEREZ,JAIME | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 408823 | PEREZ,JOEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 408824 | PEREZAGUAYO, LUIS A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 408825 | PEREZ-ALMIROTY ACEVEDO, FEDERICO J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 408826 | PEREZBARRETO, CELESTINO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 408827 | PEREZCABAN, ANTONIO | REDACTED | HATOREY | PR | 00917 | REDACTED |
| 408828 | PEREZ-CAMACHO, PEDRO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 408829 | PEREZCASTRO, MARIA L | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 408830 | PEREZCOLON, JUAN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 408831 | PEREZDIAZ, WILFREDO | REDACTED | CAROLINA | PR | 00938 | REDACTED |
| 408832 | PEREZGONZALEZ, PRUDENCIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 408833 | PEREZGONZALEZ, ROSA LUZ | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 408834 | PEREZMENDEZ, ZOLIMAR | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 408835 | PEREZMERCADO, EFRAIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 408836 | Perez-Morales, Jimmy | REDACTED | Catano | PR | 00962 | REDACTED |
| 408838 | PEREZNEGRON, SOCORRO | REDACTED | GUAYNABO | PR | 00697 | REDACTED |
| 408839 | PEREZ-ORTIZ, JOSE DE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 408840 | PEREZPADILLA, JOSE | REDACTED | AIBONOTO | PR | 00705 | REDACTED |
| 408841 | PEREZPEREZ, FLORENCIO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 408842 | PEREZRAMOS, JANELLIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 408843 | PEREZRODRIGUEZ, PEDRO L | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 408844 | PEREZROMAN, URDALIZ | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 408845 | PEREZROSARIO, HUMBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 408846 | PEREZROSARIO, RUBEN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 408847 | PEREZSANCHEZ, ESTRELLA | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 408848 | PEREZSANTIAGO, JOHANNA L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 408849 | PEREZSEDA, NICOLE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 408850 | PEREZSOTO, ALEZ R | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 408851 | PEREZSOTO, WIFREDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 408852 | PEREZTROCHE, LYDIA M | REDACTED | Coto Laurel | PR | 00780 | REDACTED |
| 408874 | Perfecto Diaz, Brenda L | REDACTED | Carolina | PR | 00987 | REDACTED |
| 408875 | PERFECTO DIAZ, JUANITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 811257 | PERFECTO DIAZ, JUANITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 408881 | PERFECTO RIVERA, GERALDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 408882 | PERFECTO RIVERA, JOSE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 408883 | PERFECTO RIVERA, RAFAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 408886 | PERFECTO TORRES, LEONOR | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 408887 | PERFECTO VIERA, ARIATNA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 408888 | PERFETTO MENDEZ, MARIOLA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 408889 | PERFETTO PERALES, VANESSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 811258 | PERFUME ALERS, JOSE R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 408897 | PERICAS RIVERA, LETICIA I | REDACTED | SAN JUAN | PR | 00921-4130 | REDACTED |
| 408933 | PERKINS, RACHAEL A | REDACTED | SAN JUAN | PR | 00907-3707 | REDACTED |
| 408934 | PERL MATANZO, HANS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 408935 | PERL PIRON, HANS W | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 408945 | PERLLONI ALAYON, ERIC | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 408948 | PERLLONI FIGUEROA, MILDRED | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 408949 | PERLLONI ROSSO, FABIOLA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 408958 | PERNES,MANUEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 408960 | PEROCIER AGUIRRE, CAMILLE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 408961 | PEROCIER AGUIRRE, MARGARITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 408962 | PEROCIER AGUIRRE, MARIEANNE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 408963 | PEROCIER BALADEJO, VICENTE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 408964 | PEROCIER LOPEZ, DEBORAH | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 811259 | PEROCIER RIOS, LUZ | REDACTED | HATO REY | PR | 00676 | REDACTED |
| 408965 | PEROCIER RIOS, LUZ E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 408966 | PEROCIER RIOS, NYDIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 408972 | PERONA FASSI, ARACELIS | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 408973 | PER-OSSENKOP ZAYAS, FRANCES | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 408974 | PEROZA CARDONA, HECTOR R. | REDACTED | CAGUAS | PR | 00736 | REDACTED |
| 408976 | PEROZA DEL VALLE, NYDIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 408977 | PEROZA DIAZ, GRISEL M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 408978 | PEROZA PINET, GRISELLE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 408979 | PERRAZA PEREZ, LUIS A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 408980 | PERRINJAQUET CRUZ, OLIVIER | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 408982 | PERRONY LUGO, REINALDO | REDACTED | SAN GERMAN | PR | 00680 | REDACTED |
| 408983 | PERRY BERRIOS, JENNIFER | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 408985 | PERSIA VAZQUEZ, FATIMA | REDACTED | SANTURCE | PR | 00906 | REDACTED |
| 409002 | Pertot Ayala, Yolanda | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 409003 | PERUCHET COSME, JOAQUIN | REDACTED | TOA BAJA | PR | 00949-2710 | REDACTED |
| 409004 | PERZ ACOSTA, OVER | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 409005 | PERZ AMARO, IRMA E. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 409006 | PERZ GERENA, JENNIFERS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 409007 | PERZ GOMEZ, RUBEN D | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 811260 | PERZ SANTIAGO, ANAMILES | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 409008 | PERZ SANTIAGO, FLOR DE LIZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 409010 | PERZ VALLE, KIARA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 409013 | PESANTE BAEZ, CARMEN R | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 409014 | PESANTE BENITEZ, IRMA N | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 409015 | PESANTE COSME, JENNIFER | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 409016 | PESANTE COSME, MARIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 409018 | Pesante Crespo, Angel L | REDACTED | Hormiguero | PR | 00660 | REDACTED |
| 409019 | PESANTE CRESPO, OVIDIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 811261 | PESANTE CRUZ, DORIS | REDACTED | PONCE | PR | 00732 | REDACTED |
| 1257360 | PESANTE CRUZ, DORIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 409020 | PESANTE CRUZ, DORIS I | REDACTED | PONCE | PR | 00732 | REDACTED |
| 409021 | PESANTE FIGUEROA, ESTEBAN L. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 409023 | PESANTE FIGUEROA, JAVIER W. | REDACTED | SAN JUAN | PR | 00929-0221 | REDACTED |
| 409024 | PESANTE FRATICELLI, MARISOL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 811263 | PESANTE GONZALEZ, EDDIE J | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 409026 | PESANTE GONZALEZ, FRANCISCO J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 409027 | PESANTE GUZMAN, KIANY Z | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 409028 | PESANTE MARTINEZ, CARMEN A. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 409029 | PESANTE MELENDEZ, ANGELA L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 409030 | PESANTE MENDEZ, RAMON | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 409032 | Pesante Nieves, Edgardo | REDACTED | Aguada | PR | 00602 | REDACTED |
| 409034 | PESANTE ORTIZ, LIAMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 409035 | PESANTE ORTIZ, LUZ H | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 409036 | PESANTE OTERO, OVIDIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 409037 | PESANTE RAMOS, ADELMARIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 409039 | PESANTE RIVERA, MARITERE | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 409040 | PESANTE RODRIGUEZ, CLARIBEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 811264 | PESANTE RODRIGUEZ, ILEANA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 409041 | PESANTE SANCHEZ, YESENIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 811265 | PESANTE SANCHEZ, YESENIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 409042 | PESANTE SANTIAGO, JACQUELINE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 409043 | PESANTE TORO, ADA I | REDACTED | KISSIMME | FL | 34743-5250 | REDACTED |
| 409044 | PESANTE TORRES, YISSEL A. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 409045 | PESANTE VELEZ, PEDRO A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 811266 | PESANTE, KEVIN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 409046 | PESANTES FLORES, JOSE H | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 409051 | PESCADOR CHARLEMAN, MELISSA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 409055 | PESQUERA ACOSTA, TANIA V | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 409057 | PESQUERA CUEVAS, MICHELLE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 409059 | PESQUERA DIAZ, JESUS M. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 409060 | PESQUERA FUENTES, YAILIN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 409062 | PESQUERA JORDAN, MARIA D | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 409063 | PESQUERA LOPEZ, HECTOR | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 409064 | PESQUERA MARTIN, CARLOS J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 811267 | PESQUERA MARTIN, CARLOS J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 409067 | PESQUERA MORALES, JULIA E | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 409068 | PESQUERA NAZARIO, JONATHAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 409070 | PESQUERA NAZARIO, JOSEPH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 409072 | PESQUERA QUINONES, MILAGROS | REDACTED | TOA ALATA | PR | 00953-6004 | REDACTED |
| 409073 | PESQUERA REGUERO, JOSE R. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 409074 | PESQUERA RIVERA, FRANCES R | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 409081 | PESQUERA VAZQUEZ, MARCOS E | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 409082 | PESQUERA, JAIME E | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 811268 | PESTKA RODRIGUEZ, HENRY D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 409091 | PETE ., PETE A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 409092 | PETENKO VEGA, RONNIE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 409144 | PETERSON CARMONA, MARIA L | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 409146 | Peterson Castro, Francisco | REDACTED | Vieques | PR | 00765 | REDACTED |
| 409147 | Peterson Castro, Isabelo | REDACTED | Vieques | PR | 00765 | REDACTED |
| 811269 | PETERSON CASTRO, NELLY | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 409148 | PETERSON CASTRO, NELLY V | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 409149 | PETERSON DEL VALLE, JUAN D | REDACTED | SAN JUAN | PR | 00919-4000 | REDACTED |
| 409151 | PETERSON FLORES, AIDA L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 409152 | PETERSON GUTIERREZ, RODYS E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 409154 | PETERSON LAUREANO, JOSE J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 409156 | PETERSON MATTA, EMMA | REDACTED | DORADO | PR | 00646-0000 | REDACTED |
| 409159 | PETERSON MONELL, GLENDA M | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 811270 | PETERSON MONELL, JULEINNY | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 409160 | PETERSON MONTIJO, FRANCISCO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 409161 | PETERSON MONTIJO, FRANCISCO | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 409162 | PETERSON MONTIJO, FRANCISCO J | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 409164 | PETERSON OSORIO, ROSA M | REDACTED | VIEQUES | PR | 00765-1260 | REDACTED |
| 409166 | PETERSON PEGUERO, ANIBELLE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 409168 | Peterson Reyes, Antonio | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 409169 | PETERSON RIVERA, ANNETTE | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 409170 | PETERSON RIVERA, ROXANNETTE | REDACTED | VIEQUES | PR | 00765-1059 | REDACTED |
| 409174 | PETERSON VELEZ, NELIMAR M. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 409176 | PETITO MENDEZ, ZULMA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 409215 | PETRI SANTIAGO, SOL MARY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 409216 | PETRILLI BLAY, MONSERRATE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 409217 | PETRILLI CINTRON, CHARLES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 409237 | PETROVITCH MARTY, MARIA E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 409240 | PETRU GERENA, CONSTANTINO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 409242 | PETTIFORD SANTIAGO, JULIE A | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 409248 | PEZZOTTI CUELLO, RAFAEL A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 409249 | PEZZOTTI FRONTAL, MARITZA A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 409268 | PHANORD FELIPE, JOHANNE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 409286 | PHELPS CARRION, YARITZA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 409291 | PHI CRUZ, SONIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 409292 | PHI GARCIA, HERIBERTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 409293 | PHI RIVERA, NELDYS YANIRA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 409294 | PHI VELAZQUEZ, CARLOS J | REDACTED | LAJAS | PR | 00667-2410 | REDACTED |
| 409295 | PHI VELAZQUEZ, MIRIAM | REDACTED | RIO PIEDRAS | PR | 00928-9504 | REDACTED |
| 409296 | PHICRUZ,FERDINAND | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 409310 | PHILIPPI DE LA PENA, MARTA ISABEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 409323 | PHILLIPPI RAMIREZ, WILLIAM | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 409324 | PHILLIPS GARCIA, CHRISTIAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 409328 | PHILLIPS SANCHEZ, WANDA J. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 409329 | PHILLIPS SLATER, ROSALIND T | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 409332 | PHILPOTT PEREZ, BEATRIZ | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 811271 | PI ARBONA, CARMEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 811272 | PI ARBONA, CARMEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 409377 | PI ARBONA, CARMEN I | REDACTED | DALLAS | TX | 75216-7261 | REDACTED |
| 409378 | PI COLLAZO, LIZ A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 811273 | PI CRUZ, ANTONIO R | REDACTED | PONCE | PR | 00730 | REDACTED |
| 409380 | PI CRUZ, ANTONIO R. | REDACTED | PONCE | PR | 00730-4146 | REDACTED |
| 409382 | PI RIVERA, AIDA M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 409383 | PI RIVERA, WANDA M | REDACTED | PONCE | PR | 00728-1909 | REDACTED |
| 409384 | PIACENTINI ZAMBRANA, RAFAEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 409387 | PIAR BERRIOS, HEYDA L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 409388 | PIAR FIGUEROA, LIZBETH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 409389 | PIAR REYES, ANTONIO R. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 409390 | PIAR REYES, MAYRA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 409392 | PIAZA IRIZARRY, WANDA I. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 409393 | Piazza Aguirre, Carlos | REDACTED | San German | PR | 00683 | REDACTED |
| 409396 | PIAZZA ANDUJAR, ANGELICA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 409397 | PIAZZA CABRERA, JULIO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 409398 | Piazza Camacho, Luis A | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 811274 | PIAZZA HERNANDEZ, KAREN L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 409399 | PIAZZA MONROIG, ADA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 409400 | PIAZZA PEREZ, MAIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 409401 | PIAZZA PLAZA, PASCUAL | REDACTED | ADJUNTAS | PR | 00601-2341 | REDACTED |
| 409404 | PIAZZA TORO, JANNETTE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 409406 | PIAZZA VELEZ, YALITZA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 409407 | PIBERNUS DE JESUS, LIZ L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 409408 | PIBERNUS JIMENEZ, MADDIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 409409 | PIBERNUS MORALES, ALEXANDRA | REDACTED | PONCE | PR | 00716-1316 | REDACTED |
| 409411 | PIBERNUS PABON, GLADYS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 409413 | PIBERNUS RODRIGUEZ, PAULA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 409414 | PIBERNUS TORRES, ASTRID | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 409415 | PIBLES HERNANDEZ, TERESITA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 409416 | PICA AMARO, NICOMEDES | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 409418 | PICA BRENES, NORMA J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 409420 | PICA CRESPO, CARMEN Y | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 811275 | PICA CRESPO, CARMEN Y | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 409421 | PICA DIAZ, NICO E | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 409423 | PICA FALCON, MARIA S. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 409427 | PICA LANZO, CARLIMAR | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 409428 | PICA LYNN, AIDA LUZ | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 409430 | PICA MALAVE, ADEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 409431 | PICA MARTINEZ, DAISINES | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 409432 | PICA MARTINEZ, THOMAS H | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 409433 | PICA MORALES, HERIBERTO | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 409434 | PICA MORALES, ROBERTO | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 811276 | PICA PEREZ, LOURDES | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 409437 | PICA PEREZ, LOURDES P | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 811277 | PICA PEREZ, LOURDES P | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 409438 | PICA PICA, VICTORIA J | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 811278 | PICA RODRIGUEZ, YARITZA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 409439 | PICA ROSA, CARMEN I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 409440 | PICA ROSADO, VIRGINIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 811279 | PICA TORRES, LUZ C | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 811280 | PICADO NARVAEZ, ROSANGELICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 409442 | PICARD RIVERA, MADELINE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 409443 | Picart Arzuaga, Anibal R | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 409444 | Picart Calderon, Jose G | REDACTED | Guayama | PR | 00784 | REDACTED |
| 409445 | PICART CALDERON, JUAN A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 409446 | PICART CLAVELL, CARLOS E. | REDACTED | MOCA | PR | 00603 | REDACTED |
| 409448 | PICART CONTRERAS, LUISA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 409449 | PICART DE LEON, ARELIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 409450 | PICART FERNANDEZ, MARIA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 409451 | PICART FIGUEROA, FRANCISCO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 811281 | PICART FIGUEROA, FRANCISCO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 409454 | Picart Hernandez, Erasmo | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 409455 | PICART HERNANDEZ, MIGDALIA | REDACTED | GUAYAMA | PR | 00000 | REDACTED |
| 409456 | PICART LAGUER, CLOTILDE M. | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 409457 | PICART LUZUNARIS, GRISELDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 409458 | PICART MALDONADO, LOURDES | REDACTED | PONCE | PR | 00716-2254 | REDACTED |
| 409459 | PICART PEDREGON, MONICA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 409460 | PICART PEREZ, ANA DEL S | REDACTED | ARROYO | PR | 00714-0003 | REDACTED |
| 409461 | PICART PEREZ, NINOSHKA G | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 409464 | PICART RIVERA, BLANCA M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 409467 | PICART SANTIAGO, CORALYS L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 409468 | PICART SANTIAGO, GRISEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 409469 | PICART VARGAS, HECTOR R | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 409470 | PICART VAZQUEZ, REBECCA N. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 409471 | PICARTRODRIGUEZ, VICENTE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 409472 | PICAYO FLORES, CLARA | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 409482 | PICHARDO BALBUENA, NANCY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 409486 | PICHARDO CORDERO, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 409490 | PICHARDO JIMENEZ, MILAGROS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 409492 | PICHARDO MARTINEZ, HECTOR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 409493 | PICHARDO MARTINEZ, MARIA Q | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 811282 | PICHARDO REXACH, BRENDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 811283 | PICHARDO REYES, JOSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 409498 | PICHARDO RIESTRA, MADELINE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 409499 | PICHARDO SANTANA, ADOLFO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 811284 | PICHARDO VAZQUEZ, ANDREA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 811285 | PICHARDO VAZQUEZ, FRANCES M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 409500 | PICHARDO VAZQUEZ, MARIA D. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 409502 | PICHARDO, ANA M. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 409508 | PICKARD ECHEVARRIA, LYDIA | REDACTED | SAN JUAN | PR | 00923-2706 | REDACTED |
| 811286 | PICKETT ARROYO, MICHELE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 409509 | PICKETT ARROYO, MICHELE N | REDACTED | AGUADILLA | PR | 00603-9305 | REDACTED |
| 409510 | PICO BEAUCHAMP, LUIS E | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 409511 | PICO DEL ROSARIO, GERARDO R | REDACTED | SAN JUAN | PR | 00926-4320 | REDACTED |
| 409512 | PICO ECHEVARRIA, IRMA Y | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 409513 | PICO GARCIA, RAFAEL J | REDACTED | CIALES | PR | 00638-1323 | REDACTED |
| 409515 | PICO PALOU, SERVANDO M. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 409517 | PICO PIERESCHI, MARIBEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 409520 | PICO QUINONES, MILDRED | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 409521 | PICO QUINONES, MILDRED ZOE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 409525 | PICO VALLS, MIGNON M. | REDACTED | MAYAGUEZ | PR | 00681-0726 | REDACTED |
| 409526 | PICO, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 409527 | PICON BONET, KENNETH | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 409529 | PICON COLON, LETICIA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 409531 | PICON CRESPO, MARIELA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 811287 | PICON CRESPO, MARIELA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 409535 | PICON MERCADO, MARIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 409542 | PICON TERRON, CARMEN L | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 409543 | PICON TORRES, ANA I. | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 409544 | PICON TORRES, AUREA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 409545 | PICON TORRES, CARMEN J | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 409546 | PICON TRENCHE, MYRNA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 409548 | PICON VELEZ, ANIBAL | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 409549 | PICOPALAU, MARIA | REDACTED | SAN JUAN | PR | 00966 | REDACTED |
| 409552 | PICORELLI JIMENEZ, ISABEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 409553 | PICORELLI MIRANDA, ARIEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811288 | PICORELLI MIRANDA, ARIEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 409554 | PICORELLI OSORIO, DESHA S. | REDACTED | CANOVANAS | PR | 00985 | REDACTED |
| 409555 | Picorelly Jimenez, Jesus A | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 811289 | PICORNELL RODRIGUEZ, KEISHLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 409560 | PICOT MARQUEZ, WILFREDO | REDACTED | ARROYO | PR | 00914 | REDACTED |
| 409569 | PIENEIRO MONTES, DAISY M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 811290 | PIENEIRO MONTES, DAISY M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 409573 | PIERALDI CRUZ, MARIA H | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 409574 | PIERALDI DIAZ, LUISA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 409575 | Pieraldi Diaz, Myrna A | REDACTED | Toa Alta | PR | 09953 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 409578 | PIERANTONI GONZALEZ, MAGDA TERESA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 409579 | PIERANTONI MERCADO, AWILDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 409580 | PIERANTONI MERCADO, EDWIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 409581 | PIERANTONI PACHECO, FRANKLIN | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 811291 | PIERANTONI PACHECO, VIRGEN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 409582 | Pierantoni Quiros, Karen | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 409585 | PIERANTONI RIVERA, GRISEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 409590 | PIERCE CALDERON, HELEN A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 409593 | PIERESCHI AYALA, MARIA E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 811292 | PIERETTI FIGUEROA, ROSSANA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 409596 | PIERETTI FIGUEROA, ROSSANA | REDACTED | PONCE | PR | 00730-2905 | REDACTED |
| 409597 | Pieretti Irizarry, Luis E | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 409598 | PIERETTI ORENGO, JOHN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 409600 | Pieretti Orengo, Juan B | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 409601 | PIERETTI REYES, JOSE A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 409611 | PIERLUISI ISERN, GUILLERMO | REDACTED | SAN JUAN | PR | 00902-1291 | REDACTED |
| 409612 | PIERLUISI ISERN, INGRID DE L. | REDACTED | GUAYNABO | PR | 00917 | REDACTED |
| 409613 | PIERLUISI ROJO, MICHAEL | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 409614 | PIERLUISI URRUTIA, MARIA CARIDAD | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 409618 | PIERLUISSI MORALES, JORGE L | REDACTED | GURABO | PR | 00725 | REDACTED |
| 409622 | PIERLUSSI ALTEIRI, DASHA M. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 409623 | PIERLUSSI, AURLITZ T | REDACTED | PONCE | PR | 00731 | REDACTED |
| 409628 | PIERRE CANALES, MARIE J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 409638 | Pierson Fontanez, Bernice | REDACTED | Aguas Buenas | PR | 00703-9612 | REDACTED |
| 1257361 | PIERSON FONTANEZ, BERNICE | REDACTED | AGUAS BUENAS | PR | 00703-9612 | REDACTED |
| 409639 | PIERSON FONTANEZ, ZENAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 409643 | PIETRI AGRONT, KAREN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 811293 | PIETRI AGRONT, KAREN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 409644 | Pietri Agront, Manuel | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 409646 | PIETRI AGRONT, NELIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 811294 | PIETRI AGRONT, NELIDA | REDACTED | BAJADERO | PR | 00617 | REDACTED |
| 409647 | PIETRI ALBERTY, ZULMA E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 409648 | PIETRI ANDUJAR, ALEXIS | REDACTED | UTUADO | PR | 00642 | REDACTED |
| 409649 | Pietri Belen, Dionides | REDACTED | San Juan | PR | 00984 | REDACTED |
| 409650 | Pietri Belen, Wilson | REDACTED | San Juan | PR | 00915 | REDACTED |
| 409652 | PIETRI BIGKS, ISABEL | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 409654 | PIETRI BONILLA, WANDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 409655 | PIETRI BREVAN, AUREA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 409657 | PIETRI CANDELARIO, ANTONIO | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 409658 | Pietri Caquias, Antonio | REDACTED | Yauco | PR | 00698 | REDACTED |
| 811295 | PIETRI COLON, FRANKIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 409660 | PIETRI COLON, LORRAINE | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 409665 | PIETRI DE HASTINGS, IRIS BETSY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 409666 | PIETRI FIGUEROA, AGNES MAGALY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 409667 | PIETRI FIGUEROA, NITZA I | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 409668 | PIETRI FIGUEROA, WILFREDO | REDACTED | ENSENADA | PR | 00647-0542 | REDACTED |
| 409669 | PIETRI FLORES, ALBERT H | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 409671 | PIETRI GONZALEZ, NICOLE | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 409672 | Pietri Gonzalez, Pedro | REDACTED | Carolina | PR | 00987 | REDACTED |
| 409677 | PIETRI MARIANI, SANTIAGO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 409678 | PIETRI MARRERO, AMINDRA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 409679 | PIETRI MARRERO, CARLOS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 409680 | PIETRI MARRERO, JORGE | REDACTED | RIO PIEDRAS | PR | 00791 | REDACTED |
| 409681 | PIETRI MARTINEZ, ANTULIO | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 409682 | PIETRI MARTINEZ, EBRITH | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 811296 | PIETRI MARTINEZ, EBRITH O | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 811297 | PIETRI MARTINEZ, JOSE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 409683 | PIETRI MARTINEZ, JOSE D. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 409684 | PIETRI MARTINEZ, ROBERTO | REDACTED | San Juan | PR | 00926 | REDACTED |
| 409685 | PIETRI MELENDEZ, LAURA I | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 811298 | PIETRI MONTALVO, INGRID | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 409687 | PIETRI NIEVES, JESSICA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 409688 | PIETRI NUNEZ, CRISTINA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 409689 | PIETRI NUNEZ, JEANNETTE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 409691 | PIETRI ORTIZ, DALIELY M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 811299 | PIETRI ORTIZ, DALIELY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 409692 | PIETRI ORTIZ, JOSE N. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 409693 | PIETRI PADRO, SHEILA M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 409696 | PIETRI POLA, ANNETTE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 409698 | PIETRI QUINONES, GLORIA N | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 409699 | PIETRI RAMIREZ, ANNETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 409700 | PIETRI REYES, AMELIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 811300 | PIETRI REYES, AMELIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 409702 | PIETRI RIVERA, FRANCISCO T. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 811301 | PIETRI RIVERA, LOURDES | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 409703 | PIETRI RIVERA, LOURDES M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 409705 | PIETRI RIVERA, VIONETE M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 409706 | Pietri Rodriguez, Emmanuel | REDACTED | Yauco | PR | 00698 | REDACTED |
| 409707 | PIETRI RODRIGUEZ, JAVIER A. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 409708 | PIETRI RODRIGUEZ, JOSE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 409710 | Pietri Rodriguez, Jose A. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 811302 | PIETRI RODRIGUEZ, LUIS A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 811303 | PIETRI RODRIGUEZ, LUIS D | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 409711 | PIETRI RODRIGUEZ, MARIA MILAGROS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 409712 | PIETRI RODRIGUEZ, OMAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 409713 | PIETRI RODRIGUEZ, RENE A | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 409715 | PIETRI RODRIGUEZ, WILSON J | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 409716 | PIETRI RUIZ, JULIAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 409717 | PIETRI SEPULVEDA, RICHARD | REDACTED | PONCE | PR | 00732 | REDACTED |
| 409718 | PIETRI SOTO, FRANCISCO J | REDACTED | BAYAMON | PR | 00957-1723 | REDACTED |
| 409720 | PIETRI TORRES, EDNA | REDACTED | ADJUNTAS | PR | 00601-0439 | REDACTED |
| 409721 | PIETRI TORRES, HECTOR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 409722 | PIETRI VELEZ, JUAN C | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 409723 | PIETRI VELEZ, LOURDES M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 409725 | PIETRI, ALBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 409727 | PIETRISANTIAGO, LUIS A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 409734 | PIJUAN GUADALUPE, MARIA DEL C | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 811304 | PIJUAN GUADALUPE, MARIA DEL CARMEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 409736 | PIKE RODRIGUEZ, SAMANTHA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 409762 | PILIER CEPEDA, RADAMES | REDACTED | CAGUAS | PR | 00727-9462 | REDACTED |
| 409766 | PILLICH FELIX, MARIA V. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 409767 | Pillich Felix, Marilyn | REDACTED | Loiza | PR | 00772 | REDACTED |
| 409768 | PILLICH OTERO, LIZZETTE | REDACTED | ISLA VERDE | PR | 00979-0000 | REDACTED |
| 409770 | PILLOT ALVARADO, WANDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 409771 | PILLOT CADIZ, JANNETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 409772 | PILLOT CADIZ, LUIS A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 409773 | PILLOT CASANOVA, IRIS M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 409775 | PILLOT CORREA, CARMEN M | REDACTED | TRUJILLO ALTO | PR | 00976-0343 | REDACTED |
| 409780 | PILLOT GONZALEZ, CESAR A. | REDACTED | RIO GRANDE | PR | 00745-5310 | REDACTED |
| 409781 | PILLOT LEBRON, FELIX | REDACTED | GUAYAMA | PR | 00785-2741 | REDACTED |
| 409782 | PILLOT LEBRON, MARIA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 409783 | PILLOT LOPEZ, DOMINICK P | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 409784 | Pillot Lopez, Dominick P. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 409785 | PILLOT LOZADA, ALERIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 409788 | PILLOT OSORIO, BERNARD | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 409789 | PILLOT RESTO, MARIA E | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 409790 | PILLOT REYES, GRISELLE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 409791 | PILLOT REYES, PRINCESS M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 409792 | PILLOT RIVERA, JAVIER | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 409793 | PILLOT RIVERA, JAVIER | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 409794 | PILLOT RIVERA, MOISES | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 409795 | PILLOT RIVERA, MOISES | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 409797 | PILLOT RODRIGUEZ, FELIX R. | REDACTED | Guayama | PR | 00785 | REDACTED |
| 409799 | PILLOT SANTANA, EDWIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 409800 | PILLOT SANTANA, ESTEPHANIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 409801 | PILLOTLEBRON, ANTONIO | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 409805 | PIMENTEL AGUILAR, CARLOS | REDACTED | HATILLO | PR | 00619 | REDACTED |
| 409806 | PIMENTEL AVILA, JOSE M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 409808 | PIMENTEL BERMUDEZ, BIANCA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 409810 | PIMENTEL BURGOS, RICHARD | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 811305 | PIMENTEL CALDERON, CARLOS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 409811 | PIMENTEL CALDERON, CARLOS M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 409813 | PIMENTEL COLON, ALEXIS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 409814 | PIMENTEL CRESPO, RUTH M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 409815 | PIMENTEL CRUZ, PAULA | REDACTED | YABUCOA | PR | 00767-0999 | REDACTED |
| 409816 | PIMENTEL DE JESUS, JUAN NEFTALI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 409817 | PIMENTEL DE SILVERIO, DOMINICA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 409818 | PIMENTEL DE SILVERIO, DOMINICA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 409819 | PIMENTEL DE TAPIA, PATRICIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 409823 | PIMENTEL DIAZ, ZULMARI | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 811306 | PIMENTEL DRULLARD, CARLOS D | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 409824 | PIMENTEL DUBOCG, ARLENE C. | REDACTED | CANOVANAS | PR | 00987 | REDACTED |
| 409825 | PIMENTEL DUBOCQ, ARLENE C | REDACTED | CAROLINA | PR | 00987-2223 | REDACTED |
| 409826 | PIMENTEL DUBOCQ, ITZA | REDACTED | HATO REY | PR | 00919-0979 | REDACTED |
| 409828 | PIMENTEL DUMONT, RAMON | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 409830 | PIMENTEL ENCARNACION, CANDIDA | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 409831 | PIMENTEL ENCARNACION, JULIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 409833 | PIMENTEL FALERO, STEPHANIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 409834 | PIMENTEL FERNANDEZ, ANDREA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 811307 | PIMENTEL FERNANDEZ, ANDREA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 409837 | PIMENTEL FERNANDEZ-RUBIO, CHRISTOPHER | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 409838 | PIMENTEL FERNANDEZ-RUBIO, NELSON | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 409839 | PIMENTEL GARCIA, NORMA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 811308 | PIMENTEL GERALDO, CINDY C | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 409840 | PIMENTEL GONZALEZ, BELEN P | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 409842 | PIMENTEL GONZALEZ, JUAN A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 409848 | PIMENTEL LEBRON, MYRNA E. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 409850 | PIMENTEL LOPEZ, MARICELIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 1257362 | PIMENTEL LUIGGI, MANUEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 409851 | PIMENTEL LUIGGI, MANUEL | REDACTED | CAROLINA | PR | 00985-4912 | REDACTED |
| 409853 | PIMENTEL LUIGGI, RALPH | REDACTED | San Juan | PR | 00985 | REDACTED |
| 409854 | PIMENTEL MALDONADO, AHMED | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 409855 | PIMENTEL MALDONADO, FRANCISCO J | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 811309 | PIMENTEL MALDONADO, GABRIEL O | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 409856 | Pimentel Martell, Omayra | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 409859 | PIMENTEL MATOS, AWILDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 409858 | PIMENTEL MATOS, AWILDA | REDACTED | CAROLINA | PR | 00985-3055 | REDACTED |
| 409861 | Pimentel Medina, Eric | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 409863 | PIMENTEL MELO, MANUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 409865 | PIMENTEL MONGE, MARCELINO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 811310 | PIMENTEL MORENO, VICTOR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 409866 | PIMENTEL MORENO, VICTOR M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 409867 | PIMENTEL OBJIO, BELKYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 409868 | PIMENTEL ORTIZ, CESAR I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 409870 | PIMENTEL ORTIZ, MICHELLE L | REDACTED | CANOVANAS | PR | 00729-1864 | REDACTED |
| 409871 | PIMENTEL PARRILLA, MARIA M | REDACTED | VIEQUES | PR | 00765-0197 | REDACTED |
| 409874 | PIMENTEL PEREZ, JUAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 409873 | PIMENTEL PEREZ, JUAN | REDACTED | HATILLO | PR | 00659-1716 | REDACTED |
| 409875 | Pimentel Perez, Mariela | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 409877 | PIMENTEL PORFIE, GILDA L | REDACTED | VIEQUES | PR | 00765-0381 | REDACTED |
| 409878 | PIMENTEL QUINONES, EVA E | REDACTED | PONCE | PR | 00728-1954 | REDACTED |
| 409880 | PIMENTEL RIOS, ANA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 409881 | PIMENTEL RIOS, EDUARDO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 409882 | PIMENTEL RIOS, MARTA | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 409883 | PIMENTEL RIVERA, DIGNA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 409884 | PIMENTEL RIVERA, HAGSHA | REDACTED | CANOVANAS PR | PR | 00729 | REDACTED |
| 409886 | PIMENTEL RIVERA, JOSUE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 811311 | PIMENTEL RIVERA, SAYONARA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 409888 | PIMENTEL RIVERA, SIOMARA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 409889 | PIMENTEL RIVERA, VICTOR | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 409890 | PIMENTEL ROBLES, LUZ D | REDACTED | RIO GRANDE | PR | 00745-1674 | REDACTED |
| 409892 | PIMENTEL RODRIGUEZ, ESTHER M. | REDACTED | LUQUILLO | PR | 00773-3515 | REDACTED |
| 409893 | PIMENTEL RODRIGUEZ, GERMAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 409896 | PIMENTEL RODRIGUEZ, LUIS E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 409897 | PIMENTEL RODRIGUEZ, LUISA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 409898 | PIMENTEL RODRIGUEZ, MARIBEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 409899 | PIMENTEL ROMAN, BERNALIZ | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 811312 | PIMENTEL ROQUE, MARIEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 409901 | PIMENTEL ROQUE, MARIEL L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 409903 | Pimentel Rosa, Maria M | REDACTED | Canovanas | MA | 01104 | REDACTED |
| 409906 | PIMENTEL RUIZ, ALBA IRIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 409908 | PIMENTEL RUIZ, NYDIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 811313 | PIMENTEL SANCHEZ, ASHLEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 409909 | PIMENTEL SANCHEZ, MADELINE | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 409910 | PIMENTEL SANES, IRISNELA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 409911 | PIMENTEL SANES, SANDRA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 409912 | PIMENTEL SANTANA, CESAR A | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 409915 | PIMENTEL SOTO, KAYRA D | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 409916 | PIMENTEL SOTO, KENDYS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 409919 | Pimentel Torres, Abimael | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 409920 | PIMENTEL TORRES, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 409921 | PIMENTEL VAZQUEZ, EDGARDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 409923 | PIMENTEL VAZQUEZ, JOSE N. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 409925 | PIMENTEL VEGA, MARIA DE LOS A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 409927 | PIMENTEL, RUSKING J. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 409932 | PINA CABAN, SHEDYMAR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 811314 | PINA CABRERA, BLANCA I | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 409934 | PINA CABRERA, BLANCA I | REDACTED | CEIBA | PR | 00735-9714 | REDACTED |
| 409935 | PINA CALDERON, GILBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 409936 | Pina Centeno, Victor M. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 409937 | PINA COLON, FELICITA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 409939 | PINA COLON, NORMA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 409940 | PINA CRUZ, NILDA I. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 409941 | PINA DONATO, YENAI | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 409943 | PINA ESCALANTE, ENEIDA | REDACTED | San Juan | PR | 00961 | REDACTED |
| 811315 | PINA FIGUEROA, HECTOR | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 409946 | PINA FIGUEROA, HECTOR L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 409947 | Pina Figueroa, Manuel A. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 409949 | PINA FRAGOSA, CARMEN A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 409950 | PINA FUENTES, JAIME | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 409951 | PINA GARCIA, AGUSTIN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 811316 | PINA GARCIA, ANA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 409952 | PINA GARCIA, ANA D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 811317 | PINA GARCIA, JEYDA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 409953 | PINA GARCIA, LUCILLE | REDACTED | FAJARDO | PR | 00738-4329 | REDACTED |
| 409956 | PINA MADERA, ARNALDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 409957 | Pina Madera, Gil | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 409959 | Pina Madera, Jose A | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 409960 | PINA MADERA, LUZ I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 409961 | PINA MALDONADO, RAMON | REDACTED | MANATI | PR | 00674 | REDACTED |
| 409962 | PINA MARTINEZ, ILEANA | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 409963 | Pina Mendez, Fabricio A. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 409964 | Pina Mendez, Maximo C. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 409965 | Pina Mendez, Ricardo F. | REDACTED | Santurce | PR | 00915 | REDACTED |
| 409966 | PINA MERCADO, WILFREDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 409967 | Pina Nieves, Victor M. | REDACTED | Bayamon | PR | 00619 | REDACTED |
| 409968 | PINA ORTIZ, CARLOS G. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 811318 | PINA ORTIZ, DHALMA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 811319 | PINA ORTIZ, DHALMA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 409969 | PINA ORTIZ, DHALMA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 811320 | PINA ORTIZ, SONIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 811321 | PINA ORTIZ, SONIA B | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 409970 | PINA ORTIZ, SONIA B | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 409972 | PINA OTERO, DIANA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 409973 | Pina Perez, Domingo | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 409974 | Pina Pina, Denisse | REDACTED | Ceiba | PR | 00735-9725 | REDACTED |
| 409975 | PINA QUINONES, CARMEN | REDACTED | PENUELAS | PR | 00624-9701 | REDACTED |
| 409976 | PINA QUINONEZ, MARIA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 409977 | PINA RIVERA, CARMEN R | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 409981 | PINA RIVERA, STEFANNY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 409982 | PINA RIVERA, WANDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 409983 | PINA RODRIGUEZ, EVELYN Y | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 409984 | PINA SANTOS, FRANCISCO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 409989 | PINA VARGAS, GLADYS | REDACTED | MAYAGUEZ | PR | 00680-9045 | REDACTED |
| 409992 | PINAL AQUINO, ROMMEL | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 409993 | PINALES FLORES, EDWIN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 409995 | PINALES RIVERA, MADELINE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 409996 | PINALES RIVERA, MADELINE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 811322 | PINAN ALTIERI, DAMARIS | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 409998 | PINAN ALTIERI, DAMARIS G | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 409999 | PINANGO DEL VALLE, YAMID Y | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 410004 | PINDER AGUIAR, ROGER L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 410005 | PINDER COLON, WILFREDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 811323 | PINDER COLON, WILFREDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 410006 | PINDER VELAZQUEZ, JORDAN A. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 410009 | PINEDA BLANDINO, RAFAELA A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 410016 | PINEDA LAGARES, CARLOS A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 410017 | PINEDA MALDONADO, FRANCISCO J. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 410018 | PINEDA MALDONADO, IRIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 410019 | PINEDA MARTINEZ, MELINDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 811324 | PINEDA MARTINEZ, MELINDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 410020 | PINEDA PEREZ, FRANCISCO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 410022 | PINEDA PEREZ, NADIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 410023 | PINEDA QUINONES, JESSICA M. | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 410024 | PINEDA RIVERA, CARMEN L | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 410025 | PINEDA RIVERA, CARMEN L. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 410026 | PINEDA RODRIGUEZ, ANTOLIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 410029 | PIÑEDA RODRIGUEZ, ANTOLÍN H. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 410030 | PINEDA RODRIGUEZ, BASILIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 811325 | PINEDA RODRIGUEZ, BASILIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 811325 | PINEDA RODRIGUEZ, BASILIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 410031 | PINEDA SALINAS, JOSE A | REDACTED | CANOVANAS | PR | 00729-0280 | REDACTED |
| 410032 | PINEDA SANCHEZ, JUAN M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 410033 | PINEDA SUTTER, JENNIFER | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 410034 | PINEDA VALENTIN, EILEEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 811327 | PINEDA VALENTIN, EILEEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 410035 | PINEDA, ESTHER | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 410036 | PINEDA, EVARISTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 410039 | PINEDO MARCHENA, WALTER | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 410040 | PINEDO RODRIGUEZ, DAISEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 410042 | PINEIRO ABRAHAM, RAMIRO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 410043 | PINEIRO ABRAHAM, YADIRA | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 410044 | PINEIRO ABRAHAM,RAMIRO | REDACTED | SAN JUAN | PR | 00949 | REDACTED |
| 410045 | PINEIRO AMEZQUITA, GLENDA I | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 410046 | PINEIRO ANGUEIRA, GRISEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 410048 | PINEIRO APONTE, SHIRLEY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 410049 | PINEIRO ARGUINZONI, JUANA MERCEDES | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 410050 | PINEIRO BAEZ, MARIANET | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 811328 | PINEIRO BUTLER, BRENDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 410051 | PINEIRO BUTTER, BRENDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 410052 | PINEIRO CABALLERO, CESAR R. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 811329 | PINEIRO CABALLERO, HELEN | REDACTED | MANATÍ | PR | 00674 | REDACTED |
| 410053 | PINEIRO CABALLERO, HELEN | REDACTED | MANATI | PR | 00674-0937 | REDACTED |
| 410054 | PINEIRO CABALLERO, MANUELR. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 410055 | PINEIRO CABALLERO, ODETTE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 410057 | PINEIRO CABAN, EDGARDO | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 410058 | PINEIRO CABAN, EDGARDO | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 410059 | PINEIRO CARRASQUILLO, JUAN R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 410060 | PINEIRO CARRASQUILLO, MICHELL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 410061 | PINEIRO CASTRO, EMMANUEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 410063 | PINEIRO CASTRO, ZAIDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 410064 | PINEIRO CASTRO, ZAIDA | REDACTED | PONCCE | PR | 00716 | REDACTED |
| 410065 | PINEIRO COLLAZO, FRANCIANNETT | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 811330 | PINEIRO COLLAZO, FRANCIANNETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 410068 | PINEIRO COLON, LUZ E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 410069 | PINEIRO COLON, MARITZA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 410070 | PINEIRO COLON, MILDRED | REDACTED | PE\UELAS | PR | 00624 | REDACTED |
| 410072 | Pineiro Cora, Richard E. | REDACTED | Carolina | PR | 00983 | REDACTED |
| 410073 | PINEIRO CORTES, ROSE | REDACTED | Garrochales | PR | 00652 | REDACTED |
| 410074 | PINEIRO CRESPO, CARMEN N. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 410075 | PINEIRO CRUZ, CARMEN L | REDACTED | CAYEY | PR | 00736-9205 | REDACTED |
| 410077 | PINEIRO DE MOURA, MARTA E | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 410078 | Pineiro Declet, Javier | REDACTED | Manati | PR | 00674 | REDACTED |
| 410080 | PINEIRO DELIZ, RAMON | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 410081 | PINEIRO DIAZ, BRENDA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 410083 | PINEIRO FELIX, ZEDITHMARA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 410084 | PINEIRO FERNANDEZ, CARMEN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 410086 | PINEIRO FIGUEROA, AMARILIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 410087 | PINEIRO FIGUEROA, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 410088 | PINEIRO FIGUEROA, MARIA L | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 410091 | PINEIRO FUENTES, MARILYN | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 410092 | PINEIRO GARCIA, ELVIN | REDACTED | CABO ROJO | PR | 00623-9717 | REDACTED |
| 811331 | PINEIRO GARCIA, JOSHUA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 410093 | PINEIRO GOMEZ, DAVID | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 410094 | PINEIRO GOMEZ, YANILDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 811332 | PINEIRO GONZALEZ, ALEXANDRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 410095 | Pineiro Gonzalez, Antonio | REDACTED | Morovis | PR | 00687-2212 | REDACTED |
| 410096 | Pineiro Gonzalez, Carmen A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 410097 | PINEIRO GONZALEZ, HILDA B | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 410098 | PINEIRO GONZALEZ, ILEANA | REDACTED | CAGUAS | PR | 00725-3113 | REDACTED |
| 410099 | Pineiro Gonzalez, Javier A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 410100 | PINEIRO GONZALEZ, LIZNET | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 811333 | PINEIRO GONZALEZ, LIZNET | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 410101 | Pineiro Guzman, Luis A | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 410105 | PINEIRO HERNANDEZ, LAURA E | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 410107 | PINEIRO HERNANDEZ, NILSA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 410108 | Pineiro Hernandez, Victor M | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 410109 | PINEIRO HERRERA, JOSEAN J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 410110 | PINEIRO HERRERA, ZULIS G | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 410114 | Pineiro Kwon, Victor H. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 410115 | PINEIRO LABRADOR, VICTOR | REDACTED | San Juan | PR | 00731 | REDACTED |
| 410116 | PINEIRO LAGUER, EFRAIN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 410118 | PINEIRO LOPEZ, RICHARD E. | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 410119 | PINEIRO LUCERO, RICARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 811334 | PINEIRO MAISONET, DELMA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 811335 | PINEIRO MAISONET, DELMA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 410120 | PINEIRO MAISONET, DELMA D | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 410121 | PINEIRO MALDONADO, EVELYN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 410122 | PINEIRO MARQUEZ, FRANCES I | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 811336 | PINEIRO MARQUEZ, FRANCES I | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 410123 | PINEIRO MARTINEZ, CARMEN J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 410124 | PINEIRO MARTINEZ, MARTA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 410126 | PINEIRO MATIAS, JOSE GABRIEL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 410127 | PINEIRO MEDINA, DELIZ | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 410129 | PINEIRO MEDINA, YAMIR | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 410130 | PINEIRO MEDINA, YOLANDA | REDACTED | SABANA SECA | PR | 00952-0014 | REDACTED |
| 410132 | PINEIRO MELENDEZ, ROBERT | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 410133 | PINEIRO MERCADO, LAURA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 410134 | PINEIRO MERCADO, MIRIAM | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 410136 | PINEIRO MIRANDA, MARIO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 410138 | PINEIRO MIRANDA, MARIO C | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 811337 | PINEIRO MONTERO, GLADYS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 410140 | PINEIRO MONTERO, GLADYS I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 410141 | PINEIRO MONTES, VANNESA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 410143 | PINEIRO MORALES, AICZA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 811338 | PINEIRO NIEVES, WILMALIZ | REDACTED | MANATI | PR | 00674 | REDACTED |
| 410145 | PINEIRO NUNEZ, CARLOS R | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 410146 | PINEIRO NUNEZ, JOSELITO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 410147 | PIÑEIRO NUÑEZ, JOSELITO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 410148 | PINEIRO OCASIO, DOMINGO A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 410150 | PINEIRO OCASIO, JULIE G. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 410151 | PINEIRO OCASIO, MAGDA B. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 410153 | PINEIRO OLIVERAS, ALFREDO ANTONIO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 811339 | PINEIRO OQUENDO, CATHERINE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 410154 | PINEIRO OQUENDO, MARGARET | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 410155 | PINEIRO OQUENDO, WILLIAM | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 410156 | Pineiro Ortiz, Alex | REDACTED | Reading | PA | 19606 | REDACTED |
| 410158 | PINEIRO ORTIZ, CARMEN M | REDACTED | VEGA BAJA | PR | 00693-1113 | REDACTED |
| 410160 | PINEIRO ORTOLAZA, NORMA I. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 410161 | PINEIRO PAGAN, MAGALI | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 410162 | PINEIRO PARES, JAIME | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 410165 | PINEIRO PEREZ, RICARDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 410166 | PINEIRO PEREZ, VIVIANA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 410169 | PINEIRO PINEIRO, LUIS D. | REDACTED | ISABELA | PR | 00662-7139 | REDACTED |
| 811340 | PINEIRO PINEIRO, MANUEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 410171 | PINEIRO PINEIRO, MANUEL | REDACTED | ISABELA | PR | 00662-0364 | REDACTED |
| 410172 | PINEIRO PINERO, FERNANDO | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 410176 | PINEIRO QUILES, JOHANNIE | REDACTED | CATANO | PR | 00936 | REDACTED |
| 410177 | Pineiro Quiles, Manuel A | REDACTED | Carolina | PR | 00982 | REDACTED |
| 410179 | PINEIRO QUINONES, NITZA | REDACTED | CAROLINA | PR | 00985-9627 | REDACTED |
| 410180 | Pineiro Quinonez, Liderka I | REDACTED | OROCIVIS | PR | 00720 | REDACTED |
| 410181 | PINEIRO RAMOS, ANA L | REDACTED | CABO ROJO | PR | 00623-0126 | REDACTED |
| 410182 | PINEIRO RAMOS, BENNY LIN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 410184 | PINEIRO RIVERA, DORIAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 410185 | PINEIRO RIVERA, FRANKIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 811341 | PINEIRO RIVERA, GLADYS | REDACTED | SAN JUAN | PR | 00929 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 410186 | PINEIRO RIVERA, GLADYS | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 410187 | PINEIRO RIVERA, HECTOR G. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 410188 | PINEIRO RIVERA, MIGUEL A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 410189 | PINEIRO RODRIGUEZ, CARLOS M | REDACTED | CAGUAS | PR | 00726-8032 | REDACTED |
| 410190 | PINEIRO RODRIGUEZ, EDDA E. | REDACTED | San Juan | PR | 00956 | REDACTED |
| 410191 | PINEIRO RODRIGUEZ, EDGARDO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 410194 | Pineiro Rodriguez, Emmanuel | REDACTED | Carolina | PR | 00986 | REDACTED |
| 410195 | PINEIRO RODRIGUEZ, ERIC A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 410196 | PINEIRO RODRIGUEZ, JAIME | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 410197 | PINEIRO RODRIGUEZ, REINALDO | REDACTED | CABO ROJO | PR | 00623-9717 | REDACTED |
| 410198 | PINEIRO RODRIGUEZ, SANDRA N | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 410200 | PINEIRO ROSA, CARMEN G | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 410202 | PINEIRO ROSADO, DENISE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 410204 | PINEIRO ROSARIO, ROBERTO | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 410205 | PINEIRO RULLAN, JANET | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 811342 | PINEIRO RULLAN, JANET | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 410206 | PINEIRO SANCHEZ, JOHANNA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 410207 | PINEIRO SANCHEZ, MARITZA | REDACTED | San Juan | PR | 00982 | REDACTED |
| 410208 | PINEIRO SANCHEZ, MARITZA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 410209 | PINEIRO SANTIAGO, ANGEL O | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 410210 | PINEIRO SANTIAGO, ISRAEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 811343 | PINEIRO SANTIAGO, ISRAEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 410211 | PINEIRO SANTIAGO, LAURA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 410212 | PINEIRO SANTOS, BRENDA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 410213 | PINEIRO SANTOS, DAVID | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 410214 | PINEIRO SANTOS, MIRIAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 811344 | PINEIRO SCHUERDTFEGER, LISBETH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 410217 | PINEIRO TORRES, HIRAM E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 410218 | PINEIRO TORRES, JAIME | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 410219 | PINEIRO TORRES, JOSUE IVAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 410220 | PINEIRO TORRES, MAYRA I | REDACTED | CAROLINA PR | PR | 00982 | REDACTED |
| 410221 | PINEIRO TORRES, RAFAEL E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 410223 | PINEIRO URBISTONDO, GLADYS E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 410225 | PINEIRO VARGAS, GIL H. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 410227 | PINEIRO VAZQUEZ, ASTRID | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 410228 | PINEIRO VAZQUEZ, MARIA I | REDACTED | CAGUAS | PR | 00727-7306 | REDACTED |
| 410230 | PINEIRO VELAZQUEZ, LUIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 410232 | Pineiro Velazquez, Luis A | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 410233 | Pineiro Velazquez, Norberto | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 410234 | PINEIRO VIERA, JORGE L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 410236 | PINEIRO, ANGEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 410237 | PINEIRO,JOHN A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 410238 | PINEIROPINEIRO, FER | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 811345 | PINELA GUERRA, ANA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 410239 | PINELA LAUREANO, JOSE L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 811346 | PINELA LAUREANO, LINDA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 410240 | PINELA REYES, GUILLERMO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 410241 | PINELA RIVERA, WILMARIE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 410242 | Pinela Vazquez, Joseph | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 410245 | PINERO ABRAHAM, RAMIRO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 410246 | PINERO ACOSTA, MILITZA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 410247 | PINERO ADORNO, MARISOL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 410248 | PINERO AGOSTO, TERESA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 410249 | PINERO ALGARIN, EDWARD | REDACTED | JUNCOS | PR | 00777-0000 | REDACTED |
| 410251 | PINERO AMADEO, BRENDALIZ | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 410256 | PINERO ARZUAGA, MARIBEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 410259 | Pinero Bonilla, Carlos F | REDACTED | Caguas | PR | 00725 | REDACTED |
| 410260 | PINERO BORIA, EVELYN | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 410261 | PINERO BURGOS, CARMEN M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 410262 | PINERO BURGOS, OLGA I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 410263 | PINERO BURGOS, WANDA I | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 410264 | PINERO CABRERA, KAREN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 410268 | Pinero Camacho, Cathy | REDACTED | San Juan | PR | 00911 | REDACTED |
| 410269 | PINERO CAPPAS, BELSIE A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 410270 | PINERO CAPPAS, INGRID E | REDACTED | TRUJI LLOALTO | PR | 00976 | REDACTED |
| 410271 | PINERO CARRILLO, LEONELA I | REDACTED | CAROLINA | PR | 00981 | REDACTED |
| 811347 | PINERO CARRION, RENE A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 410272 | PINERO CASILLAS, JESSICA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 410273 | PINERO CASTRO, JUAN R. | REDACTED | GURABO | PR | 00658 | REDACTED |
| 410274 | PINERO CASTRO, SYLVIA | REDACTED | JUNCOS | PR | 00777-0729 | REDACTED |
| 410275 | PINERO CASTRO, ZAIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 410276 | PINERO CEPEDA, CARMEN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 410277 | PINERO CHEVALIER, LETICIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 410278 | PINERO CHEVALIER, LUIS R. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 410280 | PINERO CINTRON, NORMA IRIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 410282 | PINERO CORCINO, CARMEN M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 410283 | PINERO CORREA, YESICA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 410284 | PINERO CORREA, YESSICA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 410287 | PINERO CRUZ, KETTY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 410288 | PINERO DAVILA, JOSE L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 410290 | PINERO DE VILLEGAS, MARIA S. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 410292 | Pinero Diaz, America | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 410293 | PINERO DIAZ, IRMA I | REDACTED | JUNCOS | PR | 00777-9727 | REDACTED |
| 410294 | Pinero Diaz, Miguel A | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 811348 | PINERO FERNANDEZ, KEISHLA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 410296 | PINERO FLORES, JOSE M | REDACTED | CAGUASPR | PR | 00725 | REDACTED |
| 410297 | PINERO FONTAN, OSVALDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 410299 | PINERO FONTANEZ, ALLEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 410300 | PINERO FONTANEZ, ALLEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 410302 | PINERO GAGO, EULANDO | REDACTED | BAYAMON | PR | 00953 | REDACTED |
| 410303 | PINERO GARCIA, IVAN | REDACTED | LAS PIEDRAS | PR | 00771-9607 | REDACTED |
| 811349 | PINERO GOMEZ, YANILDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 410304 | PINERO GONZALES, LUIS A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 410305 | PINERO GONZALEZ, FELIX | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 410307 | PINERO GONZALEZ, LUIS R. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 410308 | PINERO GONZALEZ, RUBEN E. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 410313 | PINERO JIMENEZ, CARMEN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 811350 | PINERO JORGE, CARMEN E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 410314 | PINERO JORGE, CARMEN E. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 410317 | PINERO LOPEZ, JENNIFER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 811351 | PINERO MALDONADO, LUIS G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 811352 | PINERO MARQUEZ, SARA | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 410318 | PINERO MARQUEZ, SARA | REDACTED | RIO GRANDE | PR | 00745-3414 | REDACTED |
| 410319 | PINERO MARTINEZ, CARMEN M | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 410320 | PINERO MARTINEZ, CARMEN R | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 410321 | PINERO MATOS, RAPHET | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 410324 | Pinero Medina, Jorge Luis | REDACTED | Ceiba | PR | 00735 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 410325 | PINERO MELENDEZ, BRENDA I | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 410326 | PINERO MELENDEZ, IDELVAIS M. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 410327 | PINERO MENENDEZ, AIXA N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 410328 | PINERO MIRANDA, ANGEL D | REDACTED | GURABO | PR | 00778-2147 | REDACTED |
| 410332 | PINERO MORALES, JUAN ANTONIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 410334 | PINERO MORALES, YARITZI | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 410333 | PINERO MORALES, YARITZI | REDACTED | CANOVANAS | PR | 00729-1955 | REDACTED |
| 410335 | PINERO MORETA, VICTORIANA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 410336 | PINERO NEGRON, JULISSA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 410337 | PINERO NEGRON, XIOMARA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 410338 | Pinero Ofarril, Mariela | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 410339 | Pinero O'Farril, Miguel A | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 410341 | PINERO PACHECO, JESUS M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 410345 | PINERO PEREZ, JUAN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 410348 | PINERO PULIDO, GERALDINE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 410349 | PINERO QUINONES, ROSA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 410350 | PINERO RAMIREZ, NATALIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 410354 | PINERO REYES, IDALIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 811353 | PINERO RIOS, MARIE A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 410356 | PINERO RIOS, MARIE A | REDACTED | QUEBRADILLAS | PR | 00678-2453 | REDACTED |
| 410357 | PINERO RIOS, WILSON | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 410358 | PINERO RIVERA, ANTONIO | REDACTED | SAN JUAN | PR | 00927-5318 | REDACTED |
| 811354 | PINERO RIVERA, GERMARIS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 410360 | PINERO RIVERA, IVELISSE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 410361 | PINERO RIVERA, JONATHAN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 410362 | PINERO RIVERA, JULIO A | REDACTED | NAGUABO | PR | 00788 | REDACTED |
| 410364 | PINERO RIVERA, MARIBEL | REDACTED | FAJARDO | PR | 00735 | REDACTED |
| 811355 | PINERO RIVERA, MARIBEL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 811356 | PINERO RIVERA, MARY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 410365 | PINERO RIVERA, MARY E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 410366 | PINERO RIVERA, OLGA Y | REDACTED | TOA BAJA | PR | 00952-0000 | REDACTED |
| 811357 | PINERO RODRIGUEZ, ALVIN N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 410371 | PINERO RODRIGUEZ, HECTOR M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 410372 | PINERO RODRIGUEZ, IRIS M | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 410373 | PINERO RODRIGUEZ, IRIS Y | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 410374 | PINERO RODRIGUEZ, JOVITA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 811358 | PINERO RODRIGUEZ, MARIA | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 410376 | PINERO ROSARIO, YOLANDA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 811359 | PINERO ROSARIO, YOLANDA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 410377 | Pinero Ruiz, Edwin | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 410378 | PINERO RUIZ, IDA I. | REDACTED | RIO GRANDE | PR | 00738 | REDACTED |
| 410379 | PINERO SAEZ, SUAIMELIZ | REDACTED | GURABO | PR | 00778 | REDACTED |
| 410380 | PINERO SAEZ, SUEILIZ | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 811360 | PINERO SAEZ, SUEILIZ | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 410382 | PINERO SANCHEZ, ALEXIS | REDACTED | LASPIEDRAS | PR | 00771 | REDACTED |
| 410383 | PINERO SANCHEZ, PALMIRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 410385 | PINERO SANTANA, ANTHONY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 410386 | PINERO SANTANA, JACQUELINE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 410387 | PINERO SANTIAGO, DAVID | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 410388 | PINERO SANTIAGO, LINNETTE | REDACTED | SAN JUAN | PR | 00940-1052 | REDACTED |
| 410391 | PINERO SANTIAGO, LUIS ANTONIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 410392 | PINERO SANTIAGO, MARIEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 410393 | PINERO SANTIAGO, WILLIAM | REDACTED | CANOVANAS | PR | 00729-9714 | REDACTED |
| 410394 | PINERO SERRA, HECTOR M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 410395 | PINERO SERRANO, GLADYS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 410398 | PINERO SOTO, JANET | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 410399 | PINERO TORRES, ANTONIO J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 811361 | PINERO TORRES, ANTONIO J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 410400 | PINERO TORRES, CARMEN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 410401 | PINERO TORRES, EDWIN J. | REDACTED | BAYAMON | PR | 00967 | REDACTED |
| 410403 | PINERO TORRES, ELSIE M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 811362 | PINERO TORRES, JUSTIN | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 410404 | PINERO TORRES, JUSTINA | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 811363 | PINERO TORRES, JUSTINA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 811364 | PINERO VAZQUEZ, DARLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 811365 | PINERO VAZQUEZ, HARRY | REDACTED | SAN JUAN | PR | 00930 | REDACTED |
| 410405 | PINERO VAZQUEZ, HARRY N | REDACTED | SAN JUAN | PR | 00930-0730 | REDACTED |
| 410407 | Pinero Vazquez, Jose A. | REDACTED | Carolina | PR | 00987 | REDACTED |
| 1257363 | PINERO VAZQUEZ, JOSE A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 811366 | PINERO VAZQUEZ, KEVIN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 410408 | PINERO VEGA, ABIGAL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 811367 | PINERO VELEZ, MICHELLE | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 410410 | PINERO VIERA, CARMEN M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 410411 | PINERO VINALES, GLADYS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 410412 | PINERO, CARMEN R | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 410413 | PINERO, RAFAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 410415 | PINET CALDERON, JOSE C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 410416 | PINET CARRASQUILLO, ALEJANDRINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 410417 | PINET CARRASQUILLO, ALEJANDRINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 410418 | PINET LANZO, RADAMES | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410419 | PINET LOPEZ, RAFAEL | REDACTED | LOIZA | PR | 00672 | REDACTED |
| 410420 | PINET LOPEZ, VICTOR | REDACTED | LOIZA | PR | 00722 | REDACTED |
| 410421 | PINET LOPEZ, ZAIDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410422 | PINET MAYSONET, RANDY O. | REDACTED | LOIZA | PR | 00672 | REDACTED |
| 410424 | PINET PIZARRO, GLADYS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 410425 | PINET RAMOS, CARMEN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410426 | PINET RAMOS, JOSE C | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410427 | PINET RIVERA, IRMA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 410428 | Pinet Rivera, Loren M | REDACTED | Loiza | PR | 00772 | REDACTED |
| 410430 | PINET TORRES, YACHIRA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811368 | PINEYRO MORETA, BERTHA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 410431 | PINEYRO MORETA, BERTHA E | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 410432 | PINEYRO TINEO, YOHANNY E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 410433 | Piniero Lopez, Modesto | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 410434 | PINILLA DE LEON, EMILY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 811369 | PINNOT CRUZ, CARMEN I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 410438 | PINO ALERS, MIRIAM | REDACTED | AGUADILLA | PR | 00603-5892 | REDACTED |
| 811370 | PINO BATISTA, LUIS O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 410440 | PINO COLON, RAUL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 410442 | PINO CORCHADO, ANA B | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 410443 | PINO CORCHADO, ELIO | REDACTED | San Juan | PR | 00662 | REDACTED |
| 410444 | PINO CORCHADO, ELIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 410446 | PINO CRISTY, ANDRES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 410450 | PINO LOPEZ, FIDEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 410451 | PINO LOPEZ, MARIA C | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 811371 | PINO LOPEZ, MARIA C | REDACTED | BAYAMON | PR | 00961 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 410452 | PINO MELENDEZ, WILLIAM | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 410453 | PINO MERCADO, ANA B | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 811372 | PINO NAVARRO, LUZ E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 410454 | PINO OLIVERO, MARGARITA | REDACTED | BARCELONETA | PR | 00000 | REDACTED |
| 410456 | PINO RIVERA, LOUIS M. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 410458 | PINO RODRIGUEZ, JOSUE | REDACTED | VEGA BAJA | PR | 00646 | REDACTED |
| 410459 | PINO ROMAN, ESTHER EULALIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 410460 | PINO ROMAN, WANDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 811373 | PINO ROSARIO, ELIA Y | REDACTED | DORADO | PR | 00646 | REDACTED |
| 410461 | PINO SANTIAGO, JESUS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 410462 | PINO SOTO, ZAIDA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 410463 | PINO VILLANUEVA, SAMUEL | REDACTED | VEGA BAJA, | PR | 00963 | REDACTED |
| 410464 | PINO,GILBERTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 410467 | PINOT ARECCO, LUIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 410468 | PINOT ARECO, DAVID | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 410470 | PINOT GONZALEZ, KATERINA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 811374 | PINOTT MOJICA, MICHELLE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 410472 | PINOTT MOJICA, MICHELLE L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 410474 | PINTADO BURGOS, PABLO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 410475 | PINTADO CINTRON, JESSENIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 410477 | PINTADO COURET, MARIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 410478 | PINTADO COURET, MILDRED | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 410479 | PINTADO CRUZ, ARNALDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 410480 | PINTADO CRUZ, CARMEN A | REDACTED | DUNNELLON | FL | 34432 | REDACTED |
| 410481 | PINTADO CRUZ, MAYRA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 410483 | PINTADO DEL MORAL, GABRIELA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 811375 | PINTADO DIAZ, NILDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 410486 | PINTADO DIAZ, NILDA E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 811376 | PINTADO DIAZ, NILDA E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 410487 | PINTADO ESPIET, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00977-1154 | REDACTED |
| 410491 | PINTADO GARCIA, ISIDORO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 410492 | PINTADO GARCIA, IVETTE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 410493 | PINTADO GONZALEZ, JOYMAR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 811377 | PINTADO GONZALEZ, JOYMAR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 410496 | PINTADO HERNANDEZ, VERONICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 811378 | PINTADO HERNANDEZ, VERONICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 410497 | PINTADO MARTINEZ, JOSE A. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 410498 | PINTADO MELENDEZ, ELBA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 410499 | PINTADO MELENDEZ, ENID | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 410500 | PINTADO MELENDEZ, MAXIMINA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 410502 | PINTADO NIEVES, CARMEN M. | REDACTED | TOA ALTA | PR | 00954-9402 | REDACTED |
| 410505 | PINTADO NIEVES, MAYRA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 811379 | PINTADO ORTIZ, MELISSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 410506 | PINTADO ORTIZ, MELISSA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 410507 | PINTADO PADILLA, SARA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 410508 | PINTADO PINERO, ISAIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 811380 | PINTADO PINERO, ISAIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 410509 | PINTADO PINTADO, MIREYDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 811381 | PINTADO PINTADO, MIREYDA | REDACTED | NARANJITO | PR | 00954 | REDACTED |
| 410510 | PINTADO RIVERA, GERSON A | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 410511 | PINTADO RODRIGUEZ, ASUNCION | REDACTED | BAYAMON | PR | 00954 | REDACTED |
| 410512 | PINTADO RODRIGUEZ, LUZ EUGENIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 410515 | PINTADO RODRIGUEZ, VANESSA J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 410517 | PINTADO WANDA, LÓPEZ | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 410518 | PINTO ALAMO, FRANCES D. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 410519 | PINTO ALICEA, ANDRES | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 811382 | PINTO AYALA, CHRISTOPHER M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 410520 | PINTO BURGOS, CARMEN M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 410521 | PINTO BURGOS, INES | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 410522 | PINTO BURGOS, PABLO L | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 410523 | PINTO BURGOS, RAMON | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 410524 | PINTO CANCEL, REINIER | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 410525 | PINTO CAPO, JESSICA MARIE | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 410526 | PINTO CARDONA, DEBORAH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 811383 | PINTO CARDONA, DEBORAH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 410527 | PINTO CASTRO, ANGEL D. | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 410528 | PINTO CASTRO, ANGEL M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 811384 | PINTO CASTRO, DESIREE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 410529 | PINTO CRESPO, REINALDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 410530 | PINTO CRUZ, LUIS D | REDACTED | YABUCOA | PR | 00767-9707 | REDACTED |
| 410531 | PINTO CRUZ, MIGDALIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 410532 | PINTO CRUZ, SANTA T | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 410533 | PINTO CUEVAS, PAUL A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 410534 | PINTO DAVILA, ADALBERTO | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 410535 | PINTO DAVILA, GISELA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 410536 | PINTO DECLET, IRIS M | REDACTED | VEGA BAJA | PR | 00694-2458 | REDACTED |
| 410537 | PINTO DIAZ, BLANCA I | REDACTED | SAINT JUST | PR | 00978-0713 | REDACTED |
| 410538 | PINTO DIAZ, MARIA M | REDACTED | SAINT JUST | PR | 00978-0514 | REDACTED |
| 410539 | Pinto Espinosa, Darwin O. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 811385 | PINTO FEBO, MILAGROS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 811386 | PINTO GARCIA, AIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 410542 | PINTO GARCIA, AIDA YELITZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 410543 | Pinto García, Jessika | REDACTED | Río Grande | PR | 00745 | REDACTED |
| 410544 | PINTO GARCIA, MANUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 811387 | PINTO GARCIA, MARILENA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 811388 | PINTO GARCIA, MARILENA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 410545 | PINTO GARCIA, MARINELA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 410546 | PINTO GONZALEZ, ALFREDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 410548 | PINTO HERRERA, AIDA L. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 410550 | PINTO HERRERA, MARIA DEL C | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 410551 | PINTO LEBRON, CARMEN M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 410552 | PINTO LEBRON, LUZ I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 410553 | PINTO LEBRON, MARIA DE LOS A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 410558 | Pinto Lugo, Carmen M | REDACTED | Humacao | PR | 00791 | REDACTED |
| 410559 | PINTO LUGO, GLADYS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 410560 | PINTO MALDONADO, EFRAIN | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 410561 | PINTO MASA, MARIA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 410562 | PINTO MELENDEZ, BRIAN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 410563 | PINTO MELENDEZ, MARGARITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 811389 | PINTO MELENDEZ, MARGARITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 410564 | PINTO MELENDEZ, WANDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 410565 | PINTO MENDEZ, CARMEN M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 811390 | PINTO MENDEZ, CARMEN M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 410566 | PINTO MERCADO, KATHIA A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 410567 | PINTO MIRANDA, MIGDALIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 410568 | PINTO MOYET, REINA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 410569 | PINTO MOYET, REINA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 410570 | PINTO NAZARIO, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 410571 | PINTO NAZARIO, SUSANA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 410572 | PINTO ORTIZ, ANGEL W | REDACTED | DORADO | PR | 00646 | REDACTED |
| 410574 | PINTO ORTIZ, JOHNN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 811391 | PINTO ORTIZ, JOHNN A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 410575 | PINTO ORTIZ, JUANITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 410577 | PINTO ORTIZ, KAREN I | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 811392 | PINTO ORTIZ, KAREN I | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 410578 | PINTO PABON, NIMIA | REDACTED | CABO ROJO | PR | 00623-9717 | REDACTED |
| 410579 | PINTO PACHECO, JONATHAN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 811393 | PINTO PEREZ, ADLIN M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 410581 | PINTO PEREZ, VILMA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 410582 | PINTO PEREZ, VILMA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 410583 | PINTO PINTOR, MILAGROS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 811394 | PINTO PINTOR, MILAGROS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 410584 | PINTO QUINONES, MARIA | REDACTED | RIO GRANDE | PR | 00745-2204 | REDACTED |
| 811395 | PINTO RAMOS, TAHYNIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 811396 | PINTO REYES, SURYSADAI | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 410585 | PINTO RODRIGUEZ, CARMEN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 410586 | PINTO RODRIGUEZ, DOMINGO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 410587 | PINTO RODRIGUEZ, GLADYS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 410588 | PINTO RODRIGUEZ, GLORIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 410589 | PINTO RODRIGUEZ, MANUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 410590 | PINTO RODRIGUEZ, ROSANGELY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 410591 | PINTO ROMERA, MIGUEL A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 410592 | PINTO ROSADO, LISSETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 410593 | PINTO RUIZ, JOSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 410596 | PINTO SANTIAGO, ELIFAZ | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 410597 | Pinto Santiago, Victor | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 410598 | PINTO TORRES, HERIBERTO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 410600 | Pinto Torres, Maria J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 410602 | PINTO VAZQUEZ, ELIZABETH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 410603 | PINTO VAZQUEZ, LUIS A | REDACTED | Dorado | PR | 00646 | REDACTED |
| 410604 | PINTO VAZQUEZ, SARA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 410605 | PINTO VEGA, AMANDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 410606 | PINTO VEGA, ROMUALDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 410607 | PINTO, ESMERALDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 410608 | PINTOR BAEZ, MIGDALIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 410610 | PINTOR CORREA, YOLANDA E | REDACTED | San Juan | PR | 00985 | REDACTED |
| 410613 | PINTOR MARTINEZ, AUGUSTO F. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 410614 | PINTOR MARTINEZ, MARIO | REDACTED | HUMACAO | PR | 00972 | REDACTED |
| 410617 | PINTOR PANTOJAS, ZENAIDA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 410620 | PINTOR SANTIAGO, JOSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 410622 | PINTOS LUGO, JOSE A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 410623 | PINZON BILBRAU, NANTHAN | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 410624 | PINZON LLORENS, HECTOR E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 410628 | PINZON ROBLES, VALERIE O | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 410630 | PINZON RODRIGUEZ, NITZA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 410635 | PIO SANTIAGO, JUAN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 410639 | PION BENGOA, MIRIAM | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 410652 | PIOVANETTI DOHNERT, RICARDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 410654 | PIOVANETTI ORTIZ, GIANNA N. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 410655 | PIOVANETTI PEREZ, JOSE E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 410656 | PIOVANNETTI GARCIA, FELIPE | REDACTED | SAN JUAN | PR | 00928-5141 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 410663 | PIQEIRO GONZALEZ, ALEXANDRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 410664 | PIQEIRO LAGUER, GLORIA DEL P | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 410665 | PIQEIRO MENDOZA, ARITZA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 410666 | PIQERO CARRION, RENE A | REDACTED | NAGUABO | PR | 00718-0010 | REDACTED |
| 410667 | PIQERO CORCINO, MIGUEL R | REDACTED | JUNCOS | PR | 00777-1584 | REDACTED |
| 410668 | PIQERO LEON, ELENA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 410669 | PIQERO MATTEI, LUIS G | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 410670 | PIQERO SANCHEZ, BERNIE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 410672 | PIQUET UBINAS, YAMIL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 410673 | PIRALLO DI CRISTINA, MICHELLE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 410682 | PIRELA FIGUEROA, VICTOR | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 410683 | PIRELA GOMEZ, FELIX | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 410684 | PIRELA RIVERA, LYNNETTE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 410686 | PIRELA RODRIGUEZ, VALERIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 410687 | PIRES DOS SAN TOS, OLGA | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 410688 | PIRES DOS SANTOS, ELISABET | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 410697 | PIRILLO FAVOT, EUGENIO M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 410698 | PIRILLO FAVOT, LEONARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 410701 | PIRIS ARROYO, MILAGROS | REDACTED | RIO GRANDE | PR | 00745-1982 | REDACTED |
| 410702 | PIRIS ARROYO, RAFAEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 410703 | PIRIS DE JESUS, MARITZA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 410705 | Piris Estremera, Harry | REDACTED | Levittown | PR | 00949 | REDACTED |
| 410706 | PIRIS GRAU, GLORIMAR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 811397 | PIRIS GRAU, MARIA DE LOS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 410708 | PIRIS GRAU, MARIA DE LOS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 410709 | Piris Jusino, Jorge L | REDACTED | Guayama | PR | 00784 | REDACTED |
| 811398 | PIRIS OCASIO, NELLY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 410711 | PIRIS OCASIO, NILDA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 410715 | PISKORSKI MEDINA, LILLIAN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 410719 | PITA FELICIANO, JESUS | REDACTED | PONCE | PR | `00597 | REDACTED |
| 410721 | PITA HERNANDEZ, IVELISSE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 410723 | Pita Lamboy, Joseph D. | REDACTED | Ponce | PR | 00728 | REDACTED |
| 410728 | PITINO ACEVEDO, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 410729 | PITINO ACEVEDO, ELIZABETH | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 410730 | PITINO ACEVEDO, YOLANDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 410748 | PITRE ACEVEDO, ERIC | REDACTED | MOCA | PR | 00676 | REDACTED |
| 1257364 | PITRE ACEVEDO, ERIC | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 410749 | PITRE ACEVEDO, JOHNNY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 410752 | Pitre Agosto, Karen V | REDACTED | Ciales | PR | 00638 | REDACTED |
| 410753 | PITRE CHABRIER, ALBERT | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 410754 | PITRE CHABRIER, EDUARDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 811399 | PITRE CHABRIER, EDUARDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 410755 | PITRE CONCEPCION, NOEL | REDACTED | LARES | PR | 00678 | REDACTED |
| 410756 | PITRE CONCEPCION, ROLANDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 410757 | PITRE CORDERO, ROSA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 410759 | PITRE FELICIANO, RICARDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 811400 | PITRE FELICIANO, RICARDO | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 410761 | PITRE LOPEZ, MARIANELA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 811401 | PITRE LOPEZ, MARIANELA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 811402 | PITRE LOPEZ, VERONICA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 410763 | PITRE LOPEZ, VERONICA | REDACTED | QUEBRADILLAS | PR | 00678-9805 | REDACTED |
| 410765 | PITRE MARTINEZ, JOSHUA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 811403 | PITRE MARTINEZ, JOSHUA O | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 410766 | PITRE MONTALVO, CARMEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 410767 | PITRE MONTALVO, FELIPE | REDACTED | SAN SEBASTIAN | PR | 00685-9320 | REDACTED |
| 410769 | PITRE PRATTS, JULIO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 410771 | PITRE RIOS, CARLOS | REDACTED | HATILLO | PR | 00659-9615 | REDACTED |
| 410772 | Pitre Rivera, Edgar | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 410775 | PITRE ROMAN, IRIS D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 811404 | PITRE ROSADO, JOSELYN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 410776 | PITRE ROSADO, JUAN C. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 410777 | PITRE VERA, CARMEN L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 811405 | PITRE YULFO, RICARDO J | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 410779 | PITTRE BARLUCEA, VICTOR | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 410785 | PIZA CORDOVA, GILLIANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 410788 | PIZA HERNANDEZ, IVETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 811406 | PIZA HERNANDEZ, IVETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 811407 | PIZA MORALES, MARILU | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 410789 | PIZA OCASIO, RAUL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 410792 | PIZANO OSORIO, SORAYA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 410793 | PIZARO OSORIO, CARMEN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410795 | PIZARRA CRUZ, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 410796 | PIZARRO ABREU, WANDA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 410797 | PIZARRO ACEVEDO, CARMEN R | REDACTED | HATO TEJAS | PR | 00959 | REDACTED |
| 410798 | PIZARRO ACEVEDO, DANIEL | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 410802 | PIZARRO ADORNO, ANTONIO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 410804 | PIZARRO ADORNO, HERIBERTO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410806 | PIZARRO ADORNO, JUDITH | REDACTED | TRUJILLO ALTO | PR | 00976-9713 | REDACTED |
| 410807 | PIZARRO AGOSTO, FELIX M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410810 | PIZARRO ALLENDE, ANA DELIA | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 410811 | PIZARRO ALLENDE, LUZ E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811408 | PIZARRO ALVARADO, AZALIA E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 410812 | PIZARRO ALVARADO, BETTY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 811409 | PIZARRO ALVARADO, BETTY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 410814 | PIZARRO ALVARADO, LIZMARIEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 410816 | PIZARRO ALVAREZ, MARIA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 410817 | PIZARRO ALVAREZ, MARISOL | REDACTED | LOIZA | PR | 00772-1702 | REDACTED |
| 410818 | PIZARRO AN, ANA D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 410819 | PIZARRO AN, ANA D. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 410820 | PIZARRO ANDINO, RAUL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 811410 | PIZARRO ANGULO, SOANA N | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 410822 | PIZARRO ANGULO, SOANA N | REDACTED | SAN JUAN | PR | 00928-1030 | REDACTED |
| 811411 | PIZARRO ANGULO, SOANA N. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 410823 | Pizarro Artache, Amillie | REDACTED | Loiza | PR | 00772 | REDACTED |
| 410824 | PIZARRO AYALA, ALMA N | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 410825 | PIZARRO AYALA, ELIEZER | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410827 | PIZARRO AYALA, ESPERANZA | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 410828 | PIZARRO AYALA, JULIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811412 | PIZARRO AYALA, KELLY J | REDACTED | LOÍZA | PR | 00772 | REDACTED |
| 410829 | PIZARRO AYALA, MARIA S. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410830 | PIZARRO AYALA, SANDRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 811413 | PIZARRO AYALA, WYLEIDI | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410831 | PIZARRO AYUSO, LUCY | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 410832 | PIZARRO BARBOSA, MARITZA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 410833 | PIZARRO BARBOSA, MARTA J | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 410834 | PIZARRO BARRETO, YOLANDA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 410835 | PIZARRO BARRETO, ZELIDETH | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 811414 | PIZARRO BARRIERA, JAZMIN | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 410837 | PIZARRO BARRIERA, JAZMIN M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 811415 | PIZARRO BATISTA, MARISOL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 410839 | PIZARRO BATISTA, NILDA L | REDACTED | PONCE | PR | 00716 | REDACTED |
| 410840 | PIZARRO BELTRAN, XAVIER | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 410841 | PIZARRO BERMUDEZ, JUSTINA | REDACTED | GUAYNABO | PR | 00970-3628 | REDACTED |
| 410842 | PIZARRO BISBAL, EDGARDO J | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 410843 | PIZARRO BONILLA, ARACELIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 410844 | PIZARRO BONILLA, ROCELYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 410845 | PIZARRO BONILLA, SARA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 410846 | PIZARRO BORIA, AMANDA | REDACTED | San Juan | PR | 00953 | REDACTED |
| 410847 | PIZARRO BORIA, AMANDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 410848 | PIZARRO BORIA, JOSE A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 811416 | PIZARRO BORIA, LAURA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 410849 | PIZARRO BORIA, LAURA E | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 410850 | PIZARRO BORIA, MYRNA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 811417 | PIZARRO BORIA, MYRNA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 410851 | PIZARRO BROWN, CARLOS W. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 410852 | PIZARRO BROWN, ROLANDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811418 | PIZARRO BULTRON, MAYRA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 410853 | PIZARRO BULTRON, MAYRA E | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 410854 | PIZARRO CABALLERO, NORBERTO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 410855 | PIZARRO CACERES, ZAHYRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 410858 | PIZARRO CALDERON, AURORA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410859 | PIZARRO CALDERON, DAMARYS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410860 | PIZARRO CALDERON, DAYONA | REDACTED | RIO GRANDE | PR | 00745-1099 | REDACTED |
| 410861 | PIZARRO CALDERON, ELOISA | REDACTED | LOIZA | PR | 00772-9728 | REDACTED |
| 410862 | PIZARRO CALDERON, IRENE | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 410863 | PIZARRO CALDERON, LUISA | REDACTED | LOIZA | PR | 00772-9742 | REDACTED |
| 410864 | PIZARRO CALO, MIGDALIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 410865 | PIZARRO CAMARA, EMELDA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 410866 | PIZARRO CAMARA, LUZ E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 410867 | PIZARRO CANALES, JORGE L | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 811419 | PIZARRO CANALES, JORJE | REDACTED | CANÓVANAS | PR | 00929 | REDACTED |
| 410868 | PIZARRO CANALES, ROBERTO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 410870 | PIZARRO CANCEL, JESSICA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 811420 | PIZARRO CANCEL, JESSICA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 410871 | PIZARRO CANUELAS, GLORIMAR | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 410872 | PIZARRO CARABALLO, IVAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 410875 | PIZARRO CARABALLO, JUAN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 410876 | PIZARRO CARABALLO, RUTH E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 410877 | PIZARRO CARRASQUILLO, ANTONIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811421 | PIZARRO CARRASQUILLO, ANTONIA | REDACTED | LOÍZA | PR | 00772 | REDACTED |
| 410878 | PIZARRO CARRASQUILLO, CARMEN I. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 410879 | PIZARRO CARRASQUILLO, CLARIBEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410880 | PIZARRO CARRASQUILLO, CLARIBEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410881 | PIZARRO CARRASQUILLO, DIMARIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410884 | PIZARRO CARRASQUILLO, PABLO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 811422 | PIZARRO CARRASQUILLO, YAMILKA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 410885 | PIZARRO CARRION, ROSA C | REDACTED | GUAYNABO | PR | 00934-0354 | REDACTED |
| 410886 | PIZARRO CASADO, DIANA W | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 410887 | PIZARRO CASANOVA, MIGUEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410889 | PIZARRO CASILLAS, EDICTA | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 410890 | PIZARRO CASTRO, EDUARDO | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 410891 | PIZARRO CASTRO, LUZ N | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 410892 | PIZARRO CASTRO, MARIBEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 410893 | PIZARRO CATALA, YOMAIRA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 811423 | PIZARRO CATALA, YOMAIRA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 410894 | PIZARRO CEBALLOS, CARMEN E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 811424 | PIZARRO CEBALLOS, CARMEN E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 410895 | PIZARRO CEBALLOS, DORA N | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 410896 | PIZARRO CEBALLOS, MARANGELY | REDACTED | RIO GRANDE | PR | 00745-9717 | REDACTED |
| 410897 | PIZARRO CEPEDA, ELVIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 410898 | PIZARRO CEPEDA, JOSE S | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410899 | PIZARRO CEPEDA, MAGDIEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811425 | PIZARRO CEPEDA, MIGDALIA | REDACTED | RIO GRANDE | PR | 00772 | REDACTED |
| 410900 | PIZARRO CEPEDA, MIGDALIA | REDACTED | LOIZA | PR | 00772-0431 | REDACTED |
| 410901 | PIZARRO CEPEDA, MIXNA J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 410902 | PIZARRO CEPEDA, NOLASCO | REDACTED | San Juan | PR | 00772 | REDACTED |
| 410903 | PIZARRO CEPEDA, NOLASCO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 410904 | PIZARRO CHACON, CARLOS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 410906 | PIZARRO CIARES, DOMINGO A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410907 | Pizarro Ciarez, Domingo A. | REDACTED | Loiza | PR | 00772 | REDACTED |
| 410909 | PIZARRO CIRINO, AURELIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410910 | Pizarro Cirino, Carlos A | REDACTED | Loiza | PR | 00772 | REDACTED |
| 410912 | PIZARRO CIRINO, WANDA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 410913 | PIZARRO CIRINO, WILCELINO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410914 | PIZARRO CLAUDIO, DORIS S | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 410915 | PIZARRO CLAUDIO, EVA V | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 410916 | PIZARRO CLEMENTE, CLOTILDE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410917 | PIZARRO CLEMENTE, JAILEEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 410919 | PIZARRO COLLAZO, SARA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 410920 | PIZARRO COLON, ANTONIA SOCORRO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 410921 | PIZARRO COLON, EDWIN | REDACTED | SAN JUAN | PR | 00987 | REDACTED |
| 410922 | PIZARRO COLON, ESTEBAN | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 410923 | PIZARRO COLON, JUAN M. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 410925 | PIZARRO COLON, LYDIA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 410926 | PIZARRO COLON, MICHELLE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 410927 | PIZARRO COLON, SANDRA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 410929 | PIZARRO CORREA, ANGEL L. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 410932 | PIZARRO CORREA, DAISY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410930 | PIZARRO CORREA, DAISY | REDACTED | LOIZA | PR | 00772-9704 | REDACTED |
| 410933 | PIZARRO CORREA, DANIEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410935 | PIZARRO CORREA, LUIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410936 | PIZARRO CORREA, LUZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 410937 | PIZARRO CORREA, LUZ K. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 410938 | PIZARRO CORREA, MANUELA | REDACTED | RIO GRANDE | PR | 00745-1511 | REDACTED |
| 410939 | PIZARRO CORREA, NELSON | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 811426 | PIZARRO CORREA, NELSON | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 410940 | PIZARRO CORTIJO, JUANITA | REDACTED | CANOVANAS | PR | 00927 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 811427 | PIZARRO COTTO, YASHIRA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410943 | PIZARRO COUVERTIER, MARTA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 410944 | PIZARRO CRUZ, ANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 410945 | PIZARRO CRUZ, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 410946 | Pizarro Cruz, Carlos A | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 410947 | PIZARRO CRUZ, CARMEN L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 410948 | PIZARRO CRUZ, CARMEN L | REDACTED | TRUJILLO ALTO | PR | 00760-0200 | REDACTED |
| 410949 | PIZARRO CRUZ, DENISSE | REDACTED | SAN JUAN | PR | 00930 | REDACTED |
| 811428 | PIZARRO CRUZ, DENISSE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 410951 | PIZARRO CRUZ, EDWIN D. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 410952 | PIZARRO CRUZ, ERICK | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 410953 | PIZARRO CRUZ, GLORIA I | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 410955 | Pizarro Cruz, Jessica I | REDACTED | Corozal | PR | 00783 | REDACTED |
| 410956 | PIZARRO CRUZ, JUANA | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 410957 | PIZARRO CRUZ, MARIELA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 811429 | PIZARRO CRUZ, MARIELA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 410958 | PIZARRO CRUZ, MARTITA Z | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 811430 | PIZARRO CRUZ, MARTITA Z | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 811431 | PIZARRO CRUZ, MIRIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 811432 | PIZARRO CRUZ, VIRGENMINA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 410960 | PIZARRO CRUZ, VIRGENMINA | REDACTED | TRUJILLO ALTO | PR | 00976-3222 | REDACTED |
| 410962 | PIZARRO CRUZ, WILMA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 811433 | PIZARRO CRUZ, WILMA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 410963 | PIZARRO DAVILA, CARMELO | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 410964 | PIZARRO DAVILA, ILISSA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410964 | PIZARRO DAVILA, ILISSA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410965 | PIZARRO DAVILA, MARIA Z | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811435 | PIZARRO DAVILA, MARIA Z | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811436 | PIZARRO DAVILA, MARIA Z. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410966 | PIZARRO DAVILA, OMAR | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 811437 | PIZARRO DAVILA, PAULINA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410967 | PIZARRO DAVILA, PAULINA | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 410968 | PIZARRO DE ANDRADE, ESTHER | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 410970 | PIZARRO DE JESUS, LUZ N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 410971 | PIZARRO DE JESUS, MARIA E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410972 | PIZARRO DE JESUS, MARIA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 410973 | PIZARRO DE JESUS, MARILU | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 410974 | PIZARRO DE JESUS, NELSON | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410975 | PIZARRO DE JESUS, PRISCILLA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 410977 | PIZARRO DE JESUS, YADIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 811438 | PIZARRO DE JESUS, YADIRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 410978 | PIZARRO DE LEON, YARILIZ | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 410979 | Pizarro Del Valle, Arielys | REDACTED | San Juan | PR | 00907 | REDACTED |
| 410980 | PIZARRO DEL VALLE, JEANNETTE L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 410981 | PIZARRO DEL VALLE, LETICIA | REDACTED | SAN JUAN | PR | 00915-2318 | REDACTED |
| 811439 | PIZARRO DEL VALLE, NANCY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 410982 | PIZARRO DEL VALLE, YOLANDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 811440 | PIZARRO DELGADO, JOSE L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 410984 | PIZARRO DELGADO, JOSEFINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 410986 | PIZARRO DIAZ, ANNIE S | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 410987 | PIZARRO DIAZ, CARMELO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 410988 | PIZARRO DIAZ, CARMEN L. | REDACTED | RáO PIEDRAS | PR | 00924 | REDACTED |
| 811441 | PIZARRO DIAZ, ISAMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 410991 | Pizarro Diaz, Wilmarie | REDACTED | Guaynabo | PR | 00971 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 410992 | PIZARRO DIAZ, YADIRA E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 410993 | PIZARRO ENCARNACION, ALLEN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 410994 | PIZARRO ERAZO, CARMEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 410995 | PIZARRO ERAZO, PAULA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 410996 | PIZARRO ESCALERA, ALEXANDRA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410997 | PIZARRO ESCALERA, CLARA L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 811442 | PIZARRO ESCALERA, LUZ | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410998 | PIZARRO ESCALERA, NICOLE M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 410999 | PIZARRO ESCALERA, NILMARIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411000 | PIZARRO ESCALERA, PRIMITIVO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 411001 | PIZARRO ESCALERA, ROSA I. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 411002 | PIZARRO ESCOBAR, JOSE O. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 811443 | PIZARRO ESCUDERO, KAITY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411005 | Pizarro Espada, Alexis R | REDACTED | Coamo | PR | 00769 | REDACTED |
| 411007 | Pizarro Espada, Angel R | REDACTED | Coamo | PR | 00769 | REDACTED |
| 411008 | Pizarro Espada, Marcelino | REDACTED | Coamo | PR | 00769 | REDACTED |
| 411009 | PIZARRO ESPADA, MICHAEL A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 411011 | PIZARRO ESTEVA, LIANA | REDACTED | CAROLINA | PR | 00986-7891 | REDACTED |
| 411013 | PIZARRO FANTAUZZI, WANDA I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 811444 | PIZARRO FEBO, JOHAYRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 411014 | PIZARRO FEBO, JOMAR A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 411016 | PIZARRO FERRER, DORCA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411017 | PIZARRO FERRER, MARINA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411018 | PIZARRO FIFUEROA, JESSICA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 411019 | PIZARRO FIGUEROA, ELENA | REDACTED | LUQUILLO | PR | 00673 | REDACTED |
| 411020 | PIZARRO FIGUEROA, HIPOLITO | REDACTED | CATANO | PR | 00932 | REDACTED |
| 411021 | PIZARRO FIGUEROA, IRAIDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 811445 | PIZARRO FIGUEROA, IRAIDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 411022 | PIZARRO FIGUEROA, JAIME | REDACTED | CAROLINA | PR | 00984-4355 | REDACTED |
| 411023 | PIZARRO FIGUEROA, JEFFREY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 411024 | Pizarro Figueroa, Luis O. | REDACTED | San Juan | PR | 00921 | REDACTED |
| 411025 | PIZARRO FLORES, JACOB | REDACTED | RIO GRANDE | PR | 00735 | REDACTED |
| 811446 | PIZARRO FONSECA, GLEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 411027 | PIZARRO FUENTES, AILEEN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411028 | PIZARRO FUENTES, DANIEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411029 | PIZARRO FUENTES, IVAN | REDACTED | Carolina | PR | 00986 | REDACTED |
| 411030 | PIZARRO FUENTES, JOSE A | REDACTED | PUERTO NUEVO | PR | 00921 | REDACTED |
| 411031 | PIZARRO FUENTES, MARIA M | REDACTED | LOIZA | PR | 00772-9715 | REDACTED |
| 411032 | Pizarro Fuentes, Nestor A | REDACTED | Buffalo | NY | 14207 | REDACTED |
| 411033 | PIZARRO FUENTES, NILDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 411034 | PIZARRO GALLARDO, FRANCISCO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 411035 | PIZARRO GALLARDO, HILDA | REDACTED | San Juan | PR | 00959 | REDACTED |
| 411036 | PIZARRO GALLARDO, MARIA R | REDACTED | San Juan | PR | 00729 | REDACTED |
| 411037 | PIZARRO GALLARDO, RAFAELA | REDACTED | San Juan | PR | 00729 | REDACTED |
| 411038 | PIZARRO GARCIA, CARLOS M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411042 | PIZARRO GARCIA, MARIA DE L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 411043 | PIZARRO GARCIA, MARIANA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 811447 | PIZARRO GIMENEZ, JOSE A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 811448 | PIZARRO GIMENEZ, VICTOR L. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411045 | PIZARRO GOMEZ, MARIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 411046 | PIZARRO GONZALEZ, ARCIALY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 411047 | PIZARRO GONZALEZ, BARBARA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 411049 | PIZARRO GONZALEZ, CINTHIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 411050 | PIZARRO GONZALEZ, DAVID | REDACTED | NAGUABO | PR | 00718 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 411052 | PIZARRO GONZALEZ, FELICITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 411053 | PIZARRO GONZALEZ, FRANCISCO A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 411054 | PIZARRO GONZALEZ, IRIS | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 411057 | PIZARRO GONZALEZ, MILAGROS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 411058 | PIZARRO GONZALEZ, OSCAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 411060 | PIZARRO GONZALEZ, RUPERTA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 411061 | PIZARRO GONZALEZ, VIRGENCITA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 411063 | PIZARRO GUANILL, SONIDANICK | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 811449 | PIZARRO GUANILL, SONIDANICK | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 411064 | PIZARRO GUERRA, MARIA M | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 411066 | Pizarro Guerra, Olga I | REDACTED | Rio Grande | PR | 09729 | REDACTED |
| 411067 | PIZARRO GUTIERREZ, JACKELINE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 411069 | PIZARRO GUZMAN, MAYRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 411070 | PIZARRO GUZMAN, MILAGROS | REDACTED | AGUAS BUENAS | PR | 00703-0835 | REDACTED |
| 411071 | PIZARRO HANCE, CARMEN A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 411072 | PIZARRO HANCE, DAVID | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 411073 | PIZARRO HANCE, JEAN CARLOS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 411074 | PIZARRO HANCE, KARINA | REDACTED | CAROLINA | PR | 00976 | REDACTED |
| 411075 | PIZARRO HANCE, MARIANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 411077 | PIZARRO HERNANDEZ, CRISTINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 811450 | PIZARRO HERNANDEZ, CRISTINA Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 811451 | PIZARRO HERNANDEZ, EDUARDO M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 411078 | PIZARRO HERNANDEZ, ELIAS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411080 | PIZARRO HERNANDEZ, MERCEDES | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 411081 | PIZARRO HERNANDEZ, ROBERTO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 811452 | PIZARRO HERNANDEZ, SHEILA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411082 | PIZARRO HERNANDEZ, TELESFORO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411083 | PIZARRO HERNANDEZ, VICTORIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411085 | PIZARRO IRIZARRY, VICNIA J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 411087 | PIZARRO JIMENEZ, JOSE E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 411088 | Pizarro Jimenez, Jose L | REDACTED | San Juan | PR | 00926 | REDACTED |
| 411091 | PIZARRO JIMENEZ, VICTOR L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811453 | PIZARRO LACEN, MELVIN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411093 | PIZARRO LAGO, ANTONIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 411094 | PIZARRO LAMBERTY, RAFAEL L. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 811454 | PIZARRO LASANTA, EDDA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 411096 | PIZARRO LASANTA, EDDA A | REDACTED | AGUIRRE | PR | 00704-2871 | REDACTED |
| 411097 | PIZARRO LEBRON, PABLO | REDACTED | BAYAMON | PR | 00959-8933 | REDACTED |
| 811455 | PIZARRO LEBRON, PILAR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 411098 | PIZARRO LLANOS, JUAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 811456 | PIZARRO LLOPIZ, ESPERANZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 411100 | PIZARRO LLOPIZ, ESPERANZA | REDACTED | LOIZA | PR | 00772-9740 | REDACTED |
| 811457 | PIZARRO LLOPIZ, IVETT | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 411101 | PIZARRO LLOPIZ, IVETT | REDACTED | LOIZA | PR | 00772-9740 | REDACTED |
| 411102 | PIZARRO LOPEZ, CARLOS RUBEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 411104 | PIZARRO LOPEZ, JADY J | REDACTED | CAROLINA | PR | 00985/9730 | REDACTED |
| 411105 | PIZARRO LOPEZ, JOSE A | REDACTED | PONCE | PR | 00780 | REDACTED |
| 811458 | PIZARRO LOPEZ, JUAN G | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 411107 | PIZARRO LOPEZ, LYDIA E. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 811459 | PIZARRO LOPEZ, MIGDALIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 411108 | PIZARRO LOPEZ, MYRELIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 411110 | PIZARRO LOPEZ, VIRGINIA | REDACTED | CATANO | PR | 00962 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 411111 | PIZARRO LOPEZ, YOLANDA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 811460 | PIZARRO LOPEZ, YOLANDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 811461 | PIZARRO LOPEZ, YOLANDA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 411112 | PIZARRO LOZADA, ROSA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 411113 | PIZARRO LOZADA, ROSA M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 411114 | PIZARRO LUGO, IRIS M | REDACTED | GUAYNABO | PR | 00970-2135 | REDACTED |
| 411115 | PIZARRO MADERO, MIGUEL A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 411117 | PIZARRO MALDONADO, JUANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 411118 | PIZARRO MALDONADO, MARISELA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 411119 | PIZARRO MANSO, DALIA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411121 | PIZARRO MANSO, DIANA I. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811462 | PIZARRO MANSO, YAMIXA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411122 | PIZARRO MANZO, PETRA I | REDACTED | LOIZA | PR | 00772-9709 | REDACTED |
| 411123 | PIZARRO MARCANO, VERONICA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 411124 | PIZARRO MARCON, CARLOS R. | REDACTED | San Juan | PR | 00913 | REDACTED |
| 411125 | PIZARRO MARQUEZ, ROSARIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 411126 | PIZARRO MARQUEZ, ZORAIDA | REDACTED | CAROLINA | PR | 00630-1114 | REDACTED |
| 411127 | PIZARRO MARRERO, SANDRA E | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 411128 | PIZARRO MARTINEZ, CARLOS M. | REDACTED | San Juan | PR | 00772 | REDACTED |
| 411129 | PIZARRO MARTINEZ, HECTOR | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411130 | PIZARRO MARTINEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 411131 | PIZARRO MARTINEZ, XAVIER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 411133 | Pizarro Matias, Justino | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 411134 | PIZARRO MATIAS, NILDA S | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 811463 | PIZARRO MEDINA, JANETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 811464 | PIZARRO MEDINA, SAMARIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 411137 | PIZARRO MEDINA, SARAHI | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411138 | PIZARRO MELENDEZ, ELIZABETH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 411139 | PIZARRO MELENDEZ, FRANCISCO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 411140 | PIZARRO MELENDEZ, GLADYS | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 411141 | PIZARRO MENDEZ, LYDIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 411142 | PIZARRO MENDOZA, LEYDA ROSA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 411143 | PIZARRO MERCADO, BELKYS Y | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811465 | PIZARRO MERCADO, BELKYS Y | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411144 | PIZARRO MERCADO, SANTA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811466 | PIZARRO MERCADO, SANTA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411146 | PIZARRO MILLAN, CARMEN I | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 411147 | PIZARRO MILLAN, DELIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 811467 | PIZARRO MILLAN, ESTHER | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 811468 | PIZARRO MILLER, PEDRO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 411148 | PIZARRO MILLER, PEDRO J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 811469 | PIZARRO MIRANDA, CARLA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 411149 | PIZARRO MIRANDA, CARLA M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 411150 | PIZARRO MIRANDA, HEIDY A | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 411151 | PIZARRO MOJICA, CANDIDA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 411152 | PIZARRO MORALES, CECILIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 411153 | PIZARRO MORALES, MIGUEL A | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 811470 | PIZARRO MORALES, MIGUEL A | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 411155 | Pizarro Muniz, Victor M | REDACTED | Guaynabo | PR | 00921 | REDACTED |
| 411156 | PIZARRO NAVARRO, JESIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411157 | Pizarro Navarro, Jesie D | REDACTED | Loiza | PR | 00772 | REDACTED |
| 411159 | PIZARRO NEGRON, LEMUEL | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 411161 | PIZARRO NIEVES, DIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 411162 | PIZARRO NIEVES, MERCEDES | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 411163 | PIZARRO NIEVES, MIRIAM | REDACTED | BAYAMON | PR | 00956-9639 | REDACTED |
| 411165 | PIZARRO NUNEZ, VICTOR | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 411167 | PIZARRO OQUENDO, CARMEN M. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 411168 | PIZARRO OQUENDO, YAYNIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 411169 | PIZARRO OROZCO, CONCHITA | REDACTED | CAROLINA | PR | 00968 | REDACTED |
| 411170 | PIZARRO ORTEGA, AQUILINO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811471 | PIZARRO ORTEGA, MARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 411172 | PIZARRO ORTIZ, ANTONIO | REDACTED | SAN JUAN | PR | 00923-1352 | REDACTED |
| 411173 | PIZARRO ORTIZ, CARMEN L | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 411174 | PIZARRO ORTIZ, GELSON | REDACTED | CATANO | PR | 00962 | REDACTED |
| 411175 | PIZARRO ORTIZ, IOIKA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411176 | PIZARRO ORTIZ, IOIKA MAYTEE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411177 | PIZARRO ORTIZ, IRAIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 411180 | PIZARRO ORTIZ, MARGARITA E | REDACTED | CIALES | PR | 00638-9718 | REDACTED |
| 411181 | PIZARRO ORTIZ, MARIA ISABEL | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 411183 | PIZARRO ORTIZ, MARY L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 411184 | PIZARRO ORTIZ, WILLIE J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411185 | PIZARRO OSORIO, ANGEL L | REDACTED | LOIZA | PR | 00722 | REDACTED |
| 411186 | PIZARRO OSORIO, AQUILINO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411187 | PIZARRO OSORIO, AQUILINO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811472 | PIZARRO OSORIO, AQUILINO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411188 | PIZARRO OSORIO, AUREA N. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 411189 | PIZARRO OSORIO, AUREA N. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 411190 | PIZARRO OSORIO, CELESTINA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411191 | PIZARRO OSORIO, HARRY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411192 | PIZARRO OSORIO, JOHANNA G | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411193 | PIZARRO OSORIO, JORGE A | REDACTED | LOIZA | PR | 00772-9730 | REDACTED |
| 411194 | PIZARRO OSORIO, JOSE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411195 | PIZARRO OSORIO, JOSEPH | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411196 | PIZARRO OSORIO, LAURA | REDACTED | LOIZA | PR | 00772-9745 | REDACTED |
| 411197 | PIZARRO OSORIO, LIBERTAD | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 411200 | PIZARRO OSORIO, SANDRO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411202 | PIZARRO OTERO, JOSE P. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 411203 | PIZARRO PACHECO, DANIEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 411206 | Pizarro Paniagua, Carmen | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 411207 | PIZARRO PANIAGUA, ROBERTO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 411208 | PIZARRO PARRILLA, RAMON J | REDACTED | LOIZA | PR | 00772-9715 | REDACTED |
| 411209 | PIZARRO PEGUERO, AURA E. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 411212 | PIZARRO PEREZ, ALEXIS | REDACTED | LOZA | PR | 00772 | REDACTED |
| 411213 | PIZARRO PEREZ, AMARELIS | REDACTED | LOIZA | PR | 00672 | REDACTED |
| 811473 | PIZARRO PEREZ, AMARELIS | REDACTED | LOIZA | PR | 00672 | REDACTED |
| 411214 | PIZARRO PEREZ, ANTONIO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 411217 | Pizarro Perez, Jaime | REDACTED | Utuado | PR | 09641 | REDACTED |
| 411221 | PIZARRO PEREZ, JOSE M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411220 | PIZARRO PEREZ, JOSE M | REDACTED | LOIZA | PR | 00772-9802 | REDACTED |
| 411222 | PIZARRO PEREZ, WANDA M | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 411223 | PIZARRO PILLOT, JOSE R. | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 411224 | PIZARRO PIZARRO, ANA A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 411225 | PIZARRO PIZARRO, DAISY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 811474 | PIZARRO PIZARRO, DELIBETH I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 411227 | Pizarro Pizarro, Francisco | REDACTED | Rio Grande | PR | 00745-2327 | REDACTED |
| 411228 | PIZARRO PIZARRO, GERALDO | REDACTED | LOIZA | PR | 00077 | REDACTED |
| 411229 | PIZARRO PIZARRO, GINETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 411230 | PIZARRO PIZARRO, HECTOR | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 411231 | Pizarro Pizarro, Isaac J | REDACTED | Loiza | PR | 00772 | REDACTED |
| 411233 | PIZARRO PIZARRO, ISRAEL | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 411234 | PIZARRO PIZARRO, IVETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 411236 | PIZARRO PIZARRO, LUIS E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 411237 | PIZARRO PIZARRO, MILAGROS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 811475 | PIZARRO PIZARRO, NITZA W. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 411239 | Pizarro Pizarro, Nolasco | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 411241 | PIZARRO PIZARRO, PETRA | REDACTED | LOIZA | PR | 00772-0513 | REDACTED |
| 411242 | PIZARRO PIZARRO, SHIRLEY A | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 411243 | PIZARRO PIZARRO, YANIRA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 411244 | PIZARRO PROSPET, IRMA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 411245 | PIZARRO QUILES, BLANCA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 411246 | PIZARRO QUILES, JUAN M. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 411247 | PIZARRO QUINONES, DORYS A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411248 | PIZARRO QUINONES, ORLANDO E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 811476 | PIZARRO QUINONES, RAFAEL | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 411249 | PIZARRO QUINONES, RAFAEL E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 411250 | PIZARRO QUINONES, VILMARIE | REDACTED | Loiza | PR | 00772 | REDACTED |
| 411251 | PIZARRO QUINONES, YOLANDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411252 | PIZARRO RAMIREZ, GRISELLE | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 411253 | PIZARRO RAMOS, JOSE L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 411255 | PIZARRO RAMOS, MARIA C. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 411256 | PIZARRO RAMOS, MIGUEL A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411259 | PIZARRO REYES, ANGELA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 411260 | PIZARRO REYES, ILUMINADA | REDACTED | BAYAMON | PR | 00956-9502 | REDACTED |
| 411262 | PIZARRO REYES, LIZ J | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 411263 | PIZARRO REYES, ROLANDO | REDACTED | RIO GRANDA | PR | 00745 | REDACTED |
| 411264 | PIZARRO RIOS, MIRIAM | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 411265 | Pizarro Rivera, Alex D. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 411266 | PIZARRO RIVERA, ALFREDO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 411267 | PIZARRO RIVERA, ANGEL R | REDACTED | CATANO | PR | 00962 | REDACTED |
| 411268 | Pizarro Rivera, Aracelis | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 411269 | PIZARRO RIVERA, AXEL Y. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411270 | PIZARRO RIVERA, BETZAIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 411271 | Pizarro Rivera, Edgardo | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 811477 | PIZARRO RIVERA, EDWIN | REDACTED | FAJARDO | PR | 00938 | REDACTED |
| 411272 | PIZARRO RIVERA, ELDA E | REDACTED | CAROLINA | PR | 00936 | REDACTED |
| 411273 | PIZARRO RIVERA, ERIC I | REDACTED | CATANO | PR | 00962 | REDACTED |
| 411274 | PIZARRO RIVERA, FRANCES | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 411275 | PIZARRO RIVERA, FRANCES J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 411276 | PIZARRO RIVERA, GLORIA M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 411277 | PIZARRO RIVERA, GUILLERMO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 411278 | PIZARRO RIVERA, IVETTE | REDACTED | CAROLINA | PR | 00988-0000 | REDACTED |
| 411279 | PIZARRO RIVERA, JOSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 811478 | PIZARRO RIVERA, JUAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811479 | PIZARRO RIVERA, JUAN D | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411280 | PIZARRO RIVERA, LUZ | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 411281 | PIZARRO RIVERA, LUZ N | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411282 | Pizarro Rivera, Manuel R | REDACTED | Loiza | PR | 00772 | REDACTED |
| 811480 | PIZARRO RIVERA, MAXIE M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 411283 | PIZARRO RIVERA, MIGUEL A | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 411286 | PIZARRO RIVERA, NEIDA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411287 | PIZARRO RIVERA, NEIDA IVETTE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411288 | Pizarro Rivera, Nemesio | REDACTED | Loiza | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 411289 | PIZARRO RIVERA, NESTOR J. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 411290 | Pizarro Rivera, Ramon | REDACTED | Carolina | PR | 00984 | REDACTED |
| 411291 | PIZARRO RIVERA, ROSA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 411292 | PIZARRO RIVERA, ROSA A | REDACTED | RIO GRANDE | PR | 00745-6602 | REDACTED |
| 411294 | PIZARRO RIVERA, ROSE | REDACTED | SAN JUAN | PR | 00921-2324 | REDACTED |
| 411296 | PIZARRO RIVERA, ROSE M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 411297 | PIZARRO RIVERA, ROSE M. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 811481 | PIZARRO RIVERA, SARA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 411298 | PIZARRO RIVERA, SARA G | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 811482 | PIZARRO RIVERA, SARA G | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 411300 | PIZARRO ROBLES, CARMEN S | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 411301 | PIZARRO ROBLES, GERTRUDIS | REDACTED | San Juan | PR | 00985 | REDACTED |
| 411303 | PIZARRO ROBLES, LUZ H | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 411308 | PIZARRO RODRIGUEZ, JESUS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 411310 | PIZARRO RODRIGUEZ, LILLIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 411311 | PIZARRO RODRIGUEZ, MARIA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 411312 | PIZARRO RODRIGUEZ, MARTHA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 411313 | PIZARRO RODRIGUEZ, MARY Y | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 411314 | PIZARRO RODRIGUEZ, MILAGROS | REDACTED | JUNCOS | PR | 00777-9612 | REDACTED |
| 411315 | PIZARRO RODRIGUEZ, RUTH | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 411320 | Pizarro Rohena, Norberto | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 411322 | PIZARRO ROLDAN, ISABELL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 811483 | PIZARRO ROLDAN, ISABELL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 811484 | PIZARRO ROMAN, YASMIN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 811485 | PIZARRO ROMAN, YVY X | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 411324 | PIZARRO ROMERO, ALEJANDRO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 411325 | PIZARRO ROMERO, JACINTO | REDACTED | LOIZA | PR | 00983 | REDACTED |
| 411326 | PIZARRO ROMERO, VICTORIA | REDACTED | LOIZA | PR | 00772-9742 | REDACTED |
| 411327 | PIZARRO ROSA, ABIGAIL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 811486 | PIZARRO ROSA, DAVID I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 411328 | PIZARRO ROSA, JUANA M | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 411329 | PIZARRO ROSA, NOEMI | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411330 | PIZARRO ROSA, REYNALDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 411331 | PIZARRO ROSA, RUTH B | REDACTED | LOIZA | PR | 00772-0094 | REDACTED |
| 811487 | PIZARRO ROSADO, GLORIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 411332 | PIZARRO ROSADO, JORGE | REDACTED | San Juan | PR | 00970 | REDACTED |
| 411333 | PIZARRO ROSADO, JORGE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 411334 | PIZARRO ROSADO, LUIS M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 411335 | PIZARRO ROSADO, MARIA DEL L. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 811488 | PIZARRO ROSADO, MARIA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 411337 | PIZARRO ROSARIO, ENRIQUE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 411339 | PIZARRO ROSARIO, MARIA DEL C | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 411340 | PIZARRO ROSARIO, MARISOL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 411341 | PIZARRO ROSARIO, PETRA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 411342 | Pizarro Ruiz, Edwin | REDACTED | Toa Baja | PR | 00950 | REDACTED |
| 811489 | PIZARRO SANCHEZ, ESTHER M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411344 | PIZARRO SANCHEZ, JOSE R | REDACTED | LUQUILLO | PR | 00773-2706 | REDACTED |
| 411345 | PIZARRO SANCHEZ, JUAN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 411346 | PIZARRO SANCHEZ, MADELINE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 411347 | PIZARRO SANCHEZ, MARIA D | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 411348 | PIZARRO SANCHEZ, MARIA E | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 411349 | PIZARRO SANCHEZ, MYRNA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 411350 | PIZARRO SANCHEZ, PEDRO J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 411351 | PIZARRO SANCHEZ, TERESA | REDACTED | TRUJILO ALTO | PR | 00976 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 811490 | PIZARRO SANCHEZ, TERESA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 411352 | PIZARRO SANDOZ, X'CEL M. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 411353 | PIZARRO SANTANA, CARMEN L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 811491 | PIZARRO SANTANA, CARMEN L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 411358 | PIZARRO SANTIAGO, VILMA G | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 411361 | PIZARRO SANTOS, MANUEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411363 | PIZARRO SAURI, ANGEL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 411364 | PIZARRO SERRANO, DORIS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 411365 | PIZARRO SERRANO, IRIS E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 411367 | PIZARRO SIERRA, JUAN B | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 411368 | PIZARRO SKERRET, CARMEN M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 411369 | PIZARRO SKERRETT, CARMEN M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 811492 | PIZARRO SOLER, LUZ M | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 411370 | PIZARRO SOLER, YARIN R | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 811493 | PIZARRO SOLER, YARIN R | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 411371 | Pizarro Solis, Axel | REDACTED | Loiza | PR | 00772 | REDACTED |
| 411372 | PIZARRO SOLIS, NILKA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 411373 | PIZARRO SORIANO, TEODOSIO | REDACTED | SAN JUAN | PR | 00923-0000 | REDACTED |
| 411374 | Pizarro Sosa, Norylean | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 411376 | Pizarro Tamari, Buster L | REDACTED | Loiza | PR | 00988 | REDACTED |
| 411377 | PIZARRO TAPIA, ABNEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811494 | PIZARRO TORRES, JOSE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411380 | PIZARRO TORRES, JOSE V | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411382 | PIZARRO TORRES, MARIA M | REDACTED | LOIZA | PR | 00745 | REDACTED |
| 411383 | PIZARRO TORRES, WANDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411384 | PIZARRO TRAVIESO, BELEN DEL P | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 811495 | PIZARRO TRINIDAD, ABIGAIL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 411386 | PIZARRO TRINIDAD, IVETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 411387 | PIZARRO TRINIDAD, NYDIA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 811496 | PIZARRO TRINIDAD, NYDIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 411388 | PIZARRO TRINIDAD, RAQUEL | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 411392 | PIZARRO VALENCIA, XAVIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 411393 | PIZARRO VARGAS, JAZMIN N. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 411396 | PIZARRO VAZQUEZ, GABRIELA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 411397 | PIZARRO VAZQUEZ, ISAAC | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 411399 | PIZARRO VAZQUEZ, MARCOLITA | REDACTED | VEGA BAJA | PR | 00694-2119 | REDACTED |
| 411400 | PIZARRO VAZQUEZ, YANIRA | REDACTED | HATO REY | PR | 00729 | REDACTED |
| 411401 | PIZARRO VEGA, MARIELY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 411402 | PIZARRO VELAZQUEZ, BRUNILDA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 811497 | PIZARRO VELAZQUEZ, JOSE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811498 | PIZARRO VELAZQUEZ, NELSON | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411403 | PIZARRO VELAZQUEZ, NELSON L. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811499 | PIZARRO VELAZQUEZ, SAYMARA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411404 | PIZARRO VELAZQUEZ, SAYMARA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411405 | Pizarro Velez, Bethzaira M. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 411406 | PIZARRO VELEZ, OLGA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 411407 | Pizarro Velez, Rosa M | REDACTED | Carolina | PR | 00986 | REDACTED |
| 811500 | PIZARRO VERDEJO, RAMONA | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 411409 | PIZARRO VIERA, REMIGIO | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 811501 | PIZARRO VIGO, NYDIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411411 | PIZARRO VILA, AURORA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 811502 | PIZARRO VILA, AURORA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 411412 | PIZARRO VILA, HERMAS P | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 411413 | PIZARRO YEAMPIERRE, JOSE | REDACTED | San Juan | PR | 00987 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 411415 | PIZARRO, CARMEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 411417 | PIZARRO, IRIS M | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 411419 | PIZARRO, ROBERTO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 411420 | PIZARRO, SANTA I | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 411421 | PIZARRO,ARIEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 411422 | PIZARROCARRASQUILLO, PEDRO J | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 411423 | PIZARRODAVILA, JOSE S | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411424 | PIZARROESCALERA, JOSE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 411425 | PIZARRO-GIMENEZ, JOSE A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 411426 | PIZARRON AN, CARLOS | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 411427 | PIZARROTRINIDAD, ABIGAIL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 411428 | PIZARROVELEZ, EDWIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 411436 | PIZZINI MEDINA, JOHN A | REDACTED | MAYAGUEZ | PR | 00680-4302 | REDACTED |
| 411438 | PIZZINI VALENTIN, CHRISTOPHER O | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 411449 | PLA ALVAREZ, LILIANA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 811503 | PLA AMALBERT, LUISA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 411450 | PLA AMALBERT, LUISA M | REDACTED | BAYAMON | PR | 00956-5310 | REDACTED |
| 411453 | PLA CASABLANCA, MARYSOL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 411457 | PLA DOMINGUEZ, JUAN A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 411458 | PLA MARTINEZ, GLORIA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 411459 | PLA MARTINEZ, NECTOR | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 411460 | PLA MARTINEZ, NESTOR | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 811504 | PLA MARTINEZ, NESTOR | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 411462 | PLA MENDEZ, LIZZETTE M | REDACTED | CAGUAS | PR | 00725-8900 | REDACTED |
| 411467 | PLA RODRIGUEZ, MIRTA T | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 411468 | PLA VIERA, ELIZABETH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 811505 | PLACA GOMEZ, SONIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 411470 | PLACA GOMEZ, SONIA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 411471 | PLACA ZAMBRANA, GINNETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 411478 | PLACER VILLANUEVA, MIREYA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 411480 | PLACERES DELGADO, ELIZABETH | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 811506 | PLACERES DIAZ, EVELYN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 411481 | PLACERES DIAZ, EVELYN | REDACTED | NAGUABO | PR | 00718-9364 | REDACTED |
| 411482 | PLACERES DIAZ, FRANCISCA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 411484 | PLACERES GONZALEZ, BLANCA L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 411485 | Placeres Milian, Angel L | REDACTED | Naguabo | PR | 00718-9723 | REDACTED |
| 411486 | PLACERES NIEVES, WALESKA | REDACTED | HUMACAO | PR | 00791-9548 | REDACTED |
| 411487 | PLACERES PEREZ, LUZ N | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 411489 | PLACERES RIOS, RENE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 411490 | PLACERES RIVERA, IVELISSE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 811507 | PLACERES RIVERA, SABAS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 411491 | PLACERES RIVERA, SABAS M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 411492 | PLACERES SOLIS, YELITZA | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 411523 | PLANADEBALL ACOSTA, IVONNE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 411524 | Planadeball Acosta, Ivonne M. | REDACTED | CaroliIna | PR | 00982 | REDACTED |
| 411525 | Planadeball Chevere, Hector | REDACTED | Carolina | PR | 00983 | REDACTED |
| 411522 | Planadeball Cheverez, Daniel | REDACTED | Carolina | PR | 00983 | REDACTED |
| 411527 | Planadeball Claudio, Hector | REDACTED | Carolina | PR | 00982 | REDACTED |
| 411528 | PLANADEBALL COLON, RICARDO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 811508 | PLANADEBALL COLON, RICARDO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 811509 | PLANADEBALL COLON, RICARDO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 411529 | PLANADEBALL DE JESUS, MARIA M | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 411531 | PLANADEBALL NAVARRO, SHERLY | REDACTED | GUAYAMA | PR | 00785 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 811510 | PLANADEBALL RIVERA, AXEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 411532 | PLANADEBALL VEGA, NORMA I. | REDACTED | San Juan | PR | 00987 | REDACTED |
| 411534 | PLANAS APONTE, LUIS O | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 411535 | PLANAS CABR RA, ARLLENE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 411538 | PLANAS COTTO, BLANCA E. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 411533 | PLANAS CRUZ, DENISE M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 411540 | PLANAS FLORES, LEE A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 411541 | PLANAS GARCIA, MARIA H. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 411542 | PLANAS HUERTAS, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 811511 | PLANAS LOPEZ, SEBASTHIAN F | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 411543 | PLANAS MONTES, WILLIAM | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 411548 | PLANAS PENA, LYDIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 411550 | PLANAS ROLON, CARMEN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 411552 | PLANAS ROMERO, JUANA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 811512 | PLANAS ROSARIO, SIOMARA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 411554 | PLANAS SANTIAGO, JOSE R. | REDACTED | JUANA DIAS | PR | 00796 | REDACTED |
| 411560 | PLANAS TORRES, DIMAS | REDACTED | PONCE | PR | 00733 | REDACTED |
| 411561 | PLANAS VAZQUEZ, JULIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 411562 | PLANAS VEGA, YANIRA | REDACTED | CAROILINA | PR | 00985 | REDACTED |
| 411563 | PLANAS, YOLANDA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 411566 | PLANELL CAMACHO, ENRIQUE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 411567 | PLANELL CRUZ, DEBORAH E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 811513 | PLANELL CRUZ, GRACE A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 411568 | PLANELL CRUZ, ROBERTO | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 411569 | PLANELL GABRIEL, SYLVIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 411570 | PLANELL GOMEZ, IVONNE D | REDACTED | GURABO | PR | 00778 | REDACTED |
| 411571 | PLANELL LARRINAGA, LETICIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 411573 | PLANELL MOLINA, GABINO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 411576 | PLANELL PONCE, DANIEL | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 411577 | PLANELL PONCE, ERNESTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 411578 | PLANELL RAMOS, MANRIQUE | REDACTED | LARES | PR | 00669 | REDACTED |
| 411579 | PLANELL RAMOS, RAMSEY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 411580 | PLANELL RODRIGUEZ, CARMEN D | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 411581 | Planell Ruiz, Salvador | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 411582 | PLANELL TORRES, KEYSHLA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 411592 | PLANTEN MORA, LISSETTE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 811514 | PLANTEN MORA, LISSETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 411595 | PLARD FAGUNDO, JORGE | REDACTED | SAN JUAN | PR | 00927-0000 | REDACTED |
| 411598 | PLASA MONTALVO, ALBERTO L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 411601 | PLATA DE BOBE, CARMEN L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 411602 | PLATA DESUS, CARMEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 411603 | PLATA DONES, EVA C | REDACTED | LOIZA PR | PR | 00772 | REDACTED |
| 411607 | PLATA PEREZ, VILMA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 411608 | PLATA RODRIGUEZ, JOSE L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 411609 | PLATA ROMAN, GERARDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 411610 | Plata Torres, Juan | REDACTED | Juan Diaz | PR | 00795 | REDACTED |
| 411611 | PLATA TORRES, MAYRA A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 811515 | PLATA TORRES, MAYRA A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 411612 | Plata Torres, Vicente | REDACTED | Coamo | PR | 00769 | REDACTED |
| 411627 | PLAUD CASTELLAR, ELIZABETH | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 411628 | PLAUD GONZALEZ, MARTA B | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 411629 | Plaud Gutierrez, Wilman | REDACTED | Patillas | PR | 00723 | REDACTED |
| 411633 | PLAUD RAMOS, KENIE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 411634 | PLAUD RIVAS, CARMEN | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 411635 | PLAUD SANCHEZ, LUIS A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 411636 | PLAUD SANCHEZ, MARTA S | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 411637 | PLAUD SANCHEZ, RAMON L. | REDACTED | PATILLAS | PR | 00223 | REDACTED |
| 411638 | PLAUD SANTIAGO, MIRIAM T | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 411639 | PLAUD SOTO, ANDRES | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 411640 | PLAUD TIRADO, PENIEL A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 411659 | Plaza Acevedo, Aidali | REDACTED | Ponce | PR | 00716 | REDACTED |
| 411660 | PLAZA ACEVEDO, AIDALI | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 411661 | PLAZA ACEVEDO, AIDALI | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 411663 | Plaza Alvarez, Ehtien E | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 411665 | Plaza Andrades, Jesus | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 811516 | PLAZA AVILES, WILMARYLIZA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411666 | Plaza Ayala, Glorivee | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 411667 | PLAZA AYALA, JEANNIFFER | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 811517 | PLAZA AYALA, JEANNIFFER | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 411668 | Plaza Badea, Gerardo M. | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 811518 | PLAZA BARRETO, GERARDO L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 811519 | PLAZA BARRETO, TATIANA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 411670 | PLAZA BATISTA, RUBEN | REDACTED | ADJUNTA | PR | 00601 | REDACTED |
| 411671 | PLAZA BENITEZ, CARMEN J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 411672 | PLAZA BENITEZ, MARIA T. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 811520 | PLAZA BIRRIEL, ALEXANDER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 411674 | PLAZA BORIA, ELIZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 411675 | PLAZA BOSCANA, MARIA DE L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 411676 | PLAZA BOSCANA, MARIE C | REDACTED | JUANA DIAZ | PR | 00795-0946 | REDACTED |
| 411677 | PLAZA BOSCANA, MYRNA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 411678 | PLAZA CABA, EUNICE J | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 411679 | PLAZA CABA, EUNICE J. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 411681 | PLAZA CABA, YAMILKA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 411682 | PLAZA CALLEJO, IRIS M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 411686 | PLAZA CARRASQUILLO, GLORIA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 411687 | PLAZA COLLAZO, HERIBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 411688 | PLAZA CORTIJO, JORGE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 411689 | PLAZA CORTIJO, LUZ W | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 411690 | Plaza Cortijo, Luz W. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 411691 | PLAZA CRUZ, EDGARDO DANIEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 411692 | PLAZA CRUZ, JUAN A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 411693 | PLAZA CUSTODIO, SANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 811521 | PLAZA CUSTODIO, SANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 411694 | Plaza Davila, Ceferino | REDACTED | Loiza | PR | 00772 | REDACTED |
| 411695 | PLAZA DAVILA, NORA V. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 411702 | PLAZA DEL VALLE, JUAN C. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 411704 | PLAZA DELESTRE, WILDA R | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 411705 | PLAZA DIAZ, LUZ E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 811522 | PLAZA DIAZ, LUZ E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 411706 | PLAZA DIAZ, WANDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 411709 | PLAZA ESCOBALES, LUZ A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 411710 | PLAZA FELICIANO, TEOFILO | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 411711 | PLAZA FERRA, MARIA I | REDACTED | ADJUNTAS | PR | 00601-9607 | REDACTED |
| 411712 | PLAZA FERRA, OMAYRA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 811523 | PLAZA FERRER, DULCINEA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 411714 | PLAZA FORT,JULIO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 411715 | PLAZA GONZALEZ, BRUNILDA | REDACTED | PONCE | PR | 00656-0000 | REDACTED |
| 411718 | PLAZA GONZALEZ, RAMONITA | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 811524 | PLAZA GONZALEZ, ROSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 411720 | PLAZA GONZALEZ, ROSE M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 811525 | PLAZA GONZALEZ, ROSE M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 411721 | PLAZA GREEN, ERNIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 811526 | PLAZA GREEN, ERNIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 411722 | PLAZA GREEN, JONATHAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 411726 | PLAZA GUZMAN, CARMEN R | REDACTED | SAN JUAN | PR | 00906-6130 | REDACTED |
| 411728 | PLAZA HERNANDEZ, MARGARITA | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 411729 | PLAZA HERNANDEZ, NORYVETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 411730 | PLAZA HERNANDEZ, SAMUEL A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 811527 | PLAZA IRIZARRY, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 811528 | PLAZA IRIZARRY, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 411731 | PLAZA IRIZARRY, GRACE M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 411733 | PLAZA LEBRON, MELISA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 411737 | PLAZA LOPEZ, ANGEL S | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 411738 | PLAZA LOPEZ, LUIS M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 411740 | PLAZA LOPEZ, NEREIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 411741 | PLAZA LOUBRIEL, LYMARIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 811529 | PLAZA LOUBRIEL, LYMARIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 411742 | PLAZA LUCIANO, GERARDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 411743 | PLAZA LUCIANO, GERARDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 411744 | PLAZA LUCIANO, GLADYS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 411745 | PLAZA LUCIANO, ISAAC | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 411746 | PLAZA LUCIANO, JAZMIN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 811530 | PLAZA LUCIANO, JAZMIN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 411747 | Plaza Maldonado, Alex | REDACTED | Utuado | PR | 00641 | REDACTED |
| 411748 | PLAZA MALDONADO, ELIZABEH | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 411749 | PLAZA MALDONADO, LISSETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 811531 | PLAZA MALDONADO, LISSETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 411750 | PLAZA MALDONADO, MARITZA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 411751 | PLAZA MALDONADO, MAYRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 411752 | PLAZA MALDONADO, OTILIO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 411754 | PLAZA MANSO, ANGEL LUIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411755 | PLAZA MANSO, ERNESTO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811532 | PLAZA MANSO, LUZ | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411756 | PLAZA MANSO, LUZ I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411757 | PLAZA MANSO, NESTOR L | REDACTED | CANOVANAS | PR | 00987 | REDACTED |
| 411759 | PLAZA MARTINEZ, JOSE A. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 411760 | PLAZA MARTINEZ, MANUEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 411761 | PLAZA MATEO, JULIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 411762 | PLAZA MATEO, JULIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 411763 | PLAZA MATEO, JULIO E | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 411764 | PLAZA MATEO, JULIO E. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 411767 | PLAZA MEDINA, VIVIANA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 811533 | PLAZA MEDINA, VIVIANA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 811534 | PLAZA MEDINA, VIVIANA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 411768 | PLAZA MELECIO, DANEYSHA LIZ | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411769 | Plaza Melendez, Harvey | REDACTED | Ponce | PR | 00728-2065 | REDACTED |
| 411770 | PLAZA MERCADO, HERMINIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 411771 | PLAZA MERCADO, JEANNETTE | REDACTED | MAYAGUEZ | PR | 00681-8031 | REDACTED |
| 411772 | PLAZA MERCADO, MABEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 411775 | PLAZA MONTALVO, GUMERCINDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 411776 | PLAZA MONTALVO, IRIS | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 411778 | PLAZA MONTERO, ANA V | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 411783 | PLAZA MUNIZ, WILMARIE E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 811535 | PLAZA NEGRON, CARMEN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 411786 | PLAZA OLIVO, MARIA ILUMINADA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 411788 | PLAZA ORTIZ, LILIBETH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 411789 | Plaza Osorio, Angel L | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 411791 | PLAZA OSORIO, JUAN M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811536 | PLAZA OTERO, OMAYRA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 411792 | PLAZA PAGAN, YAIRLEIN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 411793 | PLAZA PEREZ, CARMEN N | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811537 | PLAZA PEREZ, ELVIS L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 411794 | PLAZA PEREZ, ELVIS L | REDACTED | MOCA | PR | 00676-8380 | REDACTED |
| 411796 | Plaza Perez, Joseito | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 411797 | PLAZA PEREZ, JULIO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 411798 | PLAZA PEREZ, MARILAINE | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 811538 | PLAZA PEREZ, MARILAINE | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 411799 | PLAZA PEREZ, MERCEDES | REDACTED | SAN JUAN | PR | 00902-4140 | REDACTED |
| 411800 | Plaza Perez, Misael | REDACTED | Moca | PR | 00676 | REDACTED |
| 411802 | PLAZA PLAZA, CARMEN C | REDACTED | ADJUNTAS | PR | 00601-9607 | REDACTED |
| 411803 | PLAZA PLAZA, GLORIA | REDACTED | HUMACAO | PR | 00791-9525 | REDACTED |
| 411804 | PLAZA PLAZA, IRIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 411805 | PLAZA PLAZA, JONATAN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 811539 | PLAZA PLAZA, JONATAN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 411806 | PLAZA PLAZA, JOSEFINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 411807 | PLAZA PLAZA, LUISA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 411808 | PLAZA PLAZA, NORMA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 411809 | Plaza Plaza, Orlando | REDACTED | Adjuntas | PR | 00601-9607 | REDACTED |
| 411810 | Plaza Plaza, Pascual | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 411811 | PLAZA PLAZA, WANDA | REDACTED | CAGUAS | PR | 00725-8900 | REDACTED |
| 411812 | PLAZA PLAZA, ZENAIDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 411813 | PLAZA PLAZA, ZENAIDA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 411814 | PLAZA POLA, ZULEIKA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 411817 | PLAZA QUINONES, CARMEN M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 811540 | PLAZA QUINONES, CARMEN M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 411818 | PLAZA QUINONES, GLORIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 411819 | PLAZA QUINONES, LOIDA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 411821 | PLAZA QUINONEZ, EDITH M. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 811541 | PLAZA RAMOS, NANNETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 411822 | PLAZA RAMOS, NANNETTE | REDACTED | ADJUNTAS | PR | 00601-2251 | REDACTED |
| 411823 | PLAZA RAMOS, SYLVETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 411824 | PLAZA RAMOS, SYLVETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 411825 | PLAZA REYES, LUVAL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 411826 | PLAZA RIOS, TATIANA K | REDACTED | MAYAGUEZ | PR | 00681-3733 | REDACTED |
| 411827 | PLAZA RIVER, CORA | REDACTED | CAROLINA | PR | 00906 | REDACTED |
| 811542 | PLAZA RIVERA, ADA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 411829 | PLAZA RIVERA, ALEXANDER | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 811543 | PLAZA RIVERA, ANGELINA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 411831 | PLAZA RIVERA, ANGELITA | REDACTED | SANTURCE P.R. | PR | 00913 | REDACTED |
| 411832 | PLAZA RIVERA, DAVID | REDACTED | PONCE | PR | 00731 | REDACTED |
| 411833 | PLAZA RIVERA, ELIEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 411836 | PLAZA RIVERA, JOSUEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 411838 | PLAZA RIVERA, LUZ N | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 411839 | PLAZA RIVERA, MAYDA H | REDACTED | PONCE | PR | 00731-9708 | REDACTED |
| 411840 | PLAZA RIVERA, MERCEDES | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 411841 | PLAZA RIVERA, NALDY M | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 411842 | PLAZA RIVERA, NEREIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 411843 | PLAZA RIVERA, NORMA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 411845 | PLAZA RIVERA, SANDRA I. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 411846 | Plaza Rivera, Valentin | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 411855 | PLAZA RODRIGUEZ, ALMA I | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 411857 | PLAZA RODRIGUEZ, ELIEZER | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 411859 | PLAZA RODRIGUEZ, JOSE L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 811544 | PLAZA RODRIGUEZ, JOSE L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 411861 | PLAZA RODRIGUEZ, LYMARI | REDACTED | BARRANQUITAS | PR | 00974 | REDACTED |
| 411862 | PLAZA RODRIGUEZ, NILDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 811545 | PLAZA RODRIGUEZ, ZARIELYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 411864 | PLAZA RODRIGUEZ, ZARIELYS | REDACTED | AGUADA | PR | 00602-9782 | REDACTED |
| 411866 | Plaza Roman, Hector A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 411867 | PLAZA ROMAN, HECTOR R | REDACTED | AGUADA | PR | 00602-9782 | REDACTED |
| 411869 | Plaza Roman, Juan A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 411871 | PLAZA ROSADO, ROSARIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 411872 | PLAZA ROSARIO, EDWARD | REDACTED | Humacao | PR | 00791 | REDACTED |
| 411873 | PLAZA ROSARIO, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 411874 | PLAZA SALVA, SANDRA I. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 411876 | PLAZA SANCHEZ, JOSE M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 811546 | PLAZA SANCHEZ, JOSE M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 411877 | Plaza Santiago, Carlos A | REDACTED | Lares | PR | 00669 | REDACTED |
| 411878 | PLAZA SANTIAGO, ESTHER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 411880 | PLAZA SANTIAGO, YONAICA M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 411882 | PLAZA SEPULVEDA, JORGE A | REDACTED | PONCE | PR | 00730-4124 | REDACTED |
| 411883 | PLAZA SERRANO, ALEX | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 411884 | Plaza Serrano, Alex Xavier | REDACTED | Utuado | PR | 00641 | REDACTED |
| 411886 | PLAZA SOTO, AIDA L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 411887 | PLAZA SOTO, OLGA E | REDACTED | LARES | PR | 00669 | REDACTED |
| 411888 | PLAZA SOTO, OMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 411889 | Plaza Soto, Reinaldo | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 411892 | PLAZA TOLEDO, OMARIS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 411893 | PLAZA TORRES, ALEXANDRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 411894 | PLAZA TORRES, ANTHONY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 411895 | PLAZA TORRES, HENAR I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 411896 | PLAZA TORRES, TERESA | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 411898 | PLAZA VAZQUEZ, BENNY | REDACTED | HATO REY | PR | 00925 | REDACTED |
| 411899 | PLAZA VAZQUEZ, MANUEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 411900 | PLAZA VEGA, BELINDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 411902 | Plaza Velez, Hector | REDACTED | Camuy | PR | 00627 | REDACTED |
| 411903 | PLAZA VELEZ, JOHANNA I | REDACTED | PONCE | PR | 00716 | REDACTED |
| 411904 | PLAZA VELEZ, MADELINE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 411908 | PLAZA, JULIO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 411909 | PLAZAS GUZMAN, CESAR M. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 411910 | PLAZAS RODRIGUEZ, HERNAN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 411911 | PLAZZA HERNANDEZ, MIREYA | REDACTED | GUAYANILLA | PR | 00656-9727 | REDACTED |
| 411923 | Pluguez Alvarrado, Pablo R | REDACTED | Moca | PR | 00676 | REDACTED |
| 411924 | PLUGUEZ DIAZ, GABRIEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 411925 | PLUGUEZ DIAZ, GABRIEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 411927 | Pluguez Ramos, Jose E | REDACTED | Orlando | FL | 32812 | REDACTED |
| 411928 | PLUGUEZ RIVERA, AHMED O. | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 411929 | PLUGUEZ RIVERA, LUISA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 411930 | PLUGUEZ RIVERA, LUZ I | REDACTED | AGUADILLALL | PR | 00604 | REDACTED |
| 411931 | PLUGUEZ RIVERA, XAVIER | REDACTED | MAYAGÜEZ | PR | 00682-6266 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 411937 | PLUMEY CARDONA, SYLVIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 411939 | Plumey Gonzalez, Ana Damaris | REDACTED | Lares | PR | 00669 | REDACTED |
| 411940 | PLUMEY GONZALEZ, BLANCA M | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 411941 | PLUMEY GONZALEZ, SOL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 1257365 | PLUMEY LOPEZ, ERNESTO A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 411944 | PLUMEY LOPEZ, ERNESTO A. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 411945 | PLUMEY LOPEZ, IVONNE M. | REDACTED | GUAYNABO | PR | 00971-9209 | REDACTED |
| 411946 | Plumey Maldonado, Ivan N. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 411947 | PLUMEY MORALES, BRENDA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 411948 | PLUMEY PAGAN, CARMEN M | REDACTED | UTUADO | PR | 00641-9536 | REDACTED |
| 411949 | PLUMEY PEREZ, ALEXIA M | REDACTED | JUNCOS | PR | 00777-8607 | REDACTED |
| 411951 | PLUMEY PEREZ, FRANCISCO A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 411953 | Plumey Santiago, Carlos A | REDACTED | Angeles | PR | 00611 | REDACTED |
| 411954 | PLUMEY SOTO, ENID C | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 411955 | PLUMEY SOTO, ISABEL | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 411957 | PLUMEY SOTO, SYLVIA N. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 411958 | PLUMEY, ALEX | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 411959 | PLUMEY, CARMEN | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 411960 | PLUMEY, MARIA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 411972 | PLUTARCO SANCION, FRANKLIN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 412000 | POE AMBERG, SCOTT | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 412006 | POGGI HERNANDEZ, NELSON E | REDACTED | RIO PIEDRAS | PR | 00931-1612 | REDACTED |
| 412008 | POGGI RUIZ, DOMINGO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 412009 | POGGI RUIZ, IVAN | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 412010 | POGGI RUIZ, MIGUEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 811547 | POGGI SOTO, TANISHA E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 412012 | POGGISUSTACHE, EDNA A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 412013 | POGGY ALMODOVAR, JOLLIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 412014 | POGGYS ALMODOVAR, JOLIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 412015 | POILLOT MACIEL, FRANCISCO C | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 412027 | POL ABELLAS, RAFAEL | REDACTED | TOA ALTA | PR | 00953-4855 | REDACTED |
| 412028 | POL ACEVEDO, CARMEN | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 412030 | POL BACO, KRISHNA S. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 412031 | POL BACO, ORLANDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 412032 | POL CARABALLO, ESTEFANIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 412036 | POL LUGO, ARNALDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 412037 | POL MENENDEZ, JOSE I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 412039 | POL MENENDEZ, LUIS A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 412040 | POL PAOLI, MARIBEL | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 412041 | POL PAOLI, SYLVIA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 412042 | POL POL, ILEANA | REDACTED | GUAYNABO | PR | 00669 | REDACTED |
| 412043 | POL RIOS, JEIMIJOAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 412045 | POL RIVERA, PABLO | REDACTED | LARES | PR | 00669 | REDACTED |
| 412046 | POL RIVERA, WILNIA | REDACTED | LARES | PR | 00669-0009 | REDACTED |
| 412047 | POL RODRIGUEZ, ORLANDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 412048 | POL RODRIGUEZ, RAFAEL A. | REDACTED | TOA ALTA | PR | 00953-4855 | REDACTED |
| 412053 | POL VELEZ, YETSENIA | REDACTED | LEVITTOWN | PR | 00950 | REDACTED |
| 412054 | POL, ARIEL A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 412055 | POLA BOTA, LISSETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 412057 | POLA BOTA, ROBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 412059 | POLA CASTILLO, FERDINAND | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 412062 | POLA PEREZ, RAMON | REDACTED | PONCE | PR | 00732 | REDACTED |
| 412065 | POLACO DIAZ, ALMA N | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 412066 | POLACO GONZALEZ, LUIS | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 412067 | POLACO HANCE, JEAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 412069 | POLACO PIZARRO, HECTOR R | REDACTED | CIDRA | PR | 00739-1758 | REDACTED |
| 412070 | POLACO PIZARRO, LUIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811548 | POLACO RAMOS, IVONNE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 412071 | POLACO RAMOS, IVONNE | REDACTED | LOIZA | PR | 00772-0413 | REDACTED |
| 412073 | POLACO RIVERA, MARTA E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 412074 | POLACO ROMAN, SANDRA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 412076 | POLACO SANTANA, ANGEL L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 412077 | POLACO SANTANA, MARIA D | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 412078 | POLAK DETEICHBERG, ENA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 412080 | POLANCO AGOSTINI, SONIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 412081 | POLANCO ALBINO, JUAN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 412082 | POLANCO APONTE, CONCHY L | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 412084 | POLANCO ARCE, NEREIDA | REDACTED | AGUADA | PR | 00602-9703 | REDACTED |
| 412086 | POLANCO ARZAN, RITA E | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 412088 | POLANCO BELLO, ROBERTO | REDACTED | San Juan | PR | 00912 | REDACTED |
| 412090 | POLANCO BEZARES, PEDRO J | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 412091 | POLANCO BONILLA, ADRIEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 412092 | POLANCO CAMACHO, MIGDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 412094 | POLANCO CASTRO, ERICA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 412096 | POLANCO CASTRO, ZULEIKA | REDACTED | SAN JUAN | PR | 00929-1475 | REDACTED |
| 412097 | POLANCO COLON, ROMUALDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 412099 | POLANCO CRESPO, GUSTAVO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 412100 | POLANCO DE JESUS, VILMARIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 811549 | POLANCO DE LA CRUZ, ISABEL M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 412101 | POLANCO DE LEON, ANNIE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 412103 | POLANCO DIAZ, VIRGEN S. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 811550 | POLANCO FELICIANO, JAZMIN | REDACTED | HATO REY | PR | 00603 | REDACTED |
| 412110 | Polanco Fernandez, Christian A | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 412113 | POLANCO FLORES, MELBA ANTONIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 412115 | POLANCO GALINDEZ, DORCAS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 412117 | POLANCO GONZALEZ, NILSA L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 412118 | POLANCO GUZMAN, ADRIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 811551 | POLANCO GUZMAN, ADRIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 412119 | POLANCO HERNANDEZ, ELOY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 412120 | POLANCO HERNANDEZ, LUCIA DEL C | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 412121 | POLANCO IRIZARRY, DEBORAH M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 811552 | POLANCO IRIZARRY, DEBORAH M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 412122 | POLANCO JAVIER, TERESA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 412123 | POLANCO LAFONTAINE, EDNA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 412124 | POLANCO LAFONTAINE, ENID | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 412126 | POLANCO LOPEZ, JAIME | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 412127 | POLANCO LOPEZ, WILFREDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 412128 | Polanco Malave, Vivian R. | REDACTED | Cayey | PR | 00737 | REDACTED |
| 412131 | POLANCO MARTINEZ, ROSALINA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 412133 | POLANCO MATIAS, DAMARIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 412134 | POLANCO MATIAS, VANESSA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 811553 | POLANCO MATIAS, VANESSA | REDACTED | RINCÓN | PR | 00677 | REDACTED |
| 412136 | POLANCO MEJIA, ELIZABETH | REDACTED | LEVITTOW | PR | 00949 | REDACTED |
| 412139 | POLANCO MERCADO, GLORIMAR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 811554 | POLANCO MERCADO, GLORIMAR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 412140 | POLANCO MERCADO, WANDA | REDACTED | MANATI | PR | 00674 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 811555 | POLANCO MERCADO, WANDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 412141 | POLANCO MILLIN, IRIS DE L | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 412142 | POLANCO MOLINA, LOREINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 811556 | POLANCO MONEGRO, FELICITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 412143 | POLANCO MONTAN, JUAN F. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 412144 | POLANCO MOTA, LUIS E | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 412145 | POLANCO MUNOZ, MARIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 412146 | POLANCO MUNOZ, MARIA D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 412147 | Polanco Murphy, Carlos A | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 412149 | POLANCO MURPHY, CARLOS A. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 412151 | Polanco Murphy, Josue | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 412153 | POLANCO ORTIZ, EDGAR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 412154 | POLANCO ORTIZ, JOSEFA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 811557 | POLANCO ORTIZ, JOSEFA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 412155 | POLANCO ORTIZ, LOURDES E. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 412156 | POLANCO ORTIZ, VIELKA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 412157 | POLANCO PIZARRO, FRANCHESKA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 412158 | POLANCO POLANCO, NOEMI | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 412161 | POLANCO QUINONES, KEYLA J | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 811558 | POLANCO QUINONES, KEYLA J | REDACTED | RINCON | PR | 00677 | REDACTED |
| 412162 | Polanco Ramos, Luis R | REDACTED | Loiza | PR | 00772 | REDACTED |
| 412163 | POLANCO RAMOS, ROSANNA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 412164 | POLANCO REYES, ADALGISA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 412167 | POLANCO RIVERA, AUREA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 412168 | POLANCO RIVERA, DAMARIS | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 412169 | POLANCO RODRIGUEZ, ANA ANGELICA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 811559 | POLANCO RODRIGUEZ, CARIDAD | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 811560 | POLANCO RODRIGUEZ, DENITZA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 412171 | POLANCO RODRIGUEZ, MARIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 412172 | POLANCO RODRIGUEZ, NEFTALI | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 412174 | POLANCO ROMAN, SANDRA L. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 412175 | POLANCO ROMAN, WILFREDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 412180 | POLANCO RUIZ, MARISABEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 412182 | POLANCO SANCHEZ, WANDA I. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 412183 | POLANCO SANTANA, ROBERTO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 412184 | POLANCO SANTIAGO, BRENDA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 412185 | POLANCO SANTIAGO, BRENDA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 412186 | POLANCO SANTIAGO, KAREN L | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 412187 | POLANCO SERRANO, JORGE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 412188 | POLANCO SORIANO, EVELICE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 412189 | POLANCO SOTO, DAVID | REDACTED | MANATI | PR | 00674 | REDACTED |
| 412190 | POLANCO SOTO, GRETCHEN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 412191 | POLANCO SOTO, YESELIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 412193 | POLANCO TAVAREZ, MARIA DE | REDACTED | MAYAGUEZ | PR | 00901 | REDACTED |
| 412196 | POLANCO TORRES, PEDRO | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 412198 | Polanco Vazquez, Pedro | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 412199 | POLANCO VAZQUEZ, SHARON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 412202 | Polanco Vidal, Wigberto | REDACTED | Vega Alta Pr | PR | 00692 | REDACTED |
| 412203 | POLANCO VIERA, FREDDY | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 412204 | POLANCO VIERA, SONIA I | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 412262 | POLIDURA ALERS, DIGNA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 412263 | POLIDURA RIVERA, ANA L | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 412271 | POLL GONZALEZ, YADIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 811561 | POLL SALCEDO, ANGELICA R | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 412272 | POLL SALCEDO, ANGELICA R | REDACTED | SAN JUAN | PR | 00927-6310 | REDACTED |
| 412274 | POLLOCK ARTEAGA, CARLOS O. | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 412275 | POLLOCK AYALA, MARIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 412276 | POLLOCK COSME, JORGE L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 412277 | POLLOCK FONTANEZ, FIBIAN | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 412278 | POLLOCK MARRERO, EUNICE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 412281 | POLLOCK MATOS, ELFRIDA | REDACTED | GUAYNABO | PR | 00970-3168 | REDACTED |
| 412282 | POLLOCK O'NEILL, MARIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 412285 | POLLOCK SIERRA, MADELINE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 412288 | POLO ALVARADO, LORNA I | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 412291 | POLO ASENJO, JEAN PAUL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 412292 | POLO CLAUDIO, CARLOS R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 412293 | Polo Diaz, Denis E | REDACTED | Caguas | PR | 00725-9430 | REDACTED |
| 412294 | POLO FIGUEROA, LUIS A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 412295 | POLO FIGUEROA, RICARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 412296 | POLO GONZALEZ, SANDRA L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 412297 | POLO GONZALEZ, SANDRA LEE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 412299 | POLO JIMENEZ, PAOLA M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 412300 | POLO MEDINA, LUZ N | REDACTED | LARES | PR | 00669 | REDACTED |
| 412301 | POLO MELENDEZ, ERNESTO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 412303 | POLO MIRANDA, LUIS R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 412304 | POLO MORALES, JOSEAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 412305 | POLO MORALES, MARIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 811562 | POLO OYOLA, ANGELA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 412311 | POLO SOLER, CARLOS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 412312 | POLO SOLER, KARLA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 412313 | POLO TORRES, CARMEN N | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 412314 | POLO TORRES, CARMEN N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 412315 | POLO VEGA, ADA I | REDACTED | AGUAS BUENAS | PR | 00703-9725 | REDACTED |
| 412317 | POLONIO DE JIMENEZ, ADA MARIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 412318 | POLONIO DE LUNA, VIRGILIO | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 412321 | POLOWYS CONCEPCION, ANGIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 412327 | POMALAZA MERCADO, MARLYN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 412328 | POMALES ACOSTA, JOSE J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 412330 | Pomales Alicea, Arturo R | REDACTED | Caguas | PR | 00725 | REDACTED |
| 412331 | POMALES ALICEA, MYRIAM E | REDACTED | LAS PIEDRAS | PR | 00771-9612 | REDACTED |
| 412332 | POMALES ALVARADO, MADELINE | REDACTED | PONCE | PR | 00731-9703 | REDACTED |
| 412334 | POMALES ANDINO, OLGA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 412338 | POMALES AYALA, ANA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 412341 | Pomales Bonilla, Joaquin | REDACTED | Ponce | PR | 00730 | REDACTED |
| 412342 | POMALES BONILLA, LUIS A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 412343 | Pomales Bonilla, Miguel A | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 412346 | Pomales Canales, Orlando D. | REDACTED | Carolina | PR | 00987 | REDACTED |
| 412347 | POMALES CARBALLO, SASHA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 412348 | POMALES CARBALLO, YAMILA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 412349 | POMALES CARDENAS, MARIA I | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 811563 | POMALES CRUZ, KEYSHA V | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 412352 | POMALES CRUZ, RAUL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 412354 | POMALES CRUZADO, VANESSA I. | REDACTED | CEIBA | PR | 00745 | REDACTED |
| 412355 | POMALES DAVILA, MARTIN G. | REDACTED | GAAYAMA | PR | 00785 | REDACTED |
| 412357 | POMALES DE RIVERA, JUDITH | REDACTED | GUAYAMA | PR | 00714 | REDACTED |
| 811564 | POMALES DIAZ, GINETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 412358 | POMALES DIAZ, GINETTE A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 412359 | POMALES DIAZ, MAYRA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 412360 | Pomales Diaz, Mirna E | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 412361 | POMALES DIAZ, WANDA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 811565 | POMALES DIAZ, WANDAI. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 412362 | POMALES ESQUILIN, NAYDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 412364 | POMALES FEBRES, JUAN L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 412367 | POMALES FELICIANO, RAFAEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 811566 | POMALES FELICIANO, WANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 412368 | POMALES FELICIANO, WANDA L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 412369 | POMALES FIGUEROA, HILDA | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 412370 | POMALES FUENTES, PEDRO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 412372 | POMALES FUENTES, PEDRO J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 412373 | POMALES GARAY, MARYLIN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 811567 | POMALES GARCIA, GISELLE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 412375 | POMALES GARCIA, NEISSA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 412376 | POMALES GARCIA, SHARITZA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 811568 | POMALES GARCIA, SHARITZA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 412378 | POMALES GONZALEZ, LUZ C. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 412379 | POMALES GONZALEZ, XAVIER | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 412380 | POMALES HERNANDEZ, JAVIER | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 412381 | Pomales Hernandez, Rene R. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 412382 | POMALES LOPEZ, NEIDA M | REDACTED | GUAYNABO | PR | 00965-5465 | REDACTED |
| 412383 | POMALES LOPEZ, NOEMI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 412384 | POMALES LORENZO, ALICIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 412385 | POMALES MARRERO, LEONOR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 412386 | POMALES MARRERO, NELSON | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 412387 | Pomales Martes, Henry D | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 412388 | POMALES MARTES, HORTEN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 412389 | POMALES MARTINEZ, CARLOS E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 412390 | POMALES MARTINEZ, NILSA E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 412392 | POMALES MARTINEZ, NILSA ENID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 811569 | POMALES MENDEZ, LUZ | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 412394 | POMALES MENDEZ, LUZ P | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 412395 | POMALES MENDEZ, REINALDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 412396 | POMALES MENDOZA, LUZ E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 412397 | POMALES MENDOZA, MARIA D | REDACTED | BAYAMON | PR | 00956-9413 | REDACTED |
| 811570 | POMALES MENDOZA, SONIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 412398 | POMALES MENDOZA, SONIA E | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 412399 | POMALES MOJICA, ABRAHAM | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 412400 | POMALES MOJICA, GLADYS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 412401 | Pomales Mojica, Miguel A | REDACTED | Juncos | PR | 00777 | REDACTED |
| 412402 | POMALES MONET, YAHAIRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 412403 | POMALES MONTES, MIRIAM I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 412404 | POMALES MORALES, ELIAS G | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 412405 | POMALES MORALES, JOSE L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 811571 | POMALES MORALES, LUZ | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 412406 | POMALES MORALES, LUZ M | REDACTED | GUAYAMA | PR | 00784-9705 | REDACTED |
| 412407 | POMALES MORALES, MARISOL | REDACTED | San Juan | PR | 00926 | REDACTED |
| 412408 | POMALES MORALES, MILAGROS | REDACTED | SANJUAN | PR | 00926 | REDACTED |
| 412409 | POMALES MORALES, OMAYRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 412410 | POMALES MORALES, SONIA N | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 412411 | POMALES MORALES, VIVIANA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 412412 | POMALES MUNIZ, EILEEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 412413 | POMALES MUNIZ, MARIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 412414 | POMALES MUNIZ, MARITZA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 412415 | POMALES NAVARRO, JUAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 412416 | POMALES NAVARRO, OSCAR | REDACTED | GUAYAMA | PR | 00654 | REDACTED |
| 412417 | POMALES NAVARRO, ZULMA I. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 412418 | POMALES NAZARIO, RAUL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 811572 | POMALES NAZARIO, RAUL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 412419 | POMALES NIEVES, GLORY E. | REDACTED | NAGUABO | PR | 00718-9709 | REDACTED |
| 412420 | POMALES NIEVES, NELSON | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 412421 | POMALES OCASIO, SANDRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 412422 | POMALES OFRAY, MARGARITA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 811573 | POMALES OJEDA, JOSE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 412423 | POMALES OJEDA, JOSE M | REDACTED | NAGUABO | PR | 00718-9705 | REDACTED |
| 412424 | Pomales Ojeda, Juan Carlos | REDACTED | Orlando | FL | 32822 | REDACTED |
| 412391 | Pomales Ortiz, Angel O | REDACTED | Patillas | PR | 00723 | REDACTED |
| 412426 | POMALES ORTIZ, CHASITY M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 412427 | POMALES ORTIZ, HECTOR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 412428 | POMALES ORTIZ, LUZ M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 412429 | POMALES ORTIZ, MARCELINO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 412431 | POMALES OTERO, HECTOR A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 412432 | POMALES PAGAN, KRISTIAN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 412433 | POMALES PEREZ, EFRAIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 412435 | POMALES POGGI, BRENDA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 412436 | POMALES POGGI, BRENDA L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 811574 | POMALES POMALES, ANA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 412437 | POMALES POMALES, ANA L | REDACTED | NAGUABO | PR | 00718-9707 | REDACTED |
| 412438 | Pomales Pomales, Antonio | REDACTED | Caguas | PR | 00725 | REDACTED |
| 412439 | POMALES POMALES, CARLOS A | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 412440 | POMALES POMALES, FAUSTINO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 412442 | POMALES POMALES, PROVIDENCIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 412444 | POMALES POMALES, VICMARIE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 412446 | POMALES POMALES, WANDA I | REDACTED | GUAYAMA | PR | 00785-0000 | REDACTED |
| 412447 | POMALES POMALES, YOLANDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 412449 | POMALES RAMOS, JOSELYNE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 412451 | POMALES RESTO, GLENDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 811575 | POMALES REYES, JUAN A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 412453 | POMALES REYES, JUAN A | REDACTED | NAGUABO | PR | 00718-1074 | REDACTED |
| 412454 | POMALES RIOS, HAYDEE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 412456 | Pomales Rivera, Angel | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 811576 | POMALES RIVERA, CARLOS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 412458 | POMALES RIVERA, CARLOS G. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 412460 | POMALES RIVERA, FRANCISCO | REDACTED | San Juan | PR | 00985 | REDACTED |
| 412462 | POMALES RIVERA, MOLLIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 811577 | POMALES RIVERA, MOLLIE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 811578 | POMALES RIVERA, NATANAEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 412463 | POMALES RIVERA, RAMON ARKEL | REDACTED | SAN JUAN | PR | 00920-2326 | REDACTED |
| 412464 | POMALES RIVERA, RUBEN | REDACTED | SAN JUAN | PR | 00921-2523 | REDACTED |
| 412465 | POMALES RODRIGUEZ, ANTONIO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 412466 | POMALES RODRIGUEZ, ARIANA M | REDACTED | JUNCOS | PR | 00777-0059 | REDACTED |
| 412468 | POMALES RODRIGUEZ, ARLENE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 412467 | POMALES RODRIGUEZ, ARLENE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 412469 | POMALES RODRIGUEZ, DIEGO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 412471 | POMALES RODRIGUEZ, JOSE | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 412472 | POMALES RODRIGUEZ, JOSE M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 412474 | Pomales Rodriguez, Juan E. | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 412475 | POMALES RODRIGUEZ, LUCILA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 412476 | POMALES RODRIGUEZ, MARIA DEL CARMEN | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 412477 | POMALES RODRIGUEZ, MICHELLE J | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 811579 | POMALES RODRIGUEZ, MICHELLE J | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 412478 | POMALES RODRIGUEZ, SONIA E | REDACTED | NAGUABO | PR | 00718-9708 | REDACTED |
| 412479 | POMALES RODRIGUEZ, VILMA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 811580 | POMALES RODRIGUEZ, ZULMA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 412480 | POMALES RODRIGUEZ, ZULMA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 412481 | POMALES ROLON, HECTOR | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 412482 | POMALES ROLON, KEYLA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 412483 | POMALES ROLON, LUIS J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 412484 | POMALES ROLON, MAGDA | REDACTED | CAYEY | PR | 00757 | REDACTED |
| 412485 | POMALES ROLON, MERVIN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 811581 | POMALES ROLON, NORMA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 412486 | POMALES ROLON, NORMA C | REDACTED | CAYEY | PR | 00736-9502 | REDACTED |
| 412488 | POMALES ROSA, NELIDA | REDACTED | SANTA ISABEL P | PR | 00757-0200 | REDACTED |
| 412490 | POMALES ROSARIO, JOSE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 811582 | POMALES SANABRIA, AMARILIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 412491 | POMALES SANABRIA, AMARILIS | REDACTED | Guayama | PR | 00784 | REDACTED |
| 412492 | POMALES SANCHEZ, VILMARIE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 412495 | POMALES SANTIAGO, NANNETTE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 412497 | POMALES SOTO, REY ANTHONY | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 412498 | POMALES SUREN, JUAN | REDACTED | San Juan | PR | 00902 | REDACTED |
| 412499 | POMALES SUREN, MARIA MILAGR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 412501 | POMALES TORRES, ALBERTO | REDACTED | SAN JUAN | PR | 00902-0740 | REDACTED |
| 412503 | Pomales Torres, Edgar | REDACTED | Villalba | PR | 09766 | REDACTED |
| 412506 | POMALES TORRES, IVETTE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 412507 | POMALES TORRES, JUAN C | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 412508 | POMALES TORRES, KAREN M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 811583 | POMALES TORRES, LUIS R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 412509 | POMALES TORRES, PEDRO J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 412510 | POMALES TORRES, RAFAEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 412511 | Pomales Torres, Rafael E | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 412512 | POMALES TORRES, VIMARIS | REDACTED | SANTA ISABEL | PR | 00751 | REDACTED |
| 412515 | POMALES VAZQUEZ, ABRAHAM | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 412516 | Pomales Velez, Javier | REDACTED | Cayey | PR | 00736 | REDACTED |
| 412517 | POMALES WALTA, JOSE | REDACTED | JUNCOS | PR | 00777-1484 | REDACTED |
| 811584 | POMALES ZANABRIA, AMARILIS C | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 412518 | POMALES, ARTURO R | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 412519 | POMALES, BENJAMIN | REDACTED | SAN JUAN | PR | 00919-5632 | REDACTED |
| 412520 | POMALES, GAMAR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 412521 | POMALESABADIAS, DAVID | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 412522 | POMALESCASTRO, SANDRA I. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 412523 | POMALESROSARIO, JULIO C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 412526 | POMBROL DIAZ, OLGA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 412529 | PONCE ABREU, CARMEN M. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 412535 | PONCE ALVAREZ, SOR I | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 412536 | PONCE ANTONETTY, VICTOR R | REDACTED | SANTA ISABEL | PR | 00919 | REDACTED |
| 811585 | PONCE APONTE, JESZUANNY | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 412537 | PONCE AVILA, JESUS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 811586 | PONCE AVILA, JESUS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 412538 | PONCE AYALA, HECTOR R. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 412539 | PONCE BARNES, DORELANE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 412542 | PONCE BELTRAN, ALFREDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 412543 | PONCE BELTRAN, MARITZA O. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 412544 | PONCE BERRIOS, GRACE C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 412546 | PONCE BOBADILLA, MARIA C. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 412547 | Ponce Bracero, Radames | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 412550 | PONCE CABAN, JORGE A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 412551 | PONCE CADIZ, ELIZABETH M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 811587 | PONCE CADIZ, ELIZABETH M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 412554 | PONCE CALERO, JOSE M. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 412555 | PONCE CARABALLO, RADAMES | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 811588 | PONCE CARABALLO, RADAMES | REDACTED | Guayama | PR | 00784 | REDACTED |
| 412556 | PONCE CARBONELL, SONIA I | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 412558 | PONCE CIRILO, PEDRO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 412561 | PONCE COLON, JINETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 412563 | PONCE CORCHADO, HELBERT K | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 412564 | PONCE CORCHADO, JAIME | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 412565 | PONCE CORCHADO, MARCELINA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 412568 | PONCE CUEVAS, AIXA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 412570 | PONCE DE LEON BARRETO, GLADYS | REDACTED | CAROLINA | PR | 00987-9602 | REDACTED |
| 412571 | Ponce De Leon Barreto, Luz E | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 412572 | PONCE DE LEON BERIO, OLGA Y | REDACTED | PONCE | PR | 00730 | REDACTED |
| 412573 | PONCE DE LEON BETANCOURT, DESIREE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 412574 | Ponce De Leon Cosme, Jose A. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 412576 | PONCE DE LEON GARCIA, PABLO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 412584 | PONCE DE LEON RIOS, IRIS M. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 412585 | Ponce De Leon Rivera, Alberto I | REDACTED | Ponce | PR | 00730-4642 | REDACTED |
| 412588 | PONCE DE LEON RIVERA, JUAN | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 412589 | PONCE DE LEON RIVERA, PEDRO | REDACTED | San Juan | PR | 00917 | REDACTED |
| 412591 | PONCE DE LEON SOTOMAYOR, IRIS N | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 412592 | PONCE DE LEON VALLE, LUIS A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 412593 | PONCE DE LEON VERGARA, NELLIE J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 412594 | PONCE DE LEON, ALBERTO L. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 412596 | PONCE DE LEON, IRIS M. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 412598 | PONCE DE LEON, REBECA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 412600 | Ponce Diaz, Carlos A. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 412603 | PONCE DURAN, ELSIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 412604 | PONCE DURAN, ESMILDA | REDACTED | LARES | PR | 00669-9615 | REDACTED |
| 412605 | PONCE DURAN, YAHAIRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 811589 | PONCE DURAN, YAHAIRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 412614 | PONCE GONZALEZ, YARITZA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 412618 | PONCE HERNANDE, MARIA DEL C | REDACTED | MOCA | PR | 00676-0392 | REDACTED |
| 412623 | PONCE IRIZARRY, VIRGINIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 412624 | PONCE LABORDE, JOMARIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 811590 | PONCE LAMELA, JESSIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 412625 | PONCE LAUREANO, NORMA E. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 412627 | PONCE LOPEZ, CARMEN P | REDACTED | AGUADILLA PR | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 412629 | PONCE LOPEZ, NORMA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 412631 | PONCE LUGARDO, SANDRA I | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 412634 | PONCE MALAVE, ANGEL L. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 412635 | PONCE MARERRO, ISABEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 412639 | PONCE MARTINEZ, JUAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 412640 | PONCE MARTINEZ, LUIS A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 412641 | PONCE MARTINEZ, NEFTALI | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 412642 | PONCE MARTY, ANTONIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 412643 | Ponce Matias, Carlos M | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 412644 | Ponce Matias, Efrain | REDACTED | Spring Field | MA | 01119 | REDACTED |
| 412651 | Ponce Melendez, Magdalena | REDACTED | Cotto Laurel | PR | 00780 | REDACTED |
| 412652 | PONCE MENDEZ, LOURDES M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 811591 | PONCE MENDEZ, LOURDES M. | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 412653 | PONCE MENDEZ, MARIA L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 412656 | PONCE MONTANEZ, LUZ M. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 412657 | PONCE MORALES, LUIS A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 412658 | PONCE MORAN, JOSEFINA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 811592 | PONCE NAVARRO, JOHNNUELLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 412659 | PONCE NAVARRO, SONIA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 412660 | PONCE NIEVES, VIVIAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 412662 | PONCE OLIVER, BARBARA A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 412664 | Ponce Orengo, Rowina | REDACTED | Lajas | PR | 00667 | REDACTED |
| 412667 | PONCE ORTIZ, MARIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 412668 | PONCE ORTIZ, RICARDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 412669 | PONCE OTERO, AILEEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 412670 | PONCE OTERO, VICENTE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 412674 | PONCE PARDO, LUIS DANIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 412675 | PONCE PENA, VERUSHKA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 811593 | PONCE PENA, VERUSHKA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 412676 | PONCE PEREZ, AIXAMARY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 412677 | PONCE PEREZ, EDNA IRIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 412679 | Ponce Perez, Osvaldo | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 811594 | PONCE PONCE, GLADYS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 412680 | PONCE PONCE, GLADYS J | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 412681 | PONCE PONCE, GLORIA E | REDACTED | LUQUILLO | PR | 00936 | REDACTED |
| 412682 | PONCE PONCE, OSVALDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 412684 | PONCE QUINONES, MILTON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 412685 | PONCE RAMOS, MARILYN | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 412690 | PONCE RIJOS KEVIN, J. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 412691 | PONCE RIJOS, HECTOR | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 412692 | Ponce Rivera, Agustin | REDACTED | Castaner | PR | 00631 | REDACTED |
| 412693 | PONCE RIVERA, CARMEN M. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 412694 | PONCE RIVERA, CARMEN M. | REDACTED | San Juan | PR | 00773 | REDACTED |
| 412695 | Ponce Rivera, Ivelisse | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 412696 | PONCE RIVERA, MARISOL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 811595 | PONCE RIVERA, MARISOL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 811595 | PONCE RIVERA, MARISOL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 412697 | PONCE RIVERA, MARLYN | REDACTED | ARECIBO | PR | 00614-3402 | REDACTED |
| 412698 | PONCE RIVERA, NEREIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 412700 | PONCE RODRIGUEZ, ALBERTO | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 412701 | PONCE RODRIGUEZ, MARIA E | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 412703 | PONCE ROLDAN, ANTONIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 412704 | PONCE ROLDAN, MIGUELINA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 412705 | PONCE ROMAN, IVELISSE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 412706 | PONCE ROMERO, MIGDALIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 412707 | PONCE ROSA, EDDIE | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 412709 | PONCE ROSADO, MARIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 412711 | PONCE RUIZ, MONSERRATE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 412712 | PONCE SALVARREY, JOSE H | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 412713 | PONCE SALVARREY, RAMON J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 412714 | PONCE SALVARREY, ROBERTO A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 412715 | Ponce Sanchez, Johanna | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 412717 | PONCE SANES, CARLOS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 412719 | PONCE SANTIAGO, SANDRA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 412721 | PONCE SANTIAGO, SONIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 412722 | PONCE SERRANO, LISADELL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 412725 | PONCE SILVA, CHRISTOPHER | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 412726 | PONCE SILVA, LEISHLA | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 412727 | PONCE SOSA, MARLENE G. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 412728 | Ponce Suarez, Jaime | REDACTED | Ponce | PR | 00716-2232 | REDACTED |
| 412731 | PONCE TORRES, MARGARITA | REDACTED | SANSEBASTIAN | PR | 00685 | REDACTED |
| 412732 | PONCE TORRES, MAYRA CYNTHIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 412736 | PONCE TUAN, GLORIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 412737 | PONCE VALENTIN, MARIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 412738 | PONCE VALLE, OLGA L | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 412739 | PONCE VAZQUEZ, OMAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 412740 | PONCE VEGA, JANCY L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 811597 | PONCE VEGA, JANCY L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 412744 | PONI RAVALI, ESTEBAN S. | REDACTED | MAYAGUEZ | PR | 00901 | REDACTED |
| 412746 | PONS ANAYA, OSCAR | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 412747 | PONS CINTRON, GASPAR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 412749 | PONS CRUZ, ANTHONY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 412750 | PONS CRUZ, JERRY | REDACTED | RÍO GRANDE | PR | 00721 | REDACTED |
| 412754 | PONS DAMIANI, PABLO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 412756 | PONS DE JESUS, JOSEF A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 412758 | Pons Figueroa, Kelvin | REDACTED | Villalba | PR | 00766 | REDACTED |
| 412760 | Pons Figueroa, Marvin | REDACTED | Villalba | PR | 00766 | REDACTED |
| 412761 | Pons Figueroa, Menayra | REDACTED | Villalba | PR | 00766 | REDACTED |
| 412762 | PONS GARCIA, NORA R | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 412763 | PONS GASTON, EVELYN | REDACTED | PONCE | PR | 00715 | REDACTED |
| 412764 | PONS GASTON, KARYS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 811598 | PONS GASTON, KARYS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 412765 | PONS GASTON, KEYSHLA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 412767 | PONS GUZMAN, MARIA J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 412768 | PONS GUZMAN, MARIA J | REDACTED | PONCE | PR | 00732 | REDACTED |
| 412769 | PONS IRIZARRY, ARCIONETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 412770 | PONS IRIZARRY, LUIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 412771 | PONS LUGO, FABRICIANO | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 412772 | PONS LUGO, HEYDI | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 811599 | PONS LUGO, MARIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 412773 | PONS LUGO, MARIA D | REDACTED | GUAYANILLA PR | PR | 00656 | REDACTED |
| 412775 | PONS MARTINEZ, ISRAEL | REDACTED | PONCE | PR | 00780 | REDACTED |
| 412776 | PONS MARTINEZ, MARIA C | REDACTED | PONCE | PR | 00716 | REDACTED |
| 412777 | PONS MEDINA, ELIZABETH | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 412778 | PONS MELENDEZ, TAMARA M. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 412779 | PONS NEGRON, ZAHIRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 412780 | PONS ORAMA, MARIBEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 811600 | PONS ORAMA, MARIBEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 811601 | PONS ORAMA, MARIBEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 412782 | PONS PAGAN, IDALMI | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 412783 | PONS PEREZ, LUIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 412784 | PONS PEREZ, NELVA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 412785 | PONS PEREZ, NITAI | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 412787 | PONS REXACH, CAROLINA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 811602 | PONS RIOS, VALERIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 412788 | PONS RODRIGUEZ, CARMEN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 412789 | PONS RODRIGUEZ, GLORIA | REDACTED | PENUELAS | PR | 00924 | REDACTED |
| 412790 | PONS RUIZ, ONEIDA | REDACTED | MERCEDITA | PR | 00715-0000 | REDACTED |
| 412791 | Pons Santiago, Michelle | REDACTED | Davenport | FL | 33837 | REDACTED |
| 412793 | Pons Torres, Angel E | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 412795 | PONS TORRES, JOSE | REDACTED | GUAYAMA | PR | 00784-9411 | REDACTED |
| 811603 | PONS TORRES, LUZ M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 412796 | PONS, NILDA J. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 412797 | PONT COLON, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 412799 | PONT COLON, URIEL A. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 412800 | PONT MARCHESE, MARISARA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 412802 | PONT TORO, LENIS E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 412820 | PONTON ANADON, ANTONIO | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 412823 | Ponton Cruz, Ricardo | REDACTED | Ponce | PR | 00728 | REDACTED |
| 412824 | Ponton Hernandez, Tomas | REDACTED | Coto Laurel | PR | 00780 | REDACTED |
| 811604 | PONTON ISERN, CARMEN I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 412826 | PONTON LOPEZ, GYPSY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 811605 | PONTON LOPEZ, HAYDEE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 412828 | PONTON NIGAGLIONI, ALMA C. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 412829 | PONTON VAZQUEZ, MARILYN | REDACTED | PONCE | PR | 00715 | REDACTED |
| 412831 | PONTON ZAMBRANA, KEILA R | REDACTED | HATO REY | PR | 00917-3616 | REDACTED |
| 412833 | POOL FIGARO, CHILA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 412834 | POOL FIGARO, CHILA M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 412837 | POP, EDISON H | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 412843 | POPOTEUR MONCION, ANA M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 811606 | PORCELL NIEVES, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 412890 | PORCELL NIEVES, CARMEN L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 412891 | PORFIL CARRERO, JORGE | REDACTED | FAJARDO | PR | 00738-2970 | REDACTED |
| 811607 | PORRAS OCASIO, DEBORAH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 412925 | PORRAS OCASIO, DEBORAH J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 412926 | PORRAS OCASIO, JANET | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 412929 | PORRATA ACOSTA, JULIO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 412930 | PORRATA BRIGANTTI, LESLIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 811608 | PORRATA BRIGANTTI, LESLIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 412931 | PORRATA BRIGANTY, LISA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 811609 | PORRATA BRIGANTY, LISA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 412932 | PORRATA CARTAGENA, LINDA R. | REDACTED | CIDRA | PR | 00739-9604 | REDACTED |
| 412933 | PORRATA CARTAGENA, LINDA R. | REDACTED | CIDRA | PR | 00739-9604 | REDACTED |
| 412934 | PORRATA CARTAGENA, RAFAEL O | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 412938 | PORRATA COLON, ESTHER | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 412939 | PORRATA COLON, LUIS R. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 412944 | PORRATA FANTAUZZY, JULIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 412947 | PORRATA GUZMAN, ALBERTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 412948 | Porrata Laguillo, Rafael A | REDACTED | Hormiguero | PR | 00660 | REDACTED |
| 412949 | PORRATA LLUVERAS, ADA | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 412950 | PORRATA LLUVERAS, CARMEN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 412952 | Porrata Mariani, Wilson | REDACTED | Arroyo | PR | 00714 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 811610 | PORRATA MARRERO, JONAIRIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 412954 | PORRATA MIRANDA, LILLIAM | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 412955 | PORRATA MORALES, IVONNE | REDACTED | San Juan | PR | 00961 | REDACTED |
| 412956 | PORRATA MORAN, IVAN C. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 412957 | PORRATA OCASIO, CARMEN M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 412958 | PORRATA ORTIZ, ALEX SANDRA | REDACTED | SAN JUAN | PR | 00795 | REDACTED |
| 412962 | Porrata Reyes, Nelson | REDACTED | Caguas | PR | 00725 | REDACTED |
| 412963 | PORRATA RIVERA, EDSON ISAAC | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 412964 | Porrata Rodriguez, Eric M. | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 412966 | PORRATA ROVIRA, IDALIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 412967 | PORRATA SAINT LAURENT, ZOE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 811611 | PORRATA SANTIAGO, ARMANDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 412971 | PORRATA SOTO, MARGARITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 412972 | PORRATA TORO, ELAINE D | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 412973 | PORRATA TORO, MAGDALIZ | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 412974 | PORRATA TORRES, EDWIN A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 412975 | Porrata Torres, Luis J | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 412976 | PORRATA VAZQUEZ, ERIKA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 412977 | PORRATA VEGA, CARLOS A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 412978 | PORRATA VEGA, CARLOS A. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 412980 | PORRATADORIA HARDING, ARMANDO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 1257366 | PORRATA-DORIA SOLARI, TARYN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 412982 | PORRATA-DORIA VAZQUEZ, MADIAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 412983 | PORRO MUNOZ, NURYS B | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 412989 | PORTALANZA PEREZ, KATHLEEN | REDACTED | TRUJILLO ALTO | PR | 00977-2500 | REDACTED |
| 412990 | PORTALANZA PEREZ, KRISTHIE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 412991 | PORTALATIN ACEVEDO, EDWIN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 412994 | PORTALATIN AGUILAR, MARGARITA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 412995 | PORTALATIN ALBARRAN, AIDARIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 412997 | PORTALATIN ALBARRAN, ARITIDES | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 811612 | PORTALATIN ALICEA, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 412998 | PORTALATIN ALICEA, CARMEN M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 413001 | PORTALATIN ALVAREZ, EDSON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 413002 | PORTALATIN ALVAREZ, RUBEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 413003 | PORTALATIN AMADOR, ANEXIE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 413006 | PORTALATIN AMADOR, LIZETTE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 413008 | PORTALATIN AROCHO, GLORIA | REDACTED | FLORIDA | PR | 00650-0456 | REDACTED |
| 413009 | PORTALATIN AVILA, IRMA | REDACTED | LARES | PR | 00669-0360 | REDACTED |
| 413010 | PORTALATIN AYALA, ALEXIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 413012 | PORTALATIN BELTRAN, ISABEL M | REDACTED | LARES | PR | 00669-0827 | REDACTED |
| 413014 | PORTALATIN BERRIOS, ESTRELLA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 413015 | Portalatin Bolsius, Roberto | REDACTED | INDIANAPOLIS | IN | 46254 | REDACTED |
| 413017 | PORTALATIN CANOVAS, NOEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 811613 | PORTALATIN CARRASQUILLO, SHEERLEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 413018 | PORTALATIN CARTAGENA, JONATHAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 413020 | PORTALATIN CEPEDA, NOLAN S. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 413021 | PORTALATIN COLON, LYDIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 811614 | PORTALATIN COLON, NILDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 413022 | PORTALATIN COLON, WILSON | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 413023 | PORTALATIN COLON, YALISSA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 413024 | PORTALATIN CORTES, CARMEN I | REDACTED | PONCE, PR | PR | 00730 | REDACTED |
| 413025 | PORTALATIN CORTES, NESTAR | REDACTED | BAYAMON | PR | 00957-6005 | REDACTED |
| 413026 | PORTALATIN CRESPO, MARIA J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 413027 | PORTALATIN CRUZ, ANGEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 413028 | PORTALATIN CRUZ, IRIS B | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 413029 | PORTALATIN CRUZ, RUBEN | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 413031 | PORTALATIN DAVILA, LYNN MARIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 413033 | PORTALATIN DE CRUZ, MARIA A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 413034 | PORTALATIN DE JESUS, ABISAI | REDACTED | San Juan | PR | 00985 | REDACTED |
| 413035 | PORTALATIN DE JESUS, ABISAI | REDACTED | SAN JUAN | PR | 00902-1242 | REDACTED |
| 413037 | PORTALATIN ESTEVES, CARLOS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 413039 | PORTALATIN ESTEVES, VANESSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 413042 | PORTALATIN GONZALEZ, EDWIN A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 413043 | PORTALATIN GONZALEZ, IRAIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 811615 | PORTALATIN GONZALEZ, IRAIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 413044 | Portalatin Gonzalez, Jose E | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 811616 | PORTALATIN GUZMAN, MARIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 811617 | PORTALATIN HERNADEZ, KEILA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 413046 | Portalatin Hernandez, Jose A. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 413047 | PORTALATIN HERNANDEZ, KEILA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 413048 | PORTALATIN HERNANDEZ, YANIRA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 413049 | Portalatin Irizar, Miguel A | REDACTED | Utuado | PR | 00541 | REDACTED |
| 413050 | PORTALATIN IRIZARRY, AGRIPINA | REDACTED | ANGELES | PR | 00611-0436 | REDACTED |
| 811618 | PORTALATIN IRIZARRY, AGRIPINIA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 413055 | PORTALATIN LEYRO, SYLMARIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 413056 | PORTALATIN LOPEZ, JUAN | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 413057 | PORTALATIN LUGO, SALVADOR | REDACTED | Yauco | PR | 00698 | REDACTED |
| 413059 | PORTALATIN MARTINEZ, JESSICA G | RECADED | ARECIBO | PR | 00652 | REDACTED |
| 811619 | PORTALATIN MATOS, TANICHALYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 413060 | PORTALATIN MAYA, YESMARY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 413061 | PORTALATIN MAYSONET, AURELIO | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 413062 | PORTALATIN MAYSONET, DIEGO | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 413064 | PORTALATIN MAYSONET, JUAN B. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 413065 | PORTALATIN MAYSONET, OCTAVIO | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 413066 | PORTALATIN MENDEZ, CAROL M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 413067 | PORTALATIN MENDEZ, MARIBEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 413068 | PORTALATIN MENDEZ, OSVALDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 413071 | Portalatin Mercado, Manuel | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 413072 | PORTALATIN MERCADO, RUTH | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 413074 | PORTALATIN MONTES, SONIA I | REDACTED | SAN JUAN | PR | 00927-6414 | REDACTED |
| 811620 | PORTALATIN MOULIERT, MICHAEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 413077 | PORTALATIN ORTIZ, AIDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 413078 | PORTALATIN ORTIZ, CLARIBEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 413079 | PORTALATIN ORTIZ, JAIME | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 413081 | PORTALATIN PADUA, EDWIN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 811621 | PORTALATIN PADUA, EDWIN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 413082 | PORTALATIN PADUA, NEREIDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 413085 | PORTALATIN PEREZ, MARIA DEL C | REDACTED | HATILLO | PR | 00659-0841 | REDACTED |
| 811622 | PORTALATIN PORTALATIN, CYNTHIA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 1257367 | PORTALATIN RAMOS, ABRAHAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 413089 | PORTALATIN RIOS, JOSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 413091 | PORTALATIN RIVERA, IVONNE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 811623 | PORTALATIN RIVERA, JEANETTSI M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 413094 | PORTALATIN RIVERA, NANNETTE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 413096 | PORTALATIN RODRIGUEZ, EVELYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 413098 | PORTALATIN RODRIGUEZ, LIBERTAD | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 413101 | PORTALATIN RODRIGUEZ, REYES | REDACTED | Camuy | PR | 00627 | REDACTED |
| 413102 | PORTALATIN RODRIGUEZ, TITO EDGARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 413103 | PORTALATIN RODRIGUEZ, VICENTE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 811624 | PORTALATIN RODRIGUEZ, VICENTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 413104 | PORTALATIN RODRIGUEZ, YADIRA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 811625 | PORTALATIN ROSARIO, DEBORA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 413105 | PORTALATIN ROSARIO, DEBORA E | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 413107 | PORTALATIN ROSARIO, ZUREIMY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 811626 | PORTALATIN ROSARIO, ZUREIMY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 413108 | Portalatin Ruiz, Fundador | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 413109 | PORTALATIN RUIZ, JOSE M. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 413110 | PORTALATIN RUIZ, LUIS J | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 811627 | PORTALATIN SANTOS, ANDREINA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 413114 | PORTALATIN SANTOS, NOLAN | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 413115 | PORTALATIN SERRANO, CARMEN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 413117 | PORTALATIN SERRANO, ZENAIDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 413118 | PORTALATIN SOTO, IRMA E | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 811628 | PORTALATIN SOTTO, IRMA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 811629 | PORTALATIN TORRES, CRUZ | REDACTED | JUANA DÍAZ | PR | 00795 | REDACTED |
| 413119 | PORTALATIN TORRES, CRUZ M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 413120 | PORTALATIN TORRES, DAISY | REDACTED | UTUADO | PR | 00761-9713 | REDACTED |
| 413121 | PORTALATIN TORRES, LEONIDES | REDACTED | ADJUNTAS | PR | 00601-9703 | REDACTED |
| 413122 | PORTALATIN TORRES, LYDIA E | REDACTED | PONCE | PR | 00731-0970 | REDACTED |
| 413124 | PORTALATIN VARONA, JAVIE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 811630 | PORTALATIN VEGA, CRISTIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 811631 | PORTALATIN VELEZ, YAHAIRA M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 413125 | PORTALATIN VENDRELL, CARMEN N | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 413126 | PORTALATIN VENDRELL, ELSA M | REDACTED | ISABELA | PR | 00662-2702 | REDACTED |
| 413127 | PORTALATIN VILLANUEVA, ANGEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 413129 | PORTALATIN VILLANUEVA, LUZ E. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 413130 | Portalatin Villanueva, Nelson J | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 413131 | PORTALATIN, LISA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 811632 | PORTALATIN, LISA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 413132 | PORTALATIN, YOLYMARI | REDACTED | VEGA BAJA | PR | 00683 | REDACTED |
| 413133 | PORTALATIN,NOLAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 413134 | PORTALATINGONZALEZ, MARIE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 811633 | PORTELA BONILLA, LOIS M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 811634 | PORTELA BONILLA, MARIANA E | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 811635 | PORTELA BONILLA, MARIANA E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 413141 | PORTELA CARRASQUILLO, BENITO | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 413143 | PORTELA CHINEA, JUANA M. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 413145 | PORTELA DIAZ, MARIA DEL S | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 413146 | PORTELA DIAZ, MIRIAM | REDACTED | GURABO | PR | 00778 | REDACTED |
| 413147 | Portela Feliciano, Agustin | REDACTED | Rio Piedras | PR | 00976 | REDACTED |
| 413150 | PORTELA FERRER, HEDDA V | REDACTED | AGUADILLA | PR | 00604-0068 | REDACTED |
| 413151 | PORTELA FERRER, HILDA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 413153 | PORTELA GARCIA, GLORIA E. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 413154 | PORTELA GONZALEZ, ASTRID L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 413157 | PORTELA LEBRON, VANESSA E. | REDACTED | BAYAMON | PR | 00956-9262 | REDACTED |
| 413158 | PORTELA MARCANO, NORMA I | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 413160 | PORTELA MARTINEZ, BLANCA T | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 413163 | Portela Ortiz, Jose E | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 413166 | PORTELA RAMOS, DANIEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 413167 | PORTELA RAMOS, VERONICA M. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 413169 | PORTELA REYES, YAHAIRA E | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 413172 | Portela Segui, Orlando | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 811636 | PORTELA VAZQUEZ, MARA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 413174 | PORTELA VAZQUEZ, MARA L | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 811637 | PORTELA VAZQUEZ, MARA L | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 413175 | PORTELL CASTRO, LISA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 413176 | PORTELL GONZALEZ, VIRGINIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 413177 | PORTELL MALDONADO, JUAN G | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 413180 | PORTELL PEREZ, ROSEVETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 413179 | PORTELL PEREZ, ROSEVETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 413181 | PORTELL RIVERA, CHARLENE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 413182 | PORTELL SERATE, LIZZETTE | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 413185 | PORTES TORRES, ROMER C | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 413186 | PORTIELES MUNOZ, HORTENSIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 811638 | PORTILLA ARZOLA, ANTONIO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 413188 | PORTILLA ARZOLA, ANTONIO F | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 413189 | PORTILLA CINTRON, ANTONIO M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 413193 | PORTILLA TORRES, JACQUELINE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 413194 | PORTILLO AGUILAR, OLIVIA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 413195 | PORTILLO FLAMENCO, ELENA E. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 811639 | PORTILLO VEGA, IRMA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 413198 | PORTILLO VEGA, IRMA I | REDACTED | PONCE | PR | 00730 | REDACTED |
| 413199 | PORTILLO VEGA, RICHARD | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 413201 | PORTO ARROYO, ROSA YOLANDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 811640 | PORTO LOPEZ, MARIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 413203 | PORTO LOPEZ, MARIA D | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 413205 | PORTO ORRACA, LOURDES I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 413206 | PORTO PINEIRO, JORGE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 413208 | PORTO PINEIRO, ZAIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 413209 | PORTO SOTO, RAMONA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 413210 | PORTO TORRES, DORIS DE L. | REDACTED | CIDRA | PR | 00737 | REDACTED |
| 413213 | PORTOCARRERO BALDRICH, FRANCES | REDACTED | HATO REY | PR | 00917-0000 | REDACTED |
| 413215 | PORTOCARRERO GONZALEZ, ELBA L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 413220 | Portorreal Diaz, Rosa S | REDACTED | Caguas | PR | 00726 | REDACTED |
| 413224 | PORTUONDO DOMINICCI, GLADYS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 811641 | PORTUONDO MOSKALENKO, ELENA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 413225 | PORTUONDO MOSKALENKO, ELENA V | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 413226 | PORZIO DIANI, CATHERINE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 413229 | POSADA BURSIAN, MIGUEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 413232 | Posada Enriquez, Norman D | REDACTED | Carolina | PR | 00983 | REDACTED |
| 413236 | POSADA ROMERO, MIGUEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 413382 | POSTIGO QUINONES, ERICK A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 413383 | POSTIGO RONDA, ROBERTO | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 413384 | POSTIGO, RAUL A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 413385 | POSTIGO,EDGARDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 811642 | POTTER RIVERA, LEMUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 413398 | POTTER ROBLES, MARITZA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 413401 | POU BELTRE, JUAN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 811643 | POU FERNANDEZ, FEDRICO J | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 413404 | POU GARCIA, PEDRO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 413405 | POU GARCIA, RAFAEL L | REDACTED | PONCE | PR | 00716 | REDACTED |
| 413406 | Pou Gonzalez, Gerardo F. | REDACTED | Trujillo Alto | PR | 00926 | REDACTED |
| 413407 | POU LOPEZ, MARIA I | REDACTED | HUMACAO | PR | 00791-3653 | REDACTED |
| 413410 | POU MENDOZA, DALAYSHA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 413411 | POU MERCADO, ANTONIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 413412 | POU MONAGAS, MARIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 413413 | POU MORALES, JAMIE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 811644 | POU PINEIRO, ADIANEZ | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 413416 | POU RIVERA, AGNES J | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 413417 | POU RIVERA, IRVING | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 413418 | POU RIVERA, MARIA DE LOS A | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 413419 | POU RIVERA, SANDRA I. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 413420 | POU RODRIGUEZ, MILDRED | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 413421 | POU ROMAN, IDSIAMAR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 413423 | POU ROMAN, SANTIAGO L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 811645 | POU ROSARIO, LORNA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 413424 | POU ROSARIO, LORNA C | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 811646 | POU ROSARIO, ZULMA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 413426 | POU ROSARIO, ZULMA I | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 413427 | Pou Santiago, Cesar | REDACTED | Juncos | PR | 00777 | REDACTED |
| 413428 | POU SANTIAGO, ERICKA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 413433 | POU VILLANUEVA, CAMALY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 413434 | POU, PEDRO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 413436 | POUCUETO, DANIEL G | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 413437 | POUDEVIDA MENDEZ, CARMEN R | REDACTED | PONCE | PR | 00715 | REDACTED |
| 413438 | POUERIET CALDERON, OLGA M. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 413441 | POUERIET ROSARIO, BELKIS A. | REDACTED | SAN JUAN | PR | 00004-1021 | REDACTED |
| 413443 | POUEYMIROU ACEVEDO, GENEVIEVE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 413444 | POUEYMIROU FRAGOSA, PERIOU | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 413445 | POUEYMIROU FRAGOSA, XEMERYS | REDACTED | SABANA  GRANDE | PR | 00637 | REDACTED |
| 413447 | POUEYMIROU RAMIREZ, PEDRO T. | REDACTED | MARICAO | PR | 00000 | REDACTED |
| 413449 | POUEYMIROU YUNQUE, EILEEN MARIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 413451 | POULLET, ELIZABETH | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 811647 | POULOS RIOS, VIRGINIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 413453 | POUPAL ANDINO, IVETTE | REDACTED | San Juan | PR | 00982 | REDACTED |
| 413454 | POUPAL ANDINO, IVETTE | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 413455 | Poupal Andino, Jose A | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 413457 | POUPART CRUZ, ANGEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 413458 | POUPART CRUZ, BENEDICTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 413459 | POUPART CRUZ, DEMELIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 413460 | POUPART FELICIANO, JAZDIL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 413461 | POUPART HERNANDEZ, SHARON | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 811648 | POUPART HERNANDEZ, SHARON | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 413462 | POUPART LOPEZ, ANGEL L. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 413464 | POUPART MELENDEZ, IVELISSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 413465 | POUPART MOJICA, PRIMITIVA | REDACTED | ALMIRANTE SUR | PR | 00693 | REDACTED |
| 811649 | POUPART MORALES, SHAILA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 413466 | POUPART RIVERA, JESUS | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 413467 | POUPART RIVERA, JESUS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 811650 | POUPART ROSA, ZULEYKA | REDACTED | HUMACAO | PR | 00971 | REDACTED |
| 413468 | POUPART SANTOS, VITALINA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 413469 | POUPART VALENTIN, SANDRA E | REDACTED | SAN J UAN | PR | 00920 | REDACTED |
| 413470 | POUPART VELAZQUZ, ALEXANDER | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 413473 | POVEDA ALEJANDRO, FELICITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 413476 | POVENTUD DE LEON, ELSA J. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 811651 | POVENTUD ESTRADA, VICTOR | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 413479 | POVENTUD ESTRADA, VICTOR M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 413481 | POVENTUD MC DOUGALL, TOMAS | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 413482 | POVENTUD MELENDEZ, MARIBEL | REDACTED | GUAYAMA | PR | 00785-0933 | REDACTED |
| 413483 | POVENTUD ORTIZ, JULIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 413484 | POVENTUD PADILLA, VICTOR R | REDACTED | PATILLAS | PR | 00723-0662 | REDACTED |
| 413485 | POVENTUD RODRIGUEZ, ANGELICA M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 811652 | POVENTUD RODRIGUEZ, ANGELICA M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 413486 | POVENTUD RODRIGUEZ, CARMEN M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 413487 | POVENTUD RODRIGUEZ, IRIA O. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 413489 | POVENTUD TORRES, DANIEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 413492 | POVEYMIROU RODRIGUEZ, OLGA | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 811653 | POVEYMIROU RODRIGUEZ, OLGA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 413493 | POVEZ JAMES, CARMEN Y | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 413495 | POWELL MARCANO, ELSIE | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 413496 | POWELL MATIAS, BRENDA L. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 413530 | POWLES NEVAREZ, WANDA E | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 413531 | POYET RIOS, GEORGE A. | REDACTED | ARECIBO | PR | 00614-4035 | REDACTED |
| 413533 | POZA GONZALEZ, RAIMUNDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 413535 | POZAS NET, JUAN M | REDACTED | PONCE | PR | 00734 | REDACTED |
| 413536 | POZAS NET, SARAH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 811654 | POZO ASENCIO, MARCIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 413537 | POZO ASENCIO, MARCIA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 413539 | POZO MONTAS, RAFAEL A. | REDACTED | BAYAMON | PR | 00692 | REDACTED |
| 413540 | POZO ORTIZ, NILSA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 413541 | POZO POZO, CARLOS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 413542 | POZO SANTIAGO, MARIA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 413547 | POZZI MALDONADO, DEBORA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 413548 | POZZI MALDONADO, NICOLE M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 413549 | POZZI RODRIGUEZ, EVELYN | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 413550 | POZZI RODRIGUEZ, RAFAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 811655 | PPEREZ SALAZAR, NATALIA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 413645 | PRADA MONTENEGRO, ANTONIO | REDACTED | TOA ALTA | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 413646 | PRADA MONTENEGRO, OMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 413647 | PRADA MONTENEGRO, OMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 413648 | PRADA MONTENEGRO, PABLO | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 413651 | PRADERA LOPEZ, MANUEL J | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 413653 | PRADILLA VAZQUEZ, RODERICK | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 413654 | PRADILLA VAZQUEZ, RUDY | REDACTED | MAUNABO | PR | OO707 | REDACTED |
| 413655 | PRADO ALVAREZ, GLADYS | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 413656 | PRADO ALVAREZ, LUZ ILEANA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 413657 | Prado Alvarez, Yesenia | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 413661 | PRADO ARRIBAS, MIGUEL J. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 413662 | PRADO ARRIBAS, MIGUEL J. | REDACTED | CATANO | PR | 00949 | REDACTED |
| 413664 | Prado Cana, Carlos J | REDACTED | Catano | PR | 00962 | REDACTED |
| 811656 | PRADO CARRILLO, MIGDA R | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 413666 | PRADO CARRILLO, MIGDA R | REDACTED | AGUADILLA | PR | 00605-5166 | REDACTED |
| 413668 | PRADO CLAUDIO, CARMEN L | REDACTED | SAN LORENZO | PR | 00754-9628 | REDACTED |
| 811657 | PRADO CONCEPCION, JESUS | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 413669 | Prado Concepcion, Victor | REDACTED | Kissimmee | FL | 34743 | REDACTED |
| 413670 | Prado Cruz, Joaquin | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 811658 | PRADO DE LEON, MARIELA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 413671 | PRADO FLORES, ANTONIO | REDACTED | SAN JUAN | PR | 00959 | REDACTED |
| 413673 | PRADO FLORES, SHEILA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 413674 | Prado Garcia, Julio | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 413675 | Prado Garcia, Julio | REDACTED | Fajardo | PR | 00731 | REDACTED |
| 413676 | PRADO GARCIA, RICARDO | REDACTED | CANOVANAS | PR | 00721 | REDACTED |
| 413678 | PRADO HERNANDEZ, CARY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 413680 | PRADO HERNANDEZ, CYNTHIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 413681 | PRADO HERNANDEZ, DIANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 413682 | PRADO HIDALGO, VERONICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 413683 | PRADO JIMENEZ, VICTOR M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 413684 | PRADO LIZARDI, VERONICA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 811659 | PRADO LIZARDI, VERONICA I | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 413685 | PRADO LOZADA, LILIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 413686 | Prado Lozada, Liliana | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 413688 | PRADO LOZADA, YEISA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 413689 | PRADO MARQUEZ, JOEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 413690 | PRADO MARQUEZ, NOEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 811660 | PRADO MARQUEZ, NOEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 413691 | PRADO MARTINEZ, IVONNE | REDACTED | SAN JUAN | PR | 00929-1199 | REDACTED |
| 413693 | Prado Nieves, Johanna | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 413694 | PRADO OJEDA, DANIEL | REDACTED | NAGUABO | PR | 00671 | REDACTED |
| 413695 | PRADO ORTIZ, IVELISSE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 413696 | PRADO PACHECO, MARIBEL | REDACTED | GUANICA | PR | 00653-9705 | REDACTED |
| 811661 | PRADO PADILLA, ROSA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 413697 | PRADO PADILLA, ROSA E | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 413698 | PRADO PAGAN, DELIS M | REDACTED | JUANA DIAZ | PR | 00795-0580 | REDACTED |
| 413700 | PRADO PAGAN, NEREIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 811662 | PRADO PAGAN, NEREIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 413701 | PRADO PEREZ, LISSETE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 413702 | Prado Quiles, Jose M. | REDACTED | San Juan | PR | 00901 | REDACTED |
| 811663 | PRADO RAMOS, MARISOL | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 413704 | PRADO RAMOS, MARYSOL | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 413706 | PRADO RIVERA, LUCY I | REDACTED | RIO GRANDE P | PR | 00936 | REDACTED |
| 413708 | PRADO RODRIGUEZ, CARMEN C | REDACTED | SAN JUAN | PR | 00920-3535 | REDACTED |
| 413709 | PRADO RODRIGUEZ, LURDEMAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 413711 | PRADO RUIZ, MIREYA | REDACTED | YAUCO | PR | 00698-9702 | REDACTED |
| 413712 | PRADO RUIZ, VICTOR M | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 413714 | PRADO SANTIAGO, ADIANIS M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 413715 | PRADO SANTOS, JANET | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 811664 | PRADO SANTOS, JANET | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 413717 | PRADO SANTOS, JOSE A. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 413719 | PRADO SEVILLA, IRIS V | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 413720 | PRADO SEVILLA, LUIS ENRIQUE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 413721 | PRADO SILVAGNOLY, MARIA DEL S | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 811665 | PRADO VAZQUEZ, JOINIX S | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 413723 | PRADO VEGA, IRIS L. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 413727 | PRADOS RUIZ, ROBERTO | REDACTED | CAROLINA | PR | 00986-0284 | REDACTED |
| 413750 | Pratdesaba Cruz, Carlos A. | REDACTED | Guanica | PR | 00653 | REDACTED |
| 413756 | PRATS PALERM, ANNETTE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 413758 | PRATS SALGADO, VERONICA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 413759 | PRATS SOTO, ANGEL L. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 413761 | PRATS, ROBERTO L. | REDACTED | San Juan | PR | 00911 | REDACTED |
| 413762 | PRATTS ACEVEDO, ANTONIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 413763 | PRATTS ACEVEDO, ESTHER M | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 811666 | PRATTS ACEVEDO, ESTHER M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 811667 | PRATTS ACEVEDO, JOSE R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 811668 | PRATTS ACEVEDO, LIZ M | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 413764 | PRATTS ACEVEDO, LIZ M | REDACTED | MAYAGUEZ | PR | 00681-4304 | REDACTED |
| 413765 | PRATTS ACEVEDO, NEHEMIAS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 413767 | Pratts Acevedo, Samuel Jose | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 413768 | PRATTS AYALA, IDA M | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 413769 | PRATTS AYALA, NOEMI | REDACTED | MAYAGUEZ | PR | 00681-4304 | REDACTED |
| 413770 | PRATTS BARBAROSSA, CHRISTINE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 413771 | PRATTS CALDERON, DYLKA A | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 413772 | PRATTS CARLO, ROBERTO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 413773 | PRATTS COLLAZO, EVELYN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 413777 | PRATTS COLON, NORMA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 413778 | PRATTS CRUZ, EVELYN | REDACTED | San Juan | PR | 00612 | REDACTED |
| 413779 | PRATTS CRUZ, EVELYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 413781 | PRATTS FERRER, CARLOS E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 413782 | Pratts Ferrer, Jorge A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 413783 | PRATTS GOMEZ, EDGARDO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 413785 | PRATTS LAMBOY, DAVID J | REDACTED | CABO  ROJO | PR | 00623 | REDACTED |
| 413786 | PRATTS LOPEZ, CARMEN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 413787 | Pratts Marcano, Annette | REDACTED | Juncos | PR | 00777 | REDACTED |
| 413788 | PRATTS MARQUEZ, MIRIAM | REDACTED | MANATI | PR | 00674 | REDACTED |
| 413789 | PRATTS MARTIR, JUAN | REDACTED | LAS MARIAS | PR | 00670-0000 | REDACTED |
| 413790 | PRATTS MELENDEZ, ELSIE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 413791 | PRATTS MENDOZA, ANGEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 811669 | PRATTS MENDOZA, ANGEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 811670 | PRATTS MENDOZA, IRASHIMA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 413792 | PRATTS MENDOZA, IRASHIMA Y | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 413793 | PRATTS MERCADO, ALBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 413794 | Pratts Mercado, Miguel A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 413796 | PRATTS MONTALVO, NYDIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 413797 | PRATTS MONTES, ORLANDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 413798 | Pratts Morales, Tatiana | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 413801 | PRATTS NUNEZ, NIDIA | REDACTED | RIO GRANDE | PR | 00745-9718 | REDACTED |
| 413804 | Pratts Pinero, Jose E | REDACTED | Isabela | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 413805 | PRATTS QUINONES, WENDY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 413811 | Pratts Robles, Albert | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 413812 | PRATTS RODRIGUEZ, CARMEN A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 413812 | PRATTS RODRIGUEZ, CARMEN A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 413815 | PRATTS RODRIGUEZ, CARMEN D | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 413816 | PRATTS RODRIGUEZ, IRIS | REDACTED | San Juan | PR | 00985 | REDACTED |
| 413817 | PRATTS RODRIGUEZ, IRIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 413818 | PRATTS RODRIGUEZ, NILSA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 413820 | Pratts Rodriguez, Wilfredo | REDACTED | Mayaguez | PR | 00680-9605 | REDACTED |
| 413821 | PRATTS ROJAS, ALBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 413822 | PRATTS ROSA, MIGUEL A. | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 811671 | PRATTS RUIZ, ANGELICA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 413823 | PRATTS RUIZ, ELIEZER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 413824 | Pratts Ruiz, Eliezer | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 413824 | Pratts Ruiz, Eliezer | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 811672 | PRATTS RUIZ, OLGA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 413825 | PRATTS RUIZ, OLGA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 413826 | PRATTS SANCHEZ, EMILIANA | REDACTED | SAN SEBASTIAN | PR | 00685-0200 | REDACTED |
| 413827 | PRATTS SANTANA, EFRAIN | REDACTED | CEIBA | PR | 00735-0286 | REDACTED |
| 413828 | PRATTS SANTIAGO, ROSALIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 811673 | PRATTS SANTIAGO, ROSALIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 413830 | PRATTS TAPIA, EVELYN J. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 811674 | PRATTS TORRES, SAYRA | REDACTED | SANTA ISABEL | PR | 00759 | REDACTED |
| 413831 | Pratts Valentin, Jose E | REDACTED | Isabela | PR | 00662 | REDACTED |
| 413832 | PRATTS VELEZ, CARLOS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 413833 | PRATTS VILLALTA, JOSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 413859 | PRECK RIVAS, GREGORY | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 413860 | PRECUP OQUENDO, FRANCISCO J | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 413880 | PREISACH PEREZ, JORGE A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 413881 | PREISACH PEREZ, MARIA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 413882 | PREISACH PEREZ, MARIA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 413883 | PREISACH PEREZ, RICHARD A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 413884 | PREK CRUZ, DAVID | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 413885 | PREK CRUZ, DAVID | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 413886 | PREK GONZALEZ, JONATHAN | REDACTED | San Juan | PR | 00926 | REDACTED |
| 811675 | PRENSA MONTERO, MARIELA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 413937 | PRESTAMO AGUILO, REBECA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 413938 | PRESTAMO ALMODOVAR, MILKA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 413940 | PRESTAMO CURET, LYDIA M | REDACTED | TOA ALTA | PR | 00954-9735 | REDACTED |
| 413941 | PRESTAMO LOZADA, BARBARA | REDACTED | TOA BAJA | PR | 00949-5326 | REDACTED |
| 413943 | PRESTAMO MARTINEZ, MARIA T | REDACTED | SAN JUAN | PR | 00921-2724 | REDACTED |
| 413944 | PRESTAMO MARTINEZ, MILAGROS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 413945 | PRESTAMO TORRES, ANTONIO L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 413946 | PRESTAMO TORRES, NYDIA A. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 413947 | PRESTAMO TORRES, ZAYRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 413957 | PRESTON CRUZ, IVONNE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 413959 | PRESTON NAMAN, DENISE Y | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 413960 | PRESTON RUIZ, KATHRYN P. | REDACTED | PONCE | PR | 00071-7000 | REDACTED |
| 413977 | PREZIO SERRANO, JESSICA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 414001 | PRIETIOTERO, DAMARIS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 414004 | PRIETO ADAMES, CINDY | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 414006 | PRIETO AMADOR, EUGENIA E | REDACTED | CAROLINA | PR | 00918 | REDACTED |
| 414009 | PRIETO CANDELARIA, ANA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 414010 | PRIETO CASTILLO, ROSA A | REDACTED | CEIBA | PR | 00735-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 414012 | Prieto Cosme, Eniel | REDACTED | Corozal | PR | 00783 | REDACTED |
| 414013 | PRIETO COSME, NARIEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 414016 | PRIETO DEL VALLE, RUTH E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 414018 | PRIETO DURAN, ILIANA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 414019 | PRIETO FERRER, ELSIE L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 414020 | PRIETO FERRER, ELSIE L. | REDACTED | SAN JUAN | PR | 00626 | REDACTED |
| 414023 | PRIETO FLORES, SANDRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 414025 | PRIETO GARCIA, CARMEN L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 414026 | PRIETO GARCIA, KARLA S. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 414027 | PRIETO GARCIA, LIZZETTE | REDACTED | SANTA SABEL | PR | 00757 | REDACTED |
| 414028 | Prieto Garcia, Miguel A | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 414031 | PRIETO GUZMAN, ANGEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 414032 | PRIETO JIMENEZ, AMERICA | REDACTED | SAN JUAN | PR | 00912-3935 | REDACTED |
| 414033 | PRIETO KUILAN, CARMEN I | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 414034 | PRIETO LEBRON, BALTAZAR | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 414035 | PRIETO LEBRON, IVELISSE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 414036 | PRIETO LEBRON, MILAGROS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 811676 | PRIETO LEBRON, MILAGROS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 414037 | PRIETO LEBRON, ZENAIDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 414038 | PRIETO LEON, KETTY | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 414039 | PRIETO MALDONADO, GLORIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 414040 | PRIETO MARINES, VERONICA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 811677 | PRIETO MARINES, VERONICA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 414041 | PRIETO MARTINEZ, ELIDIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 414042 | PRIETO MARTINEZ, EVELYN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 414043 | PRIETO MARTINEZ, JEASY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 414045 | PRIETO MARTINEZ, ZULMA I. | REDACTED | LARES | PR | 00669 | REDACTED |
| 414047 | PRIETO MENDOZA, LUZ B | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 414048 | PRIETO MERCADO, MELBA N | REDACTED | SAN JUAN | PR | 00902-1452 | REDACTED |
| 414049 | Prieto Millet, Mary J | REDACTED | Sabana Seca | PR | 00952 | REDACTED |
| 414050 | PRIETO MILLET, MARY J. | REDACTED | Toa Baja | PR | 00952 | REDACTED |
| 414053 | PRIETO MORALES, JAIME | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 414054 | PRIETO MUNIZ, ONX | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 414056 | PRIETO ORAMAS, SMYRNA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 414057 | PRIETO ORTIZ, ROMONA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 414058 | Prieto Pacheco, Hector J. | REDACTED | San Juan | PR | 00927 | REDACTED |
| 414059 | PRIETO PEREZ, DALIMAR | REDACTED | VEGAALTA | PR | 00692 | REDACTED |
| 811678 | PRIETO PEREZ, DALIMAR | REDACTED | VEGAALTA | PR | 00692 | REDACTED |
| 811679 | PRIETO PEREZ, DALIMAR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 414060 | PRIETO PEREZ, DANASHA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 414062 | PRIETO PIZARRA, MARGARITA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 414063 | PRIETO PIZARRO, MARGARITA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 414064 | PRIETO PIZARRO, MARGARITA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 414065 | PRIETO PIZARRO, NELSON | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 414066 | PRIETO PIZARRO, ZULEIKA M | REDACTED | LOIZA | PR | 00772-9715 | REDACTED |
| 414067 | PRIETO PRIETO, JESSICA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 414068 | PRIETO PRIETO, MARGARITA DEL | REDACTED | QUEBRADILLAS | PR | 00678-2833 | REDACTED |
| 414070 | PRIETO QUINONES, ROSHMARY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 414071 | PRIETO QUINONEZ, ROSH | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 414074 | PRIETO RIVERA, DATIVO N | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 811680 | PRIETO RIVERA, DATIVO N | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 414076 | Prieto Rivera, Hector | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 414078 | PRIETO RIVERA, IRMA LY | REDACTED | CATANO | PR | 00962 | REDACTED |
| 414079 | PRIETO RIVERA, LILYBETH | REDACTED | CATAñO | PR | 00962 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 414080 | Prieto Rivera, Lisette M | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 414084 | PRIETO RODRIGUEZ, CATHERINE S | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 811681 | PRIETO RODRIGUEZ, CATHERINE S. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 414085 | Prieto Rodriguez, Jorge B | REDACTED | San Juan | PR | 00936-6585 | REDACTED |
| 414088 | PRIETO RODRIGUEZ, MERCEDES A. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 414089 | PRIETO RODRIGUEZ, MIRIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 414091 | PRIETO ROHENA, KATHIRIA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 414094 | PRIETO ROMAN, IRIS | REDACTED | HATO REY | PR | 00922-2000 | REDACTED |
| 414097 | Prieto Rosario, Wilnelia | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 414098 | PRIETO SALCEDO, LUIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 414102 | PRIETO STOPELLO, PATRICIA | REDACTED | SAN JUAN | PR | 00914-4114 | REDACTED |
| 414103 | PRIETO SUST, JUAN ALBERTO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 414104 | PRIETO VELEZ, ANA M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 414105 | PRIETO VELEZ, EDDA | REDACTED | QUEBRADILLAS | PR | 00678-0833 | REDACTED |
| 414106 | PRIETO VELEZ, JOSE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 414226 | PRINCIPE ADORNO, ELIZABETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 811682 | PRINCIPE ALVARADO, JACQUELINE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 414231 | PRINCIPE BURGOS, VELIA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 414232 | PRINCIPE CABALLERO, ERICKA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 811683 | PRINCIPE CALDERON, MIRIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 414235 | PRINCIPE CRUZ, RUBEN | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 414237 | PRINCIPE FLORES, AURORA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 414238 | PRINCIPE FLORES, JULIA | REDACTED | CAROLINA | PR | 00983-3443 | REDACTED |
| 414239 | PRINCIPE GALARZA, JORGE O | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 414241 | PRINCIPE LOPEZ, ADELAIDA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 811684 | PRINCIPE LOPEZ, ADELAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 811685 | PRINCIPE MIRO, LUIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 414243 | PRINCIPE MIRO, LUIS A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 811686 | PRINCIPE NEGRON, SOCORRO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 414246 | PRINCIPE NEGRON, SOCORRO H | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 414247 | PRINCIPE NIEVES, ANGELY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 414249 | PRINCIPE PEREIRA, JUAN V | REDACTED | LAS PIEDRAS | PR | 00771-0969 | REDACTED |
| 414250 | PRINCIPE PEREIRA, SOCORRO I | REDACTED | HATO REY | PR | 00918-0000 | REDACTED |
| 414251 | PRINCIPE PEREZ, MADELINE | REDACTED | PONCE | PR | 00731-9709 | REDACTED |
| 414252 | PRINCIPE PEREZ, NELSON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 811687 | PRINCIPE SANTIAGO, ANA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 414254 | PRINCIPE SANTIAGO, ANA L | REDACTED | CANOVANAS | PR | 00729-9704 | REDACTED |
| 414255 | Principe Santiago, Laura E | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 414257 | PRINCIPE TORRES, AIDA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 811688 | PRINCIPE TORRES, AIDA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 414258 | PRINCIPE TORRES, JEANNETTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 414259 | PRINCIPE VELEZ, JOSEFA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 414261 | PRINCIPE VILCHES, DIANA M | REDACTED | SAN JUAN | PR | 00918-2866 | REDACTED |
| 414263 | PRINCIPEBIANCHI, NEREIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 414265 | PRINCIPIE RAMIREZ, LITZ | REDACTED | DORADO | PR | 00646 | REDACTED |
| 414509 | PROENZA ALMODOVAR, ALLENIK | REDACTED | PONCE | PR | 00728 | REDACTED |
| 414512 | Proenza Rosado, Luis F | REDACTED | Catano | PR | 00963 | REDACTED |
| 414513 | PROENZA ROSADO, SHEILA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 811689 | PROENZA, MICHELLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 414765 | PROSPER CRUZ, BRENDA L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 414767 | PROSPER DE LA CRUZ, YOLANDA | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 414768 | PROSPER GUILLET, WENDALY | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 811690 | PROSPER GUILLET, WENDALYS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 414769 | PROSPER GUZMAN, CARMEN G. | REDACTED | BAYAMON | PR | 00796 | REDACTED |
| 414770 | PROSPER GUZMAN, CARMEN GISELLE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 414772 | PROSPER LINARES, LYDIA | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 414773 | Prosper Ruiz, Edwin | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 811691 | PROSPERE MORALES, OSCAR S | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 811692 | PROSPERE MORALES, OSMAR S | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 414775 | PROSPERE RIVERA, CARMEN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 414776 | PROSPERE SERRANO, ADELAIDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 414777 | PROSPERE SERRANO, MIGUELINA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 811693 | PROSPERE SERRANO, MIGUELINA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 414778 | PROSPERE SERRANO, NORA E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 414779 | PROSPERE SOSA, KEVIN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 414781 | PROSPERO CANALES, ANGEL A. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 414925 | PRUDENCIO RIVERA, LETICIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 414943 | PRUNA DURAN, DAVID J | REDACTED | GUAYNABO | PR | 00960-4507 | REDACTED |
| 414944 | Pruna Hernandez, Sheila | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 414946 | PRUNA NEGRON, ROSA | REDACTED | BAYAMON | PR | 00959-4319 | REDACTED |
| 414947 | PRUNA RODRIGUEZ, LIZETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 414948 | PRUNEDA MARTINEZ, GUILLERMINA S | REDACTED | CAGUASPR | PR | 00725-9242 | REDACTED |
| 414949 | PRUNES TORRES, MARIBEL | REDACTED | ARECIBO | PR | 00688-0000 | REDACTED |
| 414985 | PTELA MORALES, JORGE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 414989 | PUBILL DIAZ, EDGMARIES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 414991 | PUBILL PINERO, CHRISTIAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 415020 | PUCCIO MARIN, CIELOMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 415023 | PUCHALES PRUNEDA, RICHARD M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 415024 | PUCHALES PRUNEDA, SYLVIA D | REDACTED | CANOMANAS | PR | 00729 | REDACTED |
| 415025 | PUCHALES ROLDAN, JOSE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 415026 | PUCHALES ROLDAN, VICTOR M | REDACTED | CAGUAS | PR | 00725-9242 | REDACTED |
| 415027 | PUCHALES SANTIAGO, RAUL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 415032 | PUCHOLS CUEVAS, ELSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 415033 | PUCHOLS CUEVAS, MARIA DEL C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 415042 | PUELLO ALVAREZ, CARINA E. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 415044 | PUELLO CARABALLO, GLORIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 415045 | PUELLO GONZALEZ, MAYRA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 415046 | PUELLO GONZALEZ, MAYRA | REDACTED | Carolina | PR | 00979 | REDACTED |
| 415047 | PUELLO GONZALEZ, SORAYA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 415048 | Puello Lizardo, Virtudes M | REDACTED | Carolina | PR | 00982-1845 | REDACTED |
| 415050 | PUELLO PEREZ, LENNY | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 415051 | Puello Perez, Miguel A | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 415054 | PUENTE FIGUEROA, ANDRES R | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 415056 | PUENTE LEONARDO, CRYSTI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 415057 | Puente Martinez, Janice | REDACTED | Ponce | PR | 00728 | REDACTED |
| 415058 | PUENTE MORCIGLIO, GUILLERMO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 415059 | PUENTE PUENTE, LUZ | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 415060 | PUENTE ROBLES, HUMBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 415061 | PUENTE ROLON, ALBERTO | REDACTED | CIALES | PR | 00638-1112 | REDACTED |
| 415062 | PUENTE ROLON, MELISA | REDACTED | PONCE | PR | 00716-2126 | REDACTED |
| 415296 | PUEYO FONT, JOSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 415298 | PUEYO PUEYO, ENID M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 811694 | PUGH SALLES, JOHANNES A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 415299 | PUGLISI CRUZ, CHRISTOPHER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 415301 | Puig Benitez, Gilberto | REDACTED | Humacao | PR | 00792 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 811695 | PUIG BERRIOS, STEPHANIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 415302 | Puig Caballero, Angel R. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 415303 | Puig Caballero, Sheyla I | REDACTED | Caguas | PR | 00725 | REDACTED |
| 415305 | PUIG CARRION, GISELA | REDACTED | CAGUAS | PR | 00725-9050 | REDACTED |
| 415307 | PUIG COLON, ENRIQUE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 811696 | PUIG DE JESUS, BEATRIZ C | REDACTED | CATAÑO | PR | 00963 | REDACTED |
| 415309 | PUIG DIAZ, ANGEL GERARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 415310 | PUIG DIAZ, GLORIMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 415311 | Puig Diaz, Kevin | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 415312 | PUIG DIAZ, ROSITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 415313 | PUIG DIAZ, VICTOR M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 415314 | PUIG FERNANDEZ, GUILLERMO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 415315 | PUIG FERNANDEZ, MAYRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 415316 | PUIG GOMEZ, GEIDY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 415317 | PUIG GOMEZ, GEIDY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 811697 | PUIG GOMEZ, GEIDY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 811698 | PUIG GOMEZ, GEIDY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 415319 | PUIG GUIDI, GLAUCO A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 811699 | PUIG HERNANDEZ, JAIME | REDACTED | MANATÍ | PR | 00674 | REDACTED |
| 415320 | PUIG HERNANDEZ, JAIME F | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 415323 | PUIG HERNANDEZ, PEDRO E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 415330 | PUIG MEDINA, WILFREDO ANTONIO | REDACTED | GUAYNABO | PR | 00970-0310 | REDACTED |
| 415332 | PUIG MORALES, JUAN C. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 415333 | PUIG MORALES, LOURDES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 415335 | PUIG POLO, MARIA M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 811700 | PUIG RAMOS, ENRIQUE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 415340 | PUIG RIVERA, ANA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 811701 | PUIG RIVERA, ELENA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 811702 | PUIG RIVERA, VANNIA A | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 415342 | PUIG ROMAN, EVELYN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 415345 | PUIG SEGARRA, ANA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 415346 | PUIG SEGARRA, SUSANA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 415350 | PUIG, JUAN C. | REDACTED | SAN JUAN | PR | 00926-5952 | REDACTED |
| 415353 | PUJALS DALECCIO, JULIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 415355 | PUJALS JANER, NORMA | REDACTED | HATO REY | PR | 00969 | REDACTED |
| 415357 | PUJALS PEREZ, CARMEN A | REDACTED | San Juan | PR | 00983 | REDACTED |
| 415359 | PUJALS RODRIGUEZ, LILLIAM DE LOS ANGELES | REDACTED | PONCE | PR | 00716 | REDACTED |
| 415360 | PUJALS SANCHEZ, IVELISSE M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 415363 | PUJOL BETANCOURT, ANA DEL C. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 415365 | PUJOL TORRES, SANDRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 811703 | PUJOL TORRES, SANDRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 415367 | PUJOLS BERSO, SANTA EMILSY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 415368 | Pujols Cardona, Isaac | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 415370 | PUJOLS DE CRUZ, CARMEN R. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 415371 | PUJOLS DE JESUS, AGUSTIN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 415372 | PUJOLS DEL RIO, BLANCA IRIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 415373 | PUJOLS DEL RIO, CARMEN L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 415374 | PUJOLS DIAZ, MARITZA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 415375 | PUJOLS FUENTES, JOHAN I | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 415376 | PUJOLS FUENTES, LEOPOLDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 415377 | PUJOLS GOMEZ, HECTOR R | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 415377 | PUJOLS GOMEZ, HECTOR R | REDACTED | SAN JUAN | PR | 00915 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 415381 | PUJOLS GONZALEZ, ELVIA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 415382 | PUJOLS IGLESIAS, NORMA I | REDACTED | SAN LORENZO | PR | 00754-1295 | REDACTED |
| 415383 | PUJOLS IGLESIAS, SHEILA M. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 415385 | PUJOLS JIMENEZ, ANGEL D | REDACTED | LARES | PR | 00669 | REDACTED |
| 811704 | PUJOLS JIMENEZ, ANGEL D | REDACTED | LARES | PR | 00669 | REDACTED |
| 415386 | PUJOLS LOPEZ, DAYLENE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 415387 | PUJOLS LOPEZ, MARIE L | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 415388 | PUJOLS MANCEBO, DULCE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 811705 | PUJOLS MARTINEZ, DALILA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 415389 | PUJOLS MARTINEZ, DALILA | REDACTED | VIEQUES | PR | 00765-0088 | REDACTED |
| 415390 | PUJOLS MEDINA, SHEILA J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 811706 | PUJOLS MEDINA, SHEILA J | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 811707 | PUJOLS MEDINA, SHEILA L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 415391 | PUJOLS MOLINA, ERNESTO A | REDACTED | SAN JUAN | PR | 00979 | REDACTED |
| 415393 | PUJOLS MORALES, YOLANDA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 811708 | PUJOLS MORALES, YOLANDA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 415394 | PUJOLS NOBOA, ADAN E | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 415396 | PUJOLS OTERO, BERNADETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 811709 | PUJOLS OTERO, BERNADETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 415398 | PUJOLS OTERO, GRICELY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 811710 | PUJOLS OTERO, GRICELY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 415399 | PUJOLS PAGAN, MERIELYS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 415400 | PUJOLS PELLOT, MAYRA ESTHER | REDACTED | CATANO | PR | 00963 | REDACTED |
| 415401 | PUJOLS PENA, HERIBERTO L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 415403 | PUJOLS PEREZ, MISHEILA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 415404 | PUJOLS PIMENTEL, IRIS J | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 415406 | PUJOLS RAMIREZ, OBED | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 415411 | PUJOLS SELLA, ADA T | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 415412 | PUJOLS SELLA, JOSE E | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 415413 | PUJOLS SELLA, NOELIA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 415414 | Pujols Soto, Agustin | REDACTED | San Juan | PR | 00921 | REDACTED |
| 415415 | PUJOLS SOTO, BLANCA I | REDACTED | SAN SEBASTIAN | PR | 00685-0472 | REDACTED |
| 415417 | PUJOLS SOTO, CARLOS R. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 415418 | PUJOLS SOTO, CARMEN E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 415419 | PUJOLS SOTO, LILLIAN L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 415420 | PUJOLS SOTO, LUIS H | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 415421 | Pujols Soto, Miguel A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 415422 | PUJOLS SOTO, MILDRED | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 415425 | PUJOLS, AGUSTIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 811711 | PUJOLS, ANAYAN A | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 415426 | PULDON GOMEZ, ORLANDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 415433 | Pulliza Garcia, Allan X. | REDACTED | Carolina | PR | 00979 | REDACTED |
| 415434 | PULLIZA GONZALEZ, NILSA J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 415435 | PULLIZA IRIZARRY, JOAN RAFAEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 415436 | PULLIZA MARQUEZ, ANA M | REDACTED | LUQUILLO | PR | 00773-0074 | REDACTED |
| 415438 | PULLIZA PEREZ, IRAIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 415441 | PULLIZA TORRES, VALERIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 415443 | PULLIZA VELAZQUEZ, GLADYNEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 415444 | PULLIZA VELAZQUEZ, NORMA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 415468 | PUMAREJO CRESPO, JOHANNA C. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 415469 | PUMAREJO GARCIA, FRANCISCO J. | REDACTED | BAYAMON | PR | 00656 | REDACTED |
| 415470 | PUMAREJO GARCIA, JUAN J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 415471 | PUMAREJO GERENA, NOELIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 415472 | PUMAREJO MENDEZ, ADA I | REDACTED | AGUADILLA | PR | 00603-9703 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 415473 | PUMAREJO RIOS, IDALIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 415474 | PUMAREJO RIVERA, CARLOS A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 415475 | Pumarejo Rivera, Daniel | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 415479 | Pumarejo Villanueva, Nayda | REDACTED | Aguada | PR | 00602 | REDACTED |
| 415492 | PUNTONET VALLE, ANAY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 415493 | PUPO ORTEGA, LIUBA | REDACTED | VILLA NEVARES | PR | 00927 | REDACTED |
| 811712 | PUPO ORTEGA, LIUBA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 415514 | PURCELL DONATE, DORIS | REDACTED | PONCE | PR | 00716-2503 | REDACTED |
| 415515 | PURCELL MARRERO, JOSE A | REDACTED | JUANA DIAZ | PR | 00795-2655 | REDACTED |
| 415519 | PURCELL MUNIZ, JENNIFER A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 415520 | PURCELL MURPHY, YANIRA A | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 415522 | PURCELL SALGADO, MYRNA J | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 415526 | PURCELL SOLER, MIGUEL L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 415527 | PURCELL TERRON, JOSE L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 415528 | PURCELL VILLAFANE, MARIE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 415530 | PURCELLSOLER, ISMAEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 415549 | PUYARENA PABON, FELIX | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 415550 | PUYARENA TAVAREZ, LITZI M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 415551 | PUYARENA VALENTIN, PEDRO JUAN | REDACTED | PONCE | PR | 00730-4092 | REDACTED |
| 415557 | PYATT PEREZ, WILLIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 415601 | QINONES RODRIGUEZ, SULYNELL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 415602 | QIUNONES DE JESUS, ZORAIDA | REDACTED | CATANO | PR | 00936 | REDACTED |
| 415603 | QIUNONESANGULO, MANUEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 415676 | QUALITY, IMPROVEMENT | REDACTED | HATO REY | PR | 00927 | REDACTED |
| 415702 | QUEEMAN CONCEPCION, CHARLES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 415704 | QUEEMAN CONCEPCION, MARIA DE LOS M | REDACTED | LAKELAND | FL | 00003-3801 | REDACTED |
| 415705 | QUEEMAN GARCIA, WILFREDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 415709 | QUEIPO ALICEA, JOSE L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 415712 | QUELIS SANCHEZ, MARILYN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 415716 | QUERO TORRES, EMMA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 415717 | QUEROL ROMERO, MARIA T | REDACTED | SAN JUAN | PR | 00921-2312 | REDACTED |
| 811713 | QUERSOLA ACOSTA, JESSICA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 415720 | QUERVALU ESPINOSA, ANA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 415721 | Quesada Alicea, Jose R | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 415723 | QUESADA ALVAREZ, MARISABEL L | REDACTED | GUAYNABO | PR | 00969-3596 | REDACTED |
| 415725 | QUESADA COLON, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 415726 | QUESADA CORTES, ALEXANDER | REDACTED | SAN JUAN | PR | 00959 | REDACTED |
| 415728 | QUESADA DIAZ, EDUARDO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 415729 | QUESADA ESPREO, ERNEST D | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 415730 | QUESADA FIGUEROA, ANDREA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 415735 | Quesada Lao, Jose L | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 415737 | QUESADA MALARET, VON MARIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 415738 | QUESADA MARRERO, ANGEL F | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 811714 | QUESADA MILLAN, VICTOR A | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 415740 | QUESADA MILLER, AUSBERTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 415741 | QUESADA NATAL, ALBA G | REDACTED | COAMO | PR | 00769 | REDACTED |
| 415742 | QUESADA OJEDA, ERNESTO | REDACTED | PONCE | PR | 00733 | REDACTED |
| 415743 | QUESADA OLAVARRIA, JORGE L. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 415744 | Quesada Ortiz, Jorge L | REDACTED | Coamo | PR | 00769 | REDACTED |
| 415745 | QUESADA QUINTERO, ANTOINE X | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 415747 | Quesada Rodriguez, Jerry | REDACTED | Ciales | PR | 00638 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 415748 | QUESADA RODRIGUEZ, JOSE A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 415749 | QUESADA RODRIGUEZ, LUIS F | REDACTED | DORADO | PR | 00646 | REDACTED |
| 415750 | QUESADA RODRIGUEZ, MARIA | REDACTED | San Juan | PR | 00901 | REDACTED |
| 415751 | QUESADA ROIG, MARIA C. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 415752 | QUESADA SILVESTRINI, EMMA J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 811715 | QUESADA TORRES, BRITGIE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 415754 | QUESADA TORRES, MARLEEN I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 415756 | QUESADA VIROLA, MARIA C | REDACTED | PONCE | PR | 00730 | REDACTED |
| 415766 | QUESTELL AGUIRRE, ARLENE | REDACTED | GUAYNABO | PR | 00936 | REDACTED |
| 415771 | QUESTELL CRUZ, ROBERTO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 415772 | QUESTELL CRUZ, TERESA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 415774 | QUESTELL FIGUEROA, EDDIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 415775 | QUESTELL FIGUEROA, ROBERTO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 415776 | QUESTELL LOPEZ, ERIKA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 415777 | QUESTELL LOPEZ, MELANIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 415778 | QUESTELL LUGO, EDUARDO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 415779 | QUESTELL MARTINEZ, ANA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 415780 | QUESTELL MARTINEZ, EDUARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 415783 | QUESTELL MONTES, FELICITA B | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 415784 | QUESTELL MONTES, MARITZA S. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 415785 | QUESTELL NIEVES, EDUARDO M. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 415786 | QUESTELL SERRANO, MELVIN | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 415788 | QUESTELL TORRES, CARLOS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 415794 | QUETELL RIVERA, AWILDA M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 811716 | QUETELL RIVERA, AWILDA M. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 415795 | QUETELL ROBLES, JANETTE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 415797 | QUETELL ROMAN, HECTOR M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 415798 | QUETELL TORRES, BLANCA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 415799 | QUETELL VELAZQUEZ, NESTOR S | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 415800 | QUETELL VILARINO, FRANCISCO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 415803 | QUETTELL CARRION, RAFAEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 415807 | QUEVEDO ALFARO, KIM | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 415809 | QUEVEDO ARROYO, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 415811 | QUEVEDO BONILLA, VICENTE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 415814 | QUEVEDO LOPEZ, RODOLFO E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 415816 | QUEVEDO MOTTA, JOSE E. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 415817 | QUEVEDO MOTTA, ROLANDO | REDACTED | SAN JUAN | PR | 00919-4743 | REDACTED |
| 415820 | QUEVEDO QUEVEDO, JUAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 415822 | QUEVEDO SANTOS, MARIA C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 415824 | QUEVEDO TORRES, ROSA A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 811717 | QUEZADA BATISTA, PERLA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 415827 | QUEZADA CANELA, JOSEFA X. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 415829 | QUEZADA CANELA, JOSEFA X. | REDACTED | San Juan | PR | 00979 | REDACTED |
| 415830 | QUEZADA DE LA CRUZ, CEFERINA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 811718 | QUEZADA HERNANDEZ, CARINA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 415836 | QUEZADA, GABRIEL DE JESUS ANTONIO | REDACTED | SAN JUAN | PR | 00924-2205 | REDACTED |
| 415837 | Qui&ones Felician, Romualdo | REDACTED | Yauco | PR | 00698 | REDACTED |
| 415838 | Qui&ones Figuero, Jecksan J | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 415839 | Qui&ones Gonzalez, Rafael | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 415840 | Qui&ones Hernandez, Luis | REDACTED | San Juan | PR | 00915 | REDACTED |
| 415843 | QUIANES NIEVES, NORBERTO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 415844 | QUIANES RIVERA, CARMEN N. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 415845 | QUIANES RIVERA, RAFAELA | REDACTED | CAROLINA | PR | 00982-3664 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 415846 | QUIANES ROSA, CLEMENTINA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 811719 | QUIANES ROSA, CLEMENTINA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 415848 | QUIARA MELENDEZ, ANA M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 811720 | QUIDGLEY ALVAREZ, JOHAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 415865 | QUIDGLEY CIARES, CARLOS | REDACTED | CANOVANAS | PR | 00729-3391 | REDACTED |
| 415866 | QUIDGLEY CIARES, ELVIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 415867 | QUIDGLEY VIERA, CARLOS A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 415868 | QUIDLEY RODRIGUEZ, SONIA | REDACTED | SAN LORENZO | PR | 00745 | REDACTED |
| 415870 | QUIGLEY ARAVENA, BRENNA | REDACTED | SAN JUAN | PR | 00936-1669 | REDACTED |
| 415874 | QUIGLEY NEGRON, SYLVIA L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 415875 | QUIINOS DIAZ, ROSA I | REDACTED | RIO GRANDA | PR | 00745 | REDACTED |
| 415877 | QUIJADA ALMONTE, BELKIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 415878 | QUIJANO AMADOR, MANUEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 415879 | QUIJANO ARROYO, BRENDA L. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 415880 | QUIJANO AYALA, JOHANNI | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 415881 | QUIJANO AYALA, MARIANGELI | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 415882 | QUIJANO AYUSO, GLORY S | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 415883 | QUIJANO AYUSO, NILSA E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 811721 | QUIJANO CRUZ, DAMARIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 415888 | QUIJANO CRUZ, DAMARIS E. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 415889 | QUIJANO CRUZ, GUSTAVO | REDACTED | CAROLINA | PR | 00797 | REDACTED |
| 415891 | QUIJANO CRUZ, JOHANSEN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 415892 | QUIJANO CRUZ, MARILYN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 811722 | QUIJANO CRUZ, MARYLYN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 415893 | QUIJANO CRUZ, NINOTCHKA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 415894 | QUIJANO DELESTRE, SARAH M | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 811723 | QUIJANO DIAZ, IRASKI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 415895 | QUIJANO DIAZ, NORMA I | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 415897 | QUIJANO FELICIANO, RAQUEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 415900 | QUIJANO FERNANDEZ, MARTHA J. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 415901 | QUIJANO FIGUEROA, LIZAIRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 415902 | QUIJANO GARCIA, DAVID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 415903 | QUIJANO GARCIA, MARIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 415904 | QUIJANO GOMEZ, IRIS M. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 415906 | QUIJANO GUADALUPE, DAVID W. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 415907 | QUIJANO HERNANDEZ, DOEL G | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 811724 | QUIJANO HUERTA, SAMUEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 415908 | QUIJANO HUERTAS, SAMUEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 415909 | QUIJANO LOPEZ, LUIS R | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 415912 | Quijano Montanez, Rosa | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 415913 | QUIJANO NATER, YAHAIRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 415914 | QUIJANO OLMO, ARIEL A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 415915 | QUIJANO PAGAN, HECTOR | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 415916 | QUIJANO PAGAN, IVONNE | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 415917 | QUIJANO PALES, AIXA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 415920 | QUIJANO RIVERA, BRENDA LEE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 415921 | QUIJANO RIVERA, DAVID | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 415924 | QUIJANO RIVERA, KATHERINE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 415925 | Quijano Rodrig, Francisco J | REDACTED | Carolina | PR | 00983 | REDACTED |
| 415926 | QUIJANO RODRIGUEZ, FRANCES | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 415928 | QUIJANO RODRIGUEZ, LUZ E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 415929 | QUIJANO ROMERO, ILEANA | REDACTED | SAN JUAN | PR | 00930-0117 | REDACTED |
| 415930 | QUIJANO ROMERO, SYLVIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 415931 | QUIJANO ROSA, IVETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 415932 | QUIJANO ROSS, PROVIDENCIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 415934 | QUIJANO ROSSY, VIVIANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 415935 | QUIJANO ROSSY, VIVIANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 415936 | QUIJANO SANCHEZ, CARMEN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 415938 | QUIJANO SANJURJO, CELINES | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 415939 | QUIJANO SEDA, GABRIELA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 415940 | QUIJANO TRINIDAD, JENIFFER P. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 415941 | QUIJANO VARGAS, ARIEL E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 415944 | QUIJANO VARGAS, PASCUAL | REDACTED | QUEBRADILLAS | PR | 00678-2000 | REDACTED |
| 415945 | QUIJANO VEGA, MARISOL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 415946 | QUIJANO VIVES, IRMA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 415948 | QUIJANO, SOMARY I. | REDACTED | SANTURCE | PR | 00901 | REDACTED |
| 415950 | QUILES ACEVEDO, BOLIVAR | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 415951 | Quiles Acevedo, Hector | REDACTED | Manati | PR | 00674 | REDACTED |
| 415951 | Quiles Acevedo, Hector | REDACTED | Manati | PR | 00674 | REDACTED |
| 415952 | QUILES ACEVEDO, JEANNETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 415953 | Quiles Acevedo, Jesus M | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 415955 | QUILES ACEVEDO, WILLIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 811725 | QUILES ACOSTA, LIMARYS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 415958 | QUILES ADORNO, YOLANDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 415960 | QUILES ALDANONDO, KEVIN J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 415962 | QUILES ALGARIN, MARTA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 811726 | QUILES ALICEA, DIANA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 415963 | QUILES ALICEA, DIANA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 415964 | Quiles Alicea, Edgardo | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 415965 | QUILES ALICEA, PETER | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 415968 | QUILES ALVARADO, JANISSE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 415969 | QUILES ALVAREZ, GENEROSA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 415970 | QUILES ALVAREZ, ISAMARIE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 415972 | QUILES ALVAREZ, RUBEN R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 415973 | QUILES ALVES, NELSON A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 415974 | QUILES ALVES, NICOLE M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 415975 | QUILES ANDUJAR, YAHNCARLOS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 415976 | QUILES APONTE, ANNETTE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 415977 | QUILES APONTE, ISMAEL A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 415978 | QUILES APONTE, JACKELINE | REDACTED | LARES | PR | 00669 | REDACTED |
| 415979 | QUILES AQUINO, CRUZ | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 415980 | QUILES AQUINO, NILMA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 415981 | QUILES AQUINO, YAIRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 415985 | QUILES ARROYO, EVA L | REDACTED | CATANO | PR | 00962 | REDACTED |
| 415987 | QUILES ARROYO, ILEANA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 415989 | QUILES ARROYO, JORGE L. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 811727 | QUILES ARVELO, ELBA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 415990 | QUILES ARVELO, ELBA L | REDACTED | YABUCOA | PR | 00767-0971 | REDACTED |
| 415991 | QUILES ARVELO, JUANITA | REDACTED | CAMUY | PR | 00627-9113 | REDACTED |
| 415992 | QUILES ARVELO, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 415995 | QUILES AVILES, IRIS L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 415996 | QUILES AVILES, YARELIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 811728 | QUILES AVILES, YARELIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 415997 | QUILES AVILES, YISARIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 415998 | QUILES AVILEZ, FRANCISCO | REDACTED | JAYUYA | PR | 00664-9702 | REDACTED |
| 416001 | QUILES BAEZ, CARLOS J | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 416003 | QUILES BAEZ, MINERVA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 811729 | QUILES BARNECET, MARGIE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 416005 | QUILES BARNECET, MARGIE S | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 811730 | QUILES BARNECET, MARGIE S | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 416006 | QUILES BARRIOS, JOSE A | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 416007 | QUILES BAYON, CARMEN G. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 416008 | Quiles Bayon, Ismael | REDACTED | Lares | PR | 00669 | REDACTED |
| 416009 | QUILES BEAUCHAMP, CARMEN M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 416010 | QUILES BEAUCHAMP, LUZ | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 416012 | Quiles Belen, Nelson | REDACTED | Yauco | PR | 00698 | REDACTED |
| 416013 | QUILES BELTRAN, JUAN | REDACTED | NARANGITO | PR | 00719-9708 | REDACTED |
| 416015 | QUILES BERMONTIZ, MARGARITA | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 416016 | Quiles Berrios, Alexander | REDACTED | Dorado | PR | 00646 | REDACTED |
| 416017 | QUILES BERRIOS, SANDRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 811731 | QUILES BERRIOS, SANDRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 416018 | QUILES BETANCOURT, LUZ A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 416019 | QUILES BORRERO, JOSE D | REDACTED | PONCE | PR | 00936 | REDACTED |
| 416020 | QUILES BORRERO, MARIELA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 416021 | QUILES BORRERO, MARJORIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 811732 | QUILES BOSQUE, ANA | REDACTED | CASTAÑER | PR | 00631 | REDACTED |
| 811733 | QUILES BOSQUE, ANA R. | REDACTED | LARES | PR | 00631 | REDACTED |
| 416024 | QUILES CABRERA, NYDIA V | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 416027 | QUILES CANCEL, YORLY M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 416029 | QUILES CARDE, AWILDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 811734 | QUILES CARDONA, BLANCA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 416032 | QUILES CARDONA, JUANA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 416033 | QUILES CARDONA, MINERVA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 416034 | QUILES CARDONA, VICTOR M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 416035 | QUILES CARMONA, YEZENIA | REDACTED | CAROLINA | PR | 00976 | REDACTED |
| 416036 | QUILES CARRASQUILLO, BLANCA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 416038 | QUILES CARRASQUILLO, MARIA DE LOS A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 416039 | QUILES CARTAGENA, AIDA F | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 416041 | QUILES CASIANO, PEDRO R. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 416043 | QUILES CASTELLAR, DAISY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 416044 | QUILES CASTRO, RUTH N. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 416044 | QUILES CASTRO, RUTH N. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 416049 | Quiles Cintron, Miguel A | REDACTED | Salinas | PR | 00751 | REDACTED |
| 416050 | QUILES CLASS, MARIA DE LOS A. | REDACTED | VEGA BAJA | PR | 00763 | REDACTED |
| 416051 | QUILES CLAUDIO, DOMITILA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 416052 | Quiles Claudio, Juan R | REDACTED | Guanica | PR | 00653-9708 | REDACTED |
| 416052 | Quiles Claudio, Juan R | REDACTED | Guanica | PR | 00653-9708 | REDACTED |
| 416053 | QUILES COLON, ANARILIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 416054 | QUILES COLON, BETZAIDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 416056 | QUILES COLON, JOSE ANTONIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 811735 | QUILES COLON, LILLIAM J | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 416057 | QUILES COLON, LILLIAN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 416059 | QUILES COLON, MIGDARIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 416060 | QUILES COLON, NOEMI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 416061 | QUILES COLON, ROSA | REDACTED | PONCE | PR | 00731-5011 | REDACTED |
| 416063 | Quiles Cordero, Neysha | REDACTED | Isabela | PR | 00662 | REDACTED |
| 416065 | Quiles Correa, Angel L | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 416068 | QUILES COTTO, CELINEHT | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 811736 | QUILES COTTO, CELINEHT | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 416070 | QUILES COTTO, GLADYNELL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 416071 | QUILES COTTO, JULIA | REDACTED | COMERIO | PR | 00642-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 811737 | QUILES COTTO, MARIA DEL C | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 416072 | QUILES COTTO, MARIA DEL C. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 416073 | Quiles Cruz, Angel M | REDACTED | Rio Piedras | PR | 00927 | REDACTED |
| 416074 | QUILES CRUZ, BASILIA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 416075 | QUILES CRUZ, ERNIZ | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 416076 | QUILES CRUZ, GLORIA E | REDACTED | CAGUAS | PR | 00725-4043 | REDACTED |
| 416078 | QUILES CUEVAS, ELSA | REDACTED | TRUJILLO ALTO | PR | 00976-8212 | REDACTED |
| 416079 | QUILES CUEVAS, EMILIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 416080 | QUILES CUEVAS, EMILIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 416081 | QUILES CUEVAS, ERMIS D | REDACTED | LARES | PR | 00669-0340 | REDACTED |
| 416082 | QUILES CUEVAS, FRANCISCO J. | REDACTED | LARES | PR | 00669 | REDACTED |
| 416083 | QUILES CUEVAS, HECTOR E | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 416084 | QUILES CUEVAS, LYDIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 416031 | Quiles Cuevas, Sonia M | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 416086 | QUILES DE GUTIERREZ, CARMEN M | REDACTED | LAS MARIAS | PR | 00670-0161 | REDACTED |
| 811738 | QUILES DE JESUS, JUAN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 416087 | QUILES DE JESUS, JUAN A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 416088 | QUILES DE LEON, ONIX | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 416089 | QUILES DE LEON, RAFAEL | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 416091 | QUILES DE ORTIZ, EVA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 416093 | QUILES DEL TORO, IRIS V. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 416094 | QUILES DELGADO, JOSE E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 416095 | QUILES DELGADO, JOSE E. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 416096 | QUILES DELGADO, MARIBEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 416097 | QUILES DELGADO, SHEILA G | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 416098 | QUILES DELGADO, SHERWIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 811739 | QUILES DELGADO, TESSALIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 416100 | QUILES DENIZARD, HECTOR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 416103 | QUILES DIAZ, DELMA T | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 416105 | QUILES DIAZ, FLORENCIO | REDACTED | CAROLINA | PR | 00630-1111 | REDACTED |
| 416110 | QUILES DIAZ, JOSE A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 416111 | QUILES DIAZ, MIGDALIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 416112 | QUILES DIAZ, MIGUEL | REDACTED | BAYAMON | MQUILE | 00956 | REDACTED |
| 416113 | QUILES DIAZ, RAMON A. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 416114 | QUILES DIEPPA, SARA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 811740 | QUILES ESTRADA, EDITH | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 416115 | QUILES ESTRADA, EDITH M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 416116 | QUILES ESTRADA, MARIANELA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 416117 | QUILES ESTREMERA, JUDCEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 416118 | QUILES EXCIA, MIGUEL A | REDACTED | LARES | PR | 00669 | REDACTED |
| 416120 | QUILES FALU, LUIS A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 811741 | QUILES FERNANDEZ, CARMEN P | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 416121 | QUILES FERRER TORRES, BLANCA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 416122 | Quiles Figueroa, Glenda E. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 416123 | QUILES FIGUEROA, HECTOR E | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 416124 | QUILES FIGUEROA, JESSICA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 416126 | QUILES FRANCO, OSVALDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 416128 | Quiles Garcia, Alejandro A. | REDACTED | Guanica | PR | 00653 | REDACTED |
| 416130 | QUILES GARCIA, BETZAIDA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 416131 | Quiles Garcia, Eliezer | REDACTED | Utuado | PR | 00641 | REDACTED |
| 416132 | QUILES GARCIA, GABRIEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 416134 | Quiles Garcia, Gabriel E | REDACTED | Toa Baja | PR | 00949 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 416137 | QUILES GARCIA, LEYDA | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 416138 | QUILES GARCIA, LUIS J. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 811742 | QUILES GARCIA, VIRMARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 416139 | QUILES GARCIA, VIRMARIE | REDACTED | SAN JUAN | PR | 00926-9122 | REDACTED |
| 416141 | QUILES GIOVANNETTI, FLORECITA | REDACTED | LARES | PR | 00669 | REDACTED |
| 416143 | QUILES GOMEZ, SZARITZA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 416144 | QUILES GONZALEZ, BRIGIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 416146 | QUILES GONZALEZ, ERNESTO | REDACTED | PONCE | PR | 00716-0920 | REDACTED |
| 416148 | QUILES GONZALEZ, IVONNE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 416150 | QUILES GONZALEZ, MINERVA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 416151 | QUILES GONZALEZ, NILKA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 416152 | QUILES GONZALEZ, NILSA W. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 416154 | QUILES GUTIERREZ, LIZZETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 416155 | QUILES GUTIERREZ, ROSA MARIA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 416156 | QUILES GUTIERREZ, SONIA N | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 416159 | QUILES HERNANDEZ, ELIZABETH | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 416160 | QUILES HERNANDEZ, GLADYS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 416161 | QUILES HERNANDEZ, IRILIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 811743 | QUILES HERNANDEZ, IRILIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 416163 | QUILES HERNANDEZ, MAYRA | REDACTED | CAMUY | PR | 00627-0353 | REDACTED |
| 416164 | QUILES HERNANDEZ, MILAGROS | REDACTED | VEGA BAJA | PR | 00693-9853 | REDACTED |
| 416167 | QUILES INGLES, ILEANA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 416170 | Quiles Jimenez, Pablo M | REDACTED | Coto Laurel | PR | 00780 | REDACTED |
| 416172 | QUILES JUSTINIANO, LUIS A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 416173 | QUILES KERCADO, JAIME G | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 416178 | Quiles Lisojo, Wilfredo | REDACTED | Ponce | PR | 00731 | REDACTED |
| 416179 | QUILES LLANES, MARYLIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 416180 | QUILES LLANES, NATALIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 416182 | QUILES LLANES, WALMARIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 416183 | QUILES LLANOS, MARITZA E | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 416184 | QUILES LLOPIZ, WILLIAM J. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 416185 | Quiles Llopiz, Yomaira | REDACTED | Dorado | PR | 00646 | REDACTED |
| 416187 | QUILES LOPEZ, ABIGAIL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 416190 | Quiles Lopez, Eddie A | REDACTED | Cidra | PR | 00739 | REDACTED |
| 416191 | QUILES LOPEZ, EFRAIN | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 416193 | QUILES LOPEZ, JUAN C | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 811744 | QUILES LOPEZ, LEONEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 811745 | QUILES LOPEZ, LILLIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 416194 | QUILES LOPEZ, MARTIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 416195 | QUILES LOPEZ, MILDRED M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 416197 | Quiles Lopez, Nelson | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 416200 | QUILES LORENZANA, GILBERTO | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 416201 | QUILES LORENZANA, JOANNY E | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 416202 | QUILES LORENZANA, SAMUEL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 416203 | QUILES LOUCIL, ANA T | REDACTED | PONCE | PR | 00731 | REDACTED |
| 416204 | QUILES LOUCIL, VIRGENMINA | REDACTED | SALINAS | PR | 00751-9764 | REDACTED |
| 416206 | QUILES LUNA, ANA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 416207 | QUILES MALDONADO, JESUS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 416208 | QUILES MALDONADO, JORGE G. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 416209 | QUILES MALDONADO, JORGE J | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 416210 | QUILES MALDONADO, LEONARDO | REDACTED | UTUADO | PR | 00641-9507 | REDACTED |
| 416211 | QUILES MALDONADO, LUIS A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 416212 | QUILES MALDONADO, MARIBEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 416213 | QUILES MANGUAL, CATHERYN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 811746 | QUILES MANTILLA, IDANIA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 811747 | QUILES MANTILLA, WANDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 416214 | QUILES MANTILLA, WANDA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 416215 | QUILES MARCANO, CAMILLE | REDACTED | JAYUYA | PR | 00664-9704 | REDACTED |
| 416216 | QUILES MARCANO, RAFAEL J | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 416218 | QUILES MARCHANY, PROVIDENCIA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 811748 | QUILES MARCHANY, PROVIDENCIA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 416219 | QUILES MARCHY, ZULMA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 416220 | QUILES MARGARITO, ALICE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 416221 | QUILES MARGARITO, CARMEN E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 416222 | QUILES MARQUEZ, JUAN | REDACTED | JUNCOS | PR | 00777-9711 | REDACTED |
| 416223 | QUILES MARTIN, GILMARIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 416224 | QUILES MARTINEZ, BRUNILDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 416225 | QUILES MARTINEZ, ERIC R. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 416227 | QUILES MARTINEZ, JOSE A | REDACTED | SAN JUAN | PR | 00915-0000 | REDACTED |
| 416229 | QUILES MARTINEZ, MIRAINA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 416230 | QUILES MARTINEZ, NILMA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 416232 | QUILES MARTINEZ, NYDIA E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 416235 | QUILES MARTINEZ, YARILIZ | REDACTED | LARES | PR | 00669 | REDACTED |
| 416236 | QUILES MASON, FARRAH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 416237 | QUILES MATEO, ARACELIS | REDACTED | San Juan | PR | 00924 | REDACTED |
| 416238 | QUILES MATOS, BEATRIZ | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 416239 | QUILES MATOS, LUZ | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 416240 | QUILES MATOS, MIGUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 416241 | QUILES MATOS, YESENIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 416244 | QUILES MEDINA, DAYSI J | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 416246 | QUILES MEDINA, EVERINO | REDACTED | JAYUYA | PR | 00664-1004 | REDACTED |
| 416247 | QUILES MEDINA, GLORIA E. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 416248 | QUILES MEDINA, JENNIFER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 811749 | QUILES MEDINA, JOSE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 416250 | QUILES MEDINA, JOSE D | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 416251 | QUILES MEJIAS, NEYSHA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 416252 | QUILES MELENDEZ, CLARIBEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 811750 | QUILES MELENDEZ, ELIZABETH | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 416253 | QUILES MELENDEZ, ELIZABETH | REDACTED | OROCOVIS | PR | 00720-2286 | REDACTED |
| 416254 | QUILES MELENDEZ, KENNETH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 811751 | QUILES MELENDEZ, YARITZA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 416256 | QUILES MENDEZ, ALICIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 416258 | QUILES MENDEZ, BETZAIDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 416259 | QUILES MENDEZ, EDWIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 416260 | QUILES MENDEZ, GUILLERMINA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 416262 | QUILES MERCADO, KEISCHA N | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 416263 | QUILES MERCADO, KIMMARA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 811752 | QUILES MERLY, LISANDRA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 416264 | QUILES MIRANDA, AWILDA | REDACTED | VILLALBA | PR | 00766-0466 | REDACTED |
| 416265 | QUILES MIRANDA, MAYRA I | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 416266 | Quiles Mitchell, Carlos L. | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 416267 | Quiles Mojica, Aracelis | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 416268 | QUILES MOJICA, LILLIAN E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 416269 | QUILES MOLINA, ERNESTO R | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 416270 | QUILES MOLINA, KRISTIAN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 416271 | QUILES MOLINA, MARIA M. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 416272 | QUILES MOLINA, MYRNA T | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 416273 | QUILES MONTALVO, JULIO C | REDACTED | GUANICA | PR | 00653 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 416274 | QUILES MONZON, NYDIA B. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 416276 | QUILES MORALES, CORAL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 416277 | QUILES MORALES, GIANNINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 416278 | QUILES MORALES, GUSTAVO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 416279 | QUILES MORALES, JUAN V. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 416280 | QUILES MORALES, NELSON | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 416281 | QUILES MORALES, ODELIX M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 811753 | QUILES MORENO, ALEXANDER | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 416282 | QUILES MORENO, ALEXANDER | REDACTED | CAMUY | PR | 00627-9127 | REDACTED |
| 416284 | Quiles Moreno, Reimundo | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 416285 | QUILES MUNOZ, MARIELY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 416289 | QUILES NEGRON, ANGEL M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 416290 | QUILES NEGRON, JELIMAR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 811754 | QUILES NEGRON, JELIMAR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 416291 | QUILES NIEVES, BLANCA R | REDACTED | BAYAMON | PR | 00957-1715 | REDACTED |
| 416292 | QUILES NIEVES, CARLOS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 416293 | QUILES NIEVES, ELENA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 416294 | QUILES NIEVES, GLENDA L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 416295 | QUILES NIEVES, HILDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 416296 | QUILES NIEVES, IVEN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 416298 | Quiles Nieves, Juan C. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 811755 | QUILES NIEVES, MARIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 416299 | QUILES NIEVES, MARIA | REDACTED | NARANJITO | PR | 00719-9705 | REDACTED |
| 416300 | QUILES NORAT, MELBA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 416302 | QUILES NUNEZ, XAVIER | REDACTED | LARES | PR | 00669 | REDACTED |
| 416303 | QUILES OCASIO, CARMEN L | REDACTED | OROCOVIS | PR | 00720-0128 | REDACTED |
| 416304 | QUILES OCASIO, ELBA L | REDACTED | FLORIDA | PR | 00688 | REDACTED |
| 416305 | QUILES OCASIO, GERARDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 416306 | QUILES OCASIO, JAVIER | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 416307 | QUILES OCASIO, MARISTELLA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 416308 | QUILES OCASIO, RUBEN | REDACTED | San Juan | PR | 00921 | REDACTED |
| 416309 | QUILES OLIVERAS, SILIANA | REDACTED | YAUCO | PR | 00698-3187 | REDACTED |
| 416311 | QUILES OLMO, RUTH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 416312 | QUILES OQUENDO, JAVIER | REDACTED | JUNCOS | PR | 00777-2638 | REDACTED |
| 416313 | QUILES OQUENDO, MARIA M | REDACTED | JUNCOS | PR | 00777-0852 | REDACTED |
| 416314 | Quiles Oquendo, Ricardo | REDACTED | Juncos | PR | 00777 | REDACTED |
| 416315 | QUILES ORAMA, EIRLEEN J | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 416316 | QUILES ORAMA, LILLIAM | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 416317 | QUILES ORTEGA, LUIS M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 416318 | QUILES ORTIZ, ALBA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 416320 | QUILES ORTIZ, CARMEN M. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 416321 | QUILES ORTIZ, DESSIREMARY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 416322 | Quiles Ortiz, Hector | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 416324 | QUILES ORTIZ, IRIS M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 811756 | QUILES ORTIZ, JESSENIA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 416325 | QUILES ORTIZ, JOSE | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 416327 | QUILES ORTIZ, KAMILLE | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 416328 | Quiles Ortiz, Luis A | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 416329 | QUILES ORTIZ, MARIELY M | REDACTED | CAYEY | PR | 00737-2044 | REDACTED |
| 416331 | QUILES ORTIZ, SARA | REDACTED | JUNCOS | PR | 00666 | REDACTED |
| 416332 | QUILES ORTIZ, VICTOR J. | REDACTED | PONCE | PR | 00715 | REDACTED |
| 811757 | QUILES OTERO, NELSON J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 416333 | QUILES PABON, HILDA | REDACTED | JAYUYA | PR | 00664-0277 | REDACTED |
| 416334 | QUILES PABON, MARIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 416335 | QUILES PACHECO, CELSO | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 416336 | QUILES PACHECO, CLARA I | REDACTED | HATO REY | PR | 00936 | REDACTED |
| 416337 | QUILES PADIN, CARMEN M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 416338 | QUILES PADRO, ALEJANDRO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 416339 | QUILES PAGAN, IRIS A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 416341 | QUILES PEREZ, ANA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 416342 | QUILES PEREZ, CECILIO | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 416343 | QUILES PEREZ, CRISTINA DEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 416344 | QUILES PEREZ, EDDIE | REDACTED | San Juan | PR | 00988 | REDACTED |
| 416348 | QUILES PEREZ, ILUMINADA | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 416350 | QUILES PEREZ, IVETTE M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 811758 | QUILES PEREZ, JOANNE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 416352 | QUILES PEREZ, JOANNE M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 416353 | QUILES PEREZ, JORGE A | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 416354 | QUILES PEREZ, JOSE A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 416356 | QUILES PEREZ, MARIA M | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 416360 | QUILES PEREZ, SANDRA DEL C | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 416361 | QUILES PEREZ, WALDEMAR | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 416362 | QUILES PIZARRO, AUREA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 416363 | QUILES PIZARRO, AUREA L | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 416364 | QUILES PRATTS, BETZAIDA | REDACTED | LASMARIAS | PR | 00670 | REDACTED |
| 811759 | QUILES PRATTS, FAVIOLA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 416365 | QUILES PRATTS, ROSA J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 416366 | QUILES PUMAREJO, DANIEL | REDACTED | PONCE | PR | 00780 | REDACTED |
| 416368 | QUILES QUILES, ANA M. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 416369 | QUILES QUILES, ENID L | REDACTED | NARANJITO | PR | 00719-9709 | REDACTED |
| 416370 | Quiles Quiles, Joel | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 416371 | QUILES QUILES, JULISSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 416372 | QUILES QUILES, JULISSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 416373 | Quiles Quiles, Lisandro | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 416374 | QUILES QUILES, MAGDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 416375 | QUILES QUILES, MARITZA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 416376 | Quiles Quiles, Miguel | REDACTED | San Juan | PR | 00906-5368 | REDACTED |
| 416377 | QUILES QUILES, NESTOR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 416380 | Quiles Quinones, Javier | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 811760 | QUILES QUINTANA, YISEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 416382 | QUILES QUINTANA, YISEL N. | REDACTED | LARES | PR | 00669 | REDACTED |
| 416383 | QUILES RAMIREZ, CRISTIAN J | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 416384 | QUILES RAMIREZ, EILEEN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 416385 | QUILES RAMIREZ, OMAR | REDACTED | GUAYANLLA | PR | 00656 | REDACTED |
| 811761 | QUILES RAMIREZ, OMAR J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 811762 | QUILES RAMIREZ, OMAR J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 416386 | Quiles Ramos, Antonio | REDACTED | Guayama | PR | 00784 | REDACTED |
| 416388 | QUILES RAMOS, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 416390 | QUILES RAMOS, JOSE L. | REDACTED | CAROLINA | PR | 00960 | REDACTED |
| 811763 | QUILES RAMOS, KARINA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 416391 | QUILES RAMOS, LEONELY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 416392 | QUILES RAMOS, LOUIS JOHN | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 416393 | QUILES RAMOS, LOURDES | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 416394 | QUILES RAMOS, MIGDALIA | REDACTED | MAYAGUEZ | PR | 00680-7825 | REDACTED |
| 416396 | QUILES RAMOS, OSVALDO | REDACTED | YAUCO | PR | 00698-1356 | REDACTED |
| 811764 | QUILES RAMOS, RAIZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 416397 | QUILES RAMOS, VIRGINIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 811765 | QUILES REYES, XAVIER A | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 811766 | QUILES REYES, YORIEL M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 416400 | QUILES REYNOSO, JOSE O | REDACTED | PONCE | PR | 00730 | REDACTED |
| 811767 | QUILES RIOS, NASHALY S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 416403 | QUILES RIVERA, ABIGAIL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 416404 | QUILES RIVERA, ABIGAIL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 416405 | Quiles Rivera, Aida | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 416407 | QUILES RIVERA, ANA M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 416408 | QUILES RIVERA, ANNETTE MARIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 416409 | QUILES RIVERA, BLANCA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 416410 | QUILES RIVERA, CARMEN M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 416411 | QUILES RIVERA, DAVID | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 416412 | QUILES RIVERA, DIXIE J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 416413 | QUILES RIVERA, EDA | REDACTED | CAMUY | PR | 00627-9113 | REDACTED |
| 416414 | QUILES RIVERA, EDGAR A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 416416 | QUILES RIVERA, HECTOR L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 416417 | QUILES RIVERA, HILDA G | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 416418 | QUILES RIVERA, ISMAEL | REDACTED | San Juan | PR | 00670 | REDACTED |
| 811768 | QUILES RIVERA, IVELISSE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 416420 | QUILES RIVERA, JOE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 416422 | QUILES RIVERA, JOSE A. | REDACTED | BAYAMON | PR | 00703 | REDACTED |
| 416423 | QUILES RIVERA, JOSE E | REDACTED | CAMUY | PR | 00627-9113 | REDACTED |
| 416424 | QUILES RIVERA, JOSE R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 416425 | Quiles Rivera, Jose R | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 416426 | QUILES RIVERA, JUANITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 416427 | QUILES RIVERA, JULIA | REDACTED | LAS MARIAS | PR | 00670-0112 | REDACTED |
| 416430 | QUILES RIVERA, LUIS A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 416431 | QUILES RIVERA, MARCELINO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 416432 | QUILES RIVERA, MARIA | REDACTED | HATILLO | PR | 00659-9713 | REDACTED |
| 416433 | QUILES RIVERA, MARIA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 416434 | Quiles Rivera, Miguel A | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 416435 | QUILES RIVERA, MIGUEL A. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 416436 | QUILES RIVERA, MIGUEL A. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 416437 | QUILES RIVERA, MODESTO A | REDACTED | COMERIO | PR | 00782-9708 | REDACTED |
| 416438 | QUILES RIVERA, NELIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 416440 | Quiles Rivera, Noel | REDACTED | Guanica | PR | 00653 | REDACTED |
| 416443 | QUILES RIVERA, NYVIA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 416444 | QUILES RIVERA, RAFAEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 416445 | Quiles Rivera, Ramon | REDACTED | Corozal | PR | 00783 | REDACTED |
| 416446 | QUILES RIVERA, RAMONITA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 416447 | Quiles Rivera, Rene | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 416448 | QUILES RIVERA, ROSALINA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 416449 | Quiles Rivera, Rosita | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 416450 | Quiles Rivera, Sandra I | REDACTED | Utuado | PR | 00641 | REDACTED |
| 416451 | QUILES RIVERA, WANDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 416453 | QUILES RIVERA, YESSENIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 416454 | QUILES RODRIGUEZ, ADELAIDA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 811769 | QUILES RODRIGUEZ, ADELAIDA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 416455 | QUILES RODRIGUEZ, ANA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 416457 | QUILES RODRIGUEZ, ARNALDO J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 811770 | QUILES RODRIGUEZ, BETZALY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 416458 | QUILES RODRIGUEZ, BLANCA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 416461 | QUILES RODRIGUEZ, CARLOS A | REDACTED | CAYEY | PR | 00736-9420 | REDACTED |
| 416462 | QUILES RODRIGUEZ, CARMEN | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 416463 | QUILES RODRIGUEZ, CARMEN G | REDACTED | COMERIO | PR | 00782-9610 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 416464 | QUILES RODRIGUEZ, CHRISTIAN O | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 416465 | QUILES RODRIGUEZ, DELVIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 416467 | QUILES RODRIGUEZ, EDGARDO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 416469 | QUILES RODRIGUEZ, EDWIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 416470 | QUILES RODRIGUEZ, ELBIN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 416471 | QUILES RODRIGUEZ, ELIZABETH | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 416472 | QUILES RODRIGUEZ, ELIZABETH | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 416473 | QUILES RODRIGUEZ, GABRIEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 811771 | QUILES RODRIGUEZ, GABRIEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 416474 | QUILES RODRIGUEZ, IRMA | REDACTED | MAYAGUEZ | PR | 00681-6324 | REDACTED |
| 416475 | QUILES RODRIGUEZ, IRMA I. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 416476 | Quiles Rodriguez, Ivan | REDACTED | Glen Burnie | MD | 21060 | REDACTED |
| 416477 | QUILES RODRIGUEZ, JANICE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 416478 | QUILES RODRIGUEZ, JONATHAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 416481 | QUILES RODRIGUEZ, JOSE A | REDACTED | CAROLINA | PR | 00985-9610 | REDACTED |
| 416482 | QUILES RODRIGUEZ, JULIA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 416485 | QUILES RODRIGUEZ, MIGUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 416486 | QUILES RODRIGUEZ, NELIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 416487 | QUILES RODRIGUEZ, NORMA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 416489 | Quiles Rodriguez, Pedro | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 416490 | QUILES RODRIGUEZ, PEDRO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 416494 | QUILES RODRIGUEZ, SOL T | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 416495 | QUILES RODRIGUEZ, WALDEMAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 416496 | QUILES RODRIGUEZ, ZENIA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 416498 | QUILES ROLDAN, ADALINIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 416499 | QUILES ROLDAN, NANCY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 811772 | QUILES ROLDAN, NANCY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 416501 | QUILES ROMAN, LUZ M. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 416502 | QUILES ROMAN, ROSA M | REDACTED | LARES | PR | 00669-0557 | REDACTED |
| 416503 | QUILES ROMAN, VICTOR | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 416504 | QUILES ROMAN, WILFREDO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 416505 | QUILES ROMAN, WILFREDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 416506 | QUILES ROMERO, LUIS D | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 811773 | QUILES ROSA, DANIEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 416509 | QUILES ROSA, JUDITH | REDACTED | QUEBRADILLAS | PR | 00678-9604 | REDACTED |
| 416510 | QUILES ROSA, MARIANELA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 416511 | QUILES ROSA, ROSA I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 416512 | QUILES ROSADO, CARMEN M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 416514 | QUILES ROSADO, GLADYS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 416515 | QUILES ROSADO, JUAN | REDACTED | San Juan | PR | 00662 | REDACTED |
| 416517 | QUILES ROSARIO, EVELYN | REDACTED | CAYEY | PR | 00736-9623 | REDACTED |
| 416500 | Quiles Rosario, Hector | REDACTED | Cayey | PR | 00736 | REDACTED |
| 416500 | Quiles Rosario, Hector | REDACTED | Cayey | PR | 00736 | REDACTED |
| 416518 | QUILES ROSARIO, TOMAS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 416519 | QUILES ROSARIO, YANOLIES | REDACTED | UTUADO | PR | 00641-9607 | REDACTED |
| 416522 | QUILES ROSAS, DANIEL E | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 416525 | QUILES SANCHEZ, CARMEN J. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 416526 | QUILES SANCHEZ, RAQUEL M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 811774 | QUILES SANCHEZ, ROBERTO L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 416527 | Quiles Santana, Jorge I | REDACTED | Comerio | PR | 00782 | REDACTED |
| 416528 | QUILES SANTANA, NEREIDA | REDACTED | COMERIO | PR | 00937 | REDACTED |
| 416529 | QUILES SANTANA, OCTAVIO J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 416531 | QUILES SANTIAGO, ADALBERTO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 416533 | QUILES SANTIAGO, CLARIBEL | REDACTED | San Juan | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 416534 | QUILES SANTIAGO, CLARIBEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 416535 | QUILES SANTIAGO, ELIA M. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 416536 | Quiles Santiago, Javier A | REDACTED | Cayey | PR | 00736 | REDACTED |
| 416536 | Quiles Santiago, Javier A | REDACTED | Cayey | PR | 00736 | REDACTED |
| 416538 | Quiles Santiago, Jorge L | REDACTED | Lares | PR | 00669 | REDACTED |
| 416539 | QUILES SANTIAGO, LOURDES | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 416541 | QUILES SANTIAGO, MILITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 416542 | QUILES SANTIAGO, NORMA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 416543 | QUILES SANTIAGO, ROSABEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 811775 | QUILES SANTIAGO, ROSABEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 811776 | QUILES SANTIAGO, YESENIA D | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 416546 | QUILES SANTOS, JORGE | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 416549 | QUILES SEDA, DAMARIS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 416550 | QUILES SEDA, MERCEDITA A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 416551 | QUILES SEDA, RAQUEL E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 416552 | QUILES SEGARRA, MARITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 811777 | QUILES SEGARRA, MARITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 811778 | QUILES SEGARRA, MARITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 416553 | QUILES SEGARRA, RUBEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 416554 | QUILES SEPULVEDA, NANCY | REDACTED | ADJUNTAS | PR | 00601-0873 | REDACTED |
| 416555 | QUILES SERRA, DINORAH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 416556 | QUILES SERRA, MOISES | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 416558 | QUILES SERRANO, ILEA N | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 416559 | Quiles Serrano, Lillian | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 416560 | QUILES SERRANO, MARIA R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 416562 | QUILES SERRANO, YOLANDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 416563 | QUILES SIERRA, DAVID G | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 416566 | QUILES SOTO, ANIBAL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 416567 | QUILES SOTO, DOMINGA | REDACTED | SAN SEBASTIAN | PR | 00683 | REDACTED |
| 416568 | Quiles Soto, Israel | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 416571 | QUILES SOTO, JUAN H | REDACTED | CAYEY | PR | 00739 | REDACTED |
| 416572 | QUILES SOTO, LOURDES | REDACTED | SAN SEBASTIAN | PR | 00755 | REDACTED |
| 416574 | QUILES SOTO, NOEMI | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 811779 | QUILES SOTO, NOEMI | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 416575 | QUILES SUAREZ, ASHLEY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 416576 | QUILES SUAREZ, ASHLEY | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 416577 | QUILES SUAREZ, IRIS Z | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 416579 | QUILES TOLEDO, ANA | REDACTED | ARECIBO | PR | 00659 | REDACTED |
| 416583 | Quiles Torres, Domingo | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 416584 | Quiles Torres, Felix J. | REDACTED | Garrochales | PR | 00652 | REDACTED |
| 416585 | QUILES TORRES, FERDINAND | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 416587 | QUILES TORRES, GLADYS | REDACTED | JAYUYA | PR | 00684 | REDACTED |
| 811780 | QUILES TORRES, GLADYS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 416589 | Quiles Torres, Jose A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 416590 | QUILES TORRES, JOSE L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 416591 | QUILES TORRES, JUAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 811781 | QUILES TORRES, LUZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 416593 | QUILES TORRES, LUZ C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 811782 | QUILES TORRES, MARIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 416594 | QUILES TORRES, MARIA C | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 416595 | QUILES TORRES, MARIA F | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 416597 | Quiles Torres, Pedro Luis | REDACTED | Ponce | PR | 00731 | REDACTED |
| 416598 | QUILES TORRES, RAMONITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 416599 | QUILES TORRES, ROSA H | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 416600 | QUILES VALLE, ISMARIT | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 416601 | QUILES VAZQUEZ, EDUARDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 416603 | Quiles Vazquez, Fernando | REDACTED | Dorado | PR | 00646 | REDACTED |
| 416604 | QUILES VAZQUEZ, HECTOR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 416606 | QUILES VAZQUEZ, MARIA L. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 416607 | QUILES VAZQUEZ, NADJA V | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 811783 | QUILES VAZQUEZ, NADJA V | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 416610 | QUILES VELAZQUEZ, JOSE M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 416612 | QUILES VELEZ, ELSA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 416613 | QUILES VELEZ, IRIS J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 416614 | Quiles Velez, Maria | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 416616 | QUILES VICENTY, ALBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 416617 | QUILES VIDRO, JOSEFA | REDACTED | GUANICA | PR | 00653-0000 | REDACTED |
| 416619 | Quiles Vientos, Luis R | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 416620 | QUILES VIVES, CARMEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 416621 | QUILES VIVES, SARAH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 416622 | QUILES ZEDA, MAYNA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 416623 | QUILES, CARMEN P | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 416624 | QUILES, EDGAR H. | REDACTED | SANTURCE | PR | 00914 | REDACTED |
| 416626 | QUILES, MIGUEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 416627 | QUILES, MIGUEL A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 416628 | QUILES, RICARDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 416629 | QUILES, SYLVIA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 416630 | QUILES,GERONIMO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 416631 | QUILES,JOSE L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 416632 | QUILES,JOSE L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 416633 | QUILESGONZALEZ, JOSUE | REDACTED | CATANO | PR | 00636 | REDACTED |
| 416634 | QUILESVELEZ, ANA Z | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 416636 | QUILICHINI ARBONA, ANTONIO | REDACTED | SAN JUAN | PR | 00907-2421 | REDACTED |
| 811784 | QUILICHINI LOMBARDI, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 416641 | QUILICHINI LOMBARDI, MARIA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 416643 | QUILICHINI ORTIZ, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 416644 | QUILICHINI ORTIZ, JESSICA | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 416649 | QUILINCHINI SANTAELLA, NORMAN A. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 416654 | QUINCOCES HERNANDEZ, ORLANDO | REDACTED | PONCE | PR | 00732 | REDACTED |
| 416657 | QUINO MARCENARO, BLANCA R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 416658 | QUINOINES FIGUEROA, VALERIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 416662 | QUINONES ABADIA, BRENDA I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 416663 | QUINONES ABREU, WALESKA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 416664 | Quinones Acevedo, Alvin F | REDACTED | Moca | PR | 00676 | REDACTED |
| 416665 | QUINONES ACEVEDO, ANGELICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 416666 | QUINONES ACEVEDO, HARVEY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 416669 | QUINONES ACEVEDO, NANCY DANETTE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 416670 | QUINONES ACEVEDO, NATALIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 811785 | QUINONES ACEVEDO, NATALIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 416673 | QUINONES ACEVEDO, YOMALIA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 416674 | QUINONES ACOSTA, ADA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 416676 | QUINONES ACOSTA, WANDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811786 | QUINONES ADORNO, ELSENID | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 416677 | QUINONES ADORNO, EVELYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 811787 | QUINONES ADORNO, EVELYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 416678 | QUINONES ADORNO, ILIANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 416679 | QUINONES ADORNO, ILIANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 416683 | QUINONES ALAMO, GLORIA | REDACTED | NAGUABO | PR | 00792 | REDACTED |
| 416685 | QUINONES ALBARRAN, NORMA I | REDACTED | YAUCO | PR | 00698-9708 | REDACTED |
| 416687 | QUINONES ALBINO, ADELA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 416688 | Quinones Albino, Arcadio | REDACTED | Guanica | PR | 00653 | REDACTED |
| 416690 | QUINONES ALBINO, MARIANITA | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 416692 | QUINONES ALBINO, MARIBEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 416693 | QUINONES ALBINO, MIGUEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 416694 | QUINONES ALBINO, SARA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 416695 | QUINONES ALBINO, WANDA I. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 416696 | QUINONES ALDARONDO, CARMEN L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 811788 | QUINONES ALDARONDO, CARMEN L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 416697 | QUINONES ALEJANDRO, EDGAR | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 416698 | QUINONES ALEJANDRO, ROBERTO | REDACTED | SAN JUAN | PR | 00915-0000 | REDACTED |
| 416699 | QUINONES ALENOT, NESTOR L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 416700 | QUINONES ALENOT, RAMON L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 416702 | QUINONES ALFONSO, MINARTA I | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 416703 | Quinones Algarin, Francisco | REDACTED | Juncos | PR | 00777 | REDACTED |
| 416704 | QUINONES ALGARIN, LOUIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 811789 | QUINONES ALGARIN, WANDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 811790 | QUINONES ALICEA, ELISA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 416705 | QUINONES ALICEA, ELISA D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 811791 | QUINONES ALICEA, LEONCIO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 416707 | QUINONES ALICEA, NANCY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 416713 | QUINONES ALMODOVAR, GLENDALIZ | REDACTED | PONCE | PR | 00730 | REDACTED |
| 416715 | QUINONES ALONSO, JOSE LUIS | REDACTED | GUAYNABO | PR | 00923 | REDACTED |
| 416716 | QUINONES ALOS, MARIA DEL MAR | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 416718 | QUINONES ALVARADO, MARIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 416719 | QUINONES ALVARADO, WANDA I | REDACTED | SALINAS | PR | 00751-1110 | REDACTED |
| 416720 | QUINONES ALVAREZ, EDNA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 416721 | Quinones Alvarez, Edna L | REDACTED | San Juan | PR | 00907 | REDACTED |
| 416723 | QUINONES ALVAREZ, PABLO M | REDACTED | BAYAMON | PR | 00959-4910 | REDACTED |
| 416724 | QUINONES ALVAREZ, RAFAEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 416725 | QUINONES AMADEO, FELICITA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 416726 | QUINONES AMANTE, MORAIMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 811792 | QUINONES AMANTE, MORAIMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 811793 | QUINONES AMANTE, MORAIMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 416727 | QUINONES AMARO, CESAR E. | REDACTED | HATILLO | PR | 00714 | REDACTED |
| 416728 | QUINONES ANDINO, JORGE J | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 416729 | QUINONES ANDINO, MARIA C | REDACTED | CAROLINA | PR | 00985-9717 | REDACTED |
| 416730 | QUINONES ANDREU, SHARON I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 416731 | QUINONES ANDUJAR, ELIZABETH | REDACTED | PONCE | PR | 00731-9604 | REDACTED |
| 416733 | QUINONES APONTE, JOSE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 416735 | QUINONES APONTE, VICENTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 416738 | QUINONES ARACIL, GLENDA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 416740 | Quinones Arguinzoni, Javier | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 416741 | QUINONES AROCHO, ENRIQUE A. | REDACTED | LARES | PR | 00669 | REDACTED |
| 416743 | Quinones Arquinzoni, George | REDACTED | Caguas | PR | 00725 | REDACTED |
| 811794 | QUINONES ARRIAGA, DAYANA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 416744 | Quinones Arroyo, Ana J | REDACTED | Orlando | FL | 32821 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 416745 | QUINONES ARROYO, CARMEN M | REDACTED | LARES | PR | 00669 | REDACTED |
| 811795 | QUINONES ARROYO, CRISTOBAL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 416746 | QUINONES ARROYO, EDGAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 416748 | Quinones Arroyo, Edwin N | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 811796 | QUINONES ARROYO, JESSICA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 416750 | QUINONES ARROYO, JESSICA | REDACTED | PONCE | PR | 00716-1107 | REDACTED |
| 416752 | Quinones Arroyo, Jorge I | REDACTED | Dorado | PR | 00646-5603 | REDACTED |
| 416753 | QUINONES ARROYO, JUDITH E. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 416754 | Quiñones Arroyo, Linda | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 416755 | QUINONES ARTAU, FEDERICO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 416757 | QUINONES ARZUAGA, ROXANA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 416759 | QUINONES ASENCIO, JANYRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 416760 | QUINONES AVELLANET, ISABEL A | REDACTED | MAYAGUEZ | PR | 00681-0983 | REDACTED |
| 416762 | QUINONES AVILES, ANGEL J | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 416764 | QUINONES AVILES, ORLANDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 416766 | QUINONES AVILES, SULMARIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 416767 | Quinones Ayala, Alexis | REDACTED | Utuado | PR | 00641 | REDACTED |
| 416768 | QUINONES AYALA, ANNETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 416769 | QUINONES AYALA, ANTOINETTE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 416770 | QUINONES AYALA, ANTONETTE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811797 | QUINONES AYALA, CARLOS | REDACTED | SANTURCE | PR | 00926 | REDACTED |
| 416771 | QUINONES AYALA, DENISE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811798 | QUINONES AYALA, DENISE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 416772 | QUINONES AYALA, GLORIA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 416773 | QUINONES AYALA, GREGORIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 416774 | QUINONES AYALA, ILEANA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 416775 | QUINONES AYALA, ILEANA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 416781 | QUINONES AYALA, RAFAEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 416783 | QUINONES AYALA, ROLANDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 811799 | QUINONES AYALA, ROLANDO F. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 416785 | Quinones Baez, Adalberto | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 811800 | QUINONES BAEZ, AMY R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 416786 | QUINONES BAEZ, ANGEL L. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 416787 | Quinones Baez, Axel W | REDACTED | Yauco | PR | 00698 | REDACTED |
| 416790 | Quinones Baez, Carlos A | REDACTED | Bayamon | PR | 00961-4418 | REDACTED |
| 416791 | Quinones Baez, Carlos L | REDACTED | Caguas | PR | 00726 | REDACTED |
| 416792 | QUINONES BAEZ, IVETTE | REDACTED | SAN JUAN | PR | 00924-5317 | REDACTED |
| 416793 | QUINONES BAEZ, IVIS M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 811801 | QUINONES BAEZ, NEISHA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 416794 | QUINONES BAEZ, PEDRO A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 416795 | Quinones Baez, Valerie E | REDACTED | Caguas | PR | 00725 | REDACTED |
| 416796 | QUINONES BANUCHI, SOLIMAR | REDACTED | MAYAGUEZ | PR | 00682-1507 | REDACTED |
| 416797 | QUINONES BANUCHI, YAMILET | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 416798 | QUINONES BARBOSA, CARMEN R | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 416799 | QUINONES BARBOSA, NEPHTALY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 811802 | QUINONES BARRETO, CARMEN | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 416800 | QUINONES BARRETO, CARMEN Y | REDACTED | VEGA BAJA | PR | 00694-0928 | REDACTED |
| 416801 | QUINONES BARRETO, JUAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811803 | QUINONES BARRETO, VIVIAN | REDACTED | ISABELA | PR | 00690 | REDACTED |
| 416802 | QUINONES BARRETO, VIVIAN M | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 416803 | QUINONES BARRIERA, LILIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 416804 | QUINONES BARRIERA, SANDRA | REDACTED | San Juan | PR | 00795 | REDACTED |
| 416805 | QUINONES BARRIS, EDNA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 416806 | QUINONES BATISTA, ISMAEL | REDACTED | GUANICA | PR | 00653 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 416807 | QUINONES BAUZA, ESTHER | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 416808 | QUINONES BAUZA, LUZ E | REDACTED | LAS MARIAS | PR | 00670-0081 | REDACTED |
| 416812 | QUINONES BAYRON, JACOBO | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 416813 | QUINONES BEAUCHAMP, IRMA D | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 416814 | QUINONES BEAUCHAMP, OFELIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 416816 | QUINONES BELTRAN, MARIA B | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 416817 | QUINONES BELTRAN, WANDA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 416818 | QUINONES BENITEZ, JENNIFER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 416819 | QUINONES BENITEZ, MARITZA | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 811804 | QUINONES BENITEZ, RAUL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 416820 | QUINONES BENITEZ, RAUL O | REDACTED | DORADO | PR | 00646-9519 | REDACTED |
| 416822 | QUINONES BENJAMIN, CARMEN | REDACTED | San Juan | PR | 00987 | REDACTED |
| 416823 | QUINONES BENJAMIN, CARMEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 416826 | QUINONES BERRIOS, KERMIT A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 416827 | Quinones Betancou, Quisaira | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 416828 | QUINONES BEZARES, OBDULIA | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 416832 | Quinones Bon, Zachary | REDACTED | Carolina | PR | 00985 | REDACTED |
| 416833 | QUINONES BON, ZACHARY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 416834 | QUINONES BONANO, LUIS A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 416835 | Quinones Bonano, Raul | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 416836 | Quinones Bonano, Wilfredo | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 416837 | QUINONES BONET, VERONICA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 416838 | QUINONES BONILLA, EILEEN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 416839 | Quinones Bonilla, Enid | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 416840 | QUINONES BONILLA, JEANNETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 811805 | QUINONES BONILLA, JEANNETTE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 416841 | QUINONES BONILLA, MARITZA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 416842 | Quinones Borges, Luis M | REDACTED | Carolina | PR | 00983 | REDACTED |
| 416843 | Quinones Borgos, William | REDACTED | Ponce | PR | 00728 | REDACTED |
| 416844 | Quinones Boria, Carlos R. | REDACTED | Canovanas | PR | 00729-1754 | REDACTED |
| 416845 | QUINONES BORRERO, ALBERTO E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 416846 | QUINONES BORRERO, ANGEL D | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 416849 | Quinones Burgos, Carmelo | REDACTED | Pta Santiago | PR | 00741 | REDACTED |
| 416850 | QUINONES BURGOS, CARMELO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 416851 | QUINONES BURGOS, ELIZABETH | LAURAL 00780-9508 | PR | 00731 | REDACTED |
| 416852 | QUINONES BURGOS, GLORIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 416854 | QUINONES BURGOS, JUAN G | REDACTED | HUMACAO | PR | 00791-9736 | REDACTED |
| 416855 | QUINONES BURGOS, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 416856 | QUINONES CABALLER, YADIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 416859 | Quinones Caban, Marideliz | REDACTED | Aguada | PR | 00602 | REDACTED |
| 416861 | QUINONES CABRERA, ALICIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 416862 | QUINONES CACERES, ERNESTO J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 811806 | QUINONES CALCANO, KENNETH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 416864 | QUINONES CALDERON, ANA D | REDACTED | RIOGRANDE | PR | 00745 | REDACTED |
| 416865 | QUINONES CALDERON, DAPHNE A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 416867 | QUINONES CALES, DAMIRELIX | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 811807 | QUINONES CALES, DAMIRELIX | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 416868 | QUINONES CAMACHO, CARLOS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 416870 | Quinones Camacho, Eduardo O | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 416875 | QUINONES CAMACHO, HINDELBRANDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 416876 | Quinones Camacho, Jose R | REDACTED | Carollina | PR | 00985 | REDACTED |
| 416877 | QUINONES CAMPUSANO, ISMAEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 811808 | QUINONES CANALES, VERONICA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 416878 | QUINONES CANCEL, FRANCHESCA S | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 416879 | QUINONES CANCEL, YADIRA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 416880 | QUINONES CANDELARIA, LYDIA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 416881 | QUINONES CANDELARIO, MARCIANA JOBITA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 416883 | QUINONES CAPACETTI, CARLOS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 416884 | QUINONES CAPACETTI, DIANA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 416886 | QUINONES CAPO, FRANCISCO J. | REDACTED | San Juan | PR | 00731 | REDACTED |
| 811809 | QUINONES CAPO, LYDIA | REDACTED | PONCE | PR | 00718 | REDACTED |
| 416887 | QUINONES CAPO, LYDIA A | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 416889 | QUINONES CARABALLO, ALBERTO A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 416890 | QUINONES CARABALLO, ALICIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 416891 | QUINONES CARABALLO, BENNY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 416892 | QUINONES CARABALLO, CARMEN I | REDACTED | GUAYANILLA | PR | 00656-9717 | REDACTED |
| 416893 | QUINONES CARABALLO, CESAR A. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 416894 | QUINONES CARABALLO, EDGARD | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 416895 | QUINONES CARABALLO, FREDESWINDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 416896 | QUINONES CARABALLO, HECTOR L | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 416897 | QUINONES CARABALLO, JACQUELINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 416899 | QUINONES CARABALLO, JOSELIN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 416900 | QUINONES CARABALLO, LUCILA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 811810 | QUINONES CARABALLO, LUCILA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 416901 | QUINONES CARABALLO, MADELINE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 811811 | QUINONES CARABALLO, MARILUZ | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 416903 | QUINONES CARABALLO, MILDRED | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 811812 | QUINONES CARABALLO, MILDRED | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 416904 | QUINONES CARABALLO, NORIBETH | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 416905 | QUINONES CARABALLO, NORIBETH | REDACTED | CAROLINA | PR | 00987-8511 | REDACTED |
| 416906 | QUINONES CARABALLO, ORLANDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 416907 | QUINONES CARABALLO, RAMON | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 416908 | QUINONES CARABALLO, RAQUEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 416909 | QUINONES CARABALLO, VANESSA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 416911 | Quinones Cardona, Gabriel A. | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 416912 | QUINONES CARDONA, GRACIA M | REDACTED | MOCA | PR | 00676-1022 | REDACTED |
| 416913 | QUINONES CARDONA, ILIANA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 416914 | QUINONES CARDONA, LIBERTAD | REDACTED | BAYAMON | PR | 00957-4002 | REDACTED |
| 811813 | QUINONES CARDONA, MARGARITA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 811814 | QUINONES CARDONA, NATASHA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 416916 | QUINONES CARDONA, ROBERTO | REDACTED | SAN ANTONIO, | PR | 00690 | REDACTED |
| 811815 | QUINONES CARDONA, ROBERTO | REDACTED | SAN ANTONIO | PR | 00603 | REDACTED |
| 416919 | QUINONES CARMONA, CARMEN | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 416921 | QUINONES CARMONA, MARIA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 416922 | QUINONES CARRADERO, FRANCHESKA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 811816 | QUINONES CARRADERO, FRANCHESKA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 416923 | QUINONES CARRAS, ALEJANDRO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 416924 | QUINONES CARRASQUILLO, DEYMI | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 416925 | QUINONES CARRASQUILLO, DEYMI | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 416926 | QUINONES CARRASQUILLO, ENRIQUE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 416927 | QUINONES CARRASQUILLO, EVYLYN | REDACTED | GURABO | PR | 00778-9707 | REDACTED |
| 416929 | QUINONES CARRASQUILLO, KEYLA V. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 416930 | Quinones Carrasquillo, Miguel A | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 416931 | QUINONES CARRASQUILLO, ODALYS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 416932 | QUINONES CARRASQUILLO, ODALYS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 416933 | QUINONES CARRASQUILLO, YADIRA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 416934 | QUINONES CARRASQUILLO, YADIRA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 416935 | QUINONES CARRERO, JUAN D | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 416936 | QUINONES CARRION, ALEXIS | REDACTED | SAN JUAN | PR | 00906-5943 | REDACTED |
| 416937 | QUINONES CARRION, AUREA | REDACTED | SAN JUAN | PR | 00928-9717 | REDACTED |
| 416938 | QUINONES CARRION, DALITZA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 416939 | Quinones Carrion, Jose A | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 416941 | QUINONES CARTAGENA, FELIX | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 416942 | QUINONES CARTAGENA, FELIX | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 416943 | QUINONES CASANOVA, ANABEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811817 | QUINONES CASTANON, YARITZA I | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 416946 | QUINONES CASTELLANO, JAZMIN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 811818 | QUINONES CASTELLANO, JAZMIN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 416947 | QUINONES CASTILLO, CARLOS | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 416949 | Quinones Castro, Efrain | REDACTED | Utuado | PR | 00641 | REDACTED |
| 416950 | QUINONES CASTRO, ISAURA | REDACTED | LARES | PR | 00669 | REDACTED |
| 811819 | QUINONES CASTRO, ISAURA | REDACTED | LARES | PR | 00669 | REDACTED |
| 416951 | QUINONES CASTRO, LIZA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 416952 | Quinones Castro, Maria De Los A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 416953 | Quinones Castro, Reimundo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 416954 | Quinones Castro, Wilfredo | REDACTED | Lares | PR | 00669 | REDACTED |
| 416955 | QUINONES CEBALLO, AMELIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 416956 | QUINONES CEBOLLERO, HUMBERTO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 811820 | QUINONES CEPEDA, GLORIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 416958 | QUINONES CEPEDA, WANDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 416959 | QUINONES CEPEDA, WANDA LEE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 416962 | QUINONES CERVERA, RAFAELA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 416963 | QUINONES CHAPMAN, BALERYN I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 416964 | Quinones Chavez, Luis H. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 416966 | QUINONES CINTRON, GLORIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 416970 | QUINONES CINTRON, LYDIA E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 416971 | QUINONES CINTRON, MIGUEL A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 416972 | QUINONES CINTRON, MIRIAM A | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 416974 | QUINONES CINTRON, VILMARYS M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 416975 | QUINONES CINTRON, ZULIVETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 416976 | QUINONES CIRILO, ANGEL M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 811821 | QUINONES CIRILO, ANGEL M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 416979 | QUINONES CLAUDIO, ROSARIO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 416980 | QUINONES CLAVEL, IVONNE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 416981 | QUINONES CLEMENTE, ELBA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 811822 | QUINONES COBEO, ALJENIS M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 811823 | QUINONES COBEO, ANGEL M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 416983 | QUINONES COBEO, MIGUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 416984 | QUINONES COLLAZO, EDITH | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 811824 | QUINONES COLON, ANTHONY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 811825 | QUINONES COLON, ANTONY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 416988 | QUINONES COLON, AWILDA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 416989 | Quinones Colon, Carlos L. | REDACTED | Comerio | PR | 00782 | REDACTED |
| 811826 | QUINONES COLON, ESMIRNA D | REDACTED | PONCE | PR | 00730 | REDACTED |
| 416990 | QUINONES COLON, FELIX | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 811827 | QUINONES COLON, JENIFFER | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 811828 | QUINONES COLON, JESSICA M. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 416992 | QUINONES COLON, JOANN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 416993 | QUINONES COLON, JULIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 811829 | QUINONES COLON, KATY A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 416995 | QUINONES COLON, MARIBEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 416996 | QUINONES COLON, OSCAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 811830 | QUINONES COLON, STEPHANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 416998 | QUINONES COLON, WILLIAM J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 416999 | QUINONES CORCINO, CARLOS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 417000 | Quiñones Corcino, Carlos J | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 417001 | QUINONES CORCINO, LINDA G | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 811831 | QUINONES CORDERO, ANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 417004 | QUINONES CORDERO, ANA R | REDACTED | MAYAGUEZ | PR | 00681-0000 | REDACTED |
| 417005 | QUINONES CORDERO, HELEN B | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 417006 | Quinones Cordero, Maricarmen | REDACTED | Guanica | PR | 00653 | REDACTED |
| 811832 | QUINONES CORDERO, SOCORRO I. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 417007 | QUINONES CORDERO, SONIA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 811833 | QUINONES CORDERO, WANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 811834 | QUINONES CORDERO, WANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 417008 | QUINONES CORDERO, WILFREDO | REDACTED | SAN JUAN | PR | 00936-7186 | REDACTED |
| 417009 | QUINONES CORDOVA, DIHATZA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417010 | QUINONES CORDOVA, GERTY A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417011 | QUINONES CORNIER, NILSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 417012 | QUINONES CORPORAN, MILAGRITO | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 417014 | Quinones Correa, Mariano | REDACTED | Cidra | PR | 00739 | REDACTED |
| 417015 | QUINONES CORREA, YAMIL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417016 | QUINONES CORREA, YAMIL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417017 | QUINONES CORREDOR, WANDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 417018 | QUINONES CORTES, EVELYN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 811835 | QUINONES CORTES, EVELYN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 811836 | QUINONES CORTES, EVELYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 417020 | QUINONES CORTES, MARTA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 417022 | QUINONES COURNIER, ANGEL L | REDACTED | Yauco | PR | 00698 | REDACTED |
| 417023 | QUINONES CRESPO, GLADYS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 417024 | QUINONES CRESPO, HERIBERTO E. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 417025 | QUINONES CRESPO, JOEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 417026 | QUINONES CRESPO, JORGE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 811837 | QUINONES CRESPO, JORGE L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 417027 | QUINONES CRESPO, MIRIAM | REDACTED | LAS MARIAS | PR | 00670-9704 | REDACTED |
| 811838 | QUINONES CRESPO, SONIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 417029 | QUINONES CRESPO, SONIA G | REDACTED | CAMUY | PR | 00627-9108 | REDACTED |
| 417030 | QUINONES CRESPO, YOHARA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 417031 | QUINONES CRUZ, ALEX J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 811839 | QUINONES CRUZ, ANA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 417033 | QUINONES CRUZ, ANGEL M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 417034 | QUINONES CRUZ, AWILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 417035 | QUINONES CRUZ, BRUNILDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 417036 | QUINONES CRUZ, CARLA | REDACTED | GUAYNABO | PR | 00969-5320 | REDACTED |
| 417038 | QUINONES CRUZ, CARLOS R. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 417039 | QUINONES CRUZ, CARMEN D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 417040 | QUINONES CRUZ, CYNTHIA D | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 417042 | QUINONES CRUZ, EDUARDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 417043 | QUINONES CRUZ, EFRAIN | REDACTED | PONCE | PR | 00960 | REDACTED |
| 417044 | QUINONES CRUZ, ELBA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 417045 | QUINONES CRUZ, ELIZABETH | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 417047 | QUINONES CRUZ, HANSY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 811840 | QUINONES CRUZ, HANSY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 417048 | QUINONES CRUZ, JEANNET | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 417053 | QUINONES CRUZ, JUAN B | REDACTED | MOCA | PR | 00676-9604 | REDACTED |
| 417055 | QUINONES CRUZ, LICIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 417056 | QUINONES CRUZ, LISANDRO A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 417057 | QUINONES CRUZ, LUIS A. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 417059 | QUIÑONES CRUZ, MARIA DEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 417060 | QUINONES CRUZ, MARIA DEL C | REDACTED | VEGA BAJA | PR | 00693-5807 | REDACTED |
| 417062 | QUINONES CRUZ, MARY LIZ | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 417063 | QUINONES CRUZ, MINERVA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 417064 | QUINONES CRUZ, MONICA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417065 | QUINONES CRUZ, RICARDO J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 417066 | QUINONES CRUZ, SANDRA N | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 417067 | QUINONES CRUZ, SHEILA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 417068 | QUINONES CRUZ, SIXTO | REDACTED | BAYAMON | PR | 00957-2403 | REDACTED |
| 811841 | QUINONES CRUZ, TISHABALID | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 417069 | QUINONES CRUZ, TISHABALID | REDACTED | LUQUILLO | PR | 00889-5548 | REDACTED |
| 417071 | Quinones Cruz, Vivian | REDACTED | San Juan | PR | 00924 | REDACTED |
| 417074 | QUINONES CUEVAS, BEATRICE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 417075 | QUINONES CUEVAS, JOSE E. | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 811842 | QUINONES DAVILA, AMAYRANI | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 417078 | QUINONES DAVILA, RITA I | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 417079 | QUINONES DE CARDONA, NEYSA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 417080 | QUINONES DE CORDOVA, NEYSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 417083 | Quinones De Jesus, Alexander | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 811843 | QUINONES DE JESUS, ANA M | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 417084 | QUINONES DE JESUS, AWILDA | REDACTED | SANTURCE | PR | 00912-0000 | REDACTED |
| 417085 | QUINONES DE JESUS, BIOMARIE | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 417086 | QUINONES DE JESUS, CARMEN A | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 417087 | Quinones De Jesus, Gilberto | REDACTED | Carolina | PR | 00985 | REDACTED |
| 417089 | QUINONES DE JESUS, JOSE N | REDACTED | SALINAS | PR | 00751-2007 | REDACTED |
| 417093 | QUINONES DE JESUS, ROBERTO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 417094 | QUINONES DE JESUS, WILFREDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 417096 | QUINONES DE ORTIZ, JUDITH | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 417097 | QUINONES DE RIVERA, MAYRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 417098 | QUINONES DE RIVERA, NILMA L | REDACTED | ARECIBO | PR | 00612-9270 | REDACTED |
| 417099 | QUINONES DE RODRIGUEZ, IVONNE | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 417100 | QUINONES DEL CASTILLO, FRANCES M | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 417101 | QUINONES DEL VALLE, LINNETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 417102 | QUINONES DELGADO, MARIA M | REDACTED | CAGUAS | PR | 00725-9504 | REDACTED |
| 417103 | QUINONES DELGADO, NITZA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 417105 | QUINONES DELGADO, ROGELIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 417106 | QUINONES DELGADO, YOLEINEE M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 417110 | QUINONES DIAZ, ANA L | REDACTED | GUAYNABO | PR | 00969-5209 | REDACTED |
| 417111 | QUINONES DIAZ, CARMELO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 417112 | QUINONES DIAZ, CLARA M. | REDACTED | CAROLINA | PR | 00985-4509 | REDACTED |
| 416898 | Quinones Diaz, Daniel | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 417113 | QUINONES DIAZ, DENISE | REDACTED | SAN GERMAN | PR | 00683-0611 | REDACTED |
| 417115 | QUINONES DIAZ, EDNA D | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 417117 | QUINONES DIAZ, IRMA N | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 417118 | QUINONES DIAZ, JEFFREY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 417119 | QUINONES DIAZ, JOHNNY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 417121 | QUINONES DIAZ, KARLA N. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 417122 | QUINONES DIAZ, KEISHA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 811844 | QUINONES DIAZ, MARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 417123 | QUINONES DIAZ, MARIELA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 417124 | QUIÑONES DIAZ, MARIELA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 417125 | QUINONES DIAZ, RAFAEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 811845 | QUINONES DIAZ, ROSA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 417126 | QUINONES DIAZ, TEDDY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 417127 | Quinones Diaz, Waldemar | REDACTED | Yuma | AZ | 85364 | REDACTED |
| 811846 | QUINONES DIAZ, ZAIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 417129 | QUINONES DIAZ, ZAIDA I. | REDACTED | HUMACAO | PR | 00792-0890 | REDACTED |
| 417131 | QUINONES DICKMAN, CANDICE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 811847 | QUINONES DICUPE, TOMAS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 417132 | QUINONES DICUPE, TOMAS O | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 417134 | QUINONES DOMENECH, AILEEN | REDACTED | San Juan | PR | 00919 | REDACTED |
| 417135 | QUINONES DOMENECH, AILEEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 417136 | QUINONES DOMINGUEZ, IRMA A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 811848 | QUINONES EBRANSON, FE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 417140 | QUINONES EBRANSON, FE | REDACTED | RIO GRANDE | PR | 00745-9647 | REDACTED |
| 417142 | QUINONES ECHEANDIA, SORAYA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 417144 | QUINONES ECHEVARRIA, BRENDA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 417145 | QUINONES ELIZA, JOAN K | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 417146 | QUINONES ELIZA, NIULKA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 417147 | QUINONES ENRIQUEZ, MARIA L | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 811849 | QUINONES ENRIQUEZ, MARIA L | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 417148 | QUINONES ESCALERA, AXEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417150 | QUINONES ESCALERA, DIANA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811850 | QUINONES ESCALERA, DIANA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417151 | Quinones Escalera, Israel | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 811851 | QUINONES ESCALERA, MARIA D | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417152 | QUINONES ESCALERA, MAYRA Y | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 417153 | QUINONES ESCALERA, MYRTHA L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417154 | QUINONES ESCALERA, NILDA | REDACTED | San Juan | PR | 00772-9742 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 417155 | QUINONES ESCOBAR, JOSE GUILLERMO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 417157 | QUINONES ESPADA, ANA V. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 417159 | QUINONES ESQUILIN, AMARILIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 417160 | Quinones Esquilin, Luis A | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 417162 | QUINONES ESTELA, CARMEN I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 417163 | QUINONES ESTRADA, SOL J. | REDACTED | SAN JUAN | PR | 00928-5433 | REDACTED |
| 417165 | QUINONES FALCON, JORGE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 417167 | QUINONES FALCON, WILLIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 811852 | QUINONES FEBRES, IVAN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 417168 | QUINONES FEBRES, LIANA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 417169 | QUINONES FELIBERTY, HECTOR R | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 417170 | QUINONES FELIBERTY, LILLINETTE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 417171 | QUINONES FELICIANO, AUREA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 417173 | QUINONES FELICIANO, EDGAR | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 417174 | Quinones Feliciano, Edgar | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 417176 | QUINONES FELICIANO, ELBA M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 417177 | QUINONES FELICIANO, FRANCHESCA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 417178 | QUINONES FELICIANO, HIPOLITO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 811853 | QUINONES FELICIANO, HIPOLITO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 417179 | QUINONES FELICIANO, IVAN | REDACTED | PONCE | PR | 00731-6327 | REDACTED |
| 417180 | QUINONES FELICIANO, JULIO | REDACTED | San Juan | PR | 00731-6585 | REDACTED |
| 811854 | QUINONES FELICIANO, MINERVA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 417182 | QUINONES FELICIANO, MINERVA | REDACTED | ADJUNTAS | PR | 00601-9721 | REDACTED |
| 417183 | QUINONES FELICIANO, NELLY M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 811855 | QUINONES FELICIANO, NICOLE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 417184 | QUINONES FELICIANO, NORBERTO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 417186 | QUINONES FELICIANO, PETER | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 417187 | QUINONES FELIX, JUANITA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 417188 | QUINONES FELIX, MOISES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 417189 | Quinones Fermaint, Francisco J | REDACTED | Santurce | PR | 00915 | REDACTED |
| 811856 | QUINONES FERNANDEZ, SUSANA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 417192 | QUINONES FERNANDEZ, SUSANA | REDACTED | CANOVANAS | PR | 00729-9729 | REDACTED |
| 417195 | QUINONES FERRER, ASTRID | REDACTED | HORMIGUEROS | PR | 00683 | REDACTED |
| 417198 | QUINONES FERRER, ILEANA | REDACTED | MARICAO | PR | 00706 | REDACTED |
| 811857 | QUINONES FERRER, ILEANA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 417199 | QUINONES FERRER, RAMON D | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417200 | QUINONES FIGUEROA, AGNES | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 417201 | QUIÑONES FIGUEROA, AGNES Y. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 811858 | QUINONES FIGUEROA, ANNETTE M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 417203 | QUINONES FIGUEROA, CARLOS J | REDACTED | AGUADILLA | PR | 00905 | REDACTED |
| 417204 | QUINONES FIGUEROA, CARMEN | REDACTED | CATANO | PR | 00963-1400 | REDACTED |
| 417205 | QUINONES FIGUEROA, CARMEN C. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 417206 | QUINONES FIGUEROA, CARMEN E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 417207 | QUINONES FIGUEROA, CASANDRA M | REDACTED | FLORIDA PR | PR | 00650 | REDACTED |
| 417208 | QUINONES FIGUEROA, CRISTIAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 417210 | QUINONES FIGUEROA, DIMARIS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 417213 | QUINONES FIGUEROA, HECTOR M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 417215 | QUINONES FIGUEROA, JESUS M. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 417217 | QUINONES FIGUEROA, MARICELLY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 417218 | QUINONES FIGUEROA, NELSON | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 417219 | QUINONES FIGUEROA, OLGA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 417220 | QUINONES FIGUEROA, SASHA | REDACTED | HORMIGUEROS | PR | 00668 | REDACTED |
| 417221 | Quinones Figueroa, Shirley A | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 417223 | QUINONES FLORES, ANA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 417224 | Quinones Flores, Angel M | REDACTED | Loiza | PR | 00772 | REDACTED |
| 417225 | QUINONES FLORES, ANGELICA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 417226 | Quinones Flores, Antonio | REDACTED | Caguas | PR | 00725 | REDACTED |
| 811859 | QUINONES FLORES, DANIEL A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 417227 | QUINONES FLORES, ELIZABETH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 811860 | QUINONES FLORES, GREISA M | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 417229 | QUINONES FLORES, HAYDMARIE | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 811861 | QUINONES FLORES, HAYDMARIE | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 417230 | QUINONES FLORES, HILDA L. | REDACTED | San Juan | PR | 00745 | REDACTED |
| 417231 | QUINONES FLORES, JOSE R | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 417232 | QUINONES FLORES, JUANITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 417233 | QUINONES FLORES, LISETTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 417237 | QUINONES FONTANEZ, SOL Y | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 811862 | QUINONES FONTANEZ, SOL Y | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 417239 | Quinones Fortez, Felix M. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 811863 | QUINONES FORTIER, RUTHMARIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 417241 | QUINONES FREYTES, GLADYS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 417242 | Quinones Fuentes, Adalberto | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 417244 | QUINONES FUENTES, BETTY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417245 | QUINONES FUENTES, CARMEN M | REDACTED | HATO REY | PR | 00919-2000 | REDACTED |
| 417246 | QUINONES FUENTES, JUAN M | REDACTED | SAN JUAN | PR | 00920-2738 | REDACTED |
| 417247 | QUINONES FUENTES, MARIA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 417248 | QUINONES FUENTES, MARIANA DEL P. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 417249 | QUINONES FUENTES, WILLIAM | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 417250 | QUINONES GALARZA, GUILLERMINA | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 417251 | Quinones Galarza, Guillermo | REDACTED | Guanica | PR | 00647 | REDACTED |
| 417252 | QUINONES GALARZA, TAYSIR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 811864 | QUINONES GALINDO, YOLANDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 417255 | QUINONES GARAY, STELLA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 811865 | QUINONES GARAY, YVETTE | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 417257 | QUINONES GARCIA, AMARILIS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 417259 | QUINONES GARCIA, ANGEL D | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 417261 | QUINONES GARCIA, AURIA | REDACTED | JUANA DIAZ | PR | 00795-9515 | REDACTED |
| 417262 | QUINONES GARCIA, CARLOS M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 417263 | QUINONES GARCIA, FERMARYLISE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 417265 | QUINONES GARCIA, IRMA I | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 417267 | QUINONES GARCIA, LUIS A | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 811866 | QUINONES GARCIA, LUZ | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 417268 | QUINONES GARCIA, LUZ D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 417270 | QUINONES GARCIA, NYDIA | REDACTED | SAN GERMAN | PR | 00683-3950 | REDACTED |
| 417271 | QUINONES GARCIA, SAMUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 417272 | QUINONES GARCIA, WILFREDO | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 417274 | QUINONES GIOVANNETTI, JANETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 417275 | QUINONES GIRONA, ROSGUELY | REDACTED | TOA ALTA | PR | 00976 | REDACTED |
| 417277 | QUINONES GOMEZ, ELLIOT | REDACTED | SABAN SECA | PR | 00952-1378 | REDACTED |
| 417279 | QUINONES GOMEZ, NAOMY R. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 417281 | QUINONES GOMEZ, RUBEN R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 417285 | QUINONES GONZALEZ, ANTONIO L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 811867 | QUINONES GONZALEZ, ANTONIO L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 811868 | QUINONES GONZALEZ, ARACELIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 811869 | QUINONES GONZALEZ, BRYAN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 417286 | QUINONES GONZALEZ, CARLOS JULIO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 417288 | QUINONES GONZALEZ, CARMEN D | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 417289 | QUINONES GONZALEZ, CARMEN G. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 417290 | QUINONES GONZALEZ, CARMEN M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 417291 | QUINONES GONZALEZ, DIANA I | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 417293 | QUINONES GONZALEZ, EDWIN M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 417294 | QUINONES GONZALEZ, ELIZABE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 811870 | QUINONES GONZALEZ, ELIZABE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 417295 | QUINONES GONZALEZ, EMMA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 417297 | QUINONES GONZALEZ, ERIKA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 417299 | QUINONES GONZALEZ, FRANSUAS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 417300 | QUINONES GONZALEZ, GENOVEVA | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 417302 | QUINONES GONZALEZ, HERIBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 417303 | QUINONES GONZALEZ, HILDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 811871 | QUINONES GONZALEZ, HILDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 417304 | QUINONES GONZALEZ, JONATHAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417306 | QUINONES GONZALEZ, JOSE A | REDACTED | PONCE | PR | 00731-9707 | REDACTED |
| 417307 | QUINONES GONZALEZ, JOSE L | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 417309 | QUINONES GONZALEZ, JUANITO | REDACTED | HATILLO | PR | 00659-9724 | REDACTED |
| 417310 | QUINONES GONZALEZ, LOUIS P | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 1257368 | QUINONES GONZALEZ, LUIS A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 417312 | QUINONES GONZALEZ, MARIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 417313 | QUINONES GONZALEZ, MARIA V | REDACTED | SAN JUAN | PR | 00916-4367 | REDACTED |
| 417316 | QUINONES GONZALEZ, MILAGROS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 417319 | QUINONES GONZALEZ, NILDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 417320 | QUINONES GONZALEZ, NORAIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 417321 | QUINONES GONZALEZ, SONIA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 417325 | QUINONES GOTAY, NEFTALI | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 417327 | QUINONES GRACIA, RUBEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 417328 | QUINONES GUTIERREZ, JESUS M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 417329 | QUINONES GUZMAN, GENOVEVA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 811872 | QUINONES GUZMAN, JAIME | REDACTED | MOCA | PR | 00676 | REDACTED |
| 811873 | QUINONES GUZMAN, JAIME | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 417330 | QUINONES GUZMAN, JAIME L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 417331 | QUINONES GUZMAN, MARIANNE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 417332 | QUINONES GUZMAN, NORMA I | REDACTED | PENUELAS | PR | 00624-0407 | REDACTED |
| 417333 | QUINONES GUZMAN, STEPHANIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 417334 | QUINONES GUZMAN, TEUDY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 417335 | QUINONES HELENA, JULIANA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 417337 | QUINONES HERNANDEZ, CARLOS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 417338 | QUINONES HERNANDEZ, CARMELO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 417339 | QUINONES HERNANDEZ, CARMEN A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417340 | QUINONES HERNANDEZ, ECXER | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 417341 | Quinones Hernandez, Elvin R | REDACTED | Fajardo | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 417343 | QUINONES HERNANDEZ, JENNIFER M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 417344 | QUINONES HERNANDEZ, LUIS R | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 417345 | QUINONES HERNANDEZ, MARTA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 417346 | QUINONES HERNANDEZ, MILITZA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 417349 | Quinones Hernandez, Ramon F | REDACTED | Anasco | PR | 00610 | REDACTED |
| 417350 | QUINONES HERNANDEZ, RUTH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 417351 | QUINONES HERNANDEZ, TANISHA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 417352 | QUINONES HERNANDEZ, WANDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 417353 | QUINONES HERNANDEZ, YADIRIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 811874 | QUINONES HERNANDEZ, YADIRIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 811875 | QUINONES HERNANDEZ, YADIRIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 811876 | QUINONES HILARIO, DANNY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 811877 | QUINONES HILERIO, DANNY D | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 417355 | Quinones Iglesia, Ramon | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 417356 | QUINONES IGLESIAS, IDALIA | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 417357 | QUINONES IGLESIAS, JENNIFER | REDACTED | PONCE | PR | 00716 | REDACTED |
| 417358 | QUINONES IGLESIAS, MARCOS | REDACTED | San Juan | PR | 00772-9721 | REDACTED |
| 417359 | QUINONES IGLESIAS, SAMUEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417360 | QUINONES IRIZARRY, ANA M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 417361 | QUINONES IRIZARRY, BARBARA C | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 417362 | QUINONES IRIZARRY, EXEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 417363 | QUINONES IRIZARRY, GILBERTO | REDACTED | SAN GERMAN | PR | 00683-0975 | REDACTED |
| 811878 | QUINONES IRIZARRY, GUADALUPE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 417364 | QUINONES IRIZARRY, GUADALUPE | REDACTED | SAN JUAN | PR | 00936-6805 | REDACTED |
| 417365 | QUINONES IRIZARRY, JOSE M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 417366 | QUINONES IRIZARRY, LUIS A. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 417367 | QUINONES IRIZARRY, MYRTA | REDACTED | PONCE | PR | 00728-2042 | REDACTED |
| 417368 | QUINONES IRIZARRY, NEIDY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 417369 | QUINONES IRIZARRY, PABLO A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 417370 | QUINONES IRIZARRY, ROSA J | REDACTED | LARES | PR | 00669 | REDACTED |
| 811879 | QUINONES IRIZARRY, ROSA J. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 811880 | QUINONES IRIZARRY, ROSA J. | REDACTED | LARES | PR | 00669 | REDACTED |
| 417371 | QUINONES IRIZARRY, ROSAURA | REDACTED | YAUCO | PR | 00698-9708 | REDACTED |
| 417372 | QUINONES IRIZARRY, SAHILY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 811881 | QUINONES IRIZARRY, SUHEIDY | REDACTED | LARES | PR | 00669 | REDACTED |
| 811882 | QUINONES IRIZARRY, VIRMARYS | REDACTED | LARES | PR | 00669 | REDACTED |
| 417374 | QUINONES IRIZARRY, ZORAIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 417375 | QUINONES JAIME, CARMEN J. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 811883 | QUINONES JIMENEZ, ANA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 417378 | QUINONES JIMENEZ, ANA MERCEDES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 417379 | QUINONES JIMENEZ, ERNESTO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 417380 | QUINONES JIMENEZ, IGNACIO V | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 417382 | QUINONES JIMENEZ, MARIA S | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 417384 | QUINONES JORDAN, DANIEL | REDACTED | PENUELA | PR | 00624 | REDACTED |
| 417385 | QUINONES JUARBE, EDUARDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 417386 | QUINONES JUARBE, EDUARDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 417387 | QUINONES JUARBE, HIRAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 417388 | QUINONES JUARBE, LOURDES | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 417389 | Quinones Juarbe, Wilfredo | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 417391 | QUINONES JUSTINIANO, MARIA G | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 417392 | QUINONES LABOY, ISMENIA | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 417393 | Quinones Laboy, Pablo | REDACTED | Carolina | PR | 00984 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 417394 | QUINONES LACEN, KEISHA Y. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417396 | QUINONES LAMBOY, GLADYS M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 417397 | QUINONES LAMBOY, JOSE L. | REDACTED | Las MarÝas | PR | 00670 | REDACTED |
| 417399 | QUINONES LANZO, HERIBERTO | REDACTED | RO GRANDE | PR | 00745 | REDACTED |
| 417400 | QUINONES LANZO, IVONNE | REDACTED | SAN JUAN | PR | 00918-3811 | REDACTED |
| 417402 | QUINONES LARA, JONATHAN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 417406 | QUINONES LEBRON, ENRIQUE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 417407 | QUINONES LEBRON, ESTEBAN | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 417409 | QUINONES LEBRON, IVELISE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 417410 | QUINONES LEBRON, JORGE F | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 417411 | QUINONES LEBRON, JORGE F | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 417412 | QUINONES LEBRON, JOSE A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 417413 | QUINONES LEBRON, KARINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 417414 | QUINONES LEBRON, LIZMEL | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 417415 | QUINONES LEBRON, LUIS M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 811884 | QUINONES LEBRON, MANUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 417416 | QUINONES LEBRON, MANUEL A | REDACTED | CANOVANAS | PR | 00729-1630 | REDACTED |
| 417418 | QUINONES LEBRON, SONIA I | REDACTED | SABANA  SECA | PR | 00952 | REDACTED |
| 417420 | QUINONES LIND, NESTOR D. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417421 | QUINONES LLAVET, LUIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 417422 | QUINONES LLOPIZ, JOSE ANGEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 417424 | Quinones Lopez, Anthony | REDACTED | Cayey | PR | 00736 | REDACTED |
| 811885 | QUINONES LOPEZ, CARLOS E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 417425 | QUINONES LOPEZ, CARLOS M | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 417426 | QUINONES LOPEZ, CARLOS M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 417427 | QUINONES LOPEZ, CARMEN H | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 417428 | QUINONES LOPEZ, CARMEN M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 417429 | QUINONES LOPEZ, CARMEN M | REDACTED | NARANJITO | PR | 00719-0489 | REDACTED |
| 417430 | QUINONES LOPEZ, DAMARIS | REDACTED | LOIZA | PR | 00772-9718 | REDACTED |
| 417433 | QUINONES LOPEZ, EDNA G | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 417434 | Quinones Lopez, Edward | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 417435 | QUINONES LOPEZ, EDWIN | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 417436 | QUINONES LOPEZ, EVANGELINA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 417438 | QUINONES LOPEZ, GERALDO | REDACTED | BARRANQUITAS | PR | 00985 | REDACTED |
| 417439 | QUINONES LOPEZ, IVONNE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 417440 | Quinones Lopez, Jorge M | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 417441 | QUINONES LOPEZ, JOSE ANGEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 811886 | QUINONES LOPEZ, LUZ N | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 811887 | QUINONES LOPEZ, MICHELETTE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 417444 | QUINONES LOPEZ, NILDA | REDACTED | YAUCO | PR | 00698-3163 | REDACTED |
| 417446 | QUINONES LOPEZ, ROSA | REDACTED | CATANO | PR | 00632 | REDACTED |
| 417447 | QUINONES LOPEZ, SORANGEL | REDACTED | BAYAMON | PR | 00954 | REDACTED |
| 417448 | QUINONES LOPEZ, YANIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 417449 | QUINONES LOPEZ, YANIRA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 811888 | QUINONES LOPEZ, ZAVIEL H | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 417451 | QUINONES LORENZO, AIXA | REDACTED | Santurce | PR | 00914 | REDACTED |
| 417456 | QUINONES LUGO, BIRMAIK | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 417457 | QUINONES LUGO, BIRMAIR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 417458 | QUINONES LUGO, DORIS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 417460 | QUINONES LUGO, EDWIN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 417462 | QUINONES LUGO, ELBA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 417463 | QUINONES LUGO, ELIZABETH | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 417464 | QUINONES LUGO, JAVIER | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 417465 | QUINONES LUGO, LIBRADA | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 417466 | QUINONES LUIGGI, CARLOS E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 417468 | QUINONES LUNA, LUIS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 417469 | QUINONES LUNA, RICARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 417470 | QUINONES MACHADO, IVAN | REDACTED | San Juan | PR | 00662 | REDACTED |
| 417471 | QUINONES MACHADO, IVAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 417472 | QUINONES MACHADO, LUZ | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 417473 | QUINONES MADERA, FELIX | REDACTED | SABANA GRANDE | PR | 00637-0034 | REDACTED |
| 417475 | QUINONES MADERA, GISELA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 417476 | QUINONES MADERA, GLORIA | REDACTED | PENUELAS | PR | 00624-9607 | REDACTED |
| 417477 | QUINONES MADERA, LISBET | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 417482 | QUINONES MALDONADO, ADA SOL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 417483 | QUINONES MALDONADO, ANA J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 417486 | QUINONES MALDONADO, GABRIEL O | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 811889 | QUINONES MALDONADO, GABRIEL O | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 811890 | QUINONES MALDONADO, LEYDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 417487 | QUINONES MALDONADO, LUZ N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 417488 | QUINONES MALDONADO, MARIA V | REDACTED | PONCE | PR | 00717 | REDACTED |
| 417489 | QUINONES MALDONADO, MICHELLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 417490 | QUINONES MALDONADO, OLGA | REDACTED | Ciales | PR | 00638 | REDACTED |
| 417491 | QUINONES MALDONADO, RUTH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 417492 | QUINONES MALDONADO, VANESSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 417493 | QUINONES MANGUAL, IRIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 811891 | QUINONES MANGUAL, IRIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 417494 | QUINONES MANSO, NELSON | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417497 | QUINONES MARCANO, JAVIER P | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 417498 | QUINONES MARCANO, LOUHAZEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 417499 | QUINONES MARCANO, LOUHAZEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 417500 | QUINONES MARCANO, SILQUIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 417502 | QUINONES MARI, SYLVETTE A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 417503 | QUINONES MARIN, CARMEN M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 417504 | QUINONES MARIO, GRACE | REDACTED | CAROLINA | PR | 00285 | REDACTED |
| 417505 | QUINONES MARIO, JOSE E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 417506 | QUINONES MARQUEZ, ENRIQUE | REDACTED | LARES | PR | 00669 | REDACTED |
| 417507 | QUINONES MARQUEZ, LYMARI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 417509 | QUINONES MARQUEZ, NILDA I. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 417510 | QUINONES MARQUEZ, WANDA I. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 417511 | Quinones Marrero, Maribell | REDACTED | Rio Grande | PR | 00721 | REDACTED |
| 811892 | QUINONES MARTES, MARCOS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 417513 | QUINONES MARTES, YAIR N | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 811893 | QUINONES MARTES, YAIR N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 417514 | QUINONES MARTINE, MARIA I | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 417515 | QUINONES MARTINEZ, ABELARDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 417516 | QUINONES MARTINEZ, ALEXIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 417517 | QUINONES MARTINEZ, ALEXIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 811894 | QUINONES MARTINEZ, ALEXIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 417519 | QUINONES MARTINEZ, ARIEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 811895 | QUINONES MARTINEZ, CARMEN M. | REDACTED | SAN JUAN | PR | 00912 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 417521 | QUINONES MARTINEZ, EVA G | REDACTED | SAN JUAN | PR | 00921-2605 | REDACTED |
| 417522 | QUINONES MARTINEZ, GABRIEL | REDACTED | HATILLO | PR | 00659-9719 | REDACTED |
| 417525 | QUINONES MARTINEZ, JOHANNA | REDACTED | JUANA DIAZ | PR | 00976 | REDACTED |
| 417526 | QUINONES MARTINEZ, JOSE | REDACTED | CAGUSA | PR | 00725 | REDACTED |
| 417527 | QUINONES MARTINEZ, JOSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 811896 | QUINONES MARTINEZ, JOSE L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 417528 | QUINONES MARTINEZ, JOSSELYN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 417529 | QUINONES MARTINEZ, JUAN A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 417530 | QUINONES MARTINEZ, LUIS G. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 417531 | QUINONES MARTINEZ, MELVA N. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 811897 | QUINONES MARTINEZ, NOEL A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 417532 | QUINONES MARTINEZ, OSVALDO | REDACTED | VEGA ALTA | PR | 00693 | REDACTED |
| 417533 | QUINONES MARTINEZ, PABLO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 417534 | QUINONES MARTINEZ, PEDRO A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 417535 | Quinones Martinez, Robert | REDACTED | Yauco | PR | 00698 | REDACTED |
| 417536 | Quinones Martinez, Ruth | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 417537 | QUINONES MARTINEZ, WILBERTO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 417538 | QUINONES MARTINEZ, YADIRA | REDACTED | PONCE | PR | 00728-4748 | REDACTED |
| 417539 | QUINONES MARZAN, CARMEN G | REDACTED | MANATI | PR | 00674-6041 | REDACTED |
| 417540 | QUINONES MATIAS, ANA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 417541 | QUINONES MATIAS, JUAN F | REDACTED | AGUADILLA | PR | 00605-1671 | REDACTED |
| 417542 | Quinones Matos, Adelita | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 417544 | Quinones Matos, Angel M | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 417545 | QUINONES MATOS, CAROLINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 417546 | Quinones Matos, Edwin | REDACTED | Carolina | PR | 00982 | REDACTED |
| 417548 | QUINONES MATOS, ESTHER | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 417549 | QUINONES MATOS, JOANELIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 417550 | Quinones Matos, Juan D. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 417551 | QUINONES MATOS, MARLAIN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 417552 | QUINONES MATOS, NORMA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 417553 | QUINONES MATOS, RAFAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 417554 | QUINONES MATOS, RAUL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417555 | QUINONES MATOS, RENE | REDACTED | RIO PIEDRAS | PR | 00923-2725 | REDACTED |
| 417557 | Quinones Maysone, Francisco | REDACTED | Manati | PR | 00674 | REDACTED |
| 417558 | QUINONES MAYSONET, LYMARIE | REDACTED | BAYAMON | PR | 00985 | REDACTED |
| 417559 | QUINONES MAYSONET, LYMARIE | REDACTED | BAYAMON | PR | 00960-0562 | REDACTED |
| 417561 | QUINONES MEDINA, ALEXIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 417562 | QUINONES MEDINA, ANA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 417564 | QUINONES MEDINA, ANA M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 417563 | QUINONES MEDINA, ANA M. | REDACTED | SAN JUAN | PR | 00902-3300 | REDACTED |
| 417565 | QUINONES MEDINA, ANGEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 417569 | Quinones Medina, Carmen D | REDACTED | Canovanas | PR | 00629 | REDACTED |
| 417570 | QUINONES MEDINA, DEBBIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 417571 | QUINONES MEDINA, EDGAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 417573 | QUINONES MEDINA, EVELYN | REDACTED | ARECIBO PR | PR | 00612 | REDACTED |
| 417574 | Quinones Medina, Gloria E. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 811898 | QUINONES MEDINA, JENIFFER C | REDACTED | PONCE | PR | 00728 | REDACTED |
| 417576 | QUINONES MEDINA, MARGARITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 811899 | QUINONES MEDINA, MARIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 417577 | QUINONES MEDINA, MELVIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 811900 | QUINONES MEDINA, MICHAEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 417579 | QUINONES MEDINA, MYRIAM | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 811901 | QUINONES MEDINA, MYRIAM E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 417580 | QUINONES MEDINA, OSVALDO | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 811902 | QUINONES MEDINA, SONIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 811903 | QUINONES MEDINA, WILNELLYS Y | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 417583 | QUINONES MEJIAS, IRIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 417584 | QUINONES MEJIAS, SANDRA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 417585 | QUINONES MELENDEZ, DAMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 417586 | QUINONES MELENDEZ, DENICIA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 417590 | QUINONES MELENDEZ, FLORITA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 811904 | QUINONES MELENDEZ, FLORITA | REDACTED | CAMUY | PR | 00659 | REDACTED |
| 417591 | QUINONES MELENDEZ, FRANCISCO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 811905 | QUINONES MELENDEZ, GRACE J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 417594 | QUINONES MELENDEZ, JUSTINA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 417595 | QUINONES MELENDEZ, MARCELINO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 417596 | QUINONES MELENDEZ, MARIA D. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 417597 | QUINONES MELENDEZ, MARIA DEL CARMEN | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 417598 | QUINONES MELENDEZ, MARIA M | REDACTED | RIO GRANDE | PR | 00745-2221 | REDACTED |
| 417599 | Quinones Melendez, Orlando | REDACTED | Culebra | PR | 00775 | REDACTED |
| 417600 | QUINONES MENDEZ, AILEEN J | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 417601 | QUINONES MENDEZ, ANA L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 417602 | QUINONES MENDEZ, HAYMEE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 811906 | QUINONES MENDEZ, HAYMEE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 417603 | QUINONES MENDEZ, IDANGELY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 417605 | Quinones Mendez, Jose F. | REDACTED | Humacao | PR | 00741 | REDACTED |
| 417606 | QUINONES MENDEZ, MAYRELIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 811907 | QUINONES MENDEZ, MAYRELIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 417608 | QUINONES MENDOZA, MIGUEL | REDACTED | FLORIDA | PR | 00650-9101 | REDACTED |
| 417610 | QUINONES MERCADO, DUNECHKA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 417611 | QUINONES MERCADO, JOHANNA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417611 | QUINONES MERCADO, JOHANNA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811909 | QUINONES MERCADO, LOURDES | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 417612 | QUINONES MERCADO, LOURDES | REDACTED | FLORIDA | PR | 00650-0960 | REDACTED |
| 417613 | QUINONES MERCADO, LYDIA | REDACTED | PENUELAS | PR | 00624-1291 | REDACTED |
| 417614 | QUINONES MERCADO, YVETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 811910 | QUINONES MERCADO, YVETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 811911 | QUINONES MERLE, ESTHER G | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 417615 | QUINONES MERLE, ESTHER G | REDACTED | GUAYAMA | PR | 00784-6519 | REDACTED |
| 811912 | QUINONES MERLE, MARILYN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 417616 | QUINONES MERLE, MARYLIN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 417617 | QUINONES MILIAN, EVELYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 417619 | QUINONES MIRANDA, ANGEL L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 417622 | QUINONES MOJICA, CARMEN N | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 417623 | QUINONES MOJICA, CHAYRA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 417624 | QUINONES MOJICA, ELAMAR | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 417626 | QUINONES MOJICA, JOSE R. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 417627 | QUINONES MOLINA, DIANNE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417628 | QUINONES MOLINA, EDWIN | REDACTED | YAUCO | PR | 00656 | REDACTED |
| 417629 | QUINONES MOLINA, EUNICE M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811913 | QUINONES MOLINA, EUNICE M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417630 | QUINONES MOLINA, GLORIMAR | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 417631 | QUINONES MOLINA, HECTOR | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 417632 | QUINONES MONGE, MARIA DEL C | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 417633 | QUINONES MONTALVO, DAMALY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 417635 | QUINONES MONTALVO, GINA A. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 417636 | QUINONES MONTANEZ, CARLOS | REDACTED | Mayag³ez | PR | 00680 | REDACTED |
| 417637 | QUINONES MONTANEZ, CARLOS J | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 417638 | QUINONES MONTANEZ, CARMEN L | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 811914 | QUINONES MONTANEZ, MAGDIEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 417639 | QUINONES MONTANEZ, MARIA DEL CARMEN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 811915 | QUINONES MONTES, ESTHER | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 417642 | QUINONES MONTES, ESTHER A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 417643 | QUINONES MONTES, VICTOR M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 811916 | QUINONES MORALES, ASLEY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 417646 | QUINONES MORALES, CARLOS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 417648 | QUINONES MORALES, DAVID | REDACTED | GUAYNABO | PR | 00971-0000 | REDACTED |
| 417650 | QUINONES MORALES, DIANA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 417651 | QUINONES MORALES, EDGARDO | REDACTED | GUAYANILLLA | PR | 00656 | REDACTED |
| 417654 | QUINONES MORALES, EFRAIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 811917 | QUINONES MORALES, ELIYANIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 417655 | QUINONES MORALES, ELIZABETH | REDACTED | COAMO | PR | 00769-1776 | REDACTED |
| 417656 | QUINONES MORALES, HAYDEE | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 417657 | QUINONES MORALES, IVETTE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 417658 | QUINONES MORALES, JOHANNA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 811918 | QUINONES MORALES, LESLIE A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417660 | QUINONES MORALES, MARIRIS | REDACTED | CAGUAS | PR | 00725-3415 | REDACTED |
| 417661 | QUINONES MORALES, MIGUEL A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 417662 | QUINONES MORALES, NANCY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 417663 | QUINONES MORALES, NORMA I | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 811919 | QUINONES MORALES, RAFAEL | REDACTED | MAYAGÜEZ | PR | 00682 | REDACTED |
| 417664 | QUINONES MORALES, RAFAEL A | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 417666 | QUINONES MORALES, RAMONA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 417668 | QUINONES MORALES, RUBEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 417669 | QUINONES MORALES, SANDRA | REDACTED | San Juan | PR | 00956 | REDACTED |
| 417671 | QUINONES MORALES, YASMIN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 417674 | QUINONES MORENO, GABRIEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 811920 | QUINONES MORET, YAYRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 811921 | QUINONES MOYA, JAVIER | REDACTED | GURABO | PR | 00778 | REDACTED |
| 417676 | Quinones Moya, Javier | REDACTED | Gurabo | PR | 00778-2748 | REDACTED |
| 417677 | QUINONES MOYA, JAVIER | REDACTED | GURABO | PR | 00778-2748 | REDACTED |
| 417679 | QUINONES MUJICA, NYRMA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 417680 | QUINONES MUNIZ, ELBA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 417681 | QUINONES MUNIZ, GLADYS | REDACTED | PENUELAS | PR | 00624-9601 | REDACTED |
| 417684 | QUINONES MUNIZ, MARIA C. | REDACTED | MOCA | PR | 00716 | REDACTED |
| 417685 | QUINONES MUNIZ, MILKA S. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 417686 | QUINONES MUNIZ, MYRTA I | REDACTED | MOCA | PR | 00676-0705 | REDACTED |
| 417688 | QUINONES MUNIZ, TEODORO I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 417689 | QUINONES MUNIZ, ZOE N. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 417691 | QUINONES MUNOZ, HECTOR L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 417692 | QUINONES MUNOZ, ILEANA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 417693 | QUINONES MUNOZ, LUZ | REDACTED | PONCE | PR | 00730 | REDACTED |
| 811922 | QUINONES MUNOZ, RUTH | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 417694 | QUINONES MUNOZ, RUTH L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 417697 | QUINONES NATAL, MARISOL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 417698 | QUINONES NAVARRETO, IDALIS | REDACTED | LUQUILLO P.R | PR | 00773 | REDACTED |
| 417699 | QUINONES NAVARRO, JUANITA | REDACTED | CAROLINA | PR | 00988-9722 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 417700 | QUINONES NAVARRO, LAURA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 417701 | QUINONES NAVARRO, TAILUMA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 417702 | Quinones Nazario, Antony | REDACTED | Yauco | PR | 00698 | REDACTED |
| 417703 | QUINONES NAZARIO, MARIA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 417704 | Quinones Negron, Arelis | REDACTED | Morovis | PR | 00687 | REDACTED |
| 417706 | QUINONES NEGRON, BETZAIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 417707 | QUINONES NEGRON, CLARIXA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 417708 | QUINONES NEGRON, DADGIE M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 811923 | QUINONES NEGRON, DADGIE M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 417710 | QUINONES NEGRON, FELIPE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 417711 | Quinones Negron, Gizette | REDACTED | Morovis | PR | 00687 | REDACTED |
| 417713 | QUINONES NEGRON, JOSE A. | REDACTED | RIO GRANDE | PR | 00975 | REDACTED |
| 417715 | Quinones Negron, Liz A. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 417716 | QUINONES NEGRON, MARIANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 811924 | QUINONES NEGRON, MARIANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 417717 | QUINONES NEGRON, MILDRED | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 417719 | QUINONES NEGRON, RUTH E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 417720 | QUINONES NEGRON, SILVIA | REDACTED | CAROLINA | PR | 00982-3616 | REDACTED |
| 811925 | QUINONES NEGRON, ZOE | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 811925 | QUINONES NEGRON, ZOE | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 417722 | QUINONES NEGRONI, WANDA | REDACTED | PONCE | PR | 00731-3042 | REDACTED |
| 417726 | QUINONES NIEVES, ANIBAL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 811926 | QUINONES NIEVES, ANTONIO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 417727 | QUINONES NIEVES, CARMEN M | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 417728 | QUINONES NIEVES, FLORENTINO | REDACTED | CAROLINA | PR | 00987-7730 | REDACTED |
| 417729 | QUINONES NIEVES, GRACE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 417730 | QUINONES NIEVES, GRACE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 811927 | QUINONES NIEVES, NELSON | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 417733 | QUINONES NIEVES, YAMAIRA | REDACTED | SAN LORENZO | PR | 00754-9725 | REDACTED |
| 417734 | QUINONES NIEVES, YESENIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 417735 | QUINONES NIEVES, YOLANDA | REDACTED | SANTA ISABEL | PR | 00757-2063 | REDACTED |
| 417736 | QUINONES NISTAL, MARLENA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 417740 | QUINONES NUNEZ, WALESKA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 417741 | QUINONES OCASIO, BETIRIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 417742 | QUINONES OCASIO, DAISY | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 417743 | QUINONES OCASIO, EMMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 417745 | QUINONES OCASIO, JAVIER | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 417746 | QUINONES OCASIO, JESSINIA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 417747 | QUINONES OCASIO, WILLIAM | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 811928 | QUINONES OJEDA, NELSON | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 417748 | QUINONES OJEDA, NELSON R | REDACTED | SAN GERMAN | PR | 00683-3814 | REDACTED |
| 417749 | QUINONES OJEDA, NOEMI | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 417751 | QUINONES OLIVERAS, MIGUEL | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 811929 | QUINONES OLMEDA, JUANITA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 417755 | QUINONES OQUENDO, LUZ | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 417756 | QUINONES OQUENDO, MARCOS A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 417757 | QUINONES OQUENDO, NELLY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 811930 | QUINONES OQUENDO, NELLY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 417758 | QUINONES ORENGO, DENNIXA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 417759 | QUINONES ORFILA, VANESSA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 417760 | QUINONES OROZCO, JOSE A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 417761 | QUINONES OROZCO, NEIDYS L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 417763 | QUINONES ORTEGA, RAUL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 417764 | QUINONES ORTEGA, SARA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 417765 | QUINONES ORTEGON, JENNIFER A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 417766 | QUINONES ORTIZ, ALEX | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 417767 | Quinones Ortiz, Alexis | REDACTED | Corozal | PR | 00783 | REDACTED |
| 417768 | QUINONES ORTIZ, ALKCUS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 417769 | QUINONES ORTIZ, AMALIN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417770 | QUINONES ORTIZ, ANA H | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 417771 | QUINONES ORTIZ, ANTHONY | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 811931 | QUINONES ORTIZ, ASHLEY D | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 417773 | QUINONES ORTIZ, CARLOS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417774 | QUINONES ORTIZ, EDILI | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 417775 | QUINONES ORTIZ, EDUARDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 417776 | QUINONES ORTIZ, EILEEN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 417777 | QUINONES ORTIZ, ELEUTERIO | REDACTED | San Juan | PR | 00926 | REDACTED |
| 417778 | QUINONES ORTIZ, ELEUTERIO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 417780 | QUINONES ORTIZ, ELSA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417781 | QUINONES ORTIZ, ERICK J. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 417782 | QUINONES ORTIZ, ESPERANZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 811932 | QUINONES ORTIZ, EVELYN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 417783 | QUINONES ORTIZ, EVELYN | REDACTED | HATO REY | PR | 00917-0000 | REDACTED |
| 417784 | QUINONES ORTIZ, FELIX | REDACTED | JUANA DIAZ | PR | 00795-9602 | REDACTED |
| 417786 | QUINONES ORTIZ, FERNANDO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 417788 | QUINONES ORTIZ, GILBERTO | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 417789 | QUINONES ORTIZ, IVETTE D | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 417790 | QUINONES ORTIZ, IVONNE D | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 417791 | QUINONES ORTIZ, JOSE A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 417792 | QUINONES ORTIZ, JUDITH R. | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 417793 | QUINONES ORTIZ, KAREN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 417794 | QUINONES ORTIZ, LETISHA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 811933 | QUINONES ORTIZ, LETISHA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 417795 | QUINONES ORTIZ, LUIS R | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 417796 | QUINONES ORTIZ, LUZ MARIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 417797 | QUINONES ORTIZ, MARISARA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 417798 | QUINONES ORTIZ, MILAGROS | REDACTED | San Juan | PR | 00983 | REDACTED |
| 417799 | QUINONES ORTIZ, NEYDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 417800 | QUINONES ORTIZ, ORLANDO | REDACTED | SAN JUAN | PR | 00919-4501 | REDACTED |
| 417801 | QUINONES ORTIZ, PETRA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 417802 | QUINONES ORTIZ, RAFAEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417803 | Quinones Ortiz, Ramon | REDACTED | Carolina | PR | 00982 | REDACTED |
| 811934 | QUINONES ORTIZ, RUBMARIANN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 417804 | QUINONES ORTIZ, SONIA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 417806 | Quinones Ortiz, Victor M | REDACTED | Isabela | PR | 00662 | REDACTED |
| 417808 | QUINONES ORTIZ, WALTER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 417809 | Quinones Ortiz, Wanda | REDACTED | Caguas | PR | 00725 | REDACTED |
| 417811 | QUINONES ORTIZ, ZAIDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417812 | Quinones Osorio, Edwin | REDACTED | Carolina | PR | 00985 | REDACTED |
| 417813 | QUINONES OSORIO, GILBERTO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417814 | QUINONES OSORIO, GLORIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417815 | QUINONES OSORIO, ICELA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417816 | QUINONES OSORIO, JENNIFER | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 417818 | QUINONES OSORIO, LUIS E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417819 | QUINONES OTAL, ALEJANDRA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 417820 | QUINONES OTAL, RAQUEL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 811935 | QUINONES OTAL, RAQUEL | REDACTED | SAN JUAN | PR | 00909 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 417821 | Quinones Otero, Jesus M | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 811936 | QUINONES OTERO, KHEIRA Y. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 417822 | QUINONES OTERO, MILTON | REDACTED | DORADO | PR | 00646 | REDACTED |
| 417824 | Quinones Pabon, Joel F | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 417825 | QUINONES PABON, JOHANNA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 417826 | QUINONES PACHECO, ADA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 417827 | QUINONES PACHECO, CATHY I | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 417828 | QUINONES PACHECO, ELSIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 417830 | QUINONES PACHECO, GLADYS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 417831 | QUINONES PACHECO, HIRAM | REDACTED | GUANICA PR | PR | 00653-9703 | REDACTED |
| 811937 | QUINONES PACHECO, MARIELY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 417832 | QUINONES PACHECO, MILDRED | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 417833 | QUINONES PACHECO, MINERVA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 417834 | QUINONES PACHECO, NAHIRLEE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 417835 | QUINONES PACHECO, PABLO | REDACTED | CATAĐO | PR | 00962 | REDACTED |
| 417836 | QUINONES PACHECO, VALENTIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 417837 | QUINONES PADILLA, JOSE E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 417838 | QUINONES PADILLA, JOSE M | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 417839 | QUINONES PADILLA, OMAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 417841 | QUINONES PADOVANI, MARIA DEL CARMEN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 417843 | QUINONES PAGAN, ANGELA M. | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 417844 | Quinones Pagan, Elba N | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 417845 | QUINONES PAGAN, JONATHAN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 417846 | QUINONES PAGAN, JUAN | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 417847 | QUINONES PAGAN, LUIS A | REDACTED | LARES | PR | 00669 | REDACTED |
| 417848 | QUINONES PAGAN, SOL M. | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 417849 | QUINONES PAINTER, FRANCHESCA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 417850 | QUINONES PALOMARES, JUAN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 417852 | Quinones Pardo, Zaida | REDACTED | San Juan | PR | 00924 | REDACTED |
| 417853 | QUINONES PARRILLA, ALICIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 417854 | QUINONES PARRILLA, SARAH | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 811938 | QUINONES PARRILLA, VALERIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 417855 | QUINONES PARRILLA, YELITZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 417856 | QUINONES PASTOR, WALESKA | REDACTED | MAYAGUEZ | PR | 00680-1972 | REDACTED |
| 417857 | QUINONES PASTRANA, RAUL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 417859 | QUINONES PELLICIER, ELADIO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 417860 | QUINONES PENA, ALMA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 417861 | QUINONES PENA, SARYLLISE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 811939 | QUINONES PENA, YAZMIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 417862 | QUINONES PENA, YAZMIN | REDACTED | JUNCOS | PR | 00777-9642 | REDACTED |
| 417863 | Quinones Pena, Zoraida | REDACTED | Juncos | PR | 00777-9602 | REDACTED |
| 417864 | Quinones Penaloza, Zalis | REDACTED | Loiza | PR | 00772 | REDACTED |
| 417865 | QUINONES PERALES, JOSE D. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 417867 | QUINONES PEREIRA, ANGELES | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 417869 | QUINONES PEREZ, ARACELIS | REDACTED | PONCE | PR | 00728-3422 | REDACTED |
| 417870 | QUINONES PEREZ, CARLOS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 811940 | QUINONES PEREZ, CARMEN L | REDACTED | PONCE | PR | 00716 | REDACTED |
| 417872 | QUINONES PEREZ, CARMEN L | REDACTED | PONCE | PR | 00716-3603 | REDACTED |
| 417873 | QUINONES PEREZ, DOMINGO | REDACTED | San Juan | PR | 00738-0108 | REDACTED |
| 417875 | QUINONES PEREZ, ELI MANUEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417876 | QUINONES PEREZ, ELINALDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 811941 | QUINONES PEREZ, ELINALDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 417877 | QUINONES PEREZ, GLENDALYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 417878 | QUINONES PEREZ, GUSTAVO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 417880 | QUINONES PEREZ, IRIS M | REDACTED | BAYAMON | PR | 00959-2060 | REDACTED |
| 417881 | QUINONES PEREZ, JOAQUIN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 417882 | Quinones Perez, Jose | REDACTED | Manati | PR | 00674 | REDACTED |
| 417883 | QUINONES PEREZ, JOSE A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 417885 | QUINONES PEREZ, MARIEDYS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 417886 | QUINONES PEREZ, MARIEDYS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 417888 | QUINONES PEREZ, NORISSA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 417889 | QUINONES PEREZ, OMAIRA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 811942 | QUINONES PEREZ, REY O. | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 417891 | QUINONES PEREZ, ROSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 417892 | QUINONES PEREZ, RUBEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 417894 | Quinones Perez, Wilmarie | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 417896 | QUINONES PIETRI, CARMEN | REDACTED | PONCE | PR | 00728-2023 | REDACTED |
| 417897 | QUINONES PINET, CELIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 417898 | QUINONES PINET, JENELYS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417899 | QUINONES PINET, ROSA I. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417900 | Quinones Pinto, Angel G | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 417901 | Quinones Pinto, Sandra I | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 811943 | QUINONES PIRIS, LUIS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 417902 | QUINONES PIZARRO, ANA R | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417903 | QUINONES PIZARRO, AUREA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417904 | QUINONES PIZARRO, EDIT M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417905 | QUINONES PIZARRO, ELBA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417906 | QUINONES PIZARRO, ERIKA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 417907 | QUINONES PIZARRO, ERIKA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 417908 | QUINONES PIZARRO, JOSE A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417909 | QUINONES PIZARRO, JOSEPHINE L. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 811944 | QUINONES PIZARRO, KENDRA L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417910 | QUINONES PIZARRO, MARIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 417911 | QUINONES PIZARRO, MIGDALIA | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 417912 | QUINONES PIZARRO, NANCY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 417913 | QUINONES PIZARRO, RUTH N | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811945 | QUINONES POLA, JOSUE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 417914 | QUINONES PORRATA, EDWIN J | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 417916 | QUINONES PORTALATIN, ABID E | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 417919 | QUINONES QUILES, MARINA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 417920 | QUINONES QUILES, NEREIDA | REDACTED | SAN ANTONIO | PR | 00690-1516 | REDACTED |
| 417922 | QUINONES QUINONES, ABRAHAM | REDACTED | CABO ROJO | PR | 00623-4400 | REDACTED |
| 417923 | Quinones Quinones, Ana M | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 417924 | QUINONES QUINONES, ANGELA | REDACTED | CAGUAS | PR | 00725-9401 | REDACTED |
| 417925 | QUINONES QUINONES, ANITZA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 417926 | QUINONES QUINONES, CARMEN G | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 417927 | Quinones Quinones, Carmen L | REDACTED | Florida | PR | 00650 | REDACTED |
| 417929 | QUINONES QUINONES, EMMA E | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 417931 | Quinones Quinones, Eusebio | REDACTED | Yauco | PR | 00698 | REDACTED |
| 417932 | QUINONES QUINONES, FERDINAND | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 417934 | QUINONES QUINONES, IRMA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 417935 | QUINONES QUINONES, JESUS | REDACTED | PONCE | PR | 00728-2050 | REDACTED |
| 417936 | QUINONES QUINONES, JIMMY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 417938 | QUINONES QUINONES, JOSE A | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 417939 | QUINONES QUINONES, JOSE A | REDACTED | San Juan | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 417940 | QUINONES QUINONES, LETICIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 417941 | QUINONES QUINONES, MARIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 417942 | QUINONES QUINONES, MARIA M. | REDACTED | LOIZA | PR | 00772-3383 | REDACTED |
| 417943 | QUINONES QUINONES, MARITZA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 417944 | QUINONES QUINONES, MARITZA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 417946 | QUINONES QUINONES, OMAR R. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 417947 | QUINONES QUINONES, RITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 417948 | Quinones Quinones, Roberto | REDACTED | Morovis | PR | 00687 | REDACTED |
| 417949 | Quinones Quinones, Santos L | REDACTED | Anasco | PR | 00610 | REDACTED |
| 417952 | Quinones Quinones, Yamil | REDACTED | Carolina | PR | 00985 | REDACTED |
| 811946 | QUINONES QUINONES, ZAIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 417953 | QUINONES QUINONES, ZENAIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 811947 | QUINONES QUINTANA, EMMA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 417954 | QUINONES QUINTANA, EMMA R | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 417956 | QUINONES QUINTERO, ELLIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 417957 | QUINONES QUINTERO, LUZ M | REDACTED | PENUELAS | PR | 00624-3515 | REDACTED |
| 417958 | QUINONES QUIROS, JUAN P | REDACTED | BARCELONETA | PR | 00617-0868 | REDACTED |
| 417959 | QUINONES QUNONES, ZAIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 417960 | QUINONES RAFOLS, EDWARD | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 417961 | QUINONES RAMIREZ DE ARELLANO, MARIA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 417962 | QUINONES RAMIREZ, BRENDALIZ | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 811948 | QUINONES RAMIREZ, BRENDALIZ | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 417963 | QUINONES RAMIREZ, CINDY | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 417964 | QUINONES RAMIREZ, GLORIA | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 417967 | QUINONES RAMIREZ, LUIS E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 417968 | QUINONES RAMIREZ, NORMA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 417969 | QUINONES RAMIREZ, NORMA | REDACTED | CANOVANAS | PR | 00926 | REDACTED |
| 417971 | QUINONES RAMIREZ, VIVIANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 417972 | QUINONES RAMOS, AMARYLIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417973 | QUINONES RAMOS, ANA G | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 417975 | QUINONES RAMOS, ARNALDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 417977 | QUINONES RAMOS, ASSENETH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 417978 | QUINONES RAMOS, ASSENETH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 417976 | QUINONES RAMOS, ASSENETH | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 417979 | Quinones Ramos, Camila | REDACTED | Caguas | PR | 00727 | REDACTED |
| 417980 | QUINONES RAMOS, CARLOS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 417981 | QUINONES RAMOS, EDUARDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 417982 | QUINONES RAMOS, EDUARDO LEONEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 811949 | QUINONES RAMOS, EVELYN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 417983 | QUINONES RAMOS, HECTOR | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 417984 | QUINONES RAMOS, JAMES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 417985 | QUINONES RAMOS, JORGE E. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 1257369 | QUINONES RAMOS, JORGE E. | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 417987 | QUINONES RAMOS, LUIS O | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 417988 | QUINONES RAMOS, MARIA E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 417989 | QUINONES RAMOS, MARTA E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 417991 | QUINONES RAMPOLLA, CARLOS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 417993 | QUINONES RECIO, ANTONIO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 417994 | QUINONES RECIO, ANTONIO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 417995 | QUINONES RECIO, MARIA T | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 417996 | QUINONES REGALADO, YELINE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 417998 | QUINONES REICES, ANGEL | REDACTED | HATO REY | PR | 00910 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 417999 | QUINONES RENTAS, AIDA M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 418002 | QUINONES REYES, GIANNA | REDACTED | CAGUAS | PR | 00727-1014 | REDACTED |
| 418003 | QUINONES REYES, GILBERTO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 418004 | QUINONES REYES, GLORIA M. | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 418005 | QUINONES REYES, GLORIA M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 418006 | QUINONES REYES, IHOMARA A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 418007 | Quinones Reyes, Israel | REDACTED | Florida | PR | 00650 | REDACTED |
| 418008 | QUINONES REYES, LYDIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 811950 | QUINONES REYES, NANCY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 418009 | QUINONES REYES, NAVIA | REDACTED | RIO GRANDE | PR | 00745-0038 | REDACTED |
| 418010 | QUINONES REYES, NISHKA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 811951 | QUINONES REYES, NISHKA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 418011 | QUINONES REYES, OFELIA | REDACTED | SAN JUAN | PR | 00924-4006 | REDACTED |
| 418012 | Quinones Reyes, Salvador | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 418015 | QUINONES RIOS, HERIBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 418016 | QUINONES RIOS, JACQUELINE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 418017 | Quinones Rios, Juan C. | REDACTED | Guaynabo | PR | 00969-7044 | REDACTED |
| 418019 | QUINONES RIOS, OSVALDO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 418020 | QUINONES RIOS, REGNER | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 811952 | QUINONES RIOS, RYAN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 418021 | Quinones Rivas, Michael J. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 418024 | QUINONES RIVERA, ALEJANDRINA | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 418026 | QUINONES RIVERA, ANDRES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 418027 | QUINONES RIVERA, ANTONIO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 418028 | QUINONES RIVERA, AWILDA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 418030 | QUINONES RIVERA, CARLOS R | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 418031 | QUINONES RIVERA, CARMEN E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 418032 | QUINONES RIVERA, CARMEN I. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 418033 | QUINONES RIVERA, CAROLYN | REDACTED | LARES | PR | 00669 | REDACTED |
| 418034 | QUINONES RIVERA, CHISSENIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 811953 | QUINONES RIVERA, CHRISTIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 418036 | QUINONES RIVERA, CLEMENTE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 418037 | Quinones Rivera, Daniel | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 418038 | QUINONES RIVERA, DIANA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 418039 | QUINONES RIVERA, DIANA Y | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 418040 | QUINONES RIVERA, DORITZA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 811954 | QUINONES RIVERA, EDDIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 418041 | QUINONES RIVERA, EDGARDO | REDACTED | JUNCOS | PR | 00777-2397 | REDACTED |
| 418042 | Quinones Rivera, Edwin | REDACTED | Yauco | PR | 00698 | REDACTED |
| 418045 | QUINONES RIVERA, ERDY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 418046 | QUINONES RIVERA, FERNANDO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 418048 | QUINONES RIVERA, FRANCISCO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 418049 | QUINONES RIVERA, GLADYS | REDACTED | CANOVANAS | PR | 00629-0000 | REDACTED |
| 418052 | QUINONES RIVERA, GLORYMAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 418056 | QUINONES RIVERA, JESUS M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 418058 | Quinones Rivera, Jorge | REDACTED | Yauco | PR | 00698 | REDACTED |
| 418059 | QUINONES RIVERA, JORGE | REDACTED | CAROLINA | PR | 00984-5173 | REDACTED |
| 418061 | QUINONES RIVERA, JOSE L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 418062 | QUINONES RIVERA, JUAN | REDACTED | FLORIDA | PR | 00650-9304 | REDACTED |
| 418065 | QUINONES RIVERA, JUAN C | REDACTED | GURABO | PR | 00778 | REDACTED |
| 418066 | QUINONES RIVERA, JUAN R | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 418067 | QUINONES RIVERA, JULIO C. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 418068 | Quinones Rivera, Kelleri | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 811955 | QUINONES RIVERA, KRYSTLE | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 418070 | QUINONES RIVERA, LEIRYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 418071 | QUINONES RIVERA, LILLIAN I | REDACTED | PONCE | PR | 00765 | REDACTED |
| 418073 | QUINONES RIVERA, LINER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 811956 | QUINONES RIVERA, LUIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 418075 | QUINONES RIVERA, LUIS | REDACTED | ADJUNTAS | PR | 00601-9703 | REDACTED |
| 418078 | Quinones Rivera, Luis A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 418079 | QUINONES RIVERA, LUISA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 418080 | QUINONES RIVERA, LUZ A | REDACTED | YAUCO | PR | 00698-9614 | REDACTED |
| 418081 | QUINONES RIVERA, LYDIA E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 418082 | QUINONES RIVERA, MAGALY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 418083 | QUINONES RIVERA, MARAY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 418084 | QUIÑONES RIVERA, MARAY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 418085 | QUINONES RIVERA, MARIA T | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 418086 | QUINONES RIVERA, MARIBEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 811957 | QUINONES RIVERA, MARISOL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 418087 | QUINONES RIVERA, MELISSA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 418088 | QUINONES RIVERA, MERCEDES | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 811958 | QUINONES RIVERA, MILAGROS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 418092 | QUINONES RIVERA, NESTOR | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 418093 | QUINONES RIVERA, OLGA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 811959 | QUINONES RIVERA, PEDRO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 418095 | QUINONES RIVERA, PEDRO | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 418096 | QUINONES RIVERA, PRISCILLA | REDACTED | HATILLO | PR | 00659-0633 | REDACTED |
| 418098 | QUINONES RIVERA, RAMON L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 418099 | QUINONES RIVERA, RANDY A | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 418100 | QUINONES RIVERA, RAQUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 811960 | QUINONES RIVERA, RAQUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 418101 | QUINONES RIVERA, ROBERTO | REDACTED | PONCE | PR | 00733 | REDACTED |
| 418102 | Quinones Rivera, Roberto | REDACTED | Carolina | PR | 00985 | REDACTED |
| 418104 | QUINONES RIVERA, SAMUEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 418105 | QUINONES RIVERA, SAMUEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 418106 | QUINONES RIVERA, SANDRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 811961 | QUINONES RIVERA, SANDRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 418107 | QUINONES RIVERA, SOCORRO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 811962 | QUINONES RIVERA, VALENTIN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 418108 | QUINONES RIVERA, VALENTIN | REDACTED | LOIZA | PR | 00772-0374 | REDACTED |
| 811963 | QUINONES RIVERA, VICTOR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 418109 | QUINONES RIVERA, VICTOR M | REDACTED | SAN LORENZO | PR | 00754-0763 | REDACTED |
| 418111 | QUINONES RIVERA, ZOILO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 811964 | QUINONES ROBELA, MAI L | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 811965 | QUINONES ROBLES, JOSE J | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 418112 | QUINONES ROBLES, JOSE J. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 418113 | QUINONES ROBLES, MAI LING | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 418114 | QUINONES RODRIGUEZ, ADA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 418115 | QUINONES RODRIGUEZ, ANA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 418117 | QUINONES RODRIGUEZ, ANABELLE | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 811966 | QUINONES RODRIGUEZ, ANGEL H | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 418119 | QUINONES RODRIGUEZ, BRENDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 811967 | QUINONES RODRIGUEZ, BRENDA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 418121 | QUINONES RODRIGUEZ, CARMEN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 418122 | Quinones Rodriguez, Carmen L | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 418123 | QUINONES RODRIGUEZ, CATHERINE | REDACTED | PONCE | PR | 00716 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 811968 | QUINONES RODRIGUEZ, DAISY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 418125 | QUINONES RODRIGUEZ, DAISY | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 418127 | QUINONES RODRIGUEZ, ELIZABETH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 418128 | QUINONES RODRIGUEZ, FEMY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 811969 | QUINONES RODRIGUEZ, FEMY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 418130 | QUINONES RODRIGUEZ, GLADYS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 418131 | QUINONES RODRIGUEZ, HECTOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 418134 | QUINONES RODRIGUEZ, IRIS ANETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 418136 | QUINONES RODRIGUEZ, ISRAEL | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 418138 | QUINONES RODRIGUEZ, JAN M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 418139 | QUINONES RODRIGUEZ, JANICE M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 418140 | QUINONES RODRIGUEZ, JEAN C | REDACTED | GURABO | PR | 00778 | REDACTED |
| 418141 | QUINONES RODRIGUEZ, JESUS J | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 418142 | Quinones Rodriguez, Jose A | REDACTED | Guanica | PR | 00653 | REDACTED |
| 418143 | QUINONES RODRIGUEZ, JUANITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 811970 | QUINONES RODRIGUEZ, JUANITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 418145 | QUINONES RODRIGUEZ, JULIO A | REDACTED | YAUCO | PR | 00698-2135 | REDACTED |
| 418146 | QUINONES RODRIGUEZ, JULIO C | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418147 | Quinones Rodriguez, Julio C | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 418149 | Quinones Rodriguez, Lersie | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 418152 | QUINONES RODRIGUEZ, LUIS E | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 811971 | QUINONES RODRIGUEZ, LUIS R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 418153 | QUINONES RODRIGUEZ, MABEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418154 | QUINONES RODRIGUEZ, MARIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 418156 | QUINONES RODRIGUEZ, MARILYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 418157 | QUINONES RODRIGUEZ, MARISOL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 418159 | QUINONES RODRIGUEZ, MIGUEL A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 418160 | QUINONES RODRIGUEZ, NADYA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 418161 | QUINONES RODRIGUEZ, NANNETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 418162 | QUINONES RODRIGUEZ, NOEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418164 | QUINONES RODRIGUEZ, RAMIRO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 811972 | QUINONES RODRIGUEZ, RAMIRO | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 418166 | QUINONES RODRIGUEZ, ROSA M. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 418168 | QUINONES RODRIGUEZ, SALLY | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 418169 | QUINONES RODRIGUEZ, SANDRA E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 811973 | QUINONES RODRIGUEZ, SANDYMAR I | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 418172 | QUINONES RODRIGUEZ, SUHAILI | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 418173 | QUINONES RODRIGUEZ, TATIANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 418175 | QUINONES RODRIGUEZ, WANDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 418176 | QUINONES RODRIGUEZ, YOLANDA | REDACTED | San Juan | PR | 00902 | REDACTED |
| 418177 | QUINONES RODRIGUEZ, YVONNE D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 811974 | QUINONES RODRIGUEZ, YVONNE D | REDACTED | DORADO | PR | 00646 | REDACTED |
| 418178 | Quinones Rodriquez, Juan A | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 418179 | QUINONES ROGER, DAISY | REDACTED | SAN JUAN | PR | 00907-3417 | REDACTED |
| 811975 | QUINONES ROJAS, ENID | REDACTED | PONCE | PR | 00728 | REDACTED |
| 418180 | QUINONES ROJAS, ENID | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 418181 | QUINONES ROJAS, JUAN R. | REDACTED | SANTURCE | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 418182 | QUINONES ROJAS, JUAN R. | REDACTED | CAROLINA | PR | 00992 | REDACTED |
| 418183 | QUINONES ROJAS, SONIA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 811976 | QUINONES ROLDAN, EVA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 811977 | QUINONES ROLDAN, EVA N | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 418186 | QUINONES ROLDAN, EVA N | REDACTED | HATILLO | PR | 00659-9706 | REDACTED |
| 418187 | QUINONES ROLDAN, MARIBEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 811978 | QUINONES ROLDAN, MARIBEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 418188 | QUINONES ROLDAN, OLGA L | REDACTED | HATILLO | PR | 00659-9702 | REDACTED |
| 418189 | QUINONES ROLDAN, VICTOR M | REDACTED | RIO GRANDE | PR | 00745-1318 | REDACTED |
| 418190 | Quinones Rolon, Joan | REDACTED | Carolina | PR | 00982 | REDACTED |
| 418191 | Quinones Rolon, Xandra M. | REDACTED | Carolina | PR | 00982 | REDACTED |
| 418192 | QUINONES ROMAN, ADA | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 811979 | QUINONES ROMAN, ANA C | REDACTED | CATANO | PR | 00963 | REDACTED |
| 811980 | QUINONES ROMAN, ESMERALDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 418194 | QUINONES ROMAN, JAFET | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 811981 | QUINONES ROMAN, LISSETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 418197 | QUINONES ROMAN, LUIS A | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 418198 | QUINONES ROMAN, LUIS F. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 811982 | QUINONES ROMAN, ODALIZ I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 418200 | QUINONES ROMAN, RAMONITA | REDACTED | LoŸza | PR | 00772 | REDACTED |
| 418201 | QUINONES ROMAN, VICENTE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 418203 | QUINONES ROMERO, ARIEL | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 811983 | QUINONES ROMERO, JOSE | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 418204 | QUINONES ROMERO, JOSE A | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 418206 | QUINONES ROMERO, MYRIAM | REDACTED | LOIZA | PR | 00772-9742 | REDACTED |
| 418208 | QUINONES ROMERO, PABLO | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 418209 | QUINONES ROMERO, REGNER | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 811984 | QUINONES ROMERO, REGNER | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 418210 | QUINONES ROQUE, JONATHAM | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 811985 | QUINONES ROSA, CRISTY | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 418212 | QUINONES ROSA, JOSE R | REDACTED | CAGUAS | PR | 00727-1001 | REDACTED |
| 418216 | QUINONES ROSADO, ELSA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 418217 | Quinones Rosado, Erasmo | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 418219 | QUINONES ROSADO, IVETTE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 811986 | QUINONES ROSADO, IVETTE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 811987 | QUINONES ROSADO, SONIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 811988 | QUINONES ROSALY, HECTOR M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 811989 | QUINONES ROSARIO, BETZAIDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 418224 | QUINONES ROSARIO, BRENDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 811990 | QUINONES ROSARIO, BRENDALIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 418225 | QUINONES ROSARIO, EDMARIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 811991 | QUINONES ROSARIO, EDMARIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 418226 | QUINONES ROSARIO, ELIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 418228 | QUINONES ROSARIO, GLORIA E. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 418229 | Quinones Rosario, Juan A | REDACTED | Aguada | PR | 00602 | REDACTED |
| 418230 | QUINONES ROSARIO, JULIO A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 811992 | QUINONES ROSARIO, JULIO A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 418231 | QUINONES ROSARIO, MILAGROS | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 811993 | QUINONES ROSARIO, RHODE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 418233 | QUINONES ROSICH, MARIA E | REDACTED | PONCE | PR | 00716-0802 | REDACTED |
| 418234 | QUINONES ROSSY, RUTH I | REDACTED | CAROLINA | PR | 00979-0000 | REDACTED |
| 418236 | QUINONES RUIZ, ALEXADER | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 418238 | QUINONES RUIZ, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 418239 | QUINONES RUIZ, FELIX | REDACTED | PONCE | PR | 00731-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 418240 | Quinones Ruiz, Jose L | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 418241 | QUINONES RUIZ, JUAN JOSE | REDACTED | RICON | PR | 00672 | REDACTED |
| 418242 | QUINONES RUIZ, LUISA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 418243 | QUINONES RUIZ, MARTIN | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 418246 | QUINONES RUIZ, OLGA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418251 | QUINONES SALAS, MARIA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 418252 | QUINONES SALDANA, RAYMOND Y. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 418255 | QUINONES SANCHEZ, CARMEN L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 811994 | QUINONES SANCHEZ, CARMEN L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 418256 | QUINONES SANCHEZ, ENID | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 418257 | Quinones Sanchez, Fermin | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 418259 | QUINONES SANCHEZ, JESUS M | REDACTED | BAYAMON | PR | 00960-2397 | REDACTED |
| 418260 | QUINONES SANCHEZ, JULIO C | REDACTED | MANATI | PR | 00674 | REDACTED |
| 418261 | QUINONES SANCHEZ, LUIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 418263 | QUINONES SANCHEZ, LUIS A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 418264 | QUINONES SANCHEZ, LUIS M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418265 | Quinones Sanchez, Manuel | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 418267 | QUINONES SANCHEZ, MINERVA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 811995 | QUINONES SANCHEZ, TAISHA M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 811996 | QUINONES SANES, ILAINE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 418268 | QUINONES SANTA, ALBERTO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 418269 | QUINONES SANTANA, CARLOS | REDACTED | LOIZA | PR | 00773 | REDACTED |
| 418270 | QUINONES SANTANA, IRVING L | REDACTED | GUANICA | PR | 00653-0842 | REDACTED |
| 418271 | QUINONES SANTANA, MARCOS M | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 418273 | QUINONES SANTANA, MELISSA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 418274 | QUINONES SANTANA, MELISSA M | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 418275 | QUINONES SANTANA, PASCUAL | REDACTED | GUANICA | PR | 00653-9708 | REDACTED |
| 418276 | Quinones Santana, Pedro J. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 418277 | QUINONES SANTANA, SYLVETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 811997 | QUINONES SANTIAGO, ALI M. | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 418278 | QUINONES SANTIAGO, ALICE M | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 811998 | QUINONES SANTIAGO, ALICE M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 418280 | QUINONES SANTIAGO, BRUNILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 811999 | QUINONES SANTIAGO, BRUNILDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 418281 | Quinones Santiago, Christian A. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 418282 | QUINONES SANTIAGO, DAMARIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 812000 | QUINONES SANTIAGO, DAMARY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 418283 | QUINONES SANTIAGO, EDDIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 418284 | QUINONES SANTIAGO, ELENA | REDACTED | PONCE | PR | 00717-0507 | REDACTED |
| 418285 | QUINONES SANTIAGO, FRANCISCO J | REDACTED | PONCE | PR | 00716 | REDACTED |
| 418215 | Quinones Santiago, Iris M | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 418288 | QUINONES SANTIAGO, JOSE | REDACTED | CAROLINA | PR | 00000 | REDACTED |
| 418290 | QUINONES SANTIAGO, JUAN S. | REDACTED | CAROLINA | PR | 00984-2893 | REDACTED |
| 418290 | QUINONES SANTIAGO, JUAN S. | REDACTED | CAROLINA | PR | 00984-2893 | REDACTED |
| 418292 | QUINONES SANTIAGO, LAURA | REDACTED | VEGA ALTA | PR | 00692-1129 | REDACTED |
| 812001 | QUINONES SANTIAGO, LOURDES | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 418293 | QUINONES SANTIAGO, LOURDES M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 418295 | QUINONES SANTIAGO, LUIS ALBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418296 | QUINONES SANTIAGO, MADELINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418298 | QUINONES SANTIAGO, MARIA | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 418299 | QUINONES SANTIAGO, MARIA M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 418300 | QUINONES SANTIAGO, MARIAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 418301 | QUINONES SANTIAGO, MARICRUZ | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 418302 | QUINONES SANTIAGO, MARIO | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 418304 | QUINONES SANTIAGO, MARTHA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 812002 | QUINONES SANTIAGO, MELANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 812003 | QUINONES SANTIAGO, MELISSA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 418306 | QUINONES SANTIAGO, MINERVA | REDACTED | SAN JUAN | PR | 00937-8002 | REDACTED |
| 418309 | QUINONES SANTIAGO, NEREIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 418310 | QUINONES SANTIAGO, NILSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 418311 | QUINONES SANTIAGO, NITZA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 418314 | QUINONES SANTIAGO, RUTHGALLY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 418315 | QUINONES SANTIAGO, SARITA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 418317 | Quinones Santiago, Victor | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 418318 | QUINONES SANTIAGO, VIVIANA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 418319 | QUINONES SANTIAGO, WALDO L. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 418320 | QUINONES SANTIAGO, WANDA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 418322 | QUINONES SANTOS, BRENDA L | REDACTED | YAUCO | PR | 00698-9607 | REDACTED |
| 418323 | Quinones Santos, Efrain | REDACTED | Guanica | PR | 00653 | REDACTED |
| 418324 | QUINONES SANTOS, ERNESMARI | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 418326 | QUINONES SANTOS, IRIS M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 812004 | QUINONES SANTOS, IRIS M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 418327 | QUINONES SANTOS, MARIA E | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 418328 | QUINONES SANTOS, NELSON | REDACTED | Bayam¾n | PR | 00959 | REDACTED |
| 418329 | QUINONES SANTOS, RAMONITA | REDACTED | CAGUAS | PR | 00725-2036 | REDACTED |
| 812005 | QUINONES SANTOS, RUTH N | REDACTED | FLORIDA | PR | 00650-9105 | REDACTED |
| 418330 | QUINONES SANTOS, SHIRLEY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 418331 | QUINONES SANTOS, VICTOR M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 418332 | Quinones Scott, Jose A. | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 418334 | QUINONES SEGARRA, ADA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 812006 | QUINONES SEGARRA, ADA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 418335 | QUINONES SEGARRA, MABEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 418336 | QUINONES SEGUI, ALEJANDRINA | REDACTED | ISABELA | PR | 00662-0191 | REDACTED |
| 812007 | QUINONES SEPULVEDA, EDUVINA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 418339 | QUINONES SEPULVEDA, EDWINA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 418340 | QUINONES SEPULVEDA, MARA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 418341 | QUINONES SERPA, ELIZABETH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 418342 | QUINONES SERPA, EVA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 418346 | QUINONES SERRANO, MONSERRATE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 812008 | QUINONES SERRANO, MONSERRATE | REDACTED | GUAYNABO | PR | 00921 | REDACTED |
| 418349 | QUINONES SERRANO, VERONICA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 418351 | QUINONES SIERRA, JENNIFER | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 812009 | QUINONES SIERRA, PAOLA C | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 418353 | QUINONES SIERRA, VANESSA | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 812010 | QUINONES SIERRA, VANESSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 418354 | QUINONES SIERRA, VIVIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 418355 | QUINONES SIERRA, VIVIANA | REDACTED | CAROLINA | PR | 00987-6751 | REDACTED |
| 418356 | QUINONES SILVA, CARMEN M. | REDACTED | San Juan | PR | 00910-2483 | REDACTED |
| 418358 | QUINONES SOBRADO, EDWIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 418359 | QUINONES SOLER, ESTEBAN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 418361 | QUINONES SOLIS, BERLIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 418362 | QUINONES SOLIS, TANNYSHA | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 418363 | QUINONES SOSA, ODALIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 812011 | QUINONES SOTO, ASHKENAS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 418366 | QUINONES SOTO, CARMEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 812012 | QUINONES SOTO, CARMEN M | REDACTED | LARES | PR | 00669 | REDACTED |
| 418367 | QUINONES SOTO, EDIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 812013 | QUINONES SOTO, JACQUELINE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 418372 | QUINONES SOTO, MAGDA A. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 418371 | QUINONES SOTO, MAGDA A. | REDACTED | CAGUAS | PR | 00727-1312 | REDACTED |
| 418373 | QUINONES SOTO, MIRNA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 418374 | QUINONES SOTO, MYRNA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 418375 | QUINONES SOTO, NORMA | REDACTED | LARES | PR | 00669-0073 | REDACTED |
| 418376 | QUINONES SOTO, RAQUELM. | REDACTED | NAGUAGO | PR | 00718-2225 | REDACTED |
| 418378 | QUINONES SOTO, WANDA ENID | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 418382 | Quinones Suarez, Omar | REDACTED | Carolina | PR | 00985 | REDACTED |
| 418384 | QUINONES SUAREZ, SONIA N | REDACTED | SAN GERMAN | PR | 00907 | REDACTED |
| 418385 | QUINONES SUAREZ, SURIMA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 418386 | Quinones Sud, Ezequiel L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 812014 | QUINONES SULE, CARLOS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 418387 | QUINONES SULE, CARLOS R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 418388 | QUINONES SUREDA, SYLMARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 418389 | QUINONES TAPIA, ABIGAIL | REDACTED | LOIZA | PR | 00772-9702 | REDACTED |
| 418390 | QUINONES TAVAREZ, YANDRA I | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 812015 | QUINONES TEXIDOR, ANA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 418392 | QUINONES TIRADO, ABIGAIL | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 418393 | QUINONES TIRADO, CARMEN L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 418394 | QUINONES TIRADO, DAMARIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 812016 | QUINONES TIRADO, DAMARIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 418396 | QUINONES TIRADO, JACKELINE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 812017 | QUINONES TIRADO, JAYLEEN M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 418397 | QUINONES TIRADO, JUAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 418398 | QUINONES TIRADO, MARIA E | REDACTED | CAROLINA | PR | 00987-8250 | REDACTED |
| 418399 | Quinones Tirado, Rafael | REDACTED | Dorado | PR | 00646 | REDACTED |
| 418400 | QUINONES TIRADO, RAMONITA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 812018 | QUINONES TIRADO, RAMONITA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 418402 | QUINONES TIRU, GABRIEL | REDACTED | GUANICA | PR | 00653-2022 | REDACTED |
| 418403 | Quinones Toro, Carlos M | REDACTED | Humacao | PR | 00671 | REDACTED |
| 418404 | QUINONES TORO, EGBERT | REDACTED | PONCE | PR | 00731 | REDACTED |
| 418406 | QUINONES TORO, ISAURA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 418407 | QUINONES TORO, RAUL | REDACTED | HUMACAO | PR | 00791-9732 | REDACTED |
| 812019 | QUINONES TORRES, AWILDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 418409 | QUINONES TORRES, AWILDA L | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 418410 | QUINONES TORRES, CARLOS A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418411 | QUINONES TORRES, CARLOS J. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 418412 | QUINONES TORRES, CARMEN B | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 418413 | Quinones Torres, Carmen I | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 418414 | QUINONES TORRES, CARMEN L | REDACTED | LOIZA | PR | 00772-9706 | REDACTED |
| 418419 | QUINONES TORRES, EDDIE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 418420 | QUINONES TORRES, ELIGIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812020 | QUINONES TORRES, ELIGIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 812021 | QUINONES TORRES, ELIGIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 418421 | Quinones Torres, Elizabeth | REDACTED | San Juan | PR | 00924 | REDACTED |
| 418422 | QUINONES TORRES, EVA D | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 418423 | QUINONES TORRES, FELIPE | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 418425 | QUINONES TORRES, GUILLERMO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418427 | Quinones Torres, Hector N | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 418428 | QUINONES TORRES, ILEANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 812022 | QUINONES TORRES, ISABEL C | REDACTED | LARES | PR | 00631 | REDACTED |
| 418429 | QUINONES TORRES, JANICE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 418431 | QUINONES TORRES, JOSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 418435 | QUINONES TORRES, LOUIS R | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 812023 | QUINONES TORRES, LUIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 418436 | QUINONES TORRES, LUIS M. | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 418438 | Quinones Torres, Manuel De J. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 418440 | QUINONES TORRES, MARIA DEL C | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 418441 | QUINONES TORRES, MARIA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 418442 | QUINONES TORRES, MARIANGELY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 418443 | QUINONES TORRES, MARILYN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 812024 | QUINONES TORRES, MARILYN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418444 | QUINONES TORRES, MARITZA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 418447 | Quinones Torres, Nelson | REDACTED | Yauco | PR | 00698 | REDACTED |
| 418448 | Quinones Torres, Neri A | REDACTED | Ponce | PR | 00732 | REDACTED |
| 418450 | QUINONES TORRES, OLGALY | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 418451 | Quinones Torres, Olgaly | REDACTED | Cidra | PR | 00739 | REDACTED |
| 418453 | QUINONES TORRES, OLGALY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 418455 | QUINONES TORRES, RAFAEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 418457 | QUINONES TORRES, RICARDO | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 418459 | QUINONES TORRES, RUFINO | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 418461 | QUINONES TORRES, RUTH D | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 418462 | QUINONES TORRES, SONIA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 418463 | QUINONES TORRES, YARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 418464 | QUINONES TORRES, YARITZA | REDACTED | CAGUAS | PR | 00725-9743 | REDACTED |
| 418465 | QUINONES TOYOS, NEXY A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 812025 | QUINONES TRINIDAD, WAI LI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 418471 | Quinones Troche, Alma C | REDACTED | Yauco | PR | 00698 | REDACTED |
| 418472 | QUINONES TROCHE, CLARA IVETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418474 | QUINONES UBILES, ORLANDO J | REDACTED | HUMACAO | PR | 00791-3025 | REDACTED |
| 418475 | QUINONES UFRET, KAREN M. | REDACTED | SABANA GRANDE | PR | 00667 | REDACTED |
| 418476 | Quinones Vadell, Egnis H. | REDACTED | Lares | PR | 00669 | REDACTED |
| 418477 | QUINONES VADELL, RAMILIUS E | REDACTED | LARES | PR | 00669 | REDACTED |
| 812026 | QUINONES VADELL, RAMILIUS E | REDACTED | LARES | PR | 00669 | REDACTED |
| 418478 | Quinones Valentin, Julio C. | REDACTED | Anasco | PR | 00610 | REDACTED |
| 812027 | QUINONES VALENTIN, LINETTE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 418479 | QUINONES VALENTIN, YASHARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 418481 | QUINONES VALLEJO, BEATRIZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 418482 | QUINONES VALLEJO, BEATRIZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 418484 | QUINONES VARELA, JOSE A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 418485 | QUINONES VARELA, LUIS A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 418486 | QUINONES VARGAS, AWILDA R | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 418488 | QUINONES VARGAS, EDUARDO I. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 418489 | QUINONES VARGAS, EDWINA | REDACTED | San Juan | PR | 00923 | REDACTED |
| 418490 | QUINONES VARGAS, ELSA | REDACTED | YAUCO | PR | 00698-5369 | REDACTED |
| 418491 | QUINONES VARGAS, FERNANDO U | REDACTED | PONCE | PR | 00717-0743 | REDACTED |
| 418494 | QUINONES VARGAS, MARITZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 418495 | QUINONES VARGAS, RAMON L. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 418496 | QUINONES VARGAS, RAQUEL | REDACTED | CAMUY | PR | 00627-9125 | REDACTED |
| 418497 | QUINONES VARGAS, SANDRA LEE | REDACTED | PONCE | PR | 00728 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 418498 | QUINONES VARGAS, WILMARIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 418500 | QUINONES VARGAS, YOLANDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 812028 | QUINONES VAZQUEZ, ANGELA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 418501 | QUINONES VAZQUEZ, ANGELA | REDACTED | YAUCO | PR | 00698-9608 | REDACTED |
| 812029 | QUINONES VAZQUEZ, AURORA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 418503 | QUINONES VAZQUEZ, AURORA | REDACTED | HORMIGUEROS | PR | 00660-1214 | REDACTED |
| 418504 | QUINONES VAZQUEZ, DAISY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418506 | QUINONES VAZQUEZ, EMMA J. | REDACTED | San Juan | PR | 00971 | REDACTED |
| 812030 | QUINONES VAZQUEZ, ENRIQUE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 418508 | QUINONES VAZQUEZ, IRENE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 418510 | QUINONES VAZQUEZ, IVAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 418511 | QUINONES VAZQUEZ, JONATHAN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 812031 | QUINONES VAZQUEZ, JONATHAN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 418512 | QUINONES VAZQUEZ, JOSE A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418516 | QUINONES VAZQUEZ, MIGUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 418518 | QUINONES VAZQUEZ, WANDA | REDACTED | GURABO | PR | 00778-9776 | REDACTED |
| 418519 | QUINONES VAZQUEZ, YADIRA A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 812032 | QUINONES VEGA, GLISOVETE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 812033 | QUINONES VEGA, GLORIVEE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418520 | Quinones Vega, Jose A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 418521 | QUINONES VEGA, KIELIBETH | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 812034 | QUINONES VEGA, KIELIBETH | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 418523 | QUINONES VEGA, VADELIZ | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 418524 | QUINONES VEGILLA, FERNANDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 812035 | QUINONES VELAZQUES, MARANGELY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 418527 | QUINONES VELAZQUEZ, CARMEN B | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 418528 | QUINONES VELAZQUEZ, FELICITA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 418529 | QUINONES VELAZQUEZ, GLENDA L. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 418530 | QUINONES VELAZQUEZ, GLENDA LIZ | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 418534 | QUINONES VELAZQUEZ, MARANGELY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 418535 | QUINONES VELAZQUEZ, MARIA O | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 418538 | QUINONES VELAZQUEZ, MICHELLE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 418539 | QUINONES VELAZQUEZ, PAOLA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 418540 | QUINONES VELAZQUEZ, PETRA | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 418541 | QUINONES VELAZQUEZ, SANTOS L | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 418542 | QUINONES VELEZ, AIDA L | REDACTED | ISABELA | PR | 00662-0340 | REDACTED |
| 418544 | QUINONES VELEZ, ALMA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 418543 | QUINONES VELEZ, ALMA | REDACTED | San Juan | PR | 00683-0886 | REDACTED |
| 418545 | QUINONES VELEZ, ARLIN | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 418546 | QUINONES VELEZ, ASIA | REDACTED | Carolina | PR | 00984 | REDACTED |
| 418547 | Quinones Velez, Brendalis | REDACTED | Tampa | FL | 33614 | REDACTED |
| 418548 | QUINONES VELEZ, ELBA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 418549 | QUINONES VELEZ, ERVING | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418550 | Quinones Velez, Eva L | REDACTED | Ponce | PR | 00731-9707 | REDACTED |
| 812036 | QUINONES VELEZ, FABIOLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 418551 | QUINONES VELEZ, GABRIEL E | REDACTED | ADJUNTAS | PR | 00601-0472 | REDACTED |
| 418552 | QUINONES VELEZ, INGRID | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 812037 | QUINONES VELEZ, INGRID | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 418554 | QUINONES VELEZ, ISABEL M | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 418555 | QUINONES VELEZ, JENNIFER | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 418557 | QUINONES VELEZ, LOURDES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 418558 | QUINONES VELEZ, LOURDES J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 418559 | QUINONES VELEZ, MAGDA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 418560 | QUINONES VELEZ, MAGDAMELL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 812038 | QUINONES VELEZ, MAGDAMELL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 418562 | QUINONES VELEZ, MARTA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 812039 | QUINONES VELEZ, MARTA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418565 | QUINONES VELEZ, NELSON L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 418568 | QUINONES VELEZ, WILMA R | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 418570 | QUINONES VERA, WILLIAM | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 418571 | QUINONES VERDEJO, FLAVIA M. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 418572 | QUINONES VERDEJO, STEPHANIE | REDACTED | SANTURCE | PR | 00917 | REDACTED |
| 418573 | QUINONES VICENTE, ARACELIS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 418574 | QUINONES VIERA, MARISOL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 418575 | QUINONES VIGO, FRANK | REDACTED | DORADO | PR | 00646 | REDACTED |
| 418576 | QUINONES VILA, RAFAEL A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 418577 | QUINONES VILA, WILFREDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 418579 | QUINONES VILCHES, NORBERTO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 418580 | QUINONES VILLAHERMOSA, ERIO D. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 418581 | Quinones Villalob, Miguel A | REDACTED | Manchester | NH | 03104-4140 | REDACTED |
| 418582 | QUINONES VILLANUEVA, ISAMAR | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 812040 | QUINONES VILLANUEVA, SYLVIA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 418585 | QUINONES VILLARAN, JAVIER | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 418586 | QUINONES VILLEGAS, NORMA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 418587 | QUINONES VILLEGAS, PILAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 418588 | Quinones Villegas, West | REDACTED | San Juan | PR | 00926 | REDACTED |
| 418590 | QUINONES VILLODAS, BRENDALY | REDACTED | BAYAMON | PR | 00557 | REDACTED |
| 418591 | QUINONES VIRUET, MARIA | REDACTED | SAN JUAN | PR | 00927-0000 | REDACTED |
| 418592 | QUINONES VIUST, MARIA DE LOS A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 812041 | QUINONES WAKER, NEREIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 418593 | QUINONES ZAMBRANA, CRUZ | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 418594 | QUINONES ZAYAS, FABIO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 418596 | QUINONES ZAYAS, MYRIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 418597 | QUINONES, BUENAVENTURA | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 418598 | QUINONES, CARMEN M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 418600 | QUINONES, DANETTE | REDACTED | RIOPIEDRAS | PR | 00927 | REDACTED |
| 812042 | QUINONES, DANETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 418601 | QUINONES, EDUARDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 418602 | QUINONES, EDWIN J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 418603 | QUINONES, HORTENCIA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 812043 | QUINONES, HORTENCIA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 418604 | QUINONES, ISABEL M | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 418605 | QUINONES, JAVIER | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 418606 | QUINONES, JESSICA I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 418607 | QUINONES, JUAN CARLOS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 418610 | QUINONES, MIRTA IRIS | REDACTED | PONCE | PR | 00731-9715 | REDACTED |
| 418611 | Quinones, Myra | REDACTED | Orlando | FL | 32807 | REDACTED |
| 418612 | QUINONES, NEREIDA | REDACTED | PALMER | PR | 00721 | REDACTED |
| 418614 | QUINONES, NYDIA LUZ | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 418615 | QUINONES, PETER | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 812044 | QUINONES, ROSA A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 418617 | QUINONESALICEA, ENRIQUE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418618 | QUINONESAYALA, SANDALIO | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 418619 | QUINONESLABOY, EFRAIN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 418620 | QUINONESLATORRE, ITZALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 418621 | QUINONESMATOS, JOSE R | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 418622 | QUINONESORTIZ, LUIS R | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 418624 | QUINONESPACHECO, ISMAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 418625 | QUINONESQUINONES, ZORAIDA | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 418627 | QUINONESSEGARRA, ROSA E | REDACTED | RIOPIEDRAS | PR | 00926 | REDACTED |
| 418629 | QUINONEZ ACEVEDO, MARILYN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 418630 | QUINONEZ ACEVEDO, NELSON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 418633 | QUINONEZ AGUIRRE, JOSE MANUEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 418634 | QUINONEZ ALEQUIN, YAMIL | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 418635 | QUINONEZ ALVERIO, JORGE A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 418636 | QUINONEZ APONTE, FERNANDO | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 418637 | QUINONEZ APONTE, MARISELA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 418638 | QUINONEZ AYALA, FRANCES | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 418640 | QUINONEZ BAEZ, IRIS B | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418641 | QUINONEZ BARRIERA, MARGGIE ANN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 418642 | QUINONEZ BENITEZ, MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 418644 | QUINONEZ BERMUDEZ, ANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 418645 | QUINONEZ BERRIOS, DENISSE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 418646 | QUINONEZ BERRIOS, ELIAS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 418648 | QUINONEZ BETANCOURT, ROLANDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 418649 | QUINONEZ BONANO, RIGOBERTO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 418650 | QUINONEZ BONILLA, MARITZA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 812045 | QUINONEZ CABRERA, MYRTA E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 418653 | QUINONEZ CARDONA, ANA M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 812046 | QUINONEZ CEBOLLERO, HUMBERTO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 418657 | QUINONEZ CLEMENTE, PEDRO G. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 418658 | Quinonez Collazo, Annette | REDACTED | Lares | PR | 00669-2911 | REDACTED |
| 418660 | QUINONEZ COLON, JENETTE | REDACTED | PONCE | PR | 00717-1618 | REDACTED |
| 418661 | QUINONEZ COMAS, EDAYSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 418662 | Quinonez Concepcion, Javier A | REDACTED | San Juan | PR | 00923 | REDACTED |
| 418663 | QUINONEZ CORDERO, SOCORRO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 418664 | QUINONEZ CORDOVA, ANGEL G | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 418665 | Quinonez Correa, Jennifer B. | REDACTED | Arecibo | PR | 00613-4020 | REDACTED |
| 418666 | QUINONEZ COTTO, MARIA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 418667 | QUINONEZ CRUZ, ANA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 418671 | QUINONEZ CRUZ, EFRAIN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 418672 | QUINONEZ CRUZ, ILEANA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 418673 | QUINONEZ CRUZ, IRIS N | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 812047 | QUINONEZ CRUZ, KATHERINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 418674 | QUINONEZ CRUZ, LUZ M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 812048 | QUINONEZ CRUZ, MARY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 418675 | QUINONEZ CRUZ, OMAR ENRIQUE | REDACTED | SAN JUAN | PR | 00683 | REDACTED |
| 418677 | QUINONEZ DAVILA, VICTOR M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 418678 | QUINONEZ DAVILA, WANDA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 418679 | QUINONEZ DELGADO, LUISA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 812049 | QUINONEZ DELGADO, LUISA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 418680 | QUINONEZ DELGADO, MARIA D | REDACTED | CAGUAS | PR | 00725-7709 | REDACTED |
| 418682 | QUINONEZ DIAZ, WILFREDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 418683 | QUINONEZ ESCALERA, ADA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 418684 | QUINONEZ ESPADA, POLY M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 418685 | QUINONEZ ESTEVEZ, MARIA DEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 418686 | QUINONEZ FERNANDEZ, ANGEL L. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 418687 | QUINONEZ FERNANDEZ, JUAN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 418688 | QUINONEZ FERNANDINI, VIRGEN M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 812050 | QUINONEZ FIGUEROA, REYMIL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 418693 | QUINONEZ GONZALEZ, ENID T | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 418694 | QUINONEZ GONZALEZ, IRIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 418696 | QUINONEZ GONZALEZ, YOLANDA I | REDACTED | SAN SEBASTIAN | PR | 00685-9523 | REDACTED |
| 418697 | QUINONEZ GUADALUPE, MINERVA S | REDACTED | PONCE | PR | 00731 | REDACTED |
| 418699 | QUINONEZ HERNANDEZ, CARMEN IVETTE | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 418703 | Quinonez Hernandez, Reinaldo | REDACTED | Yauco | PR | 00698 | REDACTED |
| 418704 | Quinonez Iglesia, Moraima | REDACTED | Ponce | PR | 00730 | REDACTED |
| 418706 | QUINONEZ IRIZARRY, AUREA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 418707 | QUINONEZ IRIZARRY, CARMEN A | REDACTED | YAUCO | PR | 00698-9709 | REDACTED |
| 418708 | Quinonez Irizarry, Fernando | REDACTED | Yauco | PR | 00698 | REDACTED |
| 418709 | QUINONEZ IRIZARRY, MILAGROS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418710 | QUINONEZ IRIZARRY, ZENAIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418711 | Quinonez Jimenez, Noelia | REDACTED | Dorado | PR | 00646 | REDACTED |
| 418712 | QUINONEZ JORDAN, CARMEN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 418713 | Quinonez Juarbe, Lourdes M. | REDACTED | San Juan | PR | 00907 | REDACTED |
| 418714 | QUINONEZ LABOY, OSVALDO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 418715 | QUINONEZ LANZO, JANNETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 418716 | QUINONEZ LEBRON, ELSIE | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 418717 | QUINONEZ LLORENS, MARIA DE LOS ANGELES | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 418718 | QUINONEZ LOPEZ, BRIAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 418721 | QUINONEZ LOPEZ, MYRNA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 418722 | QUINONEZ LUGO, GREGORIO | REDACTED | YAUCO | PR | 00698-4819 | REDACTED |
| 418725 | QUINONEZ MALDONADO, LILIA D. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 418726 | QUINONEZ MALDONADO, RAMON | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 812051 | QUINONEZ MARQUEZ, SANDRA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 418730 | QUINONEZ MARTINEZ, AMARIS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 418731 | QUINONEZ MARTINEZ, EFRAIN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 418733 | QUINONEZ MEDINA, MARIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 418736 | QUINONEZ MENDEZ, JUAN DE D | REDACTED | MOCA | PR | 00676-1194 | REDACTED |
| 418737 | QUINONEZ MENDEZ, MIOSITIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 418738 | QUINONEZ MERCADO, ADA E. | REDACTED | YAUCO | PR | 00698-2557 | REDACTED |
| 418740 | QUINONEZ MONTANEZ, ANA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 418742 | QUINONEZ MONTANEZ, MAGDIEL E | REDACTED | GUAYANABO | PR | 00970-0000 | REDACTED |
| 418743 | QUINONEZ MONTES, VICTOR | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 418745 | QUINONEZ MORALES, ELBA | REDACTED | MOCA | PR | 00676-9616 | REDACTED |
| 418746 | Quinonez Morales, Noel | REDACTED | Ponce | PR | 00728 | REDACTED |
| 418747 | QUINONEZ MORALES, PATRICIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418748 | QUINONEZ MORALES, VICTOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 418749 | QUINONEZ MOYA, JAQUELINE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 418750 | QUINONEZ MUNIZ, JOSE | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 418752 | Quinonez Nieves, Nuria M | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 418752 | Quinonez Nieves, Nuria M | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 418753 | QUINONEZ NUNEZ, ISABEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 418755 | QUINONEZ ORAMAS, LIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 418756 | QUINONEZ ORTIZ, AILEEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 418757 | QUINONEZ ORTIZ, ALMA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 418758 | QUINONEZ ORTIZ, DELIA E | REDACTED | LOIZA | PR | 00772-9712 | REDACTED |
| 418759 | QUINONEZ ORTIZ, JOSE M. | REDACTED | LOIZA | PR | 00672 | REDACTED |
| 812052 | QUINONEZ ORTIZ, ROSA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 418761 | QUINONEZ ORTIZ, ROSA V | REDACTED | FAJARDO | PR | 00738-0063 | REDACTED |
| 418762 | QUINONEZ ORTIZ, SOL M | REDACTED | NARANJITO | PR | 00719-9777 | REDACTED |
| 418763 | QUINONEZ ORTIZ, WANDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 1257370 | QUINONEZ PACHECO, NORMA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418766 | QUINONEZ PADILLA, LORRAINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 418768 | QUINONEZ PAGAN, NELLY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418770 | QUINONEZ PEREZ, CARMEN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 418771 | QUINONEZ PEREZ, ENID | REDACTED | MOCA | PR | 00676 | REDACTED |
| 418772 | QUINONEZ PEREZ, HERMAN V | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 418774 | QUINONEZ PEREZ, JOSE L | REDACTED | AGUADILLA | PR | 00603-9604 | REDACTED |
| 418775 | QUINONEZ PEREZ, LOALIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 418778 | Quinonez Perez, Mariluz | REDACTED | Manati | PR | 00674 | REDACTED |
| 418779 | QUINONEZ PEREZ, NOEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 418780 | QUINONEZ PEREZ, REY O | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 418781 | QUINONEZ PINET, JENELYS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 418782 | Quinonez Pizarro, Hector Manuel | REDACTED | Carolina | PR | 00983 | REDACTED |
| 418783 | QUINONEZ PIZARRO, JORGE L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 418784 | QUINONEZ PORTOCARRERO, LEYLA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 1257371 | QUINONEZ RAMIREZ, JUAN E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 418789 | QUINONEZ RAMOS, GINARA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 418791 | QUINONEZ REYES, DAISY | REDACTED | RIO PIEDRAS | PR | 00918 | REDACTED |
| 418792 | Quinonez Reyes, Frances | REDACTED | Caguas | PR | 00726-7355 | REDACTED |
| 418793 | QUINONEZ REYES, JOEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 418794 | QUINONEZ REYES, LILLIAM | REDACTED | AGUADA | PR | 00602-9619 | REDACTED |
| 418796 | QUINONEZ RIVERA, ABRAHAM | REDACTED | GURABO | PR | 00778 | REDACTED |
| 812053 | QUINONEZ RIVERA, CAROLYN | REDACTED | LARES | PR | 00669 | REDACTED |
| 418798 | QUINONEZ RIVERA, EDDIE | REDACTED | RIO GRANDE | PR | 00745-3313 | REDACTED |
| 418800 | QUINONEZ RIVERA, ELWIN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 418801 | QUINONEZ RIVERA, IVELISSE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 812054 | QUINONEZ RIVERA, MARITZA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 812055 | QUINONEZ RIVERA, MERCEDES | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 418803 | QUINONEZ RIVERA, NOEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418804 | QUINONEZ ROBLES, DAISY E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 418806 | QUINONEZ ROBLES, MARILYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 418807 | QUINONEZ ROBLES, SUE ANN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 418808 | QUINONEZ RODRI., JULIEMAR | REDACTED | ISABELSA | PR | 00662 | REDACTED |
| 812056 | QUINONEZ RODRIGUEZ, ANGEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 418809 | QUINONEZ RODRIGUEZ, BETZAIDA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 418810 | QUINONEZ RODRIGUEZ, CIRILA | REDACTED | LUQUILLO | PR | 00773-1384 | REDACTED |
| 418811 | QUINONEZ RODRIGUEZ, JOSE E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 418812 | QUINONEZ RODRIGUEZ, JOSE F | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 418813 | QUINONEZ RODRIGUEZ, LILLIAM E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 418814 | QUINONEZ RODRIGUEZ, LUIS A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 418815 | QUINONEZ RODRIGUEZ, LUZ E. | REDACTED | SAN JUAN | PR | 00919-3616 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 418816 | QUINONEZ RODRIGUEZ, MARIA V | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 418817 | Quinonez Rodriguez, Mayra Y. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 418818 | QUINONEZ RODRIGUEZ, MELISSA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 418820 | QUINONEZ RODRIGUEZ, NORA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 812057 | QUINONEZ RODRIGUEZ, RAYMOND | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 418821 | QUINONEZ RODRIGUEZ, TREISY A. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 418822 | QUINONEZ RODRIGUEZ, WILLIAM | REDACTED | PONCE | PR | 00728 | REDACTED |
| 418824 | QUINONEZ ROMAN, DAVID | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 418825 | QUINONEZ ROMAN, JESUS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 812058 | QUINONEZ ROQUE, JONATHAM | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 418826 | QUINONEZ ROSARIO, ANA M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 418830 | QUINONEZ RUIZ, MIRIAM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 418831 | QUINONEZ SANCHEZ, ANA M. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 418832 | QUINONEZ SANCHEZ, MIGUEL A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 418834 | QUINONEZ SANTANA, ILKA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 418835 | QUINONEZ SANTIAGO, CESAR A. | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 418836 | QUINONEZ SANTIAGO, DIANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418837 | QUINONEZ SANTIAGO, ELBA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 418838 | QUINONEZ SANTIAGO, GUILLERMO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418839 | QUINONEZ SANTIAGO, WANDA | REDACTED | YAUCO | PR | 00693 | REDACTED |
| 812059 | QUINONEZ SANTOS, BRENDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418840 | QUINONEZ SENATI, ZULMA I | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 418841 | QUINONEZ SERPA, CRUZ NOEMI | REDACTED | MANATI | PR | 00674 | REDACTED |
| 418843 | Quinonez Serrano, Jennifer | REDACTED | Baltimore | MD | 21220 | REDACTED |
| 812060 | QUINONEZ SERRANO, MARILU | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 418844 | QUINONEZ SIERRA, IVETTE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 418847 | QUINONEZ SOTO, LUZ M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 418848 | Quinonez Sotomayor, Wilfred | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 418849 | QUINONEZ SUAREZ, ELIZABETH | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 418850 | QUINONEZ SUAREZ, JOSE M | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 812061 | QUINONEZ TAVARES, YANDRA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 418851 | QUINONEZ TEXIDOR, ANA A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 418852 | QUINONEZ TIRADO, JOESERICK E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 418853 | QUINONEZ TORRES, BRADLY L. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 418855 | QUINONEZ TORRES, IRMINA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 418856 | QUINONEZ TORRES, MARISEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 418857 | QUINONEZ TORRES, NEISHA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 418858 | Quinonez Torres, Ramon | REDACTED | Baranquitas | PR | 00794 | REDACTED |
| 418860 | QUINONEZ VARGAS, HECTOR R. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 418861 | QUINONEZ VAZQUEZ, ADALBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 418862 | QUINONEZ VAZQUEZ, EFRAIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 418863 | QUINONEZ VAZQUEZ, FELIPE | REDACTED | SANTA ISABEL | PR | 00759 | REDACTED |
| 418864 | QUINONEZ VAZQUEZ, MARYBETH | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 418865 | QUINONEZ VAZQUEZ, NOEMI | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 418866 | QUINONEZ VAZQUEZ, SANDRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 418867 | QUINONEZ VEGA, HIRAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 418870 | QUINONEZ VELAZQUEZ, JOSE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 418871 | QUINONEZ VELAZQUEZ, MARANGELY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 418872 | QUINONEZ VELAZQUEZ, MARGARITA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 418873 | QUINONEZ WALKER, MARIELENA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 418874 | QUINONEZ, CARLOS F. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 418875 | QUINONEZ, HELGA G | REDACTED | PONCE | PR | 00732-7587 | REDACTED |
| 418876 | QUINONEZ, JUSTINA | REDACTED | RIO GRANDE | PR | 00754 | REDACTED |
| 418877 | QUINONEZ, MARGARITA | REDACTED | LARES | PR | 00669-9606 | REDACTED |
| 418879 | QUINONEZ, VICTOR | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 418880 | QUINONEZBORIA, URBANO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 418881 | QUINONIES GARCIA, SARITH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 418882 | QUINQUILLA MAZUTTI, ROSA BELEN JOSEFINA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 418885 | QUINTANA ACEVEDO, ERICK M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 418889 | Quintana Agosto, Claribel | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 418892 | QUINTANA ALAMO, FRANCISCO J. | REDACTED | SAN JUAN | PR | 00926-6628 | REDACTED |
| 418894 | QUINTANA ALBERTORIO, AIDA T | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 418895 | QUINTANA ALBERTORIO, LOURDES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 418896 | QUINTANA ALFARO, JANET | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 418897 | Quintana Alfaro, Janet V. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 418898 | Quintana Allen, Kristie L | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 812062 | QUINTANA ALVAREZ, ANGEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 812063 | QUINTANA ALVAREZ, VICTOR M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 418901 | QUINTANA ALVELO, ELBA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 812064 | QUINTANA ALVELO, MARITZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 418902 | QUINTANA ALVELO, MARITZA | REDACTED | TOA BAJA | PR | 00949-3917 | REDACTED |
| 418903 | QUINTANA APONTE, ERMELINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 418904 | QUINTANA AQUINO, ISAURA | REDACTED | Moca | PR | 00676 | REDACTED |
| 418905 | QUINTANA AQUINO, IVAN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 418907 | QUINTANA ARCE, JOSE A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 418908 | QUINTANA AREIZAGA, STEPHANIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 812065 | QUINTANA AVILES, EMILIS A | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 418909 | QUINTANA AVILES, IVETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 812066 | QUINTANA BAEZ, MARIELIZ E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 418911 | QUINTANA BAEZA, CINDIA L | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 418912 | QUINTANA BARRIOS, AMIR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 418914 | QUINTANA BELTRAN, ALEJANDRO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 418915 | QUINTANA BELTRAN, DAISY I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 812067 | QUINTANA BELTRAN, DAISY I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 812068 | QUINTANA BELTRAN, ERIC | REDACTED | MOCA | PR | 00676 | REDACTED |
| 812069 | QUINTANA BELTRAN, ERIC | REDACTED | MOCA | PR | 00676 | REDACTED |
| 418916 | QUINTANA BELTRAN, ERIC J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 418917 | QUINTANA BELTRAN, GLADYS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 418918 | QUINTANA BELTRAN, IRIS I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 418919 | QUINTANA BELTRAN, MIGUEL | REDACTED | MOCA | PR | 00685 | REDACTED |
| 418920 | Quintana Beltran, Wenceslao | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 418921 | QUINTANA BELTRAN, WENCESLAO | REDACTED | AGUADILLA | PR | 00603-9767 | REDACTED |
| 812070 | QUINTANA BONET, PAOLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 418922 | QUINTANA BONILLA, CARMEN M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 812071 | QUINTANA BONILLA, CARMEN M. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 418923 | Quintana Bonilla, Norma I | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 418924 | Quintana Bosques, Pedro | REDACTED | Moca | PR | 00676 | REDACTED |
| 418925 | QUINTANA BRAVO, EDNA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 418926 | QUINTANA BRAVO, MARITZA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 418929 | QUINTANA BURGOS, ANSON | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 418930 | QUINTANA BURGOS, CARLOS M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 418931 | QUINTANA BURGOS, ITZEL M | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 418934 | QUINTANA CAMACHO, ALEXA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 812072 | QUINTANA CAMACHO, ALEXA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 418935 | QUINTANA CAMACHO, MARIBEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 812073 | QUINTANA CAMACHO, MARIBEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 812074 | QUINTANA CAMACHO, MARIBEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 418936 | Quintana Camacho, Ruben | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 812075 | QUINTANA CANCEL, MARIAM | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 418937 | Quintana Cardona, Alfred | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 418938 | QUINTANA CARDONA, ESTELA | REDACTED | TOA BAJA | PR | 00953-5302 | REDACTED |
| 418939 | QUINTANA CARRASQUILLO, JACKELINE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 812076 | QUINTANA CARRASQUILLO, JACKELINE | REDACTED | LAS PIEDRAS | PR | 00777 | REDACTED |
| 418940 | QUINTANA CARRERO, WILLIAM | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 418941 | QUINTANA CASIANO, KARELYS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 418942 | QUINTANA CASIANO, VIRELYS | REDACTED | PENUELAS | PR | 00624-9728 | REDACTED |
| 418943 | QUINTANA CASILLAS, ANA L. | REDACTED | JUNCOS II | PR | 00777 | REDACTED |
| 418944 | QUINTANA CASILLAS, ANA L. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 418946 | QUINTANA CEDENO, JOSHUA | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 812077 | QUINTANA CLEMENTE, YADIRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 418948 | QUINTANA CLEMENTE, YADIRA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 418949 | QUINTANA CONCEPCION, LORNA LORETTE | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 418951 | QUINTANA CORDERO, MIGDALIA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 812078 | QUINTANA CORDERO, MIGDALIA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 418952 | QUINTANA CORTES, DELIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 812079 | QUINTANA CORTES, DELIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 812080 | QUINTANA CORTES, DELIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 418953 | QUINTANA CORTES, LUZ M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 418954 | QUINTANA CRESPO, ANIBAL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 418955 | Quintana Crespo, Francisco | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 418956 | QUINTANA CRUZ, CRIMILDA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 418957 | QUINTANA CRUZ, EDGARDO | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 418958 | QUINTANA CRUZ, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812081 | QUINTANA CRUZ, ELIZABETH | REDACTED | LARES | PR | 00669 | REDACTED |
| 812082 | QUINTANA CRUZ, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 418959 | QUINTANA CRUZ, IVELIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 418960 | QUINTANA CRUZ, JESUS | REDACTED | LARES | PR | 00669 | REDACTED |
| 418962 | Quintana Cuadrado, David | REDACTED | Caguas | PR | 00725 | REDACTED |
| 418965 | QUINTANA CUEVAS, ALFREDO J | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 418967 | QUINTANA DE ALVAREZ, ANA R | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 812083 | QUINTANA DE JESUS, MARITZA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 418969 | QUINTANA DE JESUS, MARITZA | REDACTED | ISABELA | PR | 00662-6350 | REDACTED |
| 418970 | QUINTANA DE TORRES, ROSALIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 418971 | QUINTANA DEL VALLE, ANGEL | REDACTED | PONCE | PR | 00780 | REDACTED |
| 418972 | QUINTANA DELGADO, CARLOS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 418974 | QUINTANA DIAZ, CAMIL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 418976 | Quintana Diaz, Eduardo J | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 812084 | QUINTANA DIAZ, EXZAIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 418977 | QUINTANA DIAZ, EXZAIDA | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 418978 | QUINTANA DIAZ, GLENDA L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 418979 | Quintana Esteves, Wilfredo | REDACTED | Anasco | PR | 00610 | REDACTED |
| 418981 | QUINTANA FELICIANO, DINORATH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 812085 | QUINTANA FELICIANO, DINORATH | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 418983 | QUINTANA FELICIANO, WILFREDO | REDACTED | MOCA | PR | 00676-0334 | REDACTED |
| 812086 | QUINTANA FELICIANO, XIOMARA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 418984 | QUINTANA FELIX, WUAINY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 418985 | QUINTANA FERRER, NILSA C | REDACTED | MOCA | PR | 00676 | REDACTED |
| 418986 | QUINTANA FIGUEROA, BRUNILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 418988 | QUINTANA FIGUEROA, RAFAEL | REDACTED | PONCE | PR | 00716-8121 | REDACTED |
| 418989 | QUINTANA FIGUEROA, SAMUEL | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 418990 | QUINTANA FIGUEROA, TANIAMARA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 418992 | QUINTANA FRATICELLI, BETSY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 812087 | QUINTANA FUENTES, GRACE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 418995 | QUINTANA GARCIA, ALEXANDRA M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 418996 | QUINTANA GARCIA, ISMAEL | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 418997 | Quintana Garcia, Jose M | REDACTED | Coto Laurel | PR | 00780 | REDACTED |
| 418999 | QUINTANA GERENA, NATANAEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 419000 | QUINTANA GONZALEZ, ANABEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 419001 | QUINTANA GONZALEZ, ANGELA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 419003 | QUINTANA GONZALEZ, CLARIBEL | REDACTED | SAN SEBASTIAN | PR | 00685-1529 | REDACTED |
| 812088 | QUINTANA GONZALEZ, EILEEN I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 419005 | QUINTANA GONZALEZ, FRANCISCO | REDACTED | PONCE | PR | 00901 | REDACTED |
| 419006 | Quintana Gonzalez, Jacob L. | REDACTED | Bridgeton | NJ | 08302 | REDACTED |
| 419009 | QUINTANA GONZALEZ, LESLIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 419010 | QUINTANA GONZALEZ, LUZ E | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 419011 | QUINTANA GONZALEZ, MYRIAM | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 419012 | QUINTANA GONZALEZ, MYRIAM | REDACTED | MOCA | PR | 00676-9604 | REDACTED |
| 419013 | QUINTANA GONZALEZ, PABLO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 419014 | QUINTANA GONZALEZ, XIOMARY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 419015 | QUINTANA GUARDIOLA, CELSA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 419016 | QUINTANA GUERRERO, EILEEN J | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 419017 | QUINTANA HERNANDEZ, CHRISTINE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 812089 | QUINTANA HERNANDEZ, CHRISTINE L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 419018 | QUINTANA HERNANDEZ, ENAIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 419019 | Quintana Hernandez, Lauriel A. | REDACTED | Moca | PR | 00676 | REDACTED |
| 419021 | QUINTANA HERRERA, LILLIAM | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 419022 | QUINTANA HERRERA, SAMUEL | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 419024 | Quintana Ingles, Rene | REDACTED | Anasco | PR | 00610 | REDACTED |
| 419027 | QUINTANA JIMENEZ, ANA L | REDACTED | YABUCOA | PR | 00767-9609 | REDACTED |
| 812090 | QUINTANA JIMENEZ, DAVID | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 419028 | QUINTANA JIMENEZ, DAVID | REDACTED | SANSEBASTIAN | PR | 00685-2923 | REDACTED |
| 419030 | QUINTANA JIMENEZ, MYRTA | REDACTED | MAYAGUEZ | PR | 00681-0000 | REDACTED |
| 1257372 | QUINTANA JIMENEZ, OMAR KALI | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 419032 | Quintana Jimenez, Wesley | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 419033 | QUINTANA LAGUER, LUIS G | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 419034 | QUINTANA LATORRE, MYRTA Y | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 812091 | QUINTANA LEBRON, YOLANDA | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 419035 | QUINTANA LEBRON, YOLANDA | REDACTED | SAN SEBASTIAN | PR | 00685-0160 | REDACTED |
| 419040 | QUINTANA LLORENS, LOURDES I. | REDACTED | GUAYNABO | PR | 00966-3010 | REDACTED |
| 419041 | QUINTANA LOPERENA, NELSON | REDACTED | MOCA | PR | 00676 | REDACTED |
| 419042 | QUINTANA LOPEZ, BETZAIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 419043 | QUINTANA LOPEZ, FRANCISCO | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 419046 | QUINTANA LOPEZ, SOL I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 419047 | QUINTANA LORENZO, DIANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 419049 | QUINTANA LOZADA, ALEXIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 419050 | QUINTANA LUGO, FELIX | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 419051 | QUINTANA LUGO, MAGDA M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 419053 | QUINTANA MALDONADO, LIZDANIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 419055 | QUINTANA MARTINEZ, CARMEN M | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 419057 | QUINTANA MARTINEZ, HORTENSIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 419058 | QUINTANA MARTINEZ, JOSE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 419059 | QUINTANA MARTINEZ, OLGA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 419060 | QUINTANA MARTINEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 419061 | QUINTANA MARTINEZ, RICARDO | REDACTED | GUAYNABO | PR | 00928 | REDACTED |
| 419063 | QUINTANA MATOS, CARLOS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 419064 | QUINTANA MEDINA, DIGNA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 419065 | QUINTANA MEDINA, ELIM | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 419066 | QUINTANA MEDINA, GILBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 812092 | QUINTANA MEDINA, GILBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 419067 | QUINTANA MEDINA, JIM | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 419069 | QUINTANA MEDINA, MABEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 419070 | QUINTANA MEDINA, NILDA | REDACTED | SAN SEBASTIAN | PR | 00685-0759 | REDACTED |
| 419071 | QUINTANA MEDINA, OMAYRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 419072 | QUINTANA MELENDEZ, AMARILIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 419073 | QUINTANA MELENDEZ, DIANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 419074 | QUINTANA MELENDEZ, DORA M | REDACTED | SAN JUAN | PR | 00969-5152 | REDACTED |
| 419075 | QUINTANA MELENDEZ, ELIZABETH | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 419076 | QUINTANA MELENDEZ, IRIS N | REDACTED | SAN JUAN | PR | 00928-5152 | REDACTED |
| 419077 | QUINTANA MENDEZ, ALEX OMAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 419078 | QUINTANA MENDEZ, BEATRIZ | REDACTED | MOCA | PR | 00676 | REDACTED |
| 419079 | Quintana Mendez, Gloria I | REDACTED | Lake Mary | FL | 32746-2017 | REDACTED |
| 419080 | QUINTANA MENDEZ, JAVIER A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 419083 | QUINTANA MERCADO, BLANCA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 419086 | QUINTANA MOJICA, ALEJA | REDACTED | PALMER | PR | 00721 | REDACTED |
| 419087 | QUINTANA MOLINA, ANDRES | REDACTED | MOCA | PR | 00676 | REDACTED |
| 419088 | QUINTANA MONTALVO, BRENDA L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 419089 | QUINTANA MONTALVO, MANUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 812093 | QUINTANA MONTALVO, MANUEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 419092 | Quintana Morales, Lizette | REDACTED | Moca | PR | 00676 | REDACTED |
| 419093 | QUINTANA MORALES, WALESKA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 812094 | QUINTANA MORALES, WALESKA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 419094 | Quintana Morell, Carlos | REDACTED | Ponce | PR | 00731 | REDACTED |
| 419095 | QUINTANA MORENO, LUIS A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 419097 | QUINTANA MUNIZ, ANGELA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 419098 | QUINTANA MUNIZ, CARMEN | REDACTED | SAN SEBASTIAN | PR | 00685-0020 | REDACTED |
| 812095 | QUINTANA MUNIZ, LILLIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 419099 | Quintana Muniz, Luis | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 419100 | QUINTANA MUNIZ, SANTOS D. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 419101 | QUINTANA MUNOZ, SANDRA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 419103 | QUINTANA NAZARIO, JOAQUIN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 419104 | QUINTANA NEGRON, CARLA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 419105 | QUINTANA NEGRON, JOHN | REDACTED | SAN GERMAN | PR | 00683-4624 | REDACTED |
| 419106 | QUINTANA NIEVES, OLGA A | REDACTED | PONCE | PR | 00728-1625 | REDACTED |
| 812096 | QUINTANA NORIEGA, YAMILA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 419107 | QUINTANA NORIEGA, YAMILA | REDACTED | PONCE | PR | 00728 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 419108 | QUINTANA OLIVERA, JULIO R | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 419109 | QUINTANA ORENGO, ROSA M | REDACTED | MAYAGUEZ | PR | 00681-4186 | REDACTED |
| 419111 | QUINTANA ORTIZ, GELANEE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 419112 | QUINTANA ORTIZ, ISMAEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 419113 | Quintana Ortiz, Juan J | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 419114 | Quintana Ortiz, Nelson | REDACTED | Humacao | PR | 00791 | REDACTED |
| 419114 | Quintana Ortiz, Nelson | REDACTED | Humacao | PR | 00791 | REDACTED |
| 419115 | QUINTANA OSTOLAZA, WANDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 419117 | QUINTANA PABON, ANGEL LUIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 419119 | QUINTANA PADILLA, JAVIER | REDACTED | PONCE | PR | 00728 | REDACTED |
| 419120 | QUINTANA PAGAN, EDGARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812097 | QUINTANA PENA, REINA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 419122 | QUINTANA PEREZ, ALMARIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 419124 | QUINTANA PEREZ, DAMARIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 419125 | QUINTANA PEREZ, JOSE M | REDACTED | ARECIBO | PR | 00612-2252 | REDACTED |
| 419126 | Quintana Perez, Juan A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 419127 | QUINTANA PEREZ, NORMA | REDACTED | COTO LAUREL | PR | 00780-0154 | REDACTED |
| 419128 | QUINTANA PEREZ, NORMA N. | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 419130 | QUINTANA PEREZ, RAMON | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 419132 | QUINTANA PEREZ, TERESA M | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 419133 | QUINTANA PINERO, NOELIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 419134 | QUINTANA PIPPINS, MARISOL | REDACTED | AGUADILLA | PR | 00603-1279 | REDACTED |
| 419135 | QUINTANA PIZARRO, CARMEN J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 419136 | QUINTANA PIZARRO, CARMEN J | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 419137 | Quintana Pizarro, Eugenio R. | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 419138 | QUINTANA PLUMEY, MAYRA N | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 419140 | Quintana Quinones, Angel L. | REDACTED | Ponce | PR | 00732 | REDACTED |
| 419141 | Quintana Quinones, Danny | REDACTED | Moca | PR | 00676 | REDACTED |
| 419142 | QUINTANA QUINONES, DAVID | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 419143 | Quintana Quinones, Irma I | REDACTED | Moca | PR | 00676 | REDACTED |
| 419144 | QUINTANA QUINONES, NORBERTO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 419145 | QUINTANA QUINTANA, AIDA L. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 812098 | QUINTANA QUINTANA, LISSETTE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 419146 | QUINTANA QUINTANA, LISSETTE | REDACTED | LAS MARIAS | PR | 00670-0000 | REDACTED |
| 419148 | Quintana Quintana, Vicente J. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 419149 | QUINTANA RAMIREZ, CARMEN B | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 419151 | QUINTANA RAMOS, GLADYS | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 812099 | QUINTANA RAMOS, JENYLIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 812100 | QUINTANA RAMOS, JOSUE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 812101 | QUINTANA RAMOS, NITZAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 419154 | QUINTANA RAMOS, SANDRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 419156 | Quintana Reboyras, JOAQUINA | REDACTED | LARES | PR | 00000 | REDACTED |
| 419157 | Quintana Resto, Jose | REDACTED | Comerio | PR | 00782 | REDACTED |
| 419158 | QUINTANA REYES, ANGEROUS | REDACTED | AGUAS BUENAS | PR | 00703-9608 | REDACTED |
| 419159 | QUINTANA REYES, ARMANDO | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 419160 | QUINTANA REYES, EDGARDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 419163 | QUINTANA REYES, NEFTALI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 419164 | QUINTANA REYES, ROBERTO | REDACTED | FLORIDA | PR | 00650-9611 | REDACTED |
| 419165 | QUINTANA RIVERA, ANA D. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 812102 | QUINTANA RIVERA, ARLEEN | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 419168 | QUINTANA RIVERA, CARMEN R. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 812103 | QUINTANA RIVERA, DARVIN R | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 419171 | QUINTANA RIVERA, JULIA | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 419172 | QUINTANA RIVERA, LOURDES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 419174 | QUINTANA RIVERA, MARIA I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 419175 | QUINTANA RIVERA, MICHELLE J. | REDACTED | PONCE | PR | 00730-0515 | REDACTED |
| 419176 | QUINTANA RIVERA, NEFTALI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 419177 | QUINTANA RIVERA, NORBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 419179 | QUINTANA RIVERA, RAFAEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 419180 | QUINTANA RIVERA, ROSALIA | REDACTED | CASTAQER | PR | 00631 | REDACTED |
| 419181 | QUINTANA RIVERA, ROSALIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 812104 | QUINTANA RIVERA, ROSALIA | REDACTED | LARES | PR | 00631 | REDACTED |
| 419182 | QUINTANA RIVERA, TYRONE T | REDACTED | GUAYNABO | PR | 00000 | REDACTED |
| 419186 | Quintana Rodriguez, Arturo | REDACTED | Lares | PR | 00669 | REDACTED |
| 419187 | QUINTANA RODRIGUEZ, ESMERALDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 419192 | QUINTANA RODRIGUEZ, JUAN C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 419193 | QUINTANA RODRIGUEZ, JUDIMAR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 812105 | QUINTANA RODRIGUEZ, JUDIMAR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 419194 | QUINTANA RODRIGUEZ, MARIA L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 812106 | QUINTANA RODRIGUEZ, MARIELA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 419196 | QUINTANA RODRIGUEZ, MIGUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 812107 | QUINTANA RODRIGUEZ, MIGUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 812108 | QUINTANA RODRIGUEZ, ODALYS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 419197 | QUINTANA RODRIGUEZ, OLGA | REDACTED | SAN GERMAN | PR | 00683-9725 | REDACTED |
| 419198 | QUINTANA RODRIGUEZ, ROBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812109 | QUINTANA RODRIGUEZ, TAIRICHA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 419199 | QUINTANA RODRIGUEZ, YARELIZ | REDACTED | MOCA | PR | 00676 | REDACTED |
| 419200 | QUINTANA ROJAS, CARLOS A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 419202 | QUINTANA ROMAN, AXEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 419203 | QUINTANA ROMAN, MARIA DEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 419204 | QUINTANA ROMAN, MARIA DEL C | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 419205 | QUINTANA ROMAN, MARIA T | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 419207 | QUINTANA RONDON, REBECA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 419208 | QUINTANA ROSA, YESENIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 812110 | QUINTANA ROSA, YESENIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 812111 | QUINTANA ROSADO, BIANCA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 419209 | QUINTANA ROSARIO, HUGO O | REDACTED | CAYEY | PR | 00736-3819 | REDACTED |
| 419211 | QUINTANA RUIZ, ANGEL DAVID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 419212 | QUINTANA RUIZ, JACKELINE R. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 419214 | QUINTANA RUIZ, RAFAEL | REDACTED | LAS MARIAS | PR | 00670-0168 | REDACTED |
| 419215 | QUINTANA RUIZ, YEZENIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 812112 | QUINTANA RUIZ, YEZENIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 419216 | QUINTANA SALAS, EVARISTA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 812113 | QUINTANA SALAS, IRENE | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 1257373 | QUINTANA SALAS, IRENE | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 419218 | QUINTANA SALAS, MARIA | REDACTED | SAN SEBASTIAN | PR | 00755 | REDACTED |
| 419220 | QUINTANA SALAS, NEMESIO | REDACTED | MAYAGUEZ | PR | 00680-9553 | REDACTED |
| 419221 | QUINTANA SALAS, ROSALINA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 419222 | QUINTANA SALCEDO, ALVARO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 419223 | QUINTANA SANABRIA, SANDRA I. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 419224 | QUINTANA SANCHEZ, ANA L | REDACTED | LAS MARIAS | PR | 00670-0000 | REDACTED |
| 419225 | Quintana Sandoval, Myrna E | REDACTED | Carolina | PR | 00987 | REDACTED |
| 419226 | QUINTANA SANTIAGO, JELIAN J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 419227 | Quintana Santiago, Jelian J. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 419229 | Quintana Santos, Domingo | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 419230 | QUINTANA SANTOS, JOVITA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 419231 | QUINTANA SANTOS, KEILA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 419232 | Quintana Sepulveda, Maria I | REDACTED | Utuado | PR | 00641 | REDACTED |
| 419233 | QUINTANA SEPULVEDA, RAMON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 419234 | QUINTANA SERRANO, DALILA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 419236 | QUINTANA SERRANO, JESUS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 419239 | Quintana Serrano, Julio A | REDACTED | Ponce | PR | 00780 | REDACTED |
| 812114 | QUINTANA SERRANO, REINALY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 419240 | QUINTANA SERRANO, REINALY | REDACTED | MOCA | PR | 00676-9801 | REDACTED |
| 419241 | QUINTANA SERRANO, SARIMAR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 419242 | QUINTANA SOTO, ALEXANDER | REDACTED | SAN SEBASTIAN | PR | 00936-8344 | REDACTED |
| 419245 | QUINTANA SOTO, VIVIAM V | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 419247 | QUINTANA TOLEDO, CARMEN M | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 419250 | QUINTANA TOLEDO, LUZ N | REDACTED | LARES | PR | 00669 | REDACTED |
| 419251 | QUINTANA TOLLINCHI, CARMEN I | REDACTED | PONCE | PR | 00732-0224 | REDACTED |
| 419252 | QUINTANA TORRES, ANGEL M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 419254 | Quintana Torres, Debbie Ann | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 419255 | Quintana Torres, Joel Ahmed | REDACTED | Carolina | PR | 00985 | REDACTED |
| 419256 | QUINTANA TORRES, LAURA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 812115 | QUINTANA TORRES, LAURA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 419257 | QUINTANA TORRES, MELANIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 812116 | QUINTANA TORRES, MELANIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 812117 | QUINTANA TORRES, ROSA I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 419259 | Quintana Trujillo, David | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 419262 | QUINTANA VALENTIN, ALEXANDRA | REDACTED | SAN SEBASTIAN | PR | 00685-0819 | REDACTED |
| 419265 | QUINTANA VALENTIN, LEONAIDY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 419266 | QUINTANA VALENTIN, LEONILDA | REDACTED | MOCA | PR | 00676-9706 | REDACTED |
| 812118 | QUINTANA VALENTIN, LUZ | REDACTED | MOCA | PR | 00676 | REDACTED |
| 419268 | QUINTANA VALENTIN, LUZ Z | REDACTED | MOCA | PR | 00676 | REDACTED |
| 419269 | QUINTANA VALENTIN, MARIA T. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 419270 | QUINTANA VALENTIN, WENCESLAO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 419272 | QUINTANA VARGAS, ANA M. | REDACTED | SAN JUAN | PR | 00928-1363 | REDACTED |
| 419274 | QUINTANA VARGAS, JOSE A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 419275 | QUINTANA VAZQUEZ, IRMA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 419276 | QUINTANA VAZQUEZ, ISRAEL | REDACTED | RIO GRANDE | PR | 00745-9644 | REDACTED |
| 419277 | QUINTANA VAZQUEZ, LUIS A | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 419278 | QUINTANA VELAZQUEZ, AWILDA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 419279 | QUINTANA VELAZQUEZ, EDGARDO | REDACTED | San Juan | PR | 00676 | REDACTED |
| 419280 | QUINTANA VELAZQUEZ, FELICITA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 419281 | QUINTANA VELAZQUEZ, FRANK | REDACTED | MOCA | PR | 00676 | REDACTED |
| 812119 | QUINTANA VELAZQUEZ, KERWINE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 419282 | QUINTANA VELAZQUEZ, MELIMAR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 419283 | QUINTANA VELAZQUEZ, NELSON | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 812120 | QUINTANA VELAZQUEZ, NELSON | REDACTED | MOCA | PR | 00676 | REDACTED |
| 812121 | QUINTANA VELEZ, CARMEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 419284 | QUINTANA VELEZ, CARMEN G | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 419285 | QUINTANA VELEZ, ELADIO | REDACTED | YAUCO | PR | 00698-9610 | REDACTED |
| 419286 | QUINTANA VELEZ, JONATHAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 419287 | QUINTANA VELEZ, MARIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 419288 | QUINTANA VIERA, ANDREA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 419289 | QUINTANA ZAMBRANA, SHARYMAR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 419290 | QUINTANA, AIDA E | REDACTED | GUAYNABO | PR | 00971-9515 | REDACTED |
| 419291 | QUINTANA, ANNETTE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 419293 | QUINTANA, CARMEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 419294 | QUINTANA, DAVID | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 419295 | QUINTANA, MARIA DEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 419297 | QUINTANA, ROSA J | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 419298 | QUINTANAVEGA, ALBA N. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 419300 | QUINTERO AGUILAR, JASMIN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 812122 | QUINTERO ARROYO, BRAHIAM E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 419306 | QUINTERO BULTRON, HILDA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 419307 | QUINTERO BURGOS, YANMARIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 812123 | QUINTERO BURGOS, YANMARIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 419308 | QUINTERO CABRERA, NEYSHA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 419309 | QUINTERO CAMACHO, ELIZABETH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 419310 | QUINTERO CAMACHO, NOEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 419311 | QUINTERO CASANOVAS, JOSE ANTONIO | REDACTED | SAN JUAN | PR | 00926-9773 | REDACTED |
| 419312 | QUINTERO CASTILLO, ANA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 419316 | QUINTERO CORAZON, WANDA L. | REDACTED | SAN JUAN | PR | 00745 | REDACTED |
| 419317 | QUINTERO CORDERO, JOHANNA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 419319 | QUINTERO CORTES, IVONNE | REDACTED | CAGUAS | PR | 00726-1507 | REDACTED |
| 419320 | QUINTERO CRESPO, JOSE A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 419321 | QUINTERO CRUZ, LIZANDRA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 419322 | QUINTERO DE JESUS, CARLOS M | REDACTED | Moca | PR | 00676 | REDACTED |
| 419325 | QUINTERO DE TOBAR, EMERITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 419326 | QUINTERO DEJESUS, JOSE A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 419328 | QUINTERO DUARTE, EMERITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 812124 | QUINTERO DUARTE, EMERITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 419330 | Quintero Figueroa, Jose D | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 419333 | QUINTERO GOITIA, RAFAEL W | REDACTED | CANOVANAS | PR | 00927 | REDACTED |
| 419334 | QUINTERO GONZALEZ, BEATRIZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 419335 | QUINTERO GONZALEZ, LUZ M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 812125 | QUINTERO GONZALEZ, MARIA D | REDACTED | MOCA | PR | 00676 | REDACTED |
| 419336 | QUINTERO GONZALEZ, MARIA DE LOS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 419337 | QUINTERO GONZALEZ, MARIA T | REDACTED | GURABO | PR | 00778 | REDACTED |
| 419338 | QUINTERO GONZALEZ, NYDIA M. | REDACTED | TOA ALTA | PR | 00692 | REDACTED |
| 419339 | Quintero Gonzalez, Pascual | REDACTED | Cidra | PR | 00739 | REDACTED |
| 419340 | QUINTERO GONZALEZ, RAFAELA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 419341 | QUINTERO GONZALEZ, WANDA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 419342 | QUINTERO GOYTIA, NORMIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 419344 | QUINTERO HERNANDEZ, DAISY M. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 419345 | QUINTERO HERNANDEZ, EVELYN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 812126 | QUINTERO HERNANDEZ, JANNETTE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 419347 | QUINTERO HERNANDEZ, JANNETTE | REDACTED | QUEBRADILLAS | PR | 00678-9515 | REDACTED |
| 419348 | QUINTERO HERNANDEZ, MAYRA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 419349 | QUINTERO HERNANDEZ, ROSARIO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 419350 | QUINTERO ILARRAZA, INRA G | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 812127 | QUINTERO KWOK, CHRISTIAN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 419352 | QUINTERO LOPEZ, CARLOS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 419354 | QUINTERO LOZADA, CUAUHTEMOC | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 419355 | QUINTERO LOZADA, WANDA R | REDACTED | LUQUILLO | PR | 00773-1634 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 812128 | QUINTERO LOZADA, WANDA R. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 419360 | QUINTERO MARTINEZ, FELICIANO | REDACTED | VEGA ALTA | PR | 00692-0463 | REDACTED |
| 812129 | QUINTERO MARTINEZ, YURIHAN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 419364 | QUINTERO MAYSONET, ADA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 419365 | QUINTERO MAYSONET, MARITZA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 419366 | QUINTERO MENA, GLORIBEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 419369 | QUINTERO MORALES, CASIMIRO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 419370 | QUINTERO MORALES, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 419371 | QUINTERO MUNIZ, MARIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 419372 | QUINTERO NAVEDO, ADA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 419373 | QUINTERO NAVEDO, WANDA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 812130 | QUINTERO NEGRON, BRENDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 812131 | QUINTERO NEGRON, BRENDA L. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 419375 | Quintero Negron, Milagros I. | REDACTED | San Juan | PR | 00920 | REDACTED |
| 419376 | QUINTERO NEVAREZ, AUREA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 419377 | QUINTERO NEVAREZ, VILMARILY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 419378 | QUINTERO NIEVES, LUZ E. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 419382 | QUINTERO OCASIO, FRANCHESKA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 812132 | QUINTERO OLIVO, LYDIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 419383 | QUINTERO OLIVO, LYDIA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 812133 | QUINTERO OLIVO, LYDIA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 419385 | QUINTERO ONEILL, GABRIEL A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 419386 | QUINTERO ORTA, ROSANNA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 419387 | QUINTERO ORTEGA, LUIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 419388 | QUINTERO ORTIZ, DORCA I | REDACTED | CANOVANAS | PR | 00729-0832 | REDACTED |
| 812134 | QUINTERO ORTIZ, OBED | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 419391 | QUINTERO ORTIZ, OBED E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 419392 | QUINTERO ORTIZ, SANDRA | REDACTED | RIO GRANDE | PR | 00729 | REDACTED |
| 419393 | QUINTERO ORTIZ, XAVIER O | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 419394 | QUINTERO PABON, YOLANDA | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 419395 | QUINTERO PAMIAS, CANDIDA R | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 419398 | QUINTERO PEREIRA, ELISABEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 419399 | QUINTERO PEREIRA, KANIA | REDACTED | CAGUAS | PR | 00725-5344 | REDACTED |
| 419400 | QUINTERO PEREZ, JORGE L | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 419401 | QUINTERO PINTOR, MARIANYELLY | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 419403 | QUINTERO PINTOR, SEBASTIANA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 419404 | QUINTERO QUINONES, JAVIER O | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 419405 | QUINTERO QUINONES, JOSE A. | REDACTED | VEGA ALTA | PR | 00762 | REDACTED |
| 419406 | Quintero Quintero, Juan De Dios | REDACTED | Gurabo | PR | 00777 | REDACTED |
| 419408 | QUINTERO RAMOS, CANDIDA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 812135 | QUINTERO RAMOS, CANDIDA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 419409 | QUINTERO RIVERA, ANA H | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 419410 | QUINTERO RIVERA, ANA L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 419411 | QUINTERO RIVERA, BEMARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 419415 | QUINTERO RIVERA, MARIO E. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 419416 | QUINTERO RIVERA, MARIO E. | REDACTED | San Juan | PR | 00962 | REDACTED |
| 419417 | QUINTERO RODRIGUEZ, HEIDI Y. | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 419419 | QUINTERO RODRIGUEZ, LAURA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 419421 | QUINTERO RODRIGUEZ, WALTERAMID | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 812136 | QUINTERO ROLDAN, MARTA DEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 419423 | QUINTERO ROLDAN, MARTA DEL C | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 419424 | QUINTERO ROMERO, JOAN | REDACTED | Corozal | PR | 00783 | REDACTED |
| 419425 | Quintero Rosado, Mario L | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 419427 | QUINTERO SANCHEZ, NANCY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 419428 | QUINTERO SANTIAGO, AIXA J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 419429 | QUINTERO SANTIAGO, ANA A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 419430 | QUINTERO SANTOS, IRIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 812137 | QUINTERO SANTOS, IRIS E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 419432 | QUINTERO SANTOS, YAHIL | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 419435 | QUINTERO SILVA, EDGAR | REDACTED | VEGA ALTA | PR | 00949 | REDACTED |
| 419437 | QUINTERO SOLIVAN, LUIS JAVIER | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 419438 | QUINTERO SOLLIVAN, MELVA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 812138 | QUINTERO SOLLIVAN, MELVA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 419439 | QUINTERO TORREGROSA, ALBERTO | REDACTED | SAN JUAN | PR | 00919-2000 | REDACTED |
| 419443 | QUINTERO TORRES, MARIBLANCA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 419444 | QUINTERO VAZQUEZ, ANGEL L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 419445 | QUINTERO VAZQUEZ, EDWIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 419446 | QUINTERO VAZQUEZ, HECTOR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 419447 | QUINTERO VAZQUEZ, VIRGINIA | REDACTED | UTUADO | PR | 00761-0000 | REDACTED |
| 419448 | QUINTERO VEGA, JUDITH | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 419449 | QUINTERO VEGA, MARLINE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 812139 | QUINTERO VEGA, MARLINE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 812140 | QUINTERO VEGA, MARLINE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 419450 | QUINTERO VELAZQUEZ, ELIZABETH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 419454 | QUINTERO, RENE BENJAMIN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 419455 | QUINTERO, WANDA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 419456 | QUINTERODUARTE, EMERITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 419463 | QUINTRELL LAMBERTY, JONATHAN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 419464 | QUIQONES ALAMO, HECTOR | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 419465 | QUIQONES ALICEA, LEONCIO R | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 419466 | QUIQONES ARRIGOIT, MERIDA R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 419467 | QUIQONES ARROYO, CRISTOBAL | REDACTED | PONCE | PR | 00716-1107 | REDACTED |
| 419468 | QUIQONES AYALA, CARLOS | REDACTED | SANTURCE | PR | 00926 | REDACTED |
| 419469 | QUIQONES BAEZ, MARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 419470 | QUIQONES BURGOS, MARIA M | REDACTED | HUMACAO | PR | 00971 | REDACTED |
| 419471 | QUIQONES CLASS, LUZ D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 419472 | QUIQONES CORDERO, WANDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 419473 | QUIQONES CRUZ, DIANE | REDACTED | SANTA ISABEL | PR | 00757-0228 | REDACTED |
| 419474 | QUIQONES CRUZ, MARIA A | REDACTED | LUQUILLO | PR | 00773-9726 | REDACTED |
| 419475 | QUIQONES DE JESUS, ANA M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 419476 | QUIQONES GALARZA, NICOLASA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 419477 | QUIQONES GONZALEZ, ARACELIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 419478 | QUIQONES GONZALEZ, ZULMA H | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 419479 | QUIQONES HERNANDEZ, MARIBEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 419480 | QUIQONES HERNANDEZ, ROSALINA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 419481 | QUIQONES JUARBE, BRUNILDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 419482 | QUIQONES LARACUENTE, MARCELO | REDACTED | LAKE MARY | FL | 32746 | REDACTED |
| 419483 | QUIQONES LOPEZ, MICHELETTE | REDACTED | JUANA DIAZ | PR | 00795-9719 | REDACTED |
| 419484 | QUIQONES LOPEZ, TOMAS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 419485 | QUIQONES MALDONADO, MARIA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 419486 | QUIQONES MARRERO, ZAYDA I | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 419488 | QUIQONES MARTINEZ, YESSENIA | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 419489 | QUIQONES MEDINA, GLORIA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 419490 | QUIQONES MENENDEZ, IRIS A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 419491 | QUIQONES MORET, YAYRA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 419492 | QUIQONES OQUENDO, ANA D | REDACTED | HATO REY | PR | 00921 | REDACTED |
| 419493 | QUIQONES ORTIZ, ROSA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 419494 | QUIQONES OSORIO, ONEIDA | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 419495 | QUIQONES PEQA, MAGDELENES | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 419496 | QUIQONES PIETRI, MARIA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 419497 | QUIQONES RAMOS, EVELYN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 419498 | QUIQONES RIVERA, JANET | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 419499 | QUIQONES RIVERA, MARITZA | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 419500 | QUIQONES ROMAN, JUDITH I | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 419501 | QUIQONES RUIZ, RAMIRO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 419502 | QUIQONES SANTIAGO, ZORAIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 419503 | QUIQONES SUAREZ, JOSE N | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 419504 | QUIQONES TORO, MIGDALIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 419505 | QUIQONES VALENTIN, LINETTE | REDACTED | NAGUABO PR | PR | 00718 | REDACTED |
| 419506 | QUIQONES VARGAS, ROSA C | REDACTED | MAYAGUEZ | PR | 00680-9427 | REDACTED |
| 419507 | QUIQONES VAZQUEZ, BANNY | REDACTED | VIEQUES | PR | 00765-0468 | REDACTED |
| 419508 | QUIQONES VILLEGAS, ARCADIO | REDACTED | CAGUAS PR | PR | 00725 | REDACTED |
| 419509 | QUIQONES, HERIBERTO | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 419510 | QUIQONEZ CRUZ, BENJAMIN | REDACTED | GUANICA | PR | 00653-9707 | REDACTED |
| 419511 | QUIQONEZ GONZALEZ, ISAMARIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 419512 | QUIQONEZ PIZARRO, LYDIA E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 419513 | QUIQONEZ RODRIGUEZ, NORMA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 419518 | QUIRINDONGO ALBINO, ALDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 419520 | QUIRINDONGO ALBINO, EDGAR | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 419521 | Quirindongo Alv, Maria De L | REDACTED | Guayama | PR | 00785 | REDACTED |
| 419522 | Quirindongo Cabrera, Jaime | REDACTED | Florida | FL | 33179 | REDACTED |
| 419527 | QUIRINDONGO DE ALMODOVAR, MILAGROS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 419528 | QUIRINDONGO DEL VALLE, JACQUELINE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 419529 | QUIRINDONGO DIAZ, JUDELISE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 419530 | Quirindongo Echevarr, Ramon | REDACTED | Caguas | PR | 00725 | REDACTED |
| 419531 | QUIRINDONGO ECHEVARRIA, ENNIO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 419532 | QUIRINDONGO ECHEVARRIA, NAHIR | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 419533 | QUIRINDONGO ECHEVARRIA, TRINIDAD | REDACTED | PONCE | PR | 00731 | REDACTED |
| 419534 | QUIRINDONGO FELICIANO, DAISY | REDACTED | ADJUNTAS | PR | 00601-2308 | REDACTED |
| 812141 | QUIRINDONGO FRATICELLI, EMILIO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 812142 | QUIRINDONGO FRATICELLI, EMILIO I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 419535 | QUIRINDONGO FRATICELLI, EMILIO I | REDACTED | GUAYANILLA | PR | 00656-3940 | REDACTED |
| 419536 | Quirindongo Garcia, Omar A. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 812143 | QUIRINDONGO GONZALEZ, SONIA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 419537 | QUIRINDONGO GONZALEZ, SONIA | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 812144 | QUIRINDONGO GONZALEZ, VICTORIA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 419538 | QUIRINDONGO GONZALEZ, VICTORIA | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 419487 | Quirindongo Gutierr, Juan | REDACTED | Ponce | PR | 00732 | REDACTED |
| 419539 | QUIRINDONGO LAZARINI, JUAN DE DIOS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 419540 | QUIRINDONGO LUGO, ENNIO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 419541 | QUIRINDONGO LUGO, LUIS H | REDACTED | PONCE | PR | 00728-1826 | REDACTED |
| 812145 | QUIRINDONGO LUGO, YEALEXA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 419543 | QUIRINDONGO MARTIN, VICTORIA | REDACTED | PONCE | PR | 00716-2252 | REDACTED |
| 419544 | QUIRINDONGO MARTINEZ, ANA V | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 812146 | QUIRINDONGO MARTINEZ, DIANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 419545 | QUIRINDONGO MARTINEZ, DIANA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 419546 | QUIRINDONGO MARTINEZ, INES | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 419548 | QUIRINDONGO MELERO, AIDA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 419549 | Quirindongo Milanes, Isaac | REDACTED | Ponce | PR | 00717-0211 | REDACTED |
| 419550 | QUIRINDONGO MILANES, NANCY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 419551 | QUIRINDONGO MILANES, WADDY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 419552 | QUIRINDONGO MOJICA, DEBRA | REDACTED | GUAYAMA | PR | 00784-9712 | REDACTED |
| 419554 | QUIRINDONGO ORTIZ, SONIA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 419557 | QUIRINDONGO QUIRINDONGO, EFRAIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 419559 | QUIRINDONGO RAMOS, ZILKYA V | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 419560 | QUIRINDONGO RODRIGUEZ, ANA F | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 419561 | QUIRINDONGO RODRIGUEZ, BRENDA | REDACTED | SANTA ISABEL; | PR | 00664 | REDACTED |
| 419562 | QUIRINDONGO RODRIGUEZ, IRIS M. | REDACTED | PONCE | PR | 00728-2939 | REDACTED |
| 419563 | QUIRINDONGO RODRIGUEZ, JOHANNA L | REDACTED | VILLALBA | PR | 00766-2434 | REDACTED |
| 812147 | QUIRINDONGO RODRIGUEZ, JUAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 419564 | QUIRINDONGO RODRIGUEZ, LIZMARIE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 419565 | QUIRINDONGO RODRIGUEZ, LUIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 419566 | QUIRINDONGO RODRIGUEZ, MELANIE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 812148 | QUIRINDONGO RODRIGUEZ, MELANIE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 812149 | QUIRINDONGO RODRIGUEZ, MELANIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 419568 | QUIRINDONGO ROSADO, ANN I | REDACTED | PENUELAS | PR | 00624-0912 | REDACTED |
| 419570 | QUIRINDONGO SABATER, RICHARD | REDACTED | PONCE | PR | 00728 | REDACTED |
| 419571 | QUIRINDONGO SANTIAGO, LUIS R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 419572 | QUIRINDONGO SOTO, NELSON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 419573 | QUIRINDONGO SUAREZ, CARMEN I | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 812150 | QUIRINDONGO TORRUELLAS, JORGE R. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 812151 | QUIRINDONGO TORRUELLAS, MARIA | REDACTED | PONCE | PR | 00728 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 419575 | QUIRINDONGO TORRUELLAS, MARIA C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 419577 | QUIRINDONGO VEGA, OTILIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 419578 | QUIRINDONGO VELAZ, MOISES | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 419580 | QUIRINDONGO VELAZQUEZ, ANGEL L. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 419581 | QUIRINDONGO VELAZQUEZ, EVERAIDY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 419582 | QUIRINDONGO VELAZQUEZ, JESUS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 419583 | QUIRINDONGO VELAZQUEZ, JESUS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 419588 | QUIROGA RODRIGUEZ, YALI | REDACTED | CONDADO | PR | 00907 | REDACTED |
| 419590 | QUIROS ALCALA, RITA INES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 419591 | QUIROS ALONSO, DELBA E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 419592 | QUIROS ALONSO, DIANA E | REDACTED | GUAYANILLA | PR | 00656-9721 | REDACTED |
| 419593 | QUIROS ALONSO, LUZ N | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 419594 | QUIROS ALONSO, LUZ N | REDACTED | GUAYANILLA | PR | 00656-9723 | REDACTED |
| 419595 | QUIROS APONTE, YAMARA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 419596 | QUIROS AYALA, CARMEN G | REDACTED | CIALES | PR | 00638-0174 | REDACTED |
| 419597 | QUIROS BURGOS, DAVIANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 419598 | QUIROS CARABALLO, EILENE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 419599 | QUIROS CARDONA, EDGAR A | REDACTED | San Juan | PR | 00985 | REDACTED |
| 419600 | QUIROS CARDONA, RIGOBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 419601 | QUIROS CASTRO, SANDRA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 419602 | QUIROS CASTROS, LUISA E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 419603 | QUIROS CENTENO, FERNANDO J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 419604 | QUIROS CORDERO, ALFONSO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 419605 | QUIROS CORDERO, BRENDA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 419606 | QUIROS CORDERO, HARRISON | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 419608 | Quiros Dilan, Aracelis | REDACTED | Rocky Hill | CT | 06067 | REDACTED |
| 419609 | QUIROS FELICIANO, OLGA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 419610 | QUIROS FERRER, MARIA D | REDACTED | YAUCO | PR | 00698-9603 | REDACTED |
| 419612 | QUIROS FIGUEROA, ELISA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 812152 | QUIROS FRANCESCHI, WILDA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 419614 | QUIROS FRANCESCHI, WILDA N | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 419615 | QUIROS FRANCESCHI, YAILINE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 419615 | QUIROS FRANCESCHI, YAILINE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 812154 | QUIROS FRANCESCHI, YAILINE M. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 419616 | QUIROS GALARZA, ANA L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 419617 | QUIROS GALARZA, EVELYN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 419618 | QUIROS GONZALEZ, MIGUEL A | REDACTED | AIBONITO | PR | 00609 | REDACTED |
| 812155 | QUIROS GONZALEZ, MIGUEL A | REDACTED | PONCE | PR | 00717 | REDACTED |
| 419619 | QUIROS IRIZARRY, EDNA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 419620 | QUIROS IRIZARRY, NORMA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 419621 | QUIROS LUGO, MARIA M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 419622 | QUIROS MARTINEZ, KARLA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 419623 | QUIROS MARTINEZ, NILSA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 419627 | QUIROS MORALES, AIDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 419628 | QUIROS MORALES, WILFREDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 419629 | QUIROS ORENGO, FRANCISCO | REDACTED | GUAYANILLA | PR | 00656-9717 | REDACTED |
| 419630 | QUIROS ORTIZ, BRENDA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 419631 | QUIROS ORTIZ, NELIDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 419632 | QUIROS PAGAN, MAGDA | REDACTED | GUAYANILLA | PR | 00656-9716 | REDACTED |
| 419635 | QUIROS RIVEIRO, JULIA M | REDACTED | YAUCO | PR | 00698-0374 | REDACTED |
| 419636 | QUIROS RIVERA, EDWIN R | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 812156 | QUIROS RODRIGUEZ, ANGELIS X | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 419637 | QUIROS RODRIGUEZ, IRIS D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 419638 | Quiros Rosado, Julio D | REDACTED | Mercedita | PR | 00715-0006 | REDACTED |
| 419639 | QUIROS SANTANA, ARACELYS | REDACTED | GUANICA | PR | 00653-2834 | REDACTED |
| 419641 | QUIROS SANTIAGO, ANA L. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 419642 | QUIROS SANTIAGO, ANGELA | REDACTED | YAUCO | PR | 00698-9702 | REDACTED |
| 419643 | QUIROS TORRES, EVELYN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 419644 | Quiros Torres, Israel | REDACTED | Carolina | PR | 00985 | REDACTED |
| 419645 | QUIROS TORRES, MIGDALIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 812157 | QUIROS TORRES, MIGDALIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 812158 | QUIROS TORRES, NORBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 419646 | QUIROS TORRES, OTILIA | REDACTED | Y A U C O | PR | 00698 | REDACTED |
| 419647 | QUIROS VALENTIN, ANNIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 812159 | QUIROS VALENTIN, ANNIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 419648 | Quiros Vazquez, Daraly | REDACTED | Ponce | PR | 00716 | REDACTED |
| 419649 | QUIROS VAZQUEZ, GISELLE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 419652 | QUIROS, MARIA DE L | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 419653 | QUIROS, VICTOR RAMON | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 812160 | QUIROZ GALARZA, ANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 419656 | QUIROZ PASTRANA, NATACHA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 419658 | Quirsola Alequin, Noe | REDACTED | Cabo Rojo | PR | 09623 | REDACTED |
| 419659 | QUIRUELAS DIAZ, JAVIER | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 419661 | QUITCON GARCIA, ERICKA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 419663 | Quitl Morales, Veronica | REDACTED | Juncos | PR | 00777-9714 | REDACTED |
| 419666 | QULICHINI BARROW, BLANCA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 812161 | QUNONES CORCINO, LINDA G | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 419667 | QUNONES ESCALERA, LUZ C | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 812162 | QUNONES ESCALERA, LUZ C | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 812163 | QUNONES LANZO, IVONNE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 419668 | QUNONES OLMEDA, JUANITA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 419669 | QUNONES QUINONES, ZENAIDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 419670 | QUNONEZ ALGARIN, LUIS | REDACTED | CANOVANAS | PR | 00929 | REDACTED |
| 419671 | QUNONEZ GONZALEZ, JULIO E. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 419672 | QUNONEZ MARTINEZ, YELITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 419673 | QUNONEZ PEREZ, VERONICA G. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 419674 | QUNONEZ RIVERA, BARBARA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 419770 | R OTERO, LYMARIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 419829 | RAAMIREZ MOYENO, CARLOS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 419832 | RABANAL PINTO, DECIO | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 419834 | RABASSA CORREA, MARIBEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 419835 | Rabassa Cruz, Nereida | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 419836 | RABASSA QUILES, JESUS M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 812164 | RABEL CRUZ, ELIZABETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 419840 | RABEL TORRES, JENNIFER L | REDACTED | YAUCO | PR | 00698-9628 | REDACTED |
| 419841 | RABELL BERNAL, MARIANA P. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 419842 | RABELL BERRIOS, ELBA I. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 419844 | RABELL CORTES, MARIA DE LOS A | REDACTED | VEGA ALTA | PR | 00692-9801 | REDACTED |
| 419848 | RABELL FUENTES, MARIA DE LOS A. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 419849 | Rabell Maysonet, Minerva | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 419850 | RABELL MEDINA, ANTONIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 419851 | RABELL MEDINA, JUAN R | REDACTED | VEGA ALTA | PR | 00692-9721 | REDACTED |
| 419853 | RABELL MURPHY, LUZ D | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 812165 | RABELL NORMANDIN, MERYANNE | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 419855 | RABELL RIVERA, FELIX D | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 419857 | RABELL RIVERA, NELLY | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 419862 | RABELL RONDON, ANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 812166 | RABELL ROSADO, CARMEN J | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 419863 | RABELL ROSADO, CARMEN J | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 419864 | RABELL TORRES, LORIMAR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 419867 | RABELO ALICEA, MIREILY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 419868 | RABELO BREGON, INGRID D | REDACTED | LAS PIEDRAS | PR | 00071 | REDACTED |
| 419871 | RABELO DAVILA, NOEMI | REDACTED | LAS PIEDRAS | PR | 00771-0298 | REDACTED |
| 419872 | RABELO DONES, EVELYN | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 419873 | RABELO ESTRELLA, CARMEN M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 419874 | Rabelo Feliciano, Shirley Ann | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 419875 | RABELO FIGUEROA, GLORIBEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 419876 | RABELO FIGUEROA, HERIBERTO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 419877 | RABELO FIRGUEROA,HERIBERTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 419878 | RABELO LOZADA, OMAYRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 419881 | RABELO REYES, JENNIFER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 419882 | Rabelo Sanchez, Luis A | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 812167 | RABELO TAPIA, MERY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 419883 | RABELO TAPIA, MERY A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 419885 | RABELO TORRES, JUAN J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 419886 | RABIN SIEGAL, ROBERT | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 419887 | RABINES BURGA, MARCO ANTONIO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 419889 | RABIONET VAZQUEZ, MAGDALENA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 419891 | RABRI COLON, LILLIAM D. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 419892 | RABRI ORTIZ, LUZ D | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 419893 | RABRY ORTIZ, CARMEN S | REDACTED | GUAYAMA | PR | 00784-6909 | REDACTED |
| 419913 | RACHUMI CORTES, GERARDO A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 419914 | RACHUMI RAMOS, LUIS G | REDACTED | Moca | PR | 00676 | REDACTED |
| 419915 | RACKZKOWSKI CALZADA, EMILY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 419918 | RADA, ERNESTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 420008 | RADINSON PEREZ, EVA Y. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 812168 | RAEVIS REYES, PATRICIA G | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 421259 | RAFFAELE AYALA, MARTIN | REDACTED | SAN JUAN | PR | 00908-9692 | REDACTED |
| 421261 | RAFFO DIAZ, BERTHA M. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 421262 | RAFFUCCI AVILES, NATALIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 421265 | RAFFUCCI LORENZO, ROSA Y | REDACTED | RINCON | PR | 00677 | REDACTED |
| 421268 | RAFFUCCI RODRIGUEZ, ALFREDO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 421269 | RAFFUCCI RODRIGUEZ, DARRYL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 421271 | RAFFUCCI RODRIGUEZ, NOLAN | REDACTED | PONCE | PR | 00731-9708 | REDACTED |
| 421272 | Raffucci Rodriguez, Nolan | REDACTED | Ponce | PR | 00731-9708 | REDACTED |
| 421273 | RAFFUCCI SANTIAGO, SHIRLEY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 421275 | RAFFUCI PLANEL, LAURA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 812169 | RAFFUCI RODRIGUEZ, DELI | REDACTED | PONCE | PR | 00730 | REDACTED |
| 421276 | RAFFUCI RODRIGUEZ, DELI A | REDACTED | PONCE | PR | 00731-9708 | REDACTED |
| 421280 | RAFOLS MARTINEZ, FRANCIA | REDACTED | AGUADILLA | PR | 00605-0132 | REDACTED |
| 421281 | RAFOLS MARTINEZ, LADY | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 421282 | RAFOLS SEGARRA, IRAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 421286 | RAGHNATH MANOHAR, ROBERT | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 421287 | RAGUAN SEPULVEDA, MARIA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 421302 | RAICES GONZALEZ, JOSE G | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 421303 | RAICES GONZALEZ, LUIS R | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 421304 | RAICES GONZALEZ, SONIA | REDACTED | JUANA  DIAZ | PR | 00795-9757 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 421308 | RAICES MATIAS, JENNIFER | REDACTED | TOA BAJA | PR | 00951-0716 | REDACTED |
| 421309 | RAICES MEDINA, WANDY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 812170 | RAICES MEDINA, WANDY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 421311 | RAICES MENDEZ, MARYBELL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 421312 | RAICES MENDEZ, VILMARY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 421315 | RAICES PABON, MARIANGELIZ | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 421318 | RAICES RIVERA, HECTOR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 421321 | RAICES RIVERA, MIRIAM | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 421323 | RAICES RODRIGUEZ, MEIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 421326 | Raices Roman, Jorge F. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 421327 | RAICES ROMAN, JORGE F. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 421329 | Raices Roman, Victor | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 421330 | RAICES ROMAN, VICTOR MANUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 421331 | RAICES ROMAN, WANDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 421332 | RAICES ROMAN, ZULMA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 421333 | RAICES SANCHEZ, AIMEE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 421334 | RAICES SANTOS, MILDRED | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 421336 | RAICES VEGA, YANIRA I | REDACTED | LEVITTOWN | PR | 00950 | REDACTED |
| 421343 | RAIMUNDI BRUNO, CARLOS M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 421345 | RAIMUNDI MELENDEZ, WANDA | REDACTED | ALMIRANTE SUR | PR | 00693 | REDACTED |
| 421347 | RAIMUNDI MELENDEZ, WILMA H | REDACTED | VEGA BAJA | PR | 00693-3625 | REDACTED |
| 421348 | RAIMUNDI NATER, CARLOS T | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 421349 | RAIMUNDI NUNEZ, EMINET | REDACTED | Isabela | PR | 00662 | REDACTED |
| 421350 | RAIMUNDI OYOLA, NEYDA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 421353 | RAIMUNDI SEPULVEDA, GILBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 421396 | RALAT AROCHO, BRYAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 421397 | RALAT AROCHO, NICOLE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 421399 | RALAT AVILES, DANIA V | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 421400 | RALAT AVILES, EDGARDO L | REDACTED | UTUADO | PR | 00641-0336 | REDACTED |
| 421401 | RALAT AVILES, ILKA L. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 812171 | RALAT BERRIOS, JOEDMARY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 421404 | RALAT COLON, EDGARDO J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 421405 | RALAT CRUZ, JOHNNY | REDACTED | PONCE | PR | 00728-3810 | REDACTED |
| 421407 | RALAT CRUZ, SANDRA E. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 421408 | RALAT CRUZ, VICTOR R. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 421410 | RALAT LEON, LILLIAM | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 421412 | RALAT MANZANO, FELIPE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 421413 | RALAT MANZANO, LUIS M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 421414 | Ralat Martinez, Raquel | REDACTED | Albany | NY | 12209 | REDACTED |
| 421415 | RALAT MELENDEZ, MARGARITA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 421417 | RALAT NEGRON, BETSAIDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 812172 | RALAT NEGRON, BETSAIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 812173 | RALAT OSORIO, JONATHAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 421420 | RALAT RIVAS, LUIS F | REDACTED | VILLALBA | PR | 00766-9712 | REDACTED |
| 421421 | RALAT RIVERA, AMARYLIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 421424 | RALAT RIVERA, SANDRA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 421425 | Ralat Rivera, Tania | REDACTED | San Juan | PR | 00926 | REDACTED |
| 421426 | RALAT RIVERA, TANIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 421427 | RALAT RIVERA, WANDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 421429 | RALAT RODRIGUEZ, NELLYS | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 421431 | RALAT RODRIGUEZ, VICTOR I. | REDACTED | Manati | PR | 00674 | REDACTED |
| 421432 | Ralat Rodriguez, Victor Ismael | REDACTED | Vega Baja | PR | 00694-0112 | REDACTED |
| 421433 | Ralat Roubert, Victor M. | REDACTED | Ponce | PR | 00716 | REDACTED |
| 421434 | RALAT SANTIAGO, EPIFANIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 421435 | RALAT TORRES, JOSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 812174 | RALAT TORRES, JOSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 812175 | RALAT TRIPARI, CHERYL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 421436 | RALAT TRIPARI, CHERYL | REDACTED | PONCE | PR | 00716-2134 | REDACTED |
| 421437 | RALAT VILLAFANE, ALICE Z | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 421438 | RALATAVILES, MIGDALIA | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 421440 | RALDIRIS AGUAYO, HAYLEY | REDACTED | TOA BAJA | PR | 00949-3242 | REDACTED |
| 421441 | RALDIRIS AGUAYO, SIGRID | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 812176 | RALDIRIS DELGADO, JOEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 421442 | RALDIRIS GONZALEZ, DELIMAR | REDACTED | PONCE | PR | 00730 | REDACTED |
| 421443 | RALDIRIS GONZALEZ, ISMARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 421447 | Raldiris Roman, Ralphie | REDACTED | Ponce | PR | 00730 | REDACTED |
| 421448 | RALDIRIS TENORIO, RAFAEL A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 812177 | RALDIRIS TENORIO, RAFAEL A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 421449 | RALDIRIS, DAISY | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 421450 | RALDIRIS, MARIELI PADRO | REDACTED | SAN JUAN | PR | 00902-3958 | REDACTED |
| 421499 | RAMASSAT CINTRON, DORIS | REDACTED | MAYAGUEZ | PR | 00681-7263 | REDACTED |
| 421500 | Ramassat Cintron, Jaime | REDACTED | Trujillo Alto | PR | 00976-2126 | REDACTED |
| 421506 | RAMDHANSINGH, CAROLLAN V | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 421511 | RAMERY SANTOS, JUAN A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 421522 | RAMIA CRUZ, SHARON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 421525 | RAMIRES ACEVEDO, MILTON | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 421526 | RAMIRES IRIZARRY,VIANI | REDACTED | PONCE | PR | 007283827 | REDACTED |
| 421532 | RAMIREZ ABREU, ARACELIS A | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 421533 | RAMIREZ ABREU, ARACELIS A | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 421536 | RAMIREZ ACEVEDO, ANTHONIE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 421537 | RAMIREZ ACEVEDO, CARMEN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 421539 | Ramirez Acevedo, Fabian D.J. | REDACTED | Lares | PR | 00669 | REDACTED |
| 421540 | RAMIREZ ACEVEDO, JESSICA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 812178 | RAMIREZ ACEVEDO, STEVEN E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 421547 | RAMIREZ ACOSTA, CARMEN E | REDACTED | San Juan | PR | 00917 | REDACTED |
| 421548 | RAMIREZ ACOSTA, DIGNA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 421549 | RAMIREZ ACOSTA, ESMIRNA M | REDACTED | SAN JUAN | PR | 00091-9181 | REDACTED |
| 421550 | Ramirez Acosta, Jaime E | REDACTED | Quebradilla | PR | 00678 | REDACTED |
| 421551 | RAMIREZ ACOSTA, LUIS A | REDACTED | PONCE | PR | 00728-4433 | REDACTED |
| 421552 | RAMIREZ ACOSTA, OLGA I | REDACTED | CAROLINA | PR | 00979-1209 | REDACTED |
| 421553 | RAMIREZ AGUASVIVAS, NORIS DE LA C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 421554 | RAMIREZ AGUAYO, ANGEL J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 421555 | RAMIREZ AGUAYO, IRIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 421556 | Ramirez Aguilar, Wilfredo | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 421558 | RAMIREZ ALACAN, ZULMA | REDACTED | CAROLINA | PR | 00979-7224 | REDACTED |
| 421559 | RAMIREZ ALAMEDA, ISRAEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 421562 | RAMIREZ ALDRICH, LETICIA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 421563 | RAMIREZ ALERS, BETZAIDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 421564 | RAMIREZ ALFONSO, ANA R. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 421565 | RAMIREZ ALFONZO, JUAN R | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 421566 | RAMIREZ ALGARIN, CARLOS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 421567 | RAMIREZ ALICEA, ADRIANA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 421568 | RAMIREZ ALICEA, DAVID | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 421569 | RAMIREZ ALICEA, GLORIA L | REDACTED | SAN JUAN | PR | 00959 | REDACTED |
| 421570 | RAMIREZ ALICEA, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 421571 | Ramirez Alicea, Manuel A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 421572 | RAMIREZ ALICEA, NOEMI | REDACTED | CAROLINA | PR | 00630 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 421573 | RAMIREZ ALICEA, OMAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 421574 | RAMIREZ ALICEA, TANYA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 421576 | RAMIREZ ALVARADO, ARCADIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 421577 | RAMIREZ ALVARADO, CARMEN A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 421579 | RAMIREZ ALVARADO, JOSE A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 421580 | RAMIREZ ALVARADO, KELSEY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 812179 | RAMIREZ ALVARADO, MARYNIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 812180 | RAMIREZ ALVARADO, MARYNIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 421582 | RAMIREZ ALVARADO, MARYNIA | REDACTED | OROCOVIS | PR | 00720-9702 | REDACTED |
| 421583 | RAMIREZ ALVAREZ, ANA I. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 421585 | RAMIREZ ALVAREZ, BELKIS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 421588 | RAMIREZ ALVAREZ, LUIS E | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 421589 | RAMIREZ ALVAREZ, LYDIA C. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 421590 | RAMIREZ ALVAREZ, MARIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 421591 | RAMIREZ ALVAREZ, MIRTA | REDACTED | ENSENADA | PR | 00647-1324 | REDACTED |
| 421592 | RAMIREZ ALVAREZ, ROBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 812181 | RAMIREZ ALVAREZ, ROBERTO C | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 421593 | RAMIREZ ALVAREZ, YERALIS E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 812182 | RAMIREZ ALVAREZ, YERALIS E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 421595 | RAMIREZ ALVERIO, JUANITA F. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 812183 | RAMIREZ ALVERIO, OMAIRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 421596 | RAMIREZ AMADOR, IZAMAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 421597 | RAMIREZ ANDIARENA, NORMAN | REDACTED | CAGUAS | PR | 00725-8933 | REDACTED |
| 812184 | RAMIREZ ANDRADE, NILDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 421599 | RAMIREZ ANDUJAR, MYRNA E | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 421602 | RAMIREZ APONTE, ALBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 421603 | RAMIREZ APONTE, AWILDA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 421604 | RAMIREZ APONTE, BLANCA E. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 421605 | RAMIREZ APONTE, ERIC J | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 421606 | RAMIREZ APONTE, ERIC J. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 421607 | RAMIREZ APONTE, GERARDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 421610 | RAMIREZ APONTE, JESUS B. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 421611 | RAMIREZ APONTE, JOAQUIN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 421612 | RAMIREZ APONTE, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 421614 | RAMIREZ APONTE, JOSE GILBERTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 421615 | RAMIREZ APONTE, LUIS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 421616 | RAMIREZ APONTE, MADELYN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 421619 | RAMIREZ ARCE, ANIBAL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 421620 | RAMIREZ ARCE, CARLOS E. | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 421622 | RAMIREZ ARCE, JOSE A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 421623 | RAMIREZ ARCE, LUISA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 421624 | RAMIREZ ARCE, ZULMA J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 812185 | RAMIREZ ARENALDE, MICHAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 421626 | RAMIREZ ARIAS, HUGO F | REDACTED | HUMACAO | PR | 00718 | REDACTED |
| 421631 | RAMIREZ ARROYO, ANTONIO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 421632 | RAMIREZ ARROYO, CARMEN C | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 421633 | RAMIREZ ARROYO, JESUS | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 421635 | RAMIREZ ARROYO, MARIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 421636 | RAMIREZ ARROYO, VIVIAN J | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 812186 | RAMIREZ ARROYO, VIVIAN J | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 421637 | RAMIREZ ARROYO, WILMARIE | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 812187 | RAMIREZ ARVELO, LUIS E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 421638 | RAMIREZ ASENCIO, SANDRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 421639 | RAMIREZ ASENCIO,JULIO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 421640 | RAMIREZ ATANACIO, ANA H. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 421641 | RAMIREZ ATANACIO, MARIA DE L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 421643 | RAMIREZ AVILES, OLGA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 421644 | RAMIREZ AYALA, EPIFANIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 421645 | Ramirez Ayala, Florencio | REDACTED | Boqueron | PR | 00622-1026 | REDACTED |
| 421646 | RAMIREZ AYALA, HERIBERTO | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 421650 | RAMIREZ AYALA, MADELINE I | REDACTED | ENSENADA | PR | 00647-0299 | REDACTED |
| 812188 | RAMIREZ AYALA, MAXIMO J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 421651 | Ramirez Ayala, Raul | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 421653 | RAMIREZ AYENDE, NANCY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 421654 | RAMIREZ AYENDE, NANCY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 421655 | RAMIREZ BACO, LUIS E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 421656 | RAMIREZ BAEZ, CAMILO | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 421657 | RAMIREZ BAEZ, CARYNEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 812189 | RAMIREZ BAEZ, CARYNEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 421660 | RAMIREZ BAEZ, IRIS L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 421662 | Ramirez Baez, Jose A | REDACTED | Lajas | PR | 00667 | REDACTED |
| 421663 | RAMIREZ BAEZ, MARGARET | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 812190 | RAMIREZ BAEZ, WANDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 421665 | RAMIREZ BAEZ, WANDA I | REDACTED | CAGUAS | PR | 00725-9407 | REDACTED |
| 421666 | RAMIREZ BAEZ, ZUHEILLY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 421667 | RAMIREZ BAJANDAS, JOSE E. | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 421669 | RAMIREZ BALLAGAS, ROHEMIR DE JESUS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 812191 | RAMIREZ BAREA, AUREA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 421671 | RAMIREZ BAREA, AUREA E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 421672 | RAMIREZ BARLAS, CARLOS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 421673 | RAMIREZ BARRETO, ALTAGRACIA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 421674 | RAMIREZ BARRETO, MAYRA C | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 421679 | RAMIREZ BAUTISTA, JUAN C. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 421680 | RAMIREZ BAYRON, DANIA | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 421681 | RAMIREZ BAYRON, HAYDEE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 421683 | RAMIREZ BEGUEZ, ARLENE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 421684 | RAMIREZ BELEN, FLOR M | REDACTED | SAN GERMAN | PR | 00683-3719 | REDACTED |
| 812192 | RAMIREZ BELTRAN, LIZNELMY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 421686 | RAMIREZ BENET, MARIANO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 421688 | RAMIREZ BENITEZ, ALEXANDER | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 421690 | RAMIREZ BENITEZ, EDWIN | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 812193 | RAMIREZ BENITEZ, LETICIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 421692 | RAMIREZ BENITEZ, LETICIA | REDACTED | VIEQUES | PR | 00765-1066 | REDACTED |
| 421694 | Ramirez Berdecia, Marco A | REDACTED | Villalba | PR | 00766-9709 | REDACTED |
| 421695 | RAMIREZ BERMUDEZ, EFRAIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 421696 | RAMIREZ BERMUDEZ, OSVALDO | REDACTED | SAN JUAN | PR | 00927-6446 | REDACTED |
| 812194 | RAMIREZ BERNABE, REBECCA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 421697 | RAMIREZ BERNABE, REBECCA | REDACTED | PONCE | PR | 00728-4443 | REDACTED |
| 421698 | RAMIREZ BERNARD, JANNETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 421700 | RAMIREZ BERRIOS, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 421701 | RAMIREZ BERRIOS, FELIX D | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 421704 | RAMIREZ BETANCOURT, YESENIA M | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 421705 | RAMIREZ BEZARES, VERONICA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 421707 | Ramirez Birriel, Loulie A | REDACTED | Carolina | PR | 00987 | REDACTED |
| 421708 | RAMIREZ BLANCO, BRENDA E | REDACTED | PONCE | PR | 00731-1101 | REDACTED |
| 421709 | RAMIREZ BOBE, EVELYN | REDACTED | San Juan | PR | 00902-2228 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 421710 | RAMIREZ BOBREN, RUTH M | REDACTED | GUAYAMA | PR | 00785-0000 | REDACTED |
| 421711 | RAMIREZ BONES, FERNANDO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 421712 | RAMIREZ BONES, MARIA S | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 421713 | RAMIREZ BONET, EYLEEN YADIRA | REDACTED | SAN JUAN | PR | 00918-1464 | REDACTED |
| 421714 | RAMIREZ BONILLA, ALBA E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 812195 | RAMIREZ BONILLA, ALBA E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 421715 | RAMIREZ BONILLA, EYLA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 421716 | RAMIREZ BONILLA, JULIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 812196 | RAMIREZ BONILLA, JULIANA | REDACTED | BARANQUITAS | PR | 00794 | REDACTED |
| 421720 | RAMIREZ BONILLA, YULIANA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 421721 | RAMIREZ BORRERO, ARNALDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 421722 | RAMIREZ BORRERO, JACQUELINE | REDACTED | PONCE | PR | 00732 | REDACTED |
| 421723 | RAMIREZ BOSQUE, EFRAIN E. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 812197 | RAMIREZ BRACERO, MELISSA O. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 421726 | RAMIREZ BREBAN, LUCERMINA | REDACTED | AGUAS BUENAS | PR | 00703-1087 | REDACTED |
| 421727 | RAMIREZ BURGOS, ANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 421728 | RAMIREZ BURGOS, LIZBETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 812198 | RAMIREZ BURGOS, LUIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 421729 | RAMIREZ BURGOS, LUIS A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 421730 | RAMIREZ BURGOS, LUIS A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 421731 | RAMIREZ BURGOS, LUIS O. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 421732 | RAMIREZ BURGOS, WILMARIE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 421733 | RAMIREZ BURGOS, XIOMARA | REDACTED | OROCOVIS | PR | 00720-1453 | REDACTED |
| 421739 | RAMIREZ CABALLERO, ANTONIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 421741 | RAMIREZ CABAN, WANDA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 421742 | Ramirez Caceres, Jeanette | REDACTED | Caguas | PR | 00726 | REDACTED |
| 812199 | RAMIREZ CACHO, LUIS A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 421743 | RAMIREZ CADENA, MELBA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 421744 | RAMIREZ CALDERON, CARMEN E | REDACTED | ARECIBO | PR | 00612-5155 | REDACTED |
| 421745 | RAMIREZ CALDERON, ROBERTO J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 421746 | RAMIREZ CALO, SHOMARA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 421749 | RAMIREZ CAMACHO, IVAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 421750 | RAMIREZ CAMACHO, JOSE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 421752 | RAMIREZ CAMPOS, WILSON | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 812200 | RAMIREZ CANCEL, DIANA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 812201 | RAMIREZ CANCEL, LUIS D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 421753 | RAMIREZ CANDELARIA, CARL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 812202 | RAMIREZ CANDELARIO, FRANCES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 421757 | RAMIREZ CANDELARIO, FRANCES A | REDACTED | ARECIBO | PR | 00612-5382 | REDACTED |
| 421759 | RAMIREZ CANDELARIO, MIGUEL A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 812203 | RAMIREZ CANDELARIO, MIGUEL A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 421761 | RAMIREZ CANEJO, JERARDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 421763 | RAMIREZ CAPELLA, MARIO E. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 421765 | RAMIREZ CAPPA, MARISOL | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 421766 | RAMIREZ CARABALLO, HECTOR | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 421767 | RAMIREZ CARABALLO, JUSTINA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 421768 | RAMIREZ CARABALLO, MIREILYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 421769 | RAMIREZ CARABALLO, YARITZA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 812204 | RAMIREZ CARABALLO, YARITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 421770 | RAMIREZ CARBO, IRMARIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 812205 | RAMIREZ CARBO, IRMARIE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 421771 | RAMIREZ CARBO, MICHELLE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 421772 | Ramirez Carbo, Nestor D | REDACTED | Mayaguez | PR | 00681 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 421773 | RAMIREZ CARCANO, GILDA N | REDACTED | JUNCOS | PR | 00777-0662 | REDACTED |
| 421774 | RAMIREZ CARCANO, MILDRED | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 421775 | RAMIREZ CARDE, DORIS VANESSA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 421776 | RAMIREZ CARDONA, ADA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 421777 | RAMIREZ CARDONA, ELIZABETH | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 421779 | RAMIREZ CARDONA, MONSERRATE | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 421780 | Ramirez Cardona, Noel | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 421781 | RAMIREZ CARDONA, SALVADOR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 421782 | RAMIREZ CARDONA, YDSIA | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 421783 | RAMIREZ CARMOEGA, GINESA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 421784 | RAMIREZ CARRASQUILLO, BIANCA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 421786 | RAMIREZ CARRASQUILLO, MARIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 812206 | RAMIREZ CARRASQUILLO, RAY A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 421789 | RAMIREZ CARRERO, ESTHER Z | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 812207 | RAMIREZ CARRERO, IRAIDA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 421791 | RAMIREZ CARRERO, IRAIDA | REDACTED | MAYAGUEZ | PR | 00680-1233 | REDACTED |
| 421792 | RAMIREZ CARRERO, MARILUZ | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 421794 | RAMIREZ CARRION, MICHELLE L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 812208 | RAMIREZ CARRION, MILDRED W | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 421795 | RAMIREZ CARTAGENA, HAROLD | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 812209 | RAMIREZ CARTAGENA, MAGALY R | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 421796 | RAMIREZ CARTAGENA, MELISSA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 421799 | RAMIREZ CASELLAS, JOSE M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 421800 | RAMIREZ CASIANO, EDGAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 421801 | RAMIREZ CASIANO, NOELIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 812210 | RAMIREZ CASIANO, NOELIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 421802 | RAMIREZ CASILLAS, BLANCA | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 421803 | RAMIREZ CASTERA, CARLOS A. | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 421804 | RAMIREZ CASTILLO, ADLIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 421806 | RAMIREZ CASTILLO, MARILYN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 421809 | RAMIREZ CASTRO, GISELLE M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 421811 | RAMIREZ CASTRO, JIDAEMELIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 421813 | RAMIREZ CASTRO, JOSE G. | REDACTED | San Juan | PR | 00960-0993 | REDACTED |
| 421814 | RAMIREZ CASTRO, MARIBEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 812211 | RAMIREZ CASULL, JAVIER D | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 421817 | RAMIREZ CENTENO, ANGELA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 421818 | RAMIREZ CENTENO, CARLOS D. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 421819 | RAMIREZ CENTENO, EILEEN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 421820 | RAMIREZ CENTENO, LUIS A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 421821 | RAMIREZ CENTENO, LUIS A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 421822 | RAMIREZ CHEVALIER, PETER | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 421824 | RAMIREZ CINTRON, WILSON | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 421825 | RAMIREZ CLASS, ZULEYKA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 421826 | RAMIREZ COLBERG, EVELYN | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 421827 | RAMIREZ COLL, EDITH J | REDACTED | CAROLINA | PR | 00983-3431 | REDACTED |
| 421828 | RAMIREZ COLLAZO, ANELLYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812212 | RAMIREZ COLLAZO, ANELLYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 421829 | RAMIREZ COLLAZO, CORAL DEL C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812213 | RAMIREZ COLLAZO, CORAL DEL C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812214 | RAMIREZ COLLAZO, ROBERTO | REDACTED | GUAYAMA | PR | 00714 | REDACTED |
| 421832 | RAMIREZ COLLAZO, ROBERTO B | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 421833 | RAMIREZ COLON, ANGEL L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 421836 | RAMIREZ COLON, EDWIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 421837 | RAMIREZ COLON, FRANCISCO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 812215 | RAMIREZ COLON, ILEANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 421838 | Ramirez Colon, Itza G. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 421841 | RAMIREZ COLON, JUAN C. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 421842 | RAMIREZ COLON, KELVIN L. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 421843 | RAMIREZ COLON, KELVIN L. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 421844 | RAMIREZ COLON, LAWRENCE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 421845 | RAMIREZ COLON, LUCY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 421848 | RAMIREZ COLON, MARITZA | REDACTED | BAYAMON | PR | 00957-1638 | REDACTED |
| 421850 | RAMIREZ COLON, NESTOR O | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 421851 | RAMIREZ COLON, NILDA | REDACTED | BAYAMON | PR | 00957-4332 | REDACTED |
| 421852 | RAMIREZ COLON, OLGA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 421854 | RAMIREZ COLON, STEPHANIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 421855 | RAMIREZ COLON, WILFREDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 421856 | Ramirez Colon, Wilfredo | REDACTED | Hormigueros | PR | 00683 | REDACTED |
| 421858 | RAMIREZ COLON, YOLANDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 421859 | Ramirez Comas, Jason | REDACTED | Ponce | PR | 00716-2739 | REDACTED |
| 421860 | RAMIREZ CONCEPCION, AIXA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 812216 | RAMIREZ CONCEPCION, JORGE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 421861 | RAMIREZ CONCEPCION, JORGE L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 421863 | RAMIREZ CONCEPCION, JULIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 421864 | RAMIREZ CONCEPCION, VICTORIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 421865 | RAMIREZ CONTERAS, LUISA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 421866 | RAMIREZ CONTRERAS, DIOGENES | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 421867 | RAMIREZ CONTRERAS, DIOGENES N | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 812217 | RAMIREZ CONTRERAS, LUISA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 421870 | RAMIREZ CORDERO, AIDA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 421871 | RAMIREZ CORDERO, ANAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 421872 | RAMIREZ CORDERO, AWILDA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 421875 | RAMIREZ CORDERO, NANCY | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 421877 | RAMIREZ CORREA, EILEEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 421878 | RAMIREZ CORREA, MIGDALIA | REDACTED | JUANA DIAZ | PR | 00795-9615 | REDACTED |
| 421879 | RAMIREZ CORTES, CLARIBEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 421880 | RAMIREZ CORTES, DAVID | REDACTED | MANATI | PR | 00674 | REDACTED |
| 812218 | RAMIREZ CORTES, GLORIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 421881 | RAMIREZ CORTES, GLORIA M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 421882 | RAMIREZ CORTES, JUAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 812219 | RAMIREZ CORTES, JUAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 421883 | RAMIREZ CORTES, MARIA A | REDACTED | CAROLINA | PR | 00983-2058 | REDACTED |
| 812220 | RAMIREZ COSME, MARITZA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 421885 | RAMIREZ COTTO, MARITZA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 812221 | RAMIREZ COTTO, MARTA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 421886 | RAMIREZ COTTO, MARTTA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 421888 | RAMIREZ COTTO, ROSA E. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 812222 | RAMIREZ CRESPO, JULITZA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 421889 | RAMIREZ CRESPO, LUIS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 421890 | Ramirez Crespo, Samuel Ivan | REDACTED | Aguadilla | PR | 00604 | REDACTED |
| 421891 | RAMIREZ CRESPO, VIDALINA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 812223 | RAMIREZ CRUZ, ANGEL L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 421893 | RAMIREZ CRUZ, CARMEN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 421894 | Ramirez Cruz, David A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 421895 | RAMIREZ CRUZ, DENYL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 421896 | RAMIREZ CRUZ, ELDA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 421897 | RAMIREZ CRUZ, ENID M | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 421898 | RAMIREZ CRUZ, FABIAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 421899 | RAMIREZ CRUZ, GABRIEL J. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 812224 | RAMIREZ CRUZ, INDIRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 421901 | RAMIREZ CRUZ, IRVIN J. | REDACTED | Bayamón | PR | 00956 | REDACTED |
| 421902 | RAMIREZ CRUZ, JORGE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 421904 | RAMIREZ CRUZ, JOSE L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 421908 | Ramirez Cruz, Luis E | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 421909 | RAMIREZ CRUZ, MARIA I | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 421910 | RAMIREZ CRUZ, MARIO L. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 421911 | RAMIREZ CRUZ, MARITZA B | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 421912 | Ramirez Cruz, Pedro | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 421913 | RAMIREZ CRUZ, RAFAEL | REDACTED | ANASCO | PR | 00610-0268 | REDACTED |
| 421914 | RAMIREZ CRUZ, VIVIAN E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 421915 | RAMIREZ CRUZ, WANDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 421917 | RAMIREZ CRUZADO, AIDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 812225 | RAMIREZ CRUZADO, AIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 421918 | RAMIREZ CUALIO, ANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 812226 | RAMIREZ CUEVAS, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 421920 | RAMIREZ CUEVAS, CARMEN ZOE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 421921 | RAMIREZ CUEVAS, HEBE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 421922 | RAMIREZ CUEVAS, JULIO A | REDACTED | BAYAMON | PR | 00954 | REDACTED |
| 421924 | RAMIREZ D ARELLANO, OLGA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 421926 | Ramirez Davila, Cyndia E | REDACTED | Caguas | PR | 00727 | REDACTED |
| 421927 | RAMIREZ DAVILA, EVANGELINA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 421928 | RAMIREZ DAVILA, GENESIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 812227 | RAMIREZ DAVILA, JAVIER | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 421929 | RAMIREZ DAVILA, JAVIER O | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 421930 | RAMIREZ DAVILA, LAYSA Y | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 421931 | RAMIREZ DAVILA, NORMA | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 421932 | RAMIREZ DAVILA, RAFAEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 421934 | RAMIREZ DE AR ZAPATA, CARMEN T | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 421935 | RAMIREZ DE ARELLA PADIN, TERESITA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 421936 | RAMIREZ DE ARELLA RIVERA, TATIANA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 421937 | RAMIREZ DE ARELLANO COLON, MARIA V. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 421941 | RAMIREZ DE ARELLANO HADDOCK, JOSE R. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 421942 | RAMIREZ DE ARELLANO HADDOCK, KAREN G | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 421943 | RAMIREZ DE ARELLANO MELENDEZ, JOSE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 812228 | RAMIREZ DE ARELLANO PADIN, TERESITA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 812228 | RAMIREZ DE ARELLANO PADIN, TERESITA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 421946 | RAMIREZ DE ARELLANO, JUAN C. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 421949 | RAMIREZ DE ARELLANO, UBALDINO | REDACTED | PONCE | PR | 00780 | REDACTED |
| 421951 | RAMIREZ DE JESUS, ANIBAL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 421952 | RAMIREZ DE JESUS, ANTONIO | REDACTED | SANTA ISABEL | PR | 00757-9763 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 421953 | RAMIREZ DE JESUS, BARBARA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 812230 | RAMIREZ DE JESUS, BARBARA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 812231 | RAMIREZ DE JESUS, FABIOLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 421956 | RAMIREZ DE JESUS, JEANNETTE | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 421957 | RAMIREZ DE JESUS, LIVIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 421958 | RAMIREZ DE JESUS, RICHARD | REDACTED | MAYAGUEZ | PR | 00681-1058 | REDACTED |
| 421959 | RAMIREZ DE LA ROSA, GLADYS | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 421960 | RAMIREZ DE LEON, JOSE L | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 421961 | RAMIREZ DE LEON, RAFAEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 812232 | RAMIREZ DE LEON, RAFAEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 421962 | RAMIREZ DE LUGO, ANNETTE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 421963 | RAMIREZ DE SAURI, PETRA R | REDACTED | CAGUAS | PR | 00725-2021 | REDACTED |
| 421964 | RAMIREZ DE VICENTE, NILDA R | REDACTED | BOQUERQN | PR | 00622-0267 | REDACTED |
| 421966 | RAMIREZ DEL ROSARIO, MANUEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 421970 | RAMIREZ DEL VALLE, CARMEN Y. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 421971 | RAMIREZ DEL VALLE, JESSICA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 812233 | RAMIREZ DEL VALLE, JOSEFINA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 421972 | RAMIREZ DEL VALLE, LIANIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 421973 | RAMIREZ DELFAUS, NANNETTE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 421975 | RAMIREZ DELGADO, AIMEE T. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 421976 | RAMIREZ DELGADO, ALBERTO J. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 421978 | RAMIREZ DELGADO, EDGARDO L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 421979 | RAMIREZ DELGADO, JESENIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 421980 | RAMIREZ DELGADO, JOSE A | REDACTED | LAS PIEDRAS | PR | 00771-9730 | REDACTED |
| 421982 | RAMIREZ DELGADO, KAROL S. | REDACTED | TOA BAJA | PR | 00959 | REDACTED |
| 421983 | RAMIREZ DELGADO, KRISLY A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 812234 | RAMIREZ DELGADO, KRISLY A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 421984 | RAMIREZ DELGADO, LAURA | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 421985 | RAMIREZ DELGADO, ROSA | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 812235 | RAMIREZ DIAZ, CARMEN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 421992 | RAMIREZ DIAZ, CARMEN Z | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 421993 | RAMIREZ DIAZ, CINDIA | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 421994 | RAMIREZ DIAZ, CLAIMY | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 421995 | RAMIREZ DIAZ, CLAYMIL | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 421997 | RAMIREZ DIAZ, EDUARDO A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 421998 | Ramirez Diaz, Felix | REDACTED | Carolina | PR | 00987 | REDACTED |
| 421999 | RAMIREZ DIAZ, GLORIA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 422000 | RAMIREZ DIAZ, JAQUELINE I | REDACTED | BAYAMON | PR | 00960-8034 | REDACTED |
| 422002 | RAMIREZ DIAZ, JOSE L | REDACTED | OROCOVIS | PR | 00720-1536 | REDACTED |
| 422003 | RAMIREZ DIAZ, JOYCE E | REDACTED | GURABO | PR | 00778-9049 | REDACTED |
| 422004 | RAMIREZ DIAZ, LILIANA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812236 | RAMIREZ DIAZ, MARIOLA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 422005 | RAMIREZ DIAZ, NOELIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 422006 | RAMIREZ DIAZ, OLGA Z | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 422007 | RAMIREZ DIAZ, PORFIRIO | REDACTED | OROCOVIS | PR | 00720-0324 | REDACTED |
| 422008 | RAMIREZ DIAZ, RAMON | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 812237 | RAMIREZ DIAZ, RAQUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 422009 | RAMIREZ DIAZ, RAQUEL M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 422010 | RAMIREZ DIAZ, ROBBINS S | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 422012 | RAMIREZ DIAZ, TATIANA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 422014 | RAMIREZ DIAZ, YAZMET Y. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 422015 | RAMIREZ DIAZ, YOMARALIZ | REDACTED | GURABO | PR | 00778 | REDACTED |
| 812238 | RAMIREZ DIODONET, NYDIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 422017 | RAMIREZ DIODONET, NYDIA | REDACTED | LAJAS | PR | 00667-0369 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 422020 | RAMIREZ DOMINGUEZ, MYRZA A | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 422021 | RAMIREZ DONATO, DAISY | REDACTED | PONCE | PR | 00728-2507 | REDACTED |
| 422023 | RAMIREZ DOVAL, LUIS A | REDACTED | MAYAGUEZ | PR | 00682-1253 | REDACTED |
| 422024 | RAMIREZ DROSS, ELSIE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 422025 | RAMIREZ DUPERROIR, IVONNE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 422026 | RAMIREZ DUQUE, MILAGROS | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 422027 | RAMIREZ ECHEVARRIA, ADA N | REDACTED | AGUADA | PR | 00602-9610 | REDACTED |
| 422029 | Ramirez Echevarria, Victor L. | REDACTED | Country Club | PR | 00610 | REDACTED |
| 422030 | RAMIREZ ELIAS, ANA MERCEDE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 422031 | RAMIREZ ELIAS, HEIDY I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 422032 | RAMIREZ ELIAS, IRIS E. | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 422033 | RAMIREZ EMANUELLI, DORIS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 422039 | RAMIREZ ESCABI, ANNETTE | REDACTED | LAJAS | PR | 00667-9711 | REDACTED |
| 422040 | RAMIREZ ESCANELLAS, GUILLERMO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 422041 | RAMIREZ ESCANELLAS, SONIA | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 812239 | RAMIREZ ESCAPPA, NORMA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422042 | RAMIREZ ESCAPPA, NORMA | REDACTED | SAN GERMAN | PR | 00683-4017 | REDACTED |
| 422044 | RAMIREZ ESCOBAR, CELINETTE | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 422045 | RAMIREZ ESCOBAR, GLORIA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 812240 | RAMIREZ ESCOBAR, YESENIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 812241 | RAMIREZ ESPARRA, HOWARD | REDACTED | SALINAS | PR | 00751-9632 | REDACTED |
| 422047 | RAMIREZ ESPARRA, LUIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 422048 | RAMIREZ ESPARRA, MARIA DE LOS A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 422049 | RAMIREZ ESPARRA, ROSARIO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 422051 | RAMIREZ ESQUILIN, LIMARY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 422053 | Ramirez Estier, Reinaldo | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 422054 | RAMIREZ ESTRADA, CESAR | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 422056 | Ramirez Estrada, Jose A. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 422057 | Ramirez Estrada, Marcos D. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 422059 | RAMIREZ ESTRADA, OMAR J | REDACTED | BAYAMON | PR | 00960-1217 | REDACTED |
| 812242 | RAMIREZ ESTRADA, SINDIA J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 422061 | RAMIREZ FABRE, CINTHIA | REDACTED | TOA BAJA | PR | 00954 | REDACTED |
| 812243 | RAMIREZ FABRE, CYNTHIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 422063 | RAMIREZ FALTO, ALBA IRIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 422064 | RAMIREZ FALTO, ERNESTINA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 812244 | RAMIREZ FALTO, ERNESTINA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 422069 | RAMIREZ FELICIANO, FRANCISCO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 422070 | RAMIREZ FELICIANO, ISAMAR E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 422071 | RAMIREZ FELICIANO, LETILU | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 422072 | RAMIREZ FELICIANO, LUZ M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 422076 | RAMIREZ FELICIANO, ROSA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 812245 | RAMIREZ FELICIANO, VELDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 422077 | RAMIREZ FELICIANO, VELDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 422078 | RAMIREZ FELIPE, JONATHAN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 422079 | RAMIREZ FELIX, DIALMA L | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 422081 | RAMIREZ FERNANDEZ, CARMEN G | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 422083 | RAMIREZ FERNANDEZ, MARIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 422087 | RAMIREZ FERNANDEZ, RENE | REDACTED | SANTURCE | PR | 00926 | REDACTED |
| 812246 | RAMIREZ FERRER, CRISTAL O | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422090 | Ramirez Ferrer, Felix A | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 422091 | RAMIREZ FERRER, FERNANDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 422092 | RAMIREZ FERRER, IVONNE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 422093 | RAMIREZ FERRER, JULIO V. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 422094 | RAMIREZ FERRER, MARIA M | REDACTED | SANSEBASTIAN | PR | 00685 | REDACTED |
| 812247 | RAMIREZ FERRERAS, ESQUIBEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 422095 | RAMIREZ FERRERAS, ESQUIBEL A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 422096 | RAMIREZ FERRERIRA, EVELYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422097 | RAMIREZ FIGUEROA, AIDALIZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 422098 | RAMIREZ FIGUEROA, ANA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 812248 | RAMIREZ FIGUEROA, DESIREE G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 812249 | RAMIREZ FIGUEROA, DESIREE G | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 422100 | Ramirez Figueroa, Edward | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 422101 | RAMIREZ FIGUEROA, EDWIN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 422102 | RAMIREZ FIGUEROA, ELIUD | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 422103 | RAMIREZ FIGUEROA, GLORIA M | REDACTED | PATILLAS | PR | 00723-9704 | REDACTED |
| 422104 | RAMIREZ FIGUEROA, HECTOR L. | REDACTED | CATANO | PR | 00963 | REDACTED |
| 422105 | RAMIREZ FIGUEROA, HECTOR R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 422107 | RAMIREZ FIGUEROA, JOSE A. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 422108 | RAMIREZ FIGUEROA, JOSE ANGEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 422109 | RAMIREZ FIGUEROA, LUZ M | REDACTED | SABANA GRANDE | PR | 00637-0200 | REDACTED |
| 422110 | RAMIREZ FIGUEROA, MARIA DE LOS D | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 422111 | RAMIREZ FIGUEROA, MIGDALIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 422112 | RAMIREZ FIGUEROA, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 422114 | RAMIREZ FIGUEROA, YESENIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 812250 | RAMIREZ FIGUEROA, YESENIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 812251 | RAMIREZ FLORES, ANGEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 422118 | RAMIREZ FLORES, EDUARDO | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 422119 | RAMIREZ FLORES, LUIS F | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 422120 | RAMIREZ FONSECA, CHRISTIAN G | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 422121 | RAMIREZ FONTANEZ, JOSE L | REDACTED | CAGUAS | PR | 00725-2360 | REDACTED |
| 422122 | RAMIREZ FONTANEZ, RUTH I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812252 | RAMIREZ FONTANEZ, RUTH I | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 422123 | RAMIREZ FORTIS, GLENDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 422125 | RAMIREZ FOURQUET, TERESITA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 422126 | RAMIREZ FRAGOSA, SORAIDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 422127 | RAMIREZ FRANQUI, AIDA L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422128 | RAMIREZ FRANQUI, ZORALIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422130 | RAMIREZ FREYTES, INNEABELL | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 422132 | RAMIREZ FRIAS, MARILYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 422133 | RAMIREZ FRONTERA, MICHELLE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 422134 | RAMIREZ FUENTES, GLORIA M | REDACTED | SAN JOSE RIO PIEDRA | PR | 00923 | REDACTED |
| 422136 | RAMIREZ GALARZA, AIDITA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 422137 | RAMIREZ GALARZA, ANGEL L. | REDACTED | HATILLO | PR | 00656 | REDACTED |
| 422138 | RAMIREZ GALLOZA, DIANA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 422139 | RAMIREZ GALLOZA, MARIA L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 422140 | RAMIREZ GALOFFIN, MARCOS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 422142 | RAMIREZ GARCIA, DELIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422147 | RAMIREZ GARCIA, JOSE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 422148 | RAMIREZ GARCIA, JOSE A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 422149 | RAMIREZ GARCIA, JOSE L. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 422150 | Ramirez Garcia, Julio Angel | REDACTED | Apopka | FL | 32703 | REDACTED |
| 422152 | RAMIREZ GARCIA, LOSHUA | REDACTED | San Juan | PR | 00924 | REDACTED |
| 422153 | RAMIREZ GARCIA, LOURDES | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 422155 | Ramirez Garcia, Luis F | REDACTED | San Juan | PR | 00927-6432 | REDACTED |
| 422158 | RAMIREZ GARCIA, MAYDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 422159 | RAMIREZ GARCIA, MIGUEL A | REDACTED | LUQUILLO | PR | 00773-0130 | REDACTED |
| 422162 | RAMIREZ GARCIA, RAMON | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 422163 | RAMIREZ GARCIA, ROBERTO R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 422164 | RAMIREZ GARCIA, TERESA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 422165 | RAMIREZ GARCIA, WILFREDO | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 812253 | RAMIREZ GARCIA, ZULMA I | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 422168 | RAMIREZ GASCOT, JESSENIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 422169 | RAMIREZ GAUD, ELLIOT | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 422170 | RAMIREZ GERENA, JUAN F. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 422172 | RAMIREZ GOMEZ, FERNANDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 422173 | RAMIREZ GOMEZ, IVIS C | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 422174 | RAMIREZ GOMEZ, JEANNETTE | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 422175 | RAMIREZ GOMEZ, WILLIAM I. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 422177 | RAMIREZ GONZALEZ, ANNETE R | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 422178 | RAMIREZ GONZALEZ, ARLENE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 812254 | RAMIREZ GONZALEZ, BETZAIDA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 422181 | RAMIREZ GONZALEZ, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 422184 | RAMIREZ GONZALEZ, DEBORAH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 812255 | RAMIREZ GONZALEZ, DEBORAH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 422186 | RAMIREZ GONZALEZ, DENICE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 422188 | Ramirez Gonzalez, Diego A. | | Arecibo | | 00612 | REDACTED |
| 422189 | RAMIREZ GONZALEZ, DIEGO ANTONIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 422190 | RAMIREZ GONZALEZ, EDNA R | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 422192 | RAMIREZ GONZALEZ, ELSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 812256 | RAMIREZ GONZALEZ, IVONE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 422193 | RAMIREZ GONZALEZ, IVONNE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 812257 | RAMIREZ GONZALEZ, IVONNE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 422194 | RAMIREZ GONZALEZ, IVONNE A | REDACTED | ANGELES | PR | 00611-0067 | REDACTED |
| 422196 | RAMIREZ GONZALEZ, JAVIER O | REDACTED | PONCE | PR | 00631 | REDACTED |
| 422199 | RAMIREZ GONZALEZ, JOSE A | REDACTED | MAYAGUEZ | PR | 00681-4235 | REDACTED |
| 422200 | RAMIREZ GONZALEZ, JOSE L | REDACTED | SAN LORENZO | PR | 00754-9618 | REDACTED |
| 422201 | RAMIREZ GONZALEZ, JOY J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 422202 | RAMIREZ GONZALEZ, LESLY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 422203 | RAMIREZ GONZALEZ, LIZAINELL | REDACTED | AGUADA | PR | 00602-1279 | REDACTED |
| 422204 | RAMIREZ GONZALEZ, LUIS F | REDACTED | ANASCO | PR | 00610-0682 | REDACTED |
| 422205 | RAMIREZ GONZALEZ, LUIS R. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 422207 | RAMIREZ GONZALEZ, MICHELLE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 812258 | RAMIREZ GONZALEZ, RICARDO O | REDACTED | LARES | PR | 00669 | REDACTED |
| 422208 | RAMIREZ GONZALEZ, ROHEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 422209 | Ramirez Gonzalez, Rohel | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 422210 | RAMIREZ GONZALEZ, ROSA L | REDACTED | COAMO | PR | 00936 | REDACTED |
| 422212 | RAMIREZ GONZALEZ, VANESSA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 422213 | RAMIREZ GONZALEZ, WANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812259 | RAMIREZ GOYTIA, IVANNA P | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 422216 | RAMIREZ GRAJALES, CARMEN L | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 422217 | RAMIREZ GUADALUPE, OMAR A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 422218 | RAMIREZ GUADALUPE, RICARDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 422220 | RAMIREZ GUERRERO, VICTOR M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 422222 | RAMIREZ GUEVARA, BRENDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 422223 | RAMIREZ GUEVARA, JORGE E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 422225 | RAMIREZ GUILLOTY, VELIA S | REDACTED | MAYAGUEZ | PR | 00681-0000 | REDACTED |
| 422226 | RAMIREZ GUZMAN, CRISTINA G | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 422227 | RAMIREZ GUZMAN, JESUS M | REDACTED | CAGUAS | PR | 00725-9392 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 422229 | RAMIREZ GUZMAN, LEOCADIO | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 422231 | RAMIREZ HELLY, MAYRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 422232 | RAMIREZ HENRIQUEZ, FRANK | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422233 | RAMIREZ HENRIQUEZ, JORGE L. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422235 | RAMIREZ HENRIQUEZ, ROBIN A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422236 | RAMIREZ HENRIQUEZ, VILMA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422237 | RAMIREZ HERNANDEZ, ADOLFO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 422238 | Ramirez Hernandez, Alexis | REDACTED | Anasco | PR | 00610 | REDACTED |
| 422240 | RAMIREZ HERNANDEZ, ANA L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 422241 | RAMIREZ HERNANDEZ, ANA M. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 422242 | RAMIREZ HERNANDEZ, ANA V | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 812260 | RAMIREZ HERNANDEZ, ANNETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 812261 | RAMIREZ HERNANDEZ, BRENDA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 422245 | RAMIREZ HERNANDEZ, CARMEN | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 422246 | Ramirez Hernandez, Carmen M | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 422247 | RAMIREZ HERNANDEZ, CELINES | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 422248 | RAMIREZ HERNANDEZ, CESAR | REDACTED | SAN JUAN | PR | 00940-0936 | REDACTED |
| 422249 | RAMIREZ HERNANDEZ, DAHIANARA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 422250 | RAMIREZ HERNANDEZ, GENESIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 422251 | RAMIREZ HERNANDEZ, GIANNIE I. | REDACTED | LARES | PR | 00669 | REDACTED |
| 812262 | RAMIREZ HERNANDEZ, IRMA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 422253 | RAMIREZ HERNANDEZ, IRMA | REDACTED | BAYAMON | PR | 00956-9513 | REDACTED |
| 422254 | RAMIREZ HERNANDEZ, IVAN | REDACTED | AGUADA | PR | 00000 | REDACTED |
| 422256 | RAMIREZ HERNANDEZ, IVAN G. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 812263 | RAMIREZ HERNANDEZ, JOAN M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 812264 | RAMIREZ HERNANDEZ, JORGE L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 422258 | RAMIREZ HERNANDEZ, JORGE L | REDACTED | OROCOVIS | PR | 00720-9703 | REDACTED |
| 812265 | RAMIREZ HERNANDEZ, JULIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 422260 | RAMIREZ HERNANDEZ, JULIA | REDACTED | OROCOVIS | PR | 00720-9703 | REDACTED |
| 422261 | RAMIREZ HERNANDEZ, JULIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 422263 | RAMIREZ HERNANDEZ, JUSTO | REDACTED | LARES | PR | 00669 | REDACTED |
| 422264 | RAMIREZ HERNANDEZ, LOURDES | REDACTED | DORADO | PR | 00646 | REDACTED |
| 422265 | RAMIREZ HERNANDEZ, LOURDES A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 422266 | RAMIREZ HERNANDEZ, MARIANE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 422269 | RAMIREZ HERNANDEZ, MELISA I. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 812266 | RAMIREZ HERNANDEZ, MYRNA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 422270 | Ramirez Hernandez, Myrta I. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 422271 | RAMIREZ HERNANDEZ, NATALIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 812267 | RAMIREZ HERNANDEZ, NATALIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 422272 | RAMIREZ HERNANDEZ, NORMA I | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 422273 | RAMIREZ HERNANDEZ, RAFAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 422274 | RAMIREZ HERNANDEZ, RUBEN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 422275 | RAMIREZ HERRERA, MARIELLY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 812268 | RAMIREZ HERRERA, MARIELLY C | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 422276 | RAMIREZ HOFFMAN, SHIRLEY | REDACTED | SAN JUAN | PR | 00921-1828 | REDACTED |
| 422277 | RAMIREZ HUERTAS, CARMEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 422278 | RAMIREZ HUERTAS, ENID | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 422280 | RAMIREZ HUERTAS, OLGA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 812269 | RAMIREZ IBANEZ, ONEIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 422281 | RAMIREZ IBANEZ, ONEIDA | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 422282 | RAMIREZ IBARRA, BLANCA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 422283 | RAMIREZ IGNACIO, JUAN ENRIQUE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 422284 | RAMIREZ IGUINA, MARIA R | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 422287 | RAMIREZ IRIZARRY, ANA G. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 422288 | RAMIREZ IRIZARRY, DAMARIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 422289 | RAMIREZ IRIZARRY, EGNA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 422290 | RAMIREZ IRIZARRY, ELBA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 422291 | RAMIREZ IRIZARRY, EVA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 422292 | RAMIREZ IRIZARRY, HILDA D | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 422293 | RAMIREZ IRIZARRY, JOSUE G | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 422294 | RAMIREZ IRIZARRY, LUIS EVELIO | REDACTED | LAJAS | PR | 00657 | REDACTED |
| 422295 | RAMIREZ IRIZARRY, MIRIAM | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 812270 | RAMIREZ IRIZARRY, MIRIAM | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 422296 | Ramirez Irizarry, Raymond A | REDACTED | Holywood Florida | FL | 33024 | REDACTED |
| 422297 | RAMIREZ IRIZARRY, ZAIDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422299 | RAMIREZ IZQUIERDO, IVELISSE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 812271 | RAMIREZ IZQUIERDO, IVELISSE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 422300 | RAMIREZ IZQUIERDO, IVETTE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 812272 | RAMIREZ JAVIER, ASHLEY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 812273 | RAMIREZ JIMENEZ, EDGARDO L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 422305 | RAMIREZ JIMENEZ, JENNY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 422306 | RAMIREZ JIMENEZ, JOSE M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 422307 | RAMIREZ JIMENEZ, LESLIE OMAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 422308 | RAMIREZ JIMENEZ, MAYRA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 812274 | RAMIREZ JIMENEZ, MAYRA Y | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422309 | RAMIREZ JIMENEZ, MELVIN O | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 812275 | RAMIREZ JURADO, CECILIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 422310 | RAMIREZ JURADO, CECILIA | REDACTED | CAGUAS | PR | 00727-9608 | REDACTED |
| 422311 | RAMIREZ JURADO, MARIA T | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 422317 | RAMIREZ LABOUR, VINICIO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 422318 | RAMIREZ LAMBERTY, LUZ C | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 422319 | RAMIREZ LAMPON, IVELISSE | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 422320 | RAMIREZ LANDRAU, MARYANGIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 422322 | RAMIREZ LANDRAU, TANIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 422324 | RAMIREZ LARACUENTE, JOSEPH E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 812276 | RAMIREZ LARREA, DORA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 422325 | RAMIREZ LARREA, DORA I | REDACTED | MAYAGUEZ | PR | 00681-0000 | REDACTED |
| 812277 | RAMIREZ LASALLE, YOLANDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 812277 | RAMIREZ LASALLE, YOLANDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 422326 | RAMIREZ LASALLE, YOLANDA A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 422327 | RAMIREZ LATORRE, ANA D | REDACTED | ADJUNTAS | PR | 00601-9720 | REDACTED |
| 422329 | RAMIREZ LATORRE, JOSE A | REDACTED | ADJUNTAS | PR | 00601-9349 | REDACTED |
| 422330 | Ramirez Latorre, Rene G | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 422333 | RAMIREZ LEBRON, HECTOR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 422335 | RAMIREZ LEBRON, MARTA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 422336 | RAMIREZ LEBRON, SANDRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 422337 | RAMIREZ LEGRAND, JOSE M. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 422338 | RAMIREZ LEITON, JOHN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 422340 | RAMIREZ LEON, LUIS A. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 422341 | RAMIREZ LEYRO, GLORIA | REDACTED | CABO ROJO | PR | 00623-0138 | REDACTED |
| 422344 | RAMIREZ LIZARDI, MARIA T | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 422346 | RAMIREZ LLUCH, AIXA E. | REDACTED | GUAYNABO | PR | 00971-9638 | REDACTED |
| 422347 | RAMIREZ LLUCH, JOSE J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 422349 | RAMIREZ LLUVERAS, EVELYN I. | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 422350 | RAMIREZ LOPERENA, ITAMARA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 422353 | RAMIREZ LOPEZ, ANNETTE | REDACTED | GURABO | PR | 00778-9669 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 422354 | RAMIREZ LOPEZ, AUREA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 422357 | RAMIREZ LOPEZ, CELINA | REDACTED | SAN JUAN | PR | 00911-2211 | REDACTED |
| 422358 | RAMIREZ LOPEZ, DEBORAH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 422360 | RAMIREZ LOPEZ, IRIS E. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 422361 | RAMIREZ LOPEZ, IVELISSE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 812279 | RAMIREZ LOPEZ, IVELISSE | REDACTED | HOMIGUEROS | PR | 00660 | REDACTED |
| 422364 | RAMIREZ LOPEZ, JENNIFER | REDACTED | SAN JUAN | PR | 00907-3120 | REDACTED |
| 422365 | RAMIREZ LOPEZ, JOSE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 422366 | RAMIREZ LOPEZ, JOSE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 422368 | Ramirez Lopez, Jose A | REDACTED | Guanica | PR | 00653 | REDACTED |
| 422369 | RAMIREZ LOPEZ, JOSE A. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 422370 | RAMIREZ LOPEZ, JOSE RAUL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 422371 | RAMIREZ LOPEZ, JOSEFA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 422372 | RAMIREZ LOPEZ, LESBIA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 812280 | RAMIREZ LOPEZ, LESLIE B | REDACTED | GURABO | PR | 00778 | REDACTED |
| 422374 | RAMIREZ LOPEZ, LOURDES M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 422375 | RAMIREZ LOPEZ, MARC J. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 812281 | RAMIREZ LOPEZ, MARIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 422377 | RAMIREZ LOPEZ, MARIA L | REDACTED | PONCE | PR | 00716 | REDACTED |
| 422378 | RAMIREZ LOPEZ, MARIA V | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 422380 | RAMIREZ LOPEZ, MELISSA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 422381 | RAMIREZ LOPEZ, MOISES | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 422382 | RAMIREZ LOPEZ, PERSIDA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 422383 | RAMIREZ LOPEZ, RANDY | REDACTED | Cayey | PR | 00736 | REDACTED |
| 422384 | RAMIREZ LOPEZ, ROSANNAYENTIL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 422386 | RAMIREZ LOPEZ, SYLVIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 422387 | RAMIREZ LOPEZ, VIRGEN I | REDACTED | SAN LORENZO | PR | 00754-9704 | REDACTED |
| 422388 | Ramirez Lopez, Wilfredo | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 422390 | RAMIREZ LOPEZ, YARIMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 422392 | RAMIREZ LOZADA, CARMEN G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 422393 | RAMIREZ LOZADA, MARIA M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 422394 | RAMIREZ LOZANO, ADALBERTO | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 422395 | RAMIREZ LOZANO, EVELYN | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 422399 | RAMIREZ LUGO, CARMEN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 422400 | RAMIREZ LUGO, ELENA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 422401 | RAMIREZ LUGO, EVELYN | REDACTED | PONCE | PR | 00731-4103 | REDACTED |
| 422402 | RAMIREZ LUGO, FELIX M | REDACTED | AÄASCO | PR | 00610 | REDACTED |
| 422403 | RAMIREZ LUGO, GLADYS I. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 422404 | RAMIREZ LUGO, LUIS G. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 812282 | RAMIREZ LUGO, MAGALY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422405 | RAMIREZ LUGO, MARIA A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 422406 | RAMIREZ LUGO, MYRTHA M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 812283 | RAMIREZ LUGO, MYRTHA M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 422409 | Ramirez Lugo, Victor A | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 422411 | RAMIREZ MACHIN, ANNETTE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 422413 | RAMIREZ MACHIN, ORLANDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 422414 | RAMIREZ MACHIN, OSCAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 422415 | RAMIREZ MACHIN, VILMARIE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 422416 | RAMIREZ MADERA, JOANALY | REDACTED | LARES | PR | 00669 | REDACTED |
| 422417 | RAMIREZ MADERA, NEREIDA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 422420 | RAMIREZ MAISONET, MARIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 422421 | RAMIREZ MALAVE, JORGE I | REDACTED | LARES | PR | 00669 | REDACTED |
| 422422 | RAMIREZ MALAVE, JUAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 422423 | Ramirez Malave, Maria Del R | REDACTED | San Juan | PR | 00915 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 422424 | RAMIREZ MALAVE, MELISSA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 422426 | RAMIREZ MALDONADO, AIDA M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 422427 | RAMIREZ MALDONADO, ANGEL L | REDACTED | ADJUNTAS | PR | 00601-0528 | REDACTED |
| 422430 | Ramirez Maldonado, Jose A | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 422431 | Ramirez Maldonado, Luis J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 422433 | RAMIREZ MALDONADO, ROSA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 422434 | RAMIREZ MANGUAL, NORMA IRIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 422435 | RAMIREZ MARCANO, BRENDA I. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 422438 | RAMIREZ MARMOL, MARIA P | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 422438 | RAMIREZ MARMOL, MARIA P | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 812284 | RAMIREZ MARMOL, MARIA P | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 422440 | RAMIREZ MARQUEZ, ANA C | REDACTED | TRUJILLO ALTO | PR | 00924 | REDACTED |
| 422441 | RAMIREZ MARQUEZ, ANGEL D. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 422442 | RAMIREZ MARQUEZ, JEROME | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 812286 | RAMIREZ MARQUEZ, JEROME A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 422443 | RAMIREZ MARQUEZ, JOHN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 422444 | Ramirez Marquez, Jose A | REDACTED | Orlando | FL | 32839 | REDACTED |
| 422445 | RAMIREZ MARQUEZ, JUAN A. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 812287 | RAMIREZ MARQUEZ, LUIS R | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 422447 | RAMIREZ MARRERO, BRENDA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 422448 | RAMIREZ MARRERO, CARMEN M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 422449 | RAMIREZ MARRERO, EDWIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 422450 | RAMIREZ MARRERO, JOSE A. | REDACTED | Río Piedras | PR | 00923 | REDACTED |
| 422451 | RAMIREZ MARRERO, VICTOR | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 422452 | RAMIREZ MARROQUIN, ROSA B | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 422455 | Ramirez Martinez, Elliot | REDACTED | Ponce | PR | 00716 | REDACTED |
| 422457 | Ramirez Martinez, Ernesto | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 422458 | RAMIREZ MARTINEZ, ILIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 422459 | RAMIREZ MARTINEZ, IRIS V | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 422461 | RAMIREZ MARTINEZ, IVONNE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 422463 | RAMIREZ MARTINEZ, JORGE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 812288 | RAMIREZ MARTINEZ, JOSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422466 | RAMIREZ MARTINEZ, LUIS E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 422469 | RAMIREZ MARTINEZ, NITZA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 422470 | RAMIREZ MARTINEZ, NOEMI | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 422471 | RAMIREZ MARTINEZ, OBDULIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 422474 | RAMIREZ MARTINEZ, PEDRO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 422476 | Ramirez Martinez, Rafael | REDACTED | Caguas | PR | 00725 | REDACTED |
| 422477 | RAMIREZ MARTINEZ, RAFAEL | REDACTED | JUNCOS | PR | 00726 | REDACTED |
| 422478 | RAMIREZ MARTINEZ, SAMUEL J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 422479 | RAMIREZ MARTINEZ, VANNESSA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 812289 | RAMIREZ MARTINEZ, YARISEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 422482 | RAMIREZ MAS, LUIS R | REDACTED | MAYAGUEZ | PR | 00680-9020 | REDACTED |
| 422485 | RAMIREZ MATEO, HECTOR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 422487 | Ramirez Matias, Juan A | REDACTED | Aguada | PR | 00602 | REDACTED |
| 422489 | RAMIREZ MATOS, LUIS A | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 422490 | RAMIREZ MATOS, PEDRO A | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 812290 | RAMIREZ MATOS, PEDRO A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 422491 | RAMIREZ MATOS, SHEIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 422492 | RAMIREZ MATOS, YAMILLE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 422497 | RAMIREZ MEDINA, DEBORAH | REDACTED | BAYAMON | PR | 00956-9638 | REDACTED |
| 422501 | Ramirez Medina, Jesus | REDACTED | San Juan | PR | 00925 | REDACTED |
| 422502 | RAMIREZ MEDINA, JESUS M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 422503 | RAMIREZ MEDINA, JORGE LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 422506 | RAMIREZ MEDINA, MARIA M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 812291 | RAMIREZ MEDINA, MARIELYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 422509 | RAMIREZ MEDINA, ROBERTO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 422510 | RAMIREZ MEDINA, SONIA M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 422512 | RAMIREZ MEDRANO, CRUZ | REDACTED | CATANO | PR | 00962 | REDACTED |
| 812292 | RAMIREZ MEJIAS, ANNIMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 422513 | RAMIREZ MEJIAS, RAQUEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 422514 | RAMIREZ MELENDEZ, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 422516 | RAMIREZ MELENDEZ, MARISOL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 422518 | RAMIREZ MELENDEZ, RAFAEL | REDACTED | CAROLINA | PR | 00983-2024 | REDACTED |
| 422519 | RAMIREZ MELENDEZ, ROBERT | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 422521 | RAMIREZ MELLA, AURORA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 422522 | RAMIREZ MENDEZ, ADELINA | REDACTED | San Juan | PR | 00926 | REDACTED |
| 422523 | RAMIREZ MENDEZ, ALEXANDRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 422524 | RAMIREZ MENDEZ, BETTY A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 422525 | RAMIREZ MENDEZ, CHARLES | REDACTED | MOCA | PR | 00676 | REDACTED |
| 422526 | RAMIREZ MENDEZ, FERMINA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 422527 | RAMIREZ MENDEZ, IRMA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 422528 | RAMIREZ MENDEZ, JESSICA L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 812293 | RAMIREZ MENDEZ, JESSICA L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 422529 | RAMIREZ MENDEZ, JUDITH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 422530 | RAMIREZ MENDEZ, LESBIA | REDACTED | ANASCO | PR | 00680 | REDACTED |
| 422531 | RAMIREZ MENDEZ, LUZ M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 812294 | RAMIREZ MENDEZ, MARIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 422532 | RAMIREZ MENDEZ, MARIA S | REDACTED | MOCA | PR | 00676 | REDACTED |
| 812295 | RAMIREZ MENDEZ, MARIA S | REDACTED | MOCA | PR | 00676 | REDACTED |
| 422533 | RAMIREZ MENDEZ, NOEMI | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 812296 | RAMIREZ MENDEZ, OLGA L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 422534 | RAMIREZ MENDEZ, OLGA L | REDACTED | MOCA | PR | 00676-0718 | REDACTED |
| 422535 | RAMIREZ MENDEZ, ROSA | REDACTED | AGUADILLA | PR | 00603-5032 | REDACTED |
| 422537 | RAMIREZ MENDOZA, MARCOS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 422538 | RAMIREZ MENDOZA, MARIA L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 422539 | RAMIREZ MENDOZA, ONESA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 422540 | RAMIREZ MENDOZA, ROBERTO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 422542 | RAMIREZ MENDOZA, WILSON | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 422546 | RAMIREZ MERCADO, ANGELA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 422547 | RAMIREZ MERCADO, ARISTIDES | REDACTED | CABO ROJO | PR | 00623-1121 | REDACTED |
| 422549 | RAMIREZ MERCADO, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 422550 | RAMIREZ MERCADO, HERMINIO L. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 422551 | RAMIREZ MERCADO, MARILYN | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 812297 | RAMIREZ MERCADO, MARILYN | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 422552 | RAMIREZ MERCADO, MIGUEL A. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 422553 | RAMIREZ MERCADO, RICARDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 422554 | RAMIREZ MERCADO, ROSAURA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 422555 | RAMIREZ MERCADO, WILDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422556 | RAMIREZ MERCED, CARMEN S | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 422558 | RAMIREZ MERCED, JOSE R. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 422559 | RAMIREZ MERCED, NELSIE Z | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 422560 | RAMIREZ MERCEDES, JUANA L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 812298 | RAMIREZ MILLAN, GLENDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 422561 | RAMIREZ MILLAN, GLENDA M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 422563 | RAMIREZ MIRANDA, PEDRO A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 422564 | RAMIREZ MIRANDA, ROSA E. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 422565 | RAMIREZ MOJICA, KARLA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 422566 | RAMIREZ MOJICA, LUZ A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 422567 | RAMIREZ MOJICA, SONIA I | REDACTED | GURABO | PR | 00778-0626 | REDACTED |
| 422568 | RAMIREZ MOLINA, ANTONIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 422569 | RAMIREZ MOLINA, MARGARITA | REDACTED | San Juan | PR | 00920 | REDACTED |
| 422570 | RAMIREZ MOLINA, RAMON A. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 422572 | RAMIREZ MOLINARY, FELICIDAD | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 1257374 | RAMIREZ MONGE, VICTOR M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 422576 | RAMIREZ MONTALVO, DIANA | REDACTED | CAGUAS | PR | 00725-8900 | REDACTED |
| 812299 | RAMIREZ MONTALVO, DIANA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 422577 | RAMIREZ MONTALVO, ELSA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 422579 | RAMIREZ MONTALVO, JORGE RAUL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 422581 | RAMIREZ MONTALVO, JOSE DAVID | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 422583 | RAMIREZ MONTALVO, LUIS E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422585 | RAMIREZ MONTALVO, MARIA DE LOURDES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422586 | RAMIREZ MONTALVO, MARIA E. | REDACTED | CABO ROJO | PR | 00623-9716 | REDACTED |
| 422587 | RAMIREZ MONTALVO, MICHELANGELO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 422588 | RAMIREZ MONTALVO, WANDA | REDACTED | CABO ROJO | PR | 00623-3317 | REDACTED |
| 422589 | RAMIREZ MONTANEZ, HILDA I. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 422591 | RAMIREZ MONTANEZ, MANUEL A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 422592 | RAMIREZ MONTANEZ, RADAMEZ | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 422593 | RAMIREZ MONTANEZ, WILLIAM | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 422594 | RAMIREZ MONTES, EVELYN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 812300 | RAMIREZ MONTES, IVETTE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 422595 | RAMIREZ MONTES, IVETTE M. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 812301 | RAMIREZ MONTES, KATIAMINETTE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 422596 | RAMIREZ MONTES, MARIA DEL C | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 422597 | Ramirez Montijo, Rafael J. | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 812302 | RAMIREZ MORA, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 422598 | RAMIREZ MORA, CARLOS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 422602 | RAMIREZ MORALES, ALBERTO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 812303 | RAMIREZ MORALES, ALBERTO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 422603 | RAMIREZ MORALES, ANA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 422605 | RAMIREZ MORALES, ANGEL G | REDACTED | COTO LAUREL | PR | 00780-0857 | REDACTED |
| 812304 | RAMIREZ MORALES, EVA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 422607 | RAMIREZ MORALES, GLORIBELL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 812305 | RAMIREZ MORALES, JONATHAN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 422609 | RAMIREZ MORALES, LUZ D | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 422610 | RAMIREZ MORALES, MANUEL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 812306 | RAMIREZ MORALES, MARANGELI | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 422611 | RAMIREZ MORALES, MARANGELI | REDACTED | LAJAS | PR | 00667-9613 | REDACTED |
| 422613 | Ramirez Morales, Maritza | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 422614 | RAMIREZ MORALES, MARK A. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 422615 | RAMIREZ MORALES, MARTA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 422616 | RAMIREZ MORALES, MIGUEL A | REDACTED | LA LUNA GUANICA | PR | 00667 | REDACTED |
| 812307 | RAMIREZ MORALES, MIGUEL A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 422617 | RAMIREZ MORALES, OMAYRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422618 | Ramirez Morales, Rafael A | REDACTED | Lares | PR | 00669 | REDACTED |
| 422619 | RAMIREZ MORALES, RAMONITA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 422621 | Ramirez Morales, Santos | REDACTED | Parma | OH | 44134 | REDACTED |
| 422622 | RAMIREZ MORALES, URPINA | REDACTED | SAN GERMAN | PR | 00683-9727 | REDACTED |
| 422623 | RAMIREZ MORALES, VANNESSA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 422624 | RAMIREZ MORALES, VIVIANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 812308 | RAMIREZ MORALES, WANDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 422625 | RAMIREZ MORALES, WANDA I | REDACTED | LARES | PR | 00669-1641 | REDACTED |
| 422627 | RAMIREZ MORELL, VICTOR M. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 422628 | Ramirez Moreno, Rogelio B | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 422629 | RAMIREZ MOREU, JESSICA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 422630 | RAMIREZ MOYENO, CARLOS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 422631 | RAMIREZ MULLER, FERDINAND | REDACTED | MOCA | PR | 00676 | REDACTED |
| 422632 | RAMIREZ MULLER, MARYANNE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 812309 | RAMIREZ MUNIZ, NORMA I | REDACTED | PONCE | PR | 00716 | REDACTED |
| 812310 | RAMIREZ MUNOZ, JOSE E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 812311 | RAMIREZ MUNOZ, YAMIL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 422635 | RAMIREZ MUNOZ, YAMIL M | REDACTED | CAGUAS | PR | 00739 | REDACTED |
| 422637 | RAMIREZ NATAL, LUIS A | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 812312 | RAMIREZ NATAL, LUIS A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 422638 | RAMIREZ NAVARRO, GABRIELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 422639 | RAMIREZ NAVARRO, IAN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 422640 | RAMIREZ NAVARRO, JOSHUA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 422641 | RAMIREZ NAVARRO, JUAN L. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 422642 | RAMIREZ NAVEDO, EDWIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 422643 | RAMIREZ NAZARIO, ERIK J. | REDACTED | SAN JUAN | PR | 00918-1473 | REDACTED |
| 812313 | RAMIREZ NAZARIO, SANDRA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 422644 | RAMIREZ NEGRO, KRISTIAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 422645 | RAMIREZ NEGRON, CHRISTIAN | REDACTED | SABANA GRANDE | PR | 00637-9605 | REDACTED |
| 422646 | RAMIREZ NEGRON, GERALDINE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 422648 | RAMIREZ NEGRON, RAFAEL | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 422650 | RAMIREZ NIEVES, EDEL M | REDACTED | CAGUAS | PR | 00725-9625 | REDACTED |
| 422653 | RAMIREZ NIEVES, JENNY MAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 422652 | RAMIREZ NIEVES, JENNY MAR | REDACTED | CAGUAS | PR | 00725-9625 | REDACTED |
| 422656 | RAMIREZ NIEVES, LISSETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 422658 | RAMIREZ NIN, JULIO J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 812314 | RAMIREZ NIN, JULIO J. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 812315 | RAMIREZ NUNEZ, DENNIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 422660 | RAMIREZ NUNEZ, FRANK | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 422661 | RAMIREZ NUNEZ, GRETCHEN M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 422662 | RAMIREZ NUNEZ, JAQUELINE A. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 422663 | Ramirez Nunez, Jose A | REDACTED | Moca | PR | 00676 | REDACTED |
| 422666 | RAMIREZ NUNEZ, SONIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 422668 | RAMIREZ NUNEZ, YARITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 422670 | RAMIREZ NUQEZ, DENNIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 422671 | RAMIREZ OCASIO, ANGEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 422672 | RAMIREZ OCASIO, BETSY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 422674 | RAMIREZ OCASIO, INES | REDACTED | AIBONITO | PR | 00705-9714 | REDACTED |
| 422675 | RAMIREZ OCASIO, LUZELI | REDACTED | SAN JUAN | PR | 00936-3225 | REDACTED |
| 422677 | RAMIREZ OGANDO, RAMON E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 422678 | RAMIREZ OJEDA, CARMEN Y | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422680 | RAMIREZ OLAVARRIE, HECTOR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 422683 | RAMIREZ OLIVENCIA, EDICER | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 422685 | RAMIREZ OLIVENCIA, IVELISSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 422686 | RAMIREZ OLIVENCIA, LUIS F. | REDACTED | ANASCO | PR | 00610-1311 | REDACTED |
| 422688 | RAMIREZ OLIVERAS, NELLY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 422689 | Ramirez Olivero, Hector I | REDACTED | Saint Just | PR | 00978 | REDACTED |
| 812316 | RAMIREZ OLIVO, MARIA D. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 422692 | RAMIREZ OLIVO, MARIA DE L. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 812317 | RAMIREZ OLIVO, MARIA DE LOURDES | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 422693 | RAMIREZ OLIVO, NEREIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 422695 | RAMIREZ OLIVO, WILMARIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 422696 | RAMIREZ ORENCH, REY FRANCISCO | REDACTED | GURABO | PR | 00778-9679 | REDACTED |
| 422698 | RAMIREZ ORENSE, AIDA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 422699 | RAMIREZ ORLANDO, MARIA I | REDACTED | FAJARDO PR | PR | 00738 | REDACTED |
| 422700 | RAMIREZ ORONA, IVIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 422702 | RAMIREZ ORONA, ROSIE | REDACTED | PONCE | PR | 00733-0000 | REDACTED |
| 422703 | RAMIREZ ORONA, WANDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 422704 | RAMIREZ OROSCO, JUANITA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 422707 | Ramirez Orta, Pablo E | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 422708 | RAMIREZ ORTEGA, JENNIFFER M. | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 422714 | RAMIREZ ORTIZ, ALICEVETTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 422716 | RAMIREZ ORTIZ, ALVIN I | REDACTED | HUMACAO | PR | 00791-9610 | REDACTED |
| 422717 | RAMIREZ ORTIZ, AMANDA M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 422718 | RAMIREZ ORTIZ, ANA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 422720 | RAMIREZ ORTIZ, BEATRIZ | REDACTED | CAROLINA | PR | 00965 | REDACTED |
| 422721 | RAMIREZ ORTIZ, CARMEN H | REDACTED | PONCE | PR | 00716 | REDACTED |
| 422722 | RAMIREZ ORTIZ, CYNTHIA E. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 422723 | RAMIREZ ORTIZ, DAISY | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 422724 | RAMIREZ ORTIZ, EDGARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 422725 | RAMIREZ ORTIZ, EDITH M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 422726 | RAMIREZ ORTIZ, EDWIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 422728 | RAMIREZ ORTIZ, EDWIN M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 422729 | Ramirez Ortiz, Felipe | REDACTED | Caguas | PR | 00727 | REDACTED |
| 422730 | RAMIREZ ORTIZ, FERNANDO | REDACTED | CAROLINA | PR | 00714 | REDACTED |
| 812318 | RAMIREZ ORTIZ, GLENDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 422732 | RAMIREZ ORTIZ, GLENDA LEE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 422733 | Ramirez Ortiz, Guillermo | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 422734 | RAMIREZ ORTIZ, HARRYS JUNIOR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 422735 | RAMIREZ ORTIZ, HERIBERTO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 422736 | RAMIREZ ORTIZ, ILIA L | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 422737 | RAMIREZ ORTIZ, IVIS MIREYA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 422738 | RAMIREZ ORTIZ, JACOBO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 422739 | RAMIREZ ORTIZ, JOSE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 422740 | RAMIREZ ORTIZ, JOSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422742 | Ramirez Ortiz, Jose A | REDACTED | Caguas | PR | 00727 | REDACTED |
| 422741 | RAMIREZ ORTIZ, JOSE A | REDACTED | OROCOVIS | PR | 00720-9702 | REDACTED |
| 422743 | Ramirez Ortiz, Jose D | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 422744 | RAMIREZ ORTIZ, JUAN C | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 422747 | RAMIREZ ORTIZ, LUIS MANUEL | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 422748 | RAMIREZ ORTIZ, MARISELA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 422749 | RAMIREZ ORTIZ, MAYRA L | REDACTED | SABANA GRANDE | PR | 00637-1331 | REDACTED |
| 422750 | RAMIREZ ORTIZ, MAYRA Y | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 422751 | RAMIREZ ORTIZ, MIGDALIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 422752 | RAMIREZ ORTIZ, MIGUEL A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 422753 | RAMIREZ ORTIZ, MILAGROS | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 422754 | RAMIREZ ORTIZ, MILTON | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 422755 | RAMIREZ ORTIZ, NELIDA | REDACTED | OROCOVIS | PR | 00720-9705 | REDACTED |
| 422756 | RAMIREZ ORTIZ, NILDA R | REDACTED | San Juan | PR | 00902-1715 | REDACTED |
| 422757 | RAMIREZ ORTIZ, NORMA A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 422759 | RAMIREZ ORTIZ, RAFAEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 422760 | RAMIREZ ORTIZ, RAMONA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 422761 | RAMIREZ ORTIZ, RICARDO L | REDACTED | PONCE | PR | 00730-4145 | REDACTED |
| 422763 | RAMIREZ OSORIO, ADA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 812319 | RAMIREZ OSORIO, ENEIDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 422764 | RAMIREZ OSORIO, RUBEN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 422765 | RAMIREZ OTANO, BRYAN J | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 422766 | RAMIREZ OTERO, DARIEN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 422767 | Ramirez Otero, Gloria | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 812320 | RAMIREZ OYOLA, AMALIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 422768 | RAMIREZ OYOLA, AMALIA E | REDACTED | CAGUAS | PR | 00726-0921 | REDACTED |
| 422769 | RAMIREZ PABON, ADA A | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 422770 | RAMIREZ PABON, DIVINA | REDACTED | ANASCO | PR | 00610-0943 | REDACTED |
| 422771 | RAMIREZ PABON, ESTHER | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 422772 | RAMIREZ PABON, IVETTE | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 422773 | RAMIREZ PABON, LUCY | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 422775 | RAMIREZ PACHECO, IVANIS | REDACTED | PALEMER | PR | 00721 | REDACTED |
| 422777 | RAMIREZ PACHECO, MIGUEL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 422778 | RAMIREZ PACHECO, TATIANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 812321 | RAMIREZ PADILLA, CAROLINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 422781 | RAMIREZ PADILLA, GRACE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422782 | RAMIREZ PADILLA, HECTOR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 422783 | Ramirez Padilla, Juan R | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 422784 | RAMIREZ PADILLA, MARITZA | REDACTED | LAJAS | PR | 00667-9504 | REDACTED |
| 422787 | RAMIREZ PADILLA, WILFREDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422788 | RAMIREZ PADOVANI, VILMA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 422789 | RAMIREZ PADRO, DAVID | REDACTED | MOCA | PR | 00676 | REDACTED |
| 422790 | RAMIREZ PADUANI, CARMEN D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 812322 | RAMIREZ PADUANI, CARMEN D. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 422791 | RAMIREZ PADUANI, NADJA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 422792 | RAMIREZ PAGAN, AGUSTINA | REDACTED | ROSARIO | PR | 00636 | REDACTED |
| 422793 | RAMIREZ PAGAN, CARMEN I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 422794 | RAMIREZ PAGAN, EDITH | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 422795 | RAMIREZ PAGAN, EDNY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 422797 | RAMIREZ PAGAN, HAROLD | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 422798 | RAMIREZ PAGAN, HILDA I | REDACTED | Hato Rey | PR | 00918 | REDACTED |
| 422800 | RAMIREZ PAGAN, LUIS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 812323 | RAMIREZ PAGAN, LUIS C | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 422801 | RAMIREZ PAGAN, MARIA I | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |
| 422802 | RAMIREZ PAGAN, SOLANGEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 812324 | RAMIREZ PAGAN, SOLANGEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 422805 | RAMIREZ PANIAGUA, ANA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 422806 | Ramirez Pantojas, Jidma | REDACTED | San Juan | PR | 00921 | REDACTED |
| 422807 | RAMIREZ PARDO, VERONICA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 422810 | RAMIREZ PASTRANA, MARIA L | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 422811 | Ramirez Pastrana, Miguel A. | REDACTED | Manati | PR | 00674 | REDACTED |
| 422812 | RAMIREZ PAUANI, MAYRA C. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 422813 | RAMIREZ PELLOT, FRANCHESKA | REDACTED | Aguada | PR | 00602 | REDACTED |
| 422814 | RAMIREZ PELLOT, STEPHANIE DIANE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 422815 | RAMIREZ PENA, BRENDA | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 422819 | RAMIREZ PEQA, MANUEL | REDACTED | CABO ROJO | PR | 00623-9717 | REDACTED |
| 422820 | RAMIREZ PERDOMO, SONIA I. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 422821 | RAMIREZ PEREA, EUSEBIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 422824 | RAMIREZ PEREZ, ALEXIS | REDACTED | LAJAS | PR | 00667 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 422828 | RAMIREZ PEREZ, BRUNILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 422829 | RAMIREZ PEREZ, CARLOS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 422831 | RAMIREZ PEREZ, CRISTAL M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 422832 | RAMIREZ PEREZ, DAMARIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422833 | RAMIREZ PEREZ, ENID | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 422834 | RAMIREZ PEREZ, GERARDO | REDACTED | CABO ROJO | PR | 00623-3705 | REDACTED |
| 422835 | Ramirez Perez, Gerardo J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 422836 | RAMIREZ PEREZ, GLORIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422837 | RAMIREZ PEREZ, GRISEL | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 812325 | RAMIREZ PEREZ, INES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 422838 | RAMIREZ PEREZ, INES | REDACTED | TOA ALTA | PR | 00953-5252 | REDACTED |
| 422839 | Ramirez Perez, Jacobo | REDACTED | Aguada | PR | 00602 | REDACTED |
| 812326 | RAMIREZ PEREZ, JONATHAN J | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 422842 | RAMIREZ PEREZ, LEEZY I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 812327 | RAMIREZ PEREZ, LEEZY I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 422844 | RAMIREZ PEREZ, LIZ JOHANA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 422845 | RAMIREZ PEREZ, LUCIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 422848 | RAMIREZ PEREZ, MARGARITA R | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 812328 | RAMIREZ PEREZ, MARIA E | REDACTED | LARES | PR | 00669 | REDACTED |
| 422850 | RAMIREZ PEREZ, MARIETTA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 812329 | RAMIREZ PEREZ, MARIETTA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 422851 | RAMIREZ PEREZ, MARITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 422852 | RAMIREZ PEREZ, MIRTALINA | REDACTED | MOCA | PR | 00716-1111 | REDACTED |
| 422853 | RAMIREZ PEREZ, NORMA I | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 422854 | RAMIREZ PEREZ, OCTAVIO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 422856 | RAMIREZ PEREZ, PROVIDENCIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 422858 | Ramirez Perez, Ramiro | REDACTED | San Juan | PR | 00936-0184 | REDACTED |
| 422859 | Ramirez Perez, Raul | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 422860 | Ramirez Perez, Rene | REDACTED | Cidra | PR | 00739-8504 | REDACTED |
| 422862 | RAMIREZ PEREZ, ROBERTO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 422864 | RAMIREZ PEREZ, SOLIMAR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 812330 | RAMIREZ PEREZ, WALQUIRIA R | REDACTED | LARES | PR | 00669 | REDACTED |
| 812330 | RAMIREZ PEREZ, WALQUIRIA R | REDACTED | LARES | PR | 00669 | REDACTED |
| 422868 | RAMIREZ PETROVICH, IVONNE | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 422869 | Ramirez Picon, Angel L | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 422872 | RAMIREZ PINEIRO, LENIDAS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 422873 | RAMIREZ PINEIRO, REINALDO | REDACTED | San Juan | PR | 00915 | REDACTED |
| 422874 | RAMIREZ PINOTT, LUZ N. | REDACTED | HUMACAO | PR | 00771 | REDACTED |
| 422875 | RAMIREZ PINOTT, MARITZA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 422876 | RAMIREZ PIRELA, JOSE ALEJANDRO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 422877 | RAMIREZ PITRE, RICHARD | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 422878 | RAMIREZ PIZARRO, BILARYS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 812332 | RAMIREZ PIZARRO, IVONNE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 422879 | RAMIREZ PLAZA, MICHELLE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 422881 | RAMIREZ POLO, MIRNA I. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 422882 | Ramirez Pomales, Francisco | REDACTED | Juncos | PR | 00777 | REDACTED |
| 422883 | RAMIREZ PONCE, JOSE A. | REDACTED | San Juan | PR | 00911 | REDACTED |
| 422885 | RAMIREZ PORTELA, JOSE | REDACTED | SAN JUAN | PR | 00961 | REDACTED |
| 422886 | RAMIREZ PRINCIPE, WANDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 422887 | RAMIREZ PUJOLS, GISELAYDY | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 812333 | RAMIREZ PUJOLS, GISELAYDY | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 812334 | RAMIREZ PUJOLS, YULISA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 422888 | RAMIREZ PULGALIN, LUIS ALBERTO | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 422889 | Ramirez Qui&ones, Raymond | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 422890 | RAMIREZ QUILES, RAQUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 422893 | RAMIREZ QUINONES, CYNTHIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 422896 | RAMIREZ QUINONES, MILKA | REDACTED | MAYAGUEZ | PR | 00680-9998 | REDACTED |
| 422898 | RAMIREZ QUINTANA, EFRAIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 422899 | RAMIREZ QUIRINDONGO, CARMEN | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 422903 | RAMIREZ RAMIREZ, AMILCAR N | REDACTED | LARES | PR | 00669-0297 | REDACTED |
| 422904 | RAMIREZ RAMIREZ, ANGELES | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 422905 | RAMIREZ RAMIREZ, AWILDA | REDACTED | CABO ROJO | PR | 00623-9717 | REDACTED |
| 812335 | RAMIREZ RAMIREZ, BRENDALIZ | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 812336 | RAMIREZ RAMIREZ, BRENDALIZ | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 422908 | RAMIREZ RAMIREZ, DIONILDA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 812337 | RAMIREZ RAMIREZ, DIONILDA I. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 422909 | RAMIREZ RAMIREZ, DIXON | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 422913 | RAMIREZ RAMIREZ, HECTOR A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 422914 | RAMIREZ RAMIREZ, IRIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 422915 | RAMIREZ RAMIREZ, JOSE E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 812338 | RAMIREZ RAMIREZ, JOSE E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 422917 | RAMIREZ RAMIREZ, LIZ J. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 422918 | RAMIREZ RAMIREZ, MILDRED | REDACTED | MOCA | PR | 00676 | REDACTED |
| 422919 | RAMIREZ RAMIREZ, NIVA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422920 | RAMIREZ RAMIREZ, NOEMI | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 422921 | RAMIREZ RAMIREZ, ROLANDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 422922 | RAMIREZ RAMIREZ, SABRINA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 422923 | Ramirez Ramirez, Sonia I | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 422924 | RAMIREZ RAMIREZ, VILMA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 422925 | RAMIREZ RAMIREZ, WILFREDO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 422928 | RAMIREZ RAMOS, ADELAIDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 422929 | RAMIREZ RAMOS, ANTONIA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 812339 | RAMIREZ RAMOS, ANTONIA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 422930 | RAMIREZ RAMOS, DORIS E | REDACTED | PONCE | PR | 00780 | REDACTED |
| 422931 | RAMIREZ RAMOS, INES LEONOR | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 422932 | RAMIREZ RAMOS, JANICE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 422937 | Ramirez Ramos, Jose L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 422938 | RAMIREZ RAMOS, JUANITA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 422939 | RAMIREZ RAMOS, LINETTE | REDACTED | Bayamón | PR | 00957 | REDACTED |
| 812340 | RAMIREZ RAMOS, LUIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 422940 | RAMIREZ RAMOS, LUIS A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 422941 | RAMIREZ RAMOS, LUZ E. | REDACTED | San Juan | PR | 00725 | REDACTED |
| 422943 | RAMIREZ RAMOS, MAYRA L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 422945 | RAMIREZ RAMOS, VICTOR M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 422946 | RAMIREZ RAMOS, ZULEIKA | REDACTED | Toa Alta | PR | 00663 | REDACTED |
| 422948 | RAMIREZ RANGEL, HIRAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 422949 | RAMIREZ RANGEL, LETICIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 422951 | RAMIREZ RENTAS, MARGARITA | REDACTED | JUANA DIAZ | PR | 00795-9709 | REDACTED |
| 422952 | RAMIREZ RETAMAR, BYRON | REDACTED | PONCE | PR | 00730 | REDACTED |
| 422953 | RAMIREZ REYES, EFRAIN | REDACTED | San Juan | PR | 00954 | REDACTED |
| 422954 | RAMIREZ REYES, ELENA | REDACTED | COTTO LAURAL | PR | 00780 | REDACTED |
| 812341 | RAMIREZ REYES, VALERIA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 422957 | Ramirez Reyes, William R | REDACTED | Lajas | PR | 00667 | REDACTED |
| 422958 | RAMIREZ REYES, YARA F | REDACTED | ANASCO | PR | 00610-0702 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 422959 | Ramirez Reyes, Yvonne | REDACTED | Caguas | PR | 00725 | REDACTED |
| 422962 | RAMIREZ RIOS, EVELYN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 812342 | RAMIREZ RIOS, MINELIX | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 422963 | RAMIREZ RIOS, NITZA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 422964 | Ramirez Rios, Richard | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 422965 | RAMIREZ RIOS, RICHARD | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 422967 | RAMIREZ RIOS, RUBEN J | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 422968 | RAMIREZ RIOS, YAMILKA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 422971 | RAMIREZ RIVERA, ADALIZ | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 422975 | RAMIREZ RIVERA, AURORA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 422977 | RAMIREZ RIVERA, CARMEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 422978 | RAMIREZ RIVERA, ELBA E | REDACTED | AGUADILLA | PR | 00605-1746 | REDACTED |
| 422980 | RAMIREZ RIVERA, EMILIO A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 422981 | RAMIREZ RIVERA, EVELYN | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 422982 | Ramirez Rivera, Felix J | REDACTED | Juncos | PR | 00777 | REDACTED |
| 422984 | RAMIREZ RIVERA, FRANKLIN WALDY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 812343 | RAMIREZ RIVERA, GINGER | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 812343 | RAMIREZ RIVERA, GINGER | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422985 | RAMIREZ RIVERA, GINGER L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422987 | RAMIREZ RIVERA, GLORIMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 812345 | RAMIREZ RIVERA, GLORIMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 422989 | RAMIREZ RIVERA, GREGORY | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 422990 | RAMIREZ RIVERA, GUAICA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 422992 | RAMIREZ RIVERA, HELENA L | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 422993 | RAMIREZ RIVERA, HELENA LUZ | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 422994 | RAMIREZ RIVERA, IVETTE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 812346 | RAMIREZ RIVERA, IVETTE M | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 422996 | RAMIREZ RIVERA, JOHANNES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 423000 | RAMIREZ RIVERA, JOSE A | REDACTED | OROCOVIS | PR | 00638 | REDACTED |
| 423001 | RAMIREZ RIVERA, JOSE ANGEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 423002 | RAMIREZ RIVERA, JOSE LUIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 423003 | RAMIREZ RIVERA, JOSE M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 423007 | RAMIREZ RIVERA, LISSETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 423008 | RAMIREZ RIVERA, LORNA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 423010 | RAMIREZ RIVERA, LUCY I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 423014 | RAMIREZ RIVERA, LUIS A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 423015 | RAMIREZ RIVERA, LYDELIX | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 423017 | RAMIREZ RIVERA, LYSBETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 812347 | RAMIREZ RIVERA, LYSBETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 423018 | RAMIREZ RIVERA, MADELINE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 812348 | RAMIREZ RIVERA, MARIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 423019 | RAMIREZ RIVERA, MARISOL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 423020 | RAMIREZ RIVERA, MARTHA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 423021 | RAMIREZ RIVERA, MAYRA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 423022 | RAMIREZ RIVERA, MAYRA L | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 423023 | RAMIREZ RIVERA, MELISSA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 423025 | RAMIREZ RIVERA, MIRELI | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 423026 | RAMIREZ RIVERA, MYRTA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 812349 | RAMIREZ RIVERA, MYRTA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 423027 | RAMIREZ RIVERA, MYRTHA Y | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 423028 | Ramirez Rivera, Nelson J | REDACTED | Carolina | PR | 00987 | REDACTED |
| 423029 | RAMIREZ RIVERA, NINDA O | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 812350 | RAMIREZ RIVERA, NOEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 423030 | RAMIREZ RIVERA, NORMAN | REDACTED | CABO ROJO | PR | 00623-1128 | REDACTED |
| 423032 | RAMIREZ RIVERA, RAMONA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 423034 | RAMIREZ RIVERA, ROBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 423035 | RAMIREZ RIVERA, ROSALINA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 423036 | RAMIREZ RIVERA, RUBI DEL MAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 423037 | RAMIREZ RIVERA, SANTIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 423038 | RAMIREZ RIVERA, SHERYL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 423040 | RAMIREZ RIVERA, VANESSA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 423041 | RAMIREZ RIVERA, VANESSA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 423042 | RAMIREZ RIVERA, VICTOR C | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 423043 | Ramirez Rivera, Virgen Z | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 423044 | RAMIREZ RIVERA, WILFREDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 423046 | RAMIREZ RIVERA, YOLANDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 423047 | RAMIREZ RIVERA, ZULMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 423048 | RAMIREZ ROBLES, CARMEN B | REDACTED | MANATI | PR | 00674-0743 | REDACTED |
| 812351 | RAMIREZ ROBLES, FRANCISCO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 423049 | Ramirez Robles, Idalia M | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 423051 | RAMIREZ ROBLES, RUTH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812352 | RAMIREZ ROBLES, RUTH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 423057 | RAMIREZ RODRIGUEZ, AMELIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 423059 | RAMIREZ RODRIGUEZ, ANNETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 423060 | RAMIREZ RODRIGUEZ, ASUNCION | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 423063 | RAMIREZ RODRIGUEZ, BENI G. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 423064 | RAMIREZ RODRIGUEZ, BIENVENIDO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 423065 | RAMIREZ RODRIGUEZ, CARLOS R. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 423067 | Ramirez Rodriguez, Celestina | REDACTED | Moca | PR | 00676 | REDACTED |
| 423068 | RAMIREZ RODRIGUEZ, CHRISTIAN | REDACTED | Lajas | PR | 00667 | REDACTED |
| 423069 | RAMIREZ RODRIGUEZ, DAVID | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 423071 | RAMIREZ RODRIGUEZ, EDUARDO | REDACTED | CAGUAS | PR | 00725-6717 | REDACTED |
| 423073 | Ramirez Rodriguez, Enrique | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 423074 | RAMIREZ RODRIGUEZ, EVELYN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 423076 | RAMIREZ RODRIGUEZ, IRMA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 812353 | RAMIREZ RODRIGUEZ, IRMA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 423077 | RAMIREZ RODRIGUEZ, ISMAEL | REDACTED | RIO GRANDE | PR | 00745-0629 | REDACTED |
| 423079 | Ramirez Rodriguez, Israel | REDACTED | Juncos | PR | 00777 | REDACTED |
| 423081 | RAMIREZ RODRIGUEZ, JESUS A. | REDACTED | PEÑUELAS | PR | 00624-0734 | REDACTED |
| 423083 | RAMIREZ RODRIGUEZ, JORGE G. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 423084 | Ramirez Rodriguez, Jorge L | REDACTED | Camuy | PR | 00627 | REDACTED |
| 812354 | RAMIREZ RODRIGUEZ, JOSE E | REDACTED | PONCE | PR | 00717 | REDACTED |
| 423086 | RAMIREZ RODRIGUEZ, JOSE E | REDACTED | PONCE | PR | 00717-0431 | REDACTED |
| 812355 | RAMIREZ RODRIGUEZ, JOSE L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 423087 | RAMIREZ RODRIGUEZ, JOSE M. | REDACTED | CAGUAS | PR | 00726-8093 | REDACTED |
| 423088 | RAMIREZ RODRIGUEZ, JOSE M. | REDACTED | CAGUAS | PR | 00726-8093 | REDACTED |
| 423090 | RAMIREZ RODRIGUEZ, JUAN C. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 423091 | Ramirez Rodriguez, Juan R | REDACTED | Carolina | PR | 00983 | REDACTED |
| 812356 | RAMIREZ RODRIGUEZ, LESLEY L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 423093 | RAMIREZ RODRIGUEZ, LESLEY L | REDACTED | CABO ROJO | PR | 00623-1675 | REDACTED |
| 423095 | Ramirez Rodriguez, Leslie B | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 423096 | RAMIREZ RODRIGUEZ, LILLIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 812357 | RAMIREZ RODRIGUEZ, LOURDES | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 423099 | RAMIREZ RODRIGUEZ, LUIS A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 423100 | RAMIREZ RODRIGUEZ, LUZ M | REDACTED | PONCE | PR | 00728-2421 | REDACTED |
| 423102 | RAMIREZ RODRIGUEZ, MARIA J | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 423103 | RAMIREZ RODRIGUEZ, MARIA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 812358 | RAMIREZ RODRIGUEZ, MARIA M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 423108 | RAMIREZ RODRIGUEZ, MIGDALIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 812359 | RAMIREZ RODRIGUEZ, NICOLE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 423111 | RAMIREZ RODRIGUEZ, PRISCILLA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 423113 | RAMIREZ RODRIGUEZ, RAMONA | REDACTED | CAOLINA | PR | 00918 | REDACTED |
| 423114 | Ramirez Rodriguez, Reynell | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 423116 | RAMIREZ RODRIGUEZ, ROBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 812360 | RAMIREZ RODRIGUEZ, RODOLFO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 423118 | RAMIREZ RODRIGUEZ, THELMA E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 423119 | RAMIREZ RODRIGUEZ, TOMAS | REDACTED | LARES | PR | 00669 | REDACTED |
| 423121 | Ramirez Rodriguez, Waldemar | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 423122 | RAMIREZ RODRIGUEZ, WALTER | REDACTED | SAN GERMAN | PR | 00683-4602 | REDACTED |
| 423123 | Ramirez Rodriguez, Winibeth | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 423124 | RAMIREZ RODRIGUEZ, XIOMARA | REDACTED | PONCE | PR | 00717-0431 | REDACTED |
| 423125 | RAMIREZ RODRIGUEZ, YITHZA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 812361 | RAMIREZ RODRIGUEZ, YITHZA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 423127 | RAMIREZ ROIG, EVA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 423128 | Ramirez Roig, Reinaldo | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 423129 | Ramirez Rojas, Jacinto J V | REDACTED | Orlando | FL | 32829 | REDACTED |
| 423130 | RAMIREZ ROJAS, JOSE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 423132 | RAMIREZ ROJAS, LIZ MARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 423135 | RAMIREZ ROJAS, WANDA M. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 423136 | RAMIREZ ROLDAN, JUDITH | REDACTED | VIEQUES | PR | 00765-0675 | REDACTED |
| 812362 | RAMIREZ ROLON, CARMEN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 423138 | RAMIREZ ROLON, JAIME S | REDACTED | DORADO | PR | 00646 | REDACTED |
| 423140 | RAMIREZ ROMAN, JAIME E. | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 423141 | RAMIREZ ROMAN, LILLIAN | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 423143 | RAMIREZ ROMAN, MARIEL | REDACTED | NAGUABO | PR | 00718-2939 | REDACTED |
| 423147 | RAMIREZ ROMAN, YARITZA | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 423148 | RAMIREZ ROMERO, BRENDA LIZ | REDACTED | PONCE | PR | 00731 | REDACTED |
| 423149 | RAMIREZ ROMERO, NANCY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 812363 | RAMIREZ ROMERO, NANCY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 423151 | RAMIREZ RONDA, RAMON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 423152 | RAMIREZ ROQUE, JANIRA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 423153 | RAMIREZ ROSA, FELISA | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 423154 | RAMIREZ ROSA, GENESIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 423155 | Ramirez Rosa, Jose M | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 423156 | RAMIREZ ROSA, JULIAN | REDACTED | ISABELA | PR | 00662-2344 | REDACTED |
| 812364 | RAMIREZ ROSA, LIMARYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 423157 | RAMIREZ ROSA, LYMARIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 423158 | RAMIREZ ROSA, MANRIQUE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 812365 | RAMIREZ ROSA, MANRIQUE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 423159 | RAMIREZ ROSA, MARIA DE LOS A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 423160 | RAMIREZ ROSA, OSCAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 423161 | RAMIREZ ROSADO, ANGEL M | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 423162 | RAMIREZ ROSADO, CARMEN H. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 423163 | RAMIREZ ROSADO, CAROL M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 423164 | RAMIREZ ROSADO, DORIS M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 423165 | RAMIREZ ROSADO, EFRAIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 423166 | Ramirez Rosado, Martin G | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 423169 | RAMIREZ ROSARIO, ALBA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 423170 | Ramirez Rosario, Angel N | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 423171 | RAMIREZ ROSARIO, CARLOS J | REDACTED | MAUNABO | PR | 00707 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 423172 | RAMIREZ ROSARIO, DAISY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 423173 | RAMIREZ ROSARIO, FELIX | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 423174 | RAMIREZ ROSARIO, GLORIMAR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 423175 | RAMIREZ ROSARIO, JAIME | REDACTED | RIO GRANDE | PR | 00721-0000 | REDACTED |
| 423176 | RAMIREZ ROSARIO, JESSICA S | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 423177 | RAMIREZ ROSARIO, JESSICA S. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 423178 | RAMIREZ ROSARIO, MARIA E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 812366 | RAMIREZ ROSARIO, MARITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 423179 | RAMIREZ ROSARIO, MARITZA | REDACTED | HUMACAO | PR | 00791-9455 | REDACTED |
| 423180 | RAMIREZ ROSARIO, RAFAEL G. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 423181 | Ramirez Rosario, Reginald | REDACTED | Humacao | PR | 00791 | REDACTED |
| 423182 | Ramirez Rosario, Wilfredo | REDACTED | Humacao | PR | 00791 | REDACTED |
| 423183 | RAMIREZ ROSAS, AXEL | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 812367 | RAMIREZ ROSAS, MARIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 423184 | RAMIREZ ROSAS, MARIA E | REDACTED | YAUCO | PR | 00698-4841 | REDACTED |
| 423185 | RAMIREZ RUIZ, ALEJANDRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 812368 | RAMIREZ RUIZ, AYARIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 423187 | RAMIREZ RUIZ, DORIS M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 423189 | RAMIREZ RUIZ, ILEANA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 423190 | RAMIREZ RUIZ, JUSTA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 423191 | RAMIREZ RUIZ, LISSETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 423192 | RAMIREZ RUIZ, LIZETTE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 423194 | RAMIREZ RUIZ, SHEILA I | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 423195 | RAMIREZ RUIZ, SHEILA Y. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 423196 | RAMIREZ RUIZ, SILDRY Y | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 812369 | RAMIREZ RUIZ, SILDRY Y | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 423199 | RAMIREZ SALCEDO, ROGELIO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 423200 | RAMIREZ SALGADO, AIDA L | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 423201 | RAMIREZ SALGADO, FELIX | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 423202 | RAMIREZ SALGADO, HILDA | REDACTED | RIO GRANDE | PR | 00745-0944 | REDACTED |
| 423204 | RAMIREZ SALGADO, ZERIMAR | REDACTED | LUQUILLO PR | PR | 00773 | REDACTED |
| 812370 | RAMIREZ SALGADO, ZERIMAR | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 423205 | RAMIREZ SALTARES, EDWIN | REDACTED | San Juan | PR | 00985 | REDACTED |
| 423207 | RAMIREZ SAMPOLL, DIGNA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 423209 | RAMIREZ SANABRIA, WILFREDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 423211 | RAMIREZ SANCHEZ, ANTHONY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 423212 | RAMIREZ SANCHEZ, CARMEN E | REDACTED | SABANA GRANDE | PR | 00639 | REDACTED |
| 423213 | Ramirez Sanchez, Edwin J | REDACTED | Juncos | PR | 00777 | REDACTED |
| 423216 | RAMIREZ SANCHEZ, FRANCES M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 812371 | RAMIREZ SANCHEZ, FRANCES M | REDACTED | CAGUAS | PR | 00727-6081 | REDACTED |
| 812372 | RAMIREZ SANCHEZ, GENESISMARIE E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 423217 | RAMIREZ SANCHEZ, JAMILETTE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 423219 | RAMIREZ SANCHEZ, LINDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 812373 | RAMIREZ SANCHEZ, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 423220 | RAMIREZ SANCHEZ, MARIA E. | REDACTED | CAGUAS | PR | 00725-2221 | REDACTED |
| 423221 | Ramirez Sanchez, Milton R | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 423222 | RAMIREZ SANCHEZ, MITZY J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 423223 | Ramirez Sanchez, Mitzy J | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 423224 | RAMIREZ SANCHEZ, NANCY | REDACTED | MAUNABO | PR | 00707-9708 | REDACTED |
| 423225 | RAMIREZ SANCHEZ, NEYSHA M | REDACTED | TRUJILLO ALTO | PR | 00796 | REDACTED |
| 423226 | RAMIREZ SANCHEZ, RAFAEL | REDACTED | NAGUABO | PR | 00718-2105 | REDACTED |
| 423228 | RAMIREZ SANCHEZ, SANDRA J | REDACTED | MANATI | PR | 00674 | REDACTED |
| 812374 | RAMIREZ SANCHEZ, SANDRA J. | REDACTED | MANATI | PR | 00674 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 423229 | RAMIREZ SANCHEZ, VENUS V. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 423231 | RAMIREZ SANCHEZ, YANIRA | REDACTED | VIEJO SAN JUAN | PR | 00901 | REDACTED |
| 423233 | RAMIREZ SANFIORENZO, BARBARA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 423235 | RAMIREZ SANTANA, CARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 812375 | RAMIREZ SANTANA, CARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 423237 | RAMIREZ SANTANA, EDGARDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 812376 | RAMIREZ SANTANA, ERNESTO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 423238 | RAMIREZ SANTANA, ERNESTO | REDACTED | PONCE | PR | 00728-2400 | REDACTED |
| 423240 | RAMIREZ SANTANA, MARITZA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 812377 | RAMIREZ SANTANA, NELIDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 423241 | RAMIREZ SANTANA, SANDRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 423242 | RAMIREZ SANTAPAU, KAREN | REDACTED | CABO ROJO | PR | 08471 | REDACTED |
| 423243 | RAMIREZ SANTIAGO, ABIGAIL | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 423244 | RAMIREZ SANTIAGO, ADALBERTO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 423245 | RAMIREZ SANTIAGO, ANGEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 812378 | RAMIREZ SANTIAGO, ANGEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 423246 | RAMIREZ SANTIAGO, ARIEL | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 812379 | RAMIREZ SANTIAGO, CAYRA C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 812380 | RAMIREZ SANTIAGO, DAVID | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 423247 | RAMIREZ SANTIAGO, EDELMIRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 423248 | RAMIREZ SANTIAGO, FRANCES MARIE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 423249 | RAMIREZ SANTIAGO, GIOVANNI | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 423250 | RAMIREZ SANTIAGO, HECTOR D. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 423252 | RAMIREZ SANTIAGO, JUAN | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 423253 | RAMIREZ SANTIAGO, KENNETH | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 423255 | RAMIREZ SANTIAGO, LINO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 423256 | RAMIREZ SANTIAGO, MARIA | REDACTED | ADJUNTAS | PR | 00601-9719 | REDACTED |
| 423257 | RAMIREZ SANTIAGO, MARIA DE LOS A | REDACTED | CAMUY | PR | 00627-9118 | REDACTED |
| 423258 | RAMIREZ SANTIAGO, MARILYN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 423263 | RAMIREZ SANTIAGO, ROSA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 423264 | RAMIREZ SANTIAGO, SAMUEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 423265 | RAMIREZ SANTIAGO, TERESA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 423266 | RAMIREZ SANTIAGO, VERONICA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 423267 | RAMIREZ SANTIAGO, ZAIDA | REDACTED | UTUADO | PR | 00641-0148 | REDACTED |
| 423269 | RAMIREZ SANTOS, ALICIA M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 423270 | RAMIREZ SANTOS, BLANCA R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 812381 | RAMIREZ SANTOS, FELIX | REDACTED | PONCE | PR | 00716 | REDACTED |
| 423272 | RAMIREZ SANTOS, FELIX A | REDACTED | PONCE | PR | 00716 | REDACTED |
| 423273 | RAMIREZ SANTOS, JOSE A | REDACTED | SAN JUAN | PR | 00929-1531 | REDACTED |
| 423274 | Ramirez Santos, Nicolas | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 423275 | Ramirez Santos, Oscar | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 423277 | RAMIREZ SANTOS, RAMON L | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 423278 | RAMIREZ SANTOS, ROBERTO | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 423282 | RAMIREZ SEDA, JORGE L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 423284 | RAMIREZ SEDA, MILDRED | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 423285 | RAMIREZ SEDA, WANDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 423286 | RAMIREZ SEGARRA, AURELIO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 423289 | RAMIREZ SEGARRA, FELISA | REDACTED | TOA BAJA | PR | 00949-3399 | REDACTED |
| 423290 | RAMIREZ SEGARRA, NILKA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 423293 | RAMIREZ SEIJO, MARIBEL DEL C | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 812382 | RAMIREZ SEIJO, MARIBEL DEL C | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 423294 | RAMIREZ SELLES, AMPARO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 423295 | RAMIREZ SELLES, MIRIAM | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 423297 | Ramirez Sepulveda, Denzel O. | REDACTED | Ponce | PR | 00728 | REDACTED |
| 423298 | RAMIREZ SEPULVEDA, HECTOR J | REDACTED | PONCE | PR | 00728 | REDACTED |
| 423300 | RAMIREZ SERRANO, CHARLOTTE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 423301 | Ramirez Serrano, Edna Y | REDACTED | Carolina | PR | 00987 | REDACTED |
| 812383 | RAMIREZ SERRANO, EDNA Y | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 423303 | RAMIREZ SERRANO, JUAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 423305 | RAMIREZ SERRANO, NICOLE M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 423306 | RAMIREZ SERRANO, OLGA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 423307 | Ramirez Serrano, Roberto | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 423309 | RAMIREZ SIERRA, LINDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 812384 | RAMIREZ SIERRA, LINDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 423310 | RAMIREZ SILVA, ARMANDO | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 423311 | RAMIREZ SILVA, CARMEN M | REDACTED | HATILLO | PR | 00659-9001 | REDACTED |
| 423312 | RAMIREZ SILVA, NILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 812385 | RAMIREZ SILVA, NILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 423316 | RAMIREZ SKERRET, NIVIA | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 423317 | RAMIREZ SKERRET, NIVIA | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 423321 | RAMIREZ SOLIS, MARTA S | REDACTED | PATILLAS | PR | 00723-0871 | REDACTED |
| 423323 | RAMIREZ SORIANO, MARIA G | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 423324 | RAMIREZ SOSA, JEANNETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 423329 | RAMIREZ SOTO, AIDA LUZ | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 423330 | RAMIREZ SOTO, BLANCA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 812386 | RAMIREZ SOTO, BLANCA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 423333 | RAMIREZ SOTO, GLADYS | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 423334 | RAMIREZ SOTO, HECTOR | REDACTED | PONCE | PR | 00716 | REDACTED |
| 423335 | RAMIREZ SOTO, IDALYZM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 423336 | RAMIREZ SOTO, ILADYZ | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 423338 | RAMIREZ SOTO, JANNISE | REDACTED | RAMEY | PR | 00603 | REDACTED |
| 812387 | RAMIREZ SOTO, JENNIFFER | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 423339 | Ramirez Soto, Jorge L | REDACTED | San Juan | PR | 00926 | REDACTED |
| 423340 | RAMIREZ SOTO, LISSY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 423341 | RAMIREZ SOTO, MARIA E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 812388 | RAMIREZ SOTO, MARIA E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 423342 | RAMIREZ SOTO, MARY L | REDACTED | CABO ROJO | PR | 00623-0056 | REDACTED |
| 423343 | RAMIREZ SOTO, NATIVIDAD | REDACTED | A\ASCO | PR | 00610 | REDACTED |
| 423344 | RAMIREZ SOTO, RAFAEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 423345 | RAMIREZ SOTO, ROBERTO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 423346 | RAMIREZ SOTO, RUTH S | REDACTED | NAGUABO | PR | 00718-0536 | REDACTED |
| 423347 | RAMIREZ SOTO, SIXTO | REDACTED | LARES | PR | 00669-9603 | REDACTED |
| 423348 | RAMIREZ SOTO, WANDA M | REDACTED | BAYAMON | PR | 00953 | REDACTED |
| 423349 | RAMIREZ SOTO, ZAIDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 423350 | RAMIREZ SOTO, ZULEYKA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 423351 | RAMIREZ SOUCHET, NEYDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 423352 | RAMIREZ SOUCHET, NEYDA L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 423353 | RAMIREZ STUART, ANGEL M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 423354 | RAMIREZ STUART, JOSE M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 423355 | RAMIREZ SUAREZ, CARMEN R | REDACTED | LAJAS | PR | 00667-1006 | REDACTED |
| 812389 | RAMIREZ SUAREZ, CARMEN R. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 423358 | RAMIREZ SUNER, LEILA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 423359 | RAMIREZ SURITA, FRANK A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 423360 | RAMIREZ TEJADA, EVA RAQUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 812390 | RAMIREZ TEJADA, JUANA I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 423361 | RAMIREZ TEJADA, JUANA I | REDACTED | SAN JUAN | PR | 00906-6190 | REDACTED |
| 812391 | RAMIREZ TERRON, MARIA T | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 423362 | RAMIREZ TERRON, MARIA T | REDACTED | FLORIDA | PR | 00650-0016 | REDACTED |
| 423365 | Ramirez Texidor, Samuel Angel | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 423366 | RAMIREZ TIRU, HILDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 423367 | Ramirez Toledo, Aileen R | REDACTED | Carolina | PR | 00986 | REDACTED |
| 423369 | RAMIREZ TOLEDO, MAYRA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 423370 | RAMIREZ TOLEDO, RAMON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 423371 | RAMIREZ TOLENTINO, JOSE A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 423372 | RAMIREZ TORO, CARMEN N | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 423373 | RAMIREZ TORO, FEDERICO | REDACTED | SAN GERMAN | PR | 00698 | REDACTED |
| 423374 | RAMIREZ TORO, JOSE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 423376 | RAMIREZ TORO, KENNY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 423377 | RAMIREZ TORO, KENNY | REDACTED | PONCE | PR | 00733-6013 | REDACTED |
| 423379 | RAMIREZ TORO, NOEFEBDO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 423381 | RAMIREZ TORO, RITA Z. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 423382 | RAMIREZ TORO, YADHIRA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 423383 | RAMIREZ TORRENS, BRENDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 423384 | RAMIREZ TORRENS, MARILYN | REDACTED | LUQUILLO | PR | 00773-5326 | REDACTED |
| 423386 | RAMIREZ TORRES, ANDRES | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 423387 | RAMIREZ TORRES, ANGEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 423389 | RAMIREZ TORRES, ARQUELIO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 423390 | RAMIREZ TORRES, ARVIA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 423394 | RAMIREZ TORRES, AWILDA | REDACTED | GURABO | PR | 00778-8450 | REDACTED |
| 423395 | RAMIREZ TORRES, BENEDICTO | REDACTED | VILLALBA | PR | 00766-0107 | REDACTED |
| 423396 | RAMIREZ TORRES, BENJAMIN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 423398 | RAMIREZ TORRES, CARLOS A. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 423399 | RAMIREZ TORRES, CHAYRENE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 423401 | Ramirez Torres, Cindy Ivette | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 423402 | RAMIREZ TORRES, CRISTINA | REDACTED | GUYNABO | PR | 00969 | REDACTED |
| 423404 | RAMIREZ TORRES, DENNIS A | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 812392 | RAMIREZ TORRES, ERICK | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 423405 | RAMIREZ TORRES, ERICK J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 423406 | RAMIREZ TORRES, FELICITA | REDACTED | CAGUAS | PR | 00725-4638 | REDACTED |
| 423407 | RAMIREZ TORRES, GERARDO | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 423409 | RAMIREZ TORRES, HERIBERTA | REDACTED | PONCE | PR | 00731-6131 | REDACTED |
| 423410 | RAMIREZ TORRES, JAIRO | REDACTED | PONCE | PR | 00728-2400 | REDACTED |
| 423411 | RAMIREZ TORRES, JANICE V | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 423412 | RAMIREZ TORRES, JAVIER | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 423413 | RAMIREZ TORRES, JAVIER A. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 423414 | RAMIREZ TORRES, JEREMY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 812393 | RAMIREZ TORRES, KARIANNE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 423419 | RAMIREZ TORRES, LELYS | REDACTED | CANOVANAS | PR | 00983 | REDACTED |
| 423421 | RAMIREZ TORRES, LEONEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 423422 | RAMIREZ TORRES, LESBIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 423423 | RAMIREZ TORRES, LILLIAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 423424 | RAMIREZ TORRES, LORIDALIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 423426 | Ramirez Torres, Luis A | REDACTED | New York | NY | 10040 | REDACTED |
| 423427 | RAMIREZ TORRES, MARIA DEL R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 423428 | RAMIREZ TORRES, MARIA M. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 423429 | RAMIREZ TORRES, MARIA S | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 812394 | RAMIREZ TORRES, MARIA T. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 812395 | RAMIREZ TORRES, MARIA T. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 423430 | RAMIREZ TORRES, MARIENID | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 423431 | RAMIREZ TORRES, MARISABEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 423432 | RAMIREZ TORRES, MIGDALIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 423434 | Ramirez Torres, Miguel A | REDACTED | Lajas | PR | 00667 | REDACTED |
| 423436 | RAMIREZ TORRES, MILDRED A | REDACTED | JUANA DIAZ | PR | 00795-3500 | REDACTED |
| 423437 | RAMIREZ TORRES, NELLY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 423438 | RAMIREZ TORRES, NELSON L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 423439 | RAMIREZ TORRES, NORMA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 423440 | RAMIREZ TORRES, PEDRO | REDACTED | Guayama | PR | 00784 | REDACTED |
| 423443 | RAMIREZ TORRES, RANDY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 423445 | RAMIREZ TORRES, ROSA | REDACTED | LAJAS | PR | 00667-1058 | REDACTED |
| 423447 | Ramirez Torres, Steven | REDACTED | San Juan | PR | 00931-2912 | REDACTED |
| 423448 | RAMIREZ TORRES, TAMARA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 423449 | RAMIREZ TORRES, VIVIAN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 423450 | RAMIREZ TORRES, ZENAIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 812396 | RAMIREZ TORRESS, MARILYN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 423452 | RAMIREZ TRABAL, EDISON | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 423453 | RAMIREZ TRABAL, GLADIMAR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 812397 | RAMIREZ TRABAL, SANDRA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 423454 | RAMIREZ TRABAL, SANDRA M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 812398 | RAMIREZ TROCHE, ABDIELL L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 423458 | Ramirez Tua, Jose L | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 423460 | RAMIREZ VALDEJULLI, MILDRED | REDACTED | RIO PIEDRAS | PR | 00931-2632 | REDACTED |
| 423462 | RAMIREZ VALENCIA, LYDIA L | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 423464 | RAMIREZ VALENTIN, ANGEL | REDACTED | MAYAGUEZ | PR | 00681-4372 | REDACTED |
| 423465 | Ramirez Valentin, Blas | REDACTED | Anasco | PR | 00610 | REDACTED |
| 423466 | RAMIREZ VALENTIN, CARLOS A. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 423467 | RAMIREZ VALENTIN, JAIME | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 423468 | RAMIREZ VALENTIN, JOANN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 423469 | Ramirez Valentin, Jose A | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 423470 | RAMIREZ VALENTIN, LILLIAM I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 423471 | RAMIREZ VALENTIN, MANUEL | REDACTED | SAN JUAN | PR | 00910-0473 | REDACTED |
| 423472 | RAMIREZ VALENTIN, MIRIAM | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 812399 | RAMIREZ VALENTIN, MIRIAM | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 423473 | RAMIREZ VALENTIN, MYRTA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 812400 | RAMIREZ VALENTIN, MYRTA | REDACTED | CABO ROJO | PR | 00610 | REDACTED |
| 423475 | RAMIREZ VALLE, IVAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 423477 | RAMIREZ VALLE, LOURDES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 423478 | RAMIREZ VARELA, NILDA I | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 423480 | RAMIREZ VARGAS, ALBERTO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 423483 | RAMIREZ VARGAS, FELIX A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 423484 | RAMIREZ VARGAS, JANINE DE L. | REDACTED | RIOS PIEDRAS | PR | 00921 | REDACTED |
| 812401 | RAMIREZ VARGAS, JENNY | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 423486 | RAMIREZ VARGAS, LUIS R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 423487 | RAMIREZ VARGAS, MIGUEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 423488 | RAMIREZ VARGAS, RAUL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 423490 | RAMIREZ VARGAS, VIVIANA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 423491 | RAMIREZ VASQUEZ, IVELISSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 423492 | RAMIREZ VASQUEZ, IVELISSE C. | REDACTED | CATANO | PR | 00959 | REDACTED |
| 423494 | RAMIREZ VAZQUEZ, AMANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812402 | RAMIREZ VAZQUEZ, AMANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 423495 | RAMIREZ VAZQUEZ, ANGEL L | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 423497 | RAMIREZ VAZQUEZ, CLARIBEL | REDACTED | San Juan | PR | 00907 | REDACTED |
| 423498 | RAMIREZ VAZQUEZ, CRUZ E | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 423499 | RAMIREZ VAZQUEZ, ELENA | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 423500 | RAMIREZ VAZQUEZ, EVELYN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 423502 | RAMIREZ VAZQUEZ, HELGA | REDACTED | SABANA GRANDE | PR | 00637-1517 | REDACTED |
| 423504 | RAMIREZ VAZQUEZ, JONATHAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 423505 | RAMIREZ VAZQUEZ, JOSE M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 423506 | Ramirez Vazquez, Kenneth Dougla | REDACTED | Caguas | PR | 00725 | REDACTED |
| 423508 | RAMIREZ VAZQUEZ, MARYLOU | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 423510 | RAMIREZ VAZQUEZ, NANCY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 812403 | RAMIREZ VAZQUEZ, NANCY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 423512 | RAMIREZ VAZQUEZ, WANDA E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 423513 | RAMIREZ VAZQUEZ, YASMIN E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 423514 | RAMIREZ VAZQUEZ, YASMIN E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 423515 | Ramirez Vega, Angel | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 423516 | RAMIREZ VEGA, ANGELES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 423517 | Ramirez Vega, Christian L. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 423518 | RAMIREZ VEGA, ESTHER | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 423519 | RAMIREZ VEGA, IDANIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 423521 | RAMIREZ VEGA, IRVING | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 423523 | RAMIREZ VEGA, MARTA I | REDACTED | ROSARIO | PR | 00636-0723 | REDACTED |
| 423526 | RAMIREZ VEGA, RAFAEL | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 423527 | RAMIREZ VEGA, REINALDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 423528 | Ramirez Vega, Rene O | REDACTED | Cidra | PR | 00739 | REDACTED |
| 812404 | RAMIREZ VEGA, RENNY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 812405 | RAMIREZ VELAZQUEZ, ALBA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 423531 | RAMIREZ VELAZQUEZ, CARMEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 423532 | RAMIREZ VELAZQUEZ, CARMEN M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 423533 | RAMIREZ VELAZQUEZ, EDMARIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 423534 | RAMIREZ VELAZQUEZ, FEDERICO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812406 | RAMIREZ VELAZQUEZ, FEDERICO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 423535 | RAMIREZ VELAZQUEZ, GLORIANN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 423537 | RAMIREZ VELAZQUEZ, MARIA M. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 423539 | RAMIREZ VELAZQUEZ, MARTA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 423540 | RAMIREZ VELAZQUEZ, PERLA DEL MAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 423541 | RAMIREZ VELAZQUEZ, RICARDO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 423545 | Ramirez Velez, Alonso | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 423546 | RAMIREZ VELEZ, AUREA | REDACTED | ENSENADA | PR | 00647-0008 | REDACTED |
| 423547 | RAMIREZ VELEZ, DYCMARIE | REDACTED | CABO ROJO | PR | 00623-1836 | REDACTED |
| 812407 | RAMIREZ VELEZ, ELMER A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 423548 | RAMIREZ VELEZ, ESTHER M | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 423549 | RAMIREZ VELEZ, FREDDY | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 423550 | RAMIREZ VELEZ, HECTOR M | REDACTED | LARES | PR | 00669-9711 | REDACTED |
| 423551 | RAMIREZ VELEZ, HERIBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 423553 | RAMIREZ VELEZ, ILLIAM R. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 423554 | Ramirez Velez, Illian R. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 423555 | RAMIREZ VELEZ, IRIS Z. | REDACTED | MAYAGUEZ | PR | 00683 | REDACTED |
| 423556 | Ramirez Velez, Irving A | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 423557 | RAMIREZ VELEZ, ISABEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 423560 | RAMIREZ VELEZ, JANICE M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 423561 | Ramirez Velez, Jose A | REDACTED | Lajas | PR | 00667-9602 | REDACTED |
| 423562 | RAMIREZ VELEZ, LILIAN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 423565 | RAMIREZ VELEZ, LILLIAM | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 812408 | RAMIREZ VELEZ, LILLIAM | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 423564 | RAMIREZ VELEZ, LILLIAM | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 423567 | RAMIREZ VELEZ, LOURDES E | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 423568 | RAMIREZ VELEZ, LUZ L | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 423570 | RAMIREZ VELEZ, MELANIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 423571 | RAMIREZ VELEZ, MIRIAM | REDACTED | LUQUILLO | PR | 00773-1176 | REDACTED |
| 423572 | RAMIREZ VELEZ, NICOLE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 423573 | RAMIREZ VELEZ, RAMONA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 423574 | RAMIREZ VELEZ, REINALDO | REDACTED | ENSENADA | PR | 00647-0000 | REDACTED |
| 812409 | RAMIREZ VELEZ, VICTOR | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 423575 | RAMIREZ VELEZ, VICTOR J | REDACTED | BOQUERON | PR | 00622-0864 | REDACTED |
| 423577 | RAMIREZ VENTURA, NEIDA | REDACTED | CAROLINA | PR | 00983-1783 | REDACTED |
| 423578 | RAMIREZ VERGARA, LESTER | REDACTED | BAYAMON | PR | 00961-7013 | REDACTED |
| 423579 | RAMIREZ VERGARA, VICTORIA E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 423581 | RAMIREZ VIERA, CARMEN | REDACTED | LAJAS | PR | 00667-0198 | REDACTED |
| 423582 | RAMIREZ VIGO, GABRIEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 423584 | RAMIREZ VILLAFANE, CARLOS | REDACTED | Moca | PR | 00676 | REDACTED |
| 423586 | RAMIREZ VILLAFANEZ, AURY E. | REDACTED | GUAYNABO | PR | 00920 | REDACTED |
| 423587 | RAMIREZ VILLAHERMOSA, DALMA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 423588 | RAMIREZ VILLANUEVA, ANGEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 423589 | RAMIREZ VILLANUEVA, EMANUEL | REDACTED | DORADO | PR | 00646-0812 | REDACTED |
| 423590 | RAMIREZ VILLARIN, CARLOS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 423593 | RAMIREZ VINAS, SANDY | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 423594 | RAMIREZ VIVES, BRAULIO | REDACTED | LARES | PR | 00669 | REDACTED |
| 423596 | RAMIREZ VIZCAYA, NORMA V | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 423597 | RAMIREZ WEBER, INGRID | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 423598 | RAMIREZ WEBER, SIGRID | REDACTED | CABO ROJO | PR | 00623-0675 | REDACTED |
| 423601 | RAMIREZ YOUNGER, NATALIE M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 423602 | RAMIREZ YUNQUE, DANIEL A. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 423603 | RAMIREZ YUNQUE, JOSELYN M. | REDACTED | GUAYNABO | PR | 00926 | REDACTED |
| 423604 | RAMIREZ ZABALA, ANGEL L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 423606 | RAMIREZ ZAMORA, ISMARIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 423608 | RAMIREZ ZAPATA, CARMEN M | REDACTED | CABO ROJO | PR | 00623-4061 | REDACTED |
| 423610 | RAMIREZ ZAPATA, HILDA M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 423611 | RAMIREZ ZAPATA, SHARON | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 423615 | RAMIREZ ZAYAS, CARMEN I | REDACTED | ARECIBO | PR | 00612-2807 | REDACTED |
| 812410 | RAMIREZ ZAYAS, EUNICE M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 423616 | RAMIREZ ZAYAS, RAQUEL E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 812411 | RAMIREZ ZENO, YASADETTE N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 423618 | RAMIREZ, ALBA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 423619 | RAMIREZ, ALEINA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 423620 | RAMIREZ, ANGEL L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 423621 | RAMIREZ, ANN M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 423626 | RAMIREZ, EFRAIN | REDACTED | LEVITTOWN | PR | 00901 | REDACTED |
| 423631 | RAMIREZ, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 423632 | RAMIREZ, JOSE J. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 423633 | RAMIREZ, JULIANA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 812412 | RAMIREZ, LUIS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 423634 | RAMIREZ, LYNNETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 812413 | RAMIREZ, MARIELY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 423635 | RAMIREZ, MARTA JANET | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 423636 | RAMIREZ, MIGUEL A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 423643 | RAMIREZ, RICHARD | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 423644 | RAMIREZ, RUTH D | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 423645 | RAMIREZ, VICTOR M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 423646 | RAMIREZ,ANGELO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 423647 | RAMIREZ,ANGELO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 423648 | RAMIREZ,FERMIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 423649 | RAMIREZ,VICTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 423650 | RAMIREZDEADAMES, ROSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 423651 | RAMIREZDELGADO, VICTOR M | REDACTED | LASPIEDRAS | PR | 00771 | REDACTED |
| 423653 | RAMIREZMARTINEZ, EFRAIN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 423654 | RAMIREZMEDINA, INGRID Z | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 423655 | RAMIREZROSA, WILFREDO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 812414 | RAMIRIEZ NAZARIO, SANDRA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 423671 | RAMIRO PASTOR, OSCAR | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 423681 | RAMIS CASTILLO, MARIA V | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 423683 | RAMIS DE AYREFLOR FRAU, IVETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 812415 | RAMIS DE AYREFLOR FRAU, IVETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 423685 | RAMIS GONZALEZ, LYDIA MARGARITA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 423686 | RAMIS GONZALEZ, VANESSA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 423689 | RAMIU DELGADO, AILYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 423692 | RAMKHALAWAN BAADAI, DOY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 423693 | RAMKHALAWUAN DUMEY, ROGER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 1257375 | RAMON COLON, LUIS I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 423903 | RAMON COLON, LUIS I | REDACTED | MERCEDITA | PR | 00715-0717 | REDACTED |
| 423916 | RAMON CRUZ, OSCAR | REDACTED | BAYAMÉN | PR | 00961 | REDACTED |
| 423918 | RAMON CRUZ, SARAH V. | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 424026 | RAMON GALLO, HUGO J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 812417 | RAMON MARTINEZ, EDWIN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 424297 | RAMON MELENDEZ, JUAN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 424310 | RAMON MILIAN, MABEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 424314 | Ramon Miranda, Fernando L. | REDACTED | Bayamon | PR | 00958 | REDACTED |
| 424315 | RAMON MIRO, ANDRES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 812418 | RAMON RODRIGUEZ, BARBIE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 424487 | RAMON RODRIGUEZ, BARBIE I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 424495 | RAMON ROMERO, ANA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 424517 | RAMON SALGADO, RAMON L | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 424596 | RAMON,SANTOS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 424798 | RAMOS ., WILLIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 424800 | RAMOS ACEVEDO, AIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 424801 | RAMOS ACEVEDO, ALLEEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 424802 | RAMOS ACEVEDO, ANTONIO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 424803 | RAMOS ACEVEDO, BRUNILDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 424804 | RAMOS ACEVEDO, CARMEN G | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 424805 | RAMOS ACEVEDO, EDUARDO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 424806 | Ramos Acevedo, Elso | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 424808 | RAMOS ACEVEDO, ENID | REDACTED | MOCA | PR | 00716-0846 | REDACTED |
| 812420 | RAMOS ACEVEDO, IGNACIO A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 424811 | RAMOS ACEVEDO, IVETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 424813 | RAMOS ACEVEDO, JACOB | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 424814 | RAMOS ACEVEDO, JESSICA | REDACTED | SAN SEBASTIAN | PR | 00685-9260 | REDACTED |
| 424816 | Ramos Acevedo, Jose L | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 424818 | RAMOS ACEVEDO, JULIO C | REDACTED | RINCON | PR | 00677 | REDACTED |
| 424819 | RAMOS ACEVEDO, LUZ Z | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 424820 | RAMOS ACEVEDO, MIGDALIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 424821 | RAMOS ACEVEDO, MILAGROS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 424822 | RAMOS ACEVEDO, NANCY | REDACTED | T.ALTO | PR | 00976 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 424823 | RAMOS ACEVEDO, NATASHA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 424824 | RAMOS ACEVEDO, NELIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 812421 | RAMOS ACEVEDO, NELSIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 424825 | RAMOS ACEVEDO, NELSIE | REDACTED | MAYAGUEZ | PR | 00680-9617 | REDACTED |
| 424826 | RAMOS ACEVEDO, NELSON | REDACTED | Bayam¾n | PR | 00959 | REDACTED |
| 424827 | RAMOS ACEVEDO, OLGA | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 424828 | RAMOS ACEVEDO, PRISCILLA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 424829 | RAMOS ACEVEDO, RAFAEL A | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 424830 | RAMOS ACEVEDO, RAUL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 424831 | Ramos Acevedo, Rodrigo H | REDACTED | Isabela | PR | 00662 | REDACTED |
| 424833 | RAMOS ACEVEDO, SANDRA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 424834 | RAMOS ACEVEDO, VICTOR M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 424835 | RAMOS ACEVEDO, WALDEMAR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 424836 | RAMOS ACEVEDO, WALESKA | REDACTED | LARES | PR | 00669 | REDACTED |
| 424837 | RAMOS ACEVEDO, WANDISLEY | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 424838 | RAMOS ACEVEDO, WILSON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 424839 | RAMOS ACEVEDO, YANIRA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 812422 | RAMOS ACEVEDO, YANIRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 812423 | RAMOS ACEVEDO, YANIRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 424841 | RAMOS ACOSTA, BENJAMIN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 424842 | RAMOS ACOSTA, FRANCYS N. | REDACTED | LARES | PR | 00669 | REDACTED |
| 424843 | RAMOS ACOSTA, JEIMIMAR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 812424 | RAMOS ACOSTA, JESSICA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 424845 | RAMOS ACOSTA, LUZ D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 424846 | RAMOS ACOSTA, MIRGRELIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 424847 | RAMOS ACOSTA, MIRTA | REDACTED | San Juan | PR | 00983 | REDACTED |
| 424848 | RAMOS ACOSTA, MIRTA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 424849 | RAMOS ADAMES, EDITH | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 424850 | RAMOS ADAMES, IRMA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 424851 | RAMOS ADAMES, ROMILDA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 424852 | RAMOS ADORNO, GLORIA M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 424853 | RAMOS ADORNO, ILKA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 424854 | RAMOS ADORNO, JUAN L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 424855 | RAMOS ADORNO, NILDA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 812425 | RAMOS ADORNO, NIVIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 424857 | Ramos Adorno, Pedro L. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 424859 | Ramos Agostini, Luis A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 424860 | Ramos Agosto, Brenda L. | REDACTED | Lima | OH | 45804 | REDACTED |
| 424861 | RAMOS AGOSTO, IVELISSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 424862 | Ramos Agosto, Ivelisse | REDACTED | Carolina | PR | 00985 | REDACTED |
| 812426 | RAMOS AGOSTO, IVELISSE | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 424863 | Ramos Agosto, Joel | REDACTED | San Juan | PR | 00926 | REDACTED |
| 812427 | RAMOS AGUILAR, BARBARA M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 424865 | RAMOS ALAMO, AMNERYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812428 | RAMOS ALAMO, AMNERYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 424868 | RAMOS ALAMO, HAROLD | REDACTED | San Juan | PR | 00970 | REDACTED |
| 812429 | RAMOS ALAMO, MARIA DEL C | REDACTED | GURABO | PR | 00778 | REDACTED |
| 424869 | RAMOS ALAMO, MARIA DEL C | REDACTED | GURABO | PR | 00778-9705 | REDACTED |
| 424870 | RAMOS ALAMO, MARICEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 424871 | RAMOS ALAMO, MARICEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 424872 | RAMOS ALAMO, WANDA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 424874 | RAMOS ALBINO, LUZ | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 424876 | Ramos Aldarondo, Antonio | REDACTED | Isabel | PR | 00662 | REDACTED |
| 424876 | Ramos Aldarondo, Antonio | REDACTED | Isabel | PR | 00662 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 424877 | RAMOS ALDARONDO, NEREIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 424878 | RAMOS ALEGRIA, TAMARA M | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 812430 | RAMOS ALEGRIA, TAMARA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 424879 | RAMOS ALEJANDRO, BIBIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 424881 | Ramos Alejandro, Luis A. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 424882 | RAMOS ALEJANDRO, NILDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 424883 | RAMOS ALEJANDRO, RICHARD | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812431 | RAMOS ALEJANDRO, SHEILA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 424884 | RAMOS ALERS, CARLOS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 812432 | RAMOS ALERS, JAISON | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 424885 | RAMOS ALERS, JESMAR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 424887 | RAMOS ALERS, JOSE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 424888 | RAMOS ALFONSECA, LIZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 424891 | RAMOS ALGARIN, LUZ F | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 424892 | RAMOS ALGARIN, MAGALI | REDACTED | TRUJILLO ALTO | PR | 00976-3826 | REDACTED |
| 424893 | RAMOS ALGARIN, MILTON | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 424894 | RAMOS ALICEA, ANGELA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 424895 | Ramos Alicea, Elsa | REDACTED | Yabucoa | PR | 00767-9010 | REDACTED |
| 424896 | RAMOS ALICEA, ELYMILETLY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 812433 | RAMOS ALICEA, HENRY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 424900 | RAMOS ALICEA, HENRY C | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 812434 | RAMOS ALICEA, HENRY C | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 424901 | RAMOS ALICEA, IRIS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 812435 | RAMOS ALICEA, JENNIFER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 424902 | RAMOS ALICEA, JOSE A. | REDACTED | SAN JUAN | PR | 00919-4770 | REDACTED |
| 424903 | RAMOS ALICEA, JOSE L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 812436 | RAMOS ALICEA, LUIS X | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 424905 | RAMOS ALICEA, LYDIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 424907 | RAMOS ALICEA, MILITZA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 424908 | RAMOS ALICEA, REINALDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 424910 | RAMOS ALICEA, SUJELEE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 424912 | RAMOS ALMODOVAR, CARLOS T | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 424914 | RAMOS ALOMAR, ROSE M | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 812437 | RAMOS ALONSO, ELIONIDA | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 424915 | RAMOS ALONSO, TANIA A | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 424917 | RAMOS ALVARADO, BLANCA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 424918 | RAMOS ALVARADO, CARLOS R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 424919 | RAMOS ALVARADO, IVAN E | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 424922 | RAMOS ALVARADO, OMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 424924 | RAMOS ALVARADO, SAMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 424928 | RAMOS ALVAREZ, ANATABA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 812438 | RAMOS ALVAREZ, ANSES C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 424930 | RAMOS ALVAREZ, CLARA G | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 424932 | RAMOS ALVAREZ, DAVID A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 424933 | RAMOS ALVAREZ, EDGARDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 424934 | Ramos Alvarez, Gerald | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 424936 | RAMOS ALVAREZ, JOSE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 424935 | RAMOS ALVAREZ, JOSE | REDACTED | San Juan | PR | 00603-9523 | REDACTED |
| 424937 | RAMOS ALVAREZ, JUAN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 424938 | RAMOS ALVAREZ, JULIANA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 424939 | RAMOS ALVAREZ, KATSI R. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 424940 | RAMOS ALVAREZ, MARIA DE LOS A | REDACTED | SAN JUAN | PR | 00911-2217 | REDACTED |
| 424941 | RAMOS ALVAREZ, MARISOL | REDACTED | LARES | PR | 00669 | REDACTED |
| 424942 | RAMOS ALVAREZ, ROBERT J | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 424944 | RAMOS ALVES, GEOVANY N | REDACTED | DORADO | PR | 00646 | REDACTED |
| 424945 | RAMOS ALVEZ, FRANCISCO | REDACTED | San Juan | PR | 00928 | REDACTED |
| 424946 | RAMOS ALVEZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 424948 | RAMOS AMALBERT, HECTOR M. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 424950 | RAMOS AMARO, ANGELA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 424951 | RAMOS AMARO, ANIBAL A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 424952 | RAMOS AMARO, AUREA D | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 424953 | RAMOS AMARO, EFRAIN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 424954 | RAMOS AMARO, ERNESTO | REDACTED | FAJARDO | PR | 00648 | REDACTED |
| 424955 | RAMOS AMARO, GILBERTO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 424956 | RAMOS AMARO, HECTOR R | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 424957 | RAMOS AMARO, MARCO A. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 424958 | RAMOS AMARO, NORMA I | REDACTED | SAN SEBASTIAN | PR | 00698 | REDACTED |
| 424959 | Ramos Amill, Carmen I | REDACTED | Ponce | PR | 00716-2600 | REDACTED |
| 424960 | RAMOS ANAZAGASTY, ERMELINDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 424961 | RAMOS ANAZAGOSTY, WILFREDO | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 424963 | RAMOS ANDINO, DIMARY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 812439 | RAMOS ANDINO, ROSA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 424965 | Ramos Andujar, Andy | REDACTED | Carolina, | PR | 00987 | REDACTED |
| 424966 | RAMOS ANGLERO, GLADYS N | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 424967 | Ramos Anguita, Ramon | REDACTED | Ciales | PR | 00638 | REDACTED |
| 424969 | RAMOS ANGULO, MYRNA Y | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 424970 | RAMOS ANGULO, MYRNA Y | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 424971 | Ramos Anquero, Miguel | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 424972 | RAMOS APONTE, ADRIAN A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 424973 | Ramos Aponte, Alfredo L. | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 424975 | RAMOS APONTE, FREDESWINDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 424976 | RAMOS APONTE, GENESIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 424978 | RAMOS APONTE, JOSE A. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 812440 | RAMOS APONTE, JUAN A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 424979 | RAMOS APONTE, JUAN A | REDACTED | YABUCOA | PR | 00767-9513 | REDACTED |
| 424981 | RAMOS APONTE, LOURDES L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 424983 | Ramos Aponte, Luis A | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 424982 | RAMOS APONTE, LUIS A | REDACTED | YABUCOA | PR | 00767-9503 | REDACTED |
| 424984 | RAMOS APONTE, MADELINE | REDACTED | YABUCOA | PR | 00767-9503 | REDACTED |
| 424987 | RAMOS APONTE, MARIA S | REDACTED | YABUCOA | PR | 00767-0925 | REDACTED |
| 424988 | RAMOS APONTE, MARTA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 424989 | RAMOS APONTE, NILSA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 424991 | Ramos Aponte, Orialis M | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 424994 | RAMOS APONTE, RAMON L. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 424995 | Ramos Aponte, Rodrigo A. | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 424996 | RAMOS APONTE, ROSAURA | REDACTED | SAN LORENZO | PR | 00754-9618 | REDACTED |
| 812441 | RAMOS AQUINO, IVELISSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 425000 | RAMOS AQUINO, MARITZA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 812442 | RAMOS AQUINO, YESMANY S | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 425001 | RAMOS ARBELO, ISRAEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 425002 | RAMOS ARBELO, JOSE A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 425003 | RAMOS ARCE, ANGEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 425004 | Ramos Arce, Cristobal | REDACTED | Manati | PR | 00674 | REDACTED |
| 812443 | RAMOS ARCE, EMILIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 425005 | RAMOS ARCE, HERIBERTO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 812444 | RAMOS ARCE, HERIBERTO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 425006 | RAMOS ARCE, JEANETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 425009 | RAMOS ARGUINZONI, BENITO | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 425011 | Ramos Arocho, Carmen | REDACTED | Lares | PR | 00669 | REDACTED |
| 425013 | RAMOS AROCHO, EMELINDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 425015 | RAMOS ARROYO, DEBORAH | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 425016 | RAMOS ARROYO, GLADYS M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 425018 | RAMOS ARROYO, IVETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 425019 | RAMOS ARROYO, JANNETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 425021 | RAMOS ARROYO, JOSE A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 425022 | Ramos Arroyo, Jose Luis | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 812445 | RAMOS ARROYO, JUAN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 425023 | RAMOS ARROYO, JUAN A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 425024 | Ramos Arroyo, Luis | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 425025 | Ramos Arroyo, Luis | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 425026 | RAMOS ARROYO, MARISA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 425027 | RAMOS ARROYO, MIRELLA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 425028 | RAMOS ARROYO, NITZA MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 425029 | RAMOS ARROYO, PEDRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 425031 | RAMOS ARROYO, RAMONITA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 425032 | RAMOS ARROYO, ROSA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 425033 | Ramos Arroyo, Sasha | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 425034 | RAMOS ARROYO, WILFREDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 425035 | RAMOS ARROYO, ZENAIDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 425037 | RAMOS ARSUAGA, FELICITA | REDACTED | RIO PIEDRAS | PR | 00922 | REDACTED |
| 425039 | RAMOS ARZOLA, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 425040 | RAMOS ARZOLA, NILDA I | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 425041 | RAMOS ARZOLA, NILDA I. | REDACTED | SAN JUAN | PR | 00926-5636 | REDACTED |
| 425043 | RAMOS ASCENCIO, ANA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 425044 | RAMOS ASCENCIO, ESTHER M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 425045 | RAMOS ASENCIO, FRANCISCO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 425046 | RAMOS ASTACIO, NANCY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 425047 | RAMOS ASTACIO, YANCY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 812446 | RAMOS ASTOL, MAGALY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 425048 | RAMOS ATILES, ANGEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 425049 | RAMOS ATILES, ANGEL J. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 425050 | RAMOS ATILES, GLORIBEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 425051 | RAMOS ATILES, MARIA D | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 812447 | RAMOS ATILES, YANIRA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 425053 | RAMOS ATILES, YANIRA | REDACTED | HATILLO | PR | 00659-0500 | REDACTED |
| 425054 | RAMOS AVILA, ANA M | REDACTED | QUEBRADILLAS | PR | 00676-0241 | REDACTED |
| 425055 | RAMOS AVILA, CARMEN | REDACTED | GUAYNABO | PR | 00971-0000 | REDACTED |
| 425056 | RAMOS AVILA, CLEMENCIA | REDACTED | QUEBRADILLAS | PR | 00678-1226 | REDACTED |
| 425058 | RAMOS AVILA, HECTOR R | REDACTED | QUEBRADILLAS | PR | 00678-1226 | REDACTED |
| 425059 | RAMOS AVILES, CARLOS M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 425060 | RAMOS AVILES, CRUZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 812448 | RAMOS AVILES, CRUZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 425061 | RAMOS AVILES, DAMASO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 425063 | Ramos Aviles, Edwin | REDACTED | Camuy | PR | 00627 | REDACTED |
| 425064 | RAMOS AVILES, HECTOR L | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 425065 | RAMOS AVILES, JESUS | REDACTED | MOCA | PR | 00676-0263 | REDACTED |
| 812449 | RAMOS AVILES, JESUS R. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 425066 | RAMOS AVILES, JORGE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 425067 | RAMOS AVILES, JUAN L | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 812450 | RAMOS AVILES, MARLENE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 812451 | RAMOS AVILES, MARLENE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 425068 | RAMOS AVILES, MARLENE | REDACTED | OROCOVIS | PR | 00720-0305 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 425071 | RAMOS AVILES, PEDRO J | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 425072 | RAMOS AVILES, RAINIER | REDACTED | HORMIGUEROS | PR | 00660-1224 | REDACTED |
| 425073 | RAMOS AYALA, ANA M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 425074 | RAMOS AYALA, ANA R | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 425075 | Ramos Ayala, Andy | REDACTED | Vieques | PR | 00765 | REDACTED |
| 425077 | Ramos Ayala, David | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 425079 | RAMOS AYALA, GEISHA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 425080 | RAMOS AYALA, GEISHA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 812452 | RAMOS AYALA, GLENDA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 425081 | RAMOS AYALA, GLENDA L | REDACTED | YABUCOA | PR | 00767-9607 | REDACTED |
| 812453 | RAMOS AYALA, IRIS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 425083 | RAMOS AYALA, JESSICA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 812454 | RAMOS AYALA, JESSICA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 812455 | RAMOS AYALA, JESSICA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 425084 | RAMOS AYALA, JESUS M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 425085 | RAMOS AYALA, LILLIAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 425086 | RAMOS AYALA, LUIS M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 425087 | RAMOS AYALA, LUZ M | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 425088 | RAMOS AYALA, LUZ S. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 425089 | RAMOS AYALA, NILDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 812456 | RAMOS AYALA, OMAR E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 425091 | RAMOS AYALA, RICKY | REDACTED | NAGUABO | PR | 00718-9721 | REDACTED |
| 425092 | RAMOS AYALA, ROBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 425093 | RAMOS AYALA, SAMUEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 425094 | RAMOS AYALA, SANDRA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 812457 | RAMOS AYALA, SANDRA I. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 425095 | RAMOS AYALA, SATURNINA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 425096 | RAMOS AYALA, VICENTE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 425099 | RAMOS BADILLO, LEONARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 425101 | RAMOS BAEZ, ALFREDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 425102 | RAMOS BAEZ, ANABEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 425103 | RAMOS BAEZ, CARLOS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 425104 | RAMOS BAEZ, EDUARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 425105 | RAMOS BAEZ, ERIC A. | REDACTED | LARES | PR | 00669 | REDACTED |
| 425106 | RAMOS BAEZ, GIPSY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 425107 | RAMOS BAEZ, HECTOR A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 425108 | RAMOS BAEZ, HERMINIO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 425110 | RAMOS BAEZ, JOHANNA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 425111 | RAMOS BAEZ, JOSEFA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812458 | RAMOS BAEZ, MILAGROS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 425112 | RAMOS BAEZ, MILAGROS | REDACTED | BOQUERON | PR | 00622-9707 | REDACTED |
| 425114 | RAMOS BAEZ, WILLIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 425116 | RAMOS BAHAMUNDI, ZULEYKA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 425117 | Ramos Bajanda, Raymond V | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 425118 | RAMOS BAJANDAS, ADVILDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 425119 | RAMOS BAJANDAS, ADVILDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 425122 | RAMOS BAQUERO, ANA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 425123 | RAMOS BARADA, JOSE D. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 812459 | RAMOS BARBOSA, EVELIN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 425125 | RAMOS BARBOSA, NANCY E | REDACTED | GURABO | PR | 00778-9615 | REDACTED |
| 425126 | RAMOS BARBOSA, SALVADOR | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 425127 | RAMOS BARBOSA, VICTOR L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 425128 | RAMOS BARRETO, ABDIEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 425129 | RAMOS BARRETO, ELSA A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 425130 | RAMOS BARRETO, JOHANNA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 425133 | RAMOS BARRIOS, CAROL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 425136 | RAMOS BAUZO, ANGEL | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 812460 | RAMOS BAYRON, JOANN L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 425138 | RAMOS BEAUCHAMP, GRETCHEN M | REDACTED | GAROCHALES | PR | 00652 | REDACTED |
| 425139 | RAMOS BELTRAN, GRIZZETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 425140 | RAMOS BELTRAN, JOEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 425142 | Ramos Beltran, Luis F. | REDACTED | Lares | PR | 00669 | REDACTED |
| 425143 | RAMOS BENIQUEZ, ADALBERTO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 812461 | RAMOS BENIQUEZ, EVA N | REDACTED | CAROLINA | PR | 00896 | REDACTED |
| 425144 | RAMOS BENIQUEZ, MARISOL | REDACTED | HATOREY | PR | 00917 | REDACTED |
| 425145 | RAMOS BENIQUEZ, MOISES | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 425146 | RAMOS BENIQUEZ, YAMIRKA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 425148 | Ramos Benitez, Kenia | REDACTED | San Juan | PR | 00911 | REDACTED |
| 425152 | RAMOS BENITEZ, MILDRED | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 425153 | RAMOS BENITEZ, YADIRA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 812462 | RAMOS BERMUDEZ, ANA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 425154 | RAMOS BERMUDEZ, ANA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 425155 | Ramos Bermudez, Angel | REDACTED | Caguas | PR | 00725 | REDACTED |
| 425158 | RAMOS BERMUDEZ, DIANA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 812463 | RAMOS BERMUDEZ, DIANA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 425159 | RAMOS BERMUDEZ, JEANETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 425160 | Ramos Bermudez, Mary A | REDACTED | Patillas | PR | 00723 | REDACTED |
| 425162 | RAMOS BERMUDEZ, MYRTA S | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 425164 | RAMOS BERMUDEZ, VICTOR J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 425165 | RAMOS BERMUDEZ, YELITZA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 425166 | RAMOS BERNARD, NEREIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 812464 | RAMOS BERNARD, NEREIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 425167 | RAMOS BERNARD, NEYDA L | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 425169 | RAMOS BERRIOS, DAINA I | REDACTED | COROZAL | PR | 00787 | REDACTED |
| 425170 | RAMOS BERRIOS, EDNA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 425171 | RAMOS BERRIOS, EDNA I | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 425173 | RAMOS BERRIOS, JANET | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 425174 | RAMOS BERRIOS, JEANETTE | REDACTED | LA PLATA | PR | 00786 | REDACTED |
| 425175 | Ramos Berrios, Jose O. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 425177 | RAMOS BERRIOS, KARLA | REDACTED | CAROLINA | PR | 00982-8563 | REDACTED |
| 425179 | RAMOS BERRIOS, LUIS A. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 425180 | RAMOS BERRIOS, MARIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 425182 | RAMOS BERRIOS, SONIA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 425184 | RAMOS BETANCOURT, GABRIEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 425185 | RAMOS BETANCOURT, GABRIEL A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 425186 | RAMOS BETANCOURT, GERARDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 425187 | RAMOS BETANCOURT, GERARDO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 425188 | RAMOS BETANCOURT, JUAN C | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 425189 | RAMOS BETANCOURT, OSCAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 425191 | Ramos Betancourt, Saul A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 425192 | RAMOS BETANCOURT, VIRGINIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 425193 | RAMOS BETANCOURT, VIVIAN | REDACTED | COTTO STATION | PR | 00613 | REDACTED |
| 425194 | RAMOS BETRAN, JACQUELINE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 812465 | RAMOS BIGIO, TATIANA P | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 812466 | RAMOS BILBRAUT, HECTOR X | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 425198 | RAMOS BITHORN, MARIA M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 425201 | RAMOS BONILLA, ANA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 425203 | Ramos Bonilla, Antonio J. | REDACTED | Ponce | PR | 00717 | REDACTED |
| 425205 | RAMOS BONILLA, GILBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 425206 | RAMOS BONILLA, GILBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 425207 | RAMOS BONILLA, GILBERTO | REDACTED | AGUADILLA | PR | 00603-9337 | REDACTED |
| 425208 | RAMOS BONILLA, JUILISNED | REDACTED | COAMO | PR | 00769 | REDACTED |
| 425209 | RAMOS BONILLA, KIOMARY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 812467 | RAMOS BONILLA, KIOMARY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 812468 | RAMOS BONILLA, KIOMARY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 425210 | RAMOS BONILLA, LORAINE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 425212 | RAMOS BONILLA, RAMON IRWIN | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 812469 | RAMOS BONILLA, STEPHANIE D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 425213 | RAMOS BONILLA, TRICIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 425214 | RAMOS BONILLA, YAMALIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 425216 | RAMOS BORGES, LYNNETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 425217 | RAMOS BORIA, GISELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 425219 | RAMOS BORRERO, GRACE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 425220 | RAMOS BORRERO, MANUEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 425221 | RAMOS BOSCH, JUAN E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 425222 | RAMOS BOSQUE, ANNETTE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 812470 | RAMOS BOSQUES, DAMARIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 425225 | RAMOS BOURDON, JOEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 425226 | Ramos Bracero, Eugenio | REDACTED | Cabo Rojo | PR | 00627 | REDACTED |
| 812471 | RAMOS BRACERO, STEPHANIE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 425229 | Ramos Bracetti, Emilio | REDACTED | Carolina | PR | 00987 | REDACTED |
| 425230 | Ramos Bracetti, Jannett | REDACTED | Carolina | PR | 00987 | REDACTED |
| 425232 | RAMOS BRAVO, JUAN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 425233 | RAMOS BRAVO, MARCOS A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 425234 | RAMOS BRITO, IRMA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 425235 | RAMOS BRITO, JORGE L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 425237 | RAMOS BRUNO, ELIZABETH | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 425238 | RAMOS BRUNO, VERONICA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 425240 | RAMOS BUONONO, JEANNETTE | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 425241 | RAMOS BURGOS, CARLOS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 425244 | RAMOS BURGOS, JENIXA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 425246 | RAMOS BURGOS, SONIA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 812472 | RAMOS BURGOS, SONIA I. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 425247 | RAMOS BUSIGO, DORA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 425249 | RAMOS BUTLER, NELIDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 425250 | RAMOS CABAN, CARMEN | REDACTED | PONCE | PR | 00728-1626 | REDACTED |
| 425253 | RAMOS CABAN, JACQUELINE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 812473 | RAMOS CABAN, JACQUELINE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 425254 | RAMOS CABAN, JESUS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 425255 | RAMOS CABAN, MILAGROS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 425256 | RAMOS CABAN, MISAEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 425257 | RAMOS CABRERA, AMARILIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 425260 | RAMOS CABRERA, JORGE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 425262 | Ramos Cabrera, Jose R | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 425264 | RAMOS CABRERA, VICTOR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 425265 | RAMOS CACERES, DANIEL E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 425267 | Ramos Cadiz, Jose L | REDACTED | Patillas | PR | 00723 | REDACTED |
| 425268 | RAMOS CAJIGAS, YEILA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 425271 | RAMOS CALDER, MARIA DE LO A | REDACTED | LAJAS | PR | 00667-9624 | REDACTED |
| 425272 | RAMOS CALDERON, ADELAIDA | REDACTED | TOA BAJA | PR | 00759 | REDACTED |
| 425274 | RAMOS CALDERON, CARMEN M. | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 425275 | Ramos Calderon, Ivan | REDACTED | Loiza | PR | 00772 | REDACTED |
| 425276 | RAMOS CALIXTO, AIDA I | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 425277 | RAMOS CALIXTO, EVA L | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 425279 | RAMOS CALIXTO, MARIA R | REDACTED | CAGUAS | PR | 00725-9638 | REDACTED |
| 425281 | RAMOS CALZADA, LYDIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 425282 | RAMOS CAMACHO, CARMEN D | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 425283 | RAMOS CAMACHO, DIANA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 425284 | RAMOS CAMACHO, DINORAH | REDACTED | CABO ROJO | PR | 00623-4823 | REDACTED |
| 425285 | RAMOS CAMACHO, DINORIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 425286 | RAMOS CAMACHO, GILBERTO | REDACTED | CABO ROJO | PR | 00907 | REDACTED |
| 425288 | RAMOS CAMACHO, GLADYS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 425289 | RAMOS CAMACHO, INEABELLE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 425290 | RAMOS CAMACHO, IRELYS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 425291 | RAMOS CAMACHO, ISMAEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 812474 | RAMOS CAMACHO, ISMAEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 425293 | RAMOS CAMACHO, LAENY | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 812475 | RAMOS CAMACHO, LEANY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 425294 | RAMOS CAMACHO, MARCOS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 425295 | RAMOS CAMACHO, MYRIAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 425296 | RAMOS CAMACHO, NICOLASA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 425299 | Ramos Camacho, Roberto | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 425300 | RAMOS CAMACHO, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 425301 | RAMOS CAMARENO, ADALIZ | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 425304 | RAMOS CANALES, CARLOS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 425305 | RAMOS CANALES, CARLOS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 812476 | RAMOS CANCEL, CARLOS A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 425306 | RAMOS CANCEL, FRANCISCO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 425308 | RAMOS CANCEL, JUANA C | REDACTED | GUANICA | PR | 00653-0672 | REDACTED |
| 425309 | RAMOS CANDELARIA, MIRIAM | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 812477 | RAMOS CANDELARIO, ADA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 425311 | RAMOS CANDELARIO, ADA I | REDACTED | GUAYAMA | PR | 00785-2283 | REDACTED |
| 425312 | RAMOS CANDELARIO, AMELIA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 425313 | RAMOS CANDELARIO, CARMELO | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 425314 | RAMOS CANDELARIO, EDGARDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 425315 | RAMOS CANDELARIO, JOSE R. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 425316 | Ramos Candelario, Luis I | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 425318 | RAMOS CANDELARIO, SANDRA ENID | REDACTED | SAN JUAN | PR | 00940-0189 | REDACTED |
| 425319 | RAMOS CANDELAS, HERNAN A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 425320 | RAMOS CANSECO, JUAN | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 425321 | RAMOS CANTALLOPS, MARIA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 425322 | RAMOS CARABALLO, CALEB | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 425324 | RAMOS CARABALLO, DILAILA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 812478 | RAMOS CARABALLO, ESMERALDA | REDACTED | LARES | PR | 00631 | REDACTED |
| 425326 | RAMOS CARABALLO, GISELA L | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 425327 | Ramos Caraballo, Herminio | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 425328 | RAMOS CARABALLO, MADELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 425330 | RAMOS CARABALLO, MARGARITA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 425331 | RAMOS CARABALLO, MARIA I. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 812479 | RAMOS CARABALLO, MIRTA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 425332 | RAMOS CARABALLO, SENEN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 425333 | RAMOS CARABALLO, SHIRLEY A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 812480 | RAMOS CARAZO, ANELYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 812481 | RAMOS CARAZO, JAINELYN N | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 425336 | RAMOS CARBOT, MARIA I | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 425337 | RAMOS CARBOT, MARIA I | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 425338 | RAMOS CARDALDA, GREISA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 425339 | RAMOS CARDEC, EVELYN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 425340 | RAMOS CARDONA, ANGEL L. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 425341 | RAMOS CARDONA, BERNADETTE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 425342 | RAMOS CARDONA, DAISY | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 425344 | RAMOS CARDONA, DAISY E | REDACTED | RINCON | PR | 00677-8722 | REDACTED |
| 812482 | RAMOS CARDONA, EDWIN | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 812483 | RAMOS CARDONA, HECTOR | REDACTED | RINCON PR | PR | 00677 | REDACTED |
| 425346 | RAMOS CARDONA, HECTOR A | REDACTED | RINCON | PR | 00677 | REDACTED |
| 425347 | RAMOS CARDONA, JOHANNA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 812484 | RAMOS CARDONA, JOMARYS | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 425349 | Ramos Cardona, Jose L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 425350 | RAMOS CARDONA, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 425352 | RAMOS CARDONA, NEFTALI | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 425355 | RAMOS CARDONA, RICHARD | REDACTED | LARES | PR | 00669 | REDACTED |
| 425356 | RAMOS CARINO, MARIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 425357 | Ramos Carmona, Belbeline | REDACTED | San Juan | PR | 00926 | REDACTED |
| 425358 | RAMOS CARMONA, CANDITA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 425361 | RAMOS CARMONA, ISABEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 425362 | RAMOS CARMONA, SAUL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 425363 | RAMOS CARO, ANA L | REDACTED | RINCON | PR | 00677-1183 | REDACTED |
| 425364 | RAMOS CARO, CESAR | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 425365 | RAMOS CARO, HERIBERTO | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 425366 | RAMOS CARO, JOHN O | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 425370 | RAMOS CARRASCO, LUIS H | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 425372 | RAMOS CARRASQUILLO, ALBERTO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 425373 | RAMOS CARRASQUILLO, ANGEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 812485 | RAMOS CARRASQUILLO, BETHLY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 425374 | RAMOS CARRASQUILLO, BIANCA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 812486 | RAMOS CARRASQUILLO, CARMEN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 425375 | RAMOS CARRASQUILLO, CARMEN A | REDACTED | CAGUAS | PR | 00725-9411 | REDACTED |
| 425376 | RAMOS CARRASQUILLO, FERNANDO | REDACTED | San Juan | PR | 00725-9410 | REDACTED |
| 425377 | RAMOS CARRASQUILLO, FRANCIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 812487 | RAMOS CARRASQUILLO, HECTOR J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 425381 | Ramos Carrasquillo, Jose L | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 425382 | RAMOS CARRASQUILLO, JOSE O. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 812488 | RAMOS CARRASQUILLO, LIZBETH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 812489 | RAMOS CARRASQUILLO, LIZBETH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 425385 | RAMOS CARRASQUILLO, MARIA DE LOS A | REDACTED | SAN JUAN | PR | 00924-3831 | REDACTED |
| 425386 | RAMOS CARRASQUILLO, MARISOL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 425387 | RAMOS CARRASQUILLO, RITA | REDACTED | RIO GRANDE | PR | 00745-9717 | REDACTED |
| 425389 | RAMOS CARRERO, JOSE F | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 425390 | RAMOS CARRILLO, EDGAR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 425391 | RAMOS CARRILLO, JAVIER A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 425392 | RAMOS CARRILLO, ROSALIA | REDACTED | GUAYNABO | PR | 00971-9802 | REDACTED |
| 425394 | RAMOS CARRION, DAMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 812490 | RAMOS CARRION, GLORA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 425395 | RAMOS CARRION, GLORIA E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 425398 | RAMOS CARRION, JUANA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 425399 | RAMOS CARRION, LUANA R. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 425400 | RAMOS CARRION, MARIBELLE | REDACTED | VIEQUES | PR | 00000 | REDACTED |
| 425403 | RAMOS CARRO, YESIKA Z. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 425407 | RAMOS CARTAGENA, EMY K | REDACTED | COAMO | PR | 00769-1099 | REDACTED |
| 425409 | RAMOS CARTAGENA, LUIS A. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 425410 | RAMOS CARTAGENA, LUIS R. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 425414 | RAMOS CASANOVA, AIXA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 812491 | RAMOS CASANOVA, AIXA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 425415 | Ramos Casanova, Hector L | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 425416 | RAMOS CASANOVA, LUIS M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 425418 | RAMOS CASIANO, FLORENCE | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 425419 | RAMOS CASIANO, FRANCES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 425420 | Ramos Casiano, Marilyn | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 425421 | RAMOS CASIANO, OLGA L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 425422 | RAMOS CASILLAS, MONICA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 425424 | RAMOS CASTANEDA, ELBA L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 425425 | RAMOS CASTANER, LUIS | REDACTED | ADJUNTAS | PR | 00631 | REDACTED |
| 425426 | RAMOS CASTANER, RAFAEL | REDACTED | PONCE | PR | 00728-3716 | REDACTED |
| 425427 | RAMOS CASTAQEDA, SONIA M | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 425428 | RAMOS CASTELLAR, HECTOR | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 425431 | RAMOS CASTILLO, EMELY | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 425432 | Ramos Castillo, Hector R. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 425433 | RAMOS CASTILLO, IVONNE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 425434 | RAMOS CASTILLO, JOSE O. | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 812492 | RAMOS CASTILLO, LLASMIL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 425435 | RAMOS CASTILLO, LLASMIL DEL C | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 425436 | RAMOS CASTILLO, OSCAR A. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 425437 | Ramos Castillo, Pablo J | REDACTED | Carolina | PR | 00983 | REDACTED |
| 425438 | RAMOS CASTILLO, VIVIANA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 425439 | RAMOS CASTILLO, XIOMARA | REDACTED | BAYAMON | PR | 00959-2157 | REDACTED |
| 425440 | RAMOS CASTRO, AITZA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 812493 | RAMOS CASTRO, EMILY S | REDACTED | PONCE | PR | 00717 | REDACTED |
| 425442 | RAMOS CASTRO, JESSICA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 425443 | RAMOS CASTRO, JULIO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 425444 | RAMOS CASTRO, LUZ M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 425445 | RAMOS CASTRO, LYDIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 425446 | RAMOS CASTRO, ROSARIO | REDACTED | RIO GRANDE | PR | 00745-0049 | REDACTED |
| 425447 | RAMOS CASTRO, ROSE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 425448 | RAMOS CATALA, CARMEN A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 425449 | RAMOS CATALA, JOSE A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 425449 | RAMOS CATALA, JOSE A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 425451 | Ramos Ceballos, Ruben | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 425452 | RAMOS CEBALLOS, YAMIXA E. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 425454 | RAMOS CEDENO, GLADYS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 812494 | RAMOS CEDENO, GLADYS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 425455 | RAMOS CEDENO, GLORIA M | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 425457 | RAMOS CEDENO, JOSE LUIS | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 425458 | Ramos Cedeno, Jose M. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 425459 | RAMOS CEDENO, VICTOR | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 425461 | RAMOS CENTENO, ARELYS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 812495 | RAMOS CENTENO, LILIANN | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 425462 | RAMOS CENTENO, LILIANN E | REDACTED | CATANO, | PR | 00962 | REDACTED |
| 812496 | RAMOS CENTENO, LILIANN E | REDACTED | CATANO | PR | 00962 | REDACTED |
| 425463 | RAMOS CENTENO, VERONICA | REDACTED | CAROLINA | PR | 00982 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 425465 | RAMOS CEPEDA, BRENDA L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 425466 | RAMOS CEPEDA, ELIANA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 425467 | RAMOS CEPEDA, ENEIDA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 425468 | RAMOS CEPEDA, JOSE A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 425469 | RAMOS CERRANO, NILMARIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 425470 | RAMOS CERVONI, ANNETTE M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 425472 | RAMOS CHAMORRO, SHALAMAR | REDACTED | PONCE | PR | 00728 | REDACTED |
| 812497 | RAMOS CHAMORRO, SHALAMAR | REDACTED | PONCE | PR | 00723 | REDACTED |
| 812498 | RAMOS CHAMORRO, SHALAMAR | REDACTED | PONCE | PR | 00728 | REDACTED |
| 425473 | RAMOS CHAPARRO, ELSIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 425474 | RAMOS CHAPARRO, ELSIE B. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 425476 | RAMOS CHAPARRO, JOHNIEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 425477 | RAMOS CHAPARRO, MARIANELA | REDACTED | RINCON | PR | 00677-0885 | REDACTED |
| 425478 | RAMOS CHAPARRO, MARIBEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 812499 | RAMOS CHAPARRO, MARIBEL | REDACTED | RINCÓN | PR | 00677 | REDACTED |
| 425479 | RAMOS CHARRIEZ, ALICIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 425480 | RAMOS CHEVERE, GLORIELY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 812500 | RAMOS CHEVEREZ, PEDRO R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 425482 | RAMOS CHEVRES, RAMON A. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 425483 | RAMOS CHINEA, WANDA R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 812501 | RAMOS CINTRON, ANTHONY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 425485 | RAMOS CINTRON, CHRISTINE M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 425486 | RAMOS CINTRON, CHRISTINE M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 425487 | Ramos Cintron, Concepcion | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 425488 | RAMOS CINTRON, ERMIS Z | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 425490 | RAMOS CINTRON, FLOR A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 425491 | RAMOS CINTRON, HERMELINDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 425494 | RAMOS CINTRON, OLGA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 425498 | RAMOS CINTRON, SONIA M | REDACTED | YABUCOA | PR | 00767-9602 | REDACTED |
| 425499 | RAMOS CINTRON, WANDA E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 425501 | RAMOS CIRINO, ILIANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 425502 | RAMOS CIRINO, MARTA | REDACTED | LOIZA | PR | 00772-9732 | REDACTED |
| 425506 | RAMOS CLAUDIO, BERNARDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 812502 | RAMOS CLAUDIO, JEAN P. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 425508 | RAMOS CLAUDIO, NERYVETTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 425509 | RAMOS CLEMENTE, ZAIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 425510 | RAMOS CLEMENTE, ZORAIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 425511 | RAMOS COIRA, ANA M | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 425513 | RAMOS COLLADO, LILLIANA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 425514 | RAMOS COLLAZO, AIDA | REDACTED | AVASCO | PR | 00936 | REDACTED |
| 425515 | Ramos Collazo, Alicia | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 425516 | RAMOS COLLAZO, ANTONIA | REDACTED | San Juan | PR | 00949 | REDACTED |
| 425519 | RAMOS COLLAZO, EFRAIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 425520 | RAMOS COLLAZO, HECTOR J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 425521 | RAMOS COLLAZO, IDALIA B | REDACTED | UTUADO | PR | 00641-9509 | REDACTED |
| 425522 | Ramos Collazo, Ismael | REDACTED | Cidra | PR | 00739 | REDACTED |
| 812503 | RAMOS COLLAZO, JESUS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 425523 | RAMOS COLLAZO, JOSE A | REDACTED | ADJUNTAS | PR | 00601-9702 | REDACTED |
| 425524 | RAMOS COLLAZO, LESLIE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 425525 | RAMOS COLLAZO, LIZBETH | REDACTED | SAN JUAN | PR | 00949 | REDACTED |
| 425526 | RAMOS COLLAZO, MARILYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 812504 | RAMOS COLLAZO, NEISHA I | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 425529 | RAMOS COLON, AIDA L | REDACTED | PATILLAS | PR | 00923 | REDACTED |
| 425530 | RAMOS COLON, ANA B | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 425532 | RAMOS COLON, ANGEL L | REDACTED | Guayama | PR | 00704 | REDACTED |
| 425533 | RAMOS COLON, ANGELA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 425535 | RAMOS COLON, BRENDA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 425536 | RAMOS COLON, BRYAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 812505 | RAMOS COLON, CHRISTIAN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 425539 | RAMOS COLON, CLARIAM | REDACTED | ORLANDO | FL | 00003-2837 | REDACTED |
| 425540 | Ramos Colon, Denisse Y. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 425542 | RAMOS COLON, DIANINES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 425543 | RAMOS COLON, EDDIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 425544 | RAMOS COLON, EDWARD | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 812506 | RAMOS COLON, ELIZABETH M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 425547 | RAMOS COLON, EULALIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 425548 | RAMOS COLON, EVELYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 425549 | RAMOS COLON, FRANKIE | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 425551 | RAMOS COLON, GLENDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 425552 | Ramos Colon, Hector | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 425553 | RAMOS COLON, HECTOR L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 425554 | RAMOS COLON, HILDA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 425555 | RAMOS COLON, IRIS B | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 425556 | RAMOS COLON, IRMARIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 425557 | RAMOS COLON, JAVIER | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 425558 | RAMOS COLON, JESUS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 425560 | RAMOS COLON, JESUS J | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 425561 | Ramos Colon, Jorge | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 425563 | Ramos Colon, Jose A. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 425564 | RAMOS COLON, JOSE S. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 425565 | RAMOS COLON, JOSSETTE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 425566 | RAMOS COLON, JUAN C | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 425567 | RAMOS COLON, LILLIAN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 425568 | RAMOS COLON, LIZ I. | REDACTED | VEGA BAJA | PR | 00694-7004 | REDACTED |
| 425569 | RAMOS COLON, LOURDES M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 812507 | RAMOS COLON, LUIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 425570 | RAMOS COLON, LUIS O. | REDACTED | BARRANQUITAS | PR | 00618 | REDACTED |
| 812508 | RAMOS COLON, MELANIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 812509 | RAMOS COLON, MILIAN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 425573 | RAMOS COLON, MILLIAN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 425575 | RAMOS COLON, MIRIAM E | REDACTED | GUAYAMA | PR | 00785-2845 | REDACTED |
| 425576 | Ramos Colon, Moises | REDACTED | Lares | PR | 00669 | REDACTED |
| 425577 | RAMOS COLON, MONICA | REDACTED | San Juan | PR | 00918 | REDACTED |
| 425578 | RAMOS COLON, NILDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 812510 | RAMOS COLON, NILDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 425579 | Ramos Colon, Nilmaliz Y. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 425580 | RAMOS COLON, NILSA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 812511 | RAMOS COLON, NILSA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 425581 | RAMOS COLON, OLGA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 812512 | RAMOS COLON, OMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 425583 | RAMOS COLON, PABLO | REDACTED | Guayama | PR | 00784 | REDACTED |
| 425584 | RAMOS COLON, PABLO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 812513 | RAMOS COLON, PABLO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 425585 | RAMOS COLON, PABLO A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 425586 | RAMOS COLON, PERFECTA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 425587 | RAMOS COLON, RAMON L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 425588 | RAMOS COLON, REBECCA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 425590 | RAMOS COLON, SOCORRO I | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 425591 | RAMOS COLON, SONIA I | REDACTED | PONCE | PR | 00730 | REDACTED |
| 425592 | RAMOS COLON, STELLA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 425593 | RAMOS COLON, SYLVETTE C. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 425594 | RAMOS COLON, TAINA YADIRA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 425595 | RAMOS COLON, VENUS N. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 425596 | RAMOS COLON, VIVIAN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 812514 | RAMOS COLON, VIVIAN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 425597 | RAMOS COLON, WANDA R | REDACTED | GUYAMA | PR | 00784 | REDACTED |
| 812515 | RAMOS COLON, WANDALLYS Z | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 425598 | RAMOS COLON, YANAIRA | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 425599 | RAMOS COLON, YARITZA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 425601 | RAMOS COLON, YAZDEL A | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 425602 | RAMOS COMAS, JORGE A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 425603 | Ramos Comas, Luis A. | REDACTED | San German | PR | 00683 | REDACTED |
| 425604 | RAMOS COMAS, LUIS ARMANDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 425605 | RAMOS CONCEPCION, ANGEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 425606 | RAMOS CONCEPCION, FRANCELLY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 425607 | RAMOS CONCEPCION, JOHNNY | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 425608 | RAMOS CONCEPCION, VICTOR M | REDACTED | AGUADA PR | PR | 00602 | REDACTED |
| 425611 | RAMOS CONDE, IRIS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 425613 | RAMOS CONTRERAS, IRIS | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 425614 | RAMOS CONTRERAS, LYNETTE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 425616 | RAMOS CORA, KARYNA D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 425617 | RAMOS CORA, MARIA DEL C | REDACTED | GUAYAMA | PR | 00784-6719 | REDACTED |
| 425618 | RAMOS CORA, REYSHALISE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 425619 | RAMOS CORCHADO, AURELIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 425620 | Ramos Corchado, Benjamin | REDACTED | Canovanas | PR | 00929 | REDACTED |
| 425621 | RAMOS CORCHADO, JOSEFINA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 425622 | RAMOS CORCHADO, PEDRO L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 425624 | RAMOS CORDERO, BLANCA G | REDACTED | LARES | PR | 00669 | REDACTED |
| 425625 | RAMOS CORDERO, CANDIDO A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 425626 | RAMOS CORDERO, EDNA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 812517 | RAMOS CORDERO, EDNA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 812518 | RAMOS CORDERO, EDNA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 425627 | RAMOS CORDERO, EDWIN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 425630 | Ramos Cordero, Francisco J | REDACTED | Isabela | PR | 00662 | REDACTED |
| 425631 | RAMOS CORDERO, GABRIEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 425632 | RAMOS CORDERO, HECTOR | REDACTED | ARECIBO | PR | 00611 | REDACTED |
| 425634 | RAMOS CORDERO, JOANIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 812519 | RAMOS CORDERO, JOANIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 425636 | Ramos Cordero, Jose G | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 425637 | RAMOS CORDERO, JOSUE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 425638 | RAMOS CORDERO, LORELEY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 425639 | RAMOS CORDERO, LUIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 425640 | RAMOS CORDERO, LUIS F | REDACTED | LARES | PR | 00669 | REDACTED |
| 425641 | RAMOS CORDERO, MARIA M. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 425642 | RAMOS CORDERO, MARIBEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 425643 | RAMOS CORDERO, MIGDALIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 425645 | RAMOS CORDERO, NANETTE M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 425647 | RAMOS CORDERO, ROGER | REDACTED | LARES | PR | 00669 | REDACTED |
| 425648 | Ramos Cordero, Samuel | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 425649 | Ramos Cornier, Carlos A. | REDACTED | Ponce | PR | 00728 | REDACTED |
| 425652 | RAMOS CORREA, ELIZABETH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 812520 | RAMOS CORREA, ELIZABETH | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 425653 | RAMOS CORREA, IRAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 812521 | RAMOS CORREA, IRAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 425655 | RAMOS CORREA, IVONNE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 425656 | RAMOS CORREA, JAPHET | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 812522 | RAMOS CORREA, JOSE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 425657 | RAMOS CORREA, KARINA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 425660 | RAMOS CORREA, MARIA E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 425661 | RAMOS CORREA, NILDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 425662 | RAMOS CORREA, NILDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 425663 | RAMOS CORREA, RAQUEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 425667 | RAMOS CORTES, ALICIA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 425668 | RAMOS CORTES, ANTONIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 812523 | RAMOS CORTES, ELY V | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 425672 | RAMOS CORTES, KAREN I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 425673 | RAMOS CORTES, LUIS A | REDACTED | ISABELA | PR | 00662-0230 | REDACTED |
| 425674 | RAMOS CORTES, MARIA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 425675 | RAMOS CORTES, MARIA E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 425676 | RAMOS CORTES, MARITZA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 425677 | RAMOS CORTES, MARITZA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 425678 | RAMOS CORTES, NOELIA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 425679 | RAMOS CORTES, ROSA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 425681 | RAMOS CORTES, SONIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 425682 | RAMOS CORTES, SYLVIA | REDACTED | San Juan | PR | 00680 | REDACTED |
| 425684 | Ramos Cortes, Victor M | REDACTED | El Paso | TX | 79912 | REDACTED |
| 425686 | RAMOS CORTIJO, MARIA I | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 425688 | Ramos Cosme, Charon | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 425689 | RAMOS COSME, DAMARIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 812524 | RAMOS COSME, DAMARIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 425691 | RAMOS COSME, LUZ E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 425692 | RAMOS COSME, MARITZA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 425693 | RAMOS COSME, MIRIAM R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 425695 | RAMOS COSME, NILDA M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 425698 | RAMOS COSTAS, DIMAS | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 425699 | RAMOS COTO, CARLOS | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 425700 | RAMOS COTTO, ALEJANDRINA | REDACTED | AGUAS BUENAS | PR | 00703-9725 | REDACTED |
| 425701 | RAMOS COTTO, BETZAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 425703 | RAMOS COTTO, CLARIBEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 425705 | RAMOS COTTO, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 425706 | RAMOS COTTO, MARGARITA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 812525 | RAMOS COTTO, MARILU | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 425707 | RAMOS COTTO, NOEMI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 425712 | RAMOS COUVERTIER, MARCIA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 425714 | RAMOS CRESPO, ANA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 425715 | Ramos Crespo, David | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 425717 | RAMOS CRESPO, JAVIER | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 425718 | RAMOS CRESPO, JAVIER | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 425720 | RAMOS CRESPO, JOSE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 425721 | RAMOS CRESPO, JOSE E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 425722 | RAMOS CRESPO, JOSUE A. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 812526 | RAMOS CRESPO, KAILA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 812527 | RAMOS CRESPO, KEILA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 425724 | RAMOS CRESPO, KEILA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 425725 | RAMOS CRESPO, MARIBEL | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 812528 | RAMOS CRESPO, MARIBEL | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 425726 | RAMOS CRESPO, MARITZA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 425727 | RAMOS CRESPO, MAYLENE | REDACTED | CAGUAS | PR | 00725-4410 | REDACTED |
| 425728 | RAMOS CRESPO, MIKE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 425729 | RAMOS CRESPO, MILAGROS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 425731 | RAMOS CRESPO, MIRIAM | REDACTED | UTUADO, P.R. | PR | 00641 | REDACTED |
| 425730 | RAMOS CRESPO, MIRIAM | REDACTED | SAN LORENZO | PR | 00754/9722 | REDACTED |
| 425732 | RAMOS CRESPO, NEILA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 425733 | RAMOS CRESPO, NORBERTA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 425734 | Ramos Crespo, Sara Lee | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 425737 | RAMOS CRUZ, ALEXANDER | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 425738 | RAMOS CRUZ, ANA C | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 425739 | RAMOS CRUZ, BARBARA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 425740 | RAMOS CRUZ, BENJAMIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 425741 | RAMOS CRUZ, BLANCA I | REDACTED | SALINAS_ | PR | 00704 | REDACTED |
| 425743 | RAMOS CRUZ, CARLOS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 425745 | RAMOS CRUZ, CARLOS ALFONSO | REDACTED | Vega Baja | PR | 00674 | REDACTED |
| 425744 | RAMOS CRUZ, CARLOS ALFONSO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 425746 | RAMOS CRUZ, CARMEN V | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 425747 | RAMOS CRUZ, CASSANDRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 425748 | Ramos Cruz, Daniel | REDACTED | Humacao | PR | 00791 | REDACTED |
| 425749 | RAMOS CRUZ, DANIEL A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 425750 | RAMOS CRUZ, DARIO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 812529 | RAMOS CRUZ, DASHIRA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 425751 | RAMOS CRUZ, DASHIRA M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 425753 | RAMOS CRUZ, DOLORES | REDACTED | TOA BAJA | PR | 00759 | REDACTED |
| 425754 | RAMOS CRUZ, DOMINGO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 425755 | RAMOS CRUZ, ELIZABETH | REDACTED | AGUADILLA | PR | 00662 | REDACTED |
| 425757 | RAMOS CRUZ, FRANCISCA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 425758 | RAMOS CRUZ, FRANKIE L | REDACTED | YAUCO | PR | 00637 | REDACTED |
| 812530 | RAMOS CRUZ, GLORIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 425760 | RAMOS CRUZ, GLORIA E | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 425761 | RAMOS CRUZ, GUSTAVO | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 812531 | RAMOS CRUZ, HECTOR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 425762 | RAMOS CRUZ, HECTOR F | REDACTED | San Juan | PR | 00985 | REDACTED |
| 425763 | RAMOS CRUZ, HERMINIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 425765 | RAMOS CRUZ, IDIAN L | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 425767 | RAMOS CRUZ, ISMAEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 425768 | RAMOS CRUZ, ISOLINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 425769 | RAMOS CRUZ, JAIME | REDACTED | MANATI | PR | 00674 | REDACTED |
| 812532 | RAMOS CRUZ, JAIME | REDACTED | MANATI | PR | 00674 | REDACTED |
| 812533 | RAMOS CRUZ, JANELYN | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 425770 | RAMOS CRUZ, JANELYN | REDACTED | LAS MARIAS | PR | 00670-0142 | REDACTED |
| 425771 | RAMOS CRUZ, JEANNETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 812534 | RAMOS CRUZ, JOMAREL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 425774 | RAMOS CRUZ, JORGE L. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 812535 | RAMOS CRUZ, JOSE I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 812536 | RAMOS CRUZ, JOSHUA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 425777 | Ramos Cruz, Josue | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 425778 | RAMOS CRUZ, JUAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 425780 | RAMOS CRUZ, JUANA A | REDACTED | YABUCOA | PR | 00936 | REDACTED |
| 425782 | Ramos Cruz, Lillian M | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 425783 | RAMOS CRUZ, LUIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 425785 | RAMOS CRUZ, LUIS A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 812537 | RAMOS CRUZ, LUIS A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 425786 | RAMOS CRUZ, LUIS F. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 425787 | RAMOS CRUZ, LYDIA E. | REDACTED | San Juan | PR | 00902-1352 | REDACTED |
| 425788 | RAMOS CRUZ, MARIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 425789 | RAMOS CRUZ, MARIA | REDACTED | YABUCOA | PR | 00767-9502 | REDACTED |
| 425790 | RAMOS CRUZ, MARIA F | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 425791 | RAMOS CRUZ, MARIA G | REDACTED | PONCE | PR | 00731 | REDACTED |
| 812538 | RAMOS CRUZ, MARIA G | REDACTED | PONCE | PR | 00728 | REDACTED |
| 425792 | RAMOS CRUZ, MARIA I. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 425793 | RAMOS CRUZ, MARIA S | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 425794 | RAMOS CRUZ, MARIA T. | REDACTED | SAN LORENZO | PR | 00754-1656 | REDACTED |
| 812539 | RAMOS CRUZ, MARIANELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 425795 | RAMOS CRUZ, MARITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 425796 | RAMOS CRUZ, MIGDALIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 425797 | RAMOS CRUZ, MIGDALIA | REDACTED | BAYAMON | PR | 00956-2734 | REDACTED |
| 425799 | RAMOS CRUZ, MIGUEL A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 425800 | RAMOS CRUZ, MIGUEL A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 425801 | RAMOS CRUZ, MIGUELINA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 425802 | RAMOS CRUZ, MIRELYS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 425803 | RAMOS CRUZ, MYRTA I | REDACTED | YABUCOA | PR | 00767-9503 | REDACTED |
| 425805 | RAMOS CRUZ, NILDA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 425806 | RAMOS CRUZ, NITZA | REDACTED | LAJAS | PR | 00667-9707 | REDACTED |
| 425807 | RAMOS CRUZ, NIXAMARI | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 425810 | RAMOS CRUZ, OSVALDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 425811 | RAMOS CRUZ, PABLO D. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 425814 | RAMOS CRUZ, RAMON F | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 425815 | RAMOS CRUZ, RITA L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 1257376 | RAMOS CRUZ, ROBERTO | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 425817 | RAMOS CRUZ, RUBEN E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 812540 | RAMOS CRUZ, RUBEN E | REDACTED | TOA BAJA | PR | 00957 | REDACTED |
| 812541 | RAMOS CRUZ, SANDRA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 425818 | RAMOS CRUZ, SANDRA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 425820 | RAMOS CRUZ, SONIA N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 812542 | RAMOS CRUZ, SONIA N | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 425821 | RAMOS CRUZ, SUSETTE J | REDACTED | LARES | PR | 00669 | REDACTED |
| 425822 | RAMOS CRUZ, URIEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 425823 | RAMOS CRUZ, VILMA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 425824 | RAMOS CRUZ, WANDA D | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 812543 | RAMOS CRUZ, WANDA D | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 425826 | Ramos Cruz, Wilfredo | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 425827 | RAMOS CRUZ, WISBERTY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 425828 | Ramos Cruz, Yadira | REDACTED | Lares | PR | 00669 | REDACTED |
| 425829 | RAMOS CRUZ, YONAKY | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 812544 | RAMOS CRUZ, YOZETTE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 425831 | RAMOS CRUZ, ZULMA V | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 425832 | RAMOS CRUZADO, BEATRIZ | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 425833 | RAMOS CUADRADO, ANA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 812545 | RAMOS CUADRADO, GABRIEL M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 425834 | RAMOS CUBERO, LUIS R | REDACTED | CAMUY PR | PR | 00627-9710 | REDACTED |
| 425835 | RAMOS CUBI, SANTOS J. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 425836 | RAMOS CUEBAS, NORMA M | REDACTED | GURABO | PR | 00925 | REDACTED |
| 425838 | Ramos Cuevas, Efrain | REDACTED | Las Marias | PR | 00670-9071 | REDACTED |
| 425839 | RAMOS CUEVAS, GERALDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 425840 | RAMOS CUEVAS, HERIBERTO | REDACTED | QUEBRADILLAS | PR | 00678-9831 | REDACTED |
| 425841 | RAMOS CUEVAS, JORGE | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 425842 | RAMOS CUEVAS, KATHIAMARYS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 425843 | RAMOS CUEVAS, LOURDES I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 812546 | RAMOS CUEVAS, ROBERTO M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 425845 | RAMOS CUEVAS, ROSA E | REDACTED | ADJUNTAS | PR | 00601-2147 | REDACTED |
| 425846 | RAMOS CUEVAS, TRINIDAD | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 812547 | RAMOS CUEVAS, TRINIDAD | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 812548 | RAMOS CUEVAS, ZULEIKA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 425850 | RAMOS CURBELO, DI MARIE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 812549 | RAMOS CURBELO, DI MARIE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 812550 | RAMOS CURET, GLORIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 425851 | RAMOS CURET, GLORIA E. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 425852 | RAMOS CURET, JOSE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 425853 | RAMOS CURET, JOSE A. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 812551 | RAMOS DALMAU, ALEXANDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 425854 | RAMOS DAMIANI, RAMON | REDACTED | LARES | PR | 00631 | REDACTED |
| 425855 | RAMOS DAVILA, AMALIN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 425857 | RAMOS DAVILA, AUGUSTINE | REDACTED | Patillas | PR | 00723 | REDACTED |
| 425858 | RAMOS DAVILA, BEATRIZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 425859 | RAMOS DAVILA, DOLORES | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 812552 | RAMOS DAVILA, DORYANNE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 425860 | RAMOS DAVILA, ELVIRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 425861 | RAMOS DAVILA, HECTOR J. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 425862 | RAMOS DAVILA, JEANETTE | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 425863 | RAMOS DAVILA, JEANNETTE | REDACTED | San Juan | PR | 00918 | REDACTED |
| 812553 | RAMOS DAVILA, JOSE A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 425865 | RAMOS DAVILA, MARIA E. | REDACTED | GUAYNABO | PR | 00000 | REDACTED |
| 425866 | Ramos Davila, Miguel | REDACTED | Humacao | PR | 00798 | REDACTED |
| 425868 | RAMOS DAVILA, MISAEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 425867 | RAMOS DAVILA, MISAEL | REDACTED | MAUNABO | PR | 00707-9714 | REDACTED |
| 425869 | RAMOS DAVILA, NILMARY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 425869 | RAMOS DAVILA, NILMARY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 812554 | RAMOS DAVILA, NILMARY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 425870 | RAMOS DAVILA, REBECA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 812556 | RAMOS DAVILA, REBECCA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 425871 | RAMOS DAVILA, TERESA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 425873 | RAMOS DE ARMAS, FE EUNICE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 425874 | RAMOS DE AVILES, MERCEDES | REDACTED | CANOVANAS | PR | 00729-4148 | REDACTED |
| 425875 | RAMOS DE BERNAL, ISABEL C. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 425876 | RAMOS DE CAMACHO, MARTA I | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 425877 | RAMOS DE CASENAVE, CRISTINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 425878 | RAMOS DE CASTRO, ELBA | REDACTED | TOA BAJA | PR | 00949-3317 | REDACTED |
| 425880 | Ramos De Gracia, Dennis | REDACTED | Carolina | PR | 00983 | REDACTED |
| 425881 | RAMOS DE JESUS, ANA E | REDACTED | ARROYO | PR | 00714-0251 | REDACTED |
| 425882 | RAMOS DE JESUS, ANGEL L. | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 425884 | RAMOS DE JESUS, CARLOS R. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 425885 | RAMOS DE JESUS, ENRIQUE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 425888 | Ramos De Jesus, Gerardo | REDACTED | Toa Baja | PR | 00749 | REDACTED |
| 425891 | RAMOS DE JESUS, ISABELITA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 812557 | RAMOS DE JESUS, IVAN C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 425892 | RAMOS DE JESUS, IVIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 425895 | RAMOS DE JESUS, JORGE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 425896 | RAMOS DE JESUS, JORGE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 812558 | RAMOS DE JESUS, JORGE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 425897 | RAMOS DE JESUS, JORGE L | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 425898 | RAMOS DE JESUS, JORGE O | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 425899 | RAMOS DE JESUS, JOSE | REDACTED | CAYEY | PR | 00637 | REDACTED |
| 425901 | RAMOS DE JESUS, LUIS A. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 425902 | RAMOS DE JESUS, MARILUZ | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 425903 | RAMOS DE JESUS, MERCEDES | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 812559 | RAMOS DE JESUS, MIGUEL | REDACTED | PONCE | PR | 00751 | REDACTED |
| 425904 | RAMOS DE JESUS, MYRIAM | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 812560 | RAMOS DE JESUS, NEIDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 425905 | RAMOS DE JESUS, NOELIA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 425906 | RAMOS DE JESUS, NOELIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 425907 | RAMOS DE JESUS, RAFAEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 425908 | RAMOS DE JESUS, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 425909 | RAMOS DE JESUS, ROSA L. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 425910 | RAMOS DE JESUS, SAMARYS A. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 425911 | RAMOS DE JESUS, STACY L | REDACTED | PONCE | PR | 00716 | REDACTED |
| 812561 | RAMOS DE JESUS, STACY L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 425912 | RAMOS DE JESUS, VILMA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 425913 | RAMOS DE JESUS, WILLIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 425914 | RAMOS DE JESUS, ZAHILEE | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 425915 | RAMOS DE LA CRUZ, SUHAIL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 425918 | RAMOS DE LEON, LUIS M. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 425922 | RAMOS DE MELENDEZ, CATALINA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 425923 | RAMOS DE NEGRON, CELINA | REDACTED | PONCE | PR | 00731-2408 | REDACTED |
| 425925 | RAMOS DEL HOYO, NITZA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 812562 | RAMOS DEL HOYO, YOLANDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 425926 | RAMOS DEL HOYO, YOLANDA | REDACTED | COMERIO | PR | 00782-0808 | REDACTED |
| 425927 | RAMOS DEL PILAR, AILEEN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 425928 | RAMOS DEL VALLE, ANGE L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 425932 | RAMOS DEL VALLE, MARIANGELA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 425933 | RAMOS DEL VALLE, MARIE JOAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 425934 | RAMOS DEL VALLE, MIGDALIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 425935 | RAMOS DEL VALLE, NILDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 425936 | RAMOS DEL VALLE, SOR FELICITA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 425937 | RAMOS DELESTRE, ANN T | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 812563 | RAMOS DELESTRE, ANN T | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 425938 | RAMOS DELGADO, ANGEL E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 425940 | RAMOS DELGADO, CARMEN M | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 425941 | RAMOS DELGADO, CRISTAL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 425942 | RAMOS DELGADO, DARLENE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 425944 | RAMOS DELGADO, EVELYN | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 425945 | RAMOS DELGADO, FABIAN | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 425947 | RAMOS DELGADO, KARILYN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 812564 | RAMOS DELGADO, KARILYN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 812565 | RAMOS DELGADO, KARILYN | REDACTED | RIONCON | PR | 00670 | REDACTED |
| 425948 | RAMOS DELGADO, KATHERINE | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 425949 | Ramos Delgado, Luis A. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 425950 | RAMOS DELGADO, LUIS D. | REDACTED | CAROLINA | PR | 00935 | REDACTED |
| 425951 | RAMOS DELGADO, LUZ M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 812566 | RAMOS DELGADO, NEISHA Y | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 812567 | RAMOS DELGADO, NEISHA Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 425952 | RAMOS DELGADO, WANDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 425953 | RAMOS DELGADO, WANDA I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 425954 | RAMOS DETRES, WILSON | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 812568 | RAMOS DIANA, JANET | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 812568 | RAMOS DIANA, JANET | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 425956 | Ramos Diana, Jose M | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 425958 | RAMOS DIAZ, AIDA L | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 425960 | Ramos Diaz, Alex | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 425961 | RAMOS DIAZ, ALICE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 425962 | RAMOS DIAZ, AMNERIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 425963 | RAMOS DIAZ, ANGEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 425964 | RAMOS DIAZ, ARGENIS | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 425965 | RAMOS DIAZ, BEATRIZ | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 812569 | RAMOS DIAZ, BEATRIZ | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 425966 | RAMOS DIAZ, BRIAND S | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 425968 | RAMOS DIAZ, CARLOS H | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 425970 | RAMOS DIAZ, DIANA L | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 425971 | RAMOS DIAZ, EDGARDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 425972 | RAMOS DIAZ, ELIZABETH | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 812570 | RAMOS DIAZ, ELIZABETH | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 812571 | RAMOS DIAZ, ELIZABETH | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 425974 | RAMOS DIAZ, ERWIN S | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 425975 | RAMOS DIAZ, GILBERTO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 425977 | RAMOS DIAZ, IDALIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 812572 | RAMOS DIAZ, IDALIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 425978 | RAMOS DIAZ, ILEANA C | REDACTED | PONCE | PR | 00728-1722 | REDACTED |
| 425979 | RAMOS DIAZ, INGRID G. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 425980 | RAMOS DIAZ, IRVIN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 425981 | RAMOS DIAZ, ISRAEL | REDACTED | CAGUAS | PR | 00725-9511 | REDACTED |
| 425982 | Ramos Diaz, Ivette | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 425983 | RAMOS DIAZ, JANUELY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 425985 | RAMOS DIAZ, JAPHET | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 425987 | RAMOS DIAZ, JOELIANN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 425989 | RAMOS DIAZ, JOSE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 425990 | RAMOS DIAZ, JUAN A | REDACTED | ADJUNTA | PR | 00601 | REDACTED |
| 425991 | RAMOS DIAZ, KEILA M | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 425992 | RAMOS DIAZ, LESLIE | REDACTED | CAGUS | PR | 00725 | REDACTED |
| 425993 | RAMOS DIAZ, LETICIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 425994 | RAMOS DIAZ, LIZ | REDACTED | CAROLINA | PR | 00955 | REDACTED |
| 425995 | RAMOS DIAZ, LIZETTE | REDACTED | BAYAMN | PR | 00961 | REDACTED |
| 425997 | RAMOS DIAZ, LUCIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 425998 | RAMOS DIAZ, LUIS | REDACTED | PONCE | PR | 00901 | REDACTED |
| 812573 | RAMOS DIAZ, LUIS A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 425999 | RAMOS DIAZ, LUIS E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 426001 | RAMOS DIAZ, LUZ M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 426002 | RAMOS DIAZ, LUZMILA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 426003 | RAMOS DIAZ, MANUEL J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 426005 | RAMOS DIAZ, MARIA A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 812574 | RAMOS DIAZ, MARIA DE LOS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 426006 | RAMOS DIAZ, MARIA DE LOS A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 426007 | RAMOS DIAZ, MARIA DE LOU | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812575 | RAMOS DIAZ, MARIA DE LOURDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 426008 | RAMOS DIAZ, MARIA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 426009 | RAMOS DIAZ, MARIA I | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 426011 | RAMOS DIAZ, MARIA Z | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 426012 | RAMOS DIAZ, MARIA ZORAYA | REDACTED | San Juan | PR | 00924 | REDACTED |
| 426013 | RAMOS DIAZ, MIGDOEL | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 426014 | RAMOS DIAZ, MILDRED A | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 426015 | RAMOS DIAZ, MOISES | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 426017 | RAMOS DIAZ, NELIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 426018 | RAMOS DIAZ, NEREIDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 426019 | RAMOS DIAZ, NYDIA L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 426020 | Ramos Diaz, Rafael | REDACTED | Camuy | PR | 00627 | REDACTED |
| 426023 | RAMOS DIAZ, ROSA M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 426024 | RAMOS DIAZ, SUHEILY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 426025 | RAMOS DIAZ, SULEYMA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 426026 | RAMOS DIAZ, TAYRI ANN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 426027 | RAMOS DIAZ, VIRGINIA | REDACTED | San Juan | PR | 00729 | REDACTED |
| 426028 | RAMOS DIAZ, WENDOLYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 426030 | Ramos Diaz, Willy | REDACTED | Carolina | PR | 00985 | REDACTED |
| 426031 | RAMOS DIAZ, YAIRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 426032 | RAMOS DIAZ, YARITZIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 426033 | RAMOS DIAZ, YETZABEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 426034 | RAMOS DIAZ, ZORAIDA | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 426037 | RAMOS DIEPPA, SONIA E | REDACTED | CAGUAS | PR | 00725-3344 | REDACTED |
| 426038 | RAMOS DILAN, VICTOR M | REDACTED | SAN JAUN | PR | 00915 | REDACTED |
| 426039 | RAMOS DOMENECH, AIDA L | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 426040 | RAMOS DOMENECH, CARLOS A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 426041 | RAMOS DOMENECH, CARLOS DAVID | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 426042 | RAMOS DOMENECH, SYLVIA | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 426043 | RAMOS DOMENECH, WESLEY J. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 426045 | RAMOS DONATE, MIGUEL | REDACTED | ARECIBO | PR | 00614-1711 | REDACTED |
| 426047 | RAMOS DURAN, JESUS M | REDACTED | SAN SEBASTIAN | PR | 00685-1463 | REDACTED |
| 426048 | RAMOS DURAN, JOSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 426050 | RAMOS ECHEANDIA, ALEXIS ANTONIO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 426053 | RAMOS ECHEVARRIA, JOSE A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 426054 | RAMOS ECHEVARRIA, JOSE A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 426055 | RAMOS ECHEVARRIA, MARIA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 426056 | RAMOS EGIPCIACO, EDWIN F. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 426059 | RAMOS ENCARNACION, LUZ M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 426063 | RAMOS ESCALERA, SUSETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 426066 | RAMOS ESCOBAR, LUZ DELIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 812576 | RAMOS ESCUDERO, LYDIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 426068 | RAMOS ESCUDERO, LYDIA | REDACTED | NAGUABO | PR | 00718-9704 | REDACTED |
| 426069 | RAMOS ESPADA, ELIZABETH | REDACTED | AGUIRRE | PR | 00704-2104 | REDACTED |
| 812577 | RAMOS ESPERANZA, ANA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 426071 | RAMOS ESPERANZA, ANA I | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 426074 | RAMOS ESPINOSO, IVELISSE | REDACTED | ANASCO | PR | 00612 | REDACTED |
| 426079 | RAMOS ESTRELLA, AMERICA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 426080 | RAMOS ESTRELLA, AMERICA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 812578 | RAMOS ESTRELLA, LUIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 426081 | RAMOS ESTREMERA, MIGDALIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 426082 | Ramos Falcon, Jose Ariel | REDACTED | Frisco | TX | 75035 | REDACTED |
| 426083 | RAMOS FALCON, JUAN M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 426084 | RAMOS FALU, CARLOS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 426085 | RAMOS FALU, IDALIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 812579 | RAMOS FALU, MARIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 426086 | RAMOS FALU, MARIA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 812580 | RAMOS FALU, MARIA L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 426087 | RAMOS FANJORTE, AIXA | REDACTED | PONCE | PR | 00730 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 426088 | RAMOS FANJORTE, AIXA J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 426089 | RAMOS FANJORTE, IVETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 426090 | RAMOS FARGAS, YOLANDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 426091 | RAMOS FEBRES, JOEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 426093 | RAMOS FEBRES, NICOLAS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 426094 | RAMOS FELICIANO, ANA L | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 426095 | RAMOS FELICIANO, ANIBAL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 426096 | RAMOS FELICIANO, BRUNILDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 426097 | RAMOS FELICIANO, EVELYN | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 426098 | Ramos Feliciano, Gilberto | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 426100 | RAMOS FELICIANO, HERMINIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 812581 | RAMOS FELICIANO, HERMINIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 426101 | RAMOS FELICIANO, INES | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 426102 | RAMOS FELICIANO, JAILEEN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 426103 | RAMOS FELICIANO, JESUS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 426105 | RAMOS FELICIANO, JOHANNA | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 426106 | RAMOS FELICIANO, JORGE L. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 426108 | RAMOS FELICIANO, JOSE L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 426109 | RAMOS FELICIANO, JUANITA | REDACTED | HORMIGUEROS | PR | 00660-5323 | REDACTED |
| 426110 | RAMOS FELICIANO, LISSBETT | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 426112 | RAMOS FELICIANO, MARIO | REDACTED | JUNCOS | PR | 00760 | REDACTED |
| 426115 | RAMOS FELICIANO, REBECA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 426116 | RAMOS FELICIANO, ROSA I | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 812582 | RAMOS FELICIANO, SHAIRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 426118 | RAMOS FELICIANO, WILSON | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 426122 | RAMOS FELIX, AILSIE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 426123 | RAMOS FELIX, DALENY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 426124 | RAMOS FELIX, FELIPE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 426126 | RAMOS FELIX, MARIA DEL C. | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 426127 | RAMOS FELIX, MIGUEL A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 426129 | RAMOS FELIX, ROSA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 426131 | RAMOS FELIZ, NEWMAN J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 426132 | RAMOS FERNANDEZ, ANA BEATRIZ | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 426133 | RAMOS FERNANDEZ, AWILDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 426134 | RAMOS FERNANDEZ, DIMARIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 812583 | RAMOS FERNANDEZ, EDNA L | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 426135 | Ramos Fernandez, Ernesto | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 426136 | RAMOS FERNANDEZ, IVETTE E. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 426137 | RAMOS FERNANDEZ, JUAN CARLOS | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 426138 | RAMOS FERNANDEZ, LUIS | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 426139 | RAMOS FERNANDEZ, MARICELLI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 426141 | RAMOS FERNANDEZ, MARISOL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812584 | RAMOS FERNANDEZ, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 426142 | RAMOS FERNANDEZ, MIGDALIA | REDACTED | CAGUAS | PR | 00725-4492 | REDACTED |
| 426144 | Ramos Fernandez, Raul | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 426145 | Ramos Ferreira, Alba N. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 426146 | RAMOS FERRER, WILFREDO | REDACTED | SAN JUAN | PR | 00924-4481 | REDACTED |
| 426148 | RAMOS FIGUEROA, ALEXIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 426150 | RAMOS FIGUEROA, ANA D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 426151 | RAMOS FIGUEROA, ANGEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 426152 | RAMOS FIGUEROA, ARIANA M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 1257377 | RAMOS FIGUEROA, BIENVENIDO | REDACTED | MAUNABO | PR | 00680 | REDACTED |
| 812585 | RAMOS FIGUEROA, BLANCA | REDACTED | CIALES | PR | 00638 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 426155 | RAMOS FIGUEROA, BLANCA I | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 426156 | RAMOS FIGUEROA, CARMEN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 812586 | RAMOS FIGUEROA, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 1257378 | RAMOS FIGUEROA, DAMIAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 426159 | RAMOS FIGUEROA, EFRAIN A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 426160 | RAMOS FIGUEROA, EMMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 426161 | RAMOS FIGUEROA, EVANGELINA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 426162 | RAMOS FIGUEROA, EVELYN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 812587 | RAMOS FIGUEROA, GERARDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 426163 | Ramos Figueroa, Hector M | REDACTED | Cidra | PR | 00739 | REDACTED |
| 426164 | RAMOS FIGUEROA, JESUS M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 426165 | RAMOS FIGUEROA, JORGE | REDACTED | FAJARDO | PR | 00738-1228 | REDACTED |
| 426166 | RAMOS FIGUEROA, JORGE H | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 426168 | RAMOS FIGUEROA, JUAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 812588 | RAMOS FIGUEROA, JUAN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 426173 | RAMOS FIGUEROA, JUAN R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 426174 | RAMOS FIGUEROA, LEISA | REDACTED | LARES | PR | 00669 | REDACTED |
| 812589 | RAMOS FIGUEROA, LEISA | REDACTED | LARES | PR | 00669 | REDACTED |
| 812590 | RAMOS FIGUEROA, LOURDES | REDACTED | CIALES | PR | 00638 | REDACTED |
| 426176 | RAMOS FIGUEROA, LOURDES M | REDACTED | CIALES | PR | 00638-9720 | REDACTED |
| 812591 | RAMOS FIGUEROA, LUCIANNE M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 426177 | Ramos Figueroa, Luis | REDACTED | Carolina | PR | 00985 | REDACTED |
| 426178 | RAMOS FIGUEROA, LUIS D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 426179 | Ramos Figueroa, Luis M | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 426180 | Ramos Figueroa, Luis O | REDACTED | San Juan | PR | 00921 | REDACTED |
| 426181 | Ramos Figueroa, Luz D | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 426182 | RAMOS FIGUEROA, LUZ N | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 426183 | RAMOS FIGUEROA, LUZ V | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 426184 | RAMOS FIGUEROA, LUZ Y. | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 426185 | RAMOS FIGUEROA, MARIA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 426186 | RAMOS FIGUEROA, MARIA V | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 426187 | RAMOS FIGUEROA, MARIBEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 426188 | RAMOS FIGUEROA, MARIELY | REDACTED | CAGUAS | PR | 00727-3029 | REDACTED |
| 426190 | RAMOS FIGUEROA, MARTA M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 426191 | RAMOS FIGUEROA, MIGDALINA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 426192 | RAMOS FIGUEROA, MIGDALINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 426193 | RAMOS FIGUEROA, MINERVA | REDACTED | San Juan | PR | 00725 | REDACTED |
| 426194 | RAMOS FIGUEROA, NORMA I | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 426195 | RAMOS FIGUEROA, PEDRO R | REDACTED | CAGUAS | PR | 00725-6027 | REDACTED |
| 426196 | RAMOS FIGUEROA, RAFAEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 426200 | RAMOS FIGUEROA, ROBERTO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 426202 | RAMOS FIGUEROA, SAIDA L | REDACTED | CAGUAS | PR | 00725-6453 | REDACTED |
| 426203 | Ramos Figueroa, Vanessa | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 426204 | RAMOS FIGUEROA, VICTOR M | REDACTED | ANASCO | PR | 00610-9813 | REDACTED |
| 426205 | RAMOS FIGUEROA, WANDA S | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 812592 | RAMOS FIGUEROA, WILMA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 426206 | RAMOS FIGUEROA, WILMA D | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 426208 | Ramos Flores, Anibal | REDACTED | Guanica | PR | 00653 | REDACTED |
| 426209 | RAMOS FLORES, ARACELIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 812593 | RAMOS FLORES, ARACELIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 426210 | RAMOS FLORES, CARMEN L. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 426211 | RAMOS FLORES, CLARITZA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 426212 | RAMOS FLORES, CLARY E | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 812594 | RAMOS FLORES, CLARY E | REDACTED | CAGUAS | PR | 00727 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 426213 | RAMOS FLORES, EDDA L | REDACTED | SAN GERMAN | PR | 00683-5005 | REDACTED |
| 812595 | RAMOS FLORES, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 426216 | RAMOS FLORES, ELIZABETH | REDACTED | CAGUAS | PR | 00725-9613 | REDACTED |
| 426217 | Ramos Flores, Enrique | REDACTED | Caguas | PR | 00726-6138 | REDACTED |
| 426218 | RAMOS FLORES, FLOR M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 426219 | RAMOS FLORES, IRIS M | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 426221 | RAMOS FLORES, JOEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 426222 | RAMOS FLORES, JOHNNY | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 426224 | RAMOS FLORES, JOSE A | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 426225 | Ramos Flores, Jose A | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 426226 | RAMOS FLORES, JOSIAH | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 426227 | RAMOS FLORES, JOSSIE A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 812596 | RAMOS FLORES, LINOELIS M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 426229 | RAMOS FLORES, LUZ I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 426230 | RAMOS FLORES, MARIA P | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 812597 | RAMOS FLORES, MARIA P | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 812598 | RAMOS FLORES, PROVIDENCIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 426231 | RAMOS FLORES, RAFAEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 426232 | RAMOS FLORES, RELIN | REDACTED | CABO ROJO | PR | 00623-9717 | REDACTED |
| 426235 | RAMOS FLORES, SARAH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 812599 | RAMOS FLORES, SAUL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 426236 | RAMOS FLORES, VICTORIA E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 426237 | RAMOS FLORES, YAHAIRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 426238 | RAMOS FONSECA, CARLOS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 426239 | RAMOS FONSECA, MELVIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 426240 | RAMOS FONSECA, SANTA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 426241 | RAMOS FONSECA, SAUL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 426242 | RAMOS FONT, NILDA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 426243 | RAMOS FONTANEZ, EDGARDO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 812600 | RAMOS FONTANEZ, JESUS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 426244 | RAMOS FONTANEZ, JESUS M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 426247 | RAMOS FONTANEZ, JUAN A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 426249 | RAMOS FONTANEZ, LILLIAM I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 426250 | RAMOS FONTANEZ, SOFIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 426251 | RAMOS FONTANEZ, WANDA M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 812601 | RAMOS FONTANEZ, WANDA M. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 426254 | RAMOS FRANCESCHI, CARLOS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 426255 | RAMOS FRANCESCHINI, REBECCA | REDACTED | PONCE | PR | 00728-1737 | REDACTED |
| 426257 | RAMOS FRANCISQUINI, JUAN G | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 812602 | RAMOS FRANCO, CARMEN R | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 426259 | RAMOS FRANCO, CARMEN R | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 426262 | RAMOS FRANCO, JOSE A | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 426263 | RAMOS FRANCO, MARIA T | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 426264 | RAMOS FRANQUI, ESMERALDA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 426265 | Ramos Franqui, Javier | REDACTED | Albany | PR | 12209 | REDACTED |
| 426266 | RAMOS FRANQUI, NATALIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 426267 | RAMOS FRANQUI, WILLIAM | REDACTED | LARES | PR | 00669 | REDACTED |
| 426268 | RAMOS FRANQUI, ZORAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 426269 | RAMOS FRANQUIZ, CARMEN E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 426270 | RAMOS FRAQUI, JOSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 426272 | RAMOS FRATICELLI, NORMA N | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 426274 | RAMOS FRED, BERNARDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 426275 | RAMOS FRED, CARLOS J. | REDACTED | SAN JUAN | PR | 00924-2517 | REDACTED |
| 426280 | RAMOS FUENTES, DELIA J | REDACTED | GUAYNABO | PR | 00970 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 812603 | RAMOS FUENTES, DELIA J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 426281 | Ramos Fuentes, Eddie | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 426282 | Ramos Fuentes, Edith M | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 426283 | RAMOS FUENTES, JOSE | REDACTED | LOIZA | PR | 00961 | REDACTED |
| 426284 | RAMOS FUENTES, JUAN A. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 426285 | RAMOS FUENTES, LAUREEN | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 812604 | RAMOS FUENTES, LAUREEN | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 426286 | RAMOS FUENTES, MIRIAM | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 812605 | RAMOS FUENTES, MIRIAM | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 812606 | RAMOS FUENTES, NITZA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 426287 | RAMOS FUENTES, NITZA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 426288 | RAMOS FUENTES, OMAR A | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 426290 | RAMOS FUENTES, ULISES X | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 426292 | RAMOS FUMERO, BLANCA A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 426293 | RAMOS FUSTE, NAYDA R | REDACTED | SAN JUAN | PR | 00926-6418 | REDACTED |
| 426294 | Ramos Galan, Luis E | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 426296 | RAMOS GALARZA, FRANCISCO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 426297 | Ramos Galarza, Francisco | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 426300 | RAMOS GALARZA, RONARD | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 426301 | RAMOS GALARZA, RONARD | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 426302 | RAMOS GALINDO, AILEEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 426303 | RAMOS GALLARDO, CAROLYN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 426305 | RAMOS GALVAN, MARLENE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 812607 | RAMOS GALVAN, MARLENE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 426306 | RAMOS GANDIA, MIGUEL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 426307 | RAMOS GARAY, MARCELINO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 426308 | RAMOS GARAY, NELLIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 426309 | RAMOS GARAY, SANDRA A | REDACTED | SAN JUAN | PR | 00919-3415 | REDACTED |
| 426314 | RAMOS GARCIA, ANTONIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 426315 | RAMOS GARCIA, AUREA | REDACTED | MANATI | PR | 00674-0762 | REDACTED |
| 426316 | RAMOS GARCIA, CARLOS | REDACTED | San Juan | PR | 00902-3176 | REDACTED |
| 426317 | RAMOS GARCIA, CARMEN M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 426318 | RAMOS GARCIA, CARMEN M | REDACTED | NAGUABO | PR | 00178 | REDACTED |
| 426319 | RAMOS GARCIA, CECIL O. | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 426320 | RAMOS GARCIA, CLARA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 426321 | RAMOS GARCIA, DANIEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 812608 | RAMOS GARCIA, DANIEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 426322 | RAMOS GARCIA, DAVID | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 426324 | RAMOS GARCIA, DORIS | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 426325 | RAMOS GARCIA, DORIS G. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 426326 | RAMOS GARCIA, EILEEN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 426328 | RAMOS GARCIA, ENID V | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 426330 | RAMOS GARCIA, FELIX | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 426331 | Ramos Garcia, Francisco | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 812609 | RAMOS GARCIA, GEMA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 426333 | RAMOS GARCIA, GEMA N | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 426335 | RAMOS GARCIA, HOMERO | REDACTED | JUANA DIAZ | PR | 00795-1514 | REDACTED |
| 426336 | RAMOS GARCIA, ILIANELL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 812610 | RAMOS GARCIA, IRIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 426338 | RAMOS GARCIA, IRIS M | REDACTED | SAN JUAN | PR | 00928-0000 | REDACTED |
| 426340 | RAMOS GARCIA, JANNETTE | REDACTED | CAGUAS | PR | 00725-2419 | REDACTED |
| 426341 | RAMOS GARCIA, JAVIER | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 426344 | RAMOS GARCIA, JESUS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 426347 | RAMOS GARCIA, JOSE F | REDACTED | PONCE | PR | 00728 | REDACTED |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 426348 | RAMOS GARCIA, JOSEFA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812611 | RAMOS GARCIA, JOSEFA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 426349 | RAMOS GARCIA, JUAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 1257379 | RAMOS GARCIA, JUAN R | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 426351 | Ramos Garcia, Justo | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 426352 | RAMOS GARCIA, KAREN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 812612 | RAMOS GARCIA, LUIS D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 426353 | RAMOS GARCIA, MABEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 426354 | RAMOS GARCIA, MADELINE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 426355 | RAMOS GARCIA, MADELINE Y | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 426361 | RAMOS GARCIA, MIRAM | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 426363 | RAMOS GARCIA, NELIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 426364 | RAMOS GARCIA, NELSON DAVID | REDACTED | MANATI | PR | 00674 | REDACTED |
| 426365 | RAMOS GARCIA, NILDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 426366 | RAMOS GARCIA, PEDRO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 426368 | Ramos Garcia, Rafael | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 426369 | RAMOS GARCIA, RAFAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 426371 | RAMOS GARCIA, REY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 426372 | RAMOS GARCIA, RIMA N | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 426373 | Ramos Garcia, Roberto | REDACTED | Canovanas | PR | 00729-1762 | REDACTED |
| 426374 | RAMOS GARCIA, ROBERTO L | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 426375 | RAMOS GARCIA, ROSA | REDACTED | TRUJILLO ALTO | PR | 00977-0272 | REDACTED |
| 426377 | RAMOS GARCIA, RUTH E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 426379 | RAMOS GARCIA, SANTOS A | REDACTED | RIO PIEDRAS | PR | 00917 | REDACTED |
| 812613 | RAMOS GARCIA, SILKIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 426380 | RAMOS GARCIA, THELMA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 426383 | RAMOS GARRIGA, ANGEL L. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 426384 | RAMOS GARRIGA, EDDIE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 426385 | RAMOS GASCOT, ROSE JANET | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 426386 | RAMOS GAUD, MARIA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 426389 | RAMOS GERENA, CAROL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 426391 | RAMOS GERENA, HERMINIO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 426392 | RAMOS GERENA, LUIS | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 812614 | RAMOS GERENA, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 426393 | Ramos Gerena, Zulma E | REDACTED | Lares | PR | 00669 | REDACTED |
| 426395 | RAMOS GINORIO, HAROLD J. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 426397 | RAMOS GODREAU, CARMEN M. | REDACTED | San Juan | PR | 00902 | REDACTED |
| 426396 | RAMOS GODREAU, CARMEN M. | REDACTED | SAN JUAN | PR | 00902-2990 | REDACTED |
| 426399 | RAMOS GOMEZ, ANGEL M. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 426402 | RAMOS GOMEZ, CARMEN S | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 426403 | RAMOS GOMEZ, ENSOR | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 426405 | RAMOS GOMEZ, JOSE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812615 | RAMOS GOMEZ, JOSE A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 426406 | RAMOS GOMEZ, JOSE C. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 426408 | RAMOS GOMEZ, MAGGIE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 426409 | RAMOS GOMEZ, SONIA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 426410 | RAMOS GOMEZ, WILFREDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 426418 | RAMOS GONZALEZ, ANA L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 426417 | RAMOS GONZALEZ, ANA L | REDACTED | YAUCO | PR | 00698-9701 | REDACTED |
| 426419 | RAMOS GONZALEZ, ANA L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 426420 | RAMOS GONZALEZ, ANA R | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 426421 | RAMOS GONZALEZ, ANGEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 426423 | RAMOS GONZALEZ, ANGEL M. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 426424 | Ramos Gonzalez, Antonio | REDACTED | Salinas | PR | 00751 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 426425 | RAMOS GONZALEZ, AXEL J. | REDACTED | LARES | PR | 00669 | REDACTED |
| 426427 | Ramos Gonzalez, Benjamin | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 426428 | RAMOS GONZALEZ, BLANCA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 426429 | RAMOS GONZALEZ, BRENDA D | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 426430 | RAMOS GONZALEZ, BRENDA LIZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 426431 | RAMOS GONZALEZ, CARLOS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 426435 | RAMOS GONZALEZ, CARLOS ARTURO | REDACTED | SAN JUAN | PR | 00927-4277 | REDACTED |
| 812616 | RAMOS GONZALEZ, CARLOS I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 426437 | RAMOS GONZALEZ, CARMEN D | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 426438 | RAMOS GONZALEZ, CARMEN I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 426439 | RAMOS GONZALEZ, CELISE Y | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 812617 | RAMOS GONZALEZ, CESAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 426440 | RAMOS GONZALEZ, CYNTHIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 426441 | RAMOS GONZALEZ, DAVID | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 426442 | RAMOS GONZALEZ, DAVID | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 426444 | Ramos Gonzalez, Dennis C. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 426445 | RAMOS GONZALEZ, DIGNA L | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 812618 | RAMOS GONZALEZ, EDMEE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 812619 | RAMOS GONZALEZ, EDMEE C | REDACTED | MOCA | PR | 00676 | REDACTED |
| 426447 | RAMOS GONZALEZ, EDNA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 426448 | RAMOS GONZALEZ, EDRICK G | REDACTED | LARES | PR | 00669 | REDACTED |
| 426450 | Ramos Gonzalez, Efrain | REDACTED | Lares | PR | 09669 | REDACTED |
| 426451 | RAMOS GONZALEZ, ELEDY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 426452 | RAMOS GONZALEZ, ELEDY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 812620 | RAMOS GONZALEZ, FABIOLA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 426455 | RAMOS GONZALEZ, FABIOLA M | REDACTED | YABUCOA | PR | 00767-9609 | REDACTED |
| 426456 | RAMOS GONZALEZ, FELIX | REDACTED | CAGUAS | PR | 00727-6980 | REDACTED |
| 426457 | RAMOS GONZALEZ, FELIX | REDACTED | CAGUAS | PR | 00727-6980 | REDACTED |
| 426459 | Ramos Gonzalez, Fidel A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 426460 | Ramos Gonzalez, Francisco | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 426461 | RAMOS GONZALEZ, GABRIEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 426463 | RAMOS GONZALEZ, GLORIA E | REDACTED | LARES | PR | 00669-9403 | REDACTED |
| 426464 | RAMOS GONZALEZ, GREGORIO | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 812621 | RAMOS GONZALEZ, GREGORIO | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 426465 | Ramos Gonzalez, Hector M | REDACTED | San Juan | PR | 00917 | REDACTED |
| 812622 | RAMOS GONZALEZ, ILIA E. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 426466 | Ramos Gonzalez, Ines | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 426468 | RAMOS GONZALEZ, IRIS N | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 426471 | RAMOS GONZALEZ, JANICE | REDACTED | BAJADERO | PR | 00616-9738 | REDACTED |
| 426472 | RAMOS GONZALEZ, JANNETTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 426473 | RAMOS GONZALEZ, JEANETTE | REDACTED | AGUADA | PR | 00060-2145 | REDACTED |
| 812623 | RAMOS GONZALEZ, JEANNETTE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 426474 | RAMOS GONZALEZ, JESENIA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 426475 | RAMOS GONZALEZ, JESSICA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 812624 | RAMOS GONZALEZ, JESSICA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 812625 | RAMOS GONZALEZ, JESSICA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 426476 | RAMOS GONZALEZ, JESUSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 426477 | RAMOS GONZALEZ, JOANNE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 426478 | RAMOS GONZALEZ, JOHNNY | REDACTED | YABUCOA | PR | 00767-9707 | REDACTED |
| 812626 | RAMOS GONZALEZ, JORGE A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 426481 | RAMOS GONZALEZ, JOSE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 426485 | Ramos Gonzalez, Jose J | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 426486 | RAMOS GONZALEZ, JOSE M. | REDACTED | ARROYO | PR | 00714 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 812627 | RAMOS GONZALEZ, JOSUE D | REDACTED | CAROLINA | PR | 00934 | REDACTED |
| 426488 | RAMOS GONZALEZ, JUAN M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 812628 | RAMOS GONZALEZ, JULIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 426489 | RAMOS GONZALEZ, JULIO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 426490 | RAMOS GONZALEZ, KIARANEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 426491 | RAMOS GONZALEZ, KIARANEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 426492 | RAMOS GONZALEZ, LEIDA | REDACTED | CAROLINA | PR | 00926 | REDACTED |
| 426494 | RAMOS GONZALEZ, LISSETTE M | REDACTED | CAGUAS, P.R. | PR | 00726 | REDACTED |
| 426495 | RAMOS GONZALEZ, LOURDELIZ | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 426498 | RAMOS GONZALEZ, LUIS A. | REDACTED | CANOVANAS | PR | 00799 | REDACTED |
| 426499 | RAMOS GONZALEZ, LUIS R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 426500 | RAMOS GONZALEZ, LUIS R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 812629 | RAMOS GONZALEZ, LULU | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 426501 | RAMOS GONZALEZ, LULU | REDACTED | YAUCO | PR | 00698-0345 | REDACTED |
| 426502 | RAMOS GONZALEZ, LUZ E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 426503 | RAMOS GONZALEZ, MAGDALENA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 426504 | RAMOS GONZALEZ, MARCELO | REDACTED | TOA BAJA | PR | 00949-4341 | REDACTED |
| 426505 | Ramos Gonzalez, Marcos A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 426507 | RAMOS GONZALEZ, MARIA E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 426508 | RAMOS GONZALEZ, MARIBEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 426509 | RAMOS GONZALEZ, MARIBELLE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 812630 | RAMOS GONZALEZ, MARIELYS | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 426511 | RAMOS GONZALEZ, MARTIN A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 426512 | RAMOS GONZALEZ, MARY C | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 426513 | RAMOS GONZALEZ, MAYRA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 426514 | RAMOS GONZALEZ, MERARY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 426515 | RAMOS GONZALEZ, MILAGROS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 426516 | RAMOS GONZALEZ, MONICA | REDACTED | LARES | PR | 00669 | REDACTED |
| 426517 | RAMOS GONZALEZ, MYRNA E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 426518 | RAMOS GONZALEZ, NELIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 426519 | RAMOS GONZALEZ, NOEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 426520 | RAMOS GONZALEZ, NYDIA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 426522 | RAMOS GONZALEZ, OMAR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 426524 | Ramos Gonzalez, Onell J | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 426526 | RAMOS GONZALEZ, ORLANDO | REDACTED | CASTANER | PR | 00631-0222 | REDACTED |
| 426527 | RAMOS GONZALEZ, OSVALDO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 812631 | RAMOS GONZALEZ, PABLO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 426528 | RAMOS GONZALEZ, PASCUAL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 426529 | Ramos Gonzalez, Pedro A. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 426530 | RAMOS GONZALEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 426531 | RAMOS GONZALEZ, RAFAEL | REDACTED | BAYAMON | PR | 00961-4420 | REDACTED |
| 426532 | RAMOS GONZALEZ, REBECCA | REDACTED | JUNCOS | PR | 00767 | REDACTED |
| 426535 | RAMOS GONZALEZ, ROSA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 426536 | RAMOS GONZALEZ, ROSA M | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 426538 | RAMOS GONZALEZ, SANTA B | REDACTED | HORMIGUEROS | PR | 00660-0622 | REDACTED |
| 426539 | RAMOS GONZALEZ, SEBASTIAN | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 426540 | Ramos Gonzalez, Sonia | REDACTED | Guayama | PR | 00784 | REDACTED |
| 426541 | RAMOS GONZALEZ, TAMARA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 426544 | RAMOS GONZALEZ, ULISES | REDACTED | LARES | PR | 00669 | REDACTED |
| 426545 | RAMOS GONZALEZ, VICTOR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 426546 | RAMOS GONZALEZ, VIRSAMALY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 426547 | RAMOS GONZALEZ, WANDA LIZ | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 426549 | RAMOS GONZALEZ, WILBERT | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 426550 | RAMOS GONZALEZ, WILBERT | REDACTED | FLORIDA | PR | 00650-9721 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 426551 | RAMOS GONZALEZ, YAMILETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 426552 | RAMOS GONZALEZ, ALICIA | REDACTED | PONCE | PR | 00728-3116 | REDACTED |
| 426553 | RAMOS GRACIANI, LUIS A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 426554 | RAMOS GRACIANI, MILAGROS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 426556 | RAMOS GRAJALES, JOSE D. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 426557 | Ramos Grajales, Yamira | REDACTED | Isabela | PR | 00662 | REDACTED |
| 426561 | RAMOS GRAU, SAUL A | REDACTED | ARECIBO | PR | 00612-9685 | REDACTED |
| 426562 | RAMOS GREGORY, AWILDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 426564 | RAMOS GUARDIOLA, ANTONIO J | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 426566 | RAMOS GUEVARA, CARMEN R | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 426567 | RAMOS GUEVARA, LUZ M | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 426568 | RAMOS GUIVAS, BRIAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 426569 | RAMOS GUTIERREZ, ANA M | REDACTED | RIOPIEDRAS | PR | 00928 | REDACTED |
| 812632 | RAMOS GUTIERREZ, CLARIBEL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 426570 | RAMOS GUTIERREZ, CYNTHIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 426571 | RAMOS GUTIERREZ, EDGAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 426574 | RAMOS GUTIERREZ, MILDRED T | REDACTED | SAN ANTONIO | PR | 00690-0325 | REDACTED |
| 426575 | RAMOS GUTIERREZ, ROSALY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 426577 | RAMOS GUZMAN, ANGELA T | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 426579 | Ramos Guzman, Domingo | REDACTED | Guayama | PR | 00784 | REDACTED |
| 426580 | RAMOS GUZMAN, ELISAMUEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 426581 | RAMOS GUZMAN, ELIZABETH | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 426582 | Ramos Guzman, Elvin | REDACTED | Cidra | PR | 00936 | REDACTED |
| 426583 | RAMOS GUZMAN, EMILIO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 426584 | RAMOS GUZMAN, ESTEFITA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 426585 | RAMOS GUZMAN, GEISHA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 812633 | RAMOS GUZMAN, GEISHA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 426586 | RAMOS GUZMAN, GIOVANNI | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 426587 | RAMOS GUZMAN, GLORINES | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 426589 | RAMOS GUZMAN, HECTOR M. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 426590 | RAMOS GUZMAN, HUMBERTO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 426591 | RAMOS GUZMAN, ISABEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 426594 | RAMOS GUZMAN, LOURDES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 426595 | RAMOS GUZMAN, LOURDES J | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 426598 | RAMOS GUZMAN, LUIS N | REDACTED | BARCELONETA | PR | 00617-2627 | REDACTED |
| 426599 | RAMOS GUZMAN, LUZ M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 426601 | RAMOS GUZMAN, NANCY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 426602 | RAMOS GUZMAN, NANCY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 426603 | RAMOS GUZMAN, RAFAEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 426605 | Ramos Guzman, Wilfredo | REDACTED | Guanica | PR | 00647 | REDACTED |
| 812634 | RAMOS GUZMAN, YAHAIRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 426606 | RAMOS HAU, FRANCIS O | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 812635 | RAMOS HAU, FRANCIS O. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 426609 | RAMOS HERNANDEZ, ADA A. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 426610 | RAMOS HERNANDEZ, ALEX | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 426611 | Ramos Hernandez, Alex M | REDACTED | Aguadilla | PR | 00690 | REDACTED |
| 426613 | RAMOS HERNANDEZ, ANGEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 426614 | RAMOS HERNANDEZ, ANGEL L | REDACTED | SAN JUAN | PR | 00919-3341 | REDACTED |
| 426616 | RAMOS HERNANDEZ, ARSENIO A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 426617 | RAMOS HERNANDEZ, BETSY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 426618 | RAMOS HERNANDEZ, BLANCA I | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 426619 | RAMOS HERNANDEZ, CARLOS G | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 426620 | RAMOS HERNANDEZ, CARLOS M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 426621 | RAMOS HERNANDEZ, CARMEN M | REDACTED | AGUAS BUENAS | PR | 00703-9709 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 426622 | RAMOS HERNANDEZ, DAVID | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 426625 | RAMOS HERNANDEZ, EFRAIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 426626 | RAMOS HERNANDEZ, EILEEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 426628 | RAMOS HERNANDEZ, EVA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 426629 | RAMOS HERNANDEZ, EVA SARAI | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 426631 | RAMOS HERNANDEZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 426633 | RAMOS HERNANDEZ, GLORIA I | REDACTED | CAGUAS | PR | 00703 | REDACTED |
| 426634 | RAMOS HERNANDEZ, HAROLD | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 426639 | RAMOS HERNANDEZ, HILDA LUZ | REDACTED | TRUJILLO ALTO | PR | 00977-1347 | REDACTED |
| 812636 | RAMOS HERNANDEZ, IAN E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 426640 | RAMOS HERNANDEZ, INDIRA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 426641 | Ramos Hernandez, Jaime J | REDACTED | Caguas | PR | 00727 | REDACTED |
| 426641 | Ramos Hernandez, Jaime J | REDACTED | Caguas | PR | 00727 | REDACTED |
| 812637 | RAMOS HERNANDEZ, JAMILETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 426642 | RAMOS HERNANDEZ, JARANYX | REDACTED | MOCA | PR | 00676 | REDACTED |
| 426643 | RAMOS HERNANDEZ, JAVIER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 426644 | RAMOS HERNANDEZ, JONAIRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 426646 | RAMOS HERNANDEZ, JORGE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 426647 | Ramos Hernandez, Jorge L | REDACTED | Moca | PR | 00676 | REDACTED |
| 426651 | RAMOS HERNANDEZ, JOSE M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 812638 | RAMOS HERNANDEZ, JOSE M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 426652 | RAMOS HERNANDEZ, JOSE R | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 426653 | RAMOS HERNANDEZ, JUAN | REDACTED | LARES | PR | 00669 | REDACTED |
| 426655 | RAMOS HERNANDEZ, JUAN F | REDACTED | OROCOVIS | PR | 00720-0061 | REDACTED |
| 812639 | RAMOS HERNANDEZ, KEVIN A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 426657 | RAMOS HERNANDEZ, LEXA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 426658 | RAMOS HERNANDEZ, LUZ A | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 426659 | RAMOS HERNANDEZ, LYDIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812640 | RAMOS HERNANDEZ, MARIA | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 426660 | RAMOS HERNANDEZ, MARIA T | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 426661 | RAMOS HERNANDEZ, MARIELA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 426662 | Ramos Hernandez, Maryann | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 426663 | RAMOS HERNANDEZ, MARYBEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 426664 | RAMOS HERNANDEZ, MAYRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 812641 | RAMOS HERNANDEZ, MERCEDES | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 426666 | RAMOS HERNANDEZ, MERCEDES | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 426667 | RAMOS HERNANDEZ, MIGUEL A. | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 426669 | RAMOS HERNANDEZ, MILAGROS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 426670 | RAMOS HERNANDEZ, NORMA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 426673 | RAMOS HERNANDEZ, RAFAEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 426675 | RAMOS HERNANDEZ, RUTH M | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 426678 | RAMOS HERNANDEZ, SHELLMARIE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 426679 | RAMOS HERNANDEZ, SOCORRO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 426680 | RAMOS HERNANDEZ, SONIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 812642 | RAMOS HERNANDEZ, SONIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 426681 | RAMOS HERNANDEZ, SONIA L | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 426682 | RAMOS HERNANDEZ, SUHEILY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 426683 | RAMOS HERNANDEZ, YAISA M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 812643 | RAMOS HERNANDEZ, YAMIL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 426684 | RAMOS HERNANDEZ, YAMIL | REDACTED | ISABELA | PR | 00662-0206 | REDACTED |
| 426685 | RAMOS HERNANDEZ, YOLANDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 426686 | RAMOS HERNANDEZ, ZAIDA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812644 | RAMOS HERNANDEZ, ZAIDA E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 426687 | RAMOS HERRERA, ELISA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 426688 | RAMOS HERRERA, ZUHEIDY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 812645 | RAMOS HERRERA, ZUHEIDY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 426689 | RAMOS HIDALGO, ANGEL M. | REDACTED | San Juan | PR | 00725 | REDACTED |
| 426690 | RAMOS HIDALGO, SARALIN | REDACTED | San Juan | PR | 00985 | REDACTED |
| 426691 | Ramos Hilerio, Carlos | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 426692 | RAMOS HIRALDO, ADELAIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 426693 | RAMOS HIRALDO, MAGDA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 426694 | Ramos Hueca, Clara Luz | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 426695 | RAMOS HUECA, MARIBEL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 812646 | RAMOS HUERTA, NOEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 426696 | RAMOS HUERTAS, EDGAR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 426697 | RAMOS HUERTAS, JANETTE M | REDACTED | CAROLINA | PR | 00983-1455 | REDACTED |
| 426698 | Ramos Iglesia, Roberto | REDACTED | Carolina | PR | 00987 | REDACTED |
| 812647 | RAMOS IGLESIAS, LUIS R | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 426699 | RAMOS ILDEFONSO, ENITH I | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 426700 | RAMOS INGLES, JOEL A | REDACTED | CANOVANAS | PR | 00927 | REDACTED |
| 426701 | RAMOS INOSTROZA, NEREIDA | REDACTED | YABUCOA | PR | 00767-9501 | REDACTED |
| 812648 | RAMOS INOSTROZA, PABLO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 426702 | RAMOS INOSTROZA, PABLO | REDACTED | YABUCOA | PR | 00767-9614 | REDACTED |
| 426703 | RAMOS INOSTROZA, PROVIDENCIA | REDACTED | YABUCOA | PR | 00767-9802 | REDACTED |
| 426704 | RAMOS IRIZARRI, DORIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 426705 | RAMOS IRIZARRY, AIXETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 426706 | Ramos Irizarry, Angel D | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 426707 | Ramos Irizarry, Anibal | REDACTED | Guanica | PR | 00653 | REDACTED |
| 426709 | RAMOS IRIZARRY, EVELYN | REDACTED | SAN GERMAN | PR | 00683-3706 | REDACTED |
| 426711 | RAMOS IRIZARRY, LILLIAN E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 426712 | RAMOS IRIZARRY, LUZ A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 426713 | RAMOS IRIZARRY, MARIA DE LOS A | REDACTED | MAYAGUEZ | PR | 00660-6789 | REDACTED |
| 426714 | Ramos Irizarry, Mickey W | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 426715 | RAMOS IRIZARRY, MILDRED | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 426716 | Ramos Irizarry, Orlando | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 426718 | RAMOS IRIZARRY, WIDALYS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 426719 | RAMOS IRIZARRY, WILLIAM | REDACTED | MOCA | PR | 00683 | REDACTED |
| 426720 | RAMOS IRLANDA, JULIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 426721 | RAMOS IRRIZARRY, IVONNE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 426722 | RAMOS IZAGA, LISANDRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 426723 | RAMOS JAIMAN, ZINNIA | REDACTED | CAYEY | PR | 00737-1995 | REDACTED |
| 426724 | RAMOS JAIME, ESTELA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 812649 | RAMOS JAIME, ESTELA | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 426725 | RAMOS JEANNOT, JULIANA C | REDACTED | VIEQUES | PR | 00765-9463 | REDACTED |
| 426727 | RAMOS JIMENEZ, AUREA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 426729 | RAMOS JIMENEZ, CARMEN E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 812650 | RAMOS JIMENEZ, DANIEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 426733 | Ramos Jimenez, Joel | REDACTED | Camuy | PR | 00627 | REDACTED |
| 426734 | RAMOS JIMENEZ, LUCILA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 426737 | RAMOS JIMENEZ, LUIS I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 426739 | RAMOS JIMENEZ, MARIA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 426740 | RAMOS JIMENEZ, MARIANO | REDACTED | QUEBRADILLAS | PR | 00742 | REDACTED |
| 426741 | RAMOS JIMENEZ, MARISSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 426744 | RAMOS JIMENEZ, MELISSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 812651 | RAMOS JIMENEZ, MELISSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 426745 | Ramos Jimenez, Rafael | REDACTED | Hatillo | PR | 00659 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 812652 | RAMOS JIMENEZ, SASHA N | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 426751 | RAMOS JOURDAN, EDWIN | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 426752 | RAMOS JOURDAN, MAYRA I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 426753 | RAMOS JOVE, EDUARDO | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 426754 | RAMOS JUABE, KALAF | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 812653 | RAMOS JUARBE, AWILDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 426755 | RAMOS JUARBE, AWILDA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 426756 | RAMOS JUARBE, DAINA E | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 812654 | RAMOS JUARBE, DAINA E | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 812655 | RAMOS JUARBE, JANETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 426757 | RAMOS JUARBE, JOEL | REDACTED | Angeles | PR | 00611 | REDACTED |
| 426758 | RAMOS JUARBE, MILTON E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 426759 | RAMOS JUARBE, RURICO | REDACTED | Angeles | PR | 00611 | REDACTED |
| 426760 | RAMOS JULIAN, LUZ S | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 426761 | RAMOS JULIAN, SARA L | REDACTED | VIEQUES | PR | 00936 | REDACTED |
| 426762 | RAMOS JUNQUERA, MARTIN I | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 812656 | RAMOS JURADO, EDGARDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 426763 | RAMOS JURADO, ESTEBAN | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 812657 | RAMOS KURNAVA, VICTOR M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 426767 | RAMOS KURNAVA, VICTOR M | REDACTED | SAN JUAN | PR | 00910-1058 | REDACTED |
| 812658 | RAMOS LA FOUNTAIN, MARIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 426768 | RAMOS LA LLAVE, EILEEN | REDACTED | Moca | PR | 00676 | REDACTED |
| 426769 | RAMOS LA LLAVE, EILEEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 426770 | Ramos La Puerta, Yazaira | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 426771 | RAMOS LA SANTA, LYNNETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 426773 | RAMOS LABOY, ALEXIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 426774 | RAMOS LABOY, BETTY | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 426775 | RAMOS LABOY, EDNA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 426776 | RAMOS LABOY, EVELYN | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 426777 | RAMOS LABOY, FELIX | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 812659 | RAMOS LABOY, FELIX | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 426778 | RAMOS LABOY, JOHN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 426779 | RAMOS LABOY, KEYSHLA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 426780 | RAMOS LABOY, LIZANDRA E | REDACTED | QUEBRADILLAS | PR | 00678-1390 | REDACTED |
| 812660 | RAMOS LABOY, LUZ | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 426781 | RAMOS LABOY, RICHARD | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 426782 | RAMOS LABOY, SANDRA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 426784 | RAMOS LABOY, YAMELETH | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 426785 | RAMOS LABOY, YANIRA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 812661 | RAMOS LAFONTAINE, MARIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 426789 | RAMOS LAGUNA, LILLIAM | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 426790 | RAMOS LAGUNA, QUIUDINASHKA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 426791 | RAMOS LAMBERTY, MARIA T | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 812662 | RAMOS LAMBOY, DAILA M | REDACTED | CASTAÑER | PR | 00631 | REDACTED |
| 426792 | RAMOS LAMBOY, VALMARIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 426794 | RAMOS LANDRON, ANA L. | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 426796 | RAMOS LARO, DAMARY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 812663 | RAMOS LASANTA, IGNERIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 426798 | RAMOS LASSALLES, BEATRIZ | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 426799 | Ramos Lassen, Jose A | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 426800 | RAMOS LASSUS, SONIA E. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 426801 | RAMOS LASSUS, THELMA D | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 426802 | Ramos Latorre, Eddie | REDACTED | Lares | PR | 00669 | REDACTED |
| 426803 | RAMOS LATORRE, OLGA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 426804 | RAMOS LATORRE, ROSA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 426805 | RAMOS LAUREANO, CARLOS R. | REDACTED | TUJILLO ALTO | PR | 00926 | REDACTED |
| 426806 | Ramos Laureano, Francisco | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 426807 | RAMOS LAUREANO, JOSE A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 426808 | RAMOS LAZU, EVELYN | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 426809 | Ramos Lazu, Evelyn | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 426811 | Ramos Lebron, Arnaldo | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 426812 | RAMOS LEBRON, BRENDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 812664 | RAMOS LEBRON, CARLOS | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 426813 | RAMOS LEBRON, EFRAIN | REDACTED | MAUNABO | PR | 00707-0837 | REDACTED |
| 426814 | RAMOS LEBRON, ELIZABETH | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 426817 | RAMOS LEBRON, JAMILETTE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 812665 | RAMOS LEBRON, JAMILETTE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 812666 | RAMOS LEBRON, JANELIZ | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 426818 | RAMOS LEBRON, MARGARITA | REDACTED | MAUNABO | PR | 00707-9707 | REDACTED |
| 426820 | RAMOS LEBRON, SAUL O. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 426822 | Ramos Lebron, Yidaira | REDACTED | Camuy | PR | 00627 | REDACTED |
| 426824 | RAMOS LEIB, EVELYN R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 426825 | Ramos Leon, Luis A. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 812667 | RAMOS LEON, MARLIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 426826 | Ramos Leon, Milka Miredi | REDACTED | Cidra | PR | 00739 | REDACTED |
| 426827 | RAMOS LEVI, ERNESTINA | REDACTED | LARES | PR | 00669 | REDACTED |
| 426828 | RAMOS LICIAGA, JANICE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 426829 | RAMOS LIEVANO, BIANCA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 426830 | RAMOS LINARES, CLARIBEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 426831 | RAMOS LINARES, OSCAR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 426832 | RAMOS LINARES, ROSA E | REDACTED | CABO ROJO | PR | 00623-4701 | REDACTED |
| 426833 | RAMOS LIND, GLORIA E. | REDACTED | CAROLINA | PR | 00982-1918 | REDACTED |
| 426834 | RAMOS LISOJO, MARICELIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 426836 | RAMOS LIZARDI, ENOC G. | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 426837 | Ramos Lizardi, Ernesto | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 426840 | RAMOS LLOPIZ, MARIA V | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 426843 | RAMOS LOPEZ, ABIGAIL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 426844 | RAMOS LOPEZ, ADALBERTO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 426846 | RAMOS LOPEZ, ANA C | REDACTED | RINCON | PR | 00677 | REDACTED |
| 426848 | RAMOS LOPEZ, ANGEL J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 426850 | RAMOS LOPEZ, BETSY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 812668 | RAMOS LOPEZ, BETSY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 426851 | RAMOS LOPEZ, BRENDA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 426852 | Ramos Lopez, Brenda L. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 426853 | RAMOS LOPEZ, BRIAN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 426857 | RAMOS LOPEZ, CARMEN M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 426858 | RAMOS LOPEZ, CAROL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 426859 | RAMOS LOPEZ, CIELO M | REDACTED | PONCE | PR | 00733 | REDACTED |
| 426860 | RAMOS LOPEZ, DALIA | REDACTED | BAYAMON | PR | 00961-7024 | REDACTED |
| 426861 | Ramos Lopez, Dan | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 812669 | RAMOS LOPEZ, DEBBIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 426865 | Ramos Lopez, Einar | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 426866 | RAMOS LOPEZ, EINAR | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 426867 | Ramos Lopez, Eliezer | REDACTED | San Juan | PR | 00929-1584 | REDACTED |
| 426868 | RAMOS LOPEZ, ELISA | REDACTED | CAYEY | PR | 00737-0367 | REDACTED |
| 426869 | RAMOS LOPEZ, ELIZABETH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 426870 | RAMOS LOPEZ, ELIZABETH | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 426871 | RAMOS LOPEZ, ELSIE M. | REDACTED | CAROLINA | PR | 00982 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 426872 | RAMOS LOPEZ, ELTA Y | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 426873 | RAMOS LOPEZ, EMILY M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 426876 | RAMOS LOPEZ, EVELYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 426877 | RAMOS LOPEZ, EVELYN | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 812670 | RAMOS LOPEZ, EVELYN | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 812671 | RAMOS LOPEZ, EVELYN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 426879 | RAMOS LOPEZ, GISSELLE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 812672 | RAMOS LOPEZ, GISSELLE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 426880 | RAMOS LOPEZ, GLORIA I | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 426881 | Ramos Lopez, Ibelina | REDACTED | Carolina | PR | 00982 | REDACTED |
| 426882 | RAMOS LOPEZ, IRIS | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 426883 | RAMOS LOPEZ, IRIS | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 426884 | RAMOS LOPEZ, ISABEL | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 812673 | RAMOS LOPEZ, ISABEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 812674 | RAMOS LOPEZ, ISABEL | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 426885 | RAMOS LOPEZ, ISMAEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 426886 | RAMOS LOPEZ, ISRAEL | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 426887 | RAMOS LOPEZ, JANICE O. | REDACTED | VIEQUEZ | PR | 00765 | REDACTED |
| 426888 | RAMOS LOPEZ, JANNICE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 426889 | RAMOS LOPEZ, JASMIN Y. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812675 | RAMOS LOPEZ, JESSICA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 426891 | RAMOS LOPEZ, JESSICA | REDACTED | CIDRA | PR | 00739-1317 | REDACTED |
| 812676 | RAMOS LOPEZ, JOHANNA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 426894 | RAMOS LOPEZ, JOSE A | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 426895 | Ramos Lopez, José A | REDACTED | FLORIDA | FL | 33543 | REDACTED |
| 426896 | RAMOS LOPEZ, JOSE J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 426897 | Ramos Lopez, Juan | REDACTED | Coamo | PR | 00769 | REDACTED |
| 426899 | RAMOS LOPEZ, JUANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 426900 | RAMOS LOPEZ, JULIO R. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 812677 | RAMOS LOPEZ, LILIBETH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 426901 | RAMOS LOPEZ, LILLIAM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 812678 | RAMOS LOPEZ, LILLIAM | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 812679 | RAMOS LOPEZ, LOURDES I | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 426903 | Ramos Lopez, Luis A | REDACTED | Cidra | PR | 00739 | REDACTED |
| 426904 | RAMOS LOPEZ, LUIS A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 426905 | RAMOS LOPEZ, LUZ D | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 426907 | RAMOS LOPEZ, MAITE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 426910 | RAMOS LOPEZ, MARGARITA | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 426912 | RAMOS LOPEZ, MARIA DE L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 426913 | RAMOS LOPEZ, MARIA I | REDACTED | CAMUY | PR | 00627-9110 | REDACTED |
| 426915 | RAMOS LOPEZ, MARIBEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 426917 | RAMOS LOPEZ, MICHAEL N. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 426918 | RAMOS LOPEZ, MILDRED | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 426920 | Ramos Lopez, Noel | REDACTED | Isabela | PR | 00662 | REDACTED |
| 1257380 | RAMOS LOPEZ, NORBERTA | REDACTED | MARYLAND | MD | 20705 | REDACTED |
| 426922 | RAMOS LOPEZ, NORMA DEL C | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 426923 | RAMOS LOPEZ, PEDRO A. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 426924 | RAMOS LOPEZ, RAYZA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 426926 | RAMOS LOPEZ, RICHARD | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 426927 | RAMOS LOPEZ, ROLANDO | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 426928 | RAMOS LOPEZ, ROSA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 426929 | RAMOS LOPEZ, ROSA H | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 426933 | RAMOS LOPEZ, TERESA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 812680 | RAMOS LOPEZ, XIOMARA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 426936 | RAMOS LORENZO, ANA M | REDACTED | MANATI | PR | 00919 | REDACTED |
| 812681 | RAMOS LORENZO, BECKYLEE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 426937 | RAMOS LORENZO, BECKYLEE | REDACTED | PONCE | PR | 00730-0518 | REDACTED |
| 426938 | RAMOS LORENZO, ELAINE M. | REDACTED | Moca | PR | 00676 | REDACTED |
| 812682 | RAMOS LORENZO, IVAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 426939 | RAMOS LORENZO, JESUS A | REDACTED | RINCON | PR | 00677 | REDACTED |
| 812683 | RAMOS LORENZO, JOSEAN N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 812684 | RAMOS LORENZO, REINALDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 426941 | RAMOS LORENZO, SUGEILY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 812685 | RAMOS LOZADA, AIDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 426942 | RAMOS LOZADA, AIDA L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 812686 | RAMOS LOZADA, CARMEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 426943 | RAMOS LOZADA, CARMEN M | REDACTED | GUAYAMA | PR | 00784-6919 | REDACTED |
| 426944 | RAMOS LOZADA, CARMEN S | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 426948 | RAMOS LOZADA, JOSUE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 812687 | RAMOS LOZADA, JUANA M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 812688 | RAMOS LOZADA, LUZ | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 426949 | RAMOS LOZADA, LUZ S | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 426950 | RAMOS LOZADA, MIGUEL | REDACTED | GUAYAMA | PR | 00784-6804 | REDACTED |
| 812689 | RAMOS LOZADA, MIGUEL A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 426951 | RAMOS LOZADA, OLGA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 426952 | RAMOS LOZANO, AILEEN M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 426953 | RAMOS LOZANO, ANA V | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 812690 | RAMOS LOZANO, BRENDA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 426954 | RAMOS LOZANO, JUAN R. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 426955 | RAMOS LOZANO, NOE O | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 426957 | RAMOS LOZANO, WILMA D | REDACTED | LAS PIEDRAS | PR | 00771-9617 | REDACTED |
| 426958 | RAMOS LUCIANO, ADA E | REDACTED | MOCA | PR | 00676-0000 | REDACTED |
| 426960 | RAMOS LUCIANO, CORPORITA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 812691 | RAMOS LUCIANO, CORPORITA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 426961 | RAMOS LUCIANO, EDWIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 426962 | RAMOS LUCIANO, JESUS | REDACTED | PENUELA | PR | 00724 | REDACTED |
| 426964 | RAMOS LUCIANO, MARITZA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 426965 | RAMOS LUGO, ABIUD | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 426968 | RAMOS LUGO, AZAREL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 426970 | RAMOS LUGO, CARLOS | REDACTED | LARES | PR | 00669 | REDACTED |
| 426971 | Ramos Lugo, Carlos J. | REDACTED | Lajas | PR | 00667 | REDACTED |
| 426974 | RAMOS LUGO, DAZAIRY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 812692 | RAMOS LUGO, DAZAIRY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 426975 | RAMOS LUGO, ELMER | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 426976 | RAMOS LUGO, FREDDIE H | REDACTED | CIDRAS | PR | 00739 | REDACTED |
| 426977 | RAMOS LUGO, GUSTAVO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 812693 | RAMOS LUGO, GUSTAVO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 812694 | RAMOS LUGO, HELEN T | REDACTED | LARES | PR | 00669 | REDACTED |
| 426978 | RAMOS LUGO, ILANIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 812695 | RAMOS LUGO, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 426980 | RAMOS LUGO, JOSE A. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 426543 | Ramos Lugo, Luis A | REDACTED | Palm Beach | FL | 33416 | REDACTED |
| 426981 | RAMOS LUGO, MARISOL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 426982 | RAMOS LUGO, MARY C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 426983 | RAMOS LUGO, MIRNA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 426984 | RAMOS LUGO, SANTOS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 426985 | RAMOS LUGO, WILLIAM | REDACTED | UTUADO | PR | 00641-9503 | REDACTED |
| 426986 | RAMOS LUIS, ORTEGA | REDACTED | Bayamon | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 812696 | RAMOS LUNA, AMARILIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 426988 | RAMOS LUNA, ANGELISE M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 426989 | RAMOS LUNA, CARMEN HAYDEE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 812697 | RAMOS LUNA, ELSA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 426991 | RAMOS LUNA, ELSA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 426992 | RAMOS LUNA, LILLIAM | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 426995 | RAMOS LUNA, MARTA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 426996 | RAMOS LUNA, MARTA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 426997 | RAMOS LUNA, RAMON L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 426998 | RAMOS MADERA, DAISY | REDACTED | COMERIO | PR | 00726 | REDACTED |
| 426999 | RAMOS MADERA, JESUS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 812698 | RAMOS MAISONAVE, JORGE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 427000 | RAMOS MAISONAVE, ROSALINA | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 427001 | RAMOS MAISONET, LIZETTE | REDACTED | BAYAMON | PR | 00979 | REDACTED |
| 812699 | RAMOS MALAVE, CLEMENCIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 427002 | RAMOS MALAVE, DONNY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 812700 | RAMOS MALAVE, DONNY | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 427003 | RAMOS MALAVE, EDGARDO J | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 427004 | RAMOS MALAVE, EDWIN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 427005 | Ramos Malave, Elba I | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 427006 | RAMOS MALAVE, EVELYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 427008 | RAMOS MALAVE, LUIS E. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 812701 | RAMOS MALAVE, MANUEL DE JESUS | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 427010 | RAMOS MALAVE, OFELIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 427012 | RAMOS MALAVE, ROSA M | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 427014 | RAMOS MALDONADO, ANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 812702 | RAMOS MALDONADO, ANTONIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 427016 | RAMOS MALDONADO, BRENDA I. | REDACTED | ARECIBI | PR | 00612 | REDACTED |
| 427018 | RAMOS MALDONADO, CARMEN M | REDACTED | QUEBRADILLAS | PR | 00678-9505 | REDACTED |
| 812703 | RAMOS MALDONADO, CARMEN S | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 427019 | RAMOS MALDONADO, CHAYLEEN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 427020 | RAMOS MALDONADO, DIANERIES | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 427021 | RAMOS MALDONADO, DORIS I | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 427022 | Ramos Maldonado, Eliezer | REDACTED | Kissimmee | FL | 34759 | REDACTED |
| 812704 | RAMOS MALDONADO, ENID | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 427023 | RAMOS MALDONADO, ENID J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 427024 | Ramos Maldonado, Ernesto | REDACTED | Cotto Laurel | PR | 00780 | REDACTED |
| 427026 | Ramos Maldonado, Ferdinand | REDACTED | Florida | PR | 00650 | REDACTED |
| 427027 | RAMOS MALDONADO, FRANCISCO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 427028 | RAMOS MALDONADO, HILDA E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 427029 | RAMOS MALDONADO, IRMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 427032 | Ramos Maldonado, Juan C | REDACTED | Ponce | PR | 00731 | REDACTED |
| 427033 | RAMOS MALDONADO, JULIA A | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 427036 | RAMOS MALDONADO, MANUEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 427037 | RAMOS MALDONADO, MARIELEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 427039 | RAMOS MALDONADO, MARTA R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 812705 | RAMOS MALDONADO, MAYRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 427040 | RAMOS MALDONADO, MAYRA A | REDACTED | UTUADO | PR | 00641-1602 | REDACTED |
| 427041 | RAMOS MALDONADO, MAYRA D | REDACTED | MANATI | PR | 00650 | REDACTED |
| 812706 | RAMOS MALDONADO, PEDRO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 427044 | RAMOS MALDONADO, RAUL | REDACTED | LARES | PR | 00631 | REDACTED |
| 812707 | RAMOS MALDONADO, RICHARD | REDACTED | PONCE | PR | 00728 | REDACTED |
| 427047 | RAMOS MALDONADO, RICHARD | REDACTED | PONCE | PR | 00728-2023 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 427048 | RAMOS MALDONADO, SARY A | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 427052 | RAMOS MANSO, ALEIDA B | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 812708 | RAMOS MANSO, JOSEFINA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 427054 | RAMOS MARCANO, BORIS O | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 427055 | RAMOS MARCANO, ELSA I | REDACTED | GURABO | PR | 00778-0527 | REDACTED |
| 427056 | RAMOS MARCANO, JOVANKA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 427057 | RAMOS MARCANO, NATHALIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 427058 | RAMOS MARCANO, OLGA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 427064 | RAMOS MARCUCCI, NAYDA I | REDACTED | PONCE | PR | 00716 | REDACTED |
| 812709 | RAMOS MARCUCCI, NAYDA I | REDACTED | PONCE | PR | 00716 | REDACTED |
| 427065 | RAMOS MARIN, BRENDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 427067 | RAMOS MARIN, GUILLERMINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 427068 | RAMOS MARIN, LUIS | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 427069 | RAMOS MARIN, NIULKA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 427070 | RAMOS MARQUES, ANGELITA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 427071 | RAMOS MARQUEZ, ANASTASIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 427072 | RAMOS MARQUEZ, CARMINIA | REDACTED | RIO GRANDE | PR | 00745-9719 | REDACTED |
| 427073 | RAMOS MARQUEZ, DERICK | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 427074 | Ramos Marquez, Heliodoro | REDACTED | Cidra | PR | 00739 | REDACTED |
| 427075 | Ramos Marquez, Jose A | REDACTED | Comerio | PR | 00782 | REDACTED |
| 427076 | RAMOS MARQUEZ, LUIS M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 427077 | RAMOS MARQUEZ, LUZ Y. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 427078 | RAMOS MARQUEZ, WANDA A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 427079 | RAMOS MARRERO, ABIGAIL S | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 427080 | RAMOS MARRERO, ADOLFO | REDACTED | MOROVS | PR | 00717-9705 | REDACTED |
| 427081 | RAMOS MARRERO, ANA A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 427083 | RAMOS MARRERO, BRUNILDA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 427084 | RAMOS MARRERO, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 427085 | RAMOS MARRERO, CARMEN L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 427086 | RAMOS MARRERO, CARMEN LUZ | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 427087 | RAMOS MARRERO, ENEIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 812710 | RAMOS MARRERO, ENEIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 427088 | RAMOS MARRERO, EVELYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 427090 | RAMOS MARRERO, GINIA Y | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 427093 | RAMOS MARRERO, GUSTAVO ADOLFO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 427094 | Ramos Marrero, Jesus M | REDACTED | Caguas | PR | 00625 | REDACTED |
| 812711 | RAMOS MARRERO, JOSE G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 427100 | RAMOS MARRERO, LUIS B | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 427101 | RAMOS MARRERO, LUIS B | REDACTED | TRUJILO ALTO | PR | 00976 | REDACTED |
| 427102 | Ramos Marrero, Marcos A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 427103 | RAMOS MARRERO, MARIA M | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 427104 | RAMOS MARRERO, MARIA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 427105 | RAMOS MARRERO, MYRIAM | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 427106 | RAMOS MARRERO, RAMON | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 427107 | RAMOS MARRERO, ROSA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 427109 | RAMOS MARRERO, ROSA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 427111 | RAMOS MARRERO, YASMIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 812712 | RAMOS MARRERO, YASMIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 427112 | RAMOS MARRERO, ZORAYDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 812713 | RAMOS MARRERO, ZORAYDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 812714 | RAMOS MARRERO, ZORAYDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 427113 | RAMOS MARTEL, ELBA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 427114 | RAMOS MARTELL, RENE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 812715 | RAMOS MARTI, EDNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 427117 | RAMOS MARTI, EDNA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 427120 | RAMOS MARTINEZ GONZALEZ, TAMARA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 427123 | RAMOS MARTINEZ, AURORA | REDACTED | CAROLINA | PR | 00984-9196 | REDACTED |
| 427126 | RAMOS MARTINEZ, CARLOS M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 427128 | RAMOS MARTINEZ, CARMEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 427129 | RAMOS MARTINEZ, CARMEN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 427131 | RAMOS MARTINEZ, CARMEN M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 427132 | RAMOS MARTINEZ, CHRISTIAN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 427133 | RAMOS MARTINEZ, CHRISTOPHER | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 427134 | RAMOS MARTINEZ, CRISTINE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 427135 | RAMOS MARTINEZ, DAMARIS I | REDACTED | PARCELAS | PR | 00973 | REDACTED |
| 427136 | RAMOS MARTINEZ, DAPHNE M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 427137 | RAMOS MARTINEZ, DEBBIE A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 812716 | RAMOS MARTINEZ, DEBBIE A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 427138 | RAMOS MARTINEZ, DENISSE M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 427139 | RAMOS MARTINEZ, EDNA A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 427140 | RAMOS MARTINEZ, EDUARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 427144 | RAMOS MARTINEZ, FRANCISCO | REDACTED | San Juan | PR | 00956 | REDACTED |
| 427146 | RAMOS MARTINEZ, FRANK | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 427147 | RAMOS MARTINEZ, GABRIELA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 427148 | RAMOS MARTINEZ, GILDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 427149 | RAMOS MARTINEZ, HECTOR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 427151 | RAMOS MARTINEZ, IRMA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 427152 | RAMOS MARTINEZ, IVETTE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 427153 | RAMOS MARTINEZ, IVETTE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 812717 | RAMOS MARTINEZ, IVETTE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 427154 | RAMOS MARTINEZ, IVETTE | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 427156 | RAMOS MARTINEZ, JESSICA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 427157 | RAMOS MARTINEZ, JOSE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 812718 | RAMOS MARTINEZ, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 427159 | RAMOS MARTINEZ, JOSE L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 427160 | RAMOS MARTINEZ, JOSE L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 427161 | RAMOS MARTINEZ, JOSE L. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 427162 | RAMOS MARTINEZ, JOSE L. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 427163 | RAMOS MARTINEZ, JOSE L. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 427164 | RAMOS MARTINEZ, JOSE R. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 427165 | RAMOS MARTINEZ, JOSEPH C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 427167 | RAMOS MARTINEZ, JUAN A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 427168 | RAMOS MARTINEZ, JUAN A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 427169 | RAMOS MARTINEZ, JUAN A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 812719 | RAMOS MARTINEZ, KATHY E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 427170 | RAMOS MARTINEZ, KATTY I. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 812720 | RAMOS MARTINEZ, LEIRA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 427171 | RAMOS MARTINEZ, LUIS A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 812721 | RAMOS MARTINEZ, LUIS A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 427172 | Ramos Martinez, Maileen | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 427173 | RAMOS MARTINEZ, MANUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 427175 | RAMOS MARTINEZ, MIGUEL A | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 427176 | RAMOS MARTINEZ, MILDRED | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 427177 | RAMOS MARTINEZ, MONSERRATE | REDACTED | VEGA ALTA | PR | 00692-5164 | REDACTED |
| 427178 | RAMOS MARTINEZ, NATHALIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 427179 | RAMOS MARTINEZ, NILDA | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 427180 | RAMOS MARTINEZ, NOEMI | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 427181 | RAMOS MARTINEZ, NORBERTO | REDACTED | GUAYNABO | PR | 00971-9202 | REDACTED |
| 427183 | RAMOS MARTINEZ, NORMA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 812722 | RAMOS MARTINEZ, NORMA E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 427185 | Ramos Martinez, Nydia Z. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 427187 | RAMOS MARTINEZ, OMAR R. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 427188 | RAMOS MARTINEZ, PABLO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 427189 | RAMOS MARTINEZ, PEDRO L | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 427191 | RAMOS MARTINEZ, RAQUEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 427193 | RAMOS MARTINEZ, RICARDO M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 427194 | RAMOS MARTINEZ, ROBINSON | REDACTED | PONCE | PR | 00730 | REDACTED |
| 427195 | Ramos Martinez, Rosa | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 427196 | RAMOS MARTINEZ, ROSA E. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 427197 | RAMOS MARTINEZ, ROXANA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 427198 | RAMOS MARTINEZ, SANDRA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 427199 | RAMOS MARTINEZ, VIVENCIO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 812723 | RAMOS MARTINEZ, VIVIANA | REDACTED | LARES | PR | 00669 | REDACTED |
| 427200 | RAMOS MARTINEZ, WILLIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 427204 | RAMOS MARTINEZ, YVETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 427206 | RAMOS MARTIS, MARELYN G. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 427210 | RAMOS MATOS, ALFREDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 427211 | RAMOS MATOS, ALVIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 427215 | RAMOS MATOS, GISELA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 812724 | RAMOS MATOS, INGRID | REDACTED | PONCE | PR | 00715 | REDACTED |
| 427216 | RAMOS MATOS, INGRID | REDACTED | PONCE | PR | 00730-3903 | REDACTED |
| 427217 | RAMOS MATOS, JASHUA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 427218 | RAMOS MATOS, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 427220 | RAMOS MATOS, JOSE M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 427220 | RAMOS MATOS, JOSE M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 427222 | RAMOS MATOS, LUZ M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 427223 | RAMOS MATOS, MANUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 812725 | RAMOS MATOS, NORMA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 427226 | RAMOS MATOS, NORMA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 427227 | Ramos Matos, Rafael | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 427228 | RAMOS MATOS, RAFAEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 427229 | RAMOS MATOS, WILLIAM | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 427235 | RAMOS MATTEI, ABNER | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 427237 | Ramos Mattei, Elim | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 427239 | RAMOS MATTEI, PHYLEEX | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 427241 | RAMOS MAURAS, LIVIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 427242 | Ramos Mauras, Rosael | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 427245 | RAMOS MAZZANET, LYDIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 427248 | RAMOS MEDINA, ADA I | REDACTED | UTUADO | PR | 00641-2501 | REDACTED |
| 427249 | RAMOS MEDINA, CARMEN C | REDACTED | ARECIBO | PR | 00612-4853 | REDACTED |
| 427250 | RAMOS MEDINA, CARMEN L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 427252 | RAMOS MEDINA, ELENID | REDACTED | YABUCOA | PR | 00767-9687 | REDACTED |
| 427253 | RAMOS MEDINA, FREDDIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 427254 | RAMOS MEDINA, IRMA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 427256 | RAMOS MEDINA, IVAN D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 427258 | RAMOS MEDINA, JENNY L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 812726 | RAMOS MEDINA, JENNY L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 427259 | Ramos Medina, Jorge L | REDACTED | Camuy | PR | 00627 | REDACTED |
| 812727 | RAMOS MEDINA, JOSUE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 427260 | RAMOS MEDINA, JUAN A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 427261 | RAMOS MEDINA, JUMARYS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 812728 | RAMOS MEDINA, JUMARYS | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 427262 | RAMOS MEDINA, LORAINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 427263 | RAMOS MEDINA, LUZ A | REDACTED | CEIBA | PR | 00735-9601 | REDACTED |
| 427264 | RAMOS MEDINA, MARGARITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 427265 | RAMOS MEDINA, MARIA DEL C | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 427266 | RAMOS MEDINA, MARISOL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 427267 | RAMOS MEDINA, MARY SOL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 427268 | RAMOS MEDINA, MAYRAM E | REDACTED | YABUCOA | PR | 00767-9611 | REDACTED |
| 427269 | RAMOS MEDINA, MIGDALIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 427271 | RAMOS MEDINA, MILADYS | REDACTED | San Juan | PR | 00641-9605 | REDACTED |
| 427272 | RAMOS MEDINA, MILADYS | REDACTED | UTUADO | PR | 00641-9605 | REDACTED |
| 427274 | RAMOS MEDINA, RAFAEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 427276 | RAMOS MEDINA, ROSA L | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 427277 | RAMOS MEDINA, ROSA N | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 427278 | RAMOS MEDINA, RUTH T. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 427279 | RAMOS MEDINA, SYLVIA | REDACTED | MAYAGUEZ | PR | 00681-6286 | REDACTED |
| 427281 | RAMOS MEDINA, WANDA I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 427283 | RAMOS MEDINA, YOSSUE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 427284 | RAMOS MELECIO, SANDRA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 812729 | RAMOS MELECIO, SANDRA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 427288 | RAMOS MELENDEZ, ALEXANDER | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 812730 | RAMOS MELENDEZ, ALEXANDER | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 427289 | RAMOS MELENDEZ, AMARILYS | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 812731 | RAMOS MELENDEZ, BRENDA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 427290 | RAMOS MELENDEZ, CARLOS LUIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 427291 | RAMOS MELENDEZ, CARMEN A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 427292 | RAMOS MELENDEZ, DAMARIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 427295 | RAMOS MELENDEZ, ELSIE | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 427296 | Ramos Melendez, Enrique | REDACTED | Florida | PR | 00650 | REDACTED |
| 427297 | RAMOS MELENDEZ, FRANCISCA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 427298 | RAMOS MELENDEZ, GADIEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 427299 | RAMOS MELENDEZ, GADIEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 812732 | RAMOS MELENDEZ, HECTOR L | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 427301 | Ramos Melendez, Iris N | REDACTED | Cidra | PR | 00739 | REDACTED |
| 812733 | RAMOS MELENDEZ, IVAN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 427303 | RAMOS MELENDEZ, IVAN A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 427304 | RAMOS MELENDEZ, JENNY | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 427305 | RAMOS MELENDEZ, JESSENIA M | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 427306 | Ramos Melendez, Jose A | REDACTED | San Juan | PR | 00926 | REDACTED |
| 427307 | RAMOS MELENDEZ, JOSE J. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 427308 | RAMOS MELENDEZ, LUZ D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 427309 | RAMOS MELENDEZ, MARIA E | REDACTED | FAJARDO | PR | 00738-0381 | REDACTED |
| 427310 | RAMOS MELENDEZ, MARJORIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 427311 | RAMOS MELENDEZ, MARYAM | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 427314 | RAMOS MELENDEZ, ORLANDO | REDACTED | MOROVIS | PR | 00687-1268 | REDACTED |
| 1257381 | RAMOS MELENDEZ, PEDRO N. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 427315 | RAMOS MELENDEZ, PEDRO N. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 427317 | Ramos Melendez, Remigio | REDACTED | Carolina | PR | 00987 | REDACTED |
| 427318 | RAMOS MELENDEZ, WANDA I. | REDACTED | RIO PIEDRAS | PR | 00000 | REDACTED |
| 427320 | RAMOS MELENDEZ, YANIRA | REDACTED | HUMACAO | PR | 00792-0851 | REDACTED |
| 427323 | Ramos Mendez, Antonio | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 427324 | RAMOS MENDEZ, CARMEN Y | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 812734 | RAMOS MENDEZ, DORIS M | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 427327 | RAMOS MENDEZ, DORIS M | REDACTED | MOCA | PR | 00676-1283 | REDACTED |
| 427328 | RAMOS MENDEZ, EDGAR | REDACTED | MANATI | PR | 00901 | REDACTED |
| 427329 | RAMOS MENDEZ, FRANCISCO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 427331 | RAMOS MENDEZ, GLADYS E | REDACTED | RINCON | PR | 00677 | REDACTED |
| 427332 | RAMOS MENDEZ, IRMA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 427333 | RAMOS MENDEZ, IVETTE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 427334 | RAMOS MENDEZ, JANET | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 427335 | RAMOS MENDEZ, JORGE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 427336 | RAMOS MENDEZ, JOSE A | REDACTED | RINCON | PR | 00677 | REDACTED |
| 427337 | Ramos Mendez, Jose A. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 427338 | RAMOS MENDEZ, JOSE GABRIEL | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 812735 | RAMOS MENDEZ, KARLA J | REDACTED | PONCE | PR | 00728 | REDACTED |
| 427339 | RAMOS MENDEZ, LUCRECIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 427340 | RAMOS MENDEZ, LUIS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 427344 | RAMOS MENDEZ, MARIA I | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 427345 | RAMOS MENDEZ, MARIBEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 427346 | RAMOS MENDEZ, MARIBEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 812736 | RAMOS MENDEZ, MARIBEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 812737 | RAMOS MENDEZ, MARTA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 427348 | RAMOS MENDEZ, MARTA | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 427349 | RAMOS MENDEZ, MARTA L | REDACTED | JUNCOS | PR | 00777-9416 | REDACTED |
| 812738 | RAMOS MENDEZ, MERIDA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 427350 | RAMOS MENDEZ, MERIDA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 427351 | Ramos Mendez, Milca | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 812739 | RAMOS MENDEZ, PATRICIAS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 427353 | RAMOS MENDEZ, PEDRO J. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 427354 | Ramos Mendez, Randy | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 812740 | RAMOS MENDEZ, ROSA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 427355 | RAMOS MENDEZ, ROSA N | REDACTED | MOCA | PR | 00676 | REDACTED |
| 427356 | RAMOS MENDEZ, YAJAIRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 427357 | RAMOS MENDEZ, YESENIA | REDACTED | LARES | PR | 00631 | REDACTED |
| 812741 | RAMOS MENDEZ, YESENIA | REDACTED | CASTAÑER | PR | 00631 | REDACTED |
| 812742 | RAMOS MENDEZ, YESENIA | REDACTED | LARES | PR | 00631 | REDACTED |
| 812743 | RAMOS MENENDEZ, WILMARYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 812744 | RAMOS MENENDEZ, WILTON | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 427363 | RAMOS MERCADO, ALEJANDRA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 427364 | RAMOS MERCADO, ALONDRA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 427365 | Ramos Mercado, Angel S | REDACTED | Lajas | PR | 00667-9509 | REDACTED |
| 427366 | RAMOS MERCADO, CARMEN L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 427368 | RAMOS MERCADO, EDWIN | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 812745 | RAMOS MERCADO, EDWIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 427369 | RAMOS MERCADO, ELAINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 812746 | RAMOS MERCADO, ELAINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 812747 | RAMOS MERCADO, ELAINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 427370 | Ramos Mercado, Eliel A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 427372 | RAMOS MERCADO, GABRIELA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 427373 | RAMOS MERCADO, GERARDO | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 427374 | RAMOS MERCADO, GLADYS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 427375 | RAMOS MERCADO, JAVIER D | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 427379 | RAMOS MERCADO, JOSE C. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 427380 | RAMOS MERCADO, JOSE I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 427381 | RAMOS MERCADO, JOSE J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 427382 | RAMOS MERCADO, JOSMARIANE | REDACTED | MAYAGUEZ | PR | 00681-1425 | REDACTED |
| 427383 | Ramos Mercado, Lissette De L. | REDACTED | Aguada | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 427384 | RAMOS MERCADO, LOURDES M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 427385 | RAMOS MERCADO, LYNETTE | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 427386 | RAMOS MERCADO, MARIA D | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 427387 | Ramos Mercado, Maria J | REDACTED | Cidra | PR | 00739 | REDACTED |
| 427388 | RAMOS MERCADO, MARITZA I. | REDACTED | RIO PIEDRAS | PR | 09999 | REDACTED |
| 427389 | RAMOS MERCADO, MILAGROS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 427390 | RAMOS MERCADO, MISAEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 427392 | RAMOS MERCADO, MYRNA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 812748 | RAMOS MERCADO, OLGA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 427393 | RAMOS MERCADO, OLGA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 427394 | RAMOS MERCADO, OLGA I | REDACTED | PONCE PR | PR | 00731 | REDACTED |
| 427397 | RAMOS MERCADO, RUMILDO | REDACTED | San Juan | PR | 00772 | REDACTED |
| 427398 | RAMOS MERCADO, RUMILDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 427399 | RAMOS MERCADO, VERONICA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 812749 | RAMOS MERCADO, VERONICA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 427400 | RAMOS MERCADO, VICTOR M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 427401 | RAMOS MERCADO, WILFREDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 812750 | RAMOS MERCADO, YAMIL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 427403 | RAMOS MERCED, ERICA Y | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 1257382 | RAMOS MERCED, ERICA Y | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 427404 | RAMOS MERCED, JOSE E | REDACTED | CAYEY | PR | 00736-9521 | REDACTED |
| 427405 | RAMOS MERCED, LIZ JOAN | REDACTED | GUAYNABO | PR | 00962 | REDACTED |
| 427407 | RAMOS MERCED, RUBEN E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 427408 | RAMOS MERLO, LEISA J | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 812752 | RAMOS MESA, TERESA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 427410 | RAMOS MESA, TERESA V | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 812753 | RAMOS MILIAN, CARLOS A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 427412 | RAMOS MILLAN, MARIA DEL C. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 427413 | RAMOS MILLAN, NORMA I | REDACTED | HORMIGUEROS | PR | 00936 | REDACTED |
| 427414 | RAMOS MILLAN, RAMONA E | REDACTED | SAN JUAN | PR | 00914-6503 | REDACTED |
| 427416 | RAMOS MIRANDA, ANGELINA A | REDACTED | SAN GERMAN | PR | 00683-9710 | REDACTED |
| 427418 | RAMOS MIRANDA, CARLOS C. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 812754 | RAMOS MIRANDA, EVELYN J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 427419 | RAMOS MIRANDA, EVELYN J | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 427422 | RAMOS MIRANDA, IRIS Y. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 427423 | RAMOS MIRANDA, ISMAEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 427424 | RAMOS MIRANDA, IVONNE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 427426 | RAMOS MIRANDA, LAWRENCE J | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 427428 | RAMOS MIRANDA, LUIS R | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 427429 | RAMOS MIRANDA, MARGARITA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 427430 | RAMOS MIRANDA, NELSON | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 427431 | RAMOS MIRANDA, RAFAEL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 427432 | RAMOS MOCTEZUMA, ABNERIS J. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 812755 | RAMOS MODESTI, MINERVA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 427435 | RAMOS MOJICA, INES M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 427436 | RAMOS MOJICA, JORGE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 427437 | RAMOS MOJICA, NORMA I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 427438 | RAMOS MOJICA, XIOMARA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 427439 | Ramos Mojica, Xiomara | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 427440 | RAMOS MOJICA, YARITZA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 427441 | RAMOS MOLINA, ANGEL L | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 427442 | RAMOS MOLINA, ANGEL L | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 427443 | RAMOS MOLINA, BRENDALIZ | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 812756 | RAMOS MOLINA, BRENDALIZ | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 427445 | RAMOS MOLINA, JULIO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 812757 | RAMOS MOLINA, LISANDRA | REDACTED | HATILLO | PR | 00613 | REDACTED |
| 427447 | Ramos Molina, Luis R | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 427448 | RAMOS MOLINA, MAYRA I | REDACTED | VEGA BAJA | PR | 00692 | REDACTED |
| 427450 | RAMOS MOLINA, NOELIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 812758 | RAMOS MOLINA, NOELIA | REDACTED | AGUAS BUENAS | PR | 00703-0381 | REDACTED |
| 427452 | RAMOS MOLINARY, JORGE R. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 427453 | RAMOS MONEL, DALIA | REDACTED | LUQUILLO | PR | 00673 | REDACTED |
| 427454 | RAMOS MONEL, LILLIAM | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 427455 | RAMOS MONELL, EVELYN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 427456 | RAMOS MONELL, EVELYN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 427458 | RAMOS MONGE, KYOMARIS | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 427460 | RAMOS MONGE, NILSA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 427462 | Ramos Montalvo, Angel A | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 427463 | RAMOS MONTALVO, ANSONNY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 427464 | RAMOS MONTALVO, ANTONIO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 427465 | RAMOS MONTALVO, CARLOS E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 427466 | Ramos Montalvo, Cesar O | REDACTED | Caguas | PR | 00725 | REDACTED |
| 427467 | RAMOS MONTALVO, EDWIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 427468 | RAMOS MONTALVO, JHOSEAN | REDACTED | PONCE | PR | 00787 | REDACTED |
| 427469 | RAMOS MONTALVO, JOHANNA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 427470 | RAMOS MONTALVO, JUAN C. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 427471 | RAMOS MONTALVO, JUAN F | REDACTED | MAYAGUEZ | PR | 00681-1124 | REDACTED |
| 427472 | RAMOS MONTALVO, KEYLA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 427473 | RAMOS MONTALVO, MARIA DE LOS A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 427474 | RAMOS MONTALVO, MILAGROS | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 812759 | RAMOS MONTALVO, MILAGROS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 427476 | RAMOS MONTANEZ, ALEXIS O. | REDACTED | CAGUAS | PR | 00668 | REDACTED |
| 427477 | RAMOS MONTANEZ, ALLEN O. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 427478 | RAMOS MONTANEZ, ANNETTE M | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 427479 | RAMOS MONTANEZ, FRANKIE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 427481 | RAMOS MONTANEZ, LILLIAN S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812760 | RAMOS MONTANEZ, LILLIAN S | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 427482 | RAMOS MONTANEZ, PAULA | REDACTED | YABUCOA | PR | 00607 | REDACTED |
| 427483 | RAMOS MONTERO, ARLEEN M. | REDACTED | San Juan | PR | 00918 | REDACTED |
| 427484 | RAMOS MONTERO, BRUNO A. | REDACTED | LAS PALMAS | PR | 00999 | REDACTED |
| 427485 | RAMOS MONTERO, LAURIE MAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 427486 | Ramos Montero, Miguel | REDACTED | Caguas | PR | 00725 | REDACTED |
| 427488 | RAMOS MONTES, MADELINE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 427489 | RAMOS MONTES, MARIA L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 427490 | RAMOS MONTESINOS, NAYDIK | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 427492 | RAMOS MORALES, ABEL A | REDACTED | YAUCO | PR | 00698-2801 | REDACTED |
| 812761 | RAMOS MORALES, AIDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 427493 | RAMOS MORALES, AIDA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 812762 | RAMOS MORALES, ALBA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 427494 | RAMOS MORALES, ALBA I | REDACTED | SAN JUAN | PR | 00922-6000 | REDACTED |
| 812763 | RAMOS MORALES, AMELIO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 427496 | RAMOS MORALES, AMELIO F | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 427497 | RAMOS MORALES, ANA | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 427498 | RAMOS MORALES, ANA E | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 427499 | RAMOS MORALES, ANGELIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 427500 | Ramos Morales, Aramis | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 427501 | Ramos Morales, Arelis | REDACTED | Hatillo | PR | 00659 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 427505 | RAMOS MORALES, BRENDA L. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 427506 | RAMOS MORALES, CARLOS R. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 427507 | RAMOS MORALES, CECI | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 427508 | RAMOS MORALES, CESIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 427509 | RAMOS MORALES, DIHANNETTE A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 427511 | RAMOS MORALES, EDNA Y | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 427514 | Ramos Morales, Francisco | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 427515 | Ramos Morales, Giselle M. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 427516 | RAMOS MORALES, GLORIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 427517 | RAMOS MORALES, GLORYANNE | REDACTED | ARROYO PR | PR | 00714-9733 | REDACTED |
| 427518 | RAMOS MORALES, GUSTAVO A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 427520 | RAMOS MORALES, HERIBERTO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 427522 | RAMOS MORALES, ISABEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 427523 | RAMOS MORALES, JESUS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 427524 | RAMOS MORALES, JESUS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 427525 | RAMOS MORALES, JOEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 427528 | RAMOS MORALES, JORGE L | REDACTED | AGUADA | PR | 00607 | REDACTED |
| 427532 | RAMOS MORALES, JOSE A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 427533 | RAMOS MORALES, JOSE C | REDACTED | TOA BAJA | PR | 00951-1181 | REDACTED |
| 427534 | RAMOS MORALES, JOSE J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 427535 | Ramos Morales, Jose M | REDACTED | Camuy | PR | 00627 | REDACTED |
| 427537 | RAMOS MORALES, JUAN J. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 427538 | RAMOS MORALES, KEVIN J | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 427540 | Ramos Morales, Luis A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 427542 | RAMOS MORALES, MARIA A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 812764 | RAMOS MORALES, MARIBEL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 427543 | RAMOS MORALES, NANCY E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 427544 | RAMOS MORALES, NELSON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 812765 | RAMOS MORALES, NEREIDA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 427545 | RAMOS MORALES, NEREIDA | REDACTED | RIO PIEDRAS | PR | 00924-1111 | REDACTED |
| 427546 | Ramos Morales, Nora | REDACTED | San Juan | PR | 00926 | REDACTED |
| 427549 | RAMOS MORALES, NORMANDIE | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 427550 | RAMOS MORALES, OMAR | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 427551 | RAMOS MORALES, PAOLA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 427552 | RAMOS MORALES, PEDRO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 427554 | RAMOS MORALES, RICHARD | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 427555 | RAMOS MORALES, ROBERTO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 427557 | RAMOS MORALES, SARA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 427558 | RAMOS MORALES, SITKA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 812766 | RAMOS MORALES, VANESSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 427559 | RAMOS MORALES, VIRGILIO H | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 427560 | RAMOS MORALES, YAHAIRA L. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 427562 | RAMOS MORALES, YOLANDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 427563 | RAMOS MORALES,JOSE M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 812767 | RAMOS MORAN, JOHANNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 427566 | RAMOS MORELL, MIGUEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 427567 | Ramos Moreno, Carmelo | REDACTED | Isabela | PR | 00662 | REDACTED |
| 427569 | RAMOS MORENO, WANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 427570 | RAMOS MOTA, CECILIA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 427573 | RAMOS MOTTA, ANTHONY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 812768 | RAMOS MOTTA, JUAN A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 427574 | RAMOS MOULIER, CARMEN V | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 427575 | RAMOS MOYANO, CARLOS | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 812769 | RAMOS MUDGE, ERICA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 427576 | RAMOS MUJICA, IRMA XIOMARA | REDACTED | FAJARDO | PR | 00378 | REDACTED |
| 427577 | RAMOS MUJICA, ITXIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 427578 | RAMOS MULERO, ALEYLANIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 812770 | RAMOS MULERO, ALEYLANIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 427579 | RAMOS MULERO, MILAGROS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 812771 | RAMOS MUNDO, IVETTE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 427580 | RAMOS MUNIS, BRENDA I | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 427581 | RAMOS MUNIZ, ALEXIS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 812772 | RAMOS MUNIZ, DENISSE M | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 812773 | RAMOS MUNIZ, IRIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 427583 | RAMOS MUNIZ, IRIS Y | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 427584 | RAMOS MUNIZ, IRVING | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 427585 | RAMOS MUNIZ, JOEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 427588 | RAMOS MUNIZ, JUAN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 427590 | RAMOS MUNIZ, JUAN A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 812774 | RAMOS MUNIZ, MARGARITA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 427591 | RAMOS MUNIZ, MARGARITA | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 427592 | RAMOS MUNIZ, MARIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 427593 | RAMOS MUNIZ, MARICELI | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 427594 | RAMOS MUNIZ, MERCEDES | REDACTED | QUEBRADILLAS | PR | 00678-9504 | REDACTED |
| 427595 | RAMOS MUNIZ, MONSERRATE | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 812775 | RAMOS MUNIZ, YARIBETH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 427597 | RAMOS MUNOZ, ANA M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 427598 | RAMOS MUNOZ, EDWIN | REDACTED | Rincon | PR | 00677 | REDACTED |
| 812776 | RAMOS MUNOZ, EDWIN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 427599 | RAMOS MUNOZ, EDWIN A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 812777 | RAMOS MUNOZ, ELVIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 427600 | RAMOS MUNOZ, EMILIA | REDACTED | CAROLINA | PR | 00987-8076 | REDACTED |
| 427602 | RAMOS MUNOZ, LUIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 427603 | RAMOS MUNOZ, LUZ M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 427604 | RAMOS MURIEL, GUILLERMO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 427606 | RAMOS MURIEL, LILLIAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 427607 | RAMOS MURPHY, LIMARIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 427608 | RAMOS NARVAEZ, EDWIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 427609 | RAMOS NARVAEZ, ERMELINDA | REDACTED | VEGA BAJA | PR | 00000 | REDACTED |
| 427610 | Ramos Narvaez, Orlando | REDACTED | Morovis | PR | 00687 | REDACTED |
| 427611 | RAMOS NATAL, ESTHER | REDACTED | CAMUY | PR | 00627-9705 | REDACTED |
| 427613 | RAMOS NAVARRO, INGRID M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 427614 | RAMOS NAVARRO, JAVIER A. | REDACTED | PONCE | PR | 00730-4640 | REDACTED |
| 427615 | RAMOS NAVARRO, MIGUEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 427616 | RAMOS NAVARRO, SALLY E. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 427617 | RAMOS NAVARRO, ZORAIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 812778 | RAMOS NAVIA, IRIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 427618 | RAMOS NAVIA, IRIS Y | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 427620 | RAMOS NAZARIO, CARLOS M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 427624 | RAMOS NEGRETTI, KATIUSCA Y. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 427626 | RAMOS NEGRON, ANIBAL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 812779 | RAMOS NEGRON, BETZAIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 427627 | RAMOS NEGRON, CARLOS A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 812780 | RAMOS NEGRON, JEM N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 427628 | RAMOS NEGRON, JENNIFER | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 427629 | RAMOS NEGRON, JOSE B. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 427630 | RAMOS NEGRON, JULIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 427631 | RAMOS NEGRON, JULIA LETICIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 427632 | RAMOS NEGRON, LIZ M. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 427634 | RAMOS NEGRON, MARIA S. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 427635 | Ramos Negron, Maria Y. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 427637 | RAMOS NEGRON, MELVIN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 427639 | RAMOS NEGRON, WILSON | REDACTED | CABO ROJO | PR | 00623-9717 | REDACTED |
| 812781 | RAMOS NEGRON, YINESKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 427640 | RAMOS NEGRON, ZULMA I. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 427643 | RAMOS NEVAREZ, LEIDA E. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 427644 | RAMOS NIEVES, ANGEL G | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 427645 | RAMOS NIEVES, ANNETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 427649 | RAMOS NIEVES, CARMEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 427650 | RAMOS NIEVES, DAISY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 812782 | RAMOS NIEVES, DAISY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 427651 | RAMOS NIEVES, ELIUD | REDACTED | ISABELLA | PR | 00662 | REDACTED |
| 427652 | RAMOS NIEVES, GILBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 427653 | RAMOS NIEVES, GLORIA E | REDACTED | LARES | PR | 00669 | REDACTED |
| 427654 | RAMOS NIEVES, GRACE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 427655 | RAMOS NIEVES, ISIS M | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 812783 | RAMOS NIEVES, ITZIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 427656 | RAMOS NIEVES, ITZIA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 812784 | RAMOS NIEVES, IVETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 812785 | RAMOS NIEVES, JESMARIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 427658 | RAMOS NIEVES, JORGE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 427661 | RAMOS NIEVES, JORGE M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 427662 | RAMOS NIEVES, JUAN B | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 427663 | RAMOS NIEVES, KARLA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 427664 | RAMOS NIEVES, LEISSIN | REDACTED | COROZAL | PR | 00783-9807 | REDACTED |
| 427665 | RAMOS NIEVES, LINDA R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 812786 | RAMOS NIEVES, LUIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 427666 | RAMOS NIEVES, LUIS A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 427667 | Ramos Nieves, Luis R | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 427668 | RAMOS NIEVES, LUISA M | REDACTED | CAGUAS PR | PR | 00725 | REDACTED |
| 427669 | RAMOS NIEVES, LUZ H | REDACTED | HATILLO | PR | 00659-1283 | REDACTED |
| 427670 | RAMOS NIEVES, LUZ M | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 812787 | RAMOS NIEVES, MARIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 427671 | RAMOS NIEVES, MARIA DEL P | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 427671 | RAMOS NIEVES, MARIA DEL P | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 427672 | RAMOS NIEVES, MARIA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 427673 | RAMOS NIEVES, MARIA L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 427674 | RAMOS NIEVES, MARIAMLY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 427675 | RAMOS NIEVES, MARIO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 427676 | RAMOS NIEVES, MARITZA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 427678 | RAMOS NIEVES, MIGUEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 427680 | Ramos Nieves, Miguel A. | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 427682 | RAMOS NIEVES, NANCY | REDACTED | LARES | PR | 00669 | REDACTED |
| 812789 | RAMOS NIEVES, NAYRABI K | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 427684 | RAMOS NIEVES, OLGA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 427685 | RAMOS NIEVES, RENE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 427686 | RAMOS NIEVES, ROSARIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 427688 | Ramos Nieves, Sonia I. | REDACTED | Harker Heights | TX | 76548 | REDACTED |
| 427689 | RAMOS NIEVES, VICTORIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 427690 | RAMOS NIEVES, VIVIANETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 812790 | RAMOS NIEVES, VIVIANETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 427691 | Ramos Nieves, Wilfredo | REDACTED | Bayamon | PR | 00960 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 427694 | RAMOS NIEVES, WILMALUZ | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 812791 | RAMOS NIEVES, YAMILE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 427696 | RAMOS NIEVES, YAMILLE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 427699 | RAMOS NOA, ALMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 427700 | RAMOS NOA, ALMA D | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 812792 | RAMOS NOA, ALMA D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 427701 | RAMOS NOA, DENISSE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 427702 | RAMOS NOA, MARIA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 427704 | RAMOS NOA, ROSA A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 427705 | Ramos Nunez, Elizabeth | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 427706 | RAMOS NUNEZ, JORGE L. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 427707 | RAMOS NUNEZ, MARIBEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 812793 | RAMOS NUNEZ, MARIBEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 427708 | RAMOS NUNEZ, MARIELY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 427709 | RAMOS NUNEZ, ROLANDO | REDACTED | MOCA | PR | 00676-9716 | REDACTED |
| 427711 | RAMOS NUNEZ, ROSA V | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 812794 | RAMOS OCASIO, AIDA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 427712 | RAMOS OCASIO, AIDA L | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 427714 | RAMOS OCASIO, CARMEN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 427715 | RAMOS OCASIO, CARMEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 427716 | RAMOS OCASIO, CARMEN A | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 427717 | RAMOS OCASIO, ELENA | REDACTED | GUAYNABO | PR | 00971-9529 | REDACTED |
| 427718 | RAMOS OCASIO, FELIX J. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 427719 | RAMOS OCASIO, FELIX O. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 427721 | RAMOS OCASIO, JOSE A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 427722 | RAMOS OCASIO, LILLIAM I | REDACTED | GUAYAMA, | PR | 00785 | REDACTED |
| 427723 | RAMOS OCASIO, MARGARITA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 427724 | RAMOS OCASIO, MARIA DEL R | REDACTED | CIALES | PR | 00638 | REDACTED |
| 427725 | RAMOS OCASIO, MILAGROS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 427728 | RAMOS OCASIO, YAHAIRA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 812795 | RAMOS OCINALDI, ZULMA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 427730 | RAMOS OCINALDI, ZULMA E. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 427731 | RAMOS OCINARDI, ZULMA E | REDACTED | PONCE | PR | 00730 | REDACTED |
| 427732 | RAMOS OJEDA, ALICE | REDACTED | TRUJILLO ALTO | PR | 00978-0604 | REDACTED |
| 427733 | RAMOS OJEDA, DIANA E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 427734 | RAMOS OJEDA, HECTOR M | REDACTED | SAN JUAN | PR | 00928-6213 | REDACTED |
| 427735 | Ramos Ojeda, Rafael | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 427737 | Ramos Olavarria, Arbin O. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 427738 | RAMOS OLIVARES, OSCAR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 427740 | RAMOS OLIVENCIA, LILLIAM | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 812796 | RAMOS OLIVENCIA, MICHAEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 427741 | RAMOS OLIVERA, CESAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 427742 | RAMOS OLIVERA, FAUSTINO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 427743 | RAMOS OLIVERA, MARIANNE O | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 427745 | RAMOS OLIVERAS, CHRISTOPHER | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 427746 | RAMOS OLIVERAS, MIGUEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 427747 | Ramos Oliveras, Pedro | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 427748 | RAMOS OLIVERAS, YVETTE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 427749 | RAMOS OLIVIERI, JESSICA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 427751 | RAMOS OLIVO, OSVALDO A. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 1257383 | RAMOS OLMEDA, LUIS ENRIQUE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 427754 | RAMOS OLMEDA, SAMARI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 427755 | RAMOS OLMO, ALFREDO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 427756 | RAMOS OLMO, DENISSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 427757 | RAMOS OLMO, EMMANUEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 427759 | RAMOS OLMO, SAMUEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 427760 | RAMOS OLOMO, DENISSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 427761 | RAMOS O'NEILL, CARLOS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 427762 | RAMOS ONGAY, ALEXANDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 427764 | RAMOS OQUENDO, ALEJANDRA M | REDACTED | SAN JUAN | PR | 00926-1825 | REDACTED |
| 427765 | RAMOS OQUENDO, EDMANUEL | REDACTED | San Juan | PR | 00985 | REDACTED |
| 427766 | RAMOS OQUENDO, JOSE LUIS | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 427767 | RAMOS OQUENDO, LUIS E. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 427769 | RAMOS OQUENDO, NURIMAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 427770 | RAMOS OQUENDO, SALVADOR | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 427771 | RAMOS ORELLANO, MINERVA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 427772 | RAMOS ORENGO, CRISTIAN XAVIER | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 427773 | RAMOS ORENGO, HECTOR LUIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 427774 | RAMOS ORONA, SELENIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 812797 | RAMOS ORONA, SELENIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 427776 | RAMOS ORTA, JANESA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 427777 | RAMOS ORTEGA, DAMARIS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 427779 | RAMOS ORTI Z, MARITZA | REDACTED | CAGUAS PR | PR | 00725 | REDACTED |
| 427780 | RAMOS ORTIZ, ADA NELLY | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 427781 | RAMOS ORTIZ, ADELAIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 427782 | RAMOS ORTIZ, AIXA | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 427783 | RAMOS ORTIZ, ALBERTO E | REDACTED | COROZAL | PR | 00783-0159 | REDACTED |
| 427784 | RAMOS ORTIZ, ALBERTO E | REDACTED | San Juan | PR | 00783-0159 | REDACTED |
| 427786 | RAMOS ORTIZ, AMBAR | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 427788 | RAMOS ORTIZ, ANA G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 427789 | RAMOS ORTIZ, ANA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812798 | RAMOS ORTIZ, ANA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 427790 | RAMOS ORTIZ, ANGEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 812799 | RAMOS ORTIZ, ANTONIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 427795 | RAMOS ORTIZ, BETHZAIDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 427797 | RAMOS ORTIZ, BLANCA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 427798 | RAMOS ORTIZ, BRENDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 427799 | RAMOS ORTIZ, CARLOS | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 427803 | RAMOS ORTIZ, CARLOS G | REDACTED | COAMO | PR | 00769 | REDACTED |
| 427804 | RAMOS ORTIZ, CARLOS J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 427805 | RAMOS ORTIZ, CARMEN E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 427806 | Ramos Ortiz, Cesar A | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 427808 | Ramos Ortiz, Damaris E. | REDACTED | Cayey | PR | 00737 | REDACTED |
| 427809 | Ramos Ortiz, David G | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 427810 | RAMOS ORTIZ, DAYNNA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 427811 | RAMOS ORTIZ, DIGNA Z. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 427812 | RAMOS ORTIZ, EDDILBERTO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 427813 | RAMOS ORTIZ, EDWIN | REDACTED | LAS MARIAS | PR | 00670-0000 | REDACTED |
| 427815 | Ramos Ortiz, Eidderf J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 427816 | RAMOS ORTIZ, ELBA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 427817 | RAMOS ORTIZ, ENRIQUE | REDACTED | LUQUILLO | PR | 00923 | REDACTED |
| 427818 | RAMOS ORTIZ, EUGENIO | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 812800 | RAMOS ORTIZ, FRANCISCO | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 427820 | RAMOS ORTIZ, FRANCISCO | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 427822 | RAMOS ORTIZ, FREDDIE J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 427823 | Ramos Ortiz, Freddie J. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 427825 | RAMOS ORTIZ, GLADYS | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 812801 | RAMOS ORTIZ, GLADYS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 427826 | RAMOS ORTIZ, GLENDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 427827 | RAMOS ORTIZ, GLORIA E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 427828 | RAMOS ORTIZ, GLORIBEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 427829 | RAMOS ORTIZ, HECTOR | REDACTED | Bayamon | PR | 00985 | REDACTED |
| 427830 | RAMOS ORTIZ, HECTOR I. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 427831 | Ramos Ortiz, Hector O | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 427833 | Ramos Ortiz, Isabel | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 427834 | RAMOS ORTIZ, ISABEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 427836 | RAMOS ORTIZ, JAVIER | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 427838 | RAMOS ORTIZ, JAYSON | REDACTED | PONCE | PR | 00717 | REDACTED |
| 812802 | RAMOS ORTIZ, JAYSON | REDACTED | PONCE | PR | 00717 | REDACTED |
| 812803 | RAMOS ORTIZ, JAYSON | REDACTED | PONCE | PR | 00717 | REDACTED |
| 427839 | RAMOS ORTIZ, JENNIFER M | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 427840 | Ramos Ortiz, Jesse James | REDACTED | Ponce | PR | 00717 | REDACTED |
| 427844 | Ramos Ortiz, Jocelyn | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 427845 | RAMOS ORTIZ, JOEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 427847 | RAMOS ORTIZ, JORGE R. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 427848 | RAMOS ORTIZ, JOSE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 427851 | Ramos Ortiz, Jose A | REDACTED | Cayey | PR | 00736 | REDACTED |
| 427852 | RAMOS ORTIZ, JOSE R | REDACTED | VILLALBA | PR | 00766-0011 | REDACTED |
| 812804 | RAMOS ORTIZ, JOSUE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 427853 | RAMOS ORTIZ, JUAN A | REDACTED | NARANJITO | PR | 00719-9711 | REDACTED |
| 427855 | RAMOS ORTIZ, JULIO R | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 427858 | RAMOS ORTIZ, KATALYN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 812805 | RAMOS ORTIZ, LINETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 812806 | RAMOS ORTIZ, LIZBETH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 427861 | RAMOS ORTIZ, LOURDES | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 427862 | RAMOS ORTIZ, LUIS O | REDACTED | Patillas | PR | 00723 | REDACTED |
| 427863 | Ramos Ortiz, Luis O | REDACTED | Patillas | PR | 00723 | REDACTED |
| 427864 | RAMOS ORTIZ, MADELINE | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 427865 | RAMOS ORTIZ, MANUELA | REDACTED | PATILLAS | PR | 00784 | REDACTED |
| 427866 | RAMOS ORTIZ, MARIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 427868 | RAMOS ORTIZ, MARIA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 427869 | RAMOS ORTIZ, MARIANGELIZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 812807 | RAMOS ORTIZ, MARIANGELIZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 812808 | RAMOS ORTIZ, MARIANGELIZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 427870 | RAMOS ORTIZ, MARILYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 427872 | RAMOS ORTIZ, MARTA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 427873 | Ramos Ortiz, Maximiliano | REDACTED | Caguas | PR | 00725 | REDACTED |
| 427874 | RAMOS ORTIZ, MIGUEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 427876 | RAMOS ORTIZ, MIGUEL A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 427878 | RAMOS ORTIZ, MILDRED | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 427877 | RAMOS ORTIZ, MILDRED | REDACTED | MAYAGUEZ | PR | 00680-5125 | REDACTED |
| 427879 | RAMOS ORTIZ, MIRIAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 427880 | RAMOS ORTIZ, MOISES | REDACTED | PONCE | PR | 00731-9602 | REDACTED |
| 812809 | RAMOS ORTIZ, NANCY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 427881 | RAMOS ORTIZ, NICOLAS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 427882 | RAMOS ORTIZ, NITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 427883 | Ramos Ortiz, Noel A | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 427885 | RAMOS ORTIZ, NORMA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 427886 | RAMOS ORTIZ, NYDIA A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 427887 | Ramos Ortiz, Orlando | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 427889 | Ramos Ortiz, Pedro L | REDACTED | Anasco | PR | 00610 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 427892 | RAMOS ORTIZ, RANDALL L | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 427893 | RAMOS ORTIZ, RAYAN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 427894 | RAMOS ORTIZ, RAYMOND | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 427895 | RAMOS ORTIZ, REINALDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 427896 | RAMOS ORTIZ, RUBEN | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 427897 | RAMOS ORTIZ, VANESSA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 427899 | RAMOS ORTIZ, VICTOR | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 427900 | Ramos Ortiz, Victor M | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 427902 | RAMOS ORTIZ, WANDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 427903 | Ramos Ortiz, Wilberto | REDACTED | Cidra | PR | 00739 | REDACTED |
| 427905 | RAMOS ORTIZ, YANIEL A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 427906 | RAMOS ORTIZ, YASMIN R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 427908 | RAMOS OSORIO, EMILY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 427909 | RAMOS OSORIO, JAIMY | REDACTED | TOA BAJA | PR | 00919 | REDACTED |
| 427910 | RAMOS OSORIO, JENISSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 427912 | RAMOS OSORIO, MALENIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 427913 | RAMOS OSORIO, MARIA DEL C | REDACTED | RIO GRANDE | PR | 00745-5020 | REDACTED |
| 427914 | RAMOS OSORIO, MINERVA | REDACTED | LOIZA PR | PR | 00772-2627 | REDACTED |
| 812810 | RAMOS OSTOLAZA, ALBA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 427916 | RAMOS OSTOLAZA, ALBA E | REDACTED | VILLALBA | PR | 00766-1901 | REDACTED |
| 427917 | RAMOS OSTOLAZA, JESSICA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 427918 | RAMOS OSTOLAZA, MAYRA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 812811 | RAMOS OSTOLAZA, MAYRA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 427919 | RAMOS OTERO, ANGEL R. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 427921 | RAMOS OTERO, CARMEN L | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 427922 | Ramos Otero, Jessica M | REDACTED | Manati | PR | 00674 | REDACTED |
| 427926 | RAMOS OTERO, NICOLE M. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 812812 | RAMOS OYOLA, BETSY | REDACTED | CATANO | PR | 00962 | REDACTED |
| 427927 | RAMOS PABELLON, VELMAR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 427928 | RAMOS PABON, ANA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 427929 | RAMOS PABON, EMMANUEL | REDACTED | JAYUYA | PR | 00664-9703 | REDACTED |
| 427930 | Ramos Pabon, Israel D | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 427932 | Ramos Pabon, Lenny | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 812813 | RAMOS PABON, MARIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 427933 | RAMOS PABON, MARIE O | REDACTED | VEGA BAJA | PR | 00694-1158 | REDACTED |
| 427934 | RAMOS PABON, MARYTEE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 812814 | RAMOS PABON, NANCY | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 427935 | RAMOS PABON, NYDIA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 427936 | RAMOS PACHECO, AIDA L | REDACTED | GUANICA | PR | 00647-0587 | REDACTED |
| 427937 | RAMOS PACHECO, ANATILDE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 427938 | Ramos Pacheco, Carlos A | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 812815 | RAMOS PACHECO, HAROLD | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 427939 | Ramos Pacheco, Hector | REDACTED | Carolina | PR | 00983 | REDACTED |
| 427941 | RAMOS PACHECO, IRIS D | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 427942 | RAMOS PACHECO, IVETTE | REDACTED | YAUCO | PR | 00768 | REDACTED |
| 427945 | RAMOS PACHECO, LUIS H. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 427947 | RAMOS PACHECO, WILBERTO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 427948 | RAMOS PADILLA, ALEXANDRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 427950 | RAMOS PADILLA, ALVIN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 427951 | RAMOS PADILLA, AUREA R. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 427952 | RAMOS PADILLA, AUREA R. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 427953 | RAMOS PADILLA, CLARIBEL | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 427954 | RAMOS PADILLA, DILMARIE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 427955 | RAMOS PADILLA, ELSA I | REDACTED | SAN JUAN | PR | 00929-1959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 427956 | RAMOS PADILLA, ERIC J. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 812816 | RAMOS PADILLA, NATALIA M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 427959 | RAMOS PADILLA, NEREIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 427960 | RAMOS PADILLA, WILSON | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 427963 | RAMOS PADRO, JUAN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 427965 | RAMOS PAGAN, ALICIA M | REDACTED | LAJAS | PR | 00667-9502 | REDACTED |
| 427967 | RAMOS PAGAN, ESTER ALIC | REDACTED | PONCE | PR | 00728 | REDACTED |
| 427968 | RAMOS PAGAN, JOHN R. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 427970 | RAMOS PAGAN, JOSUE J. | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 427973 | Ramos Pagan, Kevyn O | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 812817 | RAMOS PAGAN, LUIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 427975 | RAMOS PAGAN, MARIA T | REDACTED | SAN GERMAN | PR | 00683-0675 | REDACTED |
| 427976 | RAMOS PAGAN, MARISOL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 427977 | RAMOS PAGAN, PEDRO J | REDACTED | ISABELA | PR | 00662-0022 | REDACTED |
| 427978 | RAMOS PAGAN, ROBERTO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 812818 | RAMOS PAGAN, VERONICA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 427980 | RAMOS PAGAN, VIRGENMINA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 427981 | RAMOS PAGAN, VIRGENMINA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 427982 | RAMOS PAGAN, YANARIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 427983 | RAMOS PANIAGUA, PAOLA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 427984 | RAMOS PAOLI, JANETTE M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 427986 | RAMOS PAOLI, JOEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 427987 | Ramos Pardo, Michelle | REDACTED | Isabela | PR | 00662 | REDACTED |
| 427988 | RAMOS PAREDES, LYSETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 427989 | RAMOS PARES, ELIEZER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 427990 | RAMOS PARES, ELIEZER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 427992 | RAMOS PARES, GIEMEL M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 812819 | RAMOS PARES, GIEMEL M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 427993 | RAMOS PARIS, XAYMARA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 427996 | RAMOS PASTRANA, EDGARDO | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 427998 | RAMOS PAZ, MILDRED | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 427999 | RAMOS PAZ, ROSA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 428001 | RAMOS PEDRAZA, JOSE RAMON | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 428002 | RAMOS PEDRAZA, OTTMAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 428003 | RAMOS PEDROZA, LUZ S. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 428004 | RAMOS PEDROZA, NILSA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 428005 | RAMOS PELLOT, ANGEL L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 428006 | RAMOS PELLOT, JOHNNY JOE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 428007 | Ramos Pellot, Jose R | REDACTED | Manati | PR | 00674 | REDACTED |
| 428008 | RAMOS PELLOT, LUIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 428010 | Ramos Pellot, Miguel A. | REDACTED | Moca | PR | 00676 | REDACTED |
| 428011 | RAMOS PENA, JORGE L. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 428012 | RAMOS PENA, JUAN L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 428013 | Ramos Pena, Pablo | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 428014 | Ramos Pena, Richard | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 428015 | RAMOS PENALBERT, JACQUELINE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 428016 | RAMOS PENZORT, ISMAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 428017 | RAMOS PERALES, EDWIN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 428018 | RAMOS PERALES, NEREIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 812820 | RAMOS PERAZA, OTTMAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 1257384 | RAMOS PERAZA, OTTMAR | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 428021 | RAMOS PERDOMO, NILSA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 428024 | RAMOS PEREIRA, ANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 812821 | RAMOS PEREIRA, NATHALIE | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 428030 | RAMOS PEREZ, ANA A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 428031 | RAMOS PEREZ, ANA L | REDACTED | AGUADA | PR | 00602-0071 | REDACTED |
| 428032 | RAMOS PEREZ, ANGEL | REDACTED | HATO REY | PR | 00694 | REDACTED |
| 428033 | RAMOS PEREZ, ANGELA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 812822 | RAMOS PEREZ, ANGELICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 428034 | RAMOS PEREZ, ANILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 428035 | RAMOS PEREZ, ANNELISSE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 428036 | RAMOS PEREZ, ANTHONY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 428037 | RAMOS PEREZ, ANTONIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 428038 | RAMOS PEREZ, ANTONIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 812823 | RAMOS PEREZ, ANTONIA | REDACTED | QUEBRADILLAS | PR | 00678-7306 | REDACTED |
| 428039 | RAMOS PEREZ, BEATRIZ | REDACTED | FAJAARDO | PR | 00738 | REDACTED |
| 428040 | RAMOS PEREZ, BERENICE M | REDACTED | BAYAMON | PR | 00960-1433 | REDACTED |
| 428041 | RAMOS PEREZ, CARLOS A | REDACTED | ISABELA | PR | 00662-2003 | REDACTED |
| 812824 | RAMOS PEREZ, CARMEN A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 428042 | RAMOS PEREZ, CARMEN G | REDACTED | CAYEY | PR | 00736-4810 | REDACTED |
| 428043 | RAMOS PEREZ, CARMEN I. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 428044 | RAMOS PEREZ, CARMEN L | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 812825 | RAMOS PEREZ, CHRISTOPHER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 428045 | RAMOS PEREZ, CINDY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 812826 | RAMOS PEREZ, CINDY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 428046 | RAMOS PEREZ, CLARIBEL | REDACTED | San Juan | PR | 00936 | REDACTED |
| 428047 | RAMOS PEREZ, DAISY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 812827 | RAMOS PEREZ, DAISY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 428048 | RAMOS PEREZ, DANIEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 428049 | RAMOS PEREZ, DIANA | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 812828 | RAMOS PEREZ, EDWIN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 428052 | RAMOS PEREZ, EGLY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 428053 | RAMOS PEREZ, ELIA ENID | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 428054 | RAMOS PEREZ, ELSIE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 812829 | RAMOS PEREZ, ELSIE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 428055 | RAMOS PEREZ, EMMA | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 428057 | RAMOS PEREZ, ERICA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 428058 | RAMOS PEREZ, ERNESTO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 428059 | RAMOS PEREZ, FELIPE J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 812830 | RAMOS PEREZ, FELIPE J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 428060 | RAMOS PEREZ, FLOR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 428062 | RAMOS PEREZ, GLENDALYS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 428063 | RAMOS PEREZ, GLORIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 428064 | RAMOS PEREZ, HEIDY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 428065 | Ramos Perez, Heriberto | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 428067 | RAMOS PEREZ, IRIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 428068 | RAMOS PEREZ, IRIS M. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 428069 | RAMOS PEREZ, ISMAEL O. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 428070 | RAMOS PEREZ, ISUANNETTE | REDACTED | PONCE | PR | 00715 | REDACTED |
| 428071 | RAMOS PEREZ, JANICE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 428072 | RAMOS PEREZ, JANNETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 428074 | RAMOS PEREZ, JAVIER | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 428075 | RAMOS PEREZ, JEANNETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 428077 | RAMOS PEREZ, JOHAIRA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 428078 | RAMOS PEREZ, JOHAN M. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 428079 | RAMOS PEREZ, JORGE L | REDACTED | RIO PIEDRAS | PR | 00924-5813 | REDACTED |
| 428080 | Ramos Perez, Jose | REDACTED | Santurce | PR | 00912 | REDACTED |
| 428085 | RAMOS PEREZ, JOSE A. | REDACTED | Moca | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 428086 | Ramos Perez, Jose D. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 428087 | RAMOS PEREZ, JOSE L | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 428088 | RAMOS PEREZ, JOSE M | REDACTED | JAYUYA | PR | 00664-0688 | REDACTED |
| 428089 | RAMOS PEREZ, JOSE T. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 428090 | RAMOS PEREZ, JOSUE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 428091 | RAMOS PEREZ, JOSUE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 812831 | RAMOS PEREZ, KEILA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 428092 | RAMOS PEREZ, LAURA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 428093 | RAMOS PEREZ, LEYDA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 812832 | RAMOS PEREZ, LEYDA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 428095 | RAMOS PEREZ, LOURDES E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 428096 | Ramos Perez, Luis A | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 428097 | RAMOS PEREZ, LUIS ALFREDO | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 428098 | RAMOS PEREZ, LUIS ANGEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 428099 | RAMOS PEREZ, LYNNETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 428100 | RAMOS PEREZ, MADELINE | REDACTED | LARES | PR | 00669 | REDACTED |
| 428102 | RAMOS PEREZ, MAIRIM | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 812833 | RAMOS PEREZ, MAIRIM | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 428106 | RAMOS PEREZ, MARIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 428108 | RAMOS PEREZ, MARIA E | REDACTED | LAJAS | PR | 00667-9703 | REDACTED |
| 428109 | RAMOS PEREZ, MARTA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 428110 | Ramos Perez, Mary N | REDACTED | AGUADILLA | PR | 00605-3127 | REDACTED |
| 428111 | RAMOS PEREZ, MIGDALIA | REDACTED | PALMER | PR | 00721-0455 | REDACTED |
| 428112 | RAMOS PEREZ, MIGUEL A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 428113 | RAMOS PEREZ, MINERVA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 812834 | Ramos Perez, MINERVA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 428114 | RAMOS PEREZ, MIRIAM | REDACTED | PONCE | PR | 00716 | REDACTED |
| 428115 | RAMOS PEREZ, NERILUS | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 428117 | RAMOS PEREZ, OLGA ROSALIE | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 428119 | RAMOS PEREZ, PEDRO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 428120 | RAMOS PEREZ, RAFAEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 428121 | RAMOS PEREZ, RAUL J. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 428123 | RAMOS PEREZ, RICARDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 428124 | Ramos Perez, Ricardo | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 428125 | RAMOS PEREZ, ROBERTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 428126 | RAMOS PEREZ, ROLANDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 812835 | RAMOS PEREZ, RUTH A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 428128 | RAMOS PEREZ, SANDRA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 812836 | RAMOS PEREZ, SANDRA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 428130 | RAMOS PEREZ, SOFIA | REDACTED | SAN SEBASTIAN | PR | 00685-1478 | REDACTED |
| 428131 | RAMOS PEREZ, TOMMY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 428132 | RAMOS PEREZ, VIRGILIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 428134 | Ramos Perez, Vladimir A. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 428135 | RAMOS PEREZ, WANDA I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 428137 | RAMOS PEREZ, WILLIAM | REDACTED | ISABELA | PR | 00662-0064 | REDACTED |
| 812837 | RAMOS PEREZ, WILLIAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 428138 | RAMOS PEREZ, WILLIAN | REDACTED | SAN SEBASTIAN | PR | 00685-1147 | REDACTED |
| 428140 | RAMOS PEREZ, YARELIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 428141 | RAMOS PEREZ, YARITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 428143 | RAMOS PERZ, MIGDALIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 428146 | Ramos Picart, Andres | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 428147 | Ramos Picart, Marcos A | REDACTED | Carolina | PR | 00987 | REDACTED |
| 428148 | RAMOS PIEIRO, LUZ E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 428150 | RAMOS PIMENTEL, SHEILA | REDACTED | SAINT JUST | PR | 00978 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 428151 | Ramos Pinero, Gabriel D | REDACTED | Carolina | PR | 00985 | REDACTED |
| 428153 | RAMOS PINERO, LIXA V | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 428154 | RAMOS PINERO, MARIA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 428155 | Ramos Pinto, Roberto | REDACTED | Juncos | PR | 00777 | REDACTED |
| 428156 | RAMOS PITRE, AWILDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 428158 | Ramos Pizarro, Alfredo | REDACTED | Loiza | PR | 00772 | REDACTED |
| 428160 | RAMOS PIZARRO, BETZAIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 428159 | RAMOS PIZARRO, BETZAIDA | REDACTED | SAN JUAN | PR | 00902-1035 | REDACTED |
| 428161 | RAMOS PIZARRO, EZEQUIEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 428162 | RAMOS PIZARRO, JANET | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 812838 | RAMOS PIZARRO, KEILA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 812839 | RAMOS PIZARRO, LUCETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 428164 | RAMOS PIZARRO, MIGUEL A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 428167 | RAMOS PLAZA, LYDIA E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 428169 | RAMOS POLA, MADELINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 1257385 | RAMOS POLANCO, ORLANDO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 428172 | RAMOS POMALES, BRENDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 428173 | RAMOS POMALES, IBRAHIM J | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 812840 | RAMOS POMALES, ISTVEN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 428174 | RAMOS POMALES, ISTVEN E | REDACTED | NAGUABO | PR | 00718-0683 | REDACTED |
| 428175 | RAMOS POMALES, MAGDA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 428176 | RAMOS POMALES, VILMARIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 428177 | RAMOS PONCE, BLANCA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 428178 | RAMOS PORTAGO, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 428179 | RAMOS PORTALATIN, CANDIDA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 428181 | RAMOS PORTALATIN, EUFEMIA | REDACTED | SAN JUAN | PR | 00922-1694 | REDACTED |
| 428183 | RAMOS PORTALATIN, GENOVEVA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 428184 | RAMOS PORTALATIN, MARIA D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 428185 | RAMOS PORTALATIN, NARCISO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 428187 | RAMOS POZO, ANA R | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 428189 | RAMOS POZZI, PEDRO A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 428190 | RAMOS PRADO, CORALLY M. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 428191 | Ramos Prado, Wilfredo | REDACTED | Kissimmee | FL | 34745-1466 | REDACTED |
| 812841 | RAMOS PUCA, JESUS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 428193 | RAMOS PUCA, JESUS R. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 428194 | RAMOS PUIG, SONIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812842 | RAMOS PUIG, SONIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 812843 | RAMOS QUIJANO, NILDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 428197 | RAMOS QUIJANO, NILDA W | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 428198 | RAMOS QUIJANO, YAZMIN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 428200 | RAMOS QUILES, ASHLY K | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 428201 | RAMOS QUILES, CARLOS L | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 428205 | RAMOS QUILES, OFELIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 428206 | RAMOS QUILES, WILLIAM | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 428207 | RAMOS QUINONES, ANGELA | REDACTED | G | PR | 00653 | REDACTED |
| 812844 | RAMOS QUINONES, ANGELA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 428208 | RAMOS QUINONES, ENRIQUE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 428209 | RAMOS QUINONES, IDALIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 428210 | RAMOS QUINONES, ISIDRO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 428212 | RAMOS QUINONES, IVELISA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 428213 | Ramos Quinones, Jose R | REDACTED | Aguadilla | PR | 00604 | REDACTED |
| 428214 | RAMOS QUINONES, JUAN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 428215 | RAMOS QUINONES, JUANA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 428216 | RAMOS QUINONES, LEONIDA | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 428217 | RAMOS QUINONES, MARIA DEL C | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 428220 | RAMOS QUINONES, REGALADA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 428221 | RAMOS QUINONES, REINALDO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 428224 | RAMOS QUINONES, WENDELL | REDACTED | SAN JUAN | PR | 00936-6573 | REDACTED |
| 428225 | RAMOS QUINONES, WESLEY E. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 428226 | RAMOS QUINONES, YOLANDA | REDACTED | LOIZA | PR | 00772-1900 | REDACTED |
| 428227 | RAMOS QUINONEZ, LILLIAM | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 428228 | RAMOS QUINONEZ, MELANIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 428229 | RAMOS QUINONEZ, NELSON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 428230 | RAMOS QUINONEZ, RAUL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 428232 | RAMOS QUINTANA, CARMEN M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 812845 | RAMOS QUINTANA, DALLY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 428234 | RAMOS QUINTANA, DALLY I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 428235 | RAMOS QUINTANA, DANIXIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 428236 | RAMOS QUINTANA, DAVID | REDACTED | MOCA | PR | 00676 | REDACTED |
| 428238 | RAMOS QUINTANA, FELIX N | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 428239 | RAMOS QUINTANA, IDALIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 428240 | RAMOS QUINTANA, ILIANA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 428241 | RAMOS QUINTANA, RAMONITA | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 428242 | RAMOS QUINTANA, TANIA ROCIO | REDACTED | SAN JUAN | PR | 00918-1511 | REDACTED |
| 428244 | RAMOS QUINTERO, JOSE M. | REDACTED | PONCE | PR | 00620 | REDACTED |
| 428245 | RAMOS QUINTERO, VICENTA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 812846 | RAMOS QUINTERO, VICENTA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 428246 | RAMOS QUINTERO, VICTOR M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 428248 | Ramos Raices, Hector J | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 428249 | RAMOS RAICES, JOSE A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 428250 | RAMOS RAMIREZ, ANGEL | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 428253 | RAMOS RAMIREZ, JULMARIE S. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 428254 | Ramos Ramirez, Luis J | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 428255 | RAMOS RAMIREZ, LUZ | REDACTED | Lajas | PR | 00667 | REDACTED |
| 428256 | RAMOS RAMIREZ, MANUEL DE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 428257 | RAMOS RAMIREZ, MARIA T. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 428258 | RAMOS RAMIREZ, MINERVA | REDACTED | CABO ROJO | PR | 00623-3601 | REDACTED |
| 428259 | RAMOS RAMIREZ, MYRNA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 428260 | RAMOS RAMIREZ, ORLANDO A. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 428262 | RAMOS RAMIREZ, TATIANA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 428263 | RAMOS RAMIREZ, TOMAS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 428264 | RAMOS RAMIREZ, ULISES | REDACTED | LARES | PR | 00669 | REDACTED |
| 428265 | RAMOS RAMIREZ, YARITZA A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 428266 | RAMOS RAMIREZ, ZAISCA | REDACTED | LARES | PR | 00669 | REDACTED |
| 428268 | RAMOS RAMON, JEFFREY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 428272 | RAMOS RAMOS, AGUSTIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 428273 | RAMOS RAMOS, ANA H | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 428276 | Ramos Ramos, Angel L | REDACTED | Camuy | PR | 00627 | REDACTED |
| 428277 | RAMOS RAMOS, ANOLIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 428278 | RAMOS RAMOS, ANTONIA | REDACTED | SAN SEBASTIAN | PR | 00685-9101 | REDACTED |
| 428279 | Ramos Ramos, Antonio | REDACTED | Manati | PR | 00674 | REDACTED |
| 428280 | RAMOS RAMOS, ARACELIS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 428281 | RAMOS RAMOS, ARNALDO | REDACTED | GURABO | PR | 00978 | REDACTED |
| 428283 | RAMOS RAMOS, BETHZAIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 428284 | RAMOS RAMOS, BETZAIDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 812847 | RAMOS RAMOS, CARLOS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 428287 | RAMOS RAMOS, CARLOS D | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 428288 | Ramos Ramos, Carlos E | REDACTED | Isabela | PR | 00662 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 428289 | RAMOS RAMOS, CARLOS L. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 428290 | RAMOS RAMOS, CARLOS M. | REDACTED | YABUCOA | PR | 00767-9513 | REDACTED |
| 428291 | RAMOS RAMOS, CARMEN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 428292 | RAMOS RAMOS, CARMEN A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 428293 | Ramos Ramos, Carmen B. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 428294 | RAMOS RAMOS, CARMEN J | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 428295 | RAMOS RAMOS, CARMEN L | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 428296 | RAMOS RAMOS, CARMEN M | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 428297 | RAMOS RAMOS, CARMEN P | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 812848 | RAMOS RAMOS, CHRISTOPHER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 428298 | Ramos Ramos, Daniel | REDACTED | Rincon | PR | 00677 | REDACTED |
| 428301 | RAMOS RAMOS, DIANNE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 428302 | RAMOS RAMOS, DORIS J | REDACTED | ADJUNTAS | PR | 00601-2208 | REDACTED |
| 428304 | RAMOS RAMOS, EMMANUEL | REDACTED | BAYAMON | PR | 00960-6804 | REDACTED |
| 428305 | RAMOS RAMOS, ENRIQUE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 428306 | Ramos Ramos, Ernesto | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 428307 | RAMOS RAMOS, EUGENIO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 812849 | RAMOS RAMOS, EUGENIO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 428308 | Ramos Ramos, Evelio | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 428310 | RAMOS RAMOS, EVELYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 428309 | RAMOS RAMOS, EVELYN | REDACTED | NAGUABO | PR | 00718-0813 | REDACTED |
| 428311 | RAMOS RAMOS, EVELYN | REDACTED | NAGUABO | PR | 00718-9729 | REDACTED |
| 428312 | RAMOS RAMOS, FELICITA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 428313 | Ramos Ramos, Fernando | REDACTED | Patillas | PR | 00723 | REDACTED |
| 812850 | RAMOS RAMOS, FERNANDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 812851 | RAMOS RAMOS, FRANCIAM A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 428314 | RAMOS RAMOS, FRANCISCO | REDACTED | LARES | PR | 00669 | REDACTED |
| 428315 | RAMOS RAMOS, FRANKIE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 428316 | RAMOS RAMOS, GABRIELA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 812852 | RAMOS RAMOS, GILA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 428317 | RAMOS RAMOS, GILA D | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 428318 | RAMOS RAMOS, GINNETTE | REDACTED | Patillas | PR | 00723 | REDACTED |
| 812853 | RAMOS RAMOS, GINNETTE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 428319 | RAMOS RAMOS, GLADYS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 428320 | RAMOS RAMOS, GLORIA C | REDACTED | PENUELAS | PR | 00624-9602 | REDACTED |
| 428322 | RAMOS RAMOS, IRIS B | REDACTED | AGUAS BUENAS | PR | 00703-9706 | REDACTED |
| 428323 | RAMOS RAMOS, JASMIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 812854 | RAMOS RAMOS, JASMIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 812855 | RAMOS RAMOS, JASMIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 428324 | RAMOS RAMOS, JEANETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 812856 | RAMOS RAMOS, JEANETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 428325 | RAMOS RAMOS, JESUS L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 428326 | RAMOS RAMOS, JESUS L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 428328 | RAMOS RAMOS, JOSE A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 428329 | Ramos Ramos, Jose A | REDACTED | Camuy | PR | 00669 | REDACTED |
| 428330 | RAMOS RAMOS, JOSE L | REDACTED | NAGUABO | PR | 00718-9699 | REDACTED |
| 428331 | RAMOS RAMOS, JOSE M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 428332 | RAMOS RAMOS, JOSE M. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 428333 | Ramos Ramos, Josue | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 428336 | RAMOS RAMOS, JUAN A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 428337 | RAMOS RAMOS, JUAN A. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 428338 | RAMOS RAMOS, JUANITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 428339 | RAMOS RAMOS, KIMBERLY | REDACTED | YABUCOA | PR | 00767-9503 | REDACTED |
| 428340 | RAMOS RAMOS, LAUREANO | REDACTED | Arroyo | PR | 00714 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 428341 | RAMOS RAMOS, LAUREANO | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 428346 | Ramos Ramos, Luis A | REDACTED | Ponce | PR | 00631 | REDACTED |
| 428345 | RAMOS RAMOS, LUIS A | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 428347 | RAMOS RAMOS, LUIS M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 428348 | RAMOS RAMOS, LUZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 428349 | Ramos Ramos, Luz D | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 428350 | RAMOS RAMOS, LUZ M. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 428351 | RAMOS RAMOS, LUZ M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 428352 | RAMOS RAMOS, LYDIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 428353 | RAMOS RAMOS, MAGDA E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 428354 | RAMOS RAMOS, MARIA A | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 812857 | RAMOS RAMOS, MARIA DEL C | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 428355 | RAMOS RAMOS, MARIA E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 428356 | RAMOS RAMOS, MARIA I | REDACTED | TOA BAJA | PR | 00949-5351 | REDACTED |
| 428357 | RAMOS RAMOS, MARILIAM | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 428358 | RAMOS RAMOS, MARISABEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 428359 | RAMOS RAMOS, MILAGROS | REDACTED | SAN JUAN | PR | 00923-1530 | REDACTED |
| 428361 | RAMOS RAMOS, NANCY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 812858 | RAMOS RAMOS, NANCY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 428362 | RAMOS RAMOS, NELSON | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 428363 | RAMOS RAMOS, NERI | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 428364 | RAMOS RAMOS, PABLO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 812859 | RAMOS RAMOS, PABLO | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 428366 | RAMOS RAMOS, RAMON | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 428368 | RAMOS RAMOS, REINALDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 428370 | Ramos Ramos, Roberto | REDACTED | Orlando | FL | 00751 | REDACTED |
| 428371 | RAMOS RAMOS, ROBERTO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 428372 | RAMOS RAMOS, ROSELYN | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 428373 | RAMOS RAMOS, ROSIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 428374 | RAMOS RAMOS, SARA S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812860 | RAMOS RAMOS, SARA S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 428376 | Ramos Ramos, Solmary | REDACTED | Castaner | PR | 00632 | REDACTED |
| 428377 | RAMOS RAMOS, SOLMARY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 428378 | RAMOS RAMOS, TAMARA M. | REDACTED | PONCE | PR | 00730-1474 | REDACTED |
| 428379 | RAMOS RAMOS, TOMASA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 428380 | RAMOS RAMOS, VANESSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 812861 | RAMOS RAMOS, VANESSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 812862 | RAMOS RAMOS, VILNA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 428384 | RAMOS RAMOS, WALESKA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 428385 | RAMOS RAMOS, WALTER L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 428387 | RAMOS RAMOS, WILMARY | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 812863 | RAMOS RAMOS, YADIRA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 428389 | RAMOS RAMOS, YOLANDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 428390 | RAMOS RDORIGUEZ, DARLENE | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 812864 | RAMOS RDORIGUEZ, DARLENE | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 428392 | RAMOS REBOLLO, DESIREE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 428391 | RAMOS REBOLLO, DESIREE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 428393 | RAMOS RECAREY, MARILYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 428396 | RAMOS RENTAS, CARMEN M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 428397 | RAMOS RENTAS, MARY I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 428398 | RAMOS RENTAS, MIGUEL A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 428399 | RAMOS RENTAS, SHEILA Y | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 428400 | RAMOS REPOLLET, JAIME | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 428402 | RAMOS RESTO, CRUZ M | REDACTED | TOA BAJA | PR | 00950 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 428403 | RAMOS RESTO, JOSE E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 428404 | RAMOS REVERON, BRUNILDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 428405 | RAMOS REVERON, EDNA I | REDACTED | ISABELA | PR | 00662-0542 | REDACTED |
| 428406 | RAMOS REY, ALBA N | REDACTED | DORADO | PR | 00646 | REDACTED |
| 428407 | RAMOS REY, ALBA N | REDACTED | DORADO | PR | 00646 | REDACTED |
| 428409 | RAMOS REYES, AIXA E. | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 428410 | RAMOS REYES, ANGELICA | REDACTED | COMERIO | PR | 00782-0814 | REDACTED |
| 428411 | RAMOS REYES, ANNETTE MARIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 428413 | RAMOS REYES, EDGARDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 428414 | RAMOS REYES, ESTHER M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 428415 | RAMOS REYES, GLADYS M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 812865 | RAMOS REYES, GLADYS M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 428416 | RAMOS REYES, GLENDALIZ | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 428417 | RAMOS REYES, GLENDALIZ | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 428418 | Ramos Reyes, Griselle | REDACTED | Caguas | PR | 00725 | REDACTED |
| 428419 | RAMOS REYES, ILEANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 428420 | RAMOS REYES, JANNET E | REDACTED | LARES | PR | 00669 | REDACTED |
| 812866 | RAMOS REYES, JANNET E | REDACTED | LARES | PR | 00669 | REDACTED |
| 428421 | Ramos Reyes, Jesus D. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 812867 | RAMOS REYES, LUZ | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 428423 | RAMOS REYES, LUZ N | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 428425 | RAMOS REYES, MANUEL | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 428426 | RAMOS REYES, MARIA JUDITH | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 428428 | RAMOS REYES, NERMIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 428433 | RAMOS REYES, SHARON I | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 428434 | RAMOS REYES, SOL N | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 428435 | RAMOS REYES, VALENTINA | REDACTED | PATILLAS | PR | 00723-9710 | REDACTED |
| 428436 | RAMOS REYES, VIVIAN N. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 428436 | RAMOS REYES, VIVIAN N. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 812868 | RAMOS REYES, YAHAIRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 428438 | RAMOS REYES, ZENAIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 428439 | RAMOS REYNOSO, ANGELA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 428440 | RAMOS RIGUAL, LUZ H | REDACTED | SAN JUAN | PR | 00922-0097 | REDACTED |
| 428441 | RAMOS RIJOS, HECTOR R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 428442 | RAMOS RIOS, ABIMAEL | REDACTED | QUEBRADILLA | PR | 00708 | REDACTED |
| 428444 | RAMOS RIOS, ANGEL L. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 428446 | RAMOS RIOS, BLANCA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 428447 | RAMOS RIOS, BLANCA A. | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 428448 | RAMOS RIOS, CANDIDO | REDACTED | PONCE | PR | 00780 | REDACTED |
| 428449 | RAMOS RIOS, CLAUDIO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 428450 | RAMOS RIOS, DELIS M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 428452 | RAMOS RIOS, DIANA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 812869 | RAMOS RIOS, DIANA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 428453 | RAMOS RIOS, ELIZABETH | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 428454 | RAMOS RIOS, GEYDI I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 428455 | RAMOS RIOS, GILBERTO | REDACTED | HUMANOS | PR | 00926 | REDACTED |
| 812870 | RAMOS RIOS, GLENDALY | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 428456 | RAMOS RIOS, GLENDALY | REDACTED | MAYAGUEZ | PR | 00681-3733 | REDACTED |
| 812871 | RAMOS RIOS, HELI | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 428457 | RAMOS RIOS, HELI D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 812872 | RAMOS RIOS, HELI D | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 428458 | RAMOS RIOS, ISRAEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 812873 | RAMOS RIOS, ISRAEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 428459 | RAMOS RIOS, JESSICA | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 428460 | RAMOS RIOS, JOEL E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 428461 | RAMOS RIOS, JORGE L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 428463 | RAMOS RIOS, JUAN G | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 428465 | RAMOS RIOS, LILIANETTE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 428467 | RAMOS RIOS, MAIRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 428469 | RAMOS RIOS, MARILYN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 812874 | RAMOS RIOS, MARILYN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 428470 | RAMOS RIOS, MIGUEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 428471 | RAMOS RIOS, MIRIAM | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 812875 | RAMOS RIOS, NIDYA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 428473 | RAMOS RIOS, NYDIA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 428475 | RAMOS RIOS, SARAH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 812876 | RAMOS RIOS, SARAH M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 428476 | RAMOS RIOS, SOFIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 428477 | RAMOS RIOS, VANESSA | REDACTED | MAYAGUEZ | PR | 00680-9463 | REDACTED |
| 812877 | RAMOS RIVAS, BLANCA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 428480 | RAMOS RIVAS, JUANITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 428481 | Ramos Rivas, Lilliam E | REDACTED | Patillas | PR | 00723 | REDACTED |
| 428482 | RAMOS RIVAS, LUIS | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 428483 | RAMOS RIVAS, MARIA A | REDACTED | YABUCOA | PR | 00767-9802 | REDACTED |
| 428484 | RAMOS RIVAS, MARIA L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 428486 | RAMOS RIVAS, ZENAIDA | REDACTED | YABUCOA | PR | 00767-9802 | REDACTED |
| 428488 | RAMOS RIVERA, AIDA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 428489 | Ramos Rivera, Ailyn J. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 428490 | RAMOS RIVERA, AILYN JANET | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 428491 | Ramos Rivera, Albert | REDACTED | San Juan | PR | 00907 | REDACTED |
| 428492 | RAMOS RIVERA, ALEX | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 428494 | RAMOS RIVERA, ALICIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 428496 | RAMOS RIVERA, ANA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 428497 | RAMOS RIVERA, ANA L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 428498 | RAMOS RIVERA, ANDRES | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 428501 | RAMOS RIVERA, ANGEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 428499 | RAMOS RIVERA, ANGEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 428502 | RAMOS RIVERA, ANGEL L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 428502 | RAMOS RIVERA, ANGEL L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 428504 | RAMOS RIVERA, ANGEL LUIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 428505 | RAMOS RIVERA, ANGEL M. | REDACTED | CAYEY | PR | 00637 | REDACTED |
| 812878 | RAMOS RIVERA, ANGELISABEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 428506 | RAMOS RIVERA, ARELIS | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 428508 | RAMOS RIVERA, ARIEL | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 428510 | RAMOS RIVERA, ARQUELIO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 428512 | RAMOS RIVERA, BLANCA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 428513 | RAMOS RIVERA, BLANCA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 812879 | RAMOS RIVERA, BLANCA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 428515 | RAMOS RIVERA, BRUNILDA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 428517 | RAMOS RIVERA, CANDIDA | REDACTED | SANSEBASTIAN | PR | 00685 | REDACTED |
| 428518 | RAMOS RIVERA, CARLOS | REDACTED | PONCE, | PR | 00716 | REDACTED |
| 428520 | RAMOS RIVERA, CARLOS A. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 812880 | RAMOS RIVERA, CARLOS G | REDACTED | PONCE | PR | 00716 | REDACTED |
| 428521 | Ramos Rivera, Carlos J | REDACTED | Rincon | PR | 00677 | REDACTED |
| 428522 | RAMOS RIVERA, CARLOS M. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 428523 | RAMOS RIVERA, CARLOS M. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 428524 | RAMOS RIVERA, CARLOS X | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 428525 | RAMOS RIVERA, CARMEN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 428527 | RAMOS RIVERA, CARMEN | REDACTED | JAYUYA | PR | 00664-9704 | REDACTED |
| 812881 | RAMOS RIVERA, CARMEN I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 428529 | RAMOS RIVERA, CARMEN L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 428530 | RAMOS RIVERA, CARMEN M | REDACTED | CAROLINA | PR | 00729 | REDACTED |
| 428531 | RAMOS RIVERA, CARMEN M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 428532 | RAMOS RIVERA, CARMEN R | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 428533 | RAMOS RIVERA, CEFERINO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 428534 | RAMOS RIVERA, CELIA | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 428536 | Ramos Rivera, Chariel | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 428537 | RAMOS RIVERA, CHEYMARI | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 428538 | RAMOS RIVERA, CLARIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 428539 | RAMOS RIVERA, CORALIS Y. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 428541 | RAMOS RIVERA, CORALISY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 428542 | RAMOS RIVERA, CRISTIAN J | REDACTED | SAN SEBASTIAN | PR | 00655 | REDACTED |
| 428543 | RAMOS RIVERA, CRUZ | REDACTED | SAN SEBASTIAN | PR | 00685-9441 | REDACTED |
| 812882 | RAMOS RIVERA, DAGMARIE | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 428544 | RAMOS RIVERA, DALILA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 428545 | RAMOS RIVERA, DALYNES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 428546 | RAMOS RIVERA, DANIEL | REDACTED | San Juan | PR | 00960 | REDACTED |
| 428548 | RAMOS RIVERA, DANYA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 428550 | RAMOS RIVERA, DESTINY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 428550 | RAMOS RIVERA, DESTINY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 428551 | RAMOS RIVERA, EDNA M | REDACTED | OROCOVIS | PR | 00720-0370 | REDACTED |
| 428552 | RAMOS RIVERA, EDWIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 428553 | RAMOS RIVERA, EDWIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 812884 | RAMOS RIVERA, EDWIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 812885 | RAMOS RIVERA, EDWIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 812886 | RAMOS RIVERA, EILLEEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 428554 | RAMOS RIVERA, EILLEN V | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 428556 | RAMOS RIVERA, ELISA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 812887 | RAMOS RIVERA, ELISA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 428557 | RAMOS RIVERA, ELIZABETH | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 428559 | Ramos Rivera, Elvin | REDACTED | Cayey | PR | 00736 | REDACTED |
| 428562 | RAMOS RIVERA, EMELINA | REDACTED | LARES | PR | 00669 | REDACTED |
| 428563 | RAMOS RIVERA, EVELYN R | REDACTED | NARANJITO | PR | 00719-9706 | REDACTED |
| 428564 | Ramos Rivera, Felix L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 428565 | RAMOS RIVERA, FERNANDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 428567 | RAMOS RIVERA, GERALDINE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 428568 | RAMOS RIVERA, GERARDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 428569 | RAMOS RIVERA, GILDA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 428570 | RAMOS RIVERA, GILNEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 428571 | RAMOS RIVERA, GLADYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 428572 | RAMOS RIVERA, GLADYS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 428573 | RAMOS RIVERA, GLADYS N. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 812888 | Ramos Rivera, GLENDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 428574 | RAMOS RIVERA, GLENDA M | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 428575 | RAMOS RIVERA, GLORIA | REDACTED | CIDRA | PR | 00739-3715 | REDACTED |
| 428576 | RAMOS RIVERA, GLORIBEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 428577 | RAMOS RIVERA, GLORIBEL | REDACTED | GUAYNABO | PR | 00971-9300 | REDACTED |
| 428578 | RAMOS RIVERA, GRETCHEN | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 428580 | Ramos Rivera, Harry | REDACTED | Juncos | PR | 00777 | REDACTED |
| 428581 | RAMOS RIVERA, HAYDEE | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 428582 | RAMOS RIVERA, HECTOR | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 428583 | RAMOS RIVERA, HECTOR | REDACTED | GUAYAMA | PR | 00785 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 812889 | RAMOS RIVERA, HEIDE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 428584 | Ramos Rivera, Herminio | REDACTED | Yauco | PR | 00698 | REDACTED |
| 428585 | RAMOS RIVERA, HILDA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 428586 | RAMOS RIVERA, HORTENSIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 812890 | RAMOS RIVERA, IRIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 428587 | RAMOS RIVERA, IRIS | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 428589 | RAMOS RIVERA, IRIS C. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 812891 | RAMOS RIVERA, IRIS J | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 428590 | RAMOS RIVERA, IRIS M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 428591 | RAMOS RIVERA, IRIS N | REDACTED | NAGUABO | PR | 00716 | REDACTED |
| 428592 | RAMOS RIVERA, IRIS V | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 428593 | RAMOS RIVERA, IRIS V | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 428594 | RAMOS RIVERA, IRIS Z | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 428595 | RAMOS RIVERA, IRMA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 428596 | RAMOS RIVERA, IRMA G | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 428597 | RAMOS RIVERA, ISABEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 428598 | RAMOS RIVERA, ISABEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 428601 | Ramos Rivera, Ivan Y | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 428602 | RAMOS RIVERA, IVELISSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 428603 | RAMOS RIVERA, IVELISSE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 428604 | RAMOS RIVERA, JANET | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 428605 | RAMOS RIVERA, JAVIER | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 812892 | RAMOS RIVERA, JESSABEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 812893 | RAMOS RIVERA, JESSICA M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 428608 | RAMOS RIVERA, JESUS | REDACTED | ADJUNTAS | PR | 00601-9823 | REDACTED |
| 428609 | Ramos Rivera, Jonathan | REDACTED | Juncos | PR | 00777 | REDACTED |
| 428610 | RAMOS RIVERA, JORGE | REDACTED | Hato Rey | PR | 00918 | REDACTED |
| 428611 | RAMOS RIVERA, JORGE L. | REDACTED | CIDRA | PR | 00703 | REDACTED |
| 428612 | RAMOS RIVERA, JORGE W. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 428613 | RAMOS RIVERA, JOSE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 428614 | RAMOS RIVERA, JOSE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 428620 | Ramos Rivera, Jose A | REDACTED | Camuy | PR | 00627-9608 | REDACTED |
| 428621 | RAMOS RIVERA, JOSE M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 428624 | Ramos Rivera, Juan M | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 428625 | RAMOS RIVERA, JUAN R | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 428626 | Ramos Rivera, Juan S | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 428627 | RAMOS RIVERA, JUANITA | REDACTED | TRUJILLO | PR | 00976 | REDACTED |
| 812894 | RAMOS RIVERA, JULANTONY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 428629 | RAMOS RIVERA, KAELY | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 428630 | RAMOS RIVERA, KARINA K | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 428631 | RAMOS RIVERA, KARLA M. | REDACTED | AGUAS BUENAS | PR | 00703-9601 | REDACTED |
| 812895 | RAMOS RIVERA, KEILA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 812896 | RAMOS RIVERA, KEILA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 812897 | RAMOS RIVERA, KEILA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 428632 | RAMOS RIVERA, KEILA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 428633 | RAMOS RIVERA, KEILA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 428635 | RAMOS RIVERA, LAURA NICOLE | REDACTED | Coto Laurel | PR | 00780 | REDACTED |
| 428636 | RAMOS RIVERA, LEISHLA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 428638 | RAMOS RIVERA, LEONOR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 428639 | RAMOS RIVERA, LEONOR | REDACTED | FAJARDO | PR | 00738-4305 | REDACTED |
| 428640 | RAMOS RIVERA, LILLIAM | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 428641 | RAMOS RIVERA, LILYBETH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 428642 | RAMOS RIVERA, LINDSEY I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 428643 | RAMOS RIVERA, LISANDRA | REDACTED | CAROLINA | PR | 00729 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 428644 | RAMOS RIVERA, LISANDRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 812898 | RAMOS RIVERA, LORNA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 428646 | RAMOS RIVERA, LORRAINE | REDACTED | FAJARDO | PR | 00738-9621 | REDACTED |
| 428647 | RAMOS RIVERA, LORYMAR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 428650 | RAMOS RIVERA, LUIS A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 428651 | RAMOS RIVERA, LUIS A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 428652 | RAMOS RIVERA, LUIS D | REDACTED | YABUCOA | PR | 00767-9545 | REDACTED |
| 428653 | RAMOS RIVERA, LUIS O | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 428654 | RAMOS RIVERA, LUIS R | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 428655 | Ramos Rivera, Luz M | REDACTED | Toa Baja | PR | 00950-0917 | REDACTED |
| 812899 | RAMOS RIVERA, LYMARIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 812900 | RAMOS RIVERA, MADELINE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 428657 | RAMOS RIVERA, MARGARITA | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 428658 | RAMOS RIVERA, MARGARITA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 428660 | RAMOS RIVERA, MARIA DE L | REDACTED | JUNCOS | PR | 00777-0755 | REDACTED |
| 812901 | RAMOS RIVERA, MARIA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 428661 | RAMOS RIVERA, MARIA ELVIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 428662 | RAMOS RIVERA, MARIA I | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 428663 | RAMOS RIVERA, MARIA L | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 428664 | RAMOS RIVERA, MARIA R | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 428665 | RAMOS RIVERA, MARIA R. | REDACTED | San Juan | PR | 00918 | REDACTED |
| 812902 | RAMOS RIVERA, MARIA V | REDACTED | RÍO GRANDE | PR | 00721 | REDACTED |
| 428666 | RAMOS RIVERA, MARIBEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 428667 | RAMOS RIVERA, MARICEL R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 428669 | RAMOS RIVERA, MARICELIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 428668 | Ramos Rivera, Maricelis | REDACTED | Canovanas | PR | 00729-2999 | REDACTED |
| 428670 | RAMOS RIVERA, MARILYN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 428671 | RAMOS RIVERA, MARILYN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 812903 | RAMOS RIVERA, MARILYN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 812904 | RAMOS RIVERA, MARILYN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 428672 | RAMOS RIVERA, MARISABEL | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 812905 | RAMOS RIVERA, MARTA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 428673 | RAMOS RIVERA, MARTIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 428674 | Ramos Rivera, Mary L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 428675 | RAMOS RIVERA, MAYRA J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 428677 | RAMOS RIVERA, MEILYNN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 428678 | RAMOS RIVERA, MELISSA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 428679 | RAMOS RIVERA, MERCEDES | REDACTED | HATO REY | PR | 00925 | REDACTED |
| 428680 | RAMOS RIVERA, MIGDALI | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 428681 | RAMOS RIVERA, MIGUEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 428683 | RAMOS RIVERA, MIGUEL A | REDACTED | CAYEY PR | PR | 00737 | REDACTED |
| 812906 | RAMOS RIVERA, MILAGROS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 428685 | Ramos Rivera, Milton Y | REDACTED | Isabela | PR | 00662 | REDACTED |
| 428686 | RAMOS RIVERA, MIRIAM | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 428689 | RAMOS RIVERA, MYNDA D | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 428690 | RAMOS RIVERA, MYRIAM | REDACTED | LARES | PR | 00669 | REDACTED |
| 428691 | RAMOS RIVERA, NANCY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 428694 | RAMOS RIVERA, NATIVIDAD | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 428695 | RAMOS RIVERA, NAYDA | REDACTED | PONCE | PR | 00731-1981 | REDACTED |
| 428696 | RAMOS RIVERA, NELSON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 428697 | RAMOS RIVERA, NESTOR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 428698 | RAMOS RIVERA, NESTOR | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 428699 | RAMOS RIVERA, NESTOR | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 428701 | RAMOS RIVERA, NEYMARI | REDACTED | AIBONITO | PR | 00705 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 428704 | RAMOS RIVERA, NINOSKA | REDACTED | AGUAS BUENAS | PR | 00703-9601 | REDACTED |
| 428705 | RAMOS RIVERA, NOEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 428706 | RAMOS RIVERA, NOEMI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 812907 | RAMOS RIVERA, OBED | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 428707 | RAMOS RIVERA, OBED O | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 428708 | RAMOS RIVERA, OLGA A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 428709 | RAMOS RIVERA, OLGA I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 428710 | RAMOS RIVERA, OMAR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 428712 | RAMOS RIVERA, OSCAR J | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 428714 | RAMOS RIVERA, PABLO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 428717 | RAMOS RIVERA, PEDRO R | REDACTED | CAYEY | PR | 00737-0236 | REDACTED |
| 428718 | RAMOS RIVERA, RAFAEL | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 428719 | RAMOS RIVERA, RAMONA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 428720 | RAMOS RIVERA, RANYEL | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 428721 | RAMOS RIVERA, RAPHAEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 428722 | RAMOS RIVERA, RAQUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 428724 | RAMOS RIVERA, RENE | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 428726 | Ramos Rivera, Roberto | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 428727 | RAMOS RIVERA, ROBERTO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 428730 | RAMOS RIVERA, ROLANDO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 812908 | RAMOS RIVERA, ROSE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 428734 | RAMOS RIVERA, RUTH E. | REDACTED | San Juan | PR | 00907 | REDACTED |
| 812909 | RAMOS RIVERA, SAHILIN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 428735 | RAMOS RIVERA, SAHUDI I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 428736 | RAMOS RIVERA, SALVADOR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 812910 | RAMOS RIVERA, SAMALYS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 812911 | RAMOS RIVERA, SANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 428737 | RAMOS RIVERA, SANDRA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 428738 | RAMOS RIVERA, SANDRA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 428740 | RAMOS RIVERA, SANTA | REDACTED | San Juan | PR | 00902 | REDACTED |
| 428741 | RAMOS RIVERA, SANTIAGO | REDACTED | SAN JUAN | PR | 00721 | REDACTED |
| 428742 | RAMOS RIVERA, SARA RAQUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812912 | RAMOS RIVERA, SHARON | REDACTED | MANATI | PR | 00674 | REDACTED |
| 428744 | RAMOS RIVERA, SIGRID | REDACTED | RINCON | PR | 00677 | REDACTED |
| 812913 | RAMOS RIVERA, SIGRID M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 812914 | RAMOS RIVERA, SOLIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 428745 | RAMOS RIVERA, SOLMARY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 428747 | RAMOS RIVERA, TAMARA | REDACTED | BARCELONETA PR | PR | 00617 | REDACTED |
| 428749 | RAMOS RIVERA, TANIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 428750 | RAMOS RIVERA, VICTOR | REDACTED | San Juan | PR | 00738 | REDACTED |
| 428751 | RAMOS RIVERA, VICTOR | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 428752 | RAMOS RIVERA, VICTOR M. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 428753 | RAMOS RIVERA, VIRGINIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 428754 | RAMOS RIVERA, VIRGINIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 428755 | Ramos Rivera, Walter | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 428757 | RAMOS RIVERA, WILFREDO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 428758 | Ramos Rivera, William | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 428759 | RAMOS RIVERA, WILMA E | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 428760 | RAMOS RIVERA, YAMILLE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 428761 | RAMOS RIVERA, YANITZA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 428762 | RAMOS RIVERA, YEITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 428764 | RAMOS RIVERA, YOMARIS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 812915 | RAMOS RIVERA, YOVELYN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 428765 | RAMOS RIVERA, ZANDRA I | REDACTED | HATO REY | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 428766 | RAMOS RIVERA, ZILKYA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 428768 | RAMOS RIVERA, ZOBEIDA E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 812916 | RAMOS RIVERA, ZOBEIDA E. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 428769 | RAMOS RIVERA, ZUANETTE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 812917 | RAMOS RIVERO, ASLEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 428771 | RAMOS ROBERT, RITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 428772 | RAMOS ROBERTO, ROSAEL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 428773 | Ramos Robledo, Bernie O. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 428774 | RAMOS ROBLEDO, JAHAIRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 428775 | RAMOS ROBLES, ABRAHAM | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 428776 | RAMOS ROBLES, ADDY E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 428777 | RAMOS ROBLES, BELVIN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 428778 | RAMOS ROBLES, BLANCA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 428780 | RAMOS ROBLES, DANIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 428781 | RAMOS ROBLES, GLORIA G | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 428784 | RAMOS ROBLES, HERNAN R | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 428786 | RAMOS ROBLES, INGRID | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 428787 | RAMOS ROBLES, IVETTE | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 428788 | RAMOS ROBLES, MARIEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 428789 | RAMOS ROBLES, MARISOL | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 428791 | RAMOS ROBLES, RAMON | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 812918 | RAMOS ROBLES, ROBERT | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 812919 | RAMOS ROBLES, ROBERTO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 428792 | RAMOS ROBLES, ROBERTO J | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 428793 | RAMOS ROBLES, WILLIAM | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 428794 | RAMOS ROBLES, YANILETTE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 428795 | RAMOS ROCA, MARIA A. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 428796 | RAMOS ROCA, MARTA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 428805 | Ramos Rodriguez, Adianes | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 428807 | RAMOS RODRIGUEZ, AIDA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 428806 | RAMOS RODRIGUEZ, AIDA L | REDACTED | CAYEY | PR | 00637-0000 | REDACTED |
| 428808 | RAMOS RODRIGUEZ, AIDA L. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 428809 | RAMOS RODRIGUEZ, AIDA VERONICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 428810 | Ramos Rodriguez, Alberto | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 428811 | RAMOS RODRIGUEZ, ALEXA A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 428812 | RAMOS RODRIGUEZ, ALEXIS | REDACTED | LARES | PR | 00631 | REDACTED |
| 428813 | RAMOS RODRIGUEZ, ALEXIS | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 428815 | RAMOS RODRIGUEZ, ALIDA R | REDACTED | ALMIRANTE SUR | PR | 00693-0000 | REDACTED |
| 428816 | RAMOS RODRIGUEZ, ALMA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 428817 | RAMOS RODRIGUEZ, ALVIN | REDACTED | RINCON | PR | 00677-0462 | REDACTED |
| 428818 | RAMOS RODRIGUEZ, AMARILIS | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 428821 | RAMOS RODRIGUEZ, ANA L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 428822 | RAMOS RODRIGUEZ, ANA M | REDACTED | CAGUAS | PR | 00725-9504 | REDACTED |
| 428823 | RAMOS RODRIGUEZ, ANA V | REDACTED | CAROLINA | PR | 00988-8752 | REDACTED |
| 428824 | RAMOS RODRIGUEZ, ANDREA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812920 | RAMOS RODRIGUEZ, ANGEL D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 428825 | RAMOS RODRIGUEZ, ANGELICA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 428827 | RAMOS RODRIGUEZ, ANIBAL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812921 | RAMOS RODRIGUEZ, ANIBAL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 812922 | RAMOS RODRIGUEZ, ANNETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 428830 | RAMOS RODRIGUEZ, ARGELIS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 812923 | RAMOS RODRIGUEZ, BRYAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 428831 | RAMOS RODRIGUEZ, CARLA M. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 812924 | RAMOS RODRIGUEZ, CARLOS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 428832 | RAMOS RODRIGUEZ, CARLOS J | REDACTED | CAGUAS | PR | 00726-8552 | REDACTED |
| 428833 | RAMOS RODRIGUEZ, CARMELA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 428834 | RAMOS RODRIGUEZ, CARMEN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 428837 | RAMOS RODRIGUEZ, CARMEN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 428840 | RAMOS RODRIGUEZ, CARMEN C | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 428841 | RAMOS RODRIGUEZ, CARMEN E. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 428842 | RAMOS RODRIGUEZ, CARMEN E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 428843 | Ramos Rodriguez, Carmen I | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 428844 | RAMOS RODRIGUEZ, CARMEN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 428845 | RAMOS RODRIGUEZ, CARMEN. Y | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 428846 | RAMOS RODRIGUEZ, CASELIN | REDACTED | CAGUAS | PR | 00725-9411 | REDACTED |
| 428847 | RAMOS RODRIGUEZ, CHRISTINE Y | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 428849 | RAMOS RODRIGUEZ, CYNTHIA M | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 428850 | RAMOS RODRIGUEZ, DAISY | REDACTED | CAGUAS | PR | 00725-9411 | REDACTED |
| 428851 | RAMOS RODRIGUEZ, DAMARYS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 812925 | RAMOS RODRIGUEZ, DAMARYS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 428854 | RAMOS RODRIGUEZ, DAVID | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 812926 | RAMOS RODRIGUEZ, DAVID | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 428855 | RAMOS RODRIGUEZ, DENNIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 428856 | RAMOS RODRIGUEZ, DIANNE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 812927 | RAMOS RODRIGUEZ, DILCIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 428857 | Ramos Rodriguez, Eddie | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 428858 | Ramos Rodriguez, Edgard | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 428860 | Ramos Rodriguez, Edgardo | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 428862 | RAMOS RODRIGUEZ, EDITH | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 428863 | RAMOS RODRIGUEZ, EDNA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 428864 | RAMOS RODRIGUEZ, EDNA J. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 428865 | RAMOS RODRIGUEZ, EDWIN | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 428866 | RAMOS RODRIGUEZ, EDWIN F | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 428867 | Ramos Rodriguez, Efrain | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 428869 | Ramos Rodriguez, Elia I | REDACTED | Humacao | PR | 00791 | REDACTED |
| 428871 | RAMOS RODRIGUEZ, ELISA | REDACTED | LAS MARIAS | PR | 00670-0000 | REDACTED |
| 428872 | RAMOS RODRIGUEZ, EMANUEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 428873 | RAMOS RODRIGUEZ, EMMANUEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 428874 | RAMOS RODRIGUEZ, ENDEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 428875 | RAMOS RODRIGUEZ, ENID A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 428876 | Ramos Rodriguez, Eric J | REDACTED | Isabela | PR | 00662 | REDACTED |
| 428878 | RAMOS RODRIGUEZ, ESTEBAN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 428879 | RAMOS RODRIGUEZ, EVAM | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 428880 | RAMOS RODRIGUEZ, EVELYN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 428826 | Ramos Rodriguez, Fernando | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 812928 | RAMOS RODRIGUEZ, FRANCHESKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 428882 | RAMOS RODRIGUEZ, FRANCIS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 428883 | Ramos Rodriguez, Francisco | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 428884 | RAMOS RODRIGUEZ, FRANCISCO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 428887 | RAMOS RODRIGUEZ, GENOVEVA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 428889 | RAMOS RODRIGUEZ, GERENALDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 812929 | RAMOS RODRIGUEZ, GERENALDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 812930 | RAMOS RODRIGUEZ, GERENALDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 428891 | RAMOS RODRIGUEZ, GLADYS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 428892 | RAMOS RODRIGUEZ, GLADYS E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 428893 | RAMOS RODRIGUEZ, GLADYS M | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 428894 | RAMOS RODRIGUEZ, GLAUDETTE | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 428895 | RAMOS RODRIGUEZ, GLICERIA | REDACTED | PATILLAS | PR | 00723-9606 | REDACTED |
| 428897 | RAMOS RODRIGUEZ, GREGORIO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 428898 | RAMOS RODRIGUEZ, GRETCHEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 428900 | Ramos Rodriguez, Hector M | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 428900 | Ramos Rodriguez, Hector M | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 428901 | RAMOS RODRIGUEZ, HILDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 428904 | RAMOS RODRIGUEZ, IRIS DELIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 428905 | RAMOS RODRIGUEZ, IRMARI | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 428906 | Ramos Rodriguez, Isaias | REDACTED | Caguas | PR | 00725 | REDACTED |
| 428908 | RAMOS RODRIGUEZ, ISMAEL | REDACTED | SAN SEBASTIAN | PR | 00685-9618 | REDACTED |
| 428909 | Ramos Rodriguez, Jackeline | REDACTED | Lajas | PR | 00667 | REDACTED |
| 428910 | RAMOS RODRIGUEZ, JAIME | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 428911 | Ramos Rodriguez, Jaime L | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 812931 | RAMOS RODRIGUEZ, JANNIFER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 812932 | RAMOS RODRIGUEZ, JANNIFER J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 428912 | RAMOS RODRIGUEZ, JEANNIE L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 428913 | RAMOS RODRIGUEZ, JENNIFER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 428914 | Ramos Rodriguez, Jesus M | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 428916 | RAMOS RODRIGUEZ, JOEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 428918 | RAMOS RODRIGUEZ, JOEL | REDACTED | SAN JUAN | PR | 00979 | REDACTED |
| 428921 | Ramos Rodriguez, Jorge L | REDACTED | Ponce | PR | 00731 | REDACTED |
| 428922 | RAMOS RODRIGUEZ, JOSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 428924 | RAMOS RODRIGUEZ, JOSE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 428929 | Ramos Rodriguez, Jose A | REDACTED | Cidra | PR | 00739 | REDACTED |
| 428930 | Ramos Rodriguez, Jose A | REDACTED | San Juan | PR | 00936 | REDACTED |
| 812933 | RAMOS RODRIGUEZ, JOSE A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 428931 | RAMOS RODRIGUEZ, JOSE A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 428932 | RAMOS RODRIGUEZ, JOSE A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 428933 | RAMOS RODRIGUEZ, Jose M | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 428934 | RAMOS RODRIGUEZ, JOSE R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 428935 | RAMOS RODRIGUEZ, JOSE R | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 428936 | RAMOS RODRIGUEZ, JOSELIN | REDACTED | SANJUAN | PR | 00926 | REDACTED |
| 812934 | RAMOS RODRIGUEZ, JUAN C | REDACTED | PONCE | PR | 00728 | REDACTED |
| 428938 | Ramos Rodriguez, Julio | REDACTED | Bayamon | PR | 00960-0282 | REDACTED |
| 428939 | RAMOS RODRIGUEZ, JULIO A | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 428941 | RAMOS RODRIGUEZ, LEOPOLDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 428943 | RAMOS RODRIGUEZ, LESLIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 428945 | RAMOS RODRIGUEZ, LILLIAM G | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 428946 | RAMOS RODRIGUEZ, LILLIAN | REDACTED | MAYAGUEZ | PR | 00681-0574 | REDACTED |
| 428947 | RAMOS RODRIGUEZ, LISA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 428948 | RAMOS RODRIGUEZ, LISANDRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 428949 | RAMOS RODRIGUEZ, LIZETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 428952 | Ramos Rodriguez, Lourdes E | REDACTED | San Juan | PR | 00926 | REDACTED |
| 428953 | RAMOS RODRIGUEZ, LUCIA | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 428954 | RAMOS RODRIGUEZ, LUIS | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 428955 | RAMOS RODRIGUEZ, LUIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 428957 | RAMOS RODRIGUEZ, LUIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 812935 | RAMOS RODRIGUEZ, LUIS | REDACTED | ISBELA | PR | 00662 | REDACTED |
| 428960 | RAMOS RODRIGUEZ, LUIS A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 428961 | RAMOS RODRIGUEZ, LUIS A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 812936 | RAMOS RODRIGUEZ, LUZ | REDACTED | CEIBA | PR | 00736 | REDACTED |
| 812937 | RAMOS RODRIGUEZ, LUZ E | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 428963 | RAMOS RODRIGUEZ, LUZ E | REDACTED | MARICAO | PR | 00606-9704 | REDACTED |
| 428964 | RAMOS RODRIGUEZ, LUZ M | REDACTED | CEIBA | PR | 00735 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 428965 | RAMOS RODRIGUEZ, MARCOS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 428966 | RAMOS RODRIGUEZ, MARIA D | REDACTED | DORADO | PR | 00901 | REDACTED |
| 428967 | RAMOS RODRIGUEZ, MARIA E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 428968 | RAMOS RODRIGUEZ, MARIA J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 428970 | RAMOS RODRIGUEZ, MARIA M | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 428969 | RAMOS RODRIGUEZ, MARIA M | REDACTED | SAN ANTONIO | PR | 00690-0587 | REDACTED |
| 428971 | RAMOS RODRIGUEZ, MARIA N | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 428973 | RAMOS RODRIGUEZ, MARIBEL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 812938 | RAMOS RODRIGUEZ, MARIBEL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 428975 | RAMOS RODRIGUEZ, MARILYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 428976 | Ramos Rodriguez, Marisol | REDACTED | Killeen | TX | 76549 | REDACTED |
| 428977 | RAMOS RODRIGUEZ, MARISOL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 428978 | RAMOS RODRIGUEZ, MARISOL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 428981 | RAMOS RODRIGUEZ, MAYKA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 424795 | Ramos Rodriguez, Maylin | REDACTED | Isabela | PR | 00662 | REDACTED |
| 812939 | RAMOS RODRIGUEZ, MAYRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 428983 | RAMOS RODRIGUEZ, MAYRA | REDACTED | SAN JUAN | PR | 00921-4845 | REDACTED |
| 428984 | RAMOS RODRIGUEZ, MELISSA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 428985 | RAMOS RODRIGUEZ, MICHELLE | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 428987 | RAMOS RODRIGUEZ, MIGDALIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 428989 | RAMOS RODRIGUEZ, MIRIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 812940 | RAMOS RODRIGUEZ, MIRIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 812941 | RAMOS RODRIGUEZ, MIRIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 428990 | RAMOS RODRIGUEZ, MYRIAM E. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 428991 | RAMOS RODRIGUEZ, NATALIE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 428992 | RAMOS RODRIGUEZ, NELLIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 428993 | RAMOS RODRIGUEZ, NEREIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 428994 | RAMOS RODRIGUEZ, NESTOR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 812942 | RAMOS RODRIGUEZ, NORIHELYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 428998 | RAMOS RODRIGUEZ, OLGA E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 428999 | RAMOS RODRIGUEZ, OMAR | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 429000 | RAMOS RODRIGUEZ, OMYRA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 429002 | RAMOS RODRIGUEZ, PEDRO A. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 429003 | RAMOS RODRIGUEZ, PEDRO I. | REDACTED | Naguabo | PR | 00718-9730 | REDACTED |
| 429004 | RAMOS RODRIGUEZ, PILAR | REDACTED | ARECIBO | PR | 00613-9105 | REDACTED |
| 812943 | RAMOS RODRIGUEZ, RAFAEL A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 429006 | RAMOS RODRIGUEZ, RAFAEL A | REDACTED | SAN GERMAN | PR | 00683-2259 | REDACTED |
| 429007 | RAMOS RODRIGUEZ, RAFAEL I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 429008 | RAMOS RODRIGUEZ, RAMON | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 429010 | RAMOS RODRIGUEZ, REINALDO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 429011 | RAMOS RODRIGUEZ, RENE F. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 812944 | RAMOS RODRIGUEZ, RICHARD | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 429012 | RAMOS RODRIGUEZ, ROBERTO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 429013 | RAMOS RODRIGUEZ, ROBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 429014 | RAMOS RODRIGUEZ, ROBERTO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 429016 | RAMOS RODRIGUEZ, ROSA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 429017 | RAMOS RODRIGUEZ, ROSA J | REDACTED | GUAYAMA | PR | 00751 | REDACTED |
| 429018 | RAMOS RODRIGUEZ, ROSARIO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 429019 | RAMOS RODRIGUEZ, RUTH W. | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 429021 | RAMOS RODRIGUEZ, SAMUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 429022 | RAMOS RODRIGUEZ, SANTOS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 429023 | RAMOS RODRIGUEZ, SANTOS J | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 429025 | RAMOS RODRIGUEZ, SONIA S | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 429027 | RAMOS RODRIGUEZ, TONY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 812945 | RAMOS RODRIGUEZ, VICTOR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 429028 | RAMOS RODRIGUEZ, VICTOR J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 429029 | RAMOS RODRIGUEZ, VICTOR L. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 429030 | RAMOS RODRIGUEZ, VIRGEN | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 429031 | RAMOS RODRIGUEZ, WANDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 429032 | RAMOS RODRIGUEZ, WANDA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 812946 | RAMOS RODRIGUEZ, WANDA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 812947 | RAMOS RODRIGUEZ, WANDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 429034 | Ramos Rodriguez, William | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 429035 | RAMOS RODRIGUEZ, WILMA E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 429037 | RAMOS RODRIGUEZ, YADIRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 429038 | RAMOS RODRIGUEZ, YAITZA | REDACTED | OROCOVIS | PR | 00950 | REDACTED |
| 429041 | RAMOS RODRIGUEZ, YARA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 812948 | RAMOS RODRIGUEZ, YARA Y | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 429042 | RAMOS RODRIGUEZ, YOLIANNA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 812949 | RAMOS RODRIGUEZ, YOLIANNA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 429043 | RAMOS ROJAS, GUILLERMO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 429044 | RAMOS ROJAS, JOANNA | REDACTED | PONCE | PR | 00717-2102 | REDACTED |
| 429045 | RAMOS ROJAS, JOSUE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 429046 | RAMOS ROJAS, MARIA J | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 429048 | RAMOS ROJAS, SOFIA M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 429050 | RAMOS ROLDAN, IVETTE M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 429051 | RAMOS ROLDAN, JOSE A. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 429052 | RAMOS ROLON, CARMEN | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 429053 | RAMOS ROLON, CARMEN I | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 429054 | RAMOS ROLON, DAISY E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 429056 | RAMOS ROLON, MARIA D | REDACTED | CAYEY | PR | 00736-9525 | REDACTED |
| 429057 | RAMOS ROLON, OFELIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 429058 | RAMOS ROLON, PEDRO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 429061 | RAMOS ROMAN, ALBA | REDACTED | SAN JUAN | PR | 00902-0014 | REDACTED |
| 429063 | RAMOS ROMAN, BENJAMIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 429064 | Ramos Roman, Carlos | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 812950 | RAMOS ROMAN, CARLOS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 429067 | Ramos Roman, David A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 429068 | RAMOS ROMAN, DELIA M. | REDACTED | SAN SEBASTIAN | PR | 00000 | REDACTED |
| 429070 | RAMOS ROMAN, HECTOR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 812951 | RAMOS ROMAN, JAILINE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 429071 | RAMOS ROMAN, JANNAT K | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 429072 | RAMOS ROMAN, JOHANNY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 429073 | RAMOS ROMAN, JOHN C. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 429074 | RAMOS ROMAN, JORGE E. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 429075 | Ramos Roman, Jorge L | REDACTED | Arecibo | PR | 00614-1344 | REDACTED |
| 429076 | RAMOS ROMAN, JOSE R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 429077 | RAMOS ROMAN, KEVIN J. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 812952 | RAMOS ROMAN, LISSETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 429078 | RAMOS ROMAN, LISSETTE M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 429079 | Ramos Roman, Luis Felipe | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 429080 | RAMOS ROMAN, MANUEL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 429081 | Ramos Roman, Maritza | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 429083 | Ramos Roman, Melvin L | REDACTED | Moca | PR | 00676 | REDACTED |
| 429084 | RAMOS ROMAN, MIGDALIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 429086 | RAMOS ROMAN, NYDIA M. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 429087 | RAMOS ROMAN, PASTOR LUIS | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 429088 | RAMOS ROMAN, RAFAEL A | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 429090 | Ramos Roman, Sixto | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 812953 | RAMOS ROMAN, SUZETTE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 429091 | RAMOS ROMAN, TOMASITA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 429092 | RAMOS ROMAN, WANDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 429093 | RAMOS ROMAN, WILDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 429096 | RAMOS ROMAN, ZENAIDA | REDACTED | AGUADA | PR | 00602-1297 | REDACTED |
| 429097 | RAMOS ROMAN, ZOE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 429099 | RAMOS ROMAN, ZORAIDA | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 429101 | RAMOS ROMERO, ARCADIA | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 429103 | Ramos Romero, Israel | REDACTED | Isabela | PR | 00662 | REDACTED |
| 429106 | RAMOS ROMERO, LILLIAM | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 429107 | Ramos Romero, Nelson | REDACTED | Isabela | PR | 00662 | REDACTED |
| 429108 | Ramos Ronda, Johnny | REDACTED | Lajas | PR | 00667 | REDACTED |
| 812954 | RAMOS ROQUE, IDZOMARIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 812955 | RAMOS ROQUE, IDZOMARIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 429109 | RAMOS ROQUE, IDZOMARIE A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 429111 | RAMOS ROSA, ADALYS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 429112 | RAMOS ROSA, ADELA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 429113 | RAMOS ROSA, AMALIA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 429116 | RAMOS ROSA, EDWIN J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 429118 | RAMOS ROSA, FERNANDO R. | REDACTED | SAN JUAN | PR | 00724 | REDACTED |
| 429119 | RAMOS ROSA, GABRIEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 429120 | RAMOS ROSA, GEHANNA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 429121 | RAMOS ROSA, IRVIN Y | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 429123 | RAMOS ROSA, LUIS A. | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 429124 | RAMOS ROSA, MILDRED | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 812956 | RAMOS ROSA, NAIOMY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 429126 | RAMOS ROSA, WANDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 429127 | RAMOS ROSA, YAMARIS | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 429128 | RAMOS ROSA, YARLYN B. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 429129 | RAMOS ROSA, YISARELY | REDACTED | ARECIBO | PR | 00616-1042 | REDACTED |
| 429131 | RAMOS ROSADO, ADA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 429133 | RAMOS ROSADO, CARMEN B. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 429134 | RAMOS ROSADO, CARMEN G | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 429135 | RAMOS ROSADO, CARMEN M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 812957 | RAMOS ROSADO, DONNY | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 429136 | RAMOS ROSADO, DONNY E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 812958 | RAMOS ROSADO, EVELYN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 429137 | RAMOS ROSADO, GISELA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 429138 | RAMOS ROSADO, GLORIA M | REDACTED | HUMACAO | PR | 00791-3028 | REDACTED |
| 429139 | Ramos Rosado, Henry | REDACTED | San German | PR | 00683 | REDACTED |
| 429140 | RAMOS ROSADO, JANET | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 429141 | RAMOS ROSADO, JANNETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 812419 | RAMOS ROSADO, JUAN | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 429144 | RAMOS ROSADO, LIZBETH | REDACTED | RINCON | PR | 00677 | REDACTED |
| 429146 | RAMOS ROSADO, LUIS A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 429147 | RAMOS ROSADO, LUIS A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 429148 | RAMOS ROSADO, LUZ N. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 429149 | RAMOS ROSADO, MARIA C | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 812959 | RAMOS ROSADO, MARIANNE | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 429150 | RAMOS ROSADO, MARIANNE D | REDACTED | MAYAGNEZ | PR | 00680 | REDACTED |
| 429151 | RAMOS ROSADO, MARINA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 429156 | RAMOS ROSADO, MILAGROS E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 429157 | RAMOS ROSADO, PEDRO A. | REDACTED | BAYAMON | PR | 00961 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 429158 | RAMOS ROSADO, PEDRO I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 812960 | RAMOS ROSADO, PEDRO I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 429159 | RAMOS ROSADO, ROBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 429161 | RAMOS ROSADO, SHEILA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 812961 | RAMOS ROSADO, SHEILA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 429162 | RAMOS ROSADO, SUSANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 429163 | RAMOS ROSADO, WANDA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 429164 | Ramos Rosado, Yashua | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 429165 | RAMOS ROSADO, ZAYRA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 812962 | RAMOS ROSARIO, ADA A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 429166 | RAMOS ROSARIO, ADA AITZA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 429168 | RAMOS ROSARIO, AIDA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 429169 | Ramos Rosario, Alberto | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 429171 | RAMOS ROSARIO, ANGEL M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 812963 | RAMOS ROSARIO, ANGEL M. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 429172 | RAMOS ROSARIO, APRIL J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 812964 | RAMOS ROSARIO, APRIL J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 429173 | RAMOS ROSARIO, ARMANDO | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 429174 | RAMOS ROSARIO, BELIMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 429175 | RAMOS ROSARIO, CARLOS A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 429176 | RAMOS ROSARIO, CARMELO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 429177 | RAMOS ROSARIO, CAROL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 429181 | RAMOS ROSARIO, DELIA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 429182 | RAMOS ROSARIO, DIGNA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 429184 | RAMOS ROSARIO, EILEEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 429185 | RAMOS ROSARIO, FRANCISCO | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 429186 | RAMOS ROSARIO, HILDA I | REDACTED | BARCELONETA | PR | 00617-0783 | REDACTED |
| 429187 | RAMOS ROSARIO, IRIS M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 812965 | RAMOS ROSARIO, JACQUELINE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 429189 | RAMOS ROSARIO, JANET | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 429191 | RAMOS ROSARIO, JAVIER | REDACTED | Guayama | PR | 00784 | REDACTED |
| 429192 | RAMOS ROSARIO, JESUS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 429193 | RAMOS ROSARIO, JOSE A | REDACTED | QUEBRADILLAS | PR | 00678-2224 | REDACTED |
| 429194 | RAMOS ROSARIO, JOSE D. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 429196 | RAMOS ROSARIO, LUIS | REDACTED | CAYEY | PR | 00725 | REDACTED |
| 429198 | RAMOS ROSARIO, LUZ E. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 429199 | RAMOS ROSARIO, LUZ M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 429200 | RAMOS ROSARIO, MAGDALENA | REDACTED | SAN JUAN | PR | 00929-1247 | REDACTED |
| 429201 | RAMOS ROSARIO, MIGDALIA | REDACTED | PONCE | PR | 00730-1530 | REDACTED |
| 429202 | RAMOS ROSARIO, NITZA | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 429204 | Ramos Rosario, Pedro J | REDACTED | Quebradillas | PR | 00631 | REDACTED |
| 429205 | Ramos Rosario, Robert | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 429207 | RAMOS ROSARIO, WALTER N. | REDACTED | Cayey | PR | 00737 | REDACTED |
| 429208 | RAMOS ROSARIO, WALTER NOEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 429209 | RAMOS ROSARIO, WANDA J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 429210 | Ramos Rosario, Wilton | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 429211 | RAMOS ROSARIO, YASHIRA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 429212 | RAMOS ROSARIO, YSISMARIE | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 429213 | RAMOS ROSARIO, ZAIDA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 429214 | RAMOS ROSAS, MAYRA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 429215 | RAMOS ROSAS, NELLYMARIE | REDACTED | PONCE | PR | 00716-2607 | REDACTED |
| 429216 | RAMOS ROSAS, YAIDI | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 429219 | RAMOS ROVIRA, MARCOS | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 429220 | RAMOS RUBIO, ADELA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 812966 | RAMOS RUBIO, ADELA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 429221 | RAMOS RUIZ, ALIENA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 429223 | RAMOS RUIZ, ANGELA | REDACTED | RIO PIEDRAS | PR | 00976 | REDACTED |
| 429224 | Ramos Ruiz, Annette | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 429225 | RAMOS RUIZ, ARTURO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 812967 | RAMOS RUIZ, ARTURO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 429227 | Ramos Ruiz, Carlos Manuel | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 429230 | RAMOS RUIZ, HEYDHA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 429232 | RAMOS RUIZ, IVELISSE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 812968 | RAMOS RUIZ, JONATHAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 429234 | RAMOS RUIZ, JOSE L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 429236 | RAMOS RUIZ, LUISA JOSEFA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 429237 | RAMOS RUIZ, MARIA E | REDACTED | VEGA BAJA | PR | 00694-2290 | REDACTED |
| 429238 | RAMOS RUIZ, MIRNA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 812969 | RAMOS RUIZ, MIRNA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 812970 | RAMOS RUIZ, MIRNA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 429239 | RAMOS RUIZ, NANCY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 429240 | RAMOS RUIZ, NILDALIZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 812971 | RAMOS RUIZ, NILDALIZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 429241 | RAMOS RUIZ, OSVALDO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 429242 | RAMOS RUIZ, PETRONILA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 429243 | RAMOS RUIZ, ROBIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 812972 | RAMOS RULLAN, IRIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 429245 | RAMOS RULLAN, IRIS N | REDACTED | PONCE | PR | 00728 | REDACTED |
| 812973 | RAMOS RUPERTO, VIRGEN P | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 429246 | RAMOS RUPERTO, VIRGEN P | REDACTED | LAS MARIAS | PR | 00670-9029 | REDACTED |
| 429247 | RAMOS SABATER, JOSE A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 429248 | Ramos Sabater, Rosa M | REDACTED | San Juan | PR | 00936 | REDACTED |
| 429249 | RAMOS SAENZ, CARLOS R | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 429250 | RAMOS SAENZ, RAFAEL A. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 429251 | RAMOS SAEZ, AIDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 429253 | RAMOS SAEZ, CARMEN M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 429254 | RAMOS SAEZ, JUANITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 429255 | RAMOS SAEZ, MARLENE J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 429256 | RAMOS SAEZ, ROSA M | REDACTED | PONCE | PR | 00733-5671 | REDACTED |
| 429257 | RAMOS SAEZ, YIMARIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 429258 | RAMOS SALABARRIA, MILAGROS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 429260 | Ramos Salas, Marisol | REDACTED | Moca | PR | 00676 | REDACTED |
| 429261 | RAMOS SALCEDO, MIGUEL A | REDACTED | YAUCO | PR | 00698-0232 | REDACTED |
| 429262 | RAMOS SALDANA, OMAYRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 812974 | RAMOS SALDANA, OMAYRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 429263 | RAMOS SALGADO, CARLOS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 429264 | RAMOS SALGADO, JUAN | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 429265 | RAMOS SALGADO, LUIS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 429266 | RAMOS SALINAS, JEANETTE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 429267 | RAMOS SALINAS, MAYRA J. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 429268 | RAMOS SANABRIA, CARLOS A | REDACTED | NAGUABO | PR | 00718-0079 | REDACTED |
| 429269 | RAMOS SANABRIA, CARMEN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 429271 | RAMOS SANABRIA, IRIS I | REDACTED | HUMACAO | PR | 00791-4627 | REDACTED |
| 429273 | RAMOS SANABRIA, JOSE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 429274 | RAMOS SANABRIA, MARIA E. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 429275 | RAMOS SANABRIA, NITZA | REDACTED | SAN JUAN | PR | 00929-2314 | REDACTED |
| 429276 | RAMOS SANABRIA, PAQUITA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 812975 | RAMOS SANABRIA, PAQUITA | REDACTED | NAGUABO | PR | 00718 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 429278 | RAMOS SANABRIA, YADIRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 812976 | RAMOS SANABRIA, YADIRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 429280 | RAMOS SANCHEZ, ADELAIDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 429282 | RAMOS SANCHEZ, AIDA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 429281 | RAMOS SANCHEZ, AIDA L | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 429283 | Ramos Sanchez, Aida L. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 429285 | RAMOS SANCHEZ, ALEXIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 812977 | RAMOS SANCHEZ, ALEXIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 429286 | RAMOS SANCHEZ, AUREA | REDACTED | SANTIRCE | PR | 00915 | REDACTED |
| 812978 | RAMOS SANCHEZ, CARLOS | REDACTED | SABANAGRANDE | PR | 00637 | REDACTED |
| 429288 | RAMOS SANCHEZ, CARLOS E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 429289 | RAMOS SANCHEZ, CARLOS J. | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 429290 | RAMOS SANCHEZ, CARLOS J. | REDACTED | PONCE | PR | 00715 | REDACTED |
| 429291 | Ramos Sanchez, Carlos M | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 429292 | RAMOS SANCHEZ, CARMEN J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 429294 | RAMOS SANCHEZ, CARMEN L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 429293 | RAMOS SANCHEZ, CARMEN L | REDACTED | YABUCOA | PR | 00767-9705 | REDACTED |
| 812979 | Ramos Sanchez, CARMEN L. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 429295 | RAMOS SANCHEZ, CARMEN M | REDACTED | LAS PIEDRA | PR | 00771 | REDACTED |
| 429296 | RAMOS SANCHEZ, CRISTINA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 429298 | RAMOS SANCHEZ, DAVID | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 812980 | RAMOS SANCHEZ, DAVID | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 429300 | Ramos Sanchez, Emily | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 429302 | RAMOS SANCHEZ, ERNESTINA | REDACTED | CAGUAS | PR | 00725-4515 | REDACTED |
| 429303 | RAMOS SANCHEZ, EUGENIO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 812981 | RAMOS SANCHEZ, EUGENIO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 429304 | RAMOS SANCHEZ, EVELYN | REDACTED | AGUADA P.R. | PR | 00602 | REDACTED |
| 429305 | RAMOS SANCHEZ, HECTOR | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 429306 | RAMOS SANCHEZ, HECTOR | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 429307 | RAMOS SANCHEZ, HECTOR M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 429308 | RAMOS SANCHEZ, IVONNE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 812982 | RAMOS SANCHEZ, JACKELINE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 429309 | RAMOS SANCHEZ, JAVIER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 429310 | RAMOS SANCHEZ, JEANNETTE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 429311 | RAMOS SANCHEZ, JOSE L. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 429312 | RAMOS SANCHEZ, KAREN E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 429313 | RAMOS SANCHEZ, KARLA W. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 429314 | RAMOS SANCHEZ, LAURA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 429315 | RAMOS SANCHEZ, LINDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 429317 | RAMOS SANCHEZ, LUIS D | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 429318 | RAMOS SANCHEZ, LYMARIS J | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 429319 | RAMOS SANCHEZ, MARIA F | REDACTED | MAUNABO | PR | 00707-0558 | REDACTED |
| 812983 | RAMOS SANCHEZ, MARIA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 429320 | RAMOS SANCHEZ, MARIBEL | REDACTED | MAYAGUEZ | PR | 00623 | REDACTED |
| 429322 | RAMOS SANCHEZ, MIGUEL A | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 429323 | RAMOS SANCHEZ, MINERVA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 429324 | RAMOS SANCHEZ, MINERVA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 429325 | RAMOS SANCHEZ, MYLEEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 429326 | RAMOS SANCHEZ, NOELIA | REDACTED | PONCE | PR | 00728-1823 | REDACTED |
| 429327 | RAMOS SANCHEZ, NOEMI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 429328 | RAMOS SANCHEZ, NORMA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 429329 | RAMOS SANCHEZ, OLWIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 429330 | RAMOS SANCHEZ, RAFAEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 429331 | Ramos Sanchez, Ramon | REDACTED | Aguadilla | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 429334 | RAMOS SANCHEZ, RITA J | REDACTED | TOA ALTA | PR | 00976 | REDACTED |
| 429336 | RAMOS SANCHEZ, VICTOR M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 429339 | RAMOS SANES, VICTOR | REDACTED | HUMACAO | PR | 00791-4420 | REDACTED |
| 429341 | RAMOS SANJURJO, ZAYRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 429343 | RAMOS SANTA,EDDIE L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 429344 | RAMOS SANTANA, ADALBERTO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 429345 | RAMOS SANTANA, ADAM I. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 429346 | RAMOS SANTANA, ANIBAL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 429347 | RAMOS SANTANA, BENITO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 429349 | RAMOS SANTANA, CARMEN L. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 429350 | RAMOS SANTANA, CARMEN N | REDACTED | YABUCOA | PR | 00924 | REDACTED |
| 429352 | RAMOS SANTANA, DAVID | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 429353 | RAMOS SANTANA, DAVID | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 429354 | RAMOS SANTANA, EMILIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 429355 | RAMOS SANTANA, GRISELL | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 429357 | Ramos Santana, Ismael | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 429358 | Ramos Santana, Jose L | REDACTED | Dorado | PR | 00646-9525 | REDACTED |
| 429361 | RAMOS SANTANA, MARGIE A | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 812984 | RAMOS SANTANA, MAYRA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 429363 | RAMOS SANTANA, MERCEDES | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 429364 | RAMOS SANTANA, MIGDALIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 812985 | RAMOS SANTANA, MIGDALIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 429365 | RAMOS SANTANA, OLGA M | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 429366 | RAMOS SANTANA, RUNDALIMARIE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 429368 | RAMOS SANTELL, CLARA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 812986 | RAMOS SANTELL, CLARA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 429370 | Ramos Santell, Guillermo | REDACTED | San Juan | PR | 00936-7254 | REDACTED |
| 429372 | RAMOS SANTIAGO, ADA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 429373 | RAMOS SANTIAGO, ADALIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 429374 | RAMOS SANTIAGO, ALMA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 429375 | RAMOS SANTIAGO, ALMA R | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 429376 | RAMOS SANTIAGO, ANGEL A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 429377 | Ramos Santiago, Antonia | REDACTED | Isabela | PR | 00662 | REDACTED |
| 812987 | RAMOS SANTIAGO, AWILDA | REDACTED | GUAYNABO | PR | 00956 | REDACTED |
| 429379 | RAMOS SANTIAGO, BERTA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 429380 | RAMOS SANTIAGO, BETZAIDA | REDACTED | CAROLINA | PR | 00980 | REDACTED |
| 429381 | Ramos Santiago, Bienvenido | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 429382 | RAMOS SANTIAGO, BLANCA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 429383 | RAMOS SANTIAGO, BRENDA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 429384 | RAMOS SANTIAGO, BRENDA I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 812988 | RAMOS SANTIAGO, BRITZEIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 429386 | RAMOS SANTIAGO, CARLOS H | REDACTED | RIO PIEDRAS | PR | 00923-0000 | REDACTED |
| 429387 | Ramos Santiago, Carlos J. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 429388 | RAMOS SANTIAGO, CARMEN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 429389 | RAMOS SANTIAGO, CARMEN D. | REDACTED | FAJARDO | PR | 00718 | REDACTED |
| 429390 | RAMOS SANTIAGO, CECIANNE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 812989 | RAMOS SANTIAGO, CECIANNE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 429391 | RAMOS SANTIAGO, CELINES | REDACTED | Yabucoa | PR | 00767-9610 | REDACTED |
| 429393 | RAMOS SANTIAGO, DAISY | REDACTED | San Juan | PR | 00637 | REDACTED |
| 429395 | RAMOS SANTIAGO, DAMARIS | REDACTED | CAMUY | PR | 00627-9110 | REDACTED |
| 429396 | RAMOS SANTIAGO, DAVID | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 429397 | RAMOS SANTIAGO, DAVID | REDACTED | LAS PIEDRAS | PR | 00771-9722 | REDACTED |
| 429398 | RAMOS SANTIAGO, DAYMAR | REDACTED | CAGUAS | PR | 00726-7412 | REDACTED |
| 429399 | RAMOS SANTIAGO, DERVIN E | REDACTED | COAMO | PR | 00769-3016 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 429400 | RAMOS SANTIAGO, EDGARDO | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 429402 | RAMOS SANTIAGO, ELVIN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 429403 | RAMOS SANTIAGO, EMMANUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 429405 | RAMOS SANTIAGO, FELICIDAD | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 429406 | Ramos Santiago, Felix D | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 429407 | RAMOS SANTIAGO, FRANCISCO | REDACTED | ADJUNTAS | PR | 00601-9703 | REDACTED |
| 429408 | RAMOS SANTIAGO, GABRIELA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 429409 | RAMOS SANTIAGO, GLADYS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 812990 | RAMOS SANTIAGO, GLORINET | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 429410 | RAMOS SANTIAGO, GLORINET | REDACTED | OROCOVIS | PR | 00720-9629 | REDACTED |
| 429412 | RAMOS SANTIAGO, HECTOR L | REDACTED | BAJADERO | PR | 00616-0000 | REDACTED |
| 429413 | RAMOS SANTIAGO, HORVING | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 429415 | RAMOS SANTIAGO, IRENES | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 429416 | RAMOS SANTIAGO, IRIS YADIRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 429417 | RAMOS SANTIAGO, IVAN | REDACTED | YAUCOA | PR | 00767 | REDACTED |
| 429418 | RAMOS SANTIAGO, IVAN M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 429420 | RAMOS SANTIAGO, JANITZIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 429421 | RAMOS SANTIAGO, JANNETTE | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 429422 | RAMOS SANTIAGO, JENNIFER | REDACTED | LARES | PR | 00669 | REDACTED |
| 429424 | Ramos Santiago, Jesus M | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 429425 | RAMOS SANTIAGO, JOHANNA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 429427 | RAMOS SANTIAGO, JORGE A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 429430 | RAMOS SANTIAGO, JOSHUA | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 429432 | RAMOS SANTIAGO, JUAN A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 429433 | RAMOS SANTIAGO, JUANA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 812991 | RAMOS SANTIAGO, JUANA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 429434 | RAMOS SANTIAGO, JULIA | REDACTED | GURABO | PR | 00778-2025 | REDACTED |
| 429435 | RAMOS SANTIAGO, JULIO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 429436 | RAMOS SANTIAGO, JULIO M | REDACTED | YABUCOA | PR | 00767-9610 | REDACTED |
| 429437 | RAMOS SANTIAGO, KARINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 812992 | RAMOS SANTIAGO, KARINA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 429438 | RAMOS SANTIAGO, KATECHARIANNE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 812993 | RAMOS SANTIAGO, KATIRIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 429439 | RAMOS SANTIAGO, KEYLA D. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 429440 | RAMOS SANTIAGO, LIDZAIDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 429441 | RAMOS SANTIAGO, LIZBETH | REDACTED | JUANA DIAZ | PR | 00795-9518 | REDACTED |
| 429443 | Ramos Santiago, Luis A. | REDACTED | Yabucoa | PR | 00767-9502 | REDACTED |
| 429446 | RAMOS SANTIAGO, MAGDA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 429447 | RAMOS SANTIAGO, MARCO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 429448 | Ramos Santiago, Marcos | REDACTED | Caguas | PR | 00725 | REDACTED |
| 429449 | RAMOS SANTIAGO, MARIA T. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 429451 | RAMOS SANTIAGO, MARTA R. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 812994 | RAMOS SANTIAGO, MYLKA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 429453 | RAMOS SANTIAGO, NATACHA | REDACTED | MARICAO | PR | 00660 | REDACTED |
| 429454 | RAMOS SANTIAGO, NELIDA R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 429456 | RAMOS SANTIAGO, NITZA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 429457 | Ramos Santiago, Noel | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 429459 | RAMOS SANTIAGO, PEDRO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 429460 | Ramos Santiago, Rafael | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 429462 | Ramos Santiago, Raimundo | REDACTED | Ponce | PR | 00730 | REDACTED |
| 429463 | RAMOS SANTIAGO, RICARDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 429464 | RAMOS SANTIAGO, RICARDO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 429465 | RAMOS SANTIAGO, RICARDO | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 429466 | RAMOS SANTIAGO, RICHARD L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 812995 | RAMOS SANTIAGO, RICHARD L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 429467 | RAMOS SANTIAGO, ROSAURA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 429469 | RAMOS SANTIAGO, SHIRLEY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 429470 | RAMOS SANTIAGO, SONIA | REDACTED | BAYAMON | PR | 00958-1076 | REDACTED |
| 429471 | RAMOS SANTIAGO, SONIA J. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 429472 | RAMOS SANTIAGO, SUELEY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 429473 | RAMOS SANTIAGO, VIVIAN | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 812996 | RAMOS SANTIAGO, VIVIANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 429474 | RAMOS SANTIAGO, WANDA M | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 429479 | RAMOS SANTIAGO, ZORAIDA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 429480 | RAMOS SANTOS, ADOLFO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 429481 | RAMOS SANTOS, AIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 429482 | RAMOS SANTOS, ALBA N. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 429483 | RAMOS SANTOS, ANA L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 812997 | RAMOS SANTOS, ANGELA R | REDACTED | GURABO | PR | 00778 | REDACTED |
| 429484 | RAMOS SANTOS, ANTONIO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 429486 | RAMOS SANTOS, EMMA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 429487 | RAMOS SANTOS, EVELYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 429489 | RAMOS SANTOS, EVELYN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 812998 | RAMOS SANTOS, EVELYN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 812999 | RAMOS SANTOS, FRANSHELY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 813000 | RAMOS SANTOS, GLORIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 429491 | RAMOS SANTOS, GLORIA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 429494 | Ramos Santos, Maribel | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 429495 | RAMOS SANTOS, MARITZA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 429496 | RAMOS SANTOS, MERELYS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 813001 | RAMOS SANTOS, MERELYS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 429498 | RAMOS SANTOS, NELIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 429499 | RAMOS SANTOS, NELSON | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 813002 | RAMOS SANTOS, NELSON | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 429500 | RAMOS SANTOS, OTHONIEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 813003 | RAMOS SANTOS, OTHONIEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 813004 | RAMOS SANTOS, VICTOR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 429501 | RAMOS SANTOS, ZONAIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 429504 | Ramos Seda, Francisco | REDACTED | Cidra | PR | 00739 | REDACTED |
| 429505 | Ramos Seda, Juan A | REDACTED | Eustis | FL | 32726 | REDACTED |
| 429506 | Ramos Seda, Roberto | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 429507 | RAMOS SEGARRA, JANET | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 429508 | RAMOS SEGARRA, JOSE E | REDACTED | LARES | PR | 00669 | REDACTED |
| 429510 | RAMOS SEGUINOT, LUIS F. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 429511 | RAMOS SEIN, BETHZAIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 813005 | RAMOS SEIN, BETHZAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 429513 | RAMOS SEIN, RAQUEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 429514 | RAMOS SEMIDEY, JENNIFER | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 429516 | RAMOS SEPULVEDA, MARITZA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 813006 | RAMOS SEPULVEDA, ROSA | REDACTED | GUÁNICA | PR | 00647 | REDACTED |
| 429518 | RAMOS SEPULVEDA, ROSA I | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 429519 | RAMOS SEPULVEDA, VIVIANA | REDACTED | VEGA BAJA | PR | 00694-2308 | REDACTED |
| 429520 | RAMOS SERRANO, ADALIS | REDACTED | CAMUY | PR | 00627-9724 | REDACTED |
| 429523 | RAMOS SERRANO, CARMEN ELSA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 429524 | RAMOS SERRANO, CAROL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 813007 | RAMOS SERRANO, DEBORAH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 429525 | RAMOS SERRANO, ELIZABETH | REDACTED | UTUADO | PR | 00641-1683 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 429526 | RAMOS SERRANO, EMIBETH | REDACTED | PONCE | PR | 00730 | REDACTED |
| 429527 | Ramos Serrano, Ernesto | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 429528 | RAMOS SERRANO, ETANISLAO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 429529 | RAMOS SERRANO, FELIX | REDACTED | YABUCOA | PR | 00767-9607 | REDACTED |
| 429530 | RAMOS SERRANO, GAMALIER | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 429532 | RAMOS SERRANO, GUARIONEX | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 429534 | RAMOS SERRANO, HAYDEE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 813008 | RAMOS SERRANO, JESIMAR | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 429535 | RAMOS SERRANO, JOSE E. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 429539 | Ramos Serrano, Marcos A | REDACTED | Yabucoa | PR | 00767-9611 | REDACTED |
| 429540 | RAMOS SERRANO, MARIA DEL C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 429541 | RAMOS SERRANO, MARIA E. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 429543 | RAMOS SERRANO, NILSA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 429544 | RAMOS SERRANO, NORMA | REDACTED | TOA BAJA | PR | 00949-3228 | REDACTED |
| 429545 | RAMOS SERRANO, OLBILL | REDACTED | COROZAL | PR | 00783-9612 | REDACTED |
| 813009 | RAMOS SERRANO, OLGA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 429546 | RAMOS SERRANO, OLGA I | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 429547 | Ramos Serrano, Rafael | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 429548 | RAMOS SERRANO, SAYLY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 429549 | RAMOS SERRANO, YADIRIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 429550 | RAMOS SERRANO, ZORIA I | REDACTED | YABUCOA | PR | 00767-9503 | REDACTED |
| 429551 | RAMOS SEVERINO, ANDREA | REDACTED | SAN JUAN | PR | 00902-3966 | REDACTED |
| 429554 | RAMOS SIERRA, BRUNILDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 429555 | RAMOS SIERRA, JESSICA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 429558 | RAMOS SIERRA, ZULEIKA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 429559 | RAMOS SILVA, ANGEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 429560 | Ramos Silva, Johnny | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 429561 | RAMOS SILVA, KELVIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 429562 | RAMOS SILVA, LESLIE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 813010 | RAMOS SILVA, RAMON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 429564 | RAMOS SILVA, RAMON A. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 429565 | RAMOS SILVA, SHAKIRA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 813011 | RAMOS SILVA, SHAKIRA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 429566 | RAMOS SILVA, SHEILA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 813012 | RAMOS SILVA, SHEILA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 429568 | RAMOS SILVAGNOLI, RAMON L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 429570 | RAMOS SOLA, DEBORA N | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 429571 | Ramos Soler, Lemid G | REDACTED | Humacao | PR | 00791 | REDACTED |
| 429572 | RAMOS SOLER, MIGDALIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 429573 | RAMOS SOLER, SONSIRE | REDACTED | SAN JUAN | PR | 00987 | REDACTED |
| 429574 | RAMOS SOLIS, RICARDO E | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 429575 | RAMOS SOLLA, HECTOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 429577 | RAMOS SOLLA, SAULO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 429578 | RAMOS SON, KOREN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 813013 | RAMOS SOSA, AILEEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 429579 | RAMOS SOSA, AILEEN M | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 813014 | RAMOS SOSA, AILEEN M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 429581 | Ramos Sosa, Eddie E | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 429582 | RAMOS SOSA, JOSE L | REDACTED | MOCA | PR | 00676-9617 | REDACTED |
| 813015 | RAMOS SOSA, YONEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 429586 | RAMOS SOTO, ABIMAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 429587 | Ramos Soto, Alejandro | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 429589 | RAMOS SOTO, AMANDA MARIE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 429590 | RAMOS SOTO, ANA SOFIA | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 429591 | RAMOS SOTO, ANGEL L | REDACTED | CASTANER | PR | 00631-0094 | REDACTED |
| 429592 | RAMOS SOTO, ANGEL L. | REDACTED | RIO PIEDRAS | PR | 00930 | REDACTED |
| 429593 | RAMOS SOTO, ARACELIS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 429594 | RAMOS SOTO, BRENDALYS J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 429595 | RAMOS SOTO, CARLOS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 429596 | Ramos Soto, Carmelo | REDACTED | Humacao | PR | 00791 | REDACTED |
| 429597 | RAMOS SOTO, CARMEN N | REDACTED | MAUNABO | PR | 00707-0000 | REDACTED |
| 429598 | RAMOS SOTO, CHRISTIAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 429599 | RAMOS SOTO, DANIEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 429600 | RAMOS SOTO, DAVID | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 429601 | RAMOS SOTO, DINELIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 429604 | RAMOS SOTO, EDGARDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 429606 | RAMOS SOTO, EFRAIN | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 429607 | RAMOS SOTO, ESTHER M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 429609 | RAMOS SOTO, HAYDEE | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 429610 | RAMOS SOTO, IRMA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 429612 | RAMOS SOTO, ISRAEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 429615 | RAMOS SOTO, JESSICA | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 429616 | RAMOS SOTO, JO ANN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 429617 | Ramos Soto, Jorge L. | REDACTED | Moca | PR | 00676 | REDACTED |
| 429618 | RAMOS SOTO, JOSE A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 429619 | RAMOS SOTO, JUAN A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 429621 | RAMOS SOTO, LUIS A. | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 429623 | RAMOS SOTO, LUZ S | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 429626 | RAMOS SOTO, MIGUEL A | REDACTED | MOCA | PR | 00676-9708 | REDACTED |
| 429627 | RAMOS SOTO, MILDRED | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 813016 | RAMOS SOTO, MILDRED | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 429628 | RAMOS SOTO, NANCY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 429629 | RAMOS SOTO, NOEMI | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 813017 | RAMOS SOTO, NOEMI | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 429631 | RAMOS SOTO, SANTIAGO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 429632 | RAMOS SOTO, SHEILA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 813018 | RAMOS SOTO, WILSON A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 813019 | RAMOS SOTO, YESENIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 429635 | RAMOS SOTO, YOLANDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 429639 | RAMOS SOUFRONT, JUAN R | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 429640 | RAMOS SUAREZ, ANIBAL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 429641 | Ramos Suarez, Carlos | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 429643 | RAMOS SUAREZ, JESSENIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 429642 | RAMOS SUAREZ, JESSENIA | REDACTED | NAGUABO | PR | 00718-2003 | REDACTED |
| 429644 | Ramos Suarez, Joel | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 429645 | RAMOS SUAREZ, LISBETH | REDACTED | PONCE | PR | 00715 | REDACTED |
| 813020 | RAMOS SUAREZ, NANCY | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 429646 | RAMOS SUAREZ, NANCY | REDACTED | GUANICA | PR | 00653-0000 | REDACTED |
| 429648 | Ramos Suarez, Santiago | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 813021 | RAMOS SULTERO, CARMEN A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 429651 | RAMOS SURITA, JESSICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 429652 | RAMOS TALAVERA, IRMA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 813022 | RAMOS TALAVERA, IRMA M | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 429653 | RAMOS TALAVERA, JESSENIA | REDACTED | CAGUAS | PR | 00727-3357 | REDACTED |
| 813023 | RAMOS TAVAREZ, JANITZA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 429656 | RAMOS TELLADO, GISELLE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 429658 | RAMOS TELLADO, HAYDEE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 429659 | RAMOS TEXIDOR, JUAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 429661 | RAMOS TIRADO, GUILLERMINA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 429662 | RAMOS TIRADO, JOEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 429663 | RAMOS TIRADO, LUC C | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 429665 | RAMOS TIRADO, VIONETTE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 429666 | RAMOS TIRADO, WILFREDO | REDACTED | CAYEY | PR | 00637 | REDACTED |
| 429667 | RAMOS TOLEDO, ANA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 429668 | RAMOS TOLEDO, GABRIEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 429669 | RAMOS TOLEDO, NEREIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 429670 | RAMOS TOLEDO, ROSA B | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 429671 | RAMOS TOLEDO, WANDA I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 429672 | RAMOS TOLENTINO, ROSA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 813024 | RAMOS TOLENTINO, ROSA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 429674 | RAMOS TORAL, ISABEL | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 813025 | RAMOS TORO, ADA M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 429675 | RAMOS TORO, ANA L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 429676 | RAMOS TORO, BETHZAIDA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 813026 | RAMOS TORO, JOSHUA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 813027 | RAMOS TORRECH, CARMEN | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 429677 | RAMOS TORRECH, CARMEN D | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 429681 | RAMOS TORRES, ABEDNEGO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 429683 | RAMOS TORRES, ADA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 429685 | RAMOS TORRES, AIDA L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 429686 | RAMOS TORRES, ALBA E | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 429687 | Ramos Torres, Alexis | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 429690 | RAMOS TORRES, ALFONSO L. | REDACTED | SAN JUAN | PR | 00919-2953 | REDACTED |
| 429691 | RAMOS TORRES, ALFREDO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 429692 | RAMOS TORRES, ALICIA | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 429693 | RAMOS TORRES, ANA I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 429694 | RAMOS TORRES, ANABEL | REDACTED | ISABELA | PR | 00662-1231 | REDACTED |
| 429695 | RAMOS TORRES, ANDRES | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 429696 | RAMOS TORRES, ANELSIE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 429697 | RAMOS TORRES, ANGEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 429698 | RAMOS TORRES, ANGEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 429701 | RAMOS TORRES, ANGEL | REDACTED | LARES | PR | 00631 | REDACTED |
| 429704 | Ramos Torres, Angel L | REDACTED | Caguas | PR | 00727 | REDACTED |
| 429703 | Ramos Torres, Angel L | REDACTED | Juana Diaz | PR | 00795-9515 | REDACTED |
| 429705 | RAMOS TORRES, BEATRIZ | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 429707 | RAMOS TORRES, CARLA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 429709 | RAMOS TORRES, CARMEN M. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 429710 | Ramos Torres, Carmen S. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 429711 | RAMOS TORRES, DAVID | REDACTED | PONCE | PR | 00731 | REDACTED |
| 429712 | RAMOS TORRES, EDITH | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 429713 | Ramos Torres, Edwin | REDACTED | San German | PR | 09683 | REDACTED |
| 429714 | RAMOS TORRES, EDWIN | REDACTED | LAJAS | PR | 00667-9712 | REDACTED |
| 429715 | RAMOS TORRES, ELIZABETH | REDACTED | JUANA DIAZ | PR | 00795-1815 | REDACTED |
| 429716 | RAMOS TORRES, ENRIQUE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 429717 | RAMOS TORRES, EVELYN N | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 429718 | Ramos Torres, Evisain | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 429721 | Ramos Torres, Gaby | REDACTED | Yauco | PR | 00698 | REDACTED |
| 813028 | RAMOS TORRES, GEORLLEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 429722 | RAMOS TORRES, GERARDO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 429723 | RAMOS TORRES, GLORIA M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 429724 | RAMOS TORRES, GRETCHEN L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 429725 | RAMOS TORRES, GRISEL E | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 813029 | RAMOS TORRES, GRISEL E | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 429726 | Ramos Torres, Hilda J | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 429727 | RAMOS TORRES, HILDA M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 429728 | RAMOS TORRES, IRAIDA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 813030 | RAMOS TORRES, IRIS | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 813031 | RAMOS TORRES, IRIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 429729 | RAMOS TORRES, IRIS M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 429730 | RAMOS TORRES, IRIS Y | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 429732 | RAMOS TORRES, IRVING E. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 429733 | RAMOS TORRES, ISABEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 429734 | RAMOS TORRES, ISABEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 429735 | RAMOS TORRES, JANNETTE M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 429736 | RAMOS TORRES, JOEL A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 429737 | RAMOS TORRES, JONATHAN | REDACTED | YABUCOA | PR | 00767-9513 | REDACTED |
| 429739 | Ramos Torres, Jose | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 429742 | RAMOS TORRES, JOSE A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 429744 | RAMOS TORRES, JULIA E | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 429745 | Ramos Torres, Lazaro D. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 429746 | Ramos Torres, Leonel | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 429748 | RAMOS TORRES, LESLIE M | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 429750 | RAMOS TORRES, LOURDES | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 813032 | RAMOS TORRES, LOURDES | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 813033 | RAMOS TORRES, LUIS A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 429753 | RAMOS TORRES, LUISA E | REDACTED | JUANA DIAZ | PR | 00795-0497 | REDACTED |
| 429754 | RAMOS TORRES, LUZ | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 429755 | RAMOS TORRES, LUZ I | REDACTED | CAGUAS | PR | 00727-5936 | REDACTED |
| 429757 | RAMOS TORRES, LYDIA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 429758 | RAMOS TORRES, MARIA E | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 429759 | RAMOS TORRES, MARIA E | REDACTED | OROCOVIS | PR | 00720-1085 | REDACTED |
| 429760 | RAMOS TORRES, MARIA I | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 813034 | RAMOS TORRES, MARIA I | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 813035 | RAMOS TORRES, MARTA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 429761 | RAMOS TORRES, MARTA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 429763 | RAMOS TORRES, MARY G | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 429766 | RAMOS TORRES, MIGUEL A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 429767 | RAMOS TORRES, MISAEL | REDACTED | BAYAMON | PR | 00949 | REDACTED |
| 429768 | RAMOS TORRES, NANCY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 429769 | RAMOS TORRES, NELSON | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 429770 | RAMOS TORRES, NELSON L. | REDACTED | ARECIBO | PR | 00674 | REDACTED |
| 813036 | RAMOS TORRES, NINOSHKA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 429771 | RAMOS TORRES, NORMA E | REDACTED | ADJUNTAS | PR | 00601-1066 | REDACTED |
| 429772 | RAMOS TORRES, NORY ZOE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 813037 | RAMOS TORRES, NYDIA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 429773 | RAMOS TORRES, NYDIA | REDACTED | SABANA GRANDE | PR | 00637-1500 | REDACTED |
| 429774 | RAMOS TORRES, NYDIA M | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 429776 | RAMOS TORRES, PATRIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 429778 | RAMOS TORRES, RAFAEL E. | REDACTED | PONCE | PR | 00733 | REDACTED |
| 429779 | RAMOS TORRES, RAMON | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 429780 | RAMOS TORRES, RAMONITA | REDACTED | DORADO | PR | 00646-0000 | REDACTED |
| 429783 | RAMOS TORRES, ROSA E | REDACTED | SAN JUAN | PR | 00917-0000 | REDACTED |
| 429784 | RAMOS TORRES, SANDRA LIZ | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 429785 | RAMOS TORRES, SAURY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 429786 | RAMOS TORRES, SHELLY J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 429787 | RAMOS TORRES, SONIA N | REDACTED | JUANA DIAZ | PR | 00795-9515 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 813038 | RAMOS TORRES, STEPHANIE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 429789 | Ramos Torres, Wenceslao | REDACTED | San German | PR | 00683 | REDACTED |
| 429791 | RAMOS TORRES, WILFREDO | REDACTED | Caguas | PR | 00727 | REDACTED |
| 429793 | RAMOS TORRES, YAHAIRA D | REDACTED | PONCE | PR | 00728 | REDACTED |
| 813039 | RAMOS TORRES, YAHAIRA D | REDACTED | PONCE | PR | 00728 | REDACTED |
| 429794 | RAMOS TORRES, YOMARI | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 429795 | RAMOS TORRES, ZORAIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 429796 | RAMOS TORRES, ZORAIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 429798 | RAMOS TOSADO, INIABELL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 429799 | RAMOS TOSADO, MARYANDIE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 429800 | RAMOS TOSADO, MARYANDIE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 429802 | RAMOS TRABAL, LILLIAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 813040 | RAMOS TRABAL, LILLIAM | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 813041 | RAMOS TRABAL, LILLIAM I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 813042 | RAMOS TRACY, TINA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 429803 | RAMOS TRACY, TINA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 429806 | RAMOS TRAVERSO, MINERVA | REDACTED | MOCA | PR | 00676-0361 | REDACTED |
| 429808 | RAMOS TRINIDAD, CARMEN H | REDACTED | VIEQUES | PR | 00765-1169 | REDACTED |
| 429809 | RAMOS TRINIDAD, EMMA J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 429810 | RAMOS TRINIDAD, IDALIS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 429812 | RAMOS TRINIDAD, MARIA DEL C | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 429814 | RAMOS TRINIDAD, MELISA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 429815 | RAMOS TRINIDAD, NAYDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 813043 | RAMOS TROCHE, GLADYS E | REDACTED | SAN GERMAN | PR | 00680 | REDACTED |
| 429816 | RAMOS TROCHE, LIZAIDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 429817 | Ramos Troche, Mildred E | REDACTED | Rincon | PR | 00677 | REDACTED |
| 429819 | RAMOS TURULL, ELSIE | REDACTED | MAYAGUEZ | PR | 00682-1168 | REDACTED |
| 429820 | RAMOS TURULL, SALVADOR | REDACTED | MAYAG?EZ | PR | 00680 | REDACTED |
| 813044 | RAMOS URBINA, JOSE | REDACTED | TOA BAJA | PR | 00646 | REDACTED |
| 429823 | RAMOS URBINA, JOSE W | REDACTED | DORADO | PR | 00646-0066 | REDACTED |
| 429824 | RAMOS USERO, MARIA L | REDACTED | CATANO | PR | 00962 | REDACTED |
| 429825 | Ramos Vachier, Manuel E | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 429829 | RAMOS VALE, DALIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 429831 | RAMOS VALENTIN, ANA G | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 429833 | RAMOS VALENTIN, BARBARA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 429834 | Ramos Valentin, Carlos | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 429835 | RAMOS VALENTIN, CARLOS S. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 429837 | RAMOS VALENTIN, DARLEEN M | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 429838 | RAMOS VALENTIN, GLADYS | REDACTED | ANASCO | PR | 00610-9419 | REDACTED |
| 429840 | Ramos Valentin, Henry | REDACTED | Rincon | PR | 00677 | REDACTED |
| 429841 | RAMOS VALENTIN, JESSICA S | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 429843 | Ramos Valentin, Jose L | REDACTED | Lares | PR | 00669 | REDACTED |
| 429844 | RAMOS VALENTIN, JULIO A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 429845 | RAMOS VALENTIN, LAYLA A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 429846 | RAMOS VALENTIN, LUZ E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 429848 | RAMOS VALENTIN, MARIA E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 813045 | RAMOS VALENTIN, MELVIN | REDACTED | PONCE | PR | 00732 | REDACTED |
| 429849 | RAMOS VALENTIN, MELVIN | REDACTED | PONCE | PR | 00732-2211 | REDACTED |
| 429850 | RAMOS VALENTIN, NANCY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 429851 | RAMOS VALENTIN, OBED | REDACTED | VEGA ALTA | PR | 00692-9714 | REDACTED |
| 429852 | RAMOS VALENTIN, RISALINA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 813046 | RAMOS VALENTIN, RISALINA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 429853 | RAMOS VALENTIN, SAMUEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 429854 | RAMOS VALENTIN, VANESSA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 429855 | RAMOS VALENTIN, VICTOR A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 429857 | RAMOS VALENTIN, WILFREDO | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 813047 | RAMOS VALERA, LYMARI E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 429861 | RAMOS VALLE, GLORIA A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 429862 | RAMOS VALLE, JANET | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 429863 | RAMOS VALLE, JUAN | REDACTED | SAN JUAN | PR | 00919-3923 | REDACTED |
| 429864 | RAMOS VALLE, SANDRA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 429865 | RAMOS VALLELLANES, MAYRA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 429868 | RAMOS VALLES, JACKELINE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 429869 | RAMOS VALLES, JOSE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 429871 | RAMOS VARCARCEL, MARIA DEL C | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 813048 | RAMOS VARELA, LYMARI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 429872 | RAMOS VARELA, LYMARIE E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 429873 | RAMOS VARELA, MIGUEL A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 813049 | RAMOS VARELA, MIGUEL A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 429874 | RAMOS VARELA, SHEILA L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 429877 | RAMOS VARGAS, DENISSE M. | REDACTED | Santurce | PR | 00911 | REDACTED |
| 429878 | RAMOS VARGAS, EDWIN F | REDACTED | MANATI | PR | 00674 | REDACTED |
| 429879 | RAMOS VARGAS, EMILY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 429881 | RAMOS VARGAS, FRANCISCO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 813050 | RAMOS VARGAS, IVAN | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 429882 | RAMOS VARGAS, IVAN E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 429885 | Ramos Vargas, Jorge L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 429886 | Ramos Vargas, Jorge L | REDACTED | Manati | PR | 00674 | REDACTED |
| 429887 | Ramos Vargas, Jose J | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 429888 | RAMOS VARGAS, JOSEFINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 429889 | RAMOS VARGAS, JUAN | REDACTED | LAS MARIAS | PR | 00670-0237 | REDACTED |
| 429890 | Ramos Vargas, Julio A | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 429893 | Ramos Vargas, Luis A | REDACTED | Dorado | PR | 00646 | REDACTED |
| 429894 | Ramos Vargas, Luis R | REDACTED | Moca | PR | 00676 | REDACTED |
| 813051 | RAMOS VARGAS, LUZ N | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 429897 | RAMOS VARGAS, MARIA DEL P | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 429900 | RAMOS VARGAS, PETER A | REDACTED | PONCE | PR | 00728-1960 | REDACTED |
| 429901 | RAMOS VARGAS, PILAR MARIE | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 429902 | Ramos Vargas, Rafael | REDACTED | Isabela | PR | 00662 | REDACTED |
| 429903 | RAMOS VARGAS, RAMON LUIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 429904 | RAMOS VARGAS, REINALDO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 429906 | RAMOS VARGAS, YADITZA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 429907 | RAMOS VASALLO, MIGUEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 813052 | RAMOS VAZQUEZ, ALONDRA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 429910 | RAMOS VAZQUEZ, ANA M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 429911 | RAMOS VAZQUEZ, ANAMARI | REDACTED | CAGUAS | PR | 00727-4806 | REDACTED |
| 429913 | RAMOS VAZQUEZ, ARIEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 429914 | RAMOS VAZQUEZ, ARLENE | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 429915 | RAMOS VAZQUEZ, ARNALDO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 429916 | RAMOS VAZQUEZ, AXEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 429917 | RAMOS VAZQUEZ, BERNARDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 813053 | RAMOS VAZQUEZ, BRENDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 429918 | RAMOS VAZQUEZ, BRENDA L | REDACTED | UTUADO | PR | 00641-9602 | REDACTED |
| 429919 | RAMOS VAZQUEZ, CARLOS A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 813054 | RAMOS VAZQUEZ, CARLOS A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 813055 | RAMOS VAZQUEZ, CARLOS L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 813056 | RAMOS VAZQUEZ, CARMEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 429920 | RAMOS VAZQUEZ, CECILIA | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 429921 | RAMOS VAZQUEZ, CELIMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 813057 | RAMOS VAZQUEZ, CELIMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 429922 | RAMOS VAZQUEZ, CESAR A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 813058 | RAMOS VAZQUEZ, CLARIBEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 813058 | RAMOS VAZQUEZ, CLARIBEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 429925 | RAMOS VAZQUEZ, EDWIN | REDACTED | MOCA | PR | 00907 | REDACTED |
| 429926 | RAMOS VAZQUEZ, ELSIE | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 429929 | Ramos Vazquez, Enrique | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 429931 | RAMOS VAZQUEZ, ERIMAR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 813059 | RAMOS VAZQUEZ, ERIMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 429932 | RAMOS VAZQUEZ, ERNESTO V. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 429933 | RAMOS VAZQUEZ, FRANCHESCA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 429936 | RAMOS VAZQUEZ, HECTOR A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 429937 | Ramos Vazquez, Hector R | REDACTED | Cidra | PR | 00739 | REDACTED |
| 429938 | RAMOS VAZQUEZ, HILDA E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 813060 | RAMOS VAZQUEZ, JAVIER | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 429939 | RAMOS VAZQUEZ, JAVIER A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 429940 | RAMOS VAZQUEZ, JEAN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 429945 | RAMOS VAZQUEZ, JUANA | REDACTED | COMERIO | PR | 00782-0864 | REDACTED |
| 429946 | RAMOS VAZQUEZ, KARLA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 429947 | RAMOS VAZQUEZ, KRITZIA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 429948 | RAMOS VAZQUEZ, KRITZIA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 813061 | RAMOS VAZQUEZ, LUIS J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 429950 | RAMOS VAZQUEZ, LUZ M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 429952 | RAMOS VAZQUEZ, MARIA M | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 813062 | RAMOS VAZQUEZ, MARIA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 813063 | RAMOS VAZQUEZ, MARIA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 429953 | RAMOS VAZQUEZ, MARIBEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 429954 | RAMOS VAZQUEZ, MICHAEL | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 429956 | RAMOS VAZQUEZ, MILDRED | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 429958 | RAMOS VAZQUEZ, MIRIAM | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 429959 | RAMOS VAZQUEZ, MIRIAM | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 429960 | RAMOS VAZQUEZ, NELLY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 429961 | RAMOS VAZQUEZ, NILDA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 429962 | RAMOS VAZQUEZ, OMAYRA J | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 429964 | RAMOS VAZQUEZ, OSCAR | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 429966 | RAMOS VAZQUEZ, PAULA | REDACTED | CAROLINA | PR | 00983-3704 | REDACTED |
| 429969 | Ramos Vazquez, Pedro J | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 429970 | RAMOS VAZQUEZ, PEDRO J. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 429971 | Ramos Vazquez, Rafael | REDACTED | Lares | PR | 00669 | REDACTED |
| 429972 | RAMOS VAZQUEZ, RAFAEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 429975 | RAMOS VAZQUEZ, ROSA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 429976 | RAMOS VAZQUEZ, SOMAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 429978 | RAMOS VAZQUEZ, SORAYA | REDACTED | SAN JUAN | PR | 00908-6207 | REDACTED |
| 429979 | RAMOS VAZQUEZ, TOMASITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 429981 | RAMOS VAZQUEZ, VIRGEN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 429982 | RAMOS VAZQUEZ, WANDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 429983 | RAMOS VAZQUEZ, WANDA I | REDACTED | ENSENADA | PR | 00647-1204 | REDACTED |
| 429984 | Ramos Vazquez, William | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 429986 | RAMOS VAZQUEZ, YAHAIRA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 429987 | RAMOS VEGA, AIDALIZ | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 429988 | RAMOS VEGA, ANGEL L. | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 429989 | RAMOS VEGA, AWILDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 813064 | RAMOS VEGA, AWILDA | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 429990 | RAMOS VEGA, CANDIDO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 429992 | RAMOS VEGA, CARLOS A. | REDACTED | HATO REY | PR | 00791 | REDACTED |
| 429993 | RAMOS VEGA, DAISY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 429995 | Ramos Vega, Daniel | REDACTED | Lares | PR | 00669 | REDACTED |
| 429996 | RAMOS VEGA, EDELMIRO | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 429998 | RAMOS VEGA, FRANCISCO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 429999 | RAMOS VEGA, FRANCISCO J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 430000 | Ramos Vega, Gladis E. | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 430001 | RAMOS VEGA, HILDA | REDACTED | San Juan | PR | 00637 | REDACTED |
| 430003 | RAMOS VEGA, JOSE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 430004 | RAMOS VEGA, JOSE D | REDACTED | ADJUNTAS | PR | 00601-9717 | REDACTED |
| 430005 | RAMOS VEGA, JUAN E | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 430006 | RAMOS VEGA, JUAN R | REDACTED | JUNCOS | PR | 00777-9711 | REDACTED |
| 813065 | RAMOS VEGA, LUZ E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 430012 | RAMOS VEGA, MARISOL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 430011 | RAMOS VEGA, MARISOL | REDACTED | MAYAG?EZ | PR | 00686-1282 | REDACTED |
| 430013 | RAMOS VEGA, MARISOL | REDACTED | MAYAGœEZ | PR | 00686-1282 | REDACTED |
| 430014 | RAMOS VEGA, NATIVIDAD | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 813066 | RAMOS VEGA, NELLELY M. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 430015 | RAMOS VEGA, NOREYMA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 430017 | RAMOS VEGA, RAMON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 813067 | RAMOS VEGA, RAMON | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 430018 | RAMOS VEGA, SANTINA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 430019 | RAMOS VEGA, WILFREDO | REDACTED | GUAYAMA | PR | 00784-4616 | REDACTED |
| 430020 | RAMOS VEGA, WILLIAM | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 430022 | RAMOS VELAZCO, AIDA | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 430023 | RAMOS VELAZQUEZ, AGAPITO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 430024 | RAMOS VELAZQUEZ, AGNES M. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 430026 | RAMOS VELAZQUEZ, ANNETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 430027 | RAMOS VELAZQUEZ, BRUNILDA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 430028 | RAMOS VELAZQUEZ, CAROL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 813068 | RAMOS VELAZQUEZ, CAROL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 813069 | RAMOS VELAZQUEZ, CATHERINE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 430029 | RAMOS VELAZQUEZ, DAVID J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 430030 | RAMOS VELAZQUEZ, EDWIN R | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 430031 | RAMOS VELAZQUEZ, ELBA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 430032 | RAMOS VELAZQUEZ, EVELYN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 430034 | RAMOS VELAZQUEZ, GENOVEVA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 430035 | RAMOS VELAZQUEZ, GERARDO J. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 430036 | RAMOS VELAZQUEZ, GLADYS | REDACTED | San Juan | PR | 00725-9504 | REDACTED |
| 430037 | RAMOS VELAZQUEZ, GLADYS | REDACTED | CAGUAS | PR | 00725-9504 | REDACTED |
| 430038 | RAMOS VELAZQUEZ, GLORIMAR | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 813070 | RAMOS VELAZQUEZ, JANADELYN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 430039 | RAMOS VELAZQUEZ, JEANNETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 430040 | RAMOS VELAZQUEZ, JUAN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 430042 | RAMOS VELAZQUEZ, LOARINA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 430043 | RAMOS VELAZQUEZ, LUIS A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 430047 | RAMOS VELAZQUEZ, MARIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 430048 | RAMOS VELAZQUEZ, MARIA F | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 813071 | RAMOS VELAZQUEZ, MARIELYS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 430049 | RAMOS VELAZQUEZ, MIRTA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 813072 | RAMOS VELAZQUEZ, MIRTA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 430050 | RAMOS VELAZQUEZ, ORLANDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 430051 | RAMOS VELAZQUEZ, RAMON | REDACTED | SAN JUAN | PR | 00901 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 430052 | RAMOS VELAZQUEZ, RAMONA | REDACTED | CAMUY | PR | 00627-9710 | REDACTED |
| 430053 | RAMOS VELAZQUEZ, ROSALINDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 430055 | RAMOS VELEZ, ALCIDES N. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 430058 | RAMOS VELEZ, BRENDA I. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 430059 | RAMOS VELEZ, CARMEN G | REDACTED | ADJUNTAS | PR | 00601-9710 | REDACTED |
| 430060 | RAMOS VELEZ, CEDIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 430061 | RAMOS VELEZ, CESAR | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 430062 | RAMOS VELEZ, CLARISBEL | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 430063 | RAMOS VELEZ, CYNTHIA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 430064 | RAMOS VELEZ, DANIEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 430065 | RAMOS VELEZ, EDGARDO | REDACTED | SABANA GRANDE | PR | 00637-1182 | REDACTED |
| 430066 | RAMOS VELEZ, ELBA | REDACTED | LARES | PR | 00669 | REDACTED |
| 430067 | Ramos Velez, Eliezer | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 430069 | RAMOS VELEZ, FERNANDO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 813073 | RAMOS VELEZ, FERNANDO | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 430070 | RAMOS VELEZ, HECTOR RAFAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 430073 | RAMOS VELEZ, IRIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 430074 | RAMOS VELEZ, JENCY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 430075 | RAMOS VELEZ, JORGE A. | REDACTED | San German | PR | 00683 | REDACTED |
| 430076 | Ramos Velez, Jorge Omar | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 430077 | RAMOS VELEZ, JOSE | REDACTED | Cidra | PR | 00739 | REDACTED |
| 430078 | RAMOS VELEZ, JOSE M. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 430080 | RAMOS VELEZ, JUAN B | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 430081 | Ramos Velez, Juan B. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 430083 | RAMOS VELEZ, JULIO IRSON | REDACTED | PONCE | PR | 00733 | REDACTED |
| 430084 | RAMOS VELEZ, JURISAM E. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 430086 | RAMOS VELEZ, LEILANNIE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 430087 | RAMOS VELEZ, LEMUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 430088 | RAMOS VELEZ, LESLIE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 430089 | RAMOS VELEZ, LISANDRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 430090 | RAMOS VELEZ, LISANDRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 430091 | RAMOS VELEZ, LUIS A. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 430092 | RAMOS VELEZ, MADELINE | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 430093 | RAMOS VELEZ, MARCOS A. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 430094 | RAMOS VELEZ, MARGARITA | REDACTED | HUMACAO | PR | 00791-9622 | REDACTED |
| 430095 | RAMOS VELEZ, MARIA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 430097 | RAMOS VELEZ, MARISOL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 430098 | RAMOS VELEZ, MARISOL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 430099 | RAMOS VELEZ, MARISOL | REDACTED | GUAYNABO | PR | 00970-3285 | REDACTED |
| 430046 | Ramos Velez, Maritza | REDACTED | Lajas | PR | 00667 | REDACTED |
| 430100 | RAMOS VELEZ, MIGUEL | REDACTED | LASMARIAS | PR | 00670 | REDACTED |
| 430101 | RAMOS VELEZ, MILAGROS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 430102 | RAMOS VELEZ, MINERVA | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 430103 | RAMOS VELEZ, NAHIR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 430106 | RAMOS VELEZ, OLGA Z. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 430107 | Ramos Velez, Oscar | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 430109 | RAMOS VELEZ, PEDRO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 1257386 | RAMOS VELEZ, PEDRO | REDACTED | QUEBRADILLAS | PR | 00687 | REDACTED |
| 430110 | Ramos Velez, Rafael | REDACTED | Camuy | PR | 00627 | REDACTED |
| 430111 | RAMOS VELEZ, RICARDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 813074 | RAMOS VELEZ, VILMA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 813075 | RAMOS VELEZ, VILMA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 430114 | RAMOS VELEZ, VILMA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 430115 | RAMOS VELEZ, XIOMARA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 430116 | RAMOS VELILLA, EVELYN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 430117 | RAMOS VELILLA, MARILU | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 430119 | RAMOS VENDRELL, JUDITH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 430120 | RAMOS VENEDRELL, MINERVA | REDACTED | ISABELA | PR | 00662-0351 | REDACTED |
| 430121 | RAMOS VERA, ARTURO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 430122 | RAMOS VERA, BRAULIO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 430123 | RAMOS VERA, LISANDRO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 430124 | RAMOS VERA, LUIS A. | REDACTED | LARES | PR | 00669 | REDACTED |
| 430127 | RAMOS VERA, SANTOS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 430128 | Ramos Vera, Zulema | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 430129 | RAMOS VERDEJO, MARTA I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 430130 | RAMOS VERGARA, CARMEN Y | REDACTED | PONCE PR | PR | 00731 | REDACTED |
| 430132 | RAMOS VIALIZ, AWILDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 430133 | Ramos Vializ, Edgar Roy | REDACTED | Rincon | PR | 00677 | REDACTED |
| 430135 | RAMOS VIAS, NELSON | REDACTED | San Juan | PR | 00917 | REDACTED |
| 430136 | RAMOS VIAS, NELSON | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 430140 | RAMOS VICENTE, CARLOS M. | REDACTED | GUAYAMA | PR | 00704 | REDACTED |
| 430141 | Ramos Vicente, Carlos R | REDACTED | Cidra | PR | 00739 | REDACTED |
| 430145 | RAMOS VIERA, MARIA A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 430146 | RAMOS VIERA, NOEMI | REDACTED | FLORIDA PR | PR | 00650 | REDACTED |
| 813076 | RAMOS VIERA, NOEMI | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 430147 | RAMOS VIERA, OSCAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 430148 | Ramos Viera, Oscar C. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 430149 | RAMOS VIERA, WILFREDO R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 430150 | RAMOS VIERA, WILMA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 430153 | RAMOS VILELLA, MARISOL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 813077 | RAMOS VILLAFANE, KARLA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 813078 | RAMOS VILLAFANE, KEVIN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 430155 | RAMOS VILLANUEVA, LUIS A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 430156 | RAMOS VILLANUEVA, MARIELYS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 430157 | RAMOS VILLANUEVA, NANCY E. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 430160 | RAMOS VILLARAN, GLADYS E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 430161 | RAMOS VILLATA, AMELIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 430162 | RAMOS VILLEGAS, EDWIN M. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 430163 | RAMOS VILLEGAS, JONUEL | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 813079 | RAMOS VILLEGAS, MARTHA J | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 430164 | RAMOS VILLEGAS, RITA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 430165 | RAMOS VILLEGAS, SANTIAGO | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 430166 | RAMOS VILLEGAS, VIVIAN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 430167 | Ramos Vincenty, Harol | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 813080 | RAMOS VIVES, NICOLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 430170 | RAMOS VIVES, NICOLE M | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 430171 | RAMOS VIZCARRONDO, NELLY | REDACTED | San Juan | PR | 00773-0406 | REDACTED |
| 430172 | RAMOS VIZCARRONDO, NELLY | REDACTED | LUQUILLO | PR | 00773-0406 | REDACTED |
| 430174 | Ramos Westerband, Yobiris | REDACTED | Patillas | PR | 00723 | REDACTED |
| 430176 | RAMOS WILKINSON, MARISELA | REDACTED | Santurce | PR | 00912 | REDACTED |
| 430177 | RAMOS WILLIAMS, DAVID | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 430178 | RAMOS WILLIAMS, KAMALI | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 430179 | RAMOS WILLIAMS, LORNA D | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 430180 | RAMOS YERA, TOMAS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 430182 | RAMOS YUNQUE, SARAI | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 430184 | RAMOS ZAPATA, MARIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 430185 | RAMOS ZAPATA, WALLYS | REDACTED | GURABO | PR | 00778-9780 | REDACTED |
| 430186 | RAMOS ZAVALA, AXEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 430187 | RAMOS ZAVALA, DIANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 430189 | RAMOS ZAVALA, JORGE I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 430190 | RAMOS ZAVALA, NESTOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 430191 | RAMOS ZAYAS, DARISYALIM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 813081 | RAMOS ZAYAS, IVELISSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 430192 | RAMOS ZAYAS, MARITZA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 430193 | RAMOS ZAYAS, MIRNALY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 430194 | RAMOS ZAYAS, OLGA L | REDACTED | CAGUAS | PR | 00725-4722 | REDACTED |
| 430195 | RAMOS ZAYAS, PEDRO | REDACTED | SANTURCE | PR | 00940-1119 | REDACTED |
| 430196 | RAMOS ZAYAS, PEDRO A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 430197 | RAMOS ZAYAS, RAUL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 430198 | RAMOS ZAYAS, RAUL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 430200 | RAMOS ZENO, MARIGLORIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 430202 | RAMOS ZENO, SONNYA I. | REDACTED | SAN JUAN | PR | 00919-1523 | REDACTED |
| 430204 | RAMOS, ALEX | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 430203 | RAMOS, ALEX | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 430206 | RAMOS, ANGEL L | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 430207 | RAMOS, BRUNO A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 430208 | RAMOS, CARLOS | REDACTED | SAN JUAN | PR | 00919-5635 | REDACTED |
| 430210 | RAMOS, CLARA B | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 430211 | RAMOS, DENISSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 430212 | RAMOS, EDDIE A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 430213 | RAMOS, EDGAR A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 430214 | RAMOS, ENOC | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 430216 | RAMOS, GILBERTO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 430217 | RAMOS, GLENDALY | REDACTED | VEGA ALTA | PR | 00901 | REDACTED |
| 430218 | RAMOS, GLORIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 430220 | RAMOS, HELSONE L. | REDACTED | PATILLAS | PR | 00901 | REDACTED |
| 813082 | RAMOS, IRIS J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 430224 | RAMOS, JOSE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 430225 | RAMOS, JUAN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 430227 | RAMOS, JULIA I | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 430228 | RAMOS, JULIO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 813083 | RAMOS, JULIO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 430229 | RAMOS, LYDIA E | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 430231 | RAMOS, MARCOS A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 430232 | RAMOS, MARGARITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 430233 | RAMOS, MARIA E. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 430237 | RAMOS, NOEMI | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 430238 | RAMOS, NORBERTO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 430239 | RAMOS, RAFAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 813084 | RAMOS, TAMARA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 430243 | RAMOS, TOMAS E | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 430244 | RAMOS, WILMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 430245 | RAMOS, YISSET N. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 430246 | RAMOS, YISSET N. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 430247 | RAMOS,ANGEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 430250 | RAMOS,JUAN NICOLAS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 430251 | RAMOS,LEONARDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 430252 | RAMOS,SANTOS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 430253 | RAMOSBETANCOURT, SAUL A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 430254 | RAMOSCRUZ, JESUS A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 430255 | RAMOSDIAZ, TEOFILO | REDACTED | GUAYNABO | PR | 00928 | REDACTED |
| 430257 | RAMOSGARCIA, LUIS | REDACTED | GUAYNABO | PR | 00966 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 430258 | RAMOSHERNANDEZ, MANUEL | REDACTED | RIOPIEDRAS | PR | 00924 | REDACTED |
| 430260 | RAMOSLOPEZ, YELITZA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 430261 | RAMOSMENA, DELITZA | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 430262 | RAMOSMONTERO, JULIO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 430263 | RAMOSORTIZ, ANGEL L | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 430264 | RAMOSPADILLA, JOSE L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 430265 | RAMOSPEREZ, ELEUTERIO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 430266 | RAMOSRODRIGUEZ, DILCIA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 430267 | RAMOSRODRIGUEZ, JORGE | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 430268 | RAMOSROMAN, RAUL | REDACTED | SANJUAN | PR | 00901 | REDACTED |
| 430269 | RAMOSROSARIO, GILBERTO R. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 430270 | RAMOSSANTIAGO, NICOLAS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 430271 | RAMOSTORRES, ANIBAL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 430272 | RAMOSTORRES, ZULMA | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 430273 | RAMOS-VALLE, SANDRA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 430276 | RAMPERSAD LABOY, GWENDOLYN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 430278 | RAMPOLLA MARQUEZ, OLGA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 430279 | RAMPOLLA NIEVES, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 430280 | RAMPOLLA PEREZ, PETER J. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 813085 | RAMPOLLA SAAVEDRA, JOSE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 430281 | RAMPOLLA SAAVEDRA, JOSE A | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 813086 | RAMPOLLA, JOSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 430282 | RAMQS ROSAS, EFRAIN | REDACTED | MAYAGUE Z | PR | 00680 | REDACTED |
| 430285 | RAMSANY BAEZ, ZYNGARA Z. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 430298 | RAMU CLAVELL, EDUARDO L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 430305 | RANCEL LOPEZ, AIDA A | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 430306 | RANCEL LOPEZ, JUAN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 430308 | RANCEL OCASIO, LUIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 430319 | RANDHIR MARRERO, RAMROOP | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 430352 | RANEROMALAGON, FRANCISCO J | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 813087 | RANGEL CARABALLO, FRANCES | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 430357 | Rangel De Jesus, Carlos A | REDACTED | Cidra | PR | 00739 | REDACTED |
| 430358 | RANGEL DE JESUS, JULIO A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 430359 | RANGEL DIAZ, MAYRA DE LOS A. | REDACTED | USA | PR | 00784 | REDACTED |
| 430360 | RANGEL FALU, JOHN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 430363 | RANGEL GARCIA, WILFREDY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 430364 | RANGEL GNLZ., MARIA DEL A. | REDACTED | San Juan | PR | 00982 | REDACTED |
| 430366 | RANGEL LEBRON, DEBORAH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 430369 | RANGEL MORALES, YAMIRIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 813088 | RANGEL MORALES, YAMIRIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 430370 | RANGEL PADILLA, HARRY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 430371 | RANGEL PADILLA, RICARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 430372 | RANGEL PADILLA, VILMA | REDACTED | YAUCO | PR | 00698-1585 | REDACTED |
| 430375 | RANGEL RIVERA, JOSE F. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 430376 | RANGEL RIVERA, RICARDO | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 430377 | RANGEL RODRIGUEZ, ALFREDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 430378 | RANGEL RODRIGUEZ, GABRIEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 430379 | RANGEL ROMERO, LINDA DEE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 430382 | RANGEL SOTO, ANGEL M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 430383 | RANGEL SOTO, DAVID | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 813089 | RANGEL VAZQUEZ, ANNAIS I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 430385 | RANGEL VELAZQUEZ, JESSICA I. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 430386 | RANGEL VELAZQUEZ, LESTER | REDACTED | PONCE | PR | 00716 | REDACTED |
| 430392 | RANIERO VAZQUEZ, ERICK | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 430397 | RAPALE MELENDEZ, SHARON D | REDACTED | PONCE | PR | 00716 | REDACTED |
| 430398 | RAPALE ROMAN, SACHA J. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 430400 | RAPALE SERVIA, OMAR F | REDACTED | PONCE | PR | 00728 | REDACTED |
| 430402 | RAPALES TORO, MAGDALENA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 430403 | RAPALESERPIA, OMAR F | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 430423 | RAPOSO RODRIGUEZ, MIGUELINA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 430424 | Rappa Rojas, Alejandro | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 430426 | RAPPA ROJAS, GISELA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 813090 | RAPPA ROSARIO, ALICE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 430427 | RAPPA ROSARIO, ALICE E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 430429 | RAPPA ROSARIO, RAFAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 430618 | RASA CARDONA, WILLIAM | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 430619 | RASADO DIAZ, YRIANNE | REDACTED | Corozal | PR | 00783 | REDACTED |
| 430620 | RASADO MALDONADO, MANUEL A | REDACTED | CATANO | PR | 00962 | REDACTED |
| 430621 | RASARIO MANANA, YESSICA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 430622 | RASCH REYES, MARIA W | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 430623 | RASCHKE MARTINEZ, KATHRYN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 430624 | RASCHKE MARTINEZ, KIMMEY | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 430630 | RASH REYES, EDDIE O | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 430633 | RASHWAN CRUZ, ALEXANDRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 430636 | Raspaldo Alvarado, Zulma | REDACTED | Rio Piedras | PR | 00982 | REDACTED |
| 430638 | RASPALDO TORRES, GLORIA | REDACTED | SALINAS | PR | 00751-0077 | REDACTED |
| 430639 | RASPALDO TORRES, LUZ M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 430640 | RASPALDO, SALOME | REDACTED | FAJARDO | PR | 00648 | REDACTED |
| 1257387 | RASSI TORRES, RAFAEL | REDACTED | ABINGDON | MD | 21009 | REDACTED |
| 430644 | RASUK GARCIA, RAQUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 430646 | RATCHFORD, CAROLINA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 431054 | RAVELO ANDINO, JOSE A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 431055 | RAVELO ANDINO, JOSE A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 431057 | RAVELO EGANA, MARIA E. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 431058 | RAVELO GARCIA, ANGELO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 431059 | RAVELO GARCIA, MARIA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 431060 | RAVELO GARCIA, NAHOMY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 431061 | RAVELO RUIZ, CLARIBEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 431072 | RAWLINS ROBINSON, EBONY | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 431094 | Raya Davila, Joel | REDACTED | Carolina | PR | 00987 | REDACTED |
| 431095 | Raya Davila, Salvador | REDACTED | Carolina | PR | 00987 | REDACTED |
| 431096 | Raya De Robles, Carmen L | REDACTED | Carolina | PR | 00979 | REDACTED |
| 431097 | RAYA FIGUEROA, EDGARDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 431098 | RAYA LLANOS, LINETTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 431099 | RAYA RODRIGUEZ, GRETCHEN I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 813091 | RAYA RODRIGUEZ, GRETCHEN I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 431100 | RAYA-GUTIERRES CUEVAS, ELDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 431136 | RAYMOND CORREA, KANNYA L. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 813092 | RDRIGUEZ RODRIGUEZ, JAICELIZ | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 431314 | Real Baez, Noel A. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 431318 | REAL CERPA, MIRLANIN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 431334 | REAL HERNANDEZ, ROCIO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 431353 | Real Otero, Edgar | REDACTED | Dorado | PR | 00646 | REDACTED |
| 431354 | REAL PADILLA, MERCYNES | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 431358 | REAL TORRES, ROSA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 813093 | REAL TORRES, ROSA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 431359 | REAL TORRES, SANDRA ZOE | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 431360 | REALES ROMERO, EMILIO E | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 431502 | REBOLLAR VENEGAS, HAYDEE | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 431503 | REBOLLO AYALA, CARMEN N | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 431504 | REBOLLO AYALA, MARIA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 431505 | REBOLLO CASALDUC, EDUARDO R. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 431506 | REBOLLO CLAUDIO, SHAIRALEANE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 813094 | REBOLLO COTTO, CHASTERY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 813095 | REBOLLO CRUZ, ROSA E | REDACTED | CATANO | PR | 00963 | REDACTED |
| 431508 | REBOLLO DIAZ, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 431509 | REBOLLO GONZALEZ, FRANCIS G. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 813096 | REBOLLO MONTANEZ, MARILYN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 431510 | REBOLLO OYOLA, BENJAMIN | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 431512 | REBOLLO OYOLA, DORELIS | REDACTED | TRUJILLO ALTO | PR | 00976-9751 | REDACTED |
| 431515 | REBOLLO QUINONES, KARIMA S. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 813097 | REBOLLO QUINONES, KARINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 813098 | REBOLLO QUINTERO, IVETTE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 431518 | REBOLLO TORRES, WANDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 431519 | REBOLLO TORRES, WANDA I | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 813099 | REBOLLO, ADMIN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 431520 | REBOYRAS ALVARADO, GLORIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 431521 | REBOYRAS JIMENEZ, ARISDELIS | REDACTED | SAN JUAN | PR | 00926-3451 | REDACTED |
| 431522 | REBOYRAS RIVERA, STEPHANIE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 431524 | REBOYRAS ROMAN, ONIX | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 431526 | REBOZO GIL, GRACIELA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 431529 | RECA RIVERA, LUZ M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 431530 | RECART FERRER, KATTY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 431531 | RECART FERRER, KATTY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 431535 | RECCI MANGUAL, YESENIA E | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 431536 | RECCI ROMAN, JOSE R. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 431537 | RECCI ROMAN, MARGARITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 431539 | RECCI SUAREZ, CARLOS E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 431540 | RECCI, EUSEBIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 431542 | RECHANI AYALA, VANESSA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 431543 | RECHANI CABALLERO, EVELYN | REDACTED | AGUAS BUENAS | PR | 00703-9604 | REDACTED |
| 431544 | RECHANI CABRERA, VICTOR E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 431545 | Rechani Cabrera, Victor E | REDACTED | Caguas | PR | 00726 | REDACTED |
| 431546 | RECHANI CABRERA, VICTOR E. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 813100 | RECHANI CARDONA, LUIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 431548 | RECHANI CARDONA, LUIS R | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 431549 | RECHANI CARDONA, MAYRIE A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 813101 | RECHANI CARDONA, MAYRIE A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 431552 | RECHANI YDRACH, LAURA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 431554 | Rechani Ydrach, Laura G | REDACTED | San Juan | PR | 00913 | REDACTED |
| 431556 | RECHANY ESCUDERO, LUCCIANNA M. | REDACTED | SAN JUAN | PR | 00926-5433 | REDACTED |
| 431560 | RECIO BAYRON, RENE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 431563 | RECIO DIAZ, JESSICA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 431566 | RECIO FROMETA, TERESITA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 431567 | RECIO GARCIA, CARLOS E. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 431568 | RECIO LABOY, SHEILA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 431569 | Recio Lopez, Wilfredo | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 431572 | Recio Oyarzabal, Milton J | REDACTED | Yauco | PR | 00698 | REDACTED |
| 431573 | RECIO PEREZ, ELOY | REDACTED | RIO GRANDE | PR | 00746 | REDACTED |
| 431575 | RECIO ROMAN, YAMILETTE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 431576 | RECIO, RICARDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 431577 | RECKMAN ROSADO, CARLA | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 431580 | RECONDO PIETRANTONI, ROSA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 431611 | REDA FATA, JOHN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 431620 | REDFIELD, LEE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 431622 | REDINGER VEGA, ALDA C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 431624 | REDONDO DIAZ, CATHERINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 813102 | REDONDO DIAZ, CATHERINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 431627 | REDONDO MIRANDA, GABRIEL O | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 431628 | REDONDO POLO, STHEPHANNY | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 431629 | REDONDO RAMOS, DOLORES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 431630 | REDONDO RAMOS, MIRAYDA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 431632 | REDONDO ROMERO, MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 431634 | REDONDO SANTANA, ANGEL M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 813103 | REDONDO TORRES, RAUL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 431643 | REED RODRIGUEZ, LOUIS D. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 431652 | REEVES, WAYNE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 431684 | REGALADO MARRERO, NATALIE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 431685 | REGALADO RODRIGUEZ, PILAR | REDACTED | CAROLINA | PR | 00976 | REDACTED |
| 431730 | REGO RIOS, ROBERTO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 431733 | REGUERO MARTINEZ, RAFAEL V. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 431734 | REGUERO MENDEZ, JUAN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 431735 | REGUERO MENDEZ, ZULMA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 431736 | REGUERO MONTALVAN, VIRGINIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 431737 | REGUERO NEGRON, MARTHA LUZ | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 431738 | REGUERO PITRE, LILLIAM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 431739 | REGUERO RIVERA, LEYDA E | REDACTED | BAYAMON | PR | 00957-6209 | REDACTED |
| 431740 | REGUERO RIVERA, YASHIRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 431755 | REICES LOPEZ, RAQUEL | REDACTED | OLD SAN JUAN | PR | 00902-2183 | REDACTED |
| 431756 | REICES LOPEZ, REINALDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 431757 | REICES MORALES, FRANCISCA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 431759 | REICES ROSA, SONIA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 431760 | REICH SEMPRIT, FARAH | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 431761 | REICHARD ACEVEDO, RAUL | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 431763 | REICHARD MORAN, ILIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 431764 | REICHARD MORAN, RAFAEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 813104 | REICHARD MORAN, RAFAEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 431765 | REICHARD SANCHEZ, FERNANDO A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 431766 | REICHARD VILLAFANE, FRED GUSTAVO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 431767 | Reid Pereira, David J | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 431772 | REILLO BATISTA, VERONICA | REDACTED | QUEBRADILLAS | PR | 00678-2814 | REDACTED |
| 813105 | REILLO CARDONA, ARACELIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 431773 | Reillo Cordero, Jose A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 431774 | REILLO COTTO, AUREA E. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 431775 | REILLO COTTO, HECTOR M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 813106 | REILLO COTTO, HECTOR M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 431776 | REILLO COTTO, LILIBETH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 431777 | REILLO FERNANDEZ, LAURA I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 813107 | REILLO HERNANDEZ, ELIZABETH | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 431778 | REILLO HERNANDEZ, JANNETTE M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 813108 | REILLO HERNANDEZ, MARIA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 813109 | REILLO IRIZARRY, ELIZ I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 431781 | REILLO MORALES, FRANCISCO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 431782 | REILLO NIEVES, RENE | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 431783 | REILLO OCASIO, JUAN L | REDACTED | QUEBRADILLAS | PR | 00678-9608 | REDACTED |
| 431784 | REILLO OCASIO, VICTOR M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 431787 | REILLO PEREZ, HECTOR R. | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 431788 | REILLO PEREZ, JOSE LUIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 431789 | REILLO PEREZ, MADELIN | REDACTED | qUEBRADILLAS | PR | 00678 | REDACTED |
| 431790 | Reillo Perez, Nelson | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 431791 | REILLO REYES, CARMEN M. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 431792 | Reillo Rodriguez, Alejandro | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 431794 | REILLO RODRIGUEZ, ANA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 431797 | REILLO RODRIGUEZ, RICARDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 813110 | REILLO RODRIGUEZ, RICARDO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 813111 | REILLO RODRIGUEZ, RICARDO A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 431798 | REILLO ROMAN, MIGUEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 431762 | Reillo Rosario, Raquel | REDACTED | Camuy | PR | 00627 | REDACTED |
| 431799 | Reillo Valle, Victor M | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 431803 | REIMUNDI AYALA, MARLENE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 431804 | REIMUNDI AYALA, MARLENE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 431808 | REINA CRUZ, EVELYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 431814 | REINA GARCIA, RITA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 431827 | REINA MALDONADO, ANTONIA DEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 431836 | REINA MENA, PAULA G | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 431839 | REINA ORTIZ, LUIS A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 431840 | REINA ORTIZ, SONIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 431843 | REINA REYES, ROCHELY R | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 431844 | REINA RIOS, MARIA C | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 431854 | REINA VILLAMIL, ZULMA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 813112 | REINA VILLAMIL, ZULMA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 431858 | REINAL GONZALEZ, ALBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 432098 | REINAT BLAS, MARIA DEL C | REDACTED | MAYAGUEZ | PR | 00681-5217 | REDACTED |
| 432099 | Reinat Blas, Maria M | REDACTED | Aguadilla | PR | 00604-0162 | REDACTED |
| 432100 | REINAT GRAJALES, JOSE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 432101 | REINAT HERRERA, ERNESTO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 432102 | REINAT MEDINA, CARMEN M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 432103 | REINAT MEDINA, SONIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 432104 | REINAT MERCADO, AMALIA | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 432105 | REINAT RIVERA, CANDITA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 432106 | REINAT SOSA, JOSE | REDACTED | AGUADILLA | PR | 00605-0402 | REDACTED |
| 432115 | REINOSA LANG, VERONICA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 432116 | REINOSA MONTANEZ, AILEEN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 432117 | REINOSA MONTANEZ, OSCAR | REDACTED | HUMACAO | PR | 00972 | REDACTED |
| 432118 | REINOSA QUESADA, JAVIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 432120 | REINOSA SANCHEZ, MARIA P. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 432125 | REJINCOS COLLAZO, JARYSEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 432126 | REJINCOS MALDONADO, JOCELYN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 432188 | RELTA LEBRON, JAVIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 432202 | REMEDIOS NAVAS, MILAGROS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 432206 | REMESAL RODRIGUEZ, KHAREL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 432212 | REMIGIO GARCIA, CARMEN A | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 432213 | REMIGIO GARCIA, PEDRO L | REDACTED | San Juan | PR | 00954-0592 | REDACTED |
| 432214 | REMIGIO KUILAN, MIGUEL A | REDACTED | TOA ALTA | PR | 00954-0362 | REDACTED |
| 432215 | REMIGIO LOPEZ, EVELYN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 432216 | REMIGIO LOPEZ, JUAN A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 432217 | REMIGIO LOPEZ, MILDRED | REDACTED | TOA ALTA | PR | 00954 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 432218 | REMIGIO MARTINEZ, NELLY | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 432221 | REMIGIO PAGAN, XIOMARA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 432222 | REMIGIO ROBLES, ALICIA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 813113 | REMIGIO ROBLES, ALICIA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 432223 | REMIGIO ROBLES, LOURDES | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 813114 | REMIGIO ROBLES, LOURDES | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 432224 | REMIGIO ROMERO, MARIA H | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 432225 | REMIGIO SANCHEZ, FRANCISCA | REDACTED | BAYAMON | PR | 00960-0000 | REDACTED |
| 432226 | REMIGIO, MARILIANA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 432228 | REMMIE SANTIAGO, ELIZABETH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 432233 | REMON LAGE, CINDY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 813115 | REMUS MILAN, JOSE R | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 432237 | REMUS MUNOZ, LUZ M. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 432239 | REMUS TORO, MARIA H | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 432241 | RENA MURIEL, RAUL | REDACTED | HUMACAO | PR | 00791-9417 | REDACTED |
| 432256 | RENAUD GUARDIOLA, MAYRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 813116 | RENCCY CARTAGENA, CARLOS F | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 432260 | RENDON CRU Z, CARMEN L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 432263 | RENDON FERRER, JANET | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 432265 | RENDON GONZALEZ, CARMEN M | REDACTED | TRUJILLO ALTO | PR | 00976-8217 | REDACTED |
| 432267 | RENDON ORTIZ, LUIS R . | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 432268 | RENDON QUINTANA, JOHANNA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 813117 | RENDON QUINTANA, JOHANNA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 432269 | RENDON RENDON, CARMEN L. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 813118 | RENDON RIVERA, MANUEL E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 432271 | RENDON ROMAN, ALEX | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 813119 | RENDON ROMAN, ALEX | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 432273 | RENDON SANCHEZ, AMIR | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 432459 | Rengel Flores, German | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 813120 | RENOVALES AGUIRRE, RICARDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 813121 | RENOVALES AMPUDIA, ANTONIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 432472 | RENOVALES AMPUDIA, ANTONIO | REDACTED | BAYAMON | PR | 00956-9717 | REDACTED |
| 432473 | RENOVALES COLON, HARRY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 432475 | RENOVALES CRUZ, MELVIN | REDACTED | PONCE | PR | 00780 | REDACTED |
| 432477 | RENOVALES LESPIER, CARMEN E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 432479 | RENOVALES RAMOS, CESAR ENRIQUE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 432480 | RENOVALES RIVERA, WANDA I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 432482 | RENOVALES ZAVALA, MAGALY A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 432483 | RENOVALES ZAVALA, YOLANDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 432486 | RENTA BERMUDEZ, FRANCISCO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 432487 | RENTA CORTES, NIRMA Y. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 432488 | RENTA DIAZ, LUIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 432489 | RENTA ESTRADA, JESSICA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 432491 | RENTA GARCIA, ISAMAR | REDACTED | JUANA DIAZ | PR | 00795-9202 | REDACTED |
| 432494 | RENTA LUNA, TIRSHKA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 432495 | RENTA MALDONADO, DANIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 432496 | RENTA MEAUX, LAURIANN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 432497 | RENTA MELENDEZ, JORGE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 432500 | RENTA MELENDEZ, RENE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 432503 | RENTA MIRANDA, EDGARDO | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 432505 | RENTA OTERO, MARLYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 432506 | RENTA PADILLA, LUIS M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 432509 | Renta Perez, Edgardo L | REDACTED | Santa Isabel | PR | 00757 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 432510 | RENTA PEREZ, MAIRA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 432512 | RENTA RAMIREZ, JULIE A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 432513 | RENTA RAMOS, MARITZA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 813122 | RENTA RAMOS, MARITZA I. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 432514 | RENTA RIOS, RAFAEL A | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 432517 | RENTA RODRIGUEZ, DELIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 432518 | RENTA RODRIGUEZ, FERNANDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 432519 | RENTA RODRIGUEZ, NELSON L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 432520 | RENTA RUIZ, LUIS G. | REDACTED | PONCE | PR | 00728-2011 | REDACTED |
| 432521 | RENTA SANCHEZ, EDGARDO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 432522 | RENTA SANTIAGO, JOSE M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 432523 | RENTA SERRANO, RICARDO | REDACTED | PONCE | PR | 00731-7735 | REDACTED |
| 432524 | RENTA SOTO, MARIA DE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 432526 | RENTA SOTO, MELISSA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 432528 | RENTA VARGAS, MARTA | REDACTED | PONCE | PR | 00730-4637 | REDACTED |
| 432529 | RENTA VARGAS, RUBEN | REDACTED | PONCE | PR | 00733-6449 | REDACTED |
| 432530 | Renta Vega, Jose R | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 432531 | RENTA VEGA, MARIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 432532 | RENTA VELEZ, LUIS A. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 432534 | RENTA ZAVALA, KALEYMI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 432535 | RENTA ZAYAS, ETHERLINDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 432538 | RENTAS ACEVEDO, PABLO | REDACTED | CAGUAS | PR | 00778 | REDACTED |
| 813123 | RENTAS ALBINO, JEISSMARY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 432539 | RENTAS ALVARADO, AIDA F | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 432540 | RENTAS BARRIERA, JOSE J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 432541 | RENTAS BARRIOS, NESTOR L | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 432542 | Rentas Barrios, Noel E. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 432543 | RENTAS BENITEZ, LUZ L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 432544 | RENTAS BERMUDEZ, LUIS A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 432545 | RENTAS BERRIOS, JOSE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 432546 | RENTAS BONET, ALBERT | REDACTED | PONCE | PR | 00716 | REDACTED |
| 432548 | RENTAS BURGOS, IVETTE | REDACTED | PONCE | PR | 00728-1011 | REDACTED |
| 432549 | RENTAS BURGOS, MILDRED | REDACTED | PONCE | PR | 00728 | REDACTED |
| 432550 | RENTAS BURGOS, WANDA | REDACTED | MAYAGUEZ | PR | 00682-7852 | REDACTED |
| 432552 | RENTAS CANDELARIO, MARIA DE LA CRUZ | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 432553 | RENTAS CANTRES, HWASCAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 813124 | RENTAS CANTRES, HWASCAR | REDACTED | SAN JUAN | PR | 00987 | REDACTED |
| 432554 | RENTAS CAPESTANY, VERONICA | REDACTED | PONCE | PR | 00730-4446 | REDACTED |
| 432555 | RENTAS CASIANO, FRANCIS J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 432557 | RENTAS COLLAZO, IVETTE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 432558 | RENTAS COLLAZO, JOSE A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 432560 | RENTAS COLON, ALBERTO | REDACTED | PONCE | PR | 00732-9041 | REDACTED |
| 432559 | RENTAS COLON, ALBERTO | REDACTED | PONCE | PR | 00732-9041 | REDACTED |
| 432563 | Rentas Colon, Carlos J | REDACTED | Ponce | PR | 09733 | REDACTED |
| 432564 | Rentas Colon, Edgar L | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 432566 | RENTAS COLON, KARIN | REDACTED | PONCE | PR | 00728-2011 | REDACTED |
| 432568 | RENTAS COLON, NORMA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 432569 | RENTAS CORREA, LUIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 432570 | RENTAS COSTAS, JUAN M | REDACTED | PONCE | PR | 00730-1701 | REDACTED |
| 432571 | RENTAS COSTAS, SONIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 432573 | RENTAS CRUZ, ADA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 432574 | RENTAS CRUZ, ALICIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 432575 | RENTAS CRUZ, ARACELIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 432576 | RENTAS CRUZ, BENIVETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 813125 | RENTAS CRUZ, WILBERT | REDACTED | PONCE | PR | 00717 | REDACTED |
| 432578 | RENTAS DE ALEMAN, JULIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 432581 | RENTAS DIAZ, CARLOS | REDACTED | AGUADILLA | PR | 00704 | REDACTED |
| 813126 | RENTAS DIAZ, LUIS | REDACTED | PONCE | PR | 00732 | REDACTED |
| 432582 | RENTAS DIAZ, LUIS G | REDACTED | VILLALBA | PR | 00766-0045 | REDACTED |
| 432583 | RENTAS DIAZ, LYNETTE S | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 813127 | RENTAS ESPADA, DAISY I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 432586 | RENTAS FERNANDEZ, ADALIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 432587 | RENTAS FIGUEROA, CANDIDA R | REDACTED | PONCE | PR | 00715 | REDACTED |
| 432588 | RENTAS FIGUEROA, JAIME | REDACTED | RINCON | PR | 00677 | REDACTED |
| 432589 | Rentas Font, Julio | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 432590 | RENTAS FONTAN, DAMARIS | REDACTED | SAN JUAN | PR | 00926-5636 | REDACTED |
| 432592 | RENTAS GARCIA, IVETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 432593 | RENTAS GARCIA, JOSE A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 813128 | RENTAS GARCIA, STEVEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 432595 | RENTAS GIUSTI, CARLOS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 432596 | RENTAS GONZALEZ, GISELA M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 432597 | RENTAS GONZALEZ, JULIO A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 432598 | RENTAS GONZALEZ, LYMARI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 432599 | RENTAS GONZALEZ, LYMARI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 432600 | RENTAS GUTIERREZ, MARTA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 813129 | RENTAS GUZMAN, CARMEN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 432601 | RENTAS GUZMAN, CARMEN L | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 432602 | RENTAS GUZMAN, MARIBEL | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 432603 | RENTAS GUZMAN, NILSA D | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 432604 | RENTAS GUZMAN, SANDRA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 432607 | RENTAS HERNANDEZ, NITZA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 432608 | RENTAS JIMENEZ, WILNELIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 432610 | Rentas Leandry, Jorge | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 432611 | RENTAS LEANDRY, JUAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 813130 | RENTAS LEVY, KRISTAL M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 432615 | RENTAS LOPEZ, ELLIOT | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 432617 | RENTAS LOPEZ, ELVIN J. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 432618 | Rentas Lopez, Jazmin | REDACTED | Villalba | PR | 00766 | REDACTED |
| 432620 | RENTAS LOPEZ, OLGA IRIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 432621 | RENTAS LOPEZ, RAMON LUIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 432623 | RENTAS LOPEZ, YINORIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 432627 | RENTAS MALDONADO, LYMARI | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 432628 | RENTAS MARCANO, ENRIQUE | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 432629 | Rentas Marcano, Enrique | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 432629 | Rentas Marcano, Enrique | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 432631 | RENTAS MARTINEZ, NANCY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 432633 | RENTAS MARTINEZ, RAMONITA | REDACTED | Hato Rey | PR | 00910 | REDACTED |
| 432635 | Rentas Martinez, Reinaldo L | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 432636 | Rentas Mateo, Pedro L | REDACTED | Pineccos Park | FL | 33781 | REDACTED |
| 432637 | RENTAS MATOS, MARGARITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 432638 | RENTAS MATOS, MARIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 432639 | RENTAS MATOS, VICTORIA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 432641 | RENTAS MELENDEZ, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 432642 | Rentas Melendez, Jose M. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 432645 | RENTAS MERCADO, CARLOS A. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 432646 | RENTAS MERCADO, PEDRO A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 432647 | RENTAS MONTALVO, BRENDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 813131 | RENTAS MONTALVO, BRENDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 432648 | RENTAS MONTALVO, JOSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 813132 | RENTAS MONTALVO, JOSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 432651 | RENTAS MORALES, WANDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 432652 | RENTAS NEGRON, MARIA E | REDACTED | JUANA DIAZ | PR | 00780 | REDACTED |
| 432654 | RENTAS OCANA, WILMER M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 813133 | RENTAS ORTIZ, ANGELICA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 432656 | RENTAS ORTIZ, LUIS A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 432658 | RENTAS ORTIZ, ROSA C | REDACTED | VILLALBA | PR | 00766-9702 | REDACTED |
| 432659 | RENTAS PAGAN, MIGDALIA | REDACTED | BAYAMON | PR | 00956-4428 | REDACTED |
| 432660 | RENTAS PARIS, BRUNILDA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 813134 | RENTAS PASTRANA, ROSALY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 432661 | RENTAS PASTRANA, ROSALY | REDACTED | CAGUAS | PR | 00726-5732 | REDACTED |
| 432662 | RENTAS PEDROGO, FERNANDO J | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 432663 | RENTAS PEREZ, JESSICA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 432668 | RENTAS PONS, LUIS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 432669 | RENTAS QUESTELL, KAREN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 432670 | Rentas Quinones, Wanda | REDACTED | Catano | PR | 00962 | REDACTED |
| 432671 | RENTAS REYAS, WANDA I. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 432672 | RENTAS REYES, ARNALDO | REDACTED | JUANA DIAZ | PR | 00795-9506 | REDACTED |
| 813135 | RENTAS REYES, JOSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 432673 | RENTAS REYES, JOSE A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 432674 | RENTAS REYES, JOSE R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 432676 | RENTAS REYES, LUIS A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 432677 | RENTAS REYES, MARIA I | REDACTED | JUANA DIAZ | PR | 00975 | REDACTED |
| 432678 | RENTAS RIVERA, ASHLY C | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 432679 | RENTAS RIVERA, AWILDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 432681 | RENTAS RIVERA, ELMY | REDACTED | PONCE | PR | 00766 | REDACTED |
| 432682 | RENTAS RIVERA, EMMANUEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 432683 | RENTAS RIVERA, HECTOR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 432684 | RENTAS RIVERA, JANET | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 432685 | RENTAS RIVERA, LYMARI | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 432686 | RENTAS RIVERA, MIGDALIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 432687 | RENTAS RIVERA, NOELIA | REDACTED | VILLALBA | PR | 00766-0213 | REDACTED |
| 432689 | RENTAS RIVERA, NORMA A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 432690 | RENTAS RIVERA, OLGA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 432691 | RENTAS RIVERA, OMARILIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 432693 | RENTAS RIVERA, WANDA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 813136 | RENTAS RIVERA, WANDA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 432694 | RENTAS ROBLEDO, LUIS A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 432695 | RENTAS ROBLEDO, ROBERTO | REDACTED | PONCE | PR | 00715 | REDACTED |
| 432697 | RENTAS RODRIGUEZ, AURORA | REDACTED | JAYUYA | PR | 00664-9616 | REDACTED |
| 432699 | RENTAS RODRIGUEZ, GENARO | REDACTED | PONCE | PR | 00731-1161 | REDACTED |
| 432700 | RENTAS RODRIGUEZ, GERARDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 432701 | RENTAS RODRIGUEZ, HILDA M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 432702 | RENTAS RODRIGUEZ, IVELISSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 432703 | RENTAS RODRIGUEZ, JAVIER | REDACTED | PONCE | PR | 00728 | REDACTED |
| 432704 | RENTAS RODRIGUEZ, LUIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 432706 | RENTAS RODRIGUEZ, RAUL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 432708 | RENTAS RODRIGUEZ, YESSICA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 432709 | RENTAS ROJAS, ALBA N | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 432710 | RENTAS ROJAS, EVELYN I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 813137 | RENTAS ROJAS, EVELYN I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 432711 | RENTAS ROJAS, MILDRED | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 432712 | RENTAS ROSA, JOSUE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 432713 | RENTAS ROSARIO, WANDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 432714 | RENTAS RQBLES, ELIZABETH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 432716 | RENTAS SANCHEZ, MARITZA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 813138 | RENTAS SANCHEZ, MARITZA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 432717 | RENTAS SANTIAGO, ARNALDO N. | REDACTED | CAROLINA | PR | 00912 | REDACTED |
| 432718 | RENTAS SANTIAGO, CARMEN C. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 432719 | RENTAS SANTIAGO, HECTOR R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 432720 | RENTAS SANTIAGO, JOAQUIN | REDACTED | PONCE | PR | 00751 | REDACTED |
| 432721 | RENTAS SANTIAGO, JORGE L | REDACTED | JUANA DIAZ | PR | 00795-0264 | REDACTED |
| 432722 | RENTAS SANTIAGO, MIRSA E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 432723 | RENTAS SANTIAGO, NELIDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 432724 | RENTAS SANTIAGO, NELSON | REDACTED | PONCE | PR | 00716 | REDACTED |
| 432725 | RENTAS SANTIAGO, RUTH E | REDACTED | SANTA ISABEL | PR | 00757-1378 | REDACTED |
| 432726 | RENTAS SANTIAGO, VIVIAN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 432728 | RENTAS SANTIAGO, YAXIOMARA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 432729 | RENTAS SEDA, JOSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 432734 | RENTAS TORRES, ANTHONY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 813139 | RENTAS TORRES, LIZBETH | REDACTED | PONCE | PR | 00716 | REDACTED |
| 432738 | RENTAS TORRES, LIZBETH | REDACTED | PONCE | PR | 00716-2619 | REDACTED |
| 432740 | RENTAS TORRES, NORALYS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 432741 | RENTAS TORRES, YAIXA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 432742 | RENTAS VALENTIN, MIRNALY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 813140 | RENTAS VALENTIN, MIRNALY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 432743 | RENTAS VARGAS, JORGE L. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 432744 | RENTAS VARGAS, ORLANDO | REDACTED | VILLALBA | PR | 00795 | REDACTED |
| 432746 | RENTAS VAZQUEZ, EDWIN | REDACTED | PONCE | PR | 00728-3617 | REDACTED |
| 432749 | RENTAS VELEZ, LISSETTE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 432750 | RENTAS VELEZ, NOEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 432751 | RENTAS, CARLOS L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 432753 | RENTAS, JOSE A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 432754 | RENTAS, MARIA I | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 432755 | RENTASACOSTA, JOSE L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 432756 | RENTAVARGAS, JOAQUIN | REDACTED | JUANADIAZ | PR | 00795 | REDACTED |
| 432757 | Renteno Antuna, Mario A | REDACTED | Ponce | PR | 00731 | REDACTED |
| 432758 | RENTERIA BORJAS, LUZ M. | REDACTED | JUNA DIAZ | PR | 00795-9602 | REDACTED |
| 813141 | RENTERO CRESPO, CARMENCITA | REDACTED | PONCE | PR | 00624 | REDACTED |
| 432760 | Rentero Rodriguez, Pedro | REDACTED | Ponce | PR | 00715 | REDACTED |
| 432768 | REOYO HERNANDEZ, SANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 432772 | REPOLLET AVILES, NELSON | REDACTED | CIALES | PR | 00638 | REDACTED |
| 432775 | REPOLLET DIAZ, MAYRA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 432776 | Repollet Dosal, Alfredo | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 432777 | REPOLLET DOSAL, JOSEFA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 813142 | REPOLLET DOSAL, JOSEFA | REDACTED | SAN JUAN | PR | 00921-1822 | REDACTED |
| 432779 | REPOLLET ORTEGA, MARIA V | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 432780 | REPOLLET OTERO, ELSA L | REDACTED | CIALES | PR | 00638-9620 | REDACTED |
| 432781 | Repollet Otero, Joaquin | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 432784 | REPOLLET OTERO, RUTH E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 432785 | REPOLLET RIVERA, CARMEN M | REDACTED | FLORIDA | PR | 00650-9103 | REDACTED |
| 813143 | REPOLLET RIVERA, JOSELYN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 432786 | REPOLLET RIVERA, JUAN ENVER | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 432789 | REPOLLET RIVERA, MARILYN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 813144 | REPOLLET ROSARIO, ANABEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 432790 | REPOLLET ROSARIO, ANABEL | REDACTED | CIALES | PR | 00638-9608 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 432792 | REPOLLET SOLIVAN, RAMIRO | REDACTED | CIALES | PR | 00638-0067 | REDACTED |
| 432793 | REPOLLET, JUSTO S | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 432794 | REPOLLET, MARIA M | REDACTED | CIALES | PR | 00638-9655 | REDACTED |
| 432801 | REPULLO MORALES, AGNES L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 432805 | REQUENA CRUZ, JESUSA | REDACTED | San Juan | PR | 00921 | REDACTED |
| 432807 | REQUENA FRATICELLI, PABLO | REDACTED | San Juan | PR | 00926 | REDACTED |
| 432808 | REQUENA GALLEGO, DYNORAH R | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 432809 | Requena Hernandez, Juan M. | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 432810 | REQUENA HERNANDEZ, SARAHI | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 432811 | REQUENA MALDONADO, JOSE C. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 432812 | REQUENA MARTINEZ, CARLOS L. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 432813 | Requena Mercado, Javier E | REDACTED | PONCE | PR | 00717 | REDACTED |
| 432814 | Requena Mercado, Jose M | REDACTED | Guayama | PR | 00785 | REDACTED |
| 432815 | Requena Mercado, Jose M | REDACTED | Ponce | PR | 00731 | REDACTED |
| 432818 | REQUENA MERCADO, SONIA I. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 432819 | REQUENA MOJICA, VICTOR | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 432820 | REQUENA RIVERA, IVONNE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 432823 | REQUENA SANTIAGO, CYNTHIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 432824 | Requena Santiago, Margarita | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 432825 | REQUENA TORRES, KEYLA L. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 432826 | REQUENA VAZQUEZ, ORLANDO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 432827 | REQUENA VELEZ, DAVID | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 432828 | REQUENA VELEZ, WALESKA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 432841 | RESENDE GONZALEZ, JOAO | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 432864 | RESPETO OLLARVIA, ANTONIO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 432870 | RESSI BURGOS, MICHAEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 813145 | RESTITUYO GIL, EMILIANO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 432907 | RESTO ACEVEDO, EVINELLY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 432908 | RESTO ACEVEDO, SARID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 432909 | Resto Adorno, Angel G | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 432910 | RESTO ADORNO, DAMARIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 432912 | RESTO ADORNO, DELIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 432914 | RESTO ADORNO, DELIRIS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 432915 | RESTO ADORNO, DIANA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 813146 | RESTO ADORNO, EYMY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 432916 | RESTO ADORNO, EYMY L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 432917 | RESTO ADORNO, JORGE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 432918 | RESTO ADORNO, RAMON | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 432919 | RESTO AGOSTO, ELIZA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 432922 | RESTO ALVAREZ, ANDRES | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 432923 | RESTO ALVAREZ, LYDIA | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 432924 | RESTO APONTE, MARTHA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 432926 | RESTO ARANDA, JOANDIEL | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 432928 | RESTO ARROYO, CARMEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 813147 | RESTO ARROYO, CARMEN E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 813148 | RESTO AYALA, LAURA E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 432930 | Resto Baez, Mildred | REDACTED | Guaynabo | PR | 00970-2728 | REDACTED |
| 432932 | RESTO BAEZ, YOSABETH | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 432934 | RESTO BALINAS, PAOLA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 432936 | RESTO BATALLA, MARIA J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 432937 | RESTO BETANCOURT, ZOELLY | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 432938 | RESTO BONILLA, TASHIANY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 432939 | RESTO BURGOS, ZAIDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 432940 | RESTO CABRERA, ELIZABETH | REDACTED | SANTURCE | PR | 00910 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 432942 | RESTO CACERES, LYMARIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 813149 | RESTO CACERES, LYMARIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 432943 | RESTO CACERES, SHEILA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 432944 | RESTO CALDERON, LUIS O | REDACTED | GURABO | PR | 00778 | REDACTED |
| 432945 | RESTO CAMACHO, AIXA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 813150 | RESTO CAMACHO, AIXA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 432946 | RESTO CAMACHO, CARMEN R | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 432947 | RESTO CAMACHO, WANDA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 432948 | RESTO CARRASQUILLO, HERIBERTO | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 432949 | RESTO CARRERO, ANAIS | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 813151 | RESTO CASTILLO, JENNIFER | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 432952 | RESTO CASTRO, MARGARITA | REDACTED | GURABO | PR | 00778-9760 | REDACTED |
| 432953 | RESTO CASTRO, MARIA S | REDACTED | GURABO | PR | 00778-9760 | REDACTED |
| 432954 | RESTO CELIS, JOSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 813152 | RESTO CINTRON, HECTOR F | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 432958 | RESTO COLON, CARMEN E | REDACTED | RIO GRANDE | PR | 00926 | REDACTED |
| 432959 | RESTO COLON, DAMARYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 432960 | RESTO COLON, EVELYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 432962 | RESTO COLON, EVELYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 432963 | RESTO COLON, HAYDEE | REDACTED | SAN JUAN | PR | 00725 | REDACTED |
| 432964 | Resto Colon, Jacqueline | REDACTED | Cayey | PR | 00736 | REDACTED |
| 432965 | RESTO COLON, MAGDA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 813153 | RESTO COLON, MAGDA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 432967 | RESTO COLON, YESENIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 432968 | RESTO COLON, YESENIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 813154 | RESTO CORREA, MADELYN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 432970 | RESTO COSME, ISA D | REDACTED | LAS PIEDRAS | PR | 00771-9609 | REDACTED |
| 432971 | RESTO COSME, NILDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 432972 | RESTO COSME, WILFREDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 432974 | RESTO COTTO, JAILYN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 432975 | RESTO CRESPO, LINNETTE | REDACTED | VEGA ALTA | PR | 00692-1083 | REDACTED |
| 432976 | Resto Cruz, David | REDACTED | San Juan | PR | 00926 | REDACTED |
| 432978 | RESTO CRUZ, EDNA D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 432979 | RESTO CRUZ, EVELYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 432980 | RESTO CRUZ, FELICITA | REDACTED | CIALES | PR | 00638-9714 | REDACTED |
| 813155 | RESTO CRUZ, FRANCHESKA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 432982 | RESTO CRUZ, JESSICA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 813156 | RESTO CRUZ, JESSICA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 432984 | RESTO CRUZ, MARTIN T. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 432986 | RESTO CRUZ, MYRNA L | REDACTED | CANOVANAS | PR | 00729-9722 | REDACTED |
| 432987 | RESTO CRUZ, NATANAEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 432988 | RESTO CRUZ, NATANAEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 432989 | RESTO CRUZ, VANESSA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 813157 | RESTO CRUZ, VANESSA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 432990 | RESTO CRUZ, WANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 432991 | RESTO CUADRADO, GLADYS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 432992 | RESTO CUADRADO, GLADYS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 432993 | RESTO CUADRADO, GLADYS O. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 432994 | RESTO CUADRADO, XIOMARA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 432996 | RESTO DAVILA, CARELIS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 432997 | RESTO DAVILA, CARMEN M | REDACTED | LAS PIEDRAS | PR | 00771-2000 | REDACTED |
| 433000 | RESTO DE JESUS, BRUNILDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 433001 | RESTO DE JESUS, DORIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 433002 | RESTO DE JESUS, LIBERTAD | REDACTED | COAMO | PR | 00769 | REDACTED |
| 433004 | RESTO DE JESUS, LUZ A | REDACTED | COAMO | PR | 00769-9620 | REDACTED |
| 813158 | RESTO DE JESUS, MYRIAM I | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 433005 | RESTO DE JESUS, RAMONITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 433006 | RESTO DE JESUS, TERESITA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 433008 | RESTO DE LA PAZ, ESTRELLA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 433009 | Resto De Leon, Abraham J. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 433010 | RESTO DE LEON, JESUSA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 813159 | RESTO DE LEON, MARIA C | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 433011 | RESTO DECLET, MAGDA I. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 433014 | RESTO DELGADO, VICTOR M. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 433015 | RESTO DIAZ, BETZY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 813160 | RESTO DIAZ, ELIAS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 433017 | RESTO DIAZ, GLORIA M | REDACTED | CAGUAS | PR | 00725-9231 | REDACTED |
| 813161 | RESTO DIAZ, HEIDY W | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 433018 | RESTO DIAZ, IGNACIO | REDACTED | GURABO | PR | 00778-9730 | REDACTED |
| 813162 | RESTO ESCRIBANO, KEILA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 433023 | RESTO FALU, CLAUDIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 433024 | RESTO FELICIANO, MAYRA I. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 433026 | RESTO FELICIANO, MINERVA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 433027 | RESTO FELICIANO, SOLIMAR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 433028 | RESTO FELICIANO, VANESSA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 433029 | Resto Felix, Ruben A | REDACTED | San Juan | PR | 00916 | REDACTED |
| 433030 | RESTO FIGUEROA, CARMEN L | REDACTED | CANOVANAS | PR | 00729-2333 | REDACTED |
| 433031 | RESTO FIGUEROA, MARIA I. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 433032 | RESTO FIGUEROA, RAFAEL | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 433033 | RESTO FIGUEROA, RAMON A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 433034 | RESTO FIGUEROA, RAYMOND | REDACTED | GURABO | PR | 00778 | REDACTED |
| 433035 | RESTO FLORES, KEILA G | REDACTED | CAGUAS | PR | 00725-9210 | REDACTED |
| 433037 | RESTO FONSECA, LUZ S | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 433039 | RESTO FUENTES, MELANY | REDACTED | SAN  JUAN | PR | 00926 | REDACTED |
| 433040 | RESTO GALLARDO, ANGEL DAVID | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 433042 | RESTO GALLARDO, CARLOS D | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 433043 | Resto Garcia, Ana M. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 433045 | Resto Garcia, Jose R | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 813163 | RESTO GARCIA, LUIS S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 433047 | RESTO GARCIA, MARIA DE LOS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 813164 | RESTO GARCIA, MARIA DE LOS A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 433049 | RESTO GARCIA, SANDRA M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 813165 | RESTO GARCIA, SANDRA M. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 433051 | RESTO GAZMEY, CARMEN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 433052 | RESTO GIBOYEAUX, LETICIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 433053 | RESTO GOMEZ, MARTHA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 433054 | RESTO GOMEZ, QUINTIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 433055 | RESTO GONZALEZ, ANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 433056 | RESTO GONZALEZ, CARMEN | REDACTED | CAROLINA | PR | 00985-4920 | REDACTED |
| 433057 | RESTO GONZALEZ, CHRISTIAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 433060 | RESTO GONZALEZ, ISABEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 813166 | RESTO GONZALEZ, ISABEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 433061 | RESTO GONZALEZ, MERCINES | REDACTED | GURABO | PR | 00778 | REDACTED |
| 433063 | RESTO GUAL, MARITZA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 813167 | RESTO GUAL, MARITZA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 433065 | RESTO GUZMAN, LUZ J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 433067 | RESTO HERNANDEZ, ABIGAIL | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 433068 | RESTO HERNANDEZ, ABNER | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 433069 | RESTO HERNANDEZ, CARMEN E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 433070 | RESTO HERNANDEZ, FELIX A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 433071 | RESTO HERNANDEZ, JUAN A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 433072 | RESTO HERNANDEZ, MILAGROS DE L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 433073 | RESTO HERNANDEZ, NELIDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 433075 | RESTO HERNANDEZ, SONIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 813168 | RESTO HERNANDEZ, SONIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 433077 | RESTO HUERTAS, ANGEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 433078 | RESTO HUERTAS, ISABEL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 433080 | Resto Irizarry, Wanda I | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 433081 | RESTO JIMENEZ, CHRISTOPHER J. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 433082 | RESTO JIMENEZ, ELIMAR | REDACTED | CIDRA | PR | 00739-3730 | REDACTED |
| 433083 | RESTO JIMENEZ, IGNACIO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 433084 | RESTO JONES, ARLENE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 813169 | RESTO LAUREANO, KAREN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 433086 | RESTO LAUREANO, KAREN Y | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 433087 | RESTO LOPEZ, GABRIEL A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 813170 | RESTO LOPEZ, MIHEREVMI | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 813171 | RESTO LOPEZ, MIRIAM | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 433091 | RESTO LOPEZ, MIRIAM | REDACTED | CIDRA | PR | 00739-9705 | REDACTED |
| 433094 | Resto Luciano, Eduardo J. | REDACTED | Florida | PR | 00650 | REDACTED |
| 433095 | Resto Luciano, Jose J. | REDACTED | Florida | PR | 00650 | REDACTED |
| 433096 | RESTO LUGO, ELBA M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 433097 | RESTO LUGO, GABRIEL O. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 433098 | RESTO LUGO, HILDA E. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 433099 | Resto Malave, Gerardo J | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 433101 | Resto Marquez, Cristobal | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 433102 | RESTO MARTIN, LOURDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 433104 | RESTO MARTINEZ, MARIA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 433107 | RESTO MEDERO, CELIBEL | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 433108 | RESTO MEDERO, JOHANNA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 433111 | RESTO MEDINA, JULIANA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 433112 | RESTO MEJIAS, SANTOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 433113 | RESTO MELECIO, JOSSIANA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 433115 | RESTO MELENDEZ, LILLIAM | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 433117 | RESTO MERCADO, ANA R | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 433119 | RESTO MERCED, KEISHLA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 433120 | RESTO MERCED, KEISHLA E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 433121 | RESTO MOJICA, ELIZA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 433122 | RESTO MOJICA, MARIA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 433124 | RESTO MONTANEZ, ENID M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 433125 | RESTO MONTANEZ, MARIA Y | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 433126 | RESTO MONTANEZ, MELVIN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 433127 | RESTO MORALES, CHRISTIAN Y | REDACTED | BAYAMON | PR | 00959-3316 | REDACTED |
| 433128 | RESTO MORALES, DAVID | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 433129 | RESTO MORALES, DEBBIE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 813172 | RESTO MORALES, DEBBIE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 433133 | RESTO MORGADO, GREISEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 433134 | RESTO MULERO, ANGEL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 433135 | RESTO NARVAEZ, IRIS Y | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 433137 | Resto Navedo, Juan | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 813173 | RESTO NEGRON, NANCY | REDACTED | SAN JUAN | PR | 00937 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 433138 | RESTO NEGRON, NANCY I | REDACTED | SAN JUAN | PR | 00937-0681 | REDACTED |
| 433139 | RESTO NIEVES, ELIZABETH | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 433141 | RESTO OCASIO, IVYLITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 813174 | RESTO OJEDA, KATHERINE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 813175 | RESTO ORTIZ, BETSY Y | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 433145 | RESTO ORTIZ, BRENDA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 433146 | RESTO ORTIZ, CATHERINE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 433148 | Resto Ortiz, Gilbert A | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 433151 | RESTO ORTIZ, NICOLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 433152 | RESTO ORTIZ, RAQUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 433154 | RESTO OSORIO, MARIA DEL C | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 433156 | RESTO OTERO, MARITZA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 433157 | RESTO PABON, MARIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 433158 | RESTO PADILLA, LUIS A. | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 433159 | RESTO PAGAN, CARLOS J | REDACTED | MANATI | PR | 00674-4209 | REDACTED |
| 433161 | RESTO PAGAN, JOSE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 433163 | RESTO PEDRAZA, NORIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 433164 | RESTO PEDROZA, ROSA I | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 433166 | RESTO PERELES, JOCELYN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 433167 | RESTO PEREZ, ANA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 813176 | RESTO PEREZ, GILBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 433168 | RESTO PEREZ, LUIS A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 433169 | RESTO PEREZ, MARCOS E | REDACTED | BAYAMON | PR | 00957-6245 | REDACTED |
| 433170 | RESTO PEREZ, YANILKA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 433172 | RESTO PIZARRO, MARIAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 433174 | RESTO PRINCIPE, IVONNE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 433176 | Resto Quinones, Gerardo A | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 433177 | RESTO QUINONES, MARIA DEL CA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 433180 | RESTO QUINONEZ, MARIA A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 433181 | RESTO QUINONEZ, YAQUIRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 813177 | RESTO RAMIREZ, KEYLA T | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 433182 | RESTO RAMOS, AIDA L | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 433183 | RESTO RAMOS, CLOTILDE | REDACTED | NAGUABO | PR | 00718-0319 | REDACTED |
| 433185 | RESTO RAMOS, JUANITA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 813178 | RESTO RAMOS, JUANITA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 433186 | RESTO RAMOS, LYDIA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 433188 | RESTO RESTO, YAHIRA S | REDACTED | GURABO | PR | 00778 | REDACTED |
| 433190 | RESTO REYES, GLORIA T. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 433191 | RESTO REYES, JEANNETTE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 433192 | RESTO REYES, TAMIA D | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 813179 | RESTO REYES, TAMIA D | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 433194 | RESTO RIVERA, AIDA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 433195 | RESTO RIVERA, ANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 433196 | RESTO RIVERA, DELIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 813180 | RESTO RIVERA, ELIZABETH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 433198 | RESTO RIVERA, ISABEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 433199 | RESTO RIVERA, JESSICA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 433200 | RESTO RIVERA, JESUS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 433201 | RESTO RIVERA, JESUS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 433202 | RESTO RIVERA, KETTY E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 433205 | RESTO RIVERA, MARIO L. | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 433206 | RESTO RIVERA, MARTA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 433207 | RESTO RIVERA, NELLY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 433209 | Resto Rivera, Ramon L. | REDACTED | Bayamon | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 433212 | RESTO RODRIGUEZ, AURORA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 433213 | RESTO RODRIGUEZ, AURORA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 433215 | Resto Rodriguez, Eric | REDACTED | Caguas | PR | 00725 | REDACTED |
| 433217 | Resto Rodriguez, Jose A | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 433218 | RESTO RODRIGUEZ, MADELINE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 433219 | RESTO RODRIGUEZ, MARITZA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 433221 | RESTO RODRIGUEZ, NITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 433222 | RESTO RODRIGUEZ, PRISCILLA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 813181 | RESTO RODRIGUEZ, PRISCILLA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 813182 | RESTO RODRIGUEZ, VICMARY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 433224 | RESTO RODRIGUEZ, WANDA I | REDACTED | GURABO | PR | 00778-9771 | REDACTED |
| 433225 | RESTO RODRIGUEZ, YOSANIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 433227 | RESTO ROMAN, JAMYR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 813183 | RESTO ROSA, ADRIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 433230 | RESTO ROSA, CARMEN M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 433231 | RESTO ROSA, EVELYN | REDACTED | AGUAS BUENAS | PR | 00703-0200 | REDACTED |
| 433232 | RESTO ROSA, JEAN CARLO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 433233 | RESTO ROSA, JOSUE R. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 433234 | RESTO ROSA, JOSUE R. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 433235 | RESTO ROSA, ORLANDO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 433236 | RESTO ROSA, YAMILA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 433237 | RESTO ROSA, YOLANDA | REDACTED | SAN JUAN | PR | 00920-0000 | REDACTED |
| 433238 | RESTO ROSADO, EDNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 433240 | RESTO ROSADO, NERY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 813184 | RESTO ROSADO, NERY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 433241 | RESTO ROSARIO, IRMA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 433242 | RESTO SALDANA, MARILIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 433243 | RESTO SALGADO, GIL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 433244 | RESTO SALGADO, JONATHAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 433245 | RESTO SANCHEZ, CARMEN D | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 433246 | RESTO SANCHEZ, ERIC LIONEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 433247 | RESTO SANCHEZ, MIGUEL | REDACTED | JUANA DIAZ | PR | 00753 | REDACTED |
| 433248 | RESTO SANCHEZ, MIGUEL A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 433249 | RESTO SANTIAGO, CARMEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 433250 | RESTO SANTIAGO, HECTOR J | REDACTED | JUNCOS | PR | 00777-0000 | REDACTED |
| 433251 | RESTO SANTIAGO, KARINA | REDACTED | PONCE | PR | 00730-0841 | REDACTED |
| 433252 | RESTO SANTIAGO, YARITZA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 433253 | RESTO SANTOS, VIRNA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 813185 | RESTO SERRANO, MARY C. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 433255 | RESTO SERRANO, ZORAIDA | REDACTED | CAGUAS | PR | 00725-9615 | REDACTED |
| 813186 | RESTO SOLIS, IRMA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 433256 | RESTO SOLIS, IRMA | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 433257 | RESTO SOLIS, MARIA S | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 433258 | RESTO SOTO, MARIA V. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 433260 | RESTO SUAREZ, EVALIX | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 433261 | RESTO SUAREZ, EVALIX | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 433262 | RESTO TIRADO, PEDRO A. | REDACTED | VEGA BAJA | PR | 00763 | REDACTED |
| 433263 | RESTO TORRES, ANGELICA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 433268 | RESTO TORRES, JOHNY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 433270 | RESTO TORRES, KARLA M | REDACTED | CAGUAS | PR | 00727-9001 | REDACTED |
| 433272 | RESTO TORRES, LUIS | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 433273 | RESTO TORRES, LUZ N. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 813187 | RESTO VALENTIN, JENIFFER | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 433279 | RESTO VALENTIN, SEAN C | REDACTED | CEIBA | PR | 00735 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 433280 | RESTO VAZQUEZ, EDDIEN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 433282 | RESTO VAZQUEZ, NEREIDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 433284 | Resto Vega, Xiomara | REDACTED | Caguas | PR | 00725-9240 | REDACTED |
| 433286 | RESTO VELEZ, MARA D | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 433287 | RESTO VIERA, LUZ H | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 433288 | RESTO VILLANUEVA, EFRAIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 433289 | RESTO VILLEGAS, CALIXTA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 433290 | RESTO VILLEGAS, MYRNA I | REDACTED | CEIBA | PR | 00735-1111 | REDACTED |
| 813188 | RESTO VILLEGAS, MYRNA I. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 433292 | RESTO, ANA L | REDACTED | SAN JUAN | PR | 00926-2309 | REDACTED |
| 433293 | RESTO, EDGARD | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 433295 | RESTOLOPEZ, JOAQUIN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 433299 | Restrepo Hernandez, Nubia | REDACTED | Santurce | PR | 00907 | REDACTED |
| 433300 | RESTREPO HERNANDEZ, NUBIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 433312 | RETAMALES TORRES, MARINA G | REDACTED | VEGA BAJA | PR | 00694-0043 | REDACTED |
| 433315 | RETAMAR PEREZ, ELIZABETH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 433316 | RETAMAR PEREZ, JANNETT | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 433317 | Retamar Pizarro, Luis A. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 433318 | Retamar Rentas, Pedro J | REDACTED | Ponce | PR | 00731 | REDACTED |
| 813189 | RETAMAR RIVERA, NILDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 813190 | RETAMAR ROBLEDO, YAMILKA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 433319 | RETAMAR RUIZ, EDWIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 433321 | RETAMAR TOLOSA, MARY E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 433323 | Retamar Torres, Juan C | REDACTED | Ponce | PR | 00730 | REDACTED |
| 813191 | RETEGUIS GARCIA, ERICK J | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 433324 | RETEGUIS GARNIER, ROXANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 433325 | RETEGUIS ORTIZ, NAYDA S | REDACTED | SABANA GRANDE | PR | 00637-1726 | REDACTED |
| 433326 | RETEGUIS RODRIGUEZ, MARTHA J | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 433327 | Reteguis Velez, Sylvia | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 433328 | RETEGUIS,LUIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 433329 | RETEGUIZ DAVILA, MIALYNN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 433332 | Retequis Sanchez, Luis | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 433339 | REUS FIGUEROA, CAMILA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 433341 | REUS VELAZQUEZ, MARIA DEL C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 433346 | REVELLES DE LA PENA, FRANCISCO M | REDACTED | SAN JUAN | PR | 00931-2589 | REDACTED |
| 433348 | REVELLES PONCE, ROCIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 813192 | REVERE HALL, ELIZABETH A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 433351 | REVERO NARBELO, ANIBAL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 433352 | REVEROL LOPEZ, GLADYS M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 433354 | Reverol Saavedra, Juan A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 433356 | REVERON ARIAS, CAROLINA E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 433357 | REVERON BERMUDEZ, MAYRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 433358 | REVERON CARRASQUILLO, NORMA I | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 433359 | REVERON CHAVES, NYDIA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 433360 | REVERON CORTES, ALEJANDRO | REDACTED | QUEBRADILLAS | PR | 00678-1150 | REDACTED |
| 433361 | REVERON CRUZ, ANGEL F | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 433362 | REVERON DE JESUS, YARA M | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 433363 | REVERON FELICIANO, MARIBEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 813193 | REVERON FELICIANO, MARIBEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 433364 | REVERON FELICIANO, ROBERT | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 433365 | REVERON FUENTES, PURA | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 813194 | REVERON GUZMAN, GLARIELYS | REDACTED | CAGUAS | PR | 00727 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 813195 | REVERON LEBRON, DIANA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 433368 | REVERON LEBRON, DIANA M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 813196 | REVERON LEBRON, WANDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 433369 | REVERON LEBRON, WANDA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 433370 | REVERON MANTILLA, YASMINE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 813197 | REVERON MANTILLA, YASMINE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 433371 | REVERON MARRERO, IVETTE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 433372 | REVERON MARTINEZ, MILAGROS M | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 433373 | Reveron Mercado, Melvin A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 433374 | REVERON MERCADO, RAFAEL | REDACTED | QUEBRADILLAS | PR | 00698 | REDACTED |
| 813198 | REVERON MORALES, PRISCILA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 433375 | Reveron Nieves, Jose M | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 433376 | REVERON ORTIZ, CARMEN | REDACTED | San Juan | PR | 00919 | REDACTED |
| 813199 | REVERON PADIN, GLORIMAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 433377 | REVERON PADIN, GLORIMAR DEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 433378 | REVERON PEREZ, IRMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 433379 | REVERON PEREZ, JOAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 433380 | REVERON PEREZ, LISETTE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 433381 | REVERON QUESTELL, WILMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 433382 | REVERON REVERON, DAMIAN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 433383 | REVERON RIVERA, JOSELYN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 433384 | REVERON RODRIGUEZ, RAUL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 433387 | REVERON SANTIAGO, MIGUEL H | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 433388 | REVERON SANTOS, ANA C | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 433389 | REVERON SANTOS, ANA C. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 433390 | REVERON SANTOS, HUMBERTO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 433391 | REVERON SANTOS, JAVIER | REDACTED | STA ISABEL | PR | 00757 | REDACTED |
| 813200 | REVERON SANTOS, JAVIER | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 433392 | REVERON SANTOS, SANDRA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 433393 | REVERON SERRANO, ALEX | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 433394 | REVERON TORRES, DAMARIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 813201 | REVERON TORRES, DAMARIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 813202 | REVERON VARGAS, WILLIAM | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 433396 | REVILLA CALZADA, IGOR | REDACTED | TOA BAJA | PR | 00749 | REDACTED |
| 433397 | REVILLA FIGUEROA, ISSEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 433399 | REVILLA SANTIAGO, ARIEL E. | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 433400 | REVILLA VIERA, FELIX A. | REDACTED | SAN JUAN | PR | 00924-4018 | REDACTED |
| 813203 | REVOLLEDO ZEVALLOS, DAVID | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 433413 | REXACH CALO, ANA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 813204 | REXACH CALO, ANA M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 433414 | REXACH CARMONA, VICTOR L | REDACTED | LUQUILLO | PR | 00773-9613 | REDACTED |
| 433415 | REXACH CORREA, MICHELLE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 433416 | REXACH CORREA, SEAN | REDACTED | San Juan | PR | 00927 | REDACTED |
| 433417 | Rexach Cruz, Erasmo | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 813205 | REXACH DIAZ, LETHZEN M | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 433418 | REXACH FACUNDO, JOSE R | REDACTED | MANATI | PR | 00674 | REDACTED |
| 433422 | REXACH LEBRON, MARIA R | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 433423 | REXACH MATTA, MAGDA L. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 433424 | REXACH MONROIG, DIOGENES | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 433425 | REXACH OSORIO, JUAN J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 433428 | REXACH RIVERA, ROSLYN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 433429 | REXACH RIVERA, YAHAIRA | REDACTED | CULEBRAS | PR | 00775 | REDACTED |
| 433430 | REXACH RODRIGUEZ, CARMEN S | REDACTED | LUQUILLO | PR | 00773 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 433431 | REXACH RODRIGUEZ, JENNIFER MARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 433432 | REXACH RODRIGUEZ, JUAN E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 433433 | Rexach Rodriguez, Juan E | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 433435 | REXACH SANTIAGO, LETICIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 433436 | REXACH SERRANO, MARIA R. | REDACTED | FAJARDO | PR | 00901 | REDACTED |
| 433437 | REXACH TORRES, JUAN C | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 433439 | REXACH VAZQUEZ, CARMEN I | REDACTED | FAJARDO | PR | 00738-3974 | REDACTED |
| 433440 | REXACH VAZQUEZ, ZULMA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 813206 | REXACH VELAZQUEZ, DIXIE | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 813207 | REXACH VELAZQUEZ, DIXIE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 433441 | REXACH VELAZQUEZ, DIXIE M | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 433446 | REY ASENCIO, JUAN CARLOS | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 433447 | Rey Ayala, Victor M | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 433449 | REY CACHO, MARTA TERESA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 433450 | REY CHEVERE, RICARDO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 433452 | Rey Cordero, Angel L | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 433453 | REY COTTO, NEREIDA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 433456 | REY DAVILA, WANDA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 433458 | Rey De La Cruz, Victor M | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 433459 | REY DE LEON, IRIS D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 433461 | REY DELGADO, MICHAEL W | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 433463 | REY DELGADO, YARITZA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 433475 | Rey Febus, Carmen M | REDACTED | Carolina | PR | 00985 | REDACTED |
| 433476 | REY FEBUS, JOSE F | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 433478 | Rey Figueroa, Juan E | REDACTED | Manati | PR | 00674 | REDACTED |
| 433481 | REY GONZALEZ, MARIA DEL R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 433483 | REY HERNANDEZ, CESAR | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 433484 | REY HERNANDEZ, CESAR A. | REDACTED | HARO REY | PR | 00918 | REDACTED |
| 433485 | Rey Hernandez, Cybelle | REDACTED | Carolina | PR | 00984 | REDACTED |
| 433495 | REY LEON, MICHELLE M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 433500 | REY MEDINA, JOSEA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 433504 | REY MORALES, MARIANELA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 433510 | REY OCASIO, CARMEN I | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 433511 | REY OCASIO, CARMEN I | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 433512 | REY OCASIO, FRANCES | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 433513 | REY OCASIO, MARISEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 433514 | REY OLIVO, KEYMA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 433516 | REY OTERO, ARMANDO JESUS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 433518 | REY OTERO, JOSE EDUARDO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 433519 | REY PEREZ, ESTERVINO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 433520 | REY RAICES, CARMEN M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 433521 | REY RAICES, YOLANDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 433522 | REY RAMIREZ, JOSE R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 433525 | REY ROBLES, SUSAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 433528 | REY ROLON, MANUEL | REDACTED | MOROVIS | PR | 00687-9828 | REDACTED |
| 433529 | REY ROMERO, NAYDA | REDACTED | HATO REY | PR | 00960 | REDACTED |
| 433530 | REY ROMERO, NAYDA | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 433531 | REY ROSADO, ANTONIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 433533 | REY SANTIAGO, IRIS M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 433534 | REY SANTIAGO, MARIA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 433536 | REY SANTOS, LEONELI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 433538 | REY SOLER, GIANCARLO | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 433539 | REY TORRES, MELINELBA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 433540 | REY VALLES, IGNACIO E | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 433541 | REY VAZQUEZ, DIANA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 433542 | REY VEGA, RAYMOND | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 433547 | REY, VICTOR M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 433551 | REYERO CAINZOS, MARIA T | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 1257388 | REYES ABOLAFIA, ZULMA G. | REDACTED | FORT STEWART | GA | 31315 | REDACTED |
| 813208 | REYES ABREU, ROSEMARY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 813209 | REYES ABREU, ROSEMARY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 433554 | REYES ACEVEDO, ANA G | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 433556 | REYES ACEVEDO, COLON | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 433557 | REYES ACEVEDO, CRISTIAN | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 433558 | Reyes Acevedo, Daniel | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 433559 | REYES ACEVEDO, EDGAR | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 433560 | REYES ACEVEDO, HARRY | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 433561 | REYES ACEVEDO, HERIBERTO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 433562 | REYES ACEVEDO, HILDA | REDACTED | AGUADILLA | PR | 00605-4337 | REDACTED |
| 813210 | REYES ACEVEDO, ISABEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 433563 | REYES ACEVEDO, ISABEL | REDACTED | CAROLINA | PR | 00982-2664 | REDACTED |
| 433564 | REYES ACEVEDO, JANIRIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 433565 | REYES ACEVEDO, JAZMIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 433566 | REYES ACEVEDO, JUAN CARLOS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 433567 | REYES ACEVEDO, KEISHLA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 433568 | REYES ACEVEDO, KEISHLA C. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 433569 | REYES ACEVEDO, LUISA E | REDACTED | QUEBRADILLAS | PR | 00678-1881 | REDACTED |
| 433570 | REYES ACEVEDO, MARIA DEL C | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 433574 | REYES ACOSTA, SANDRA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 433575 | Reyes Adorno, Emilio | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 433576 | Reyes Adorno, Hector L | REDACTED | Lares | PR | 00669 | REDACTED |
| 433577 | REYES ADORNO, LYDIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 433578 | REYES ADORNO, MARIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 813211 | REYES ADORNO, MARIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 433579 | REYES ADORNO, MARIA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 433581 | REYES AFANADOR, MARTA L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 433582 | Reyes Agosto, Angel A. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 433583 | REYES AGOSTO, BRENDA L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 433584 | REYES AGOSTO, CARLOS R. | REDACTED | CAGUAS | PR | 00728 | REDACTED |
| 433585 | REYES AGOSTO, CARMEN G. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 433586 | REYES AGOSTO, EVA N | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 433587 | Reyes Agosto, Jose M. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 433587 | Reyes Agosto, Jose M. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 433588 | REYES AGOSTO, SANDRA I. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 433589 | REYES AGRINZONI, ISRAEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 433590 | REYES AGRON, DALILA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 433591 | REYES AGRON, LILLIAM Z | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 813212 | REYES AGUAYO, MARISOL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 433593 | REYES AGUAYO, MARISOL | REDACTED | VEGA ALTA | PR | 00692-9720 | REDACTED |
| 433594 | REYES AGUAYO, MARTA D | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 433595 | REYES AGUAYO, SARA NOEMI | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 433599 | REYES ALAMO, GUILLERMINA | REDACTED | Juncos | PR | 00777 | REDACTED |
| 433600 | REYES ALAMO, IRIS E | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 433601 | REYES ALAMO, ZAIMA M | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 433602 | Reyes Albelo, Angel L. | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 433603 | REYES ALBINO, SONYA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 433604 | REYES ALBITE, ISABEL | REDACTED | SANTURCE | PR | 00907-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 433605 | Reyes Alejandro, Denis X. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 433606 | REYES ALEJANDRO, LORNA I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 433607 | REYES ALEJANDRO, LORNA I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 433608 | REYES ALFONSO, INES B | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 433609 | REYES ALFONSO, MARA E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 433610 | REYES ALFONZO, HECTOR G. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 433611 | REYES ALGARIN, LYMARYS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 433613 | REYES ALICEA, ANA G | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 813213 | REYES ALICEA, ANGELICA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 433614 | REYES ALICEA, ANTONIO | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 813214 | REYES ALICEA, ANTONIO | REDACTED | PONCE | PR | 00780 | REDACTED |
| 433615 | REYES ALICEA, CARMEN M | REDACTED | COTO LAUREL | PR | 00780-9505 | REDACTED |
| 433616 | REYES ALICEA, ELEIDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 433617 | REYES ALICEA, ENRIQUE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 433618 | REYES ALICEA, EVELYN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 433621 | Reyes Alicea, Jose | REDACTED | Guayama | PR | 00784 | REDACTED |
| 433622 | REYES ALICEA, MARIBEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 813215 | REYES ALICEA, MARIBEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 433623 | REYES ALICEA, PEDRO A | REDACTED | PONCE | PR | 00780 | REDACTED |
| 433624 | REYES ALICEA, RAFAEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 433626 | REYES ALICEA, RICHARD | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 433627 | REYES ALMEIDA, EVELYN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 433628 | REYES ALMONTE, MAYRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 813216 | REYES ALONSO, CARLOS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 433629 | REYES ALONSO, CARLOS ALBERTO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 433630 | REYES ALONSO, REBECCA | REDACTED | GUAYANILLA | PR | 00656-9529 | REDACTED |
| 433632 | REYES ALVARADO, ALEXIS | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 433633 | REYES ALVARADO, ELIZABETH | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 813217 | REYES ALVARADO, ELIZABETH | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 813218 | REYES ALVARADO, ESILDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 433634 | REYES ALVARADO, ESILDA M | REDACTED | SABANA GRANDE | PR | 00637-0200 | REDACTED |
| 433635 | Reyes Alvarado, Jimmy J | REDACTED | Salinas | PR | 00751 | REDACTED |
| 813219 | REYES ALVARADO, JUAN E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 433636 | REYES ALVARADO, OLGA M | REDACTED | COTO LAUREL | PR | 00780-9505 | REDACTED |
| 813220 | REYES ALVAREZ, ADA | REDACTED | JUNCOS | PR | 00771 | REDACTED |
| 433637 | REYES ALVAREZ, ADA R | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 433638 | REYES ALVAREZ, DENISE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 433639 | REYES ALVAREZ, ESTHER M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 433640 | Reyes Alvarez, Gerardo J | REDACTED | Bayamon | PR | 00956-9661 | REDACTED |
| 433641 | REYES ALVAREZ, IVONNE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 433642 | REYES ALVAREZ, JACKELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 433645 | Reyes Alvarez, Julio | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 433647 | REYES ALVAREZ, LILINET | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 433649 | REYES ALVAREZ, MARITZA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 813221 | REYES ALVAREZ, MISAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 433652 | REYES ALVAREZ, SARA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 813222 | REYES ALVAREZ, SARA I | REDACTED | PONCE | PR | 00717 | REDACTED |
| 433653 | REYES ALVAREZ, YAJAIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 433654 | Reyes Alvarez, Yajaira | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 813223 | REYES ALVERIO, YARIMAR | REDACTED | LAS PIEDRAS | PR | 00754 | REDACTED |
| 433656 | Reyes Amadeo, Ramon | REDACTED | Coamo | PR | 00769 | REDACTED |
| 433657 | Reyes Amador, Julio | REDACTED | Manati | PR | 00674 | REDACTED |
| 433658 | REYES AMARO, IVETTE | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 433659 | REYES AMILL, JOSE LUIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 813224 | REYES ANDALUZ, TANIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 433660 | Reyes Andino, Pedro M | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 433661 | REYES ANDUJAR, ELSA M. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 433662 | Reyes Andujar, Eric | REDACTED | Utuado | PR | 00650 | REDACTED |
| 433664 | REYES ANDUJAR, IRMA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 433665 | REYES ANDUJAR, ROSA J | REDACTED | SAN JUAN | PR | 00919-0497 | REDACTED |
| 433666 | REYES ANDUJAR, WILMA A | REDACTED | BARCELONETA | PR | 00617-3155 | REDACTED |
| 433667 | REYES ANGLERO, ROSA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 813225 | REYES APONTE, ALIMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 433668 | REYES APONTE, ANNETTE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 433669 | REYES APONTE, DIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 813226 | REYES APONTE, DIANA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 433670 | REYES APONTE, EDGAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 433671 | REYES APONTE, EDLYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 433672 | REYES APONTE, EDLYN | REDACTED | CAGUAS | PR | 00727-3365 | REDACTED |
| 433673 | REYES APONTE, EDMEE L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 433675 | REYES APONTE, HECTOR ANTONIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 813227 | REYES APONTE, MARIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 433680 | REYES APONTE, MARIA E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 433681 | REYES APONTE, MARIA T | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 433686 | REYES APONTE, PEDRO A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 433688 | REYES APONTE, YANEIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 433689 | REYES AQUINO, LUIS A | REDACTED | LARES | PR | 00669 | REDACTED |
| 433690 | Reyes Arache, Julio C | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 433692 | REYES ARAMBOLES, LORAINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 433693 | REYES ARCE, AGUSTIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 433694 | REYES ARCE, CARMEN D. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 433697 | REYES ARCE, GEORGINA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 433699 | REYES ARCE, SAYDEE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 433700 | REYES ARES, JAVIER | REDACTED | LAS PIEDRAS | PR | 00771-0534 | REDACTED |
| 433702 | REYES ARES, MADELINE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 433703 | REYES ARIAS, RAUL E | REDACTED | GUAYANABO | PR | 00969 | REDACTED |
| 813228 | REYES ARIMONT, EVELYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 433704 | REYES ARIMONT, EVELYN | REDACTED | ARECIBO | PR | 00612-9000 | REDACTED |
| 433706 | REYES ARMINA, IVELISSE | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 433705 | REYES ARMINA, IVELISSE | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 813229 | REYES ARMINA, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 433707 | REYES AROCHO, MARITZA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 433708 | REYES AROCHO, NELIDA | REDACTED | SAN SEBASTIAN | PR | 00685-1323 | REDACTED |
| 433709 | REYES AROCHO, NELSON | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 813230 | REYES ARRIAGA, BLANCA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 433710 | REYES ARRIAGA, BLANCA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 433711 | REYES ARROYO, ANETTE J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 433712 | REYES ARROYO, GRISEL | REDACTED | BARCELONETA | PR | 00617-3010 | REDACTED |
| 433713 | REYES ARROYO, ISAIAS | REDACTED | Las MarÝas | PR | 00670 | REDACTED |
| 433714 | Reyes Arroyo, Isaias | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 433715 | REYES ARROYO, JOSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 813231 | REYES ARROYO, JOSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 433718 | REYES ARROYO, NELIDA F | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 433719 | Reyes Arroyo, Ramon | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 433720 | REYES ARROYO, RAUL A | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 433721 | REYES ARTACHE, MANUELITA | REDACTED | CAGUAS | PR | 00726-0933 | REDACTED |
| 433722 | REYES ARTACHE, MARIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 433723 | REYES ARTURET, IVAN ENRIQUE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 433724 | REYES ARTURET, LEXA MARIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 433726 | REYES AVILES, ANA M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 433727 | REYES AVILES, HUARALI | REDACTED | TRUJILLO ALTO | PR | 00976-2134 | REDACTED |
| 433728 | REYES AVILES, JEANETTE | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 813232 | REYES AVILES, JOYCE | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 433729 | REYES AVILES, NELSON | REDACTED | TRUJILLO ALTO | PR | 00988 | REDACTED |
| 433730 | REYES AVILES, SANDRA E. | REDACTED | UTUADO | PR | 00641-9534 | REDACTED |
| 433731 | REYES AYALA, BENIGNA | REDACTED | ARECIBO | PR | 00612-3033 | REDACTED |
| 433732 | REYES AYALA, ELEUTERIO | REDACTED | AIBONITO | PR | 00705-1281 | REDACTED |
| 433733 | REYES AYALA, ERNESTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 433734 | REYES AYALA, GIOBANY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 433736 | REYES AYALA, HECTOR L | REDACTED | AGUAS BUENAS | PR | 00703-9706 | REDACTED |
| 433738 | REYES AYALA, JORGE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 433741 | REYES AYALA, JUANITA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 433742 | REYES AYALA, LUZ E | REDACTED | SAN JUAN | PR | 00922-0502 | REDACTED |
| 433743 | REYES AYALA, MARGARITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 813233 | REYES AYALA, MARIANGELY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 433744 | REYES AYALA, MARIANGELY | REDACTED | AGUAS BUENAS | PR | 00703-9013 | REDACTED |
| 433745 | REYES AYALA, MARILYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 433746 | REYES AYALA, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 433747 | REYES AYALA, MYRIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 813234 | REYES AYALA, MYRIAM | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 433749 | REYES AYALA, RANDY | REDACTED | Comerio | PR | 00782 | REDACTED |
| 433750 | REYES AYALA, RAUL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 813235 | REYES AYALA, RAUL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 433751 | REYES AYALA, ROSA M | REDACTED | JAYUYA | PR | 00664-0372 | REDACTED |
| 433752 | REYES AYALA, WILMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 433753 | REYES AYALA, XIOMARA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 433754 | REYES AYALA, ZAIDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 433755 | REYES BAERGA, DAVID | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 433758 | REYES BAEZ, DANELIS | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 433759 | REYES BAEZ, ELIA | REDACTED | HATO REY | PR | 00917-0000 | REDACTED |
| 433761 | REYES BAEZ, LIZ | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 433763 | REYES BAEZ, MARIA DE LOS A | REDACTED | CAROLINA | PR | 00985-4004 | REDACTED |
| 433764 | REYES BAEZ, MILAGROS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 433765 | REYES BAEZ, STEPHANIE | REDACTED | JUNCOS | PR | 00777-9641 | REDACTED |
| 433767 | REYES BARCELO, CARISSE S | REDACTED | BAYAMON | PR | 00957-5916 | REDACTED |
| 433768 | REYES BARRETO, JENNY | REDACTED | YABUCOA | PR | 00754 | REDACTED |
| 433769 | REYES BARRETO, JOSE A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 433770 | Reyes Barreto, Juan M. | REDACTED | San Lorenzo | PR | 00754-9708 | REDACTED |
| 813236 | REYES BARRETO, YAZMIN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 433771 | REYES BATISTA, CRISTINA | REDACTED | CATAQO | PR | 00963-0784 | REDACTED |
| 433773 | REYES BATISTA, CRUZ M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 433774 | REYES BATISTA, JONATHAN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 433775 | Reyes Batista, Joselito | REDACTED | Orlando | FL | 32825 | REDACTED |
| 433776 | REYES BATISTA, JOSIAS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 433778 | REYES BATISTA, MARCIAL | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 433779 | REYES BATISTA, MIRIAM | REDACTED | BAJADERO | PR | 00616-1057 | REDACTED |
| 813237 | REYES BATISTA, MYRIAM | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 433781 | REYES BELEN, MIRIAM L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 433783 | REYES BELTRAN, ALEXANDRA I | REDACTED | CIDRA | PR | 00703 | REDACTED |
| 433784 | REYES BELTRAN, YAZMIN | REDACTED | GUAYNABO | PR | 00970-7891 | REDACTED |
| 813238 | REYES BENEZARIO, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 433785 | REYES BENEZARIO, CARMEN E | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 433786 | REYES BENITEZ, DIANA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 433787 | REYES BENITEZ, EDGRALY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 813239 | REYES BENITEZ, EDGRALY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 433788 | REYES BENITEZ, FRANCHESCA | REDACTED | FAJARDO | PR | 00773 | REDACTED |
| 433789 | Reyes Benitez, Francisco J | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 433791 | REYES BERBERENA, ROBERTO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 433792 | REYES BERMUDEZ, ALICIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 433793 | REYES BERMUDEZ, HOHAIRA | REDACTED | CIDRA | PR | 00739-9292 | REDACTED |
| 433794 | REYES BERMUDEZ, IRMA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 433798 | REYES BERRIOS, CARMEN M. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 813240 | REYES BERRIOS, EDGAR | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 433799 | REYES BERRIOS, EDGAR N | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 433800 | REYES BERRIOS, IDA | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 433801 | Reyes Berrios, Ida Lius | REDACTED | Carolina | PR | 00984-4290 | REDACTED |
| 433803 | REYES BERRIOS, MAGDALIZ | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 433804 | REYES BERRIOS, MYRTA | REDACTED | GUAYNABO | PR | 00970-3025 | REDACTED |
| 433805 | REYES BERRIOS, NOHELIZ | REDACTED | CAYEY | PR | 00736-3250 | REDACTED |
| 433806 | REYES BERRIOS, NYDIA I | REDACTED | BARRANQUITAS | PR | 00794-0038 | REDACTED |
| 433807 | REYES BERRIOS, RAUL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 433808 | REYES BERRIOS, SANDRA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 813241 | REYES BERRIOS, SANDRA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 433809 | REYES BERRIOS, VICTOR SAUL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 433810 | REYES BERRIOS, WANDA I | REDACTED | SAN JUAN | PR | 00916-7414 | REDACTED |
| 813242 | REYES BERRIOS, WILMER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 813243 | REYES BERRIOS, WILMER E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 433812 | REYES BETANCOURT, ANSON | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 813244 | REYES BETANCOURT, MARGARITA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 433814 | REYES BETANCOURT, NILSA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 433816 | REYES BETANCOURT, RAUL M. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 433817 | REYES BIRRIEL, ALBA N. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 433818 | REYES BLANCO, CARMEN L. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 433820 | REYES BOBE, ALFONSO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 433821 | REYES BONEFONT, RICARDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 433822 | REYES BONES, CARMEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 433823 | REYES BONES, EVELYN | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 433824 | REYES BONES, NORMA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 433825 | REYES BONES, WANDA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 433826 | REYES BONES, ZULMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 433827 | REYES BONET, ARAMIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 433828 | REYES BONILLA, CARLOS YAMIL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 433829 | REYES BONILLA, ENYELIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 433830 | REYES BONILLA, IAN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 433831 | REYES BONILLA, IODELIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 433832 | REYES BONILLA, JOSE | REDACTED | CANOVANAS | PR | 00929 | REDACTED |
| 433833 | REYES BONILLA, JOSE R | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 433834 | REYES BONILLA, JULISSA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 433836 | REYES BONILLA, LUIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 433837 | REYES BONILLA, MARIA A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 433838 | REYES BONILLA, MILDRED E | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 433839 | REYES BONILLA, OLGA I. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 433840 | REYES BONILLA, SAMUEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 433842 | REYES BORRERO, YADELINE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 813245 | REYES BORRERO, YADELINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 813246 | REYES BORRERO, YADELINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 433843 | REYES BRAVO, ALEJANDRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 433844 | REYES BRITO, JAENNETZI | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 813247 | REYES BRITO, JAENNETZI | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 433846 | REYES BRUSELA, SOCORRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 433847 | REYES BRUSELAS, PEDRO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 433848 | REYES BURGADO, SONIA E. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 433849 | REYES BURGOS, BETTY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 813248 | REYES BURGOS, EDWIN I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 813249 | REYES BURGOS, JENNY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 433851 | REYES BURGOS, JENNY | REDACTED | OROCOVIS | PR | 00720-0713 | REDACTED |
| 433852 | REYES BURGOS, JOSE E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 813250 | REYES BURGOS, LYMARI | REDACTED | CIALES | PR | 00638 | REDACTED |
| 813250 | REYES BURGOS, LYMARI | REDACTED | CIALES | PR | 00638 | REDACTED |
| 433854 | REYES BURGOS, NILSA | REDACTED | San Juan | PR | 00915 | REDACTED |
| 433855 | REYES BURGOS, NILSA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 433856 | REYES BURGOS, SHEILA S | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 813252 | REYES BURGOS, SHEILA S | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 433857 | REYES BURGOS, SYLVIA J. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 433859 | REYES CABALLERO, EVELYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 433860 | REYES CABALLERO, JULIAN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 433861 | REYES CABALLERO, KEVIN E. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 813253 | REYES CABRERA, DORIANE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 433867 | REYES CABRERA, HILDA B | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 433869 | REYES CABRERA, MARGARITA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 433870 | Reyes Cabrera, Mauro | REDACTED | Bo Aguirre | PR | 00704 | REDACTED |
| 433871 | REYES CABRERA, ROSA | REDACTED | San Juan | PR | 00725 | REDACTED |
| 433872 | REYES CAJIGAS, LAURA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 433873 | REYES CALDERO, ANTHONY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 433875 | REYES CALDERO, DAGMALIZ | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 813254 | REYES CALDERO, DAGMALIZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 433876 | REYES CALDERON, CAMILO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 433877 | REYES CALDERON, DESIREE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 813255 | REYES CALDERON, LIZBELL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 433880 | REYES CALDERON, MARIA E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 433881 | REYES CALDERON, ROBERTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 433882 | REYES CALDERON, VIVIAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 433883 | REYES CALERO, RICHARD | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 433884 | REYES CAMACHO, ENRIQUE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 433885 | REYES CAMACHO, ESTHER | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 433886 | REYES CAMARENO, MARITZA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 433888 | REYES CAMPO, LIZBET | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 813256 | REYES CAMPOS, CARMEN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 433890 | REYES CAMPOS, CARMEN F | REDACTED | BARCELONETA | PR | 00617-0534 | REDACTED |
| 433891 | REYES CAMPOS, JOSEFA I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 433892 | REYES CAMPOS, MYRNA E | REDACTED | BARCELONETA | PR | 00617-0534 | REDACTED |
| 433894 | REYES CANADA, JOSE A | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 433895 | REYES CANCEL, MICHELLE E | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 433897 | REYES CAPARROS, FRANCISCO J. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 433898 | REYES CAPPOBIANCO, ANA E. | REDACTED | CAROLINA | PR | 00783 | REDACTED |
| 433899 | REYES CARABALLO, ANA G | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 433900 | REYES CARABALLO, ISMARIS | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 433901 | REYES CARABALLO, JUAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 433903 | REYES CARABALLO, VANESSA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 813257 | REYES CARDALDA, EILEEN G | REDACTED | FLORIDA | PR | 00650 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 433904 | REYES CARDALDA, EILLEN G | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 813258 | REYES CARDALDA, FRANCHESKA M. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 433905 | REYES CARDE, ERIC M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 433906 | REYES CARDONA, ARIANA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 433908 | REYES CARDONA, JOSE A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 433909 | REYES CARDONA, NOEMI | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 813259 | REYES CARLO, JONATHAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 433911 | REYES CARMONA, ANA I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 433912 | REYES CARRASQUILLO, ABRAHAM | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 433913 | REYES CARRASQUILLO, ANGEL M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 813260 | REYES CARRASQUILLO, BETHSAIDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 433916 | REYES CARRASQUILLO, ELADIO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 813261 | REYES CARRASQUILLO, ISIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 433918 | REYES CARRASQUILLO, ISIS M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 813262 | REYES CARRASQUILLO, ISIS M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 433919 | REYES CARRASQUILLO, ISMAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 433920 | Reyes Carrasquillo, Jocelyn | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 433921 | REYES CARRASQUILLO, LUIS A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 433922 | REYES CARRASQUILLO, MARIBETH | REDACTED | CANOVANAS | PR | 00729-9719 | REDACTED |
| 813263 | REYES CARRASQUILLO, MARILYN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 433923 | REYES CARRASQUILLO, MARYLIN | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 433924 | REYES CARRASQUILLO, MYRIAM L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 433925 | REYES CARRILLO, DARLENE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 433926 | REYES CARRILLO, LUZ M | REDACTED | GUAYNABO | PR | 00971-9550 | REDACTED |
| 433927 | REYES CARRION, GONZALO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 433928 | REYES CARRION, JUANITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 433930 | REYES CARRION, MIGDALIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 433930 | REYES CARRION, MIGDALIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 433931 | REYES CARRION, SAMUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 433932 | REYES CARTAGENA, CARMEN GLORI | REDACTED | CAYEY | PR | 00736-9202 | REDACTED |
| 433933 | REYES CARTAGENA, EDGARD | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 433935 | REYES CARTAGENA, EDGARD K | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 433936 | REYES CARTAGENA, ELIZABETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 433937 | REYES CARTAGENA, GLORIMAR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 813265 | REYES CASANOVA, PRISCILA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 433940 | REYES CASANOVA, PRISCILLA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 813266 | REYES CASANOVA, PRISCILLA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 433941 | Reyes Casellas, Aida M | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 433943 | REYES CASELLAS, MARIA DE LOS A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 433944 | REYES CASELLAS, NELIDA | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 433945 | REYES CASIANO, ISRAEL J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 813267 | REYES CASILLAS, GETHSEMANI | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 433947 | REYES CASILLAS, TOMAS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 433948 | REYES CASTELLANO, CARMEN G | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 433949 | REYES CASTELLANO, SONIA | REDACTED | PONCE | PR | 00728-3707 | REDACTED |
| 433950 | REYES CASTILLO, GLORIA E | REDACTED | NAGUABO | PR | 00718-9729 | REDACTED |
| 813268 | REYES CASTRO, ALMA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 433951 | REYES CASTRO, ALMA V | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 433952 | REYES CASTRO, ELIEZER | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 433953 | REYES CASTRO, IRMA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 433954 | REYES CASTRO, JOSE E | REDACTED | PONCE | PR | 00730 | REDACTED |
| 433955 | REYES CASTRO, JOSE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 433956 | REYES CASTRO, MADELINE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 433958 | REYES CASTRO, SOL MARIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 433959 | REYES CASTRO, SONIA I | REDACTED | JUNCOS | PR | 00777-9702 | REDACTED |
| 433960 | REYES CASTRO, ZULMA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 433961 | REYES CASTRODAD, CYNTHIA J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 433962 | REYES CASTRODAD, NIXZALIZ | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 433963 | REYES CATALA, ALEXANDER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 813269 | REYES CATALA, ALEXANDER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 433964 | REYES CATALA, WILMARI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 433966 | REYES CEBALLOS, MIGUEL A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 433967 | REYES CEDANO, GLENDA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 433971 | REYES CENTENO, MARIA S. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 433972 | REYES CENTENO, MINERVA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 813270 | REYES CENTENO, QUEEN E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 433973 | REYES CHEVALIER, LUIS A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 433974 | REYES CHEVALIER, MARIA L | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 433976 | REYES CHEVERE, MIGDALIA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 433977 | Reyes Chico, Efrain | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 433979 | REYES CHICO, NICANOR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 433980 | Reyes Cintron, Carlos I | REDACTED | Cayey | PR | 00736 | REDACTED |
| 433982 | REYES CINTRON, ILZA O | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 433984 | REYES CINTRON, WANDA E | REDACTED | YABUCOA | PR | 00767-0472 | REDACTED |
| 433985 | REYES CIRILO, FRANCES | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 433987 | Reyes Claudio, Juan M | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 433988 | REYES CLAUDIO, LUIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 433990 | REYES CLAUDIO, VANESSA | REDACTED | CAGUAS | PR | 00725-9720 | REDACTED |
| 433992 | REYES COBIAN, CARMEN ESTHER | REDACTED | GURABO | PR | 00778 | REDACTED |
| 813271 | REYES COBIAN, JOSE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 433993 | REYES COBIAN, JOSE A. | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 433994 | REYES COLLAZO, AMALIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 433995 | REYES COLLAZO, AMERICA | REDACTED | VEGA BAJA | PR | 00763-0000 | REDACTED |
| 813272 | REYES COLLAZO, CYNTHIA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 433998 | REYES COLLAZO, JOSE A | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 433999 | REYES COLLAZO, MARIA D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 434001 | REYES COLLAZO, MIGUEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 434003 | Reyes Collazo, Wigberto | REDACTED | Cayey | PR | 00736 | REDACTED |
| 434004 | REYES COLLAZO, YOLANDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 434007 | REYES COLON, ALEJANDRO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 434008 | REYES COLON, AMARILYS | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 434010 | Reyes Colon, Angel G | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 434011 | REYES COLON, ANTONIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 434012 | REYES COLON, AXEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 813273 | REYES COLON, CARMEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 434016 | REYES COLON, CARMEN D | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 434017 | REYES COLON, DIANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 434018 | REYES COLON, DIANA E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 434020 | REYES COLON, EDWIN | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 434021 | REYES COLON, EDWIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 434022 | REYES COLON, ELVIN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 434023 | REYES COLON, FIDEL | REDACTED | HATO REY | PR | 00795 | REDACTED |
| 434024 | Reyes Colon, Francisco | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 434025 | REYES COLON, HECTOR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 434027 | REYES COLON, HILDA I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 434028 | REYES COLON, IBIS A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 434029 | REYES COLON, JAIME | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 434033 | REYES COLON, LUIS M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 434034 | REYES COLON, LYDIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 434035 | REYES COLON, MARIA DEL C. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 434037 | REYES COLON, MARIANO A | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 434038 | REYES COLON, MAYRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 434039 | REYES COLON, MAYRA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 434040 | REYES COLON, MERQUIADES | REDACTED | YABUCOA | PR | 00767-9504 | REDACTED |
| 434041 | REYES COLON, MONICA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 813274 | REYES COLON, MONICA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 434043 | REYES COLON, RAMON | REDACTED | YABUCOA | PR | 00767-9504 | REDACTED |
| 434044 | REYES COLON, REBECA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 434045 | REYES COLON, ROLANDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 434046 | REYES COLON, ROSA D | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 813275 | REYES COLON, ROSA D | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 434047 | REYES COLON, SAMUEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 434049 | REYES COLON, SIGMA V | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 434050 | Reyes Colon, Sonia M | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 434051 | REYES COLON, TEOFILO | REDACTED | YABUCOA | PR | 00767-9503 | REDACTED |
| 434052 | REYES COLON, VIVIAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 434053 | REYES COLON, WILLIAM | REDACTED | PONCE | PR | 00728 | REDACTED |
| 813276 | REYES COLON, ZANDRA | REDACTED | COAMO | PR | 00765 | REDACTED |
| 434054 | REYES COLON, ZANDRA E | REDACTED | JUANA DIAZ | PR | 00795-9708 | REDACTED |
| 434057 | REYES COLON, ZULMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 434056 | REYES COLON, ZULMA | REDACTED | SANTA ISABEL | PR | 00757-9202 | REDACTED |
| 434058 | Reyes Concepcion, Angel L | REDACTED | Caguas | PR | 00726 | REDACTED |
| 434060 | REYES CONCEPCION, LENNY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 434061 | REYES CONCEPCION, LIZ L | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 434062 | REYES CONCEPCION, RAFAEL A | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 434063 | REYES CONDE, ADRIANA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 434064 | REYES CONDE, ERNESTINA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 434065 | REYES CONTE, ELFRIDA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 434066 | REYES CONTES, ROBERTO | REDACTED | ARECIBO | PR | 00612-9708 | REDACTED |
| 813277 | REYES CORA, NORMA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 434070 | REYES CORCINO, SONIA I | REDACTED | LUQUILLO | PR | 00754 | REDACTED |
| 434071 | REYES CORDERO, ADAMIR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 434073 | REYES CORDERO, DIANETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 434075 | REYES CORDERO, JAVIER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 434079 | REYES CORDERO, NOELIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 434080 | REYES CORDERO, RAMON | REDACTED | ARECIBO | PR | 00659 | REDACTED |
| 434082 | REYES CORDOVA, LITZA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 434084 | REYES CORIANO, GUILLERMINA | REDACTED | CAGUAS | PR | 00727-6069 | REDACTED |
| 434085 | REYES CORREA, ADOLFO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 434086 | REYES CORREA, ENID | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 434087 | REYES CORREA, FERNANDO M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 434088 | REYES CORREA, MARI T | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 434093 | REYES CORTES, LIZAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 434095 | Reyes Cosme, Israel Jose | REDACTED | Manati | PR | 00674 | REDACTED |
| 434096 | REYES COSME, RAMON O. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 434097 | REYES COTTO, ALBERTO J | REDACTED | SALINAS | PR | 00751-9703 | REDACTED |
| 434098 | REYES COTTO, ALVIN | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 813278 | REYES COTTO, BRYAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 434100 | REYES COTTO, LIONEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 434101 | REYES COTTO, VIVIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 434102 | REYES COTTO, WANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 434103 | Reyes Cotto, Yamil | REDACTED | Cayey | PR | 00737 | REDACTED |
| 434105 | REYES COUVERTIER, AMALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 813279 | REYES COUVERTIER, JOSYNIL R | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 434109 | REYES CRESPO, ELIZABETH | REDACTED | PONCE | PR | 00733 | REDACTED |
| 434110 | REYES CRESPO, KARIM | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 434112 | REYES CRESPO, MARIA DEL C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 434113 | REYES CRESPO, YESENIA A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 434115 | REYES CRUZ, ADELA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 434116 | REYES CRUZ, ALBA L. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 434118 | REYES CRUZ, ANGEL L | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 434119 | REYES CRUZ, ANGEL M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 434120 | REYES CRUZ, ARLENE R | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 434121 | REYES CRUZ, BENEDICTA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 434122 | REYES CRUZ, BRENDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 434123 | REYES CRUZ, CARMEN M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 434126 | REYES CRUZ, EDUARDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 434128 | REYES CRUZ, ELSIE M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 813280 | REYES CRUZ, FRANCISCO J | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 434130 | REYES CRUZ, FRANCISCO R. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 434131 | Reyes Cruz, Franklin | REDACTED | Carolina | PR | 00983 | REDACTED |
| 434133 | REYES CRUZ, GLADYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 813281 | REYES CRUZ, GLADYS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 434134 | Reyes Cruz, Gloria E | REDACTED | San Juan | PR | 00929-1980 | REDACTED |
| 434135 | REYES CRUZ, HECTOR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 434137 | REYES CRUZ, IRIS Y | REDACTED | PONCE | PR | 00728 | REDACTED |
| 434138 | REYES CRUZ, IVETTE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 434139 | REYES CRUZ, IVONNE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 434140 | REYES CRUZ, JAVIER J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 434141 | REYES CRUZ, JONEL G. | REDACTED | VEGA  ALTA | PR | 00692 | REDACTED |
| 434145 | REYES CRUZ, LILLIAM | REDACTED | HUMACAO | PR | 00791-9717 | REDACTED |
| 434146 | REYES CRUZ, LUCIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 434147 | REYES CRUZ, LUIS | REDACTED | PONCE | PR | 00901 | REDACTED |
| 434148 | REYES CRUZ, MARGARITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 434149 | REYES CRUZ, MARIA A | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 434150 | REYES CRUZ, MARIA DE LOS A | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 434151 | REYES CRUZ, MARIOLGA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 434153 | REYES CRUZ, MIRIAM | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 434155 | REYES CRUZ, NAYDA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 434156 | REYES CRUZ, NYDIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 434157 | REYES CRUZ, OLGA I | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 434158 | REYES CRUZ, ORLANDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 434159 | Reyes Cruz, Pedro I | REDACTED | Comerio | PR | 00782 | REDACTED |
| 434160 | REYES CRUZ, ROSA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 434162 | REYES CRUZ, SAUL | REDACTED | BAYAMON | PR | 00956-9675 | REDACTED |
| 434163 | REYES CRUZ, VANESSA | REDACTED | ISABELA | PR | 00662-6615 | REDACTED |
| 813282 | REYES CRUZ, VANESSA J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 813283 | REYES CRUZ, XIOMARA N | REDACTED | PONCE | PR | 00717 | REDACTED |
| 434165 | REYES CRUZ, YOLANDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 434166 | REYES CRUZ, YOSHUA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 813284 | REYES CRUZ, YOSHUA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 813285 | REYES DANELIS, BERRIOS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 434168 | REYES DAVID, FRANCISCO J | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 434169 | REYES DAVILA, ALBERTO | REDACTED | San Juan | PR | 00962 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 434170 | REYES DAVILA, CARMEN S | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 434171 | REYES DAVILA, EDDIE | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 434172 | REYES DAVILA, EDNA J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 434173 | Reyes Davila, Gilberto | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 434174 | REYES DAVILA, HERMELINDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 434175 | REYES DAVILA, JANAYRA | REDACTED | TOA BAJA | PR | 00945 | REDACTED |
| 434176 | REYES DAVILA, JESSENIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 434177 | REYES DAVILA, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 434178 | REYES DAVILA, MIGUEL | REDACTED | TOA ALTA | PR | 00953-3805 | REDACTED |
| 434181 | REYES DAVILA, SARAH E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 813286 | REYES DAVILA, SARAH E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 434183 | REYES DE ADORNO, CLARA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 1257389 | REYES DE FERREIRA, MILDRED | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 434185 | REYES DE GOLDEROS, ROSANA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 434186 | REYES DE JESUS, ALBA I | REDACTED | SANTA ISABEL | PR | 00757-0690 | REDACTED |
| 434187 | REYES DE JESUS, ANA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 434190 | REYES DE JESUS, CARMEN M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 813287 | REYES DE JESUS, CINDY J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 434193 | REYES DE JESUS, GEOVANNY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 434194 | REYES DE JESUS, GLADYS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 434195 | Reyes De Jesus, Hector | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 434196 | REYES DE JESUS, KASANDRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 434197 | REYES DE JESUS, LUIS | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 434198 | REYES DE JESUS, LYDIA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 434199 | REYES DE JESUS, MARGARITA | REDACTED | GUAYNABO | PR | 00970-1514 | REDACTED |
| 813288 | REYES DE JESUS, MARIA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 434201 | REYES DE JESUS, PAULINO | REDACTED | San Juan | PR | 00957 | REDACTED |
| 434203 | REYES DE JESUS, REYNALDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 434204 | REYES DE JESUS, REYNALDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 434205 | REYES DE JESUS, SONIA E. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 434206 | REYES DE JESUS, YEZEQUIEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 813289 | REYES DE JESUS, ZENAIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 434207 | REYES DE JESUS, ZENAIDA | REDACTED | TOA ALTA | PR | 00953-9101 | REDACTED |
| 813290 | REYES DE LA CRUZ, ENID Y | REDACTED | COAMO | PR | 00769 | REDACTED |
| 434209 | REYES DE LA CRUZ, JULI M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 813291 | REYES DE LA CRUZ, JULI M | REDACTED | CAGUAS | PR | 00728 | REDACTED |
| 434210 | REYES DE LA CRUZ, LUZ D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 813292 | REYES DE LA CRUZ, YAITZA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 434212 | REYES DE LEON, ADRIANA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 434213 | REYES DE LEON, ANDRES | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 813293 | REYES DE LEON, ANDRES G | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 434214 | REYES DE LEON, DALISSA | REDACTED | HUMACAO | PR | 00791-9742 | REDACTED |
| 434215 | REYES DE LEON, MARY L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 434216 | REYES DE LEON, NELSON M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 434217 | REYES DE LEON, NORMA | REDACTED | HUMACAO | PR | 00791-9742 | REDACTED |
| 813294 | REYES DE LEON, RAFAEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 813295 | REYES DE LOS SANTOS, EMILIO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 434218 | REYES DE PIETRI, ELSA | REDACTED | CIALES | PR | 00638-0064 | REDACTED |
| 434219 | REYES DE RAMIREZ, BLANCA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 434220 | REYES DE RAMOS, GLORIA | REDACTED | BAYAMON | PR | 00956-9616 | REDACTED |
| 434221 | REYES DEIDA, JUAN E | REDACTED | HATILLO | PR | 00659-1917 | REDACTED |
| 434222 | REYES DEJESUS, MARIA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 434223 | REYES DEL ORBE, JENNIFER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 434224 | REYES DEL ORBE, JENNIFER | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 434226 | REYES DEL RIO, ROSANGELA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 434229 | Reyes Del Valle, Beatriz | REDACTED | Carolina | PR | 00985 | REDACTED |
| 434230 | REYES DEL VALLE, JENNY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 434232 | REYES DEL VALLE, LINDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 813296 | REYES DEL VALLE, LINDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 434233 | REYES DEL VALLE, MARIBEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 434234 | REYES DEL VALLE, NATIVIDAD | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 813297 | REYES DEL VALLE, NATIVIDAD | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 433552 | Reyes Del Valle, Ricardo | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 434236 | REYES DEL VALLE, WANDA E. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 434237 | REYES DEL VALLE, YAHAIRA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 813298 | REYES DEL VALLE, YAHAIRA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 434238 | REYES DELBREY, GLORIMYR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 434240 | REYES DELFAUS, RICARDO J. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 813299 | REYES DELGADO, ARGENIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 434241 | REYES DELGADO, CARMEN M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 813300 | REYES DELGADO, IRIS | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 434242 | REYES DELGADO, IRIS N | REDACTED | RIO BLANCO | PR | 00744-0083 | REDACTED |
| 434243 | REYES DELGADO, IRMA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 434244 | Reyes Delgado, Isaac | REDACTED | Juncos | PR | 00777 | REDACTED |
| 434245 | REYES DELGADO, JOANNY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 434246 | REYES DELGADO, NYDIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 434247 | REYES DELGADO, OLGA INES | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 434248 | REYES DELGADO, RUTH | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 434249 | REYES DELGADO, SHIRLEY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 813301 | REYES DELGADO, YADIRA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 434251 | REYES DELGADO, YADIRA I | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 434252 | REYES DENIZARD, NELYMAR | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 434254 | REYES DIADONE, YANIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 434258 | REYES DIAZ, ALEXANDER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 434259 | REYES DIAZ, ARELIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 434260 | REYES DIAZ, CARLOS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 434261 | REYES DIAZ, CARMEN L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 434262 | REYES DIAZ, CARMEN N | REDACTED | SANTA ISABEL | PR | 00757-0764 | REDACTED |
| 434263 | Reyes Diaz, Celly A | REDACTED | San Juan | PR | 00923 | REDACTED |
| 434265 | REYES DIAZ, DAPHNE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 434266 | REYES DIAZ, DESIREE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 434269 | REYES DIAZ, EDNA J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 434270 | REYES DIAZ, EDWIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 434272 | REYES DIAZ, EVELYN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 434273 | REYES DIAZ, GILBERTO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 434274 | Reyes Diaz, Israel | REDACTED | New Pritan | CT | 06051 | REDACTED |
| 434276 | REYES DIAZ, IVELISSE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 434277 | REYES DIAZ, JAVIER | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 434282 | REYES DIAZ, JOSELINO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 434283 | REYES DIAZ, JOSELYNE M. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 434284 | REYES DIAZ, KAREN | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 434286 | REYES DIAZ, LUCRESIA | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 434287 | REYES DIAZ, LUIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 813302 | REYES DIAZ, LUIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 813303 | REYES DIAZ, LUIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 434288 | Reyes Diaz, Margarita | REDACTED | Carolina | PR | 00987 | REDACTED |
| 434290 | REYES DIAZ, MERCEDES | REDACTED | DORADO | PR | 00646 | REDACTED |
| 813304 | REYES DIAZ, MERCEDES | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 813305 | REYES DIAZ, MILAGROS I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 434291 | REYES DIAZ, MIRELLA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 434293 | REYES DIAZ, NATASHA H. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 434294 | REYES DIAZ, NILSA | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 813306 | REYES DIAZ, NILSA I | REDACTED | SALINAS | PR | 00724 | REDACTED |
| 434295 | REYES DIAZ, NYDIA DEL C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 434296 | REYES DIAZ, RAMON | REDACTED | CAROLINA | PR | 00725 | REDACTED |
| 813307 | REYES DIAZ, RICARDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 434297 | REYES DIAZ, ROSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 434298 | REYES DIAZ, TANIA M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 434300 | REYES DIAZ, THAIMY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 813308 | REYES DIAZ, THAIMY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 813309 | REYES DIAZ, THAYRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 434302 | REYES DIAZ, THAYRA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 434303 | REYES DIAZ, VICTOR | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 434304 | REYES DIAZ, WOODROW | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 434305 | REYES DIAZ, YARELIS | REDACTED | CAGUAS | PR | 00754 | REDACTED |
| 434306 | REYES DIAZ, YOMARY | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 813310 | REYES DOMINGUEZ, ENID | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 434308 | Reyes Dominguez, Miguel A | REDACTED | Manati | PR | 00674 | REDACTED |
| 434309 | REYES DOMINGUEZ, WILFREDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 813311 | REYES DONATIU, SHEILA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 434311 | REYES DONIS, YESENIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 813312 | REYES DONIS, YESENIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 434315 | REYES ECHEVARRIA, MARIA DE L | REDACTED | CAGUAS PR | PR | 00725 | REDACTED |
| 813313 | REYES ECHEVARRIA, NELSON | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 813314 | REYES ECHEVARRIA, SHARYMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 434318 | REYES ELIAS, NINA A. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 434319 | REYES ENCARNACION, GILBERTO | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 813315 | REYES ENCARNACION, LEIZA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 434321 | REYES ENCARNACION, WILFRED | REDACTED | JUNCOS | PR | 00777-3257 | REDACTED |
| 434324 | REYES ESPINOSA, JOSE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 434327 | REYES ESPINOSA, MILAGROS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 434328 | REYES ESPINOSA, PEDRO | REDACTED | ARECIBO | PR | 00613-2070 | REDACTED |
| 434330 | REYES ESTADA, JAIME L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 434331 | REYES ESTRADA, MARTA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 434332 | REYES ESTRADA, MIGDALIA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 434334 | REYES FABIAN, ISIS | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 434335 | REYES FABIAN, ISIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 434336 | REYES FAJARDO, PABLO A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 434337 | REYES FALCON, MARIA I | REDACTED | AGUAS BUENAS | PR | 00703-9602 | REDACTED |
| 434341 | REYES FALERO, EDWIN | REDACTED | PONCE | PR | 00715 | REDACTED |
| 434343 | REYES FEBUS, ANGELICA | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 434344 | REYES FEBUS, BLANCA | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 813316 | REYES FEBUS, JOSELYN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 434345 | Reyes Feliciano, Angel O | REDACTED | Utuado | PR | 00641 | REDACTED |
| 434346 | REYES FELICIANO, CARLOS R. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 813317 | REYES FELICIANO, IVELISE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 813318 | REYES FELICIANO, LORRAINE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 434348 | REYES FELICIANO, MAGALIS | REDACTED | GUAYNABO | PR | 00936 | REDACTED |
| 434350 | REYES FELICIANO, MARISOL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 813319 | REYES FELICIANO, MERARI | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 434351 | REYES FELICIANO, VICTOR M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 434352 | REYES FELICIANO, YAIDELIZ | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 434353 | REYES FELICIANO, YELITZA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 434355 | REYES FELICIANO, ZOILO | REDACTED | JUNCOS | PR | 00777-0848 | REDACTED |
| 434356 | REYES FELIU, CARLOS A | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 434358 | REYES FELIX, ANDREA | REDACTED | JUNCOS | PR | 00777-1077 | REDACTED |
| 434359 | REYES FELIX, DALIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 434361 | REYES FELIX, VIRGINIA | REDACTED | HATO REY | PR | 00725 | REDACTED |
| 434362 | REYES FELIZ, AGUSTINA NOELIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 434364 | REYES FERNANDEZ, ASTRID R. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 813320 | REYES FERNANDEZ, EDMARIE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 434366 | REYES FERNANDEZ, FRANCISCO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 434367 | REYES FERNANDEZ, JAIME | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 434368 | REYES FERNANDEZ, JORGE L | REDACTED | CAROLINA | PR | 00987-7620 | REDACTED |
| 813321 | REYES FERNANDEZ, KARINA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 434369 | REYES FERNANDEZ, KARINA O | REDACTED | COAMO | PR | 00769 | REDACTED |
| 434371 | REYES FERNANDEZ, MYRNA L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 434372 | REYES FERNANDEZ, REINALDO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 434374 | REYES FERRER, CHRISTIAN YIHAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 434375 | REYES FERRER, DELBERT A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 434376 | REYES FERRER, FELIX | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 434377 | REYES FERRER, LOYDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 434378 | REYES FERRER, MARGARITA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 434381 | REYES FIGUEROA, ALTAGRACIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 434382 | REYES FIGUEROA, ANELLY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 434383 | Reyes Figueroa, Angel | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 434385 | REYES FIGUEROA, AWILDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 434386 | REYES FIGUEROA, CAROL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 813322 | REYES FIGUEROA, DALIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 434387 | REYES FIGUEROA, DALIA T | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 434388 | REYES FIGUEROA, EDITH | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 434390 | REYES FIGUEROA, HEROINA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 434392 | REYES FIGUEROA, IVONNE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 434393 | REYES FIGUEROA, JESSLEE M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 813323 | REYES FIGUEROA, JESSLEE M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 434395 | REYES FIGUEROA, JOSE R. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 434397 | REYES FIGUEROA, JUAN C | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 434399 | REYES FIGUEROA, KIOMARA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 813324 | REYES FIGUEROA, KIOMARA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 434400 | REYES FIGUEROA, LUZ C | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 434401 | REYES FIGUEROA, MARIA | REDACTED | GUAYNABO | PR | 00971-9534 | REDACTED |
| 434403 | REYES FIGUEROA, MARIA DEL C | REDACTED | HATILLO | PR | 00659-0690 | REDACTED |
| 434404 | REYES FIGUEROA, MARIA V. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 434405 | REYES FIGUEROA, MARITZA J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 434406 | REYES FIGUEROA, MELVIN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 434407 | REYES FIGUEROA, MILAGROS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 434408 | REYES FIGUEROA, MIRIAM I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 434410 | REYES FIGUEROA, RAMONA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 434411 | Reyes Figueroa, Reynaldo | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 434412 | REYES FILIBERTY, HILDA I | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 434413 | REYES FILOMENO, KEYLA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 434414 | REYES FILOMENO, YESSENIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 434415 | Reyes Flores, Alexander | REDACTED | Juncos | PR | 00777 | REDACTED |
| 813325 | REYES FLORES, ANA C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 434416 | REYES FLORES, ANA C | REDACTED | CAGUAS | PR | 00725-9420 | REDACTED |
| 434417 | REYES FLORES, CARLOS R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 434418 | REYES FLORES, CARMEN D | REDACTED | JUNCOS | PR | 00777-9611 | REDACTED |
| 434419 | REYES FLORES, CARMEN M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 434420 | REYES FLORES, CARMEN N. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 434422 | REYES FLORES, EUGENIO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 434423 | Reyes Flores, Heriberto | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 434424 | Reyes Flores, Javier | REDACTED | San Juan | PR | 00967 | REDACTED |
| 434425 | REYES FLORES, KARINA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 434426 | REYES FLORES, LIANY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 434427 | REYES FLORES, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 434428 | REYES FLORES, PABLO R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 434429 | REYES FLORES, SAHIRA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 434430 | Reyes Flores, Victor M | REDACTED | Coamo | PR | 00769 | REDACTED |
| 434431 | REYES FLORES, VILMARIE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 813326 | REYES FLORES, VILMARIE | REDACTED | PONCE | PR | 00728-2044 | REDACTED |
| 434433 | REYES FONSECA, DANIEL | REDACTED | ARROYO | PR | 00714-0619 | REDACTED |
| 813327 | REYES FONSECA, MADELINE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 434434 | REYES FONSECA, MADELINE | REDACTED | ARROYO | PR | 00714-1112 | REDACTED |
| 434435 | REYES FONT, RAUL A. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 434439 | REYES FONTANEZ, CARMEN L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 434440 | REYES FONTANEZ, JUAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 434441 | REYES FONTANEZ, SOFIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 434442 | REYES FORTY, EDGAR J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 434444 | REYES FRANCO, JAIME A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 434445 | REYES FRANCO, JAIME A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 813328 | REYES FRANCO, LUIS G. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 813329 | REYES FRANCO, NAHOMI A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 434446 | REYES FRANCO, NILDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 813330 | REYES FRANCO, NILDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 434447 | REYES FRANCO,JAIME | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 813331 | REYES FUENTES, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 434450 | REYES FUENTES, CARLOS A | REDACTED | CAGUAS | PR | 00725-9716 | REDACTED |
| 434451 | REYES FUENTES, MADELINE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 434452 | REYES FUENTES, MARGARITA | REDACTED | CAROLINA | PR | 00986-0829 | REDACTED |
| 434453 | REYES GABRIEL, ANUSHKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 434454 | REYES GALINDEZ, CARLOS R. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 434456 | REYES GALINDEZ, ZULMA I | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 434458 | REYES GARCED, NORCA U | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 434460 | REYES GARCIA, ALFREDO | REDACTED | SAN JUAN | PR | 00924-1326 | REDACTED |
| 434462 | REYES GARCIA, ARELY | REDACTED | San Juan | PR | 00766-0525 | REDACTED |
| 434463 | REYES GARCIA, AXEL HIPOLITO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 434465 | REYES GARCIA, BRUNO | REDACTED | GURABO | PR | 00769 | REDACTED |
| 434469 | REYES GARCIA, ELIZABETH | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 434470 | REYES GARCIA, EVELYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 434471 | REYES GARCIA, GLAUSMIRES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 434473 | REYES GARCIA, IRMA V | REDACTED | PONCE | PR | 00730-4529 | REDACTED |
| 434474 | REYES GARCIA, IVAN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 434476 | REYES GARCIA, JEANNETTE | REDACTED | MANATI PR | PR | 00701 | REDACTED |
| 434479 | REYES GARCIA, JOEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 813332 | REYES GARCIA, JONATHAN | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 434480 | REYES GARCIA, JORGE L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 434480 | REYES GARCIA, JORGE L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 434482 | REYES GARCIA, JOSE A | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 434483 | REYES GARCIA, JOSE M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 434484 | REYES GARCIA, JOVITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 434485 | REYES GARCIA, JUAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 434486 | REYES GARCIA, JULIA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 434489 | REYES GARCIA, LILLIAN R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 813333 | REYES GARCIA, LILLIAN R. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 434490 | REYES GARCIA, LIZMARIE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 434492 | REYES GARCIA, MARCOS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 813334 | REYES GARCIA, MARCOS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 813335 | REYES GARCIA, MARCOS | REDACTED | CAYEY | PR | 00739 | REDACTED |
| 434493 | REYES GARCIA, MARIA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 434495 | REYES GARCIA, MARIA DE LOS A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 434496 | REYES GARCIA, MARIANGELI | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 434497 | REYES GARCIA, MARIEL | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 813336 | REYES GARCIA, MARIEL | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 434499 | Reyes Garcia, Marlene T | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 434500 | REYES GARCIA, MARTA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 434501 | REYES GARCIA, MEDELINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 813337 | REYES GARCIA, MILAGROS DEL C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 434503 | REYES GARCIA, MILAGROS DEL C | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 813338 | REYES GARCIA, NICOLE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 813339 | REYES GARCIA, NICOLE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 434507 | REYES GARCIA, RICARDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 434508 | REYES GARCIA, ROSA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 434509 | REYES GARCIA, ROSABEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 434510 | REYES GARCIA, SONIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 434512 | REYES GERENA, MIGUEL A | REDACTED | FLORIDA | PR | 00650-0256 | REDACTED |
| 434515 | REYES GIL, RUTH E | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 434517 | REYES GILESTRA, PURA M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 434519 | REYES GINES, MARIA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 434520 | REYES GODOY, CARMEN A | REDACTED | OROCOVIS | PR | 00720-0687 | REDACTED |
| 434523 | REYES GOMEZ, JESSICA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 813340 | REYES GOMEZ, JESSICA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 813341 | REYES GOMEZ, JESSICA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 434525 | REYES GOMEZ, MARIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 434526 | Reyes Gomez, Neftali | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 434528 | REYES GOMEZ, SUSANGELES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 434529 | REYES GONZALEZ, ADANIVIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 434530 | REYES GONZALEZ, ALANA M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 813342 | REYES GONZALEZ, ANGEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 434535 | Reyes Gonzalez, Angel F | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 434536 | REYES GONZALEZ, ANGEL L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 434537 | REYES GONZALEZ, BELKYS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 434538 | REYES GONZALEZ, BENEDICTA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 434539 | REYES GONZALEZ, BRISEIDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 813343 | REYES GONZALEZ, CARINES | REDACTED | PONCE | PR | 00717 | REDACTED |
| 434540 | REYES GONZALEZ, CARMEN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 434541 | REYES GONZALEZ, CARMEN G | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 434542 | REYES GONZALEZ, CARMEN I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 434543 | REYES GONZALEZ, CARMEN I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 434544 | REYES GONZALEZ, CARMEN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 434547 | REYES GONZALEZ, CLAUDIO D. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 434548 | REYES GONZALEZ, DAVID | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 434550 | REYES GONZALEZ, DAVID V | REDACTED | CIALES | PR | 00638 | REDACTED |
| 434551 | REYES GONZALEZ, EDWIN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 434552 | Reyes Gonzalez, Emmanuel | REDACTED | Anasco | PR | 00610 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 434554 | REYES GONZALEZ, ENRIQUE | REDACTED | UTUADO | PR | 00650 | REDACTED |
| 434555 | REYES GONZALEZ, ERNESTO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 434556 | REYES GONZALEZ, GLADYS S | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 434557 | REYES GONZALEZ, GLORY L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 434558 | REYES GONZALEZ, HAYDEE | REDACTED | CANOVANAS | PR | 00927 | REDACTED |
| 434559 | REYES GONZALEZ, HAYDEE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 434560 | REYES GONZALEZ, HECTOR L. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 434561 | REYES GONZALEZ, HECTOR L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 434562 | REYES GONZALEZ, HIRAM | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 813344 | REYES GONZALEZ, ILEANA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 434563 | Reyes Gonzalez, Inocencio | REDACTED | Rincon | PR | 00677 | REDACTED |
| 434565 | REYES GONZALEZ, ISABEL | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 434566 | REYES GONZALEZ, IVELISSE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 434567 | REYES GONZALEZ, IVETTE | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 434568 | Reyes Gonzalez, Jeannette | REDACTED | Carolina | PR | 00987 | REDACTED |
| 434569 | REYES GONZALEZ, JEISHA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 434571 | REYES GONZALEZ, JOHNNY | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 434572 | REYES GONZALEZ, JORGE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 434573 | REYES GONZALEZ, JUAN G | REDACTED | LARES | PR | 00669 | REDACTED |
| 434574 | REYES GONZALEZ, LETICIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 434577 | REYES GONZALEZ, LUIS E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 434578 | REYES GONZALEZ, LUZ | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 434579 | REYES GONZALEZ, LUZ M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 813345 | REYES GONZALEZ, LUZ M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 434580 | REYES GONZALEZ, LYNEY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 813346 | REYES GONZALEZ, LYNEY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 434581 | REYES GONZALEZ, MABEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 434582 | REYES GONZALEZ, MAKISHA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 434583 | REYES GONZALEZ, MARCELINO | REDACTED | LARES | PR | 00669 | REDACTED |
| 434584 | REYES GONZALEZ, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 434585 | REYES GONZALEZ, MARIA E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 813347 | REYES GONZALEZ, MARIA M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 434589 | REYES GONZALEZ, MIGDALIA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 434590 | REYES GONZALEZ, MIGDALIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 813348 | REYES GONZALEZ, MIGDALIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 434591 | REYES GONZALEZ, MILKAN N | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 434592 | REYES GONZALEZ, MILTON | REDACTED | LARES | PR | 00669 | REDACTED |
| 434594 | REYES GONZALEZ, NEYSHA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 434596 | Reyes Gonzalez, Oscar Manuel | REDACTED | Utuado | PR | 00641 | REDACTED |
| 434597 | REYES GONZALEZ, PEDRO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 434598 | REYES GONZALEZ, RAMON | REDACTED | DORADO | PR | 00646 | REDACTED |
| 434599 | REYES GONZALEZ, RAMON E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 434600 | REYES GONZALEZ, RAMON L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 813349 | REYES GONZALEZ, RAQUEL D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 434601 | REYES GONZALEZ, ROSA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 434602 | REYES GONZALEZ, RUDDY S | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 434603 | REYES GONZALEZ, SANTIAGO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 434604 | Reyes Gonzalez, Sixto P. | REDACTED | Anasco | PR | 00610 | REDACTED |
| 813350 | REYES GONZALEZ, TOMASA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 434605 | REYES GONZALEZ, TOMASITA | REDACTED | SAN JUAN | PR | 00902-1084 | REDACTED |
| 434606 | REYES GONZALEZ, VERONICA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 813351 | REYES GONZALEZ, VERONICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 434608 | REYES GONZALEZ, WILLIAM | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 434611 | Reyes Gonzalez, Yolanda | REDACTED | Utuado | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 813352 | REYES GREEN, ZOE R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 434613 | REYES GUADALUPE, JOHANNA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 434614 | REYES GUADALUPE, JULIO OSCAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 434615 | REYES GUADALUPE, LYDIA E | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 434616 | REYES GUADALUPE, MARITZA | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 434617 | REYES GUADALUPE, MERCEDES | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 434619 | REYES GUADALUPE, NELLIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 813353 | REYES GUERRERO, KEVIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 434620 | REYES GUERRERO, PAMELA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 434621 | REYES GUEVARA, MARIA | REDACTED | TOA BAJA | PR | 00950-2229 | REDACTED |
| 434622 | REYES GUILBE, NATWITCK D. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 434623 | REYES GUTIERREZ, MARINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 434626 | REYES GUZMAN, BRENDALEE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 434627 | REYES GUZMAN, CANDIDO | REDACTED | TOA ALTA | PR | 00954-0958 | REDACTED |
| 434628 | REYES GUZMAN, CARMEN M | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 813354 | REYES GUZMAN, EDUARDO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 434629 | REYES GUZMAN, EDWARD | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 434630 | REYES GUZMAN, ELIZABETH | REDACTED | CAROLINA | PR | 00982-1924 | REDACTED |
| 813355 | REYES GUZMAN, EMILIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 434631 | Reyes Guzman, Felix | REDACTED | Coamo | PR | 00769 | REDACTED |
| 434632 | REYES GUZMAN, GINNETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 434633 | REYES GUZMAN, HECTOR L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 434634 | REYES GUZMAN, JOHANNA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 813356 | REYES GUZMAN, JOSE J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 813357 | REYES GUZMAN, LOURDES | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 434635 | REYES GUZMAN, LOURDES M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 434637 | REYES GUZMAN, MARIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 813358 | REYES GUZMAN, MARIA DE LOS A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 434638 | REYES GUZMAN, MARIA DE LOS A | REDACTED | AGUAS BUENAS | PR | 00703-9708 | REDACTED |
| 434639 | REYES GUZMAN, NAIHOMI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 813359 | REYES GUZMAN, NAIHOMI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 813360 | REYES GUZMAN, NAIHOMI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 434640 | REYES GUZMAN, NYDIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 434641 | REYES GUZMAN, RICARDO | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 434643 | REYES GUZMAN, WANDA E. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 434644 | Reyes Guzman, William | REDACTED | Utuado | PR | 00641 | REDACTED |
| 434647 | REYES HEREDIA, ERIKA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 434649 | REYES HEREDIA, MELVIN A | REDACTED | BAJADEROS | PR | 00616 | REDACTED |
| 434651 | REYES HERENCIA, CHRISTIAN R | REDACTED | PONCE | PR | 00728-1737 | REDACTED |
| 434653 | REYES HERNAIZ, AMARYLIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 434654 | REYES HERNANDEZ, ALBERTO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 434655 | REYES HERNANDEZ, ALICIA M. | REDACTED | PONCE | PR | 00716-2494 | REDACTED |
| 434656 | REYES HERNANDEZ, ANGELICA F | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 434659 | REYES HERNANDEZ, CARMEN A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 434662 | REYES HERNANDEZ, DALY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 434663 | REYES HERNANDEZ, EVELYSSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 813361 | REYES HERNANDEZ, EVELYSSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 434664 | REYES HERNANDEZ, FELICITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 434665 | REYES HERNANDEZ, GISELA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 434666 | REYES HERNANDEZ, GRISEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 434669 | Reyes Hernandez, Hector L | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 434670 | REYES HERNANDEZ, IVELISSE A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 434671 | REYES HERNANDEZ, JANICE B | REDACTED | MAYAGNEZ | PR | 00682 | REDACTED |
| 434672 | REYES HERNANDEZ, JOSE A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 434673 | REYES HERNANDEZ, JULIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 434674 | REYES HERNANDEZ, JULIANA | REDACTED | SAN JUAN | PR | 00923-0000 | REDACTED |
| 813362 | REYES HERNANDEZ, JULIO R | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 434675 | REYES HERNANDEZ, LEONOR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 434676 | REYES HERNANDEZ, LILLIAM | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 434677 | REYES HERNANDEZ, LISANDRA | REDACTED | CAYEY | PR | 00736-9751 | REDACTED |
| 434678 | REYES HERNANDEZ, LUD | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 434680 | Reyes Hernandez, Lumaris | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 434681 | REYES HERNANDEZ, LUZ S | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 434682 | REYES HERNANDEZ, LYDIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 434685 | Reyes Hernandez, Maria De Los A | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 434686 | REYES HERNANDEZ, MARTA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 813363 | REYES HERNANDEZ, MARTA J | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 434687 | REYES HERNANDEZ, MIGDALIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 813364 | REYES HERNANDEZ, MONICA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 434689 | REYES HERNANDEZ, NILSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 434690 | REYES HERNANDEZ, RICARDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 434691 | Reyes Hernandez, Ricardo | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 813365 | REYES HERNANDEZ, RICARDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 434694 | REYES HERNANDEZ, YARALYSS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 813366 | REYES HERNANDEZ, YARALYSS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 813367 | REYES HERNANDEZ, YESSENIA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 434696 | REYES HERNANDEZ, YESSENIA M | REDACTED | TRUJILLO ALTO | PR | 00976-2123 | REDACTED |
| 434697 | REYES HERRERA, AMNERIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 813368 | REYES HERRNANDEZ, NILZA I | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 434698 | REYES HUERTAS, ELENA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 434699 | REYES HUERTAS, MARIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 813369 | REYES IGLESIAS, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 434700 | REYES IGLESIAS, MARIA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 813370 | REYES IGLESIAS, MARIA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 434701 | REYES INGLES, MAYRA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 434702 | REYES IRIZARRY, AIXA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 813371 | REYES IRIZARRY, AIXA I | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 434705 | Reyes Irizarry, Joel D | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 434707 | REYES IRIZARRY, LIGIA R | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 434708 | Reyes Irizarry, Manuel | REDACTED | Utuado | PR | 00641 | REDACTED |
| 434710 | REYES ISAAC, AMBAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 434711 | REYES ISAAC, CYD | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 434712 | REYES ISAAC, MILITSSA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 434714 | REYES ITHIER, FRANCIS L | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 434715 | REYES JACKSON, LIAMY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 813372 | REYES JACKSON, LIAMY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 813373 | REYES JACKSON, LOAMY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 434716 | REYES JAIME, GLORIAN N | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 434717 | REYES JAVIER, RAFAEL | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 813374 | REYES JIMENES, MERARIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 813375 | REYES JIMENEZ, ANA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 434719 | REYES JIMENEZ, BRENDA I | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 813376 | REYES JIMENEZ, BRENDA I. | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 434721 | REYES JIMENEZ, JORGE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 434722 | REYES JIMENEZ, MERARIS | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 434723 | REYES JIMENEZ, PEGGY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 813377 | REYES JUSINO, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 434725 | REYES JUSINO, MARIA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 434727 | REYES JUSTINIANO, GLADYS E | REDACTED | AGUIRRE | PR | 00751 | REDACTED |
| 434729 | REYES LA DREW, MICHAEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 434733 | REYES LABOY, IRENE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 434734 | REYES LABOY, RICHARD | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 434735 | REYES LABOY, VENERADO | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 434736 | REYES LABOY, VICTOR | REDACTED | Salinas | PR | 00751 | REDACTED |
| 434739 | REYES LAGUER, ABIGAIL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 434740 | REYES LAGUER, ALIPIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 434741 | REYES LAGUER, DAMARIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 434742 | REYES LAGUER, ROSA I | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 434743 | REYES LAGUER, ROSALIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 434744 | REYES LAMBOGLIA, JOSE R | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 434748 | REYES LARA, JUANA M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 434750 | REYES LARREGUI, ADA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 434752 | REYES LAUREANO, ERIXANDER | REDACTED | SAN JUAN | PR | 00918-2926 | REDACTED |
| 434753 | REYES LAUREANO, LUZ | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 434754 | REYES LAZU, REINALDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 434755 | Reyes Lebron, Angel L | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 434756 | Reyes Lebron, Erika | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 434757 | REYES LEBRON, ESTEBAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 434759 | REYES LEBRON, IVAN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 434760 | REYES LEBRON, IVETTE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 434761 | REYES LEBRON, PEDRO J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 434762 | REYES LEBRON, YESENIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 434764 | REYES LEON, EDGARDO J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 434766 | REYES LEON, PAULA ANTONIA | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 434767 | REYES LEOTEAU, JOSE E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 434768 | REYES LLANOS, MIGUELINA | REDACTED | SAN JUAN | PR | 00928-9509 | REDACTED |
| 434769 | REYES LLANOS, YARITZA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 813378 | REYES LLANOS, YARITZA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 434771 | REYES LLOPIZ, JUAN F. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 434772 | REYES LOIZ, GLENDA LIZ | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 813379 | REYES LOPATEGUI, LILLIAM | REDACTED | PONCE | PR | 00728 | REDACTED |
| 434774 | REYES LOPATEGUI, LILLIAN | REDACTED | PONCE | PR | 00732 | REDACTED |
| 434775 | REYES LOPES, KEILA L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 434776 | REYES LOPES, RACIEL A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 434778 | REYES LOPEZ, ADA E | REDACTED | AGUAS BUENAS | PR | 00703-9721 | REDACTED |
| 434779 | REYES LOPEZ, ADALBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 434780 | REYES LOPEZ, AMARILYS | REDACTED | GUAYNABO | PR | 00934 | REDACTED |
| 434781 | REYES LOPEZ, ANA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 434782 | Reyes Lopez, Angel L | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 434784 | REYES LOPEZ, BIANCA CAROLINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 434787 | Reyes Lopez, Carlos A | REDACTED | Villalba | PR | 00766 | REDACTED |
| 813380 | REYES LOPEZ, CARMEN I | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 434789 | REYES LOPEZ, CONCEPCION | REDACTED | COAMO | PR | 00759 | REDACTED |
| 434790 | REYES LOPEZ, CONCEPCION | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 434793 | REYES LOPEZ, DIMARYS | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 434794 | REYES LOPEZ, DORIS | REDACTED | GUAYNABO | PR | 00970-1304 | REDACTED |
| 434795 | REYES LOPEZ, EDWIN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 434796 | Reyes Lopez, Edwin | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 434798 | REYES LOPEZ, ELIZABETH | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 434799 | REYES LOPEZ, FRANCES M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 434800 | REYES LOPEZ, GISELLE MARIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 434801 | REYES LOPEZ, GLADYS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 813381 | REYES LOPEZ, GLADYS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 434802 | REYES LOPEZ, HEISEN A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 434803 | REYES LOPEZ, IRIS L. | REDACTED | LARES | PR | 00669 | REDACTED |
| 434804 | Reyes Lopez, Ismael | REDACTED | Villalba | PR | 00766 | REDACTED |
| 434808 | Reyes Lopez, Jose M | REDACTED | Coamo | PR | 00769 | REDACTED |
| 434809 | REYES LOPEZ, JOSE M. | REDACTED | LARES | PR | 00669 | REDACTED |
| 434811 | REYES LOPEZ, KEILA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 434812 | REYES LOPEZ, LIZETTE | REDACTED | LOIZA VALLEY | PR | 06729 | REDACTED |
| 434813 | REYES LOPEZ, LLIANCARLOS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 434815 | REYES LOPEZ, LUIS A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 434816 | Reyes Lopez, Luis A. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 434817 | REYES LOPEZ, LUIS E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 434818 | REYES LOPEZ, LUZ H | REDACTED | BAYAMON | PR | 00959-2038 | REDACTED |
| 434819 | REYES LOPEZ, MADELINE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 434820 | REYES LOPEZ, MAGALY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 813382 | REYES LOPEZ, MARIA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 434822 | REYES LOPEZ, MARIA DEL PILAR | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 434823 | REYES LOPEZ, MARIA V | REDACTED | CAYEY | PR | 00674 | REDACTED |
| 434824 | REYES LOPEZ, MARIBLANCA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 434826 | REYES LOPEZ, MARILYN | REDACTED | VILLALBA | PR | 00766-9716 | REDACTED |
| 434827 | REYES LOPEZ, MARLA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 434829 | REYES LOPEZ, MARLYN | REDACTED | YAUCO | PR | 00768 | REDACTED |
| 434830 | REYES LOPEZ, MIGDALIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 434832 | REYES LOPEZ, NYDIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 434833 | REYES LOPEZ, ORLANDO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 434834 | REYES LOPEZ, RAFAEL | REDACTED | JUANA DIAZ | PR | 00795-9201 | REDACTED |
| 434835 | REYES LOPEZ, RAFAEL E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 813383 | REYES LOPEZ, ROS Y | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 434836 | REYES LOPEZ, ROSA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 434838 | REYES LOPEZ, SHEILA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 813384 | REYES LOPEZ, SHEILA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 434839 | REYES LOPEZ, TANIA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 434841 | REYES LOPEZ, TONY | REDACTED | San Juan | PR | 00000 | REDACTED |
| 434846 | REYES LOPEZ, WILBERTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 434848 | REYES LOPEZ, YESENIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 434850 | REYES LORA, ASDRUBAL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 434851 | REYES LORA, ILEANA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 434852 | REYES LORA, ILEANIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 434853 | REYES LORENZO, CHRISTOPHER | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 434855 | REYES LOZADA, ADA L | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 813385 | REYES LOZADA, LUZ Y | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 434858 | REYES LOZADA, MARITZA | REDACTED | AGUAS BUENAS | PR | 00703-9714 | REDACTED |
| 434861 | REYES LUCIANO, LUSMARIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 434862 | REYES LUGO, AMARYLIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 434863 | REYES LUGO, EULALIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 434864 | REYES LUGO, LYDIA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 434865 | REYES LUGO, MIGDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 434866 | Reyes Lugo, Miguel A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 434867 | REYES LUGO, TAJISHA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 434868 | REYES LUNA, HILDA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 813386 | REYES LUNA, JUAN P | REDACTED | PONCE | PR | 00716 | REDACTED |
| 434871 | REYES LUNA, JUAN P | REDACTED | COMERIO | PR | 00782-0855 | REDACTED |
| 813387 | REYES LUYANDO, AMALYN | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 434872 | REYES LUYANDO, AMALYN | REDACTED | RIO BLANCO | PR | 00744-0531 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 434877 | REYES MACHUCA, CARMEN M | REDACTED | GUAYNABO | PR | 00651 | REDACTED |
| 434878 | REYES MACHUCA, JUAN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 434879 | REYES MADERA, ALBA I | REDACTED | GURABO | PR | 00778-3141 | REDACTED |
| 434880 | REYES MAISONET, ANIBAL | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 813388 | REYES MAISONET, CHARITZA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 813389 | REYES MALAVE, BERLITZ | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 434882 | REYES MALAVE, EDWARD | REDACTED | COAMO | PR | 00769 | REDACTED |
| 434883 | REYES MALAVE, EDWIN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 434884 | REYES MALAVE, GILBERTO | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 434885 | REYES MALAVE, GILBERTO | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 434886 | REYES MALAVE, INES M | REDACTED | San Juan | PR | 00714-1156 | REDACTED |
| 434887 | REYES MALAVE, JOSE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 434888 | REYES MALAVE, LUIS E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 813390 | REYES MALAVE, SYLVIA | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 434889 | REYES MALAVE, SYLVIA I | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 434890 | REYES MALAVE, ZULMA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 813391 | REYES MALAVE, ZULMA B | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 434891 | REYES MALDOANDO, ISABEL | REDACTED | GUAYNABO | PR | 00971-0000 | REDACTED |
| 434894 | REYES MALDONADO, ANA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 434895 | REYES MALDONADO, ANA M | REDACTED | AGUIRRE | PR | 00704-0145 | REDACTED |
| 434897 | REYES MALDONADO, CARMELO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 434898 | REYES MALDONADO, CARMEN A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 434899 | REYES MALDONADO, CARMEN D | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 434901 | Reyes Maldonado, Eduardo | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 434902 | REYES MALDONADO, ELICEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 813392 | REYES MALDONADO, ELICEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 434903 | REYES MALDONADO, GRISELLE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 434904 | REYES MALDONADO, HILDA | REDACTED | MANATI | PR | 00674-0030 | REDACTED |
| 813393 | REYES MALDONADO, HILDENISE M. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 434906 | REYES MALDONADO, IGDELIA M. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 434905 | REYES MALDONADO, IGDELIA M. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 434907 | REYES MALDONADO, IRIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 434908 | REYES MALDONADO, ISRAEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 434909 | REYES MALDONADO, JAVIER | REDACTED | BAYAMON | PR | 00953 | REDACTED |
| 434912 | REYES MALDONADO, JUANA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 434913 | REYES MALDONADO, LISETTE A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 434915 | REYES MALDONADO, LUIS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 434916 | REYES MALDONADO, NATALIA M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 434917 | Reyes Maldonado, Nydia L | REDACTED | Utuado | PR | 00641-1729 | REDACTED |
| 434918 | REYES MALDONADO, OLGA DEL MAR | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 434919 | REYES MALDONADO, OSCAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 434922 | REYES MALDONADO, ROBERTO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 434923 | REYES MALDONADO, TERECITA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 434925 | REYES MALDONADO, YESSENIA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 434927 | REYES MANGUAL, VANESHKA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 434928 | REYES MANSO, ENRY | REDACTED | San Juan | PR | 00772-7001 | REDACTED |
| 434929 | REYES MANSO, NILSA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 434931 | REYES MANZANO, JAVIER | REDACTED | San Juan | PR | 00970 | REDACTED |
| 434932 | REYES MANZANO, JAVIER | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 434933 | Reyes Manzano, Juan B | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 434934 | REYES MARCANO, JORGE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 434937 | REYES MARCANO, OMARIE | REDACTED | SA JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 434938 | REYES MARCANO, SAMUEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 434939 | REYES MARCANO, SAMUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 434942 | REYES MARIN, CATHERINE F. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 434943 | REYES MARIN, JOSE A | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 434944 | REYES MARIN, JUAN LUIS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 434947 | REYES MARQUES, NIKOLE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 434948 | REYES MARQUEZ, ANGEL L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 813394 | REYES MARQUEZ, ANGEL L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 434949 | REYES MARQUEZ, ANGIE E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 434951 | REYES MARQUEZ, BRENDA L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 434952 | REYES MARQUEZ, GRACE M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 434954 | REYES MARQUEZ, NAOMI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 434956 | REYES MARRERO, CELIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 813395 | REYES MARRERO, EDWIN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 434960 | REYES MARRERO, HECTOR L | REDACTED | CATANO | PR | 00632 | REDACTED |
| 434961 | REYES MARRERO, IRVING L | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 434962 | REYES MARRERO, JUAN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 434963 | Reyes Marrero, Julio C | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 434964 | REYES MARRERO, MARGARITA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 434965 | REYES MARRERO, ROSIMAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 434966 | REYES MARRERO, YOLANDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 434967 | REYES MARTE, LUIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 434968 | Reyes Marti, Alvin | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 813396 | REYES MARTI, ALVIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 434969 | REYES MARTI, HILDA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 813397 | REYES MARTIN, YARIRA C | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 434972 | REYES MARTINEZ, ANGEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 434974 | REYES MARTINEZ, ANTONIO | REDACTED | Coamo | PR | 00769 | REDACTED |
| 813398 | REYES MARTINEZ, BETZABED | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 434975 | REYES MARTINEZ, BETZABED | REDACTED | BAJADERO | PR | 00616-0063 | REDACTED |
| 813399 | REYES MARTINEZ, BRENDA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 434977 | REYES MARTINEZ, BRENDA L | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 813400 | REYES MARTINEZ, BRENDA L | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 434980 | REYES MARTINEZ, CARLOS M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 434984 | REYES MARTINEZ, DIOSELYN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 813401 | REYES MARTINEZ, DISELYN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 434985 | REYES MARTINEZ, DOMINGO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 434986 | REYES MARTINEZ, EDDIE B. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 434990 | REYES MARTINEZ, FRANCES | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 434991 | REYES MARTINEZ, HENRY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 813402 | REYES MARTINEZ, HENRY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 813403 | REYES MARTINEZ, IRIS J. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 434992 | REYES MARTINEZ, JENNIFFER | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 434994 | REYES MARTINEZ, JESUS M. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 435001 | REYES MARTINEZ, JUSTINA | REDACTED | CAYEY PR | PR | 00736 | REDACTED |
| 435002 | REYES MARTINEZ, KEVIN | REDACTED | JUNCOS | PR | 00777-9717 | REDACTED |
| 435003 | REYES MARTINEZ, KIMLISSETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 435004 | REYES MARTINEZ, LILLIBETH | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 813404 | REYES MARTINEZ, LISETTE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 813405 | REYES MARTINEZ, LUIS A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 813406 | REYES MARTINEZ, MARIA DEL PILAR | REDACTED | RINCON | PR | 00677 | REDACTED |
| 435006 | REYES MARTINEZ, MARIA P | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 435008 | REYES MARTINEZ, MYRIAM | REDACTED | CAYEY | PR | 00736-9620 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 813407 | REYES MARTINEZ, ODALIS N | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 435010 | REYES MARTINEZ, ROSA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 435011 | REYES MARTINEZ, TERESITA | REDACTED | BARRANQUITAS | PR | 00794-9606 | REDACTED |
| 435012 | REYES MARTINEZ, WALDIMAN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 435013 | REYES MARTINEZ, WANDA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 435014 | REYES MARTINEZ, WANDA I | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 435016 | REYES MARTINEZ, XAVIER | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 435019 | REYES MARZAN, JEAN C. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 435021 | REYES MASCARO, ILKA I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 435022 | REYES MASSA, FELIX R | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 435023 | REYES MATANZO, MARIA DE L. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 435024 | REYES MATANZO, ZAMMARY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 435025 | REYES MATEO, CARMEN D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 435027 | REYES MATEO, IRMA E | REDACTED | NARANJITO | PR | 00719-0287 | REDACTED |
| 435029 | REYES MATEO, JULIA A | REDACTED | San Juan | PR | 00985 | REDACTED |
| 435030 | REYES MATEO, JULIO E. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 435032 | REYES MATEO, LUZ H. | REDACTED | CAROLINA | PR | 00979-1205 | REDACTED |
| 435033 | REYES MATEO, LUZ H. | REDACTED | CAROLINA | PR | 00979-1619 | REDACTED |
| 435034 | REYES MATEO, VIOLETTA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 435035 | REYES MATEO, WILFREDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 435036 | REYES MATIAS, JAINICE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 435037 | REYES MATOS, CECILIO | REDACTED | CULEBRA | PR | 00775-0275 | REDACTED |
| 435039 | REYES MATOS, EDGARDO A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 435041 | REYES MATOS, MARILIANA | REDACTED | RIO GRANDE | PR | 00945 | REDACTED |
| 435042 | REYES MATOS, MYRTA | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 435043 | Reyes Matos, Ricardo | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 813408 | REYES MAYMI, ESTHER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 435046 | REYES MAYMI, ESTHER | REDACTED | CAGUAS | PR | 00726-5957 | REDACTED |
| 435047 | REYES MAYSONET, MARIA DE LOS A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 435048 | REYES MEDINA, AHILIS A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 435050 | REYES MEDINA, CECILIA | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 435051 | REYES MEDINA, DAVID A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 435052 | REYES MEDINA, HECTOR A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 813409 | REYES MEDINA, HECTOR A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 435053 | REYES MEDINA, ISAMAR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 435054 | REYES MEDINA, JORGE A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 435055 | REYES MEDINA, JOSE M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 435058 | Reyes Medina, Luis M. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 813410 | REYES MEDINA, MARIA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 435062 | REYES MEDINA, RENE J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 435063 | REYES MEDINA, WANDA I | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 435064 | REYES MELENDEZ, ANGEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 435067 | REYES MELENDEZ, ANGEL T | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 435070 | Reyes Melendez, Eddie A. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 435071 | REYES MELENDEZ, FELICITA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 435072 | REYES MELENDEZ, GERARDO E. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 435073 | REYES MELENDEZ, GISSEL M. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 435074 | REYES MELENDEZ, JOELIS M | REDACTED | CIALES | PR | 00638-9679 | REDACTED |
| 813411 | REYES MELENDEZ, LILINET | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 435075 | REYES MELENDEZ, LORAINE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 813412 | REYES MELENDEZ, LORAINE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 435076 | REYES MELENDEZ, LUIS A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 435078 | REYES MELENDEZ, LUIS A. | REDACTED | CATANO | PR | 00963 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 435077 | REYES MELENDEZ, LUIS A. | REDACTED | LAS PIEDRAS | PR | 00771-9715 | REDACTED |
| 435079 | REYES MELENDEZ, MARIA | REDACTED | GUAYNABO | PR | 00778 | REDACTED |
| 435080 | REYES MELENDEZ, MARIA A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 435081 | REYES MELENDEZ, MILKA N | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 813413 | REYES MELENDEZ, OLGA J | REDACTED | CIALES | PR | 00638 | REDACTED |
| 435084 | REYES MELENDEZ, ONAYKA | REDACTED | LAS PIEDRAS | PR | 00771-9774 | REDACTED |
| 435085 | REYES MELENDEZ, OSVALDO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 435086 | REYES MELENDEZ, RAMON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 435087 | Reyes Melendez, Victor I | REDACTED | Carolina | PR | 00983 | REDACTED |
| 435088 | REYES MELENDEZ, VICTOR I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 435091 | REYES MENA, SUGELY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 435092 | REYES MENDEZ, AWILDA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 435093 | Reyes Mendez, Corpus | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 435094 | Reyes Mendez, Jose D | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 435095 | REYES MENDEZ, MARIA DE L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 813414 | REYES MENDEZ, MARIA DEL L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 435096 | REYES MENDEZ, MARIBEL | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 435097 | REYES MENDEZ, NELIDA | REDACTED | San Juan | PR | 00627-9705 | REDACTED |
| 435098 | REYES MENDEZ, PEDRO L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 435099 | Reyes Mendez, Wanda I. | REDACTED | Caguas | PR | 00727 | REDACTED |
| 435100 | REYES MENDOZA, ELADIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 435101 | REYES MENDOZA, LUIS | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 435103 | Reyes Mendoza, Roberto | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 435104 | REYES MENENDEZ, FRANCO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 435105 | REYES MENENDEZ, NEREIDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 813415 | REYES MERCADO, IRMA T | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 435108 | REYES MERCADO, JOSE | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 435111 | REYES MERCADO, PAOLA M | REDACTED | LARES | PR | 00669 | REDACTED |
| 435112 | Reyes Mercado, Rafael | REDACTED | Utuado | PR | 00641 | REDACTED |
| 435114 | REYES MERCADO, VIVIAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 435115 | REYES MERCED, BLANCA ENID | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 435116 | REYES MERCED, DALILA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 435117 | REYES MERCED, ELIZABETH | REDACTED | San Juan | PR | 00949 | REDACTED |
| 435118 | REYES MERCED, MANUEL EUGENIO | REDACTED | MAYAGUEZ | PR | 00682-2521 | REDACTED |
| 435119 | REYES MERCED, MARTIN | REDACTED | COMERIO | PR | 00703 | REDACTED |
| 435120 | REYES MERCED, MILDRED | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 435121 | REYES MERCED, WILNELIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 435122 | REYES MERCEDES, ANA ROSA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 435123 | REYES MILLAN, MIGDALIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 813416 | REYES MILLAN, MIGDALIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 435124 | REYES MILLER, MYRNALIZ | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 435125 | REYES MILLER, WILFREDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 435129 | REYES MIRANDA, JOSE D | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 435130 | Reyes Miranda, Mariano | REDACTED | Cayey | PR | 00737 | REDACTED |
| 435133 | REYES MIRANDA, RAMONA | REDACTED | COAMO | PR | 00769-9732 | REDACTED |
| 435134 | REYES MOCTEZUMA, EVELYN B | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 813417 | REYES MODESTO, MARCOS L. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 435135 | REYES MODETT, ROSA E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 435136 | REYES MOJICA, ANA L | REDACTED | JUNCOS | PR | 00777-9611 | REDACTED |
| 435137 | REYES MOJICA, ENRIQUE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 813418 | REYES MOJICA, JANET | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 435138 | REYES MOJICA, JOSE | REDACTED | JUNCOS | PR | 00777-9611 | REDACTED |
| 435139 | REYES MOJICA, MILAGROS | REDACTED | TOA ALTA | PR | 00954 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 435140 | REYES MOLINA, CARMEN I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 435141 | REYES MOLINA, ERIKA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 435142 | REYES MOLINA, LETICIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 435144 | REYES MOLINA, MARIA R | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 435146 | REYES MOLINA, OLGA I. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 435148 | REYES MOLINA, RAMON | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 435149 | REYES MOLINA, SAUL E. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 435150 | REYES MOLINA, SONIA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 435151 | REYES MOLINA, TOM K. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 435153 | REYES MONGE, RAMONA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 435155 | REYES MONTANES, NOEMI | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 813419 | REYES MONTANES, NOEMI | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 435156 | REYES MONTANEZ, ANTONIO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 435157 | REYES MONTANEZ, EDWARD | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 435159 | REYES MONTANEZ, PEDRO J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 435160 | Reyes Montes, Yanina M | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 435161 | REYES MONTIJO, HEISSA | REDACTED | ARECIBO | PR | 00612-9797 | REDACTED |
| 435162 | REYES MORA, MILAGROS T | REDACTED | CAGUAS | PR | 00726-8549 | REDACTED |
| 435163 | REYES MORA, RANDOLPH | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 435165 | REYES MORALES, ABDIEL J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 435166 | REYES MORALES, ALEX | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 1257390 | REYES MORALES, ARLYAN | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 435170 | REYES MORALES, CARMEN M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 813420 | REYES MORALES, CINDIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 435171 | REYES MORALES, CLARIBEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 813421 | REYES MORALES, CLARIBEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 435172 | REYES MORALES, DIOMEDES | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 435175 | REYES MORALES, EVELYN | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 813422 | REYES MORALES, GLORINES | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 435178 | REYES MORALES, GLORINES | REDACTED | NARANJITO | PR | 00719-9788 | REDACTED |
| 435180 | REYES MORALES, ISAAC | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 435182 | REYES MORALES, ISRAEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 435184 | REYES MORALES, JENNIFER | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 435185 | REYES MORALES, JESSICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 435186 | Reyes Morales, Jose A | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 435188 | REYES MORALES, JOSE G | REDACTED | GURABO | PR | 00778 | REDACTED |
| 435190 | REYES MORALES, MARIA | REDACTED | SALINA | PR | 00751 | REDACTED |
| 435191 | REYES MORALES, MARIA T | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 435193 | REYES MORALES, MARITZA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 813423 | REYES MORALES, MARLYN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 435195 | REYES MORALES, MIGUEL A | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 435196 | REYES MORALES, MILDRED | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 435197 | REYES MORALES, MYRIAM | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 435198 | REYES MORALES, NANCY | REDACTED | CEIBA | PR | 00735-3501 | REDACTED |
| 435200 | REYES MORALES, PEDRO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 813424 | REYES MORALES, PEDRO G | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 435202 | REYES MORALES, RAMONITA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 435203 | REYES MORALES, VICTORIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 813425 | REYES MORALES, XIOMARA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 435204 | REYES MORALES, YISETTE M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 435205 | REYES MORALES, ZULEIKA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 435208 | REYES MORENO, ANNETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 435210 | REYES MORENO, JUAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 435211 | REYES MORET, SHIRLEY | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 435212 | REYES MOYET, CARMEN L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 435213 | REYES MOYET, ENCARNACION | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 1257391 | REYES MOYET, PEDRO | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 435215 | REYES MOYET, RAMON H | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 435216 | REYES MOYETT, JULIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 813426 | REYES MOYETT, WILLIAM | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 435217 | REYES MOYETT, WILLIAM | REDACTED | SAN LORENZO | PR | 00754-9708 | REDACTED |
| 435218 | REYES MOZO, CARLA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 435219 | REYES MOZO, JULIO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 813427 | REYES MUJICA, JOSE M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 435220 | REYES MULERO, BELEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 435222 | Reyes Mulero, Mario | REDACTED | Catano | PR | 00962 | REDACTED |
| 435223 | Reyes Mulero, Omayra | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 435225 | REYES MULLER, PEDRO A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 435226 | REYES MUNIZ, BIENVENIDA | REDACTED | CIALES | PR | 00638-9749 | REDACTED |
| 435227 | REYES MUNIZ, CARMEN | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 435228 | Reyes Muniz, Daniel | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 435230 | REYES MUNIZ, MICHELLE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 435231 | REYES MUNIZ, MORAIMA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 435234 | REYES MUNOZ, ELIUT | REDACTED | | PR | | REDACTED |
| 435235 | REYES MUNOZ, IVETTE G | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 435236 | Reyes Munoz, Joseph J | REDACTED | Coamo | PR | 00769 | REDACTED |
| 435237 | REYES MUNOZ, JULIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 813428 | REYES MURIEL, NITZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 435239 | REYES MURIEL, NITZA | REDACTED | BAYAMON | PR | 00959-5819 | REDACTED |
| 435240 | REYES NATAL, DAMARIS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 813429 | REYES NATAL, DAMARIS | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 435241 | REYES NATAL, DANIEL | REDACTED | AGUIRRE | PR | 00704-0048 | REDACTED |
| 435242 | REYES NAVARRO, ARLENE M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 813430 | REYES NAVARRO, ARLENE M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 435243 | REYES NAVARRO, EVELYN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 813431 | REYES NAVARRO, EVELYN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 435245 | REYES NAVARRO, LOURDES | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 813432 | REYES NAVARRO, LOURDES | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 813433 | REYES NAVARRO, LOURDES | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 435246 | REYES NAVARRO, LUZ M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 435247 | REYES NAVARRO, MELANY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 813434 | REYES NAVARRO, MELANY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 435248 | REYES NAVEDO, ISABEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 435249 | Reyes Nazario, Jorge I. | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 435250 | Reyes Nazario, Juan J | REDACTED | Barceloneta | PR | 00617-9812 | REDACTED |
| 435251 | REYES NEGRON, ADA L | REDACTED | PONCE | PR | 00728-2454 | REDACTED |
| 435252 | Reyes Negron, Angel | REDACTED | Ponce | PR | 00733-4188 | REDACTED |
| 435253 | REYES NEGRON, ANGEL | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 435254 | Reyes Negron, Angelica M | REDACTED | San Juan | PR | 00915 | REDACTED |
| 435256 | REYES NEGRON, ASTRID D | REDACTED | AGNEGLES | PR | 00611 | REDACTED |
| 435258 | REYES NEGRON, CARMEN C | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 813435 | REYES NEGRON, CYNTHIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 435259 | REYES NEGRON, GLORIA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 813436 | REYES NEGRON, JASON J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 435260 | REYES NEGRON, JASON J | REDACTED | SALINAS | PR | 00751-0231 | REDACTED |
| 435261 | Reyes Negron, Jimmy J. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 813437 | REYES NEGRON, JUAN R | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 435262 | REYES NEGRON, JUAN R | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 813438 | REYES NEGRON, LIRIENID | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 435264 | REYES NEGRON, LIRIENID | REDACTED | UTUADO | PR | 00641-0312 | REDACTED |
| 813439 | REYES NEGRON, MARCOS R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 435265 | REYES NEGRON, MARIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 813440 | REYES NEGRON, MARIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 435266 | Reyes Negron, Maria L | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 813441 | REYES NEGRON, MARIANITA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 435267 | REYES NEGRON, MARIANITA | REDACTED | VEGA ALTA | PR | 00692-4002 | REDACTED |
| 435268 | REYES NEGRON, MARILYN | REDACTED | SANTA ISABEL | PR | 00757-1131 | REDACTED |
| 813442 | REYES NEGRON, PAOLA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 435269 | REYES NEGRON, PEDRO | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 435270 | REYES NEGRON, RAMONITA | REDACTED | SAN JUAN | PR | 00926-5636 | REDACTED |
| 813443 | REYES NEGRON, ROBERTO J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 435271 | REYES NEGRON, ROBERTO J. | REDACTED | SANTA ISABEL | PR | 00751 | REDACTED |
| 435272 | REYES NEGRON, ROBERTO L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 435273 | Reyes Negron, Samuel | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 435276 | REYES NERIS, ANGEL A | REDACTED | JUNCOS | PR | 00777-7616 | REDACTED |
| 435277 | REYES NERIS, BRENDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 435279 | REYES NERIS, SAMARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 435280 | REYES NERIS, VANESSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 435282 | Reyes Nieves, Angel A | REDACTED | Yabucoa | PR | 00767-1736 | REDACTED |
| 435283 | REYES NIEVES, AWILDA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 435284 | REYES NIEVES, CRISTINA PAOLA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 435285 | REYES NIEVES, ELIA M | REDACTED | PONCE | PR | 00715-2044 | REDACTED |
| 813444 | REYES NIEVES, ELIA M. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 435286 | REYES NIEVES, HECTOR L | REDACTED | SANTURCE | PR | 00913-0000 | REDACTED |
| 435287 | REYES NIEVES, HECTOR M | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 435288 | REYES NIEVES, IRMA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 813445 | REYES NIEVES, JESSICA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 435290 | REYES NIEVES, JOSE M. | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 435291 | Reyes Nieves, Juan | REDACTED | Comerio | PR | 00782 | REDACTED |
| 435292 | REYES NIEVES, LILLIAM | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 435293 | REYES NIEVES, MAGALI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 435294 | REYES NIEVES, MARIA DE LOS A | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 435295 | REYES NIEVES, MARIA DEL C | REDACTED | GUAYNABO | PR | 00970-0000 | REDACTED |
| 435296 | REYES NIEVES, MARIA DEL C. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 435297 | REYES NIEVES, MARIA T | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 435298 | REYES NIEVES, MARIBEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 435299 | REYES NIEVES, MIGDALIA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 435300 | REYES NIEVES, MILAGROS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 435301 | REYES NIEVES, MILAGROS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 813446 | REYES NIEVES, MILAGROS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 435302 | REYES NIEVES, NANCY | REDACTED | HATILLO | PR | 00613 | REDACTED |
| 435303 | REYES NIEVES, NANCY | REDACTED | ARECIBO | PR | 00613-2351 | REDACTED |
| 435304 | REYES NIEVES, NAYDA S | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 435305 | REYES NIEVES, ORLANDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 435306 | REYES NIEVES, RUBEN DARIO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 435307 | REYES NIEVES, SANDRA I | REDACTED | GUAYNABO | PR | 00950 | REDACTED |
| 435309 | REYES NIEVES, SUDGEILY ENID | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 435311 | REYES NIEVES, YOLANDA | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 435312 | REYES NOBLE, ALEXIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 435313 | REYES NOGUE, ESTRELLA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 813447 | REYES NOGUE, ESTRELLA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 435315 | REYES NOGUE, NELIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 435316 | REYES NOGUERAS, JOSE A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 435317 | REYES NUNEZ, GRISSELLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 435318 | REYES NUNEZ, GUMERCINDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 813448 | REYES NUNEZ, MARIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 435321 | REYES NUNEZ, MARIA D | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 435323 | REYES NUNEZ, NELLY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 435325 | Reyes Nunez, Sonia T. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 435326 | REYES OCASIO, LIMARIE | REDACTED | ARECIBO | PR | 00616-9703 | REDACTED |
| 435327 | REYES OCASIO, LUZ W | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 435329 | REYES OCASIO, NOEMI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 435330 | REYES OCASIO, REBECA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 435331 | Reyes Ocasio, Xavier H. | REDACTED | Cayey | PR | 00736 | REDACTED |
| 435332 | REYES OJEDA, JOANN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 435336 | REYES OLIVERAS, ALBA R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 435337 | REYES OLIVERAS, AURORA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 435338 | REYES OLIVERAS, CATALINA | REDACTED | CATA\O | PR | 00962 | REDACTED |
| 435340 | REYES OLIVERAS, ELISA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 435341 | REYES OLIVERAS, IVONNE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 435343 | REYES OLIVO, ANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 435344 | REYES OLMO, EDWIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 435345 | REYES OLMO, SELIMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 813449 | REYES OLMO, SELIMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 435346 | REYES OLMO, SOLIMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 435347 | REYES OPPENHEIMER, RAMON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 435349 | REYES OQUENDO, JOSE LUIS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 435350 | REYES OQUENDO, JULIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 435351 | REYES OQUENDO, LORNA M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 435352 | REYES OQUENDO, MIGMARIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 435353 | REYES OQUENDO, REINA DE V. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 435354 | REYES OQUENDO, REINALDO | REDACTED | GUAYNABO | PR | 00970-0155 | REDACTED |
| 435355 | REYES OQUENDO, RICARDO J | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 813450 | REYES OQUENDO, RICARDO J | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 435356 | REYES OQUENDO, ZENAIDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 435357 | REYES ORAMA, MILDRED DEL C | REDACTED | PONCE | PR | 00730-1988 | REDACTED |
| 435358 | REYES ORELLANO, ANA M | REDACTED | GURABO | PR | 00960 | REDACTED |
| 435360 | REYES ORONA, MARILUZ M | REDACTED | LARES PR | PR | 00669 | REDACTED |
| 435361 | REYES ORONA, MARISOL | REDACTED | LARES | PR | 00669 | REDACTED |
| 435363 | REYES ORTA, SHEILA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 435365 | REYES ORTEGA, ANGEL J | REDACTED | GUAYNABO | PR | 00657-0000 | REDACTED |
| 435367 | REYES ORTEGA, JOSE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 435368 | REYES ORTEGA, JUAN R | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 435370 | REYES ORTEGA, MYRNA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 813451 | REYES ORTIZ, ABIGAIL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 435373 | REYES ORTIZ, ALBERTO J | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 435377 | REYES ORTIZ, ANGELA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 435376 | REYES ORTIZ, ANGELA | REDACTED | TOA BAJA | PR | 00949-2832 | REDACTED |
| 435378 | REYES ORTIZ, ANNETTE | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 813452 | REYES ORTIZ, ANNETTE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 435379 | REYES ORTIZ, BETTY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 435380 | REYES ORTIZ, BETZAIDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 435381 | REYES ORTIZ, BETZAIDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 435382 | REYES ORTIZ, CARMEN L. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 435383 | REYES ORTIZ, CARMEN L. | REDACTED | San Juan | PR | 00703 | REDACTED |
| 435384 | Reyes Ortiz, Claribel | REDACTED | Aguadilla | PR | 00604 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 435385 | Reyes Ortiz, Cristobal | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 435386 | REYES ORTIZ, DAMARIS | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 813453 | REYES ORTIZ, DAMARIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 435388 | REYES ORTIZ, DAVID | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 435390 | REYES ORTIZ, DOMINGA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 435392 | Reyes Ortiz, Edwin | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 435393 | REYES ORTIZ, ELIZABETH | REDACTED | SAN JUAN | PR | 00920-3707 | REDACTED |
| 813454 | REYES ORTIZ, ELSA M | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 435394 | REYES ORTIZ, FELIX RAFAEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 813455 | REYES ORTIZ, FRANCIS X | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 435395 | REYES ORTIZ, GLORIA M | REDACTED | CAYEY | PR | 00736-4130 | REDACTED |
| 435397 | REYES ORTIZ, JOSE M | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 435398 | REYES ORTIZ, JUAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 435399 | Reyes Ortiz, Juan E | REDACTED | Humacao | PR | 00792 | REDACTED |
| 813456 | REYES ORTIZ, LUIS G | REDACTED | COAMO | PR | 00769 | REDACTED |
| 813457 | REYES ORTIZ, LUIS G. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 435403 | Reyes Ortiz, Luis Guillermo | REDACTED | Coamo | PR | 00769 | REDACTED |
| 435404 | REYES ORTIZ, LUISA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 435405 | REYES ORTIZ, LYDIA | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 435406 | REYES ORTIZ, MARIA DE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 435407 | REYES ORTIZ, MARIA E | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 435408 | REYES ORTIZ, MARILYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 435409 | REYES ORTIZ, MERCEDES | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 435410 | REYES ORTIZ, MYRNA LEE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 435411 | REYES ORTIZ, NATALIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 435414 | Reyes Ortiz, Pedro J. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 435415 | REYES ORTIZ, SANDRA | REDACTED | Patillas | PR | 00723 | REDACTED |
| 435416 | REYES ORTIZ, SONIA I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 435417 | REYES ORTIZ, SONIA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 435418 | REYES ORTIZ, SONIA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 435420 | REYES ORTIZ, VANESSA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 435421 | REYES ORTIZ, VICTOR E. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 435423 | REYES ORTIZ, YAJAIRA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 813458 | REYES ORTIZ, YAJAIRA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 813459 | REYES ORTIZ, YAJAIRA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 435424 | REYES ORTIZ, YAJAIRA J. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 435427 | REYES OSORIO, ALEXIS JULIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 435428 | REYES OSORIO, YANIS | REDACTED | SAN JUAN | PR | 00910-8133 | REDACTED |
| 435429 | REYES OTERO, ABELARDO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 435430 | REYES OTERO, AIDA I | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 435434 | REYES OTERO, JOSE A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 435436 | REYES OTERO, LUISEL V. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 435437 | REYES OTERO, LUISEL V. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 435439 | REYES OTERO, MARIELA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 435440 | REYES OTERO, MIGDALIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 435441 | REYES OTERO, SYLVIA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 813460 | REYES OTERO, SYLVIA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 435442 | REYES OTERO, WANDA I. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 435443 | REYES OTERO, WIDALY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 435444 | REYES OTERO, YANNELLY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 435445 | REYES PABON, CARLOS R | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 435447 | REYES PABON, SARA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 435448 | REYES PACHECO, ELIZABETH | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 435449 | REYES PACHECO, ELSA I | REDACTED | MARICAO | PR | 00606 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 813461 | REYES PACHECO, ELSA I | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 435450 | REYES PACHECO, MIGUEL A | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 435451 | REYES PACHECO, RAFAEL | REDACTED | Juncos | PR | 00777 | REDACTED |
| 435453 | REYES PADIILLA, LYDIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 435454 | REYES PADILLA, JESSICA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 813462 | REYES PADILLA, JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 435455 | REYES PADILLA, JOSE MANUEL | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 435456 | REYES PADILLA, LUZ N. | REDACTED | Bayamón | PR | 00956 | REDACTED |
| 435457 | REYES PADILLA, MARIA DEL C | REDACTED | PORT HUENEME | CA | 93041 | REDACTED |
| 435458 | REYES PADILLA, MYRNA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 435461 | REYES PADILLA, REY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 813463 | REYES PADILLA, REY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 435462 | REYES PADIN, NEYCHA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 813464 | REYES PADIN, NEYCHA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 435464 | REYES PAGAN, ALBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 435465 | REYES PAGAN, ANA H | REDACTED | AGUAS BUENAS | PR | 00703-3501 | REDACTED |
| 435466 | REYES PAGAN, GENARO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 435467 | REYES PAGAN, GLORIA M | REDACTED | RIO PIEDRAS | PR | 00918-2307 | REDACTED |
| 435468 | REYES PAGAN, JESUS M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 435469 | REYES PAGAN, JOEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 435470 | REYES PAGAN, LYDIA E | REDACTED | AGUAS BUENAS | PR | 00703-9726 | REDACTED |
| 435471 | REYES PAGAN, MARIA A | REDACTED | SAN JUAN | PR | 00902-2969 | REDACTED |
| 435472 | REYES PAGAN, MARIA M | REDACTED | SAN JUAN | PR | 00918-2307 | REDACTED |
| 435473 | REYES PAGAN, MELISSA | REDACTED | COAMO, PR | PR | 00769 | REDACTED |
| 435474 | REYES PAGAN, ROSALIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 435475 | REYES PAGAN, SANDRA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 435476 | REYES PANTOJA, LINNETTE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 435477 | REYES PANTOJA, TERESA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 435478 | REYES PARRILLA, ANGELINE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 435479 | REYES PARRILLA, ANGELINE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 435481 | REYES PARRILLA, INELIZ | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 435482 | REYES PASTRANA, MARIA S | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 435483 | REYES PEDRAZA, ENRIQUE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 435488 | REYES PENA, ANTONIO L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 813465 | REYES PENA, ERICK A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 813466 | REYES PENA, JOVANIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 435489 | REYES PENA, LUIS A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 435490 | REYES PENA, MARIA J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 435491 | Reyes Pena, Nelson | REDACTED | Rincon | PR | 00677 | REDACTED |
| 435494 | REYES PEREIRA, LUIS T. | REDACTED | CAROLINA | PR | 00902-1197 | REDACTED |
| 435495 | REYES PERES, JASMINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 435498 | REYES PEREZ, ABNER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 435499 | REYES PEREZ, ADA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 435503 | REYES PEREZ, ANA D | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 435504 | REYES PEREZ, ANGEL M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 435505 | REYES PEREZ, ARLYN I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 435506 | REYES PEREZ, CARLOS E | REDACTED | CAROLINA | PR | 00987-4901 | REDACTED |
| 435507 | REYES PEREZ, CARMEN Y. | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 435508 | REYES PEREZ, CARMEN Y. | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 813467 | REYES PEREZ, DAGMAR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 813468 | REYES PEREZ, DAGMAR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 435509 | REYES PEREZ, DAGMAR J | REDACTED | CAYEY, | PR | 00737 | REDACTED |
| 435510 | REYES PEREZ, DAVID | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 435511 | REYES PEREZ, DIANA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 813469 | REYES PEREZ, ELI | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 435512 | REYES PEREZ, ELI S | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 435513 | Reyes Perez, Elias | REDACTED | Las Piedras | PR | 00771-9613 | REDACTED |
| 435516 | REYES PEREZ, EMELY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 435518 | REYES PEREZ, FELIX | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 813470 | REYES PEREZ, FERNANDO X | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 435519 | REYES PEREZ, GLORIA | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 813471 | REYES PEREZ, GLORIA A | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 435520 | REYES PEREZ, GLORIA A | REDACTED | ARECIBO | PR | 00614-2452 | REDACTED |
| 435521 | REYES PEREZ, IBET | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 435522 | REYES PEREZ, JANELINE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 813472 | REYES PEREZ, JANELINE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 435524 | REYES PEREZ, JOHN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 813473 | REYES PEREZ, JOHN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 435525 | REYES PEREZ, JONATAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 435526 | REYES PEREZ, JOSE | REDACTED | CAROLINA | PR | 00907 | REDACTED |
| 813474 | REYES PEREZ, JOSE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 435528 | REYES PEREZ, JOSE R | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 813475 | REYES PEREZ, JOSE R | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 435529 | REYES PEREZ, JUAN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 435530 | REYES PEREZ, JUAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 435532 | REYES PEREZ, JUAN J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 435534 | REYES PEREZ, LUIS MANUEL | REDACTED | SAN JUAN | PR | 00924-2210 | REDACTED |
| 435536 | REYES PEREZ, MARIA M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 813476 | REYES PEREZ, MARIA M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 813477 | REYES PEREZ, MARISOL G | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 435537 | REYES PEREZ, MARTA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 813478 | REYES PEREZ, MARTA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 813479 | REYES PEREZ, MARTA L. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 435538 | REYES PEREZ, MARTHA | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 435540 | REYES PEREZ, MELVIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 435541 | REYES PEREZ, MIGDALIA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 435542 | Reyes Perez, Mildred | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 435543 | REYES PEREZ, MOISES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 435544 | REYES PEREZ, MYLADIS | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 435545 | REYES PEREZ, NILSA I | REDACTED | CIDRA | PR | 00739-0457 | REDACTED |
| 813480 | REYES PEREZ, OLGA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 435547 | REYES PEREZ, OLGA I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 435548 | REYES PEREZ, PABLO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 435549 | REYES PEREZ, RAUL | REDACTED | LOIZA | PR | 00914 | REDACTED |
| 435551 | REYES PEREZ, RENE ANTONIO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 435552 | Reyes Perez, Reynaldo | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 435553 | REYES PEREZ, ROBERTO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 435554 | REYES PEREZ, ROBERTO E | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 435555 | Reyes Perez, Roberto L | REDACTED | Naguabo | PR | 00744 | REDACTED |
| 435557 | Reyes Perez, Rosemary | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 435558 | REYES PEREZ, SARAHI | REDACTED | MOCA | PR | 00676 | REDACTED |
| 435560 | REYES PEREZ, STEVEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 813481 | REYES PEREZ, VALERIA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 435562 | REYES PEREZ, VERANIA A | REDACTED | ARECIBO | PR | 00612-5111 | REDACTED |
| 813482 | REYES PEREZ, WANDALIZ | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 435564 | REYES PEREZ, WILMA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 813483 | REYES PEREZ, WILMA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 435565 | REYES PEREZ, XENIA J. | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 435566 | REYES PEREZ, YARITZA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 435567 | REYES PEREZ, YAZMINELLY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 435568 | REYES PEREZ, YOLANDA | REDACTED | HUMACAO | PR | 00791-9546 | REDACTED |
| 435570 | REYES PERMUY, NICOLLE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 435572 | REYES PIMENTEL, NAYDA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 813484 | REYES PIMENTEL, SYLVIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 435573 | REYES PIMENTEL, SYLVIA B | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 435574 | REYES PINEIRO, JOSE A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 435576 | REYES PINERO, VIVIAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 435578 | REYES PINTO, MARICARMEN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 813485 | REYES PINTO, MARICARMEN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 813486 | REYES PINTO, MARICARMEN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 435579 | REYES PIZARRO, EVLIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 435580 | REYES PIZARRO, ROSA A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 813487 | REYES PIZARRO, ROSA A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 813488 | REYES PLAZA, ANA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 435584 | REYES PLAZA, ANA M | REDACTED | PONCE | PR | 00715-0557 | REDACTED |
| 435585 | REYES PLUQUES, FRANCIS D | REDACTED | DORADO | PR | 00646 | REDACTED |
| 435586 | REYES POLANCO, MARIA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 435587 | REYES POMALES, AMARILIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 435588 | REYES POMALES, ELIZABETH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 435589 | REYES POMALES, EVELYN | REDACTED | GURABP | PR | 00778 | REDACTED |
| 435591 | REYES PONS, CARLOS J. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 435592 | REYES PONS, HEIDI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 813489 | REYES PONS, HEIDI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 435594 | REYES PORTALATIN, JOSE O. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 435593 | REYES PORTALATIN, JOSE O. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 813490 | REYES PUJOLS, ALEXIS R | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 435596 | REYES PUJOLS, ALEXIS R | REDACTED | ARECIBO | PR | 00613-2931 | REDACTED |
| 435597 | REYES QRTIZ, NILDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 435598 | REYES QUIJANO, LUIS D | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 813491 | REYES QUIJANO, LUIS D | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 435599 | REYES QUIJANO, MARCOS A. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 435601 | Reyes Quiles, Yanis Chimarie | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 435602 | Reyes Quinones, Enrique | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 435603 | Reyes Quinones, Jorge D | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 435604 | Reyes Quinones, Jose A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 435606 | REYES QUINONES, LILLIAM | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 435607 | REYES QUINONES, LILLIAM | REDACTED | SAN JUAN | PR | 00902-1198 | REDACTED |
| 435608 | REYES QUINONES, LUZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 435611 | REYES QUINONES, SANDRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 813492 | REYES QUINONES, SANDRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 435612 | REYES QUINONES, SARAHI | REDACTED | TOA BAJA | PR | 00949-2762 | REDACTED |
| 813493 | REYES QUINONEZ, SARAHI | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 435614 | REYES QUINTANA, EFRAIN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 435613 | REYES QUINTANA, EFRAIN | REDACTED | PONCE | PR | 00728-3710 | REDACTED |
| 435615 | REYES QUINTERO, JULIA E. | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 435616 | REYES QUIROS, VIMARI | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 435617 | REYES RABELL, GLORIVIMAR | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 435618 | REYES RAICES, JUSTO | REDACTED | HATILLO | PR | 00659-9702 | REDACTED |
| 435619 | REYES RAICES, MARIA T | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 435620 | Reyes Raimundi, Mauricio | REDACTED | Bridgeport | CT | 06608 | REDACTED |
| 435621 | REYES RAMIREZ, ANHELO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 435622 | REYES RAMIREZ, CARMEN L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 435624 | REYES RAMIREZ, ISABEL | REDACTED | SAN LORENZO | PR | 00754-0676 | REDACTED |
| 435626 | REYES RAMIREZ, LILLIAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 435627 | REYES RAMIREZ, MARIA J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 435628 | REYES RAMIREZ, MELBA I | REDACTED | AUGUSTA | GA | 30909-0220 | REDACTED |
| 435630 | REYES RAMIREZ, SHEIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 435631 | REYES RAMIREZ, THAINIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 435633 | REYES RAMOS, ALEXANDRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 435635 | REYES RAMOS, AMADA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 435636 | REYES RAMOS, ANGEL M. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 435637 | REYES RAMOS, BRENDA L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 435638 | REYES RAMOS, CARIDAD DEL | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 435639 | REYES RAMOS, CARLOS M | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 435640 | REYES RAMOS, CARMEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 435641 | REYES RAMOS, CARMEN Z | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 435642 | REYES RAMOS, CARMEN Z. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 435644 | REYES RAMOS, CESAR E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 435645 | REYES RAMOS, EDGARDO G | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 813494 | REYES RAMOS, EDWIN M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 435647 | REYES RAMOS, ELIEZER | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 435649 | REYES RAMOS, FRANCISCO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 435650 | REYES RAMOS, GLORIA M. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 435651 | REYES RAMOS, GRISELLE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 435654 | Reyes Ramos, Hector J | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 435656 | REYES RAMOS, JAIRO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 813495 | REYES RAMOS, JENNY | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 435657 | REYES RAMOS, JENNY M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 813496 | REYES RAMOS, JENNY M. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 435661 | REYES RAMOS, JUAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 435663 | REYES RAMOS, JUAN C. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 435664 | REYES RAMOS, JUAN O. | REDACTED | CAGUAS | PR | 00725-6260 | REDACTED |
| 435665 | Reyes Ramos, Juan R | REDACTED | Utuado | PR | 00641 | REDACTED |
| 435666 | REYES RAMOS, KAMARI Y | REDACTED | BAYAMON | PR | 00956-3236 | REDACTED |
| 435667 | REYES RAMOS, LILIBET | REDACTED | San Juan | PR | 00739 | REDACTED |
| 435668 | REYES RAMOS, LILIBET | REDACTED | CIDRA | PR | 00739-1211 | REDACTED |
| 435669 | REYES RAMOS, LISANDRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 813497 | REYES RAMOS, LISANDRA I | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 435670 | Reyes Ramos, Luis A | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 435671 | REYES RAMOS, LUZ D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 813498 | REYES RAMOS, LUZ D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 435672 | REYES RAMOS, MARLENE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 435674 | REYES RAMOS, MIRIAM | REDACTED | MANATI | PR | 00674 | REDACTED |
| 435675 | REYES RAMOS, MIRIAM | REDACTED | COAMO | PR | 00769 | REDACTED |
| 813499 | REYES RAMOS, MIRIAM | REDACTED | COAMO | PR | 00769 | REDACTED |
| 813500 | REYES RAMOS, MIRIAM | REDACTED | COAMO | PR | 00769 | REDACTED |
| 435676 | REYES RAMOS, MORAYMA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 813501 | REYES RAMOS, NIVEA X | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 435678 | REYES RAMOS, NOEL O. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 813502 | REYES RAMOS, OMY S | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 435680 | REYES RAMOS, RAMON | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 435682 | Reyes Ramos, Ramon J | REDACTED | Utuado | PR | 00641 | REDACTED |
| 435683 | Reyes Ramos, Richard | REDACTED | Pompano Beach | FL | 33064 | REDACTED |
| 435684 | REYES RAMOS, SARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 435685 | REYES RAMOS, ZULMA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 435686 | REYES RAMOS,JUAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 435687 | Reyes Raspaldo, Victor M | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 435688 | REYES REMIGIO, ANDRES | REDACTED | DORADO | PR | 00646 | REDACTED |
| 435689 | REYES RENTAS, ADA | REDACTED | PONCE | PR | 00730-1417 | REDACTED |
| 435690 | REYES RENTAS, AWILDA | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 435691 | REYES RENTAS, KATHERINE | REDACTED | SANTA ISABEL | PR | 00795 | REDACTED |
| 435692 | REYES RENTAS, NIDIA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 435693 | REYES RENTAS, NIDIA I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 813503 | REYES RENTAS, NIDIA I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 435694 | REYES RENTAS, TERESA | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 435695 | Reyes Repollet, Carmelo | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 435696 | Reyes Repollet, Nora Luz | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 435698 | REYES RESTO, VICTOR M | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 435700 | REYES REY, HILDA M | REDACTED | VEGA BAJA | PR | 00694-0766 | REDACTED |
| 435703 | REYES REYES, ADA N | REDACTED | RIO GRANDE | PR | 00745-9609 | REDACTED |
| 435704 | REYES REYES, ANA S. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 813504 | REYES REYES, ANGEL J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 435706 | REYES REYES, ANITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 435707 | REYES REYES, ARACELIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 435708 | REYES REYES, CARMEN | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 435709 | REYES REYES, CARMEN E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 435710 | REYES REYES, CARMEN E | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 435711 | REYES REYES, CHRISTIAN E | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 435712 | REYES REYES, CRUZ MARIA | REDACTED | San Juan | PR | 00782-9602 | REDACTED |
| 435713 | Reyes Reyes, Edwin R | REDACTED | Coamo | PR | 00769 | REDACTED |
| 435714 | REYES REYES, ELBA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 435715 | REYES REYES, ELBA L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 435716 | REYES REYES, ELIUD | REDACTED | COAMO | PR | 00769 | REDACTED |
| 435718 | REYES REYES, ELSA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 435720 | REYES REYES, GABRIEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 435721 | REYES REYES, GREYSHA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 435723 | REYES REYES, IDA Y | REDACTED | COAMO | PR | 00769 | REDACTED |
| 435724 | REYES REYES, ISAAC | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 435725 | REYES REYES, ISMAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 435726 | REYES REYES, IVELLISE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 435729 | REYES REYES, JOSE MIGUEL | REDACTED | PONCE | PR | 00715 | REDACTED |
| 435730 | Reyes Reyes, Jose R | REDACTED | Coamo | PR | 00769 | REDACTED |
| 435732 | REYES REYES, LILLIAM | REDACTED | San Juan | PR | 00953 | REDACTED |
| 435733 | REYES REYES, LILLIAM | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 435734 | REYES REYES, LUIS A. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 435735 | REYES REYES, LUIS A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 435736 | REYES REYES, LUZENEIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 813505 | REYES REYES, LUZENEIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 435737 | REYES REYES, MARIA V | REDACTED | AGUAS BUENAS | PR | 00703-9715 | REDACTED |
| 435738 | REYES REYES, MARIBEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 435739 | REYES REYES, MARLENE I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 813506 | REYES REYES, MARLENE I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 435740 | REYES REYES, MARTA | REDACTED | ARECIBO PR | PR | 00614 | REDACTED |
| 435741 | REYES REYES, MIGDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 435743 | REYES REYES, MIGUEL ANGEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 435744 | REYES REYES, MILTA M | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 435745 | REYES REYES, NAIARA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 435746 | REYES REYES, NESTOR O | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 435747 | REYES REYES, NORA L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 435748 | REYES REYES, OLIVIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 435749 | REYES REYES, REGINA | REDACTED | BAYAMON | PR | 00956-9716 | REDACTED |
| 435751 | REYES REYES, ROSALINE | REDACTED | COAMO | PR | 00769-0658 | REDACTED |
| 435753 | REYES REYES, VANESSA | REDACTED | TOAALTA | PR | 00953 | REDACTED |
| 435756 | REYES REYES, WALTER | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 813507 | REYES REYES, WALTER | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 435757 | REYES REYES, WILFREDO | REDACTED | HATILLO | PR | 00659-9613 | REDACTED |
| 813508 | REYES REYES, YARIMAR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 813509 | REYES REYES, YARIMAR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 435758 | REYES REYES, YARIMAR | REDACTED | JAYUYA | PR | 00664-9604 | REDACTED |
| 435759 | REYES REYES, ZULMA I | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 435760 | REYES RICHARD, DIANNETTE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 435761 | REYES RIOS, AMARILYS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 435763 | REYES RIOS, ELSA L | REDACTED | RIO GRANDE | PR | 00745-0592 | REDACTED |
| 435764 | REYES RIOS, EMILIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 435765 | REYES RIOS, EVELYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 435767 | REYES RIOS, GUILLERMO | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 435768 | Reyes Rios, Hector D | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 435769 | Reyes Rios, Hector J | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 435771 | REYES RIOS, LUZ E. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 435772 | REYES RIOS, LUZ R | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 435773 | REYES RIOS, MAGALIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 435774 | REYES RIOS, MARIA J. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 435776 | REYES RIOS, MARIBEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 435781 | REYES RIVERA, ADA E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 435782 | Reyes Rivera, Ada J | REDACTED | Arecibo | PR | 00614-4035 | REDACTED |
| 435785 | REYES RIVERA, AIDA L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 435786 | Reyes Rivera, Alberto | REDACTED | Salinas | PR | 00751 | REDACTED |
| 435787 | REYES RIVERA, ALEX RAMIRO | REDACTED | COAMO | PR | 00731 | REDACTED |
| 435789 | REYES RIVERA, ALEXANDRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 813510 | REYES RIVERA, ANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 435790 | REYES RIVERA, ANA V | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 435794 | REYES RIVERA, ANGEL R | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 435796 | Reyes Rivera, Benigno | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 435797 | REYES RIVERA, BERNICE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 435798 | REYES RIVERA, BLANCA I. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 435799 | REYES RIVERA, BRENDA E | REDACTED | BARCELONETA | PR | 00617-1958 | REDACTED |
| 435800 | REYES RIVERA, CANDIDA R | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 435801 | REYES RIVERA, CARLOS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 435802 | REYES RIVERA, CARLOS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 435803 | REYES RIVERA, CARLOS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 435805 | REYES RIVERA, CARMEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 435806 | REYES RIVERA, CARMEN A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 435807 | REYES RIVERA, CARMEN LOURDES | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 435808 | REYES RIVERA, CARMEN V | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 435809 | REYES RIVERA, CARMEN V. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 813511 | REYES RIVERA, CLARIBEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 435811 | REYES RIVERA, DANIEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 435814 | REYES RIVERA, DEBORAH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 435815 | REYES RIVERA, DESIREE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 813512 | REYES RIVERA, DOMINGA | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 813513 | REYES RIVERA, DOMINGA | REDACTED | RIO BLANCO | PR | 00718 | REDACTED |
| 813514 | REYES RIVERA, EDGARD I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 435816 | REYES RIVERA, EDGARDO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 435817 | REYES RIVERA, EDGARDO L | REDACTED | JAYUYA | PR | 00664-9604 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 435819 | REYES RIVERA, EDWIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 435821 | REYES RIVERA, EDWIN | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 435823 | REYES RIVERA, ELBA N | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 435825 | REYES RIVERA, ELIZABETH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 435826 | REYES RIVERA, EVARISTO | REDACTED | CATANO | PR | 00965 | REDACTED |
| 813515 | REYES RIVERA, EVELYN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 435827 | REYES RIVERA, FRANCISCO | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 435828 | REYES RIVERA, FREDDY | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 435829 | REYES RIVERA, GISELA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 435830 | REYES RIVERA, GISELA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 435831 | REYES RIVERA, GLADYS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 813516 | REYES RIVERA, GLADYS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 435832 | REYES RIVERA, GLADYS | REDACTED | CIDRA | PR | 00739-9723 | REDACTED |
| 435833 | REYES RIVERA, GLADYS | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 435834 | REYES RIVERA, GLORIMAR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 435835 | REYES RIVERA, GRISEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 435837 | REYES RIVERA, HECTOR L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 435838 | REYES RIVERA, HECTOR M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 435839 | REYES RIVERA, HELEN | REDACTED | CAROLINA | PR | 00986-0516 | REDACTED |
| 435840 | REYES RIVERA, INEABELLE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 813517 | REYES RIVERA, INEABELLE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 435843 | REYES RIVERA, IVAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 435844 | Reyes Rivera, Ivonne | REDACTED | Carolina | PR | 00987 | REDACTED |
| 435845 | REYES RIVERA, IVONNE J | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 435846 | REYES RIVERA, JACQUELINE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 435847 | REYES RIVERA, JAIME | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 435849 | Reyes Rivera, Jason M. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 435851 | REYES RIVERA, JEANETTE | REDACTED | CAGUAS | PR | 00925 | REDACTED |
| 435852 | REYES RIVERA, JEANNETTE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 435853 | REYES RIVERA, JEANNETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 435854 | REYES RIVERA, JESUS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 435856 | Reyes Rivera, Jesus A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 435857 | REYES RIVERA, JESUS E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 435858 | REYES RIVERA, JOEL | REDACTED | ADJUNTAS | PR | 00631 | REDACTED |
| 813518 | REYES RIVERA, JORGE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 435859 | REYES RIVERA, JORGE E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 435860 | REYES RIVERA, JORGE L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 435867 | REYES RIVERA, JOSE D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 435868 | REYES RIVERA, JOSE D | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 813519 | REYES RIVERA, JOSE G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 435869 | REYES RIVERA, JOSE L. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 435870 | REYES RIVERA, JOSE LUIS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 435871 | REYES RIVERA, JOSE O. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 435872 | Reyes Rivera, Jose R | REDACTED | Carolina | PR | 00985 | REDACTED |
| 435873 | REYES RIVERA, JUANITA | REDACTED | San Juan | PR | 00959 | REDACTED |
| 435874 | REYES RIVERA, JULIO | REDACTED | SANTA ISABEL | PR | 00757-3221 | REDACTED |
| 813520 | REYES RIVERA, JULIO C | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 435875 | REYES RIVERA, KEISHLA J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 435876 | REYES RIVERA, LISANDRA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 435877 | REYES RIVERA, LISANDRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 435878 | REYES RIVERA, LIX M | REDACTED | TOA BAJA | PR | 00945-3435 | REDACTED |
| 435881 | REYES RIVERA, LUIS H | REDACTED | CEIBA | PR | 00735-9716 | REDACTED |
| 435882 | REYES RIVERA, LUIS ORLANDO | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 435883 | REYES RIVERA, LUZ E | REDACTED | SAN GERMAN | PR | 00683-9615 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 435884 | REYES RIVERA, MALENA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 813521 | REYES RIVERA, MALENA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 435885 | REYES RIVERA, MALLY E. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 435888 | REYES RIVERA, MARIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 435891 | REYES RIVERA, MARIA C | REDACTED | SAN JUAN | PR | 00926-5636 | REDACTED |
| 435892 | REYES RIVERA, MARIA DEL R | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 435893 | REYES RIVERA, MARIA E. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 435894 | REYES RIVERA, MARIA L. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 435895 | REYES RIVERA, MARIA M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 435895 | REYES RIVERA, MARIA M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 435897 | REYES RIVERA, MARIA S | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 435898 | REYES RIVERA, MARIO A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 435899 | Reyes Rivera, Marisol | REDACTED | Comerio | PR | 00782 | REDACTED |
| 435900 | REYES RIVERA, MARITZA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 813522 | REYES RIVERA, MARTA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 435901 | REYES RIVERA, MARTA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 435902 | REYES RIVERA, MARYBETT | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 435904 | REYES RIVERA, MAYRA I | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 435907 | REYES RIVERA, MERVALIZ | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 813523 | REYES RIVERA, MILAGROS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 435908 | REYES RIVERA, MYRNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 435909 | REYES RIVERA, NAYDA L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 435910 | REYES RIVERA, NILDA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 435911 | REYES RIVERA, NIVIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 435912 | Reyes Rivera, Noel | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 435913 | REYES RIVERA, NOEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 435916 | REYES RIVERA, OMAR | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 435917 | REYES RIVERA, PABLO M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 435919 | REYES RIVERA, RAMON | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 435920 | REYES RIVERA, RAUL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 813524 | REYES RIVERA, RAUL | REDACTED | BAYAMÓN | PR | 00965 | REDACTED |
| 435921 | REYES RIVERA, RICARDO | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 435922 | Reyes Rivera, Roberto | REDACTED | Comerio | PR | 00782 | REDACTED |
| 435923 | REYES RIVERA, ROSALIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 435924 | Reyes Rivera, Ruth E | REDACTED | Cidra | PR | 00739 | REDACTED |
| 435925 | REYES RIVERA, SANDRA G | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 435929 | REYES RIVERA, SONIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 435930 | REYES RIVERA, SONIA | REDACTED | PATILASS | PR | 00723 | REDACTED |
| 813525 | REYES RIVERA, SONIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 813526 | REYES RIVERA, SONIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 435931 | REYES RIVERA, SONIA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 435932 | REYES RIVERA, SONIA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 435933 | REYES RIVERA, TATIANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 813527 | REYES RIVERA, TATIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 435934 | REYES RIVERA, TERESITA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 435935 | REYES RIVERA, VANESSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 813528 | REYES RIVERA, WANDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 435938 | REYES RIVERA, WANDA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 813529 | REYES RIVERA, WILNELIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 435939 | REYES RIVERA, YAJAIRA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 435940 | REYES RIVERA, YAJAIRA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 435941 | REYES RIVERA, YELITZA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 813530 | REYES RIVERA, YELITZA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 813531 | REYES RIVERA, YELITZA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 435944 | REYES ROBLES, JACKELINE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 435946 | REYES ROBLES, JOSE | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 435947 | REYES ROBLES, JOSEFINA | REDACTED | CIDRA | PR | 00739-3404 | REDACTED |
| 435948 | REYES ROBLES, LETICIA | REDACTED | BAYAMON | PR | 00657 | REDACTED |
| 813532 | REYES ROBLES, LETICIA | REDACTED | BAYAMON | PR | 00657 | REDACTED |
| 435949 | REYES ROBLES, MARIBEL | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 435950 | REYES ROBLES, ORLANDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 435952 | REYES ROBLES, VIVIAN M | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 435953 | REYES ROCHE, FELICITA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 435955 | REYES ROCHE, IVYS Y. | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 435956 | REYES RODDRIGUEZ, CARMEN D. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 435957 | REYES RODRIGUES, SOL M | REDACTED | CABO ROJO | PR | 00623-4912 | REDACTED |
| 435958 | REYES RODRIGUEZ, ADORACION | REDACTED | CABO ROJO | PR | 00623-4340 | REDACTED |
| 435960 | REYES RODRIGUEZ, AIDA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 435961 | REYES RODRIGUEZ, ALFONSO | REDACTED | GUAYAMA | PR | 00781 | REDACTED |
| 435962 | REYES RODRIGUEZ, ANA L. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 435963 | REYES RODRIGUEZ, ANA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 435964 | REYES RODRIGUEZ, ANA R | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 435966 | REYES RODRIGUEZ, ANGELA | REDACTED | SALINAS | PR | 00751-1116 | REDACTED |
| 435969 | REYES RODRIGUEZ, ARLEEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 435975 | Reyes Rodriguez, Carlos H | REDACTED | Morovis | PR | 00687 | REDACTED |
| 435977 | REYES RODRIGUEZ, CARMEN L. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 435978 | REYES RODRIGUEZ, CARMEN S. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 813533 | REYES RODRIGUEZ, CHRISTIAN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 435979 | REYES RODRIGUEZ, DAMARIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 435980 | REYES RODRIGUEZ, DARLEEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 813534 | REYES RODRIGUEZ, DARLEEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 435982 | REYES RODRIGUEZ, DIMARIE | REDACTED | TOA ALTA PR | PR | 00953 | REDACTED |
| 435983 | REYES RODRIGUEZ, DIXIE | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 435985 | REYES RODRIGUEZ, EFRAIN R | REDACTED | SAN JUAN | PR | 00919-5641 | REDACTED |
| 813535 | REYES RODRIGUEZ, ELISA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 435986 | REYES RODRIGUEZ, ELISA | REDACTED | COAMO | PR | 00769-2747 | REDACTED |
| 435987 | REYES RODRIGUEZ, ELIZABETH | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 435989 | REYES RODRIGUEZ, ERIDANIA | REDACTED | MOROVIS | PR | 00687-0834 | REDACTED |
| 435990 | Reyes Rodriguez, Eva M | REDACTED | Coamo | PR | 00769 | REDACTED |
| 435991 | REYES RODRIGUEZ, EVELYN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 435992 | REYES RODRIGUEZ, EVELYN P | REDACTED | PONCE | PR | 00731 | REDACTED |
| 435993 | Reyes Rodriguez, Fernando | REDACTED | Caguas | PR | 00725 | REDACTED |
| 435994 | REYES RODRIGUEZ, FERNANDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 435997 | REYES RODRIGUEZ, FRANCISCO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 435999 | REYES RODRIGUEZ, FRANK R | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 436001 | REYES RODRIGUEZ, GLORIA M | REDACTED | CAGUAS | PR | 00725-4609 | REDACTED |
| 436003 | REYES RODRIGUEZ, ISIS | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 436004 | REYES RODRIGUEZ, IVONNE | REDACTED | GUAYAMA | PR | 00784-7111 | REDACTED |
| 436007 | REYES RODRIGUEZ, JESSICA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 436008 | REYES RODRIGUEZ, JESSICA V. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 436010 | REYES RODRIGUEZ, JOSE A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 813536 | REYES RODRIGUEZ, JOSE E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 436011 | Reyes Rodriguez, Jose Rafael | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 436012 | REYES RODRIGUEZ, JUANA E | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 436013 | REYES RODRIGUEZ, JULIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 813537 | REYES RODRIGUEZ, KELVIN I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 436016 | REYES RODRIGUEZ, LILLIAM | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 813538 | REYES RODRIGUEZ, LUIS | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 436019 | REYES RODRIGUEZ, LUIS A | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 436020 | REYES RODRIGUEZ, LUIS OSVALDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 436021 | Reyes Rodriguez, Luis R | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 436022 | Reyes Rodriguez, Luz H | REDACTED | Guayama | PR | 00785 | REDACTED |
| 436023 | REYES RODRIGUEZ, MARGARITA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 436025 | REYES RODRIGUEZ, MARIA C | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 436026 | REYES RODRIGUEZ, MARIA DE L | REDACTED | PONCE | PR | 00730-4512 | REDACTED |
| 436027 | REYES RODRIGUEZ, MARIA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 436028 | REYES RODRIGUEZ, MARIA L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 436029 | REYES RODRIGUEZ, MARIA M | REDACTED | JUNCOS | PR | 00777-9611 | REDACTED |
| 436030 | REYES RODRIGUEZ, MARIBEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 436031 | REYES RODRIGUEZ, MARIBEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 436032 | REYES RODRIGUEZ, MARIELY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 436033 | REYES RODRIGUEZ, MARITZA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 436034 | REYES RODRIGUEZ, MAZIEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 813539 | REYES RODRIGUEZ, MAZIEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 436035 | REYES RODRIGUEZ, MELODY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 436039 | REYES RODRIGUEZ, NELSON | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 436040 | REYES RODRIGUEZ, NEREIDA | REDACTED | OROCOVIS | PR | 00720-1111 | REDACTED |
| 813540 | REYES RODRIGUEZ, NERYS | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 436041 | REYES RODRIGUEZ, NERYS L | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 436042 | REYES RODRIGUEZ, NOELIS G | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 436043 | REYES RODRIGUEZ, NYDIA Y | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 436044 | REYES RODRIGUEZ, NYDIA Y | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 436046 | REYES RODRIGUEZ, OMAIRY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 813541 | REYES RODRIGUEZ, OMAIRY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 436047 | REYES RODRIGUEZ, PEDRO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 436048 | REYES RODRIGUEZ, RAFAEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 436049 | Reyes Rodriguez, Rainel | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 436050 | REYES RODRIGUEZ, RAISA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 436052 | REYES RODRIGUEZ, RENEE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 436053 | Reyes Rodriguez, Rigcci L | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 436055 | REYES RODRIGUEZ, ROSE MARIE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 436056 | REYES RODRIGUEZ, ROSITA | REDACTED | SALINAS | PR | 00751-2007 | REDACTED |
| 436057 | REYES RODRIGUEZ, RUBEN | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 436058 | REYES RODRIGUEZ, SALVADOR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 436059 | REYES RODRIGUEZ, SARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 436060 | REYES RODRIGUEZ, SAUL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 436062 | REYES RODRIGUEZ, SHARON D | REDACTED | SAN JUAN | PR | 00919-0896 | REDACTED |
| 436065 | REYES RODRIGUEZ, SYLMA I | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 813542 | REYES RODRIGUEZ, SYLMA I | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 436066 | REYES RODRIGUEZ, TANIA N | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 813543 | REYES RODRIGUEZ, YAHAIRA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 436069 | REYES RODRIGUEZ, YARITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 436070 | REYES RODRIGUEZ, YINA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 436071 | REYES RODRIGUEZ, YOLANDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 436072 | REYES RODRIGUEZ, ZULEYKA | REDACTED | ARECIBO | PR | 00617 | REDACTED |
| 436073 | REYES RODRIGUEZ, ZULMA V | REDACTED | COAMO | PR | 00769 | REDACTED |
| 436077 | REYES ROJAS, OFELIA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 436078 | REYES ROLDAN, JOEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 436081 | REYES ROLDAN, RAFAEL O | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 436082 | REYES ROLON, BLANCA R. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 436083 | REYES ROLON, BLANCA R. | REDACTED | San Juan | PR | 00962 | REDACTED |
| 436084 | REYES ROLON, CARMEN J | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 436085 | REYES ROLON, DIALY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 436086 | REYES ROLON, DIOMARY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 436087 | REYES ROLON, GRISEL A | REDACTED | SANTA ISABEL | PR | 00757-2000 | REDACTED |
| 436088 | REYES ROLON, MAGALI | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 436089 | REYES ROLON, MIGUEL A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 436090 | REYES ROLON, RAMON | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 436091 | REYES ROLON, ROSY E | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 436092 | REYES ROLON, TERESA | REDACTED | CAYEY | PR | 00736-9500 | REDACTED |
| 436093 | REYES ROMAN, ARCADIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 436094 | REYES ROMAN, BRENDALYZ | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 436095 | Reyes Roman, Candido | REDACTED | Toa Baja | PR | 00952 | REDACTED |
| 436096 | REYES ROMAN, HECTOR | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 436098 | REYES ROMAN, IRIS N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 436100 | REYES ROMAN, JANICE M | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 813544 | REYES ROMAN, JANICE M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 436101 | REYES ROMAN, JOEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 436102 | REYES ROMAN, JUAN A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 813545 | REYES ROMAN, MILAGROS S. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 436104 | REYES ROMAN, MILDRED | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 436106 | REYES ROMERO, AMANDA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 813546 | REYES ROMERO, AMANDA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 436107 | REYES ROMERO, GLORIBEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 436108 | REYES ROMERO, MARITZA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 436109 | REYES ROMERO, MERCEDES | REDACTED | San Juan | PR | 00961 | REDACTED |
| 436110 | REYES ROMERO, MIGUEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 436111 | Reyes Romero, Pedro | REDACTED | Salinas | PR | 00751 | REDACTED |
| 813547 | REYES RONDON, ISMAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 436113 | REYES RONDON, ISMAEL | REDACTED | GURABO | PR | 00778-0784 | REDACTED |
| 813548 | REYES RONDON, LYDIA J | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 436114 | Reyes Rondon, Miguel A | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 436115 | REYES RONDON, RAFAEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 436116 | REYES ROQUE, DAVID | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 436117 | REYES ROQUE, MARISOL | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 436118 | REYES ROS, CARMEN M | REDACTED | HATO REY | PR | 00725 | REDACTED |
| 436121 | REYES ROSA, LUZ ELBA | REDACTED | San Juan | PR | 00703 | REDACTED |
| 436120 | REYES ROSA, LUZ ELBA | REDACTED | AGUAS BUENAS | PR | 00703-0041 | REDACTED |
| 436123 | REYES ROSA, MEXCEIDI | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 813549 | REYES ROSA, MEXCEIDI | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 436124 | REYES ROSA, YOVANSKA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 436125 | REYES ROSADO, ANGEL E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 436126 | REYES ROSADO, ANGEL E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 436128 | REYES ROSADO, EVELYN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 436129 | REYES ROSADO, HECTOR E. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 436130 | REYES ROSADO, IRENE | REDACTED | C A G U A S | PR | 00725 | REDACTED |
| 436131 | REYES ROSADO, JONATHAN J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 436132 | REYES ROSADO, KARLA M | REDACTED | BARCELONETA | PR | 00617-1334 | REDACTED |
| 436134 | REYES ROSADO, MARIA I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 436135 | REYES ROSADO, MIGUEL A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 436136 | REYES ROSADO, OBELISA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 436137 | REYES ROSADO, OBELISA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 436138 | Reyes Rosado, Ruben | REDACTED | Isabela | PR | 00662 | REDACTED |
| 436139 | REYES ROSADO, VERONICA M. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 436141 | REYES ROSADO, YVONNE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 436142 | REYES ROSARIO, ARAMIS | REDACTED | ARECIBO | PR | 00612-9714 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 813550 | REYES ROSARIO, CARMEN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 436144 | REYES ROSARIO, CARMEN M | REDACTED | MOROVIS | PR | 00687-9737 | REDACTED |
| 436147 | REYES ROSARIO, EUFEMIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 813551 | REYES ROSARIO, EUFEMIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 436148 | REYES ROSARIO, FELIX | REDACTED | COAMO | PR | 00769 | REDACTED |
| 436149 | REYES ROSARIO, HARRISON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 436150 | REYES ROSARIO, IRIS | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 436151 | REYES ROSARIO, IVELISSE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 436153 | REYES ROSARIO, JOSE I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 436154 | REYES ROSARIO, JOSEFINA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 813552 | REYES ROSARIO, JOSEFINA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 436155 | REYES ROSARIO, JUDITH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 436156 | REYES ROSARIO, JUDITH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 436157 | REYES ROSARIO, LETICIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 436158 | REYES ROSARIO, LIDISBEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 436160 | REYES ROSARIO, LUIS A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 436161 | REYES ROSARIO, LUZ SELENIA | REDACTED | MOROVIS | PR | 00687-9731 | REDACTED |
| 436162 | REYES ROSARIO, MARIA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 813553 | REYES ROSARIO, OMAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 436165 | REYES ROSARIO, OTONIEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 436166 | REYES ROSARIO, RAYMOND | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 436167 | REYES ROSARIO, REBECCA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 436168 | REYES ROSARIO, REY A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 436169 | Reyes Rosario, Reymundo | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 436170 | REYES ROSARIO, ROBERTO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 436171 | REYES ROSARIO, WILLIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 436172 | REYES ROSARIO, YILMARA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 813554 | REYES ROSARIO, YILMARA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 436173 | REYES ROURE, AIDA I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 436174 | Reyes Ruiz, Angel | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 813555 | REYES RUIZ, BRENDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 813556 | REYES RUIZ, BRENDA I | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 436175 | REYES RUIZ, BRENDA I | REDACTED | CAGUAS | PR | 00727-6986 | REDACTED |
| 436176 | REYES RUIZ, CARMEN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 813557 | REYES RUIZ, CARMEN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 436177 | REYES RUIZ, EDWARD | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 436179 | REYES RUIZ, GLORIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 436180 | REYES RUIZ, JANET | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 436181 | REYES RUIZ, JOSE R. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 436182 | REYES RUIZ, JULIO A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 436183 | REYES RUIZ, LOIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 813558 | REYES RUIZ, LOIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 813559 | REYES RUIZ, MARTA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 436184 | REYES RUIZ, MARTA G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 436185 | Reyes Ruiz, Miguel | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 436186 | REYES RUIZ, MONSERRATE | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 436187 | REYES RUIZ, NORBERTO | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 436188 | REYES RUIZ, SHIRLEY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 436189 | REYES RUIZ, STEPHANIE | REDACTED | SAN JUAN | PR | 00919-3212 | REDACTED |
| 436190 | REYES RUIZ, WANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 436191 | REYES RUIZ, WILLIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 436193 | REYES SAAVEDRA, ARNALDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 813560 | REYES SAAVEDRA, ARNALDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 436194 | REYES SAAVEDRA, VANESSA | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 813561 | REYES SAAVEDRA, VANESSA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 436195 | REYES SAEZ, CARMEN M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 436196 | REYES SAEZ, RUBEN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 436197 | REYES SALAMO, JUAN E. | REDACTED | PONCE | PR | 00717-1825 | REDACTED |
| 436198 | REYES SALAS, ROSA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 436199 | Reyes Salcedo, Jose A | REDACTED | Levittown | PR | 00949 | REDACTED |
| 436202 | REYES SALGADO, JUAN C. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 436203 | REYES SALGADO, LUIS A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 436204 | REYES SALGADO, RAFAEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 436206 | Reyes Salva, Belkis M | REDACTED | Utuado | PR | 00641 | REDACTED |
| 436207 | REYES SANABRIA, DAGMAR | REDACTED | CATANO | PR | 00962 | REDACTED |
| 436210 | REYES SANABRIA, LEYSHA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 436211 | Reyes Sanabria, Pedro L | REDACTED | Juncos | PR | 00777 | REDACTED |
| 436212 | REYES SANCHEZ, ANA M. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 436213 | REYES SANCHEZ, ANGEL L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 436214 | REYES SANCHEZ, BRUNILDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 436215 | REYES SANCHEZ, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 436216 | REYES SANCHEZ, CARYANN | REDACTED | BAYAMON | PR | 00956-9247 | REDACTED |
| 436217 | Reyes Sanchez, Eddie | REDACTED | Guayama | PR | 00784 | REDACTED |
| 436218 | REYES SANCHEZ, EDGAR | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 436219 | REYES SANCHEZ, EDNA R | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 436220 | REYES SANCHEZ, EMMA | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 436221 | REYES SANCHEZ, FELIX | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 436225 | REYES SANCHEZ, JESUS J | REDACTED | BAYAMON | PR | 00956-2134 | REDACTED |
| 436226 | REYES SANCHEZ, JORGE L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 436209 | Reyes Sanchez, Juan L. | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 436228 | REYES SANCHEZ, LESLIE F | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 436229 | REYES SANCHEZ, LIONEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 436231 | REYES SANCHEZ, LUIS A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 436232 | Reyes Sanchez, Luis R | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 436233 | REYES SANCHEZ, MARGARITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 813562 | REYES SANCHEZ, MARGARITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 813563 | REYES SANCHEZ, MARIA DE LOS | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 436236 | REYES SANCHEZ, MARIA DE LOS A | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 436237 | Reyes Sanchez, Maribel | REDACTED | Coamo | PR | 00769 | REDACTED |
| 436238 | REYES SANCHEZ, MIGDALIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 436239 | REYES SANCHEZ, MILDRED E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 436240 | REYES SANCHEZ, ROSANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 813564 | REYES SANCHEZ, ROSANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 436241 | Reyes Sanchez, Sonia M | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 436242 | REYES SANCHEZ, SONYA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 813565 | REYES SANCHEZ, WANDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 436243 | REYES SANCHEZ, WANDA I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 436244 | REYES SANCHEZ, YAZMIN | REDACTED | AGUAS BUENAS | PR | 00703-0132 | REDACTED |
| 436246 | REYES SANTANA, JOSE A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 436247 | REYES SANTANA, JUAN M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 436248 | REYES SANTANA, LIZBETH | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 436249 | REYES SANTANA, TANIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 813566 | REYES SANTANA, TANIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 436251 | REYES SANTIAGO, AIDA I | REDACTED | COROZAL | PR | 00783-9615 | REDACTED |
| 436255 | Reyes Santiago, Carlos R | REDACTED | Villalba | PR | 00766 | REDACTED |
| 436256 | REYES SANTIAGO, CARMEN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 436257 | REYES SANTIAGO, CATALINO | REDACTED | GUAYNABO | PR | 00605 | REDACTED |
| 436258 | REYES SANTIAGO, CATALINO | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 436259 | REYES SANTIAGO, CINDY L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 436260 | REYES SANTIAGO, DAISY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 436261 | REYES SANTIAGO, DAMARIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 813567 | REYES SANTIAGO, DAMARIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 436262 | REYES SANTIAGO, DANIEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 436263 | REYES SANTIAGO, EDUARDO J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 436264 | REYES SANTIAGO, EDWIN | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 436265 | REYES SANTIAGO, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 813568 | REYES SANTIAGO, FRANCISCO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 436267 | REYES SANTIAGO, FRANCISCO J | REDACTED | CAYEY, P. R. | PR | 00737-5187 | REDACTED |
| 436268 | REYES SANTIAGO, GERSON O. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 436269 | REYES SANTIAGO, HECTOR N | REDACTED | COAMO | PR | 00769 | REDACTED |
| 813569 | REYES SANTIAGO, ILEANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 436270 | REYES SANTIAGO, ILIAN J | REDACTED | UTUADO | PR | 00616 | REDACTED |
| 813570 | REYES SANTIAGO, JOAN M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 436271 | REYES SANTIAGO, JOSE A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 436272 | Reyes Santiago, Jose A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 436273 | REYES SANTIAGO, JULIAN | REDACTED | GUAYNABO | PR | 00970-0155 | REDACTED |
| 436276 | REYES SANTIAGO, LEINAMAR | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 436277 | REYES SANTIAGO, LISSETTE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 436279 | REYES SANTIAGO, LUIS A. | REDACTED | LARES | PR | 00669 | REDACTED |
| 436280 | Reyes Santiago, LUZ DEL C. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 436281 | REYES SANTIAGO, MARGARITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 436283 | REYES SANTIAGO, MARYLLIAM | REDACTED | UTUADO | PR | 00641-0823 | REDACTED |
| 436284 | REYES SANTIAGO, MIGNELIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 436285 | REYES SANTIAGO, MIGUEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 436286 | Reyes Santiago, Miguel A | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 436287 | REYES SANTIAGO, MYRIAM J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 436290 | Reyes Santiago, Nelson A | REDACTED | Salinas | PR | 00751 | REDACTED |
| 813571 | REYES SANTIAGO, NYDIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 436293 | Reyes Santiago, Oscar David | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 436294 | REYES SANTIAGO, RAMON | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 813572 | REYES SANTIAGO, RAMON | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 436295 | REYES SANTIAGO, ROBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 436296 | REYES SANTIAGO, SIGFRIDO A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 436297 | REYES SANTIAGO, VICTOR | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 436298 | REYES SANTIAGO, WANDA L. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 436300 | REYES SANTIAGO, WILMARIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 813573 | REYES SANTIAGO, WILMARIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 436304 | REYES SANTINI, ANA J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 436305 | Reyes Santini, Glenda L | REDACTED | Coamo | PR | 00769 | REDACTED |
| 436306 | REYES SANTINI, MILAGROS | REDACTED | CAGUAS | PR | 00725-9743 | REDACTED |
| 436308 | REYES SANTOS, CARMEN D | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 436312 | Reyes Santos, Marta R | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 436313 | REYES SANTOS, RENE E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 436314 | REYES SANTOS, ROXANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 813574 | REYES SANTOS, SILMA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 436315 | REYES SANTOS, SILMA A | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 436316 | REYES SANTOS, THALIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 436320 | REYES SEDA, MARIANITA | REDACTED | CABO ROJO PR | PR | 00623 | REDACTED |
| 436321 | REYES SEGARRA, MELISSA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 436324 | REYES SEPULVEDA, MARIAM | REDACTED | HUMACAO | PR | 00791-9557 | REDACTED |
| 813575 | REYES SERRA, NEIDA E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 436328 | REYES SERRANO, ANGEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 436329 | REYES SERRANO, DIANILDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 813576 | REYES SERRANO, DIANILDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 436330 | REYES SERRANO, EMELY | REDACTED | DORADO | PR | 00936 | REDACTED |
| 436332 | Reyes Serrano, Hermelinda | REDACTED | Caguas | PR | 00725 | REDACTED |
| 436333 | REYES SERRANO, JESSIKA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 813577 | REYES SERRANO, JESSIKA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 436335 | Reyes Serrano, Jose F | REDACTED | Florida | PR | 00650 | REDACTED |
| 813578 | REYES SERRANO, PAOLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 436336 | REYES SERRANO, THAIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 436337 | REYES SEVILLA, IVELISSE | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 436338 | REYES SEVILLA, JAIME O | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 436339 | REYES SEVILLA, JAYDEE | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 813579 | REYES SIERRA, ALIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 436340 | REYES SIERRA, ALIDA R | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 436341 | REYES SIERRA, GLORITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 436343 | Reyes Sierra, Jose F | REDACTED | Cidra | PR | 00739 | REDACTED |
| 436345 | Reyes Sierra, Ricardo | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 436346 | REYES SIERRA, TANIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 436348 | REYES SILVA, CINDY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 436351 | REYES SILVA, LYDIA E. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 436352 | REYES SILVA, ROUSBELINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 436353 | REYES SILVA, SARAH | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 436354 | REYES SILVA, SHEILA | REDACTED | SAN LORENZO | PR | 00736 | REDACTED |
| 436355 | REYES SISCO, MARIBEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 436356 | REYES SOBERAL, MARIA A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 436358 | REYES SOLER, CARMEN | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 436359 | REYES SOLER, IRAIDA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 436360 | REYES SOLER, MARIA B | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 813580 | REYES SOLIS, ANGEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 436365 | REYES SOSA, JORGE | REDACTED | ISABELA | PR | 00603 | REDACTED |
| 436366 | REYES SOSA, ODIL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 436367 | REYES SOSA, OSMIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 813581 | REYES SOSTRE, JESUS M | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 813582 | REYES SOSTRE, JESUS M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 436368 | REYES SOTO, ADELAIDA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 436369 | Reyes Soto, Aneuris | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 436370 | Reyes Soto, Carlos | REDACTED | Santurce | PR | 00915 | REDACTED |
| 436371 | Reyes Soto, Carlos A | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 436372 | REYES SOTO, CARMEN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 436373 | REYES SOTO, ELIZABETH | REDACTED | LARES | PR | 00669 | REDACTED |
| 436375 | REYES SOTO, FLORENTINA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 436376 | REYES SOTO, GIOVANNI L. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 813583 | REYES SOTO, ISABEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 436377 | REYES SOTO, ISABEL M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 436379 | REYES SOTO, LUIS RAFAEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 436381 | REYES SOTO, MARIBEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 813584 | REYES SOTO, MARIBEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 436382 | Reyes Soto, Melvin | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 813585 | REYES SOTO, ROSA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 436383 | REYES SOTO, ROSA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 436384 | REYES SOTO, SANDRA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 436385 | REYES SOTO, TERESA | REDACTED | LARES | PR | 00669-9401 | REDACTED |
| 436387 | REYES SOTO, ZAIDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 813586 | REYES STRUBBE, JULINES | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 813587 | REYES SUAREZ, AIDA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 436391 | REYES SUAREZ, AIDA I | REDACTED | SALINAS | PR | 00751-9722 | REDACTED |
| 436392 | REYES SUAREZ, CARLOS A. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 436393 | REYES SUAREZ, CARMEN R | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 813588 | REYES SUAREZ, IRIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 436394 | REYES SUAREZ, IRIS Y | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 436400 | REYES SUAREZ, MYRIAM | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 436405 | REYES SURO, JESSICA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 436406 | REYES SURO, MICHELLE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 436407 | REYES SUSTACHE, MARIA D | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 436409 | REYES TALAVERA, BARBARA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 813589 | REYES TEJADA, JOHANNA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 436412 | REYES TIRADO, ANTONIO | REDACTED | CAGUAS | PR | 00725-6815 | REDACTED |
| 436414 | REYES TIRADO, CARLOS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 436415 | REYES TIRADO, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 813590 | REYES TIRADO, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 436416 | REYES TIRADO, FERNANDO LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 436417 | REYES TIRADO, IRMA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 436418 | REYES TIRADO, JOSUE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 436419 | Reyes Tirado, Leonardo | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 436420 | REYES TIRADO, LUIS E. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 436421 | Reyes Tirado, Milagros | REDACTED | San Juan | PR | 00926 | REDACTED |
| 436423 | REYES TIRADO, NYDIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 436424 | REYES TIRADO, RAYMOND L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 813591 | REYES TIRADO, RAYMOND L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 436425 | REYES TIRADO, WIGBERTO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 813592 | REYES TOLEDO, STEPHANIE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 436429 | REYES TORO, BRENDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 436430 | REYES TORO, RAFAEL | REDACTED | San Juan | PR | 00985 | REDACTED |
| 436431 | REYES TORO, RAFAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 436433 | REYES TORRES, ABRAHAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 436434 | REYES TORRES, ADALICIA | REDACTED | CIDRA | PR | 00738 | REDACTED |
| 436435 | REYES TORRES, ADALIZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 436437 | Reyes Torres, Alberto | REDACTED | Dorado | PR | 00646 | REDACTED |
| 436438 | REYES TORRES, ANGELITA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 436440 | REYES TORRES, ANTONIO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 813593 | REYES TORRES, ANTONIO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 436441 | REYES TORRES, BETZAIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 436443 | REYES TORRES, CARLOS E | REDACTED | GUAYNABO | PR | 00971-9734 | REDACTED |
| 436444 | REYES TORRES, CARMEN E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 436445 | REYES TORRES, CHRISTIANE M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 436446 | REYES TORRES, CHRISTINA MARIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 436447 | REYES TORRES, DAVID | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 436448 | REYES TORRES, DAVID | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 436449 | REYES TORRES, DEBORAH | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 436450 | REYES TORRES, EDWIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 436453 | REYES TORRES, ELAINE MARIE | REDACTED | SAN JUAN | PR | 00957 | REDACTED |
| 436454 | REYES TORRES, ELBA I. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 436455 | REYES TORRES, ELBA Z | REDACTED | PONCE | PR | 00717-0581 | REDACTED |
| 436456 | REYES TORRES, ELY NOEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 436457 | Reyes Torres, Emmanuel | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 436458 | REYES TORRES, EMMANUEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 436459 | REYES TORRES, GLADYS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 436462 | REYES TORRES, HECTOR M | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 436463 | REYES TORRES, INES | REDACTED | MANATI | PR | 00674 | REDACTED |
| 436464 | REYES TORRES, IRIS M. | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 436465 | Reyes Torres, Ismael | REDACTED | Bayamon | PR | 00958 | REDACTED |
| 436466 | REYES TORRES, ISMAEL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 436468 | REYES TORRES, IVELISSE | REDACTED | Humacao | PR | 00971-9558 | REDACTED |
| 436469 | REYES TORRES, IXIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 436471 | REYES TORRES, JORGE LUIS | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 813594 | REYES TORRES, JOSE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 436473 | REYES TORRES, JOSE L | REDACTED | CIDRA | PR | 00739-0041 | REDACTED |
| 436474 | REYES TORRES, JULIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 436475 | REYES TORRES, LAUDELINA | REDACTED | COMERIO | PR | 00782-0427 | REDACTED |
| 436476 | REYES TORRES, LENNIS Y | REDACTED | PONCE | PR | 00728-3904 | REDACTED |
| 436477 | REYES TORRES, LEOMARY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 436479 | REYES TORRES, LUIS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 436480 | REYES TORRES, LUIS A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 436482 | REYES TORRES, LYDIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 436483 | REYES TORRES, LYDIA E | REDACTED | NAGUABO | PR | 00718-0667 | REDACTED |
| 436484 | REYES TORRES, LYDIA E. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 436486 | REYES TORRES, MARANGELY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 436487 | REYES TORRES, MARANYELIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 813595 | REYES TORRES, MARANYELIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 813596 | REYES TORRES, MARIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 813597 | REYES TORRES, MARIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 436488 | REYES TORRES, MARIA C | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 436489 | REYES TORRES, MARIA M. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 436490 | REYES TORRES, MARIBEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 436491 | REYES TORRES, MARISELA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 436492 | REYES TORRES, MARITZA | REDACTED | GUAYNABO | PR | 00971-9553 | REDACTED |
| 436493 | REYES TORRES, MARYMAR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 436494 | REYES TORRES, MICHELINE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 436495 | REYES TORRES, OMIR | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 436497 | REYES TORRES, REINALDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 436498 | REYES TORRES, RICARDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 436500 | REYES TORRES, TAHYRA M | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 436501 | REYES TORRES, VICTOR L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 436503 | REYES TORRES, WENDY | REDACTED | ARECIBO | PR | 00936 | REDACTED |
| 813598 | REYES TORRES, WENDY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 813599 | REYES TOSADO, NILDANNETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 436504 | REYES TRICOCHE, GLADYS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 436507 | REYES VALDES, ARTURO N | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 813600 | REYES VALDES, ARTURO N | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 436508 | REYES VALDES, FRANCISCO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 813601 | REYES VALDES, SERGIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 436509 | REYES VALE, VICTOR M. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 813602 | REYES VALENCIA, NYDIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 436510 | Reyes Valentin, Angel L | REDACTED | New Windsor | NY | 12553 | REDACTED |
| 436513 | REYES VALLE, ADRIAN | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 436514 | REYES VALLE, TOMAS | REDACTED | NARANJITO | PR | 00719-9998 | REDACTED |
| 436515 | REYES VALLEJO, MILAGROS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 813603 | REYES VALLES, ADRIAN | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 436516 | REYES VALLES, CARLOS M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 813604 | REYES VANGA, LILLIAM | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 813605 | REYES VANGA, LILLIAM | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 436518 | REYES VANGA, LILLIAM I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 813606 | REYES VARGAS, AIDA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 436522 | REYES VARGAS, ANGEL C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 436523 | REYES VARGAS, ARACELIA | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 436524 | Reyes Vargas, Aracelia | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 436525 | Reyes Vargas, Clara | REDACTED | Yauco | PR | 00698 | REDACTED |
| 436527 | REYES VARGAS, FRANCES | REDACTED | COAMO | PR | 00769 | REDACTED |
| 436528 | REYES VARGAS, GRETCHEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 436530 | Reyes Vargas, Jose S. | REDACTED | Lajas | PR | 00667 | REDACTED |
| 436531 | REYES VARGAS, KEISHLA MARIE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 436533 | REYES VARGAS, RAMON L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 436534 | REYES VASQUEZ, LUIS J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 436535 | REYES VAZQUEZ, AIDA L | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 436536 | REYES VAZQUEZ, ALBERTO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 436537 | REYES VAZQUEZ, ANGELICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 813607 | REYES VAZQUEZ, ANGELICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 436538 | REYES VAZQUEZ, BLANCA E | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 436539 | REYES VAZQUEZ, BLAS G | REDACTED | PONCE | PR | 00731 | REDACTED |
| 436541 | REYES VAZQUEZ, DALIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 436541 | REYES VAZQUEZ, DALIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 436543 | REYES VAZQUEZ, DENISE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 436544 | REYES VAZQUEZ, EDWIN O | REDACTED | AGUAS BUENAS | PR | 00703-9714 | REDACTED |
| 813609 | REYES VAZQUEZ, EILEEN S | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 436545 | REYES VAZQUEZ, ELIMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 436548 | REYES VAZQUEZ, GABRIEL R. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 436549 | REYES VAZQUEZ, GINETTE M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 813610 | REYES VAZQUEZ, GINETTE M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 436550 | REYES VAZQUEZ, GLADYS E. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 436551 | REYES VAZQUEZ, GUILLERMO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 436552 | REYES VAZQUEZ, HECTOR | REDACTED | San Juan | PR | 00725 | REDACTED |
| 436553 | REYES VAZQUEZ, HECTOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 436555 | REYES VAZQUEZ, IDIS M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 813611 | REYES VAZQUEZ, IDIS M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 436556 | REYES VAZQUEZ, ILEANA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 436558 | REYES VAZQUEZ, JOHANNA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 436559 | REYES VAZQUEZ, JORGE L. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 436563 | Reyes Vazquez, Jose A | REDACTED | Garrochales | PR | 00652 | REDACTED |
| 436564 | REYES VAZQUEZ, LILLIAN | REDACTED | AGUAS BUENAS | PR | 00703-9714 | REDACTED |
| 813612 | REYES VAZQUEZ, LUIS J. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 436565 | REYES VAZQUEZ, LUIS O. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 436567 | REYES VAZQUEZ, MILAGROS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 436569 | REYES VAZQUEZ, NORBERTO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 436570 | REYES VAZQUEZ, OLGA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 436571 | Reyes Vazquez, Reinaldo | REDACTED | Kissimmee | FL | 34743 | REDACTED |
| 436575 | REYES VAZQUEZ, WALESKA | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 436576 | REYES VAZUEZ, FRANCHESCA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 436577 | REYES VEGA, ANTONIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 813613 | REYES VEGA, CAMELLY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 813614 | REYES VEGA, CAMILLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 436578 | REYES VEGA, CLARA A | REDACTED | ARECIBO | PR | 00616-0000 | REDACTED |
| 436579 | REYES VEGA, GEORGE LOUIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 436580 | REYES VEGA, IRENE | REDACTED | carolina | PR | 00982 | REDACTED |
| 813615 | REYES VEGA, OSWAIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 436583 | REYES VEGA, OSWAIDA | REDACTED | JUANA DIAZ | PR | 00795-9516 | REDACTED |
| 436584 | REYES VEGA, RAFAELA | REDACTED | VEGA ALTA | PR | 00692-6722 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 436586 | REYES VEGUILLA, CARMEN | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 436588 | REYES VELAZQUEZ, BRUNILDA | REDACTED | CAGUAS | PR | 00726-1721 | REDACTED |
| 436589 | REYES VELAZQUEZ, CARMEN M. | REDACTED | San Juan | PR | 00662-0016 | REDACTED |
| 436590 | REYES VELAZQUEZ, CATALINO | REDACTED | LAS PIEDRAS | PR | 00771-9733 | REDACTED |
| 436592 | REYES VELAZQUEZ, ISMAEL | REDACTED | PONCE | PR | 00704 | REDACTED |
| 813616 | REYES VELAZQUEZ, JACQUELINE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 436594 | REYES VELAZQUEZ, JAMES | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 436596 | Reyes Velazquez, Jesus M | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 436599 | REYES VELAZQUEZ, LILY I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 436600 | REYES VELAZQUEZ, LUIS R | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 436601 | REYES VELAZQUEZ, LYDIA ESTHER | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 436602 | REYES VELAZQUEZ, VIDAL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 436603 | REYES VELAZQUEZ, WANDA M. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 813617 | REYES VELEZ, BRENDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 436605 | REYES VELEZ, BRENDA I | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 436606 | REYES VELEZ, CARMEN I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 436608 | REYES VELEZ, ELVIRA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 813618 | REYES VELEZ, GABRIEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 436609 | REYES VELEZ, GERALDO | REDACTED | San SebastÝan | PR | 00685 | REDACTED |
| 436610 | REYES VELEZ, JENNY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 813619 | REYES VELEZ, KERIAN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 436611 | REYES VELEZ, LERIDA A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 436612 | REYES VELEZ, LILLIAM | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 436615 | REYES VELEZ, MIGDALIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 436618 | REYES VELEZ, SONIA M | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 436619 | REYES VELEZ, VIVIANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 436620 | REYES VELEZ, YOLANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 436621 | REYES VELLON, MARIA DE L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 436625 | Reyes Vicens, Samuel | REDACTED | Utuado | PR | 00641 | REDACTED |
| 436627 | REYES VICENTE, DAMARYS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 436630 | REYES VILLANUEVA, ADELAIDA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 813620 | REYES VILLANUEVA, ADELAIDA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 436631 | REYES VILLANUEVA, ANGEL J | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 436633 | REYES VILLANUEVA, DAVID | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 436634 | REYES VILLANUEVA, JOHNNY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 813621 | REYES VILLANUEVA, LUISA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 436635 | REYES VILLANUEVA, NANCY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 436636 | REYES VILLANUEVA, OMAR | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 436637 | REYES VILLANUEVAS, SANDRO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 436639 | REYES VILLEGAS, ALBA L | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 436641 | REYES VILLEGAS, IRMA L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 436642 | REYES VILLEGAS, IVONNE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 436643 | REYES VILLEGAS, ORLANDO J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 436644 | REYES VILLEGAS, ROSA | REDACTED | GUAYNABO | PR | 00970-0456 | REDACTED |
| 436645 | REYES VILLEGAS, SAMUEL S | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 436646 | REYES VILLEGAS, VILMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 436647 | REYES VILLEGAS, WILFREDO | REDACTED | GUAYNABO | PR | 00001-0456 | REDACTED |
| 436648 | REYES VILLEGAS, YAMILET | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 436650 | REYES VILLEGAS, YARELIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 436649 | REYES VILLEGAS, YARELIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 436652 | REYES VIRUET, DOMINGO | REDACTED | UTUADO | PR | 00641-0312 | REDACTED |
| 436653 | REYES VIRUET, GLADYS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 436655 | Reyes Vizcarrondo, Antonio M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 436657 | REYES VIZCARRONDO, MARCOS | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 436658 | REYES VIZCARRONDO, MARTA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 436661 | REYES YANTIN, EDWIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 436662 | REYES ZAMBRANA, FELIX L. | REDACTED | GUYNABO | PR | 00970 | REDACTED |
| 436663 | REYES ZAMBRANA, MARIBEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 436664 | REYES ZAMBRANA, SARA | REDACTED | SAN JUAN | PR | 00906-5023 | REDACTED |
| 436665 | REYES ZAVALA, ANGEL L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 436666 | Reyes Zavala, Angel L | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 813622 | REYES ZAYAS, ABIMAEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 436667 | REYES ZAYAS, ADAN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 436668 | REYES ZAYAS, HILDA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 436670 | REYES ZAYAS, JULIA HILDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 436671 | REYES ZAYAS, LILYBELL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 813623 | REYES ZAYAS, LILYBELL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 436672 | REYES ZAYAS, VIRGEN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 813624 | REYES ZENO, ANGEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 436673 | REYES ZENO, ANGEL DAVID | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 436674 | REYES, ANDY | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 436675 | REYES, ANGEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 436676 | REYES, ARNALDO T. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 813625 | REYES, BRENDALYS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 436677 | REYES, BRIGIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 436678 | REYES, CESAR H. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 436679 | REYES, EILEEN LOIZ | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 436683 | REYES, ERIKA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 813626 | REYES, FRANCHESKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 436684 | REYES, GABRIEL JR. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 436686 | REYES, GWENDOLYNE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 436687 | REYES, IRIS I | REDACTED | ARECIBO | PR | 00616-0000 | REDACTED |
| 436688 | REYES, ISRAEL | REDACTED | San Juan | PR | 00000 | REDACTED |
| 436690 | REYES, ISRAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 436691 | REYES, JESUS | REDACTED | JAYUYA | PR | 00664-1237 | REDACTED |
| 436692 | REYES, JOSE J. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 436693 | REYES, JOSE O | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 436697 | REYES, LUZ E | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 436698 | REYES, LYDIA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 436699 | REYES, MARIA DE L. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 436700 | REYES, MIGUEL A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 436702 | REYES, MILAGROS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 436703 | REYES, MORALES, SALLY | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 436704 | REYES, NELSON | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 436705 | REYES, PEDRO J. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 436707 | REYES, SASHA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 436708 | REYES, STEVEN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 436709 | REYES, VICTOR | REDACTED | San Juan | PR | 00904 | REDACTED |
| 436710 | REYES, VICTOR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 436711 | REYES, YAHAIRA | REDACTED | SAN JUAN | PR | 00936-1827 | REDACTED |
| 436712 | REYES, YARESKA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 436713 | REYES,ANDY | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 436714 | REYES,ANTONIA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 436715 | REYES,ISABELIA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 436716 | REYES,JAIME | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 436717 | REYESAVILES, EPIFANIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 436718 | REYESMATOS, LUIS | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 436720 | REYESORTIZ, HECTOR L | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 436721 | REYESRAMOS, GLADYS | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 436722 | REYESRIVERA, MIRIAM | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 436723 | REYESRODRIGUEZ, JUANA E | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 436724 | REYESSANTIAGO, MARISOL | REDACTED | ANGELES | PR | 00611-0304 | REDACTED |
| 436725 | REYESVELEZ, CARMEN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 436726 | REYESVIRUET, JOSE A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 436740 | REYMUNDI COLLAZO, GLORIA M. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 813627 | REYMUNDI COLLAZO, HERMINIA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 436741 | REYMUNDI CONCEPCION, CARLOS M | REDACTED | TOA BAJA | PR | 00949-4220 | REDACTED |
| 436742 | REYMUNDI MARTINEZ, PALOMA S | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 436744 | Reymundi Rodrigue, Carlos A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 436745 | REYMUNDI SANTANA, ALEXIS J. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 436746 | REYMUNDI SANTANA, ALEXIS J. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 436747 | REYMUNDI SANTANA, ALEXIS JAVIER | REDACTED | DORADO | PR | 00646-9632 | REDACTED |
| 436748 | REYMUNDI ZAYAS, ENRICO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 436755 | REYNA GONZALEZ, RAFAEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 436877 | Reynes Rodriguez, Miguel A. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 813628 | REYNOSO ABREU, LOWILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 436888 | REYNOSO ABREU, LOWILDA F | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 436889 | REYNOSO AYALA, ELIZABETH | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 436891 | REYNOSO AYALA, RAFAEL E | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 436893 | REYNOSO BONILLA, PABLO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 436895 | REYNOSO CASTRO, VIELKA T. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 436898 | REYNOSO DELGADO, ALDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 436899 | REYNOSO ESQUILIN, LAURA C. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 813629 | REYNOSO FLORENTINO, JONATHAN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 813630 | REYNOSO FLORENTINO, LUIS A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 436901 | REYNOSO HERNANDEZ, RAMONA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 436904 | REYNOSO PEREZ, EMMANUEL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 436905 | REYNOSO PUELLO, ELIANNY M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 436906 | REYNOSO REYES, SANHENDRIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 436909 | REYNOSO RIVERA, RENATO A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 813631 | REYNOSO ROBLES, ANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 436910 | REYNOSO ROBLES, ANA M | REDACTED | MAYAGUEZ | PR | 00681-2604 | REDACTED |
| 436911 | REYNOSO SOTELO, EDWIN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 436912 | REYNOSO SOTELO, FRANCISCO | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 436913 | REYNOSO VALLEY, TAMAYRA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 813632 | REYNOSO VALLEY, TAMAYRA M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 436914 | REYNOSO VAZQUEZ, ALEXANDER G | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 436915 | REYNOSO, JOEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 436959 | RIAL COLON, CYNTHIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 436960 | RIAL MIGUENS, MANUEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 436962 | RIANO DE LOS SANTOS, RENE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 436965 | RIBAS ALFONZO, OLGA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 436966 | RIBAS CABRERA, MONICA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 436967 | RIBAS CASTRO, SUZANNE V | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 436969 | RIBERA SANTIAGO, JOSE A | REDACTED | SAN JUAN | PR | 00936-0891 | REDACTED |
| 436970 | RIBERA SANTIAGO, LOURDES | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 436971 | RIBERA SANTIAGO, LOURDES | REDACTED | CANOVANAS | PR | 00978 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 436972 | RIBET MASSOLA, JORGE E. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 436973 | RIBOT AGUIAR, NORANGELY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 436974 | RIBOT ALVIRA, MYRA | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 436975 | RIBOT CARABALLO, JESSICA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 436976 | RIBOT CARPENA, CARMEN L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 436977 | RIBOT DIAZ, ROXANE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 436978 | RIBOT GONZALEZ, ELIZABETH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 436979 | RIBOT GONZALEZ, VANESSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 436980 | RIBOT MALDONADO, MYRNA | REDACTED | FAJARDO | PR | 00638 | REDACTED |
| 813633 | RIBOT MATEU, JOSE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 436981 | RIBOT MATEU, JOSE A | REDACTED | FAJARDO | PR | 00738-2946 | REDACTED |
| 436982 | RIBOT PIERESCHI, MARISOL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 436983 | RIBOT QUINONES, ANGELICA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 436984 | RIBOT QUINONES, DIMAS | REDACTED | GURABO | PR | 00778-9617 | REDACTED |
| 436986 | RIBOT RAMOS, GLORIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 436989 | RIBOT SANTANA, MADELINE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 436991 | RIBOT TORRES, CARMEN M | REDACTED | YAUCO | PR | 00698-9705 | REDACTED |
| 436993 | RIBOT TORRES, JOSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 436996 | RIBOT GARCIA, IVETTE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 436998 | RIBOTT GARCIA, LYDIA M | REDACTED | NAGUABO | PR | 00718-2814 | REDACTED |
| 437003 | RICARD MARCANO, JUAN A | REDACTED | CAROLINA | PR | 00977 | REDACTED |
| 437004 | RICARD MARCANO, MARIA DE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 437105 | RICARDO COLOMAR, JAVIER | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 1257392 | RICARVETT TORRES, EVELYN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 437579 | RICAURTE CHICA, MARLENY | REDACTED | BOGUERON | PR | 00622 | REDACTED |
| 437579 | RICAURTE CHICA, MARLENY | REDACTED | BOGUERON | PR | 00622 | REDACTED |
| 813635 | RICAURTE CHICA, MARLENY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 437585 | RICCI SANTANA, FRANCIS J. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 437589 | RICE VAZQUEZ, STEPHANIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 437590 | RICE VELEZ, GLADYS | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 437591 | RICERA CRUZ, ISABEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 437608 | Richard Alturet, Anixa | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 437592 | RICHARD B ETANCOURT, LANDRY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 437663 | RICHARD GONZALEZ, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 437714 | Richard Pastor, Ezequiel | REDACTED | San Juan | PR | 00917 | REDACTED |
| 437718 | RICHARD PEREZ, JOSE L | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 437719 | RICHARD PEREZ, MADELINE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 813636 | RICHARD PEREZ, MADELINE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 437739 | Richard Rivera, Charlie | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 437740 | RICHARD RIVERA, CHARLIE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 437741 | RICHARD ROBLES, JOSE E | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 437760 | RICHARD TORRES, RAYMOND | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 437765 | RICHARD VAZQUEZ, WANDA I. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 437773 | RICHARDS BAEZ, NANCY | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 437774 | RICHARDS BERNIER, BENEICK M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 437776 | RICHARDS FLEMINGS, RONALD | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 437778 | RICHARDS, BRETT D | REDACTED | MAYAGUEZ | PR | 00681-2389 | REDACTED |
| 437780 | RICHARDSON ALVAREZ, ESTHER | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 437781 | RICHARDSON DIAZ, KARELYS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 437782 | RICHARDSON GONZALEZ, ROSALBA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 813637 | RICHARDSON GONZALEZ, ROSALBA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 437786 | RICHARDSON RAMOS, ALMA C. | REDACTED | San Juan | PR | 00985-4164 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 437788 | RICHARDSON SOTO, SAMUEL L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 437793 | RICHIE,JAIME | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 437799 | RICHIEZ DURAN, LISANDRA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 437800 | Richiez Marquez, Crescencia | REDACTED | San Juan | PR | 00936 | REDACTED |
| 437803 | RICHIEZ,JAIME | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 437804 | RICHINSA MANCHO, JUAN P. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 437837 | RICO COLON, CARLOS A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 437838 | RICO DAVILA, JOSE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 813638 | RICO GONZALEZ, ELIZABETH | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 437839 | RICO GONZALEZ, ELIZABETH M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 437843 | RICO MAESO, JAMES | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 437846 | RICO MORALES, BRAULIO | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 437847 | Rico Morales, Braulio T | REDACTED | San Juan | PR | 00919-2544 | REDACTED |
| 437847 | Rico Morales, Braulio T | REDACTED | San Juan | PR | 00919-2544 | REDACTED |
| 437848 | RICO MORALES, ELBA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 437850 | RICO PEREZ, IVELIS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 437851 | RICO RAMIREZ, PEDRO J. | REDACTED | Añasco | PR | 00610 | REDACTED |
| 437852 | RICO RIVERA, MILVA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 437859 | RICO VEGA, SHERILLE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 437869 | RICUARTE ROSA, JESSICA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 437871 | RIDEL BROWN, REYNIER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 813639 | RIDEL BROWN, REYNIER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 437873 | RIDRIGUEZ CABSSA, JUANITA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 437874 | RIECKEHOFF ROSARIO, RAQUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 437875 | RIECKEHOFF SAN MIGUEL, STEVEN D | REDACTED | SAN JUAN | PR | 00915-4603 | REDACTED |
| 813640 | RIEFKHOL GONZALEZ, ROCIO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 437876 | RIEFKHOL RIVERA, OLGA M | REDACTED | YABUCOA | PR | 00767-0757 | REDACTED |
| 437877 | RIEFKHOL RIVERA, RAFAEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 437878 | RIEFKHOL,RAFAEL A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 437880 | RIEFKOHL CUADRA, ANTONIO L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 437881 | RIEFKOHL DAVILA, JESSICA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 437882 | RIEFKOHL FERRER, LUIS E. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 437883 | RIEFKOHL GORBEA, OTTO J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 437884 | RIEFKOHL HERNANDEZ, HANS EUGENIO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 437886 | RIEFKOHL MARTY, JOSE A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 437887 | RIEFKOHL MEDINA, IRIS MARGARITA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 437888 | RIEFKOHL MIRANDA, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 437890 | RIEFKOHL MOLINA, GRETCHEN | REDACTED | SAN JUAN | PR | 00911-0000 | REDACTED |
| 437891 | RIEFKOHL ORTIZ, ELAINE J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 437892 | RIEFKOHL ORTIZ, IDELISA L. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 437894 | RIEFKOHL ORTIZ, LILY MARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 437895 | RIEFKOHL ORTIZ, ONIX | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 437896 | RIEFKOHL REY, JESUS R | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 437897 | Riefkohl Rey, Jesús R | REDACTED | San Juan | PR | 00927 | REDACTED |
| 437898 | RIEFKOHL RIVERA, LUIS E | REDACTED | YABUCOA | PR | 00767-0757 | REDACTED |
| 437899 | RIEFKOHL SOLTERO, JOSE L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 437900 | RIEFKOHL SOLTERO, JOSE L | REDACTED | SAN JUAN | PR | 00926-4409 | REDACTED |
| 437901 | RIEGA CRESPO, KATYANA | REDACTED | San Juan | PR | 00917 | REDACTED |
| 437905 | RIEGO MORENO, NINA L | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 437907 | RIERA APONTE, MARIHELVA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 437908 | RIERA AYALA, GUILLERMO M. | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 437909 | RIERA BIGAY, PEDRO JUAN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 437910 | RIERA BIGAY, PEDRO JUAN | REDACTED | San Juan | PR | 00979 | REDACTED |
| 813641 | RIERA BLANCO, YASHIRA M. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 437911 | RIERA BLANCO, YASHIRA MARIE | REDACTED | LAJAS | PR | 00667-1469 | REDACTED |
| 437913 | RIERA BUSIGO, ANA L | REDACTED | SABANA GRANDE | PR | 00637-1550 | REDACTED |
| 437914 | RIERA BUSIGO, ROSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 437915 | RIERA CAMACHO, ROSA M | REDACTED | YAUCO | PR | 00698-0198 | REDACTED |
| 437916 | RIERA CINTRON, CARMEN A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 437917 | RIERA FERNANDEZ, ALEJANDRO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 437919 | RIERA FERNANDEZ, LYANNE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 437921 | RIERA GATA, ROXANA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 437922 | RIERA GONZALEZ, MARISOL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 813642 | RIERA GONZALEZ, MARISOL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 437923 | RIERA GONZALEZ, SANDRA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 437924 | RIERA GONZALEZ, SONIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 437925 | RIERA IRIZARRY, RICHARD A | REDACTED | LAJAS | PR | 00667-1962 | REDACTED |
| 437930 | RIERA RIVERA, NIXA M. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 437932 | RIERA YRIMIA, LILIANA M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 437933 | RIERA ZAPATA, ANIBAL | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 437934 | RIESCO CESTERO, LAURA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 437935 | RIESCO CESTERO, TOMAS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 437936 | RIESGO SANTOS, ISABEL | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 437940 | RIESTRA ARROYO, BETZAIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 437941 | RIESTRA ARROYO, CARMEN L | REDACTED | VEGA BAJA | PR | 00694-2567 | REDACTED |
| 437944 | RIESTRA CARRION, LIZA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 437943 | RIESTRA CARRION, LIZA M. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 813643 | RIESTRA CARRION, MAYRA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 437945 | RIESTRA CARRION, MAYRA M | REDACTED | PONCE | PR | 00716-3833 | REDACTED |
| 437946 | RIESTRA CARRION, TERESA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 437947 | RIESTRA CORTES, CARLOS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 437948 | RIESTRA DE JESUS, CARLOS | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 437949 | RIESTRA GONZALEZ, JAQUELINE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 813644 | RIESTRA GONZALEZ, JAQUELINE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 437952 | Riestra Rivera, Miguel A | REDACTED | Sabana Hoyo | PR | 00688 | REDACTED |
| 437953 | RIESTRA, FRANCISCO E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 813645 | RIEVRA LAMOURT, EVA | REDACTED | LARES | PR | 00669 | REDACTED |
| 437956 | RIEVRA RIVERA, ELVIN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 437957 | RIFAS ALAMO, WILFREDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 813646 | RIFAS AMEZQUITA, WILFREDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 437963 | RIGAU JIMENEZ, ALMA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 437966 | RIGAU MARTI, LUIS A. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 437967 | RIGAU OYOLA, ALBERTO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 437968 | RIGAU OYOLA, VIVIANA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 437969 | RIGAU RODRIGUEZ, ISRAEL G. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 437971 | RIGAU ROSA, ANA M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 437972 | RIGAU VAZQUEZ, CAMILLE | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 438020 | RIGUAL LOPEZ, KIMBERLY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 438021 | RIGUAL MARTINEZ, DANIEL A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 438022 | RIGUAL MARTINEZ, JESUS M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 438024 | RIGUAL RIVERA, IVAN A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 438025 | RIGUAL ROBLES, CAROLE A. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 438027 | RIGUAL ROUBERT, MIGUEL O. | REDACTED | PONCE | PR | 00733 | REDACTED |
| 438028 | RIGUAL SILVA, ALEXIS | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 438029 | RIGUAL TROCHE, JOSE | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 438032 | RIGUAL, JORGE A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 438033 | RIGUARD VARGAS, WANDA I | REDACTED | ANASCO | PR | 00610-0394 | REDACTED |
| 813647 | RIIVERA RIVERA, JEYSA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 438036 | RIJO CASTILLO, VALENTINA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 438037 | RIJO CESAREO, MARGARITA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 438038 | RIJO CHALAS, DIXIE F. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 438039 | RIJO DE JESUS, FELIPE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 438045 | RIJO SANTANA, WILKIN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 438046 | RIJO, GREGORIO M. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 438047 | RIJO, VIRGINIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 438048 | RIJOS APONTE, FRANCISCO. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 438049 | RIJOS APONTE, JOSE F. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 438050 | RIJOS CARDONA, ARMANDO | REDACTED | PEDUELAS | PR | 00950 | REDACTED |
| 438051 | RIJOS CARDONA, EDGAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 438052 | RIJOS CARRION, PEDRO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 813648 | RIJOS CASILLAS, ZULMA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 438053 | RIJOS CASTRO, MARISOL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 813649 | RIJOS CASTRO, MARISOL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 438054 | RIJOS COLON, VICMARI | REDACTED | JUNCOS | PR | 00771 | REDACTED |
| 813650 | RIJOS COLON, VICMARI | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 438055 | RIJOS CRUZ, ANACELYS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 438057 | RIJOS DE JESUS, EVA N | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 438058 | RIJOS DE JESUS, MARIA DEL C | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 438059 | RIJOS DELGADO, HEMAN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 438060 | RIJOS ERAZO, NORMA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 813651 | RIJOS FERNANDEZ, OLGA J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 438061 | RIJOS GILESTRA, ROSE M. | REDACTED | SAN JUAN | PR | 00924-4568 | REDACTED |
| 438062 | Rijos Gonzalez, Carlos R | REDACTED | Cayey | PR | 00737 | REDACTED |
| 438063 | RIJOS GONZALEZ, TEODORO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 438064 | RIJOS GUZMAN, IVAN | REDACTED | DE | PR | 00936 | REDACTED |
| 438065 | RIJOS GUZMAN, MARITZA | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 438066 | RIJOS LEON, ANGEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 438067 | RIJOS LOPEZ, MARIA L. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 438068 | RIJOS LOPEZ, MARITZA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 813652 | RIJOS MALDONADO, EVELYN | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 813653 | RIJOS MALDONADO, EVELYN | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 438070 | RIJOS MERCADO, JOSUE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 438071 | RIJOS MERCADO, JOVITA | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 813654 | RIJOS MERCADO, MYRNA Y. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 438072 | RIJOS MONTALBAN, MARIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 438073 | RIJOS NIEVES, CARMEN M | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 438074 | RIJOS NIEVES, WANDA | REDACTED | DORADO | PR | 00656 | REDACTED |
| 438075 | RIJOS OCASIO, AIXA Y | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 813655 | RIJOS ORTIZ, CHRISTIAN Y | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 438080 | RIJOS ORTIZ, MARIA E | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 438079 | RIJOS ORTIZ, MARIA E | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 438081 | RIJOS OSTOLAZA, CECILIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 438082 | RIJOS PADILLA, MARIO E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 438083 | RIJOS PEREZ, AMARILIS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 438085 | RIJOS PEREZ, BETSY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 438086 | RIJOS PEREZ, CAROL A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 813656 | RIJOS PEREZ, CAROL A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 438089 | RIJOS RAMOS, MILAGROS EULALIA | REDACTED | SAN JUAN | PR | 00923-3105 | REDACTED |
| 438090 | RIJOS RAMOS, SUZANNE | REDACTED | CEIBA | PR | 00735-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 438091 | Rijos Rivas, Hector G | REDACTED | Sabana Seca | PR | 00952 | REDACTED |
| 813657 | RIJOS RIVERA, ARLINE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 438092 | RIJOS RIVERA, GRETA W. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 438093 | RIJOS RIVERA, KATHYRIA C. | REDACTED | BAYAMON | PR | 00956-9501 | REDACTED |
| 813658 | RIJOS RIVERA, NIURKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 438094 | RIJOS RIVERA, NIURKA | REDACTED | TOA BAJA | PR | 00949-9719 | REDACTED |
| 438095 | Rijos Rivera, Teodoro | REDACTED | Caguas | PR | 00725 | REDACTED |
| 813659 | RIJOS RODRIGUEZ, FERNANDO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 438096 | RIJOS RODRIGUEZ, MARISELL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 438097 | RIJOS RODRIGUEZ, RAUL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 813660 | RIJOS RODRIGUEZ, RAUL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 438098 | RIJOS RODRIGUEZ, ROBERTO | REDACTED | PALMER PR | PR | 00721 | REDACTED |
| 438100 | RIJOS ROSA, MILADI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 438101 | RIJOS ROSA, ROBERTO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 438102 | RIJOS ROSARIO, ZULMA | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 813661 | RIJOS RUIZ, CYNTHIA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 438104 | RIJOS SANTIAGO, DORIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 813662 | RIJOS SILVERIO, ANA C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 438105 | RIJOS VAZQUEZ, HUMBERTO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 438106 | Rijos Vega, Carlos A | REDACTED | Zephyrhills | FL | 33541 | REDACTED |
| 813663 | RIJOS VILLAFANE, LOYDA I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 438110 | RILLERA, ROBERT P | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 438121 | RIMPELLANDRE, ROBERT | REDACTED | PONCE | PR | 00717 | REDACTED |
| 438132 | RINALDI ORTIZ, ANGELINA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 438137 | RINCON COLON, ANTONIO C | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 813664 | RINCON COLON, ANTONIO C. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 438141 | RINCON DIAZ, YOLANDA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 438144 | RINCON JAVIER, CARMEN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 813665 | RINCON JAVIER, CARMEN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 438149 | RINCON PINEYRO, JUAN D. | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 438154 | RINCON SEPULVEDA, ADRIANA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 438155 | RINCON SEPULVEDA, DIEGO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 813666 | RINCON URIGUEN, NOEMI | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 438158 | RINCON URIGUEN, NOEMI | REDACTED | CAROLINA | PR | 00984-2885 | REDACTED |
| 438159 | RINCON VELA, JORGE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 813667 | RINCON VELA, JORGE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 438161 | RINCON VELA, JORGE ANTONIO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 438164 | RINGDAL JUARBE, ANDREA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 438166 | RIO ACEVEDO, INGRID | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 438184 | Rio Nazabal, Amable | REDACTED | Rio Piedras | PR | 00920 | REDACTED |
| 438185 | Rio Nazabal, Amparo | REDACTED | Rio Piedras | PR | 00920 | REDACTED |
| 438190 | Río Santiago, Marcelo A | REDACTED | San Juan | PR | 00920 | REDACTED |
| 438191 | RIO SANTIAGO, ORLANDO | REDACTED | ARECIBO | PR | 00613-1545 | REDACTED |
| 438194 | RIOLLANO DIAZ, SONIA IVETTE | REDACTED | CAMUY | PR | 00627-3389 | REDACTED |
| 438195 | RIOLLANO DOMINGUEZ, LIANY E. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 438196 | RIOLLANO FRANQUI, CHRISTIAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 438197 | Riollano Garcia, Evelyn | REDACTED | San Juan | PR | 00926 | REDACTED |
| 438199 | RIOLLANO HERNANDEZ, YESENIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 438201 | Riollano Mercado, Wiht Alberto | REDACTED | Isabela | PR | 00662 | REDACTED |
| 438202 | RIOLLANO MIRANDA, BENNY | REDACTED | MAYAGUEZ | PR | 00682-3980 | REDACTED |
| 438207 | Riollano Rentas, Carlos J. | REDACTED | Sabana Seca | PR | 00952 | REDACTED |
| 438208 | Riollano Rentas, Ivan | REDACTED | Sabana Seca | PR | 00952 | REDACTED |
| 438210 | Riollano Soto, Karlos J. | REDACTED | Isabela | PR | 00662-2857 | REDACTED |
| 438212 | RIONDA MERCADO, DEREK J | REDACTED | VIEQUES | PR | 00765 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 438213 | RIOPEDRE ALMODOVAR, JOSE L. | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 438215 | Riopedre Flores, Ronald A | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 438216 | Riopedre Matos, Maria M. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 813668 | RIOPEDRE RODRIGUEZ, EPIFANIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 813669 | RIOPEDRE ROSA, CHARILYN | REDACTED | PONCE | PR | 00728-2969 | REDACTED |
| 438217 | RIOPEDRE SANTIAGO, EPIFANIA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 438218 | RIOPIEDRE RODRIGUEZ, GLORIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 438219 | RIOS ACEVEDO, BRIAN N | REDACTED | AGUADILLA PR | PR | 00603 | REDACTED |
| 813670 | RIOS ACEVEDO, CHRISTIAN A | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 438221 | RIOS ACEVEDO, GLORISELLE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 813671 | RIOS ACEVEDO, GLORISELLE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 438222 | RIOS ACEVEDO, JOSE A | REDACTED | LARES | PR | 00669 | REDACTED |
| 438223 | RIOS ACEVEDO, JUAN L | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 438224 | RIOS ACEVEDO, LINNETTE M. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 438225 | RIOS ACEVEDO, LUZ MARIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 438226 | RIOS ACEVEDO, SOCORRO | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 813672 | RIOS ACEVEDO, SOCORRO | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 438227 | RIOS ACOSTA, JOHANYELINE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 438229 | RIOS ADORNO, ANNETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 438230 | RIOS ADORNO, BRUNILDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 438232 | RIOS AGRONT, DEREK | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 438234 | RIOS ALABARCES, MARIBEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 438235 | RIOS ALABARCES, ORLANDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 438236 | RIOS ALAMEDA, JOSE M. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 438237 | RIOS ALBALADEJO, JOSE A | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 438238 | RIOS ALBERIO, ISABEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 438239 | RIOS ALBINO, ISMAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 438240 | RIOS ALEJANDRO, ADELA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 438241 | Rios Alequin, Raul | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 438242 | RIOS ALEQUIN, RAUL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 438243 | RIOS ALICEA, ALEJANDRINA | REDACTED | CAGUAS | PR | 00725-3135 | REDACTED |
| 813673 | RIOS ALICEA, ANDREW | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 438244 | RIOS ALICEA, CARMEN D | REDACTED | San Juan | PR | 00952-0744 | REDACTED |
| 438245 | Rios Alicea, Jose R | REDACTED | Cayey | PR | 00737 | REDACTED |
| 438248 | RIOS ALICEA, MARISOL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 438249 | RIOS ALICEA, NANCY E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 438251 | RIOS ALICEA, NORMA | REDACTED | CAROLINA | PR | 00938 | REDACTED |
| 438253 | RIOS ALICEA, SANDRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 813674 | RIOS ALICEA, SANDRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 438254 | RIOS ALICEA, VIVIANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 438255 | RIOS ALMESTICA, REY | REDACTED | CATANO | PR | 00962 | REDACTED |
| 438256 | RIOS ALMESTICA, REY J. | REDACTED | CATANO | PR | 00963 | REDACTED |
| 438257 | RIOS ALMODOVAR, MARYSELLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 438258 | RIOS ALVARADO, ERNESTO JUAN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 438261 | RIOS ALVAREZ, BRENDA L. | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 438263 | RIOS ALVAREZ, WALDEMAR C | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 438264 | RIOS ALVAREZ, ZAIDA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 438265 | RIOS ALVELO, ELIZABETH | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 438266 | RIOS AMONES, DENNISSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 438267 | RIOS AMONES, MANUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 438268 | RIOS AMSTRONG, MARIA DE L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 813675 | RIOS ANAYA, JULIO E | REDACTED | CATANO | PR | 00962 | REDACTED |
| 438269 | RIOS ANDERSEN, LYSA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 438271 | RIOS ANDINO, DAMARIS D | REDACTED | SAN JUAN | PR | 00901 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 438272 | RIOS ANDUJAR, ANGELICA O. | REDACTED | BAYAMON | PR | 00692 | REDACTED |
| 438274 | RIOS APONTE, AMELIA | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 438275 | RIOS APONTE, ANGELIS M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 438276 | RIOS APONTE, ANGELIS M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 438277 | RIOS APONTE, BEATRIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 813676 | RIOS APONTE, BERNANDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 438278 | RIOS APONTE, BERNARDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 438279 | RIOS APONTE, CHRISTOPHER | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 438281 | RIOS APONTE, EDA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 438280 | RIOS APONTE, EDA M | REDACTED | BARRANQUITAS | PR | 00794-0611 | REDACTED |
| 438282 | RIOS APONTE, EDWIN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 438286 | RIOS APONTE, JUAN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 438285 | RIOS APONTE, JUAN | REDACTED | San Juan | PR | 00794-9606 | REDACTED |
| 438287 | RIOS APONTE, MARIBEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 438288 | RIOS APONTE, MARIE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 813677 | RIOS APONTE, MILAGROS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 813678 | RIOS APONTE, ROSEMARY | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 438290 | RIOS ARCE, JANETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 813679 | RIOS ARCE, JANETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 438291 | RIOS ARCE, LUZ E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 438292 | RIOS ARCE, NAIOMY D | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 438297 | RIOS ARROYO, CARLOS I. | REDACTED | LARES | PR | 00669 | REDACTED |
| 438298 | RIOS ARROYO, CARMEN L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 438302 | RIOS ARROYO, JOHN E | REDACTED | PONCE | PR | 00728-3637 | REDACTED |
| 438304 | RIOS ARROYO, JOSE J | REDACTED | DORADO | PR | 00646-0537 | REDACTED |
| 438305 | RIOS ARROYO, LOURDES | REDACTED | CAGUAS | PR | 00725-9632 | REDACTED |
| 438306 | RIOS ARROYO, MARIA V | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 438307 | RIOS ARROYO, MINERVA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 438309 | RIOS ARROYO, RAFAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 438308 | Rios Arroyo, Rafael | REDACTED | Arecibo | PR | 00612-9626 | REDACTED |
| 438310 | RIOS ARVELO, YIRALIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 438311 | RIOS ARZOLA, MYRNA R | REDACTED | CAYEY | PR | 00736-9201 | REDACTED |
| 438312 | RIOS AVILA, ALFREDO | REDACTED | CAMUY | PR | 00627-9710 | REDACTED |
| 438313 | RIOS AVILA, MIRIAM E | REDACTED | CAMUY | PR | 00627-9710 | REDACTED |
| 438314 | RIOS AVILES, ELISA | REDACTED | HATILLO | PR | 00659-9707 | REDACTED |
| 438315 | Rios Aviles, Hector J | REDACTED | San Juan | PR | 00921 | REDACTED |
| 438316 | RIOS AVILES, RAFAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 813680 | RIOS AVILES, RAFAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 438317 | RIOS AVILES, ZELMA DEL M. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 438318 | RIOS AYALA, CANDELARIO | REDACTED | CAGUAS | PR | 00725-9630 | REDACTED |
| 438320 | RIOS AYALA, EDITH | REDACTED | GUAYNABO | PR | 00936 | REDACTED |
| 438321 | RIOS AYALA, GREDCHED | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 438322 | RIOS AYALA, MYRIAM DEL C. | REDACTED | LARES | PR | 00669 | REDACTED |
| 438323 | RIOS AYALA, RAUL ANTONIO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 438324 | RIOS AYALA, REINALDO | REDACTED | GUANICA | PR | 00653-1128 | REDACTED |
| 438325 | RIOS AYALA, ROBERTO | REDACTED | BAYAMON | PR | 00951-2911 | REDACTED |
| 438328 | RIOS BACO, CARMEN TERESA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 438329 | RIOS BACO, MIGUEL D | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 438330 | RIOS BACO, ZAIDA L | REDACTED | RIO PIEDRAS | PR | 00920-0000 | REDACTED |
| 813681 | RIOS BACO, ZAIDA L. | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 438331 | RIOS BAEZ, CECILIO | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 438332 | RIOS BAEZ, HEIDI E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 813682 | RIOS BAEZ, LOURDES | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 438336 | RIOS BAEZ, LOURDES | REDACTED | SABANA GRANDE | PR | 00637-9630 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 438337 | RIOS BAEZ, LUIS L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 438338 | RIOS BAEZ, WILSON | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 438340 | Rios Bague, Victor J. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 438341 | RIOS BALAGUER, ROSA M. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 438342 | RIOS BARBOSA, ARAMIS E. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 438343 | RIOS BARBOSA, NORMA I | REDACTED | HATILLO | PR | 00659-9102 | REDACTED |
| 438345 | RIOS BARBOSA, WILMA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 813683 | RIOS BARBOSA, WILMA L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 438346 | RIOS BARCELO, MYRNA M | REDACTED | SAN JUAN | PR | 00936-6401 | REDACTED |
| 813684 | RIOS BARRETO, ANGEL L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 438348 | RIOS BARRETO, ZULMA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 438350 | RIOS BARRIOS, ANGELA W | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 438351 | RIOS BARRIOS, ERIKA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 438352 | Rios Barrios, Winston | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 438354 | RIOS BARRIOS, ZINNIA DEL C. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 438355 | RIOS BARRIOS, ZULEYKA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 813685 | RIOS BARROSO, MARIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 438356 | RIOS BATISTA, ELIGIO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 438358 | RIOS BATTISTINI, CECILIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 438359 | RIOS BATTISTINI, HAYDEE | REDACTED | LARES | PR | 00669 | REDACTED |
| 438362 | RIOS BENITEZ, EMMA M | REDACTED | SAN JUAN | PR | 00936-0145 | REDACTED |
| 438363 | RIOS BERRIOS, BRENDA D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 438364 | Rios Berrios, Eniel | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 438365 | RIOS BERRIOS, GLORIVEE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 438367 | RIOS BERRIOS, LUIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 438368 | RIOS BERRIOS, MARISOL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 813686 | RIOS BERRIOS, MARISOL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 438369 | RIOS BERRIOS, NILDA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 438370 | Rios Berrios, Pedro A. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 438371 | Rios Berrocales, Samuel | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 813687 | RIOS BETANCOURT, GLORIA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 438372 | RIOS BETANCOURT, GLORIA E | REDACTED | TRUJILLO ALTO | PR | 00977-0293 | REDACTED |
| 438373 | RIOS BETANCOURT, GRISEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 438374 | RIOS BIANCHI, ARNALDO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 438375 | RIOS BLAS, REINALDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 438376 | Rios Blay, Juan A | REDACTED | Ponce | PR | 00716 | REDACTED |
| 438377 | Rios Blay, Juan F | REDACTED | San Juan | PR | 00918 | REDACTED |
| 438378 | RIOS BLAY, ROSA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 438379 | RIOS BONET, VICTOR M. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 438381 | RIOS BONILLA, JULYMAR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 813688 | RIOS BONILLA, JULYMAR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 438383 | RIOS BORGES, IVETTE A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 438384 | RIOS BORGES, IVIS L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 438385 | RIOS BORRERO, MIGUEL A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 813689 | RIOS BORRERO, YARITZA E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 813690 | RIOS BRACERO, JOSE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 813691 | RIOS BRAMBLE, IVELISE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 438387 | RIOS BRENES, ROSA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 438388 | RIOS BRIGNONI, NANCY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 438389 | RIOS BUDET, YARITZA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 438391 | RIOS BURGOS, IVELISSA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 438393 | RIOS BURGOS, NAIRA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 813692 | RIOS BURGOS, NAIRA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 438394 | RIOS BUTLER, CONCHITA | REDACTED | BAYAMON | PR | 00961 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 438395 | Rios Caballero, Anthony | REDACTED | Moca | PR | 00676 | REDACTED |
| 813693 | RIOS CABELLO, FRANSHEKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 438397 | RIOS CABRERA, YAMILETTE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 438398 | RIOS CAEZ, SONIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 438399 | RIOS CAJIGAS, CARMEN M | REDACTED | AGUADA | PR | 00602-2507 | REDACTED |
| 438400 | RIOS CAJIGAS, DAISY M. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 438401 | RIOS CAJIGAS, DAISY M. | REDACTED | San Juan | PR | 00602 | REDACTED |
| 438402 | RIOS CALDERON, BRENDA | REDACTED | CANOVANAS | PR | 00987 | REDACTED |
| 438403 | RIOS CALDERON, BRENDA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 438404 | RIOS CALDERON, ISABEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 813694 | RIOS CALDERON, ISABEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 438406 | RIOS CALDERON, JOSE I | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 438407 | Rios Calderon, Jose Manuel | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 438409 | RIOS CALDERON, LAURA | REDACTED | San Juan | PR | 00678 | REDACTED |
| 438410 | RIOS CALDERON, LAURA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 438411 | RIOS CALDERON, LISA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 438412 | RIOS CALDERON, SELMA M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 438413 | RIOS CALERO, SALVADOR A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 438414 | RIOS CALZADA, SHEILA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 438415 | RIOS CALZADA, WANDA I. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 438419 | RIOS CAMACHO, EVELYN | REDACTED | CATAQO | PR | 00963 | REDACTED |
| 438420 | Rios Camacho, Luis G | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 438422 | RIOS CAMACHO, MARITZA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 438423 | RIOS CAMACHO, NELSON | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 438424 | RIOS CAMACHO, RAMON | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 438425 | Rios Camacho, Ramon A | REDACTED | Caguas | PR | 00726 | REDACTED |
| 438426 | RIOS CANALES, MARILYN | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 438427 | RIOS CANALES, VICTOR A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 438428 | Rios Cancel, Luz E | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 438429 | Rios Candelaria, Carlos | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 813695 | RIOS CANDELARIA, EDITH | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 438430 | RIOS CANDELARIA, EDITH M | REDACTED | ARECIBO | PR | 00613-2340 | REDACTED |
| 438431 | RIOS CANDELARIO, CARMEN D | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 438432 | Rios Capiello, Efrain | REDACTED | Catano | PR | 00962 | REDACTED |
| 438433 | RIOS CARABALLO, JOLENICE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 438434 | RIOS CARABALLO, LESLIE | REDACTED | LARES | PR | 00669 | REDACTED |
| 438435 | RIOS CARABALLO, LUCINDO | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 813696 | RIOS CARBELLO, CARMEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 438436 | RIOS CARDE, ELVA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 813697 | RIOS CARDONA, BRENDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 438439 | RIOS CARDONA, BRENDA L. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 438440 | Rios Cardona, Carlos | REDACTED | Rincon | PR | 00677 | REDACTED |
| 438441 | RIOS CARDONA, ISRAEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 438442 | RIOS CARDONA, JAIME O. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 813698 | RIOS CARDONA, NEYSA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 438443 | Rios Cardona, Orlando | REDACTED | Aguada | PR | 00602 | REDACTED |
| 438445 | RIOS CARO, OMAYRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 438446 | Rios Carrasco, Axel | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 438448 | RIOS CARRASCO, ELSIE M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 438449 | RIOS CARRASCO, YAMAIRA M. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 438452 | Rios Carrillo, David | REDACTED | Isabela | PR | 00662-4814 | REDACTED |
| 438454 | RIOS CARRION, AWILDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 438455 | RIOS CARRION, CARMEN O | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 438456 | RIOS CARRION, ELKA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 438457 | RIOS CARRION, IVELISSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 438458 | RIOS CARRION, JUAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 438461 | Rios Carrion, Nydia E | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 438463 | RIOS CARTAGENA, CARMARIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 813699 | RIOS CARTAGENA, CARMARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 813700 | RIOS CARTAGENA, MARIA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 438465 | RIOS CARTAGENA, MARIA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 813701 | RIOS CARTAGENA, NICOLE E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 438469 | RIOS CASTANER, LUISETTE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 438470 | RIOS CASTILLO, YOLANDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 438471 | Rios Castro, Carmen M. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 438472 | RIOS CASTRO, EDUARDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 438474 | RIOS CASTRO, GUILLERMINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 438475 | RIOS CASTRO, GUILLERMINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 438476 | RIOS CASTRO, JOSE A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 438477 | RIOS CASTRO, KAREN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 438479 | RIOS CASTRO, OSVALDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 438480 | RIOS CASTRO, WANDA I | REDACTED | VEGA BAJA | PR | 00693-9632 | REDACTED |
| 438481 | RIOS CENTENO, CARMEN M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 438484 | RIOS CENTENO, RAFAEL A | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 438485 | RIOS CENTENO, RICARDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 438486 | RIOS CEPEDA, LUZ M. | REDACTED | LEVITOWN | PR | 00949 | REDACTED |
| 438489 | RIOS CERVANTES, ALBA N | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 438490 | RIOS CERVANTES, MORAIMA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 438491 | RIOS CESTERO, JOSE | REDACTED | VEGA ALTA | PR | 00646 | REDACTED |
| 438492 | RIOS CESTERO, JUAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 438493 | RIOS CHACON, JUAN O | REDACTED | CAMUY | PR | 00627-1035 | REDACTED |
| 438494 | RIOS CHARRIEZ, SARAI | REDACTED | GURABO | PR | 00727 | REDACTED |
| 438495 | RIOS CHAVEZ, CARLOS B. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 438496 | RIOS CHAVEZ, WILFREDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 813702 | RIOS CHEVERE, ALEXIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 438500 | RIOS CHRISTOPHER, SHEILA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 438501 | RIOS CINTRON, ERIKA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 438502 | RIOS CINTRON, KAREN | REDACTED | QUEBRADILLAD | PR | 00678 | REDACTED |
| 438503 | RIOS CINTRON, NOEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 438507 | Rios Collazo, Diana | REDACTED | Humacao | PR | 00792 | REDACTED |
| 438510 | RIOS COLLAZO, ISOLINA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 438511 | RIOS COLLAZO, JOSE A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 438514 | RIOS COLLAZO, VILMA M | REDACTED | HUMACAO | PR | 00792-0385 | REDACTED |
| 438515 | RIOS COLOMBANI, BENJAMIN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 438516 | Rios Colon, Agdel | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 438518 | RIOS COLON, CARMEN I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 438519 | RIOS COLON, DINAYRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 438520 | RIOS COLON, DINAYRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 438522 | RIOS COLON, EDIO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 438524 | RIOS COLON, ELSA I | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 438526 | RIOS COLON, GLADYS | REDACTED | FLORIDA | PR | 00650-9502 | REDACTED |
| 813703 | RIOS COLON, HECTOR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 438527 | RIOS COLON, HECTOR G | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 438530 | RIOS COLON, IRMA D | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 438532 | RIOS COLON, JANNETE O. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 438533 | RIOS COLON, JOSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 438535 | RIOS COLON, LESTER H | REDACTED | CIALES PR | PR | 00638-9601 | REDACTED |
| 438536 | RIOS COLON, LIDELIS | REDACTED | San Juan | PR | 00901 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 438537 | RIOS COLON, MILAGROS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 438538 | RIOS COLON, MILAGROS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 438540 | RIOS COLON, NEYMICK O | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 438544 | RIOS COLON, ROSA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 438545 | RIOS COLON, ROWINA M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 813704 | RIOS COLON, SONIA N | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 813704 | RIOS COLON, SONIA N | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 438547 | Rios Colon, Victor H | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 438550 | RIOS CONCEPCION, MILDRED | REDACTED | SABANA HOYOS | PR | 00688-9713 | REDACTED |
| 438552 | RIOS CONDE, ABNER | REDACTED | GURABO | PR | 00758 | REDACTED |
| 438553 | RIOS CONDE, NELLY M | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 438555 | RIOS CORDERO, ANGELA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 438558 | RIOS CORDERO, NORMA I. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 438560 | RIOS CORIANO, AIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 438561 | RIOS CORIANO, ELBA J | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 438565 | RIOS CORREA, GLORIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 438566 | RIOS CORTES, ALBA A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 438568 | RIOS CORTES, ALVIN | REDACTED | JAYUYA | PR | 00664-9709 | REDACTED |
| 438569 | RIOS CORTES, CARLOS R. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 813706 | RIOS CORTES, DELVIS L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 438573 | RIOS CORUJO, WALTER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 438574 | RIOS COSME, ALEXANDRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 438575 | RIOS COSME, ANA R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 438576 | Rios Cosme, Carmen Y. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 438578 | RIOS COSME, SHEILA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 438580 | RIOS COTTO, ANGEL | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 438581 | RIOS CRESPO, ADA C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 438582 | RIOS CRESPO, ADA ELSA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 438583 | RIOS CRESPO, ALFREDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 813707 | RIOS CRESPO, ALFREDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 438584 | RIOS CRESPO, CARLOS J. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 438585 | RIOS CRESPO, CARMELO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 438586 | RIOS CRESPO, ESTHER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 438587 | RIOS CRESPO, JOMAR A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 813708 | RIOS CRESPO, JONATHAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 438588 | RIOS CRESPO,HIRAM | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 438589 | RIOS CRUZ, AIDEE | REDACTED | CATANO | PR | 00962-5801 | REDACTED |
| 438591 | RIOS CRUZ, AWILDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 438593 | RIOS CRUZ, BRENDALIZ | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 438595 | Rios Cruz, Cesar | REDACTED | Dorado | PR | 00646 | REDACTED |
| 813709 | RIOS CRUZ, CRYSTAL M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 438596 | RIOS CRUZ, DELIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 813710 | RIOS CRUZ, DELIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 438597 | RIOS CRUZ, ENILDA | REDACTED | MAYAGUEZ | PR | 00680-9722 | REDACTED |
| 438598 | RIOS CRUZ, EVELYN | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 438599 | RIOS CRUZ, FELICITA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 438600 | RIOS CRUZ, HERIBERTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 438601 | RIOS CRUZ, JENNIFER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 438602 | RIOS CRUZ, JESSICA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 438603 | RIOS CRUZ, JESUS | REDACTED | Corozal | PR | 00783 | REDACTED |
| 438606 | Rios Cruz, Jose R | REDACTED | Guayanilla | PR | 00653 | REDACTED |
| 813711 | RIOS CRUZ, JUANA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 438607 | RIOS CRUZ, JUANA M | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 438608 | RIOS CRUZ, KAMALICH | REDACTED | CEIBA | PR | 00735 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 438610 | RIOS CRUZ, MANUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 438611 | Rios Cruz, Marcial A | REDACTED | Guanica | PR | 00653 | REDACTED |
| 438612 | RIOS CRUZ, MARIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 438613 | RIOS CRUZ, MARIBEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 438614 | RIOS CRUZ, MILAGROS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 438615 | RIOS CRUZ, MYRNA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 438617 | RIOS CRUZ, NILSA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 438618 | RIOS CRUZ, NILSA | REDACTED | HUMACAO | PR | 00791-9638 | REDACTED |
| 438619 | RIOS CRUZ, NILSA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 813712 | RIOS CRUZ, NILSA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 438620 | RIOS CRUZ, ODEMARIS | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 438621 | RIOS CRUZ, ODEMARIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 438623 | RIOS CRUZ, SANDRA | REDACTED | JUNCOS | PR | 00777-8605 | REDACTED |
| 438624 | RIOS CRUZ, STHELLA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 438625 | RIOS CRUZ, VICTOR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 438627 | RIOS CRUZ,JOSE D. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 438629 | Rios Cuevas, Hector J | REDACTED | Lares | PR | 00669 | REDACTED |
| 438630 | RIOS CUEVAS, JENNIFER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 438632 | RIOS CUEVAS, ROBERTO J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 438634 | RIOS CUEVAS, YISEIRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 438635 | RIOS CURBELO, HECTOR M | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 438637 | Rios David, Eric R | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 438638 | RIOS DAVID, YANERIZ | REDACTED | Villalba | PR | 00766 | REDACTED |
| 438639 | RIOS DAVILA, ALEJANDRO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 438640 | RIOS DAVILA, GABRIEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 438641 | RIOS DAVILA, JOSE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 438642 | RIOS DAVILA, MELISA V. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 438643 | RIOS DAVILA, NELSON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 438644 | RIOS DE ADORNO, MARIA M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 438645 | RIOS DE ALICEA, MERCEDES | REDACTED | BARRANQUITAS | PR | 00794-9714 | REDACTED |
| 438647 | RIOS DE JESUS, CARLOS L. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 438648 | RIOS DE JESUS, DAVID | REDACTED | VILLALBA | PR | 00755 | REDACTED |
| 438649 | RIOS DE JESUS, EVELYN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 438654 | RIOS DE JESUS, IDUVINA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 438656 | RIOS DE JESUS, JERRY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 438657 | RIOS DE JESUS, LUIS A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 438658 | RIOS DE JESUS, LYMARI | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 438659 | RIOS DE JESUS, LYMARI G | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 438660 | RIOS DE JESUS, MAGDALENA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 438662 | RIOS DE JESUS, MIRTA I | REDACTED | VILLALBA | PR | 00766-0638 | REDACTED |
| 438663 | RIOS DE JESUS, NATALIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 438664 | RIOS DE JESUS, RAMONA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 438666 | RIOS DE LEON, HECTOR L | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 438667 | RIOS DE LEON, ORLANDO | REDACTED | PUERTO NUEVO | PR | 00923 | REDACTED |
| 438668 | RIOS DE PEREZ, WILMA | REDACTED | KISSIMMEE | FL | 34744-9145 | REDACTED |
| 438669 | RIOS DEIDA, TERESA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 438670 | RIOS DEL VALLE, ALBA NYDIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 438671 | RIOS DEL VALLE, HECTOR | REDACTED | LARES | PR | 00669 | REDACTED |
| 438672 | RIOS DEL VALLE, OLGA I. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 438673 | RIOS DEL VALLE, SUZETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 438674 | RIOS DELGADO, ANYCEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 438675 | RIOS DELGADO, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 438676 | RIOS DELGADO, HORACIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 813713 | RIOS DELGADO, JOSEFINA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 438677 | RIOS DELGADO, MYRNA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 438679 | RIOS DIAZ, ALBA E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 438680 | RIOS DIAZ, BERMARI | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 813714 | RIOS DIAZ, BERMARI | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 438683 | RIOS DIAZ, CARMEN B | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 438684 | RIOS DIAZ, CARMEN L | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 438685 | RIOS DIAZ, ELIEZER | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 438686 | RIOS DIAZ, HUGAL R. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 438687 | RIOS DIAZ, IRMA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 438689 | RIOS DIAZ, JESUS | REDACTED | SAN JUAN | PR | 00999 | REDACTED |
| 438690 | RIOS DIAZ, LUIS R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 813715 | RIOS DIAZ, MARIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 438692 | RIOS DIAZ, MARIA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 438693 | RIOS DIAZ, MARIBEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 438694 | RIOS DIAZ, MARLA D. | REDACTED | HATO REY | PR | 00961 | REDACTED |
| 438695 | RIOS DIAZ, RAMONITA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 438696 | RIOS DIAZ, VICTOR | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 438700 | RIOS ELLIN, KENETH D | REDACTED | RINCON | PR | 00677 | REDACTED |
| 438703 | RIOS ESCALERA, DOLORES | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 438705 | RIOS ESCOBALES, ARNERYS | REDACTED | LARES | PR | 00669 | REDACTED |
| 813716 | RIOS ESCOBALES, ARNERYS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 438708 | RIOS ESCOBAR, CESAR R. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 438710 | RIOS ESCRIBANO, ARTURO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 813717 | RIOS ESCRIBANO, SILVIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 438711 | RIOS ESCRIBANO, SILVIA M | REDACTED | SAN LORENZO PR | PR | 00754-9015 | REDACTED |
| 813718 | RIOS ESCUDERO, JENNIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 438712 | RIOS ESPADA, SABINO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 438713 | RIOS ESPINOSA, BRENDA LIZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 438714 | RIOS ESTEBAN, MADINES | REDACTED | TOA BAJA | PR | 00961 | REDACTED |
| 438715 | RIOS ESTEVE S, MAGDA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 438716 | RIOS ESTEVES, MARIA | REDACTED | CANOVANAS | PR | 00985 | REDACTED |
| 438718 | RIOS ESTEVES, SULINNETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 813719 | RIOS ESTEVES, SULINNETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 438719 | RIOS ESTEVES, WALESKA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 438720 | RIOS FALCON, MARISOL | REDACTED | CAROLINA | PR | 00987-4256 | REDACTED |
| 438724 | RIOS FARIAS, GEORGE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 438724 | RIOS FARIAS, GEORGE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 438725 | RIOS FEBO, ELIZABETH | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 813721 | RIOS FELICIANO, ANTONIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 438726 | RIOS FELICIANO, EDITH I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 438727 | RIOS FELICIANO, EDWIN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 438728 | RIOS FELICIANO, ENRIQUE | REDACTED | AGUADILLA | PR | 00603-6207 | REDACTED |
| 438729 | RIOS FELICIANO, IRMA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 438731 | RIOS FELICIANO, JAVIER | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 438732 | RIOS FELICIANO, JOSE LUIS | REDACTED | San Juan | PR | 00605-3348 | REDACTED |
| 438733 | Rios Feliciano, Luz S | REDACTED | San Juan | PR | 00926 | REDACTED |
| 438734 | RIOS FELICIANO, MIGUEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 813722 | RIOS FELIU, ROSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 438737 | RIOS FERNANDEZ, IRIS C. | REDACTED | BAYAMÓN | PR | 00957 | REDACTED |
| 438738 | RIOS FERNANDEZ, KAREM | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 438739 | RIOS FERNANDEZ, KAREM | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 438740 | RIOS FERNANDEZ, NOEMI | REDACTED | BAYAMON | PR | 00956-9643 | REDACTED |
| 438741 | RIOS FERNANDEZ, RUTH M | REDACTED | FLORIDA | PR | 00650-0389 | REDACTED |
| 813723 | RIOS FERREIRA, CARLOS | REDACTED | PONCE | PR | 00730 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 438743 | RIOS FERREIRA, JOSE M. | REDACTED | PONCE | PR | 00733 | REDACTED |
| 438745 | RIOS FERRER, WALESKA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 438746 | RIOS FIGUEROA, ADA A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 438748 | RIOS FIGUEROA, ANGEL | REDACTED | LEVITTOWN | PR | 00950 | REDACTED |
| 438747 | RIOS FIGUEROA, ANGEL | REDACTED | LEVITTOWN | PR | 00950 | REDACTED |
| 438749 | RIOS FIGUEROA, ANTONIA | REDACTED | BARRANQUITAS | PR | 00794-0716 | REDACTED |
| 438750 | RIOS FIGUEROA, BRENDA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 438751 | RIOS FIGUEROA, CARMEN | REDACTED | UTUADO | PR | 00641-9502 | REDACTED |
| 438752 | RIOS FIGUEROA, CARMEN L | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 438755 | RIOS FIGUEROA, DOMINGO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 438757 | RIOS FIGUEROA, JONATHAN | REDACTED | AÐASCO | PR | 00610 | REDACTED |
| 438759 | RIOS FIGUEROA, JUDITH IVETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 438760 | RIOS FIGUEROA, KATHERINE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 813724 | RIOS FIGUEROA, KATHERINE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 813725 | RIOS FIGUEROA, KATHERINE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 438761 | RIOS FIGUEROA, LAURA | REDACTED | GURABO | PR | 00778-2934 | REDACTED |
| 438762 | RIOS FIGUEROA, LISANDRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 438764 | RIOS FIGUEROA, LUIS A | REDACTED | BAYAMON | PR | 00956-5656 | REDACTED |
| 438766 | RIOS FIGUEROA, NILDA N | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 438768 | RIOS FLORES, JESSICA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 438770 | RIOS FLORES, JUAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 813726 | RIOS FLORES, RAFAEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 438773 | RIOS FLORES, YANIRA | REDACTED | TRUJILLO ALTO | PR | 00976-3412 | REDACTED |
| 438778 | RIOS FRANCO, ZAMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 438779 | RIOS FRANCO, ZAMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 438780 | RIOS FRANQUERI, ANGEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 438781 | RIOS FRANSQUERI, REBEKAH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 438782 | RIOS FRATICELLI, ANA S. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 438786 | RIOS GABRIEL, SARAI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 438787 | RIOS GAETAN, VILMA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 438788 | RIOS GALAN, ZADIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 813727 | RIOS GALAN, ZADIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 438789 | RIOS GALARZA, ANA H | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 438790 | RIOS GALARZA, ANA H | REDACTED | LARES | PR | 00669-9516 | REDACTED |
| 438791 | RIOS GALARZA, LESLIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 813728 | RIOS GALARZA, LESLIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 438792 | RIOS GALBAN, HIPOLITO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 813729 | RIOS GALBAN, HIPOLITO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 438793 | RIOS GALBAN, WALDEMAR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 438794 | Rios Gallardo, Aiza J | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 438796 | RIOS GARAY, JUAN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 438797 | RIOS GARAY, NOELIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 438798 | RIOS GARBAN, VICTOR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 438800 | RIOS GARCIA, ADA L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 813730 | RIOS GARCIA, AMANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 813731 | RIOS GARCIA, ANAIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 438801 | RIOS GARCIA, ANAIS | REDACTED | HATILLO | PR | 00659-9707 | REDACTED |
| 438802 | RIOS GARCIA, CARMEN J | REDACTED | VILLALBA | PR | 00766-0763 | REDACTED |
| 438803 | RIOS GARCIA, CARMEN M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 438805 | RIOS GARCIA, EDNA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 438806 | RIOS GARCIA, HERIBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 438807 | RIOS GARCIA, HERIBERTO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 438808 | RIOS GARCIA, JOSE F | REDACTED | PONCE | PR | 00731 | REDACTED |
| 438810 | RIOS GARCIA, MARIEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 438811 | RIOS GARCIA, MARY A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 438813 | RIOS GARCIA, RAUL | REDACTED | San Juan | PR | 00783-9609 | REDACTED |
| 438815 | RIOS GARCIA, WANDA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 438817 | RIOS GARRASTAZU, LOURDES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 438820 | RIOS GERENA, LUZ E | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 438821 | Rios Gil De Rubio, Jose E. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 438821 | Rios Gil De Rubio, Jose E. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 438822 | RIOS GINES, JOSE A. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 438823 | RIOS GIRALD, ADRIAN J | REDACTED | RINCON | PR | 00677 | REDACTED |
| 438824 | RIOS GIRALD, JAVIER | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 813732 | RIOS GIRALD, JAVIER | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 813733 | RIOS GIRALD, JAVIER | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 438825 | RIOS GOLDEROS, NILDA V | REDACTED | PONCE | PR | 00731 | REDACTED |
| 813734 | RIOS GOLDEROS, NILDA V | REDACTED | PONCE | PR | 00730 | REDACTED |
| 438826 | RIOS GOMEZ, ANA L. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 438827 | RIOS GOMEZ, DEANEE A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 438828 | RIOS GOMEZ, GABRIELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 438829 | RIOS GONGON, SHARON | REDACTED | CIDRA | PR | 00725 | REDACTED |
| 813735 | RIOS GONGON, SHARON | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 438830 | RIOS GONJZALEZ, NYDIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 813736 | RIOS GONZALEZ, AILEEN Y | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 438832 | RIOS GONZALEZ, ALFREDO | REDACTED | TOA ALTA | PR | 00954-0435 | REDACTED |
| 438834 | RIOS GONZALEZ, ANGEL L | REDACTED | AGUADILLA | PR | 00603-5548 | REDACTED |
| 438839 | RIOS GONZALEZ, BERNARDO J | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 438840 | RIOS GONZALEZ, BIENVENIDA | REDACTED | SAN JUAN | PR | 00926-9803 | REDACTED |
| 438841 | Rios Gonzalez, Carlos L. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 438842 | RIOS GONZALEZ, CARMEN L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 813737 | RIOS GONZALEZ, CELENYD D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 438844 | RIOS GONZALEZ, DAMARIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 438845 | RIOS GONZALEZ, DAVID | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 438846 | RIOS GONZALEZ, DELIAMINA | REDACTED | ARECIBO | PR | 00612-9502 | REDACTED |
| 438847 | RIOS GONZALEZ, ELBA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 438849 | RIOS GONZALEZ, ELIBEATRIZ | REDACTED | PONCE | PR | 00730 | REDACTED |
| 438850 | Rios Gonzalez, Felix | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 438851 | RIOS GONZALEZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 438852 | RIOS GONZALEZ, GLORIA M | REDACTED | LARES | PR | 00669-0425 | REDACTED |
| 438853 | RIOS GONZALEZ, HECTOR A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 438854 | RIOS GONZALEZ, HECTOR A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 438855 | RIOS GONZALEZ, IVELISSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 438857 | RIOS GONZALEZ, JACQUELINE | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 438858 | RIOS GONZALEZ, JAIME A | REDACTED | ADJUNTAS | PR | 00601-9716 | REDACTED |
| 438860 | Rios Gonzalez, Joel F. | REDACTED | Lares | PR | 00669 | REDACTED |
| 438861 | RIOS GONZALEZ, JOHNATTAN | REDACTED | SAN JUAN | PR | 00927-0000 | REDACTED |
| 438864 | RIOS GONZALEZ, JOSE L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 438865 | RIOS GONZALEZ, JOSE M | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 438866 | RIOS GONZALEZ, JOSE OMAR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 438867 | RIOS GONZALEZ, JOSE R | REDACTED | CIALES | PR | 00638 | REDACTED |
| 438870 | RIOS GONZALEZ, LEONOR | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 438871 | RIOS GONZALEZ, LINNETTE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 438871 | RIOS GONZALEZ, LINNETTE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 438872 | RIOS GONZALEZ, LISSETTE | REDACTED | HATILLO | PR | 00659-9705 | REDACTED |
| 438873 | RIOS GONZALEZ, LOURDES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 438874 | RIOS GONZALEZ, LUIS D | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 438875 | RIOS GONZALEZ, LUZ E | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 438876 | RIOS GONZALEZ, LUZ P. | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 438877 | RIOS GONZALEZ, MARIA B | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 438878 | RIOS GONZALEZ, MARIA C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 438879 | RIOS GONZALEZ, MARIANGELY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 438880 | RIOS GONZALEZ, MARICELIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 438881 | RIOS GONZALEZ, MARICELIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 813739 | RIOS GONZALEZ, NATALIE N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 813740 | RIOS GONZALEZ, NELSON D | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 438885 | RIOS GONZALEZ, PEDRO N | REDACTED | AGUADA | PR | 00602-0009 | REDACTED |
| 438886 | RIOS GONZALEZ, RAQUEL | REDACTED | PONCE | PR | 00733 | REDACTED |
| 438887 | Rios Gonzalez, Raul | REDACTED | Cidra | PR | 00739 | REDACTED |
| 438888 | RIOS GONZALEZ, SANDRA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 438890 | RIOS GONZALEZ, SHEYLA S | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 813741 | RIOS GONZALEZ, TANIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 438891 | RIOS GONZALEZ, VANESSA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 438892 | RIOS GONZALEZ, VIVIAN S | REDACTED | CAGUAS | PR | 00726-6773 | REDACTED |
| 438893 | RIOS GONZALEZ, WAILEEN Y | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 438895 | RIOS GONZALEZ, WILBERT O | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 438896 | RIOS GONZALEZ, ZENAIDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 813742 | RIOS GONZALEZ, ZENAIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 438897 | RIOS GREEN, ELIS D | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 813743 | RIOS GRILLASCA, TANIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 438900 | RIOS GUADALUPE, RAMON L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 438901 | Rios Guadarrama, Carmen M | REDACTED | Lares | PR | 00641 | REDACTED |
| 438902 | RIOS GUADARRAMA, HECTOR E. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 438904 | RIOS GUERRERO, WILMARIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 438905 | RIOS GUILLET, EDDIE N. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 438906 | RIOS GUISAO, VIRELI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 438907 | RÍOS GÜISAO, VIRELI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 438908 | RIOS GUTIERREZ, LYMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 438910 | RIOS GUZMAN, ELIEZER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 438911 | RIOS GUZMAN, HECTOR L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 438912 | RIOS GUZMAN, JOSE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 438913 | RIOS GUZMAN, JOSE A. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 438914 | Rios Guzman, Juan | REDACTED | Florida | PR | 00650 | REDACTED |
| 438915 | RIOS GUZMAN, LOURDES M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 438917 | RIOS HALL, AILEEN M. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 438919 | Rios Heredia, Mariel | REDACTED | Utuado | PR | 00641 | REDACTED |
| 813744 | RIOS HEREDIA, VANESSA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 813745 | RIOS HEREDIA, VANESSA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 438920 | RIOS HEREDIA, VANESSA | REDACTED | UTUADO | PR | 00641-9509 | REDACTED |
| 438921 | RIOS HERNANDEZ, ANDRES | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 438922 | Ríos Hernández, Angel M | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 438923 | Rios Hernandez, Armando | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 438924 | RIOS HERNANDEZ, AUREA | REDACTED | TOA BAJA | PR | 00951-0116 | REDACTED |
| 438925 | RIOS HERNANDEZ, CARMEN M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 438926 | RIOS HERNANDEZ, CARMEN N | REDACTED | MANATI | PR | 00674 | REDACTED |
| 438927 | RIOS HERNANDEZ, ELISA I. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 438929 | RIOS HERNANDEZ, FRANCISCA | REDACTED | TOA BAJA | PR | 00951-0000 | REDACTED |
| 438930 | RIOS HERNANDEZ, GLADYS N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 438931 | RIOS HERNANDEZ, GLORIA E | REDACTED | CAMUY | PR | 00627-9612 | REDACTED |
| 438935 | RIOS HERNANDEZ, INGEMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 438936 | RIOS HERNANDEZ, IRIS M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 438940 | RIOS HERNANDEZ, JOSE A | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 438941 | Rios Hernandez, Jose A | REDACTED | San Juan | PR | 00926 | REDACTED |
| 438943 | RIOS HERNANDEZ, LUZ D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 438944 | RIOS HERNANDEZ, LUZ I. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 438945 | RIOS HERNANDEZ, MARGARITA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 813746 | RIOS HERNANDEZ, MARIA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 438947 | RIOS HERNANDEZ, MARIA T. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 813747 | RIOS HERNANDEZ, MARILU | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 438948 | RIOS HERNANDEZ, MARILU | REDACTED | CAGUAS | PR | 00725-9410 | REDACTED |
| 438949 | RIOS HERNANDEZ, MARILYN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 813748 | RIOS HERNANDEZ, MYRNA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 438952 | RIOS HERNANDEZ, OSVALDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 438953 | RIOS HERNANDEZ, RAMON | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 438954 | RIOS HERNANDEZ, RAQUEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 438957 | RIOS HERNANDEZ, SARAH | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 438958 | RIOS HERNANDEZ, SARAH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 813749 | RIOS HERNANDEZ, SARAH | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 813750 | RIOS HERNANDEZ, SARAH | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 438959 | RIOS HERNANDEZ, VICTOR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 438960 | RIOS HERNANDEZ, VIVIANA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 438961 | RIOS HERNANDEZ, WILFREDO J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 438962 | RIOS HERNANDEZ, WILLIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 813751 | RIOS HERNANDEZ, WILLIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 813752 | RIOS HERNANDEZ, WILLIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 438963 | RIOS HERNANDEZ, YOLANDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 438964 | RIOS HERNANDEZ,JOSE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 438966 | RIOS ILLAS, ISRAEL | REDACTED | AGUADILLA | PR | 00603-9536 | REDACTED |
| 438967 | RIOS IRIZARRY, ALEXI | REDACTED | PONCE | PR | 00731 | REDACTED |
| 813753 | RIOS IRIZARRY, CRISTIAN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 438968 | Rios Irizarry, Eddie N. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 438969 | RIOS IRIZARRY, GLADYS | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 438970 | RIOS IRIZARRY, JOHN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 438972 | RIOS IRIZARRY, WANDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 438973 | RIOS IRIZZARRY, LOURDES M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 438974 | RIOS ISERN, DAISY I | REDACTED | DORADO | PR | 00646-9605 | REDACTED |
| 438975 | RIOS JAIME, ALICE T | REDACTED | HUMACAO | PR | 00791-9482 | REDACTED |
| 813754 | RIOS JAVIER, CARLOS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 438977 | RIOS JAVIER, CARLOS R | REDACTED | MOCA | PR | 00676 | REDACTED |
| 438978 | RIOS JAVIER, CELINDA I. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 813755 | RIOS JIMENEZ, BRYAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 438980 | RIOS JIMENEZ, CARMEN L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 438981 | RIOS JIMENEZ, ELISA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 438982 | RIOS JIMENEZ, IVAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 438983 | RIOS JIMENEZ, JUAN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 813756 | RIOS JIMENEZ, LUIS F | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 438986 | RIOS JIMENEZ, MARIA A | REDACTED | CANOVANAS | PR | 00729-1747 | REDACTED |
| 438987 | RIOS JIMENEZ, NYDIA DEL C. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 438990 | RIOS JOHNSON, NATALIE | REDACTED | GUYANABO | PR | 00969 | REDACTED |
| 438991 | RIOS JOHNSON, NATALIE M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 438992 | RIOS JUARBE, NAITSABES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 438993 | RIOS JURADO, MIGUEL A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 438994 | RIOS KUILAN, PROVIDENCIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 813757 | RIOS LA LUZ, LOURDES R | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 438995 | RIOS LA LUZ, LOURDES R. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 438996 | RIOS LA LUZ, MELISSA | REDACTED | CIALES | PR | 00638 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 438997 | Rios La Santa, Benjamin | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 438998 | RIOS LABOY, CARMEN A | REDACTED | PATILLAS | PR | 00723-0154 | REDACTED |
| 438999 | RIOS LABRADOR, MAYRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 439000 | RIOS LAMOURT, RAMONA | REDACTED | GUAYNABO | PR | 00971-9519 | REDACTED |
| 439002 | RIOS LARRIUZ, MARIA DEL R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 439003 | RIOS LASALLE, EURIPIDES | REDACTED | MOCA | PR | 00676 | REDACTED |
| 439004 | RIOS LASALLE, GLORIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 439005 | RIOS LASSUS, OSVALDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 439006 | RIOS LASUS, CARMEN I | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 813758 | RIOS LATORRE, DEBORA Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 813759 | RIOS LAVIERA, FELIPA | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 813760 | RIOS LAVIERA, MARIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 439010 | RIOS LEBRON, FERNANDO A. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 439011 | RIOS LEBRON, MARY E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 813761 | RIOS LEBRON, MARY E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 439012 | RIOS LEBRON, SONIA N | REDACTED | SAN JUAN | PR | 00923-0000 | REDACTED |
| 439013 | RIOS LEBRON, YVONNE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 439015 | Rios Legarreta, Rommel G. | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 439016 | RIOS LEON, SOLIMAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 813762 | RIOS LICIAGA, DAVID | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 439018 | Rios Linares, Richard | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 439021 | Rios Lopez, Abdiel | REDACTED | Camuy | PR | 00627 | REDACTED |
| 439022 | RIOS LOPEZ, ADA E | REDACTED | SABANA SECA | PR | 00952-0063 | REDACTED |
| 439024 | RIOS LOPEZ, AMARILYS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 439025 | RIOS LOPEZ, ANA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 813763 | RIOS LOPEZ, ANGEL D | REDACTED | VEGA BAJA | PR | 00690 | REDACTED |
| 439027 | RIOS LOPEZ, BETZABE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 439028 | RIOS LOPEZ, CARIDAD | REDACTED | HUMACAO | PR | 00791-9640 | REDACTED |
| 439029 | RIOS LOPEZ, CARLOS E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 439030 | RIOS LOPEZ, CARMEN M. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 439031 | RIOS LOPEZ, CLEMENCIA | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 439032 | RIOS LOPEZ, DAVID | REDACTED | CATANO | PR | 00962 | REDACTED |
| 439033 | RIOS LOPEZ, DAVID | REDACTED | TOA ALTA | PR | 00953-5308 | REDACTED |
| 439037 | RIOS LOPEZ, ELIGIO | REDACTED | TOA BAJA | PR | 00949-9716 | REDACTED |
| 439038 | RIOS LOPEZ, ELIOMAR | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 439039 | RIOS LOPEZ, ELIZA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 439040 | RIOS LOPEZ, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 813764 | RIOS LOPEZ, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 439041 | RIOS LOPEZ, ELVIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 439042 | RIOS LOPEZ, EMMANNUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 439043 | RIOS LOPEZ, ESTHER | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 439044 | RIOS LOPEZ, ESTHER A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 439045 | RIOS LOPEZ, EVELYN M | REDACTED | NARANJITO | PR | 00719-0284 | REDACTED |
| 813765 | RIOS LOPEZ, EVELYN M. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 439046 | RIOS LOPEZ, FERMAIN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 439047 | RIOS LOPEZ, FRANCISCO J | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 439049 | RIOS LOPEZ, GLORIMAR | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 439050 | RIOS LOPEZ, HERENIA DEL | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 439051 | RIOS LOPEZ, IRENE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 439052 | RIOS LOPEZ, ISMAEL | REDACTED | ISABELA | PR | 00662-0105 | REDACTED |
| 439053 | RIOS LOPEZ, IVELISSE | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 813766 | RIOS LOPEZ, IVELISSE | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 439056 | RIOS LOPEZ, JOSE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 439057 | RIOS LOPEZ, JOSE A. | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 439058 | RIOS LOPEZ, JOSE M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 439059 | RIOS LOPEZ, JUAN E. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 439060 | RIOS LOPEZ, JUAN E. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 439061 | RIOS LOPEZ, JUSTO H | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 439062 | RIOS LOPEZ, LUIS RAUL | REDACTED | LARES | PR | 00669 | REDACTED |
| 439063 | Rios Lopez, Luz M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 439064 | RIOS LOPEZ, MAGALY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 439065 | RIOS LOPEZ, MAGALY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 439066 | RIOS LOPEZ, MARIA I. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 439067 | RIOS LOPEZ, MATILDE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 439069 | RIOS LOPEZ, MILAGROS | REDACTED | SANTA ISABEL | PR | 00757-2568 | REDACTED |
| 439071 | RIOS LOPEZ, MYRIAM | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 439072 | RIOS LOPEZ, NELSON I. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 813767 | RIOS LOPEZ, NYDMARIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 813768 | RIOS LOPEZ, NYDMARIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 439073 | RIOS LOPEZ, NYDMARIE | REDACTED | HUMACAO | PR | 00791-9640 | REDACTED |
| 439074 | RIOS LOPEZ, REBECCA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 439075 | RIOS LOPEZ, REINALDO | REDACTED | CAGUAS | PR | 00725-9632 | REDACTED |
| 439076 | RIOS LOPEZ, REYNALDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 439077 | Rios Lopez, Rosa Iris | REDACTED | Lares | PR | 00669 | REDACTED |
| 439078 | RIOS LOPEZ, RUTH | REDACTED | DORADO | PR | 00646 | REDACTED |
| 439079 | RIOS LOPEZ, SANDRA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 439080 | RIOS LOPEZ, SENONA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 813769 | RIOS LOPEZ, SENONA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 439081 | RIOS LOPEZ, TAMARA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 439082 | Rios Lopez, Vanessa | REDACTED | San Juan | PR | 00921 | REDACTED |
| 439083 | RIOS LOPEZ, VANESSA | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 439084 | RIOS LOPEZ, WANDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 439085 | RIOS LOPEZ, WANDA I | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 813770 | RIOS LOPEZ, ZAIBELIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 439086 | RIOS LOPEZ, ZAIBELIZ | REDACTED | FLORIDA PR | PR | 00650 | REDACTED |
| 813771 | RIOS LOPEZ, ZAIBELIZ | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 813772 | RIOS LORENZANA, JOEL A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 439088 | RIOS LORENZO, GREDDER | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 439091 | RIOS LUCIANO, JOSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 439092 | RIOS LUCIANO, JUAN B | REDACTED | San Juan | PR | 00936 | REDACTED |
| 439093 | RIOS LUGO, ADA S | REDACTED | SAN SEBASTIAN | PR | 00685-9707 | REDACTED |
| 813773 | RIOS LUGO, EMMANUEL E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 439094 | RIOS LUGO, JENNIFER M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 439095 | RIOS LUGO, JOSE LUIS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 439096 | RIOS LUGO, JOSE LUIS | REDACTED | San Juan | PR | 00610-0890 | REDACTED |
| 439098 | RIOS LUGO, LUIS E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 439099 | RIOS LUGO, REBECA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 439100 | RIOS LUGO, ROSA N. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 439101 | RIOS LUGO, SAMUEL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 439102 | RIOS LUGO, VALERIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 813774 | RIOS LUNA, ROBERT M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 439104 | RIOS MACHADO, MILAGROS | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 439105 | RIOS MACHUCA, ANA DELIA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 439107 | RIOS MADERO, EVELYN | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 439108 | RIOS MADERO, RAFAEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 813775 | RIOS MAISONET, JOEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 439109 | RIOS MALAVE, MAYRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 439110 | RIOS MALAVE, NITZA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 439111 | Rios Maldonado, Alex M. | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 439113 | RIOS MALDONADO, ANGEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 439114 | RIOS MALDONADO, ANGELICA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 439115 | RIOS MALDONADO, ARSENIO A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 439116 | RIOS MALDONADO, BLANCA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 439117 | RIOS MALDONADO, CARMEN J | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 439120 | Rios Maldonado, Edgardo | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 439123 | RIOS MALDONADO, HERIBERTO | REDACTED | LARES | PR | 00669 | REDACTED |
| 439124 | RIOS MALDONADO, HIDELISA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 439125 | RIOS MALDONADO, JOHN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 439126 | RIOS MALDONADO, JUAN C | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 439127 | RIOS MALDONADO, LESLIE F. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 439128 | RIOS MALDONADO, MARIA E | REDACTED | CANOVANAS | PR | 00729-4209 | REDACTED |
| 439130 | RIOS MALDONADO, VIVIAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 813776 | RIOS MALDONADO, YEIDEE B | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 439131 | RIOS MALDONADO, YEIDEE B | REDACTED | ADJUNTAS | PR | 00601-0943 | REDACTED |
| 439133 | RIOS MALDONDO, AIXA N. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 813777 | RIOS MANGUAL, KARLA M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 439135 | RIOS MARENGO, GLADYS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 439136 | RIOS MARFISI, SHIRLEY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 439137 | RIOS MARIN, CLAUDIO | REDACTED | Utuado | PR | 00641 | REDACTED |
| 813778 | RIOS MARIN, LESLIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 439138 | RIOS MARIN, LESLIE A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 439140 | RIOS MARQUEZ, BLANCA I | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 439142 | Rios Marquez, Ivette | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 439143 | RIOS MARQUEZ, JANICE | REDACTED | LARES | PR | 00669 | REDACTED |
| 439144 | RIOS MARQUEZ, JOSELYN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 439145 | RIOS MARQUEZ, MARIA D | REDACTED | MAYAGUEZ | PR | 00681-6325 | REDACTED |
| 439146 | RIOS MARRERO, GLADYS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 439147 | RIOS MARRERO, IRAIDA | REDACTED | ARECIBO | PR | 00613-2417 | REDACTED |
| 813779 | RIOS MARRERO, MARIA C | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 439152 | RIOS MARRERO, MYRNALIZ | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 813780 | RIOS MARRERO, MYRNALIZ | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 813781 | RIOS MARRERO, MYRNALIZ | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 439153 | RIOS MARRERO, NOEL J. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 439154 | Rios Marti, David | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 439155 | RIOS MARTI, MARIELI | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 813782 | RIOS MARTI, MARIELI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 439156 | RIOS MARTINEZ, AIDA C. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 439159 | Rios Martinez, Arlyne | REDACTED | Manati | PR | 00674 | REDACTED |
| 439162 | RIOS MARTINEZ, CHRISTIAN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 439163 | RIOS MARTINEZ, CYD D | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 439164 | RIOS MARTINEZ, CYD M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 439165 | RIOS MARTINEZ, DAMARIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 439166 | RIOS MARTINEZ, DAMARIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 439167 | RIOS MARTINEZ, DANIEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 439168 | RIOS MARTINEZ, DIONISIO | REDACTED | LARES | PR | 00669 | REDACTED |
| 439169 | RIOS MARTINEZ, GLENDA | REDACTED | GUAYNABO | PR | 00970-0000 | REDACTED |
| 439170 | RIOS MARTINEZ, GREDHES | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 439173 | RIOS MARTINEZ, HECTOR L | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 439175 | RIOS MARTINEZ, JORGE L. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 439177 | RIOS MARTINEZ, JUAN J. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 439178 | Rios Martinez, Lizbet | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 439106 | Rios Martinez, Lydia M | REDACTED | Toa Baja | PR | 00951 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 439180 | RIOS MARTINEZ, MARGARET | REDACTED | BARRANQUITAS | PR | 00794-9606 | REDACTED |
| 813783 | RIOS MARTINEZ, MARIA A | REDACTED | ARECIBO | PR | 00612-9284 | REDACTED |
| 813784 | RIOS MARTINEZ, MARIA DE LOS A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 439181 | RIOS MARTINEZ, MARIA DE LOS A | REDACTED | DORADO | PR | 00646-0385 | REDACTED |
| 813785 | RIOS MARTINEZ, MARIANELA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 813786 | RIOS MARTINEZ, MARILYN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 439183 | RIOS MARTINEZ, MILCA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 439184 | RIOS MARTINEZ, MYRTHA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 439185 | RIOS MARTINEZ, NANCY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 439186 | RIOS MARTINEZ, PEDRO | REDACTED | SAN JUAN | PR | 00930-0738 | REDACTED |
| 813787 | RIOS MARTINEZ, PRISCILLA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 439187 | RIOS MARTINEZ, PRISCILLA | REDACTED | BARRANQUITAS | PR | 00794-9606 | REDACTED |
| 813788 | RIOS MARTINEZ, RAMON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 439190 | RIOS MARTINEZ, SAMUEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 439191 | RIOS MARTINEZ, SHERLEY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 813789 | RIOS MARTINEZ, VERONICA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 439192 | RIOS MARTINEZ, VERONICA E | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 813790 | RIOS MARTINEZ, VERONICA E | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 439193 | RIOS MARTINEZ, WANDY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 813791 | RIOS MARTINEZ, YARITZA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 439194 | Rios Mass, Freddie | REDACTED | San Juan | PR | 00920 | REDACTED |
| 439196 | RIOS MATIENZO, MARIA L | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 439197 | RIOS MATOS, ALAN J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 439198 | RIOS MATOS, ANGEL J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 813792 | RIOS MATOS, ANGEL M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 439199 | RIOS MATOS, CARMEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 439200 | RIOS MATOS, CELIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 439201 | RIOS MATOS, EFRAIN | REDACTED | AGUADA | PR | 00602-0287 | REDACTED |
| 439202 | RIOS MATOS, ELENA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 439203 | RIOS MATOS, IRIS Y | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 439204 | RIOS MATOS, JORGE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 813793 | RIOS MATOS, JORGE A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 439205 | RIOS MATOS, JUAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 439206 | RIOS MATOS, MAGALY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 813794 | RIOS MATOS, MAGALY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 439207 | RIOS MATOS, MARIA | REDACTED | RIO GRANDE | PR | 00738 | REDACTED |
| 439209 | RIOS MATOS, NORBERTO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 439210 | RIOS MATOS, SABINO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 439212 | RIOS MAURY, SOL DE L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 813795 | RIOS MAURY, SOL DE L | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 439213 | RIOS MAYSONET, PRISCILLA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 439218 | RIOS MEDIAVILLA, FELIX E | REDACTED | SAN JUAN | PR | 00616 | REDACTED |
| 439219 | RIOS MEDINA, CARMEN A | REDACTED | FAJARDO | PR | 00648 | REDACTED |
| 439220 | RIOS MEDINA, JANET | REDACTED | CAGUAS | PR | 00725-9637 | REDACTED |
| 439221 | RIOS MEDINA, JAVIER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 439222 | RIOS MEDINA, JEANETTE | REDACTED | CAYEY | PR | 00736-9512 | REDACTED |
| 439223 | RIOS MEDINA, JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 439224 | RIOS MEDINA, LUIS A. | REDACTED | HATILLO | PR | 00959 | REDACTED |
| 439225 | RIOS MEDINA, LUIS R. | REDACTED | LARES | PR | 00669 | REDACTED |
| 439226 | RIOS MEDINA, MARGIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 439227 | RIOS MEDINA, MARISOL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 813796 | RIOS MEDINA, MARISOL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 439229 | RIOS MEDINA, RODNEY J. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 439230 | RIOS MEDINA, TEYMA | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 439232 | RIOS MEJIAS, ALEX J. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 439233 | Rios Mejias, Luis R | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 439235 | RIOS MEJIAS, WANDA I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 439236 | RIOS MELECIO, HORTENSIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 439237 | RIOS MELECIO, LAURA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 439238 | Rios Melendez, Alberto C. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 439240 | RIOS MELENDEZ, AMARILIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 439241 | RIOS MELENDEZ, CARLOS A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 439242 | RIOS MELENDEZ, CATHYA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 439243 | RIOS MELENDEZ, CHRISTIE M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 813797 | RIOS MELENDEZ, CHRISTINE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 813798 | RIOS MELENDEZ, CHRISTINE M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 439244 | RIOS MELENDEZ, JUDITH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 439245 | RIOS MELENDEZ, MARIA P | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 813799 | RIOS MELENDEZ, NATASHA J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 439246 | RIOS MELENDEZ, REINALDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 439248 | RIOS MELENDEZ, SHEILA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 439250 | RIOS MELLADO, LUIS R. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 813800 | RIOS MELLADO, NYDIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 439251 | RIOS MELLADO, NYDIA M | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 439252 | RIOS MELLADO, WENDELL | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 439253 | RIOS MENA, IVAN E. | REDACTED | SANA JUAN | PR | 00926 | REDACTED |
| 813801 | RIOS MENDEZ, AMARIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 439254 | RIOS MENDEZ, AMARIS V | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 439256 | RIOS MENDEZ, ARNET | REDACTED | QUEBRADILLAS | PR | 00662 | REDACTED |
| 813802 | RIOS MENDEZ, ARNET | REDACTED | ISABELA | PR | 00678 | REDACTED |
| 439257 | RIOS MENDEZ, DARYZ | REDACTED | CAMUY | PR | 00627-9123 | REDACTED |
| 439258 | RIOS MENDEZ, IDIALIZ | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 813803 | RIOS MENDEZ, IDIALYZ | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 439260 | RIOS MENDEZ, JUAN C | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 439261 | Rios Mendez, Mayra | REDACTED | Maricao | PR | 00606 | REDACTED |
| 439263 | RIOS MENDEZ, PABLO C | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 439264 | Rios Mendez, Pastor F | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 439266 | Rios Mendez, Victor L. | REDACTED | Lares | PR | 00669 | REDACTED |
| 439267 | RIOS MENDOZA, BRENDA L. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 439268 | RIOS MENDOZA, LERIDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 439271 | RIOS MERA, MERCEDES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 439272 | RIOS MERA, MILDRED | REDACTED | VILLALBA | PR | 00766-0664 | REDACTED |
| 439274 | RIOS MERCADO, ANGEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 813804 | RIOS MERCADO, ANGEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 439275 | RIOS MERCADO, ANGEL L | REDACTED | BAYAMON | PR | 00959-6516 | REDACTED |
| 439277 | RIOS MERCADO, CARMEN E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 439278 | RIOS MERCADO, HAROLD | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 439280 | RIOS MERCADO, JOSE A. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 439281 | RIOS MERCADO, JOSE L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 439283 | RIOS MERCADO, LIGIA M | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 439285 | RIOS MERCADO, VILMA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 439287 | RIOS MERCADO, ZULEYKA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 439289 | RIOS MERCED, GERARDO J | REDACTED | CATANO | PR | 00962 | REDACTED |
| 439290 | Rios Merced, Gerardo Josue | REDACTED | Catano | PR | 00962 | REDACTED |
| 439291 | RIOS MERCED, NADJA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 439294 | RIOS MIRANDA, ANGEL L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 439296 | RIOS MIRANDA, CARMEN I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 439297 | RIOS MIRANDA, CARMEN M | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 439298 | RIOS MIRANDA, HECTOR | REDACTED | RIO GRANDE | PR | 00745-5212 | REDACTED |
| 439300 | RIOS MIRANDA, MADELINE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 439301 | RIOS MIRANDA, MIGDALIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 813805 | RIOS MIRANDA, MIGDALIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 439302 | RIOS MIRANDA, MYRNA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 813806 | RIOS MOJICA, FRANCHESKA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 813807 | RIOS MOLINA, ABIGAIL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 813808 | RIOS MOLINA, DAMARIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 439304 | RIOS MOLINA, HERMINIO | REDACTED | COROZAL | PR | 00783-9611 | REDACTED |
| 439305 | RIOS MOLINA, MARIANELA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 439306 | RIOS MOLINA, MARIANELA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 439307 | RIOS MOLINA, ROBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 439308 | RIOS MOLINA, WILFREDO | REDACTED | San Juan | PR | 00659 | REDACTED |
| 439309 | RIOS MOLLENO, CARMEN | REDACTED | SAN JUAN | PR | 00923-0000 | REDACTED |
| 439311 | RIOS MONROIG, SANDRA E | REDACTED | SAINT JUST | PR | 00978-0308 | REDACTED |
| 439313 | RIOS MONTALVO, DOLORES | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 439315 | Rios Montalvo, Jacob | REDACTED | San German | PR | 00683 | REDACTED |
| 439317 | RIOS MONTALVO, MARTA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 439319 | RIOS MONTANEZ, CARLOS E. | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 439320 | RIOS MONTANEZ, JOSE M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 439322 | RIOS MONTAQES, LUZ H | REDACTED | DORADO | PR | 00646-6931 | REDACTED |
| 439323 | RIOS MONTIJO, OMARDRANAZ | REDACTED | DORADO | PR | 00646 | REDACTED |
| 439325 | Rios Montoya, Melissa | REDACTED | Carolina | PR | 00987 | REDACTED |
| 439327 | RIOS MONZON, ELBA I | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 439329 | RIOS MORA, JORGE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 439331 | RIOS MORALES, ALFREDO | REDACTED | AGUADA | PR | 00602-9712 | REDACTED |
| 439333 | RIOS MORALES, ANDRELIZ | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 439334 | RIOS MORALES, ANGEL EDGARDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 439335 | Rios Morales, Carlos A | REDACTED | Carolina | PR | 00983 | REDACTED |
| 439336 | RIOS MORALES, CARLOS G | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 439337 | RIOS MORALES, CARLOS R | REDACTED | AGUADA | PR | 00602-9712 | REDACTED |
| 439338 | RIOS MORALES, CARMELO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 813809 | RIOS MORALES, CARMEN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 439339 | RIOS MORALES, DAISY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 439340 | RIOS MORALES, DEBORAH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 439341 | Rios Morales, Eduardo | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 439342 | RIOS MORALES, ELISEO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 439343 | RIOS MORALES, ELVIN | REDACTED | AGUADA | PR | 00602-9711 | REDACTED |
| 439344 | RIOS MORALES, FELIPE | REDACTED | CAMUY | PR | 00627-9612 | REDACTED |
| 439345 | RIOS MORALES, FELIX L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 813810 | RIOS MORALES, FELIX L. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 439346 | RIOS MORALES, JOSE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 439348 | RIOS MORALES, KARLA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 439349 | RIOS MORALES, LIZA M. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 439351 | RIOS MORALES, LUIS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 439352 | RIOS MORALES, LUIS A | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 439353 | RIOS MORALES, MARIA L. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 439354 | RIOS MORALES, MARIBEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 439355 | Rios Morales, Martin | REDACTED | Corozal | PR | 00783 | REDACTED |
| 813811 | RIOS MORALES, MERARI | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 439357 | RIOS MORALES, OSCAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 439358 | RIOS MORALES, ROSA M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 813812 | RIOS MORENO, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 439361 | RIOS MORENO, CARMEN A | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 813813 | RIOS MORENO, LESLIE E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 439363 | RIOS MORENO, NYDIA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 813814 | RIOS MORENO, PROVIDENCIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 439365 | RIOS MORO, ANA C | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 813815 | RIOS MUNDO, MYRNA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 439368 | RIOS MUNDO, MYRNA | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 439369 | RIOS MUNIZ, ABIGAIL | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 813816 | RIOS MUNIZ, ABIGAIL | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 439370 | RIOS MUNIZ, HECTOR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 439372 | RIOS MUNIZ, SONIA | REDACTED | CAROLINA | PR | 00792 | REDACTED |
| 813817 | RIOS MUNIZ, VALERIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 439373 | RIOS MUNOZ, ANGEL A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 439374 | RIOS MUNOZ, BRENDA LIZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 439376 | RIOS MUNOZ, CARLOS J | REDACTED | BARRANQUITA | PR | 00794 | REDACTED |
| 439378 | RIOS MUNOZ, JUAN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 439379 | RIOS MUNOZ, LUIS G | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 813818 | RIOS MUNOZ, LUZ | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 439380 | RIOS MUNOZ, MARILYN | REDACTED | AGUADA PR | PR | 00602 | REDACTED |
| 439381 | RIOS MUNOZ, REYES M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 439382 | RIOS MUNOZ, RICHARD | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 439383 | RIOS NATER, AIXA | REDACTED | VEGA BAJA | PR | 00000 | REDACTED |
| 439384 | RIOS NAZARIO, ANGELINA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 439386 | Rios Nazario, Guillermo | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 439387 | RIOS NAZARIO, VANESSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 439388 | RIOS NEGRON, DAVID | REDACTED | PONCE | PR | 00730-4145 | REDACTED |
| 813819 | RIOS NEGRON, DIANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 439389 | RIOS NEGRON, DIANA M | REDACTED | PONCE | PR | 00728-2061 | REDACTED |
| 439390 | RIOS NEGRON, ELIECER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 439392 | RIOS NEGRON, FILIBERTO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 439393 | Rios Negron, Hector M | REDACTED | Corozal | PR | 00783 | REDACTED |
| 439394 | Rios Negron, Hector M | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 439395 | RIOS NEGRON, JUAN MARCOS | REDACTED | PONCE | PR | 00730-4145 | REDACTED |
| 439396 | RIOS NEGRON, LIZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 439398 | Rios Negron, Pedro | REDACTED | Anasco | PR | 00610-9899 | REDACTED |
| 439399 | RIOS NEGRON, PEDRO A | REDACTED | UTUADO | PR | 00641-9604 | REDACTED |
| 439400 | RIOS NEGRON, XAIRA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 439402 | RIOS NEVAREZ, JESSENIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 813820 | RIOS NIEVES, ADRIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 439404 | Rios Nieves, Alberto | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 439405 | RIOS NIEVES, ARIEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 813821 | RIOS NIEVES, ASHLEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 813822 | RIOS NIEVES, AUREA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 439406 | RIOS NIEVES, AUREA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 1257393 | RIOS NIEVES, EZEQUIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 813823 | RIOS NIEVES, GISELLE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 439410 | RIOS NIEVES, GLORY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 439411 | RIOS NIEVES, JACQUELINE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 813824 | RIOS NIEVES, JACQUELINE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 813825 | RIOS NIEVES, JACQUELINE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 813826 | RIOS NIEVES, JEREMY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 439412 | RIOS NIEVES, MARTA | REDACTED | AGUADILLA | PR | 00936 | REDACTED |
| 439413 | RIOS NIEVES, NERLIN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 439414 | Rios Nieves, Ricardo | REDACTED | Juncos | PR | 07777 | REDACTED |
| 439415 | RIOS NIEVES, RUPERTO | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 439419 | RIOS NUNEZ, GRETZER | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 813827 | RIOS OCASIO, CARLA S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 439421 | RIOS OCASIO, CARLOS A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 439422 | RIOS OCASIO, ENID | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 439423 | RIOS OCASIO, ERCILIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 439424 | RIOS OCASIO, HUGO | REDACTED | San Juan | PR | 00662-0091 | REDACTED |
| 439425 | RIOS OCASIO, HUGO | REDACTED | ISABELA | PR | 00662-0091 | REDACTED |
| 439426 | RIOS OCASIO, JOSE A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 439427 | RIOS OCASIO, JOSE R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 439428 | RIOS OCASIO, LUIS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 439429 | RIOS OCASIO, NELSON | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 813828 | RIOS OFARRILL, BETSY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 439431 | RIOS OJEDA, MELISSA B | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 439432 | RIOS OLIVARRIA, JOSEFINA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 439435 | RIOS OPPENHEIMER, IRIS Y | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 813829 | RIOS OQUENDO, AMAGDY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 439436 | RIOS OQUENDO, AMAGDY S | REDACTED | COROZAL | PR | 00783-1324 | REDACTED |
| 813830 | RIOS OQUENDO, DAMARIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 439437 | RIOS ORENGO, KARLA M. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 439438 | RIOS ORLANDI, ADALEXIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 439440 | RIOS OROZCO, AIDA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 439442 | Rios Orsini, Jose C. | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 439445 | RIOS ORTEGA, ISABEL | REDACTED | CATANO | PR | 00963 | REDACTED |
| 439447 | Rios Ortega, Rosaura | REDACTED | Haines City | FL | 33844 | REDACTED |
| 439448 | RIOS ORTEGA, VIVIANA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 813831 | RIOS ORTIZ, ADA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 439449 | RIOS ORTIZ, ADA L | REDACTED | NARANJITO | PR | 00719-9735 | REDACTED |
| 439453 | Rios Ortiz, Angel R. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 439454 | RIOS ORTIZ, CARMEN A | REDACTED | COAMO | PR | 00725 | REDACTED |
| 813832 | RIOS ORTIZ, CARMEN A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 439455 | RIOS ORTIZ, CARMEN M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 439456 | RIOS ORTIZ, CYNTHIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 439457 | RIOS ORTIZ, CYNTHIA M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 439458 | RIOS ORTIZ, FELIX R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 439460 | RIOS ORTIZ, GENARO | REDACTED | San Juan | PR | 00602 | REDACTED |
| 813833 | RIOS ORTIZ, GLORIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 439462 | RIOS ORTIZ, GLORIA E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 439464 | RIOS ORTIZ, JESSICA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 439465 | Rios Ortiz, Jose M | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 439466 | RIOS ORTIZ, JOSUE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 439468 | RIOS ORTIZ, JUAN J. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 439470 | RIOS ORTIZ, JUAN M | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 439469 | RIOS ORTIZ, JUAN M | REDACTED | COAMO | PR | 00769-3004 | REDACTED |
| 813834 | RIOS ORTIZ, JUANITA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 439471 | RIOS ORTIZ, JUANITA | REDACTED | BARRANQUITAS | PR | 00794-1038 | REDACTED |
| 439472 | RIOS ORTIZ, JULIA A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 439474 | RIOS ORTIZ, KEILA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 439478 | Rios Ortiz, Luis S | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 439479 | RIOS ORTIZ, MARIA DE LOS | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 439480 | RIOS ORTIZ, MARIA I. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 439481 | RIOS ORTIZ, MARIBEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 439482 | RIOS ORTIZ, MARITZA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 439484 | Rios Ortiz, Nancy | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 439485 | RIOS ORTIZ, OLGA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 439489 | RIOS ORTIZ, ROSA D | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 439490 | RIOS ORTIZ, SANTOS | REDACTED | SRPINGFIELD | MA | 01104-0649 | REDACTED |
| 439491 | RIOS ORTIZ, SYLVIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 439493 | RIOS ORTIZ, WILFREDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 439495 | RIOS ORTIZ, ZORAIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 439496 | RIOS ORTIZ, ZORAIDA E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 439497 | RIOS OSORIO, ALVIN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 439498 | RIOS OTERO, ANDRES | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 439499 | RIOS OTERO, JOSE R | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 439500 | RIOS OTERO, NELSON | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 813835 | RIOS OTERO, YARILYN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 813836 | RIOS OTERO, YARITZA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 439502 | RIOS OYOLA, CARMEN L | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 813837 | RIOS PABON, VIVIANA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 439504 | RIOS PACHECO, DANIEL E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 439506 | RIOS PACHECO, XIOMARA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 439507 | RIOS PADILLA, JANETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 813838 | RIOS PADIN, HERMINIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 439510 | RIOS PADIN, HERMINIA A | REDACTED | ARECIBO | PR | 00613-1790 | REDACTED |
| 439511 | RIOS PADIN, LUANA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 439513 | Rios Padua, David | REDACTED | Anasco | PR | 00610 | REDACTED |
| 439515 | Rios Pagan, Andres | REDACTED | San Juan | PR | 00920 | REDACTED |
| 439514 | Rios Pagan, Andres | REDACTED | Toa Baja | PR | 00951-2500 | REDACTED |
| 439517 | RIOS PAGAN, CARMEN G | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 439518 | RIOS PAGAN, GABRIEL | REDACTED | CIALES | PR | 00638-0326 | REDACTED |
| 439520 | RIOS PAGAN, MARIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 439521 | RIOS PAGAN, MARIA Z | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 439522 | RIOS PAGAN, RUBEN | REDACTED | CAGUAS | PR | 00727-3064 | REDACTED |
| 439523 | RIOS PAGAN, SONIA | REDACTED | VEGA BAJA | PR | 00694-0648 | REDACTED |
| 439524 | RIOS PANET, JIMMI | REDACTED | PONCE | PR | 00716 | REDACTED |
| 439525 | RIOS PANETO, DIGNA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 439526 | RIOS PARDO, ELBA L | REDACTED | BAYAMON | PR | 00956-5613 | REDACTED |
| 439527 | RIOS PARRA, KELVIN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 439528 | RIOS PASTOR, SONIA | REDACTED | RMO GRANDE | PR | 00745 | REDACTED |
| 813839 | RIOS PASTOR, SONIA | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 439531 | RIOS PEDRAZA, ELIZABETH | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 439533 | RIOS PELATI, ANGEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 439534 | RÍOS PELATI, ANGEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 439537 | RIOS PENA, ANGEL L | REDACTED | CAROLINA | PR | 00988-6022 | REDACTED |
| 439538 | RIOS PENA, DAMARIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 439539 | RIOS PENA, FLOR I | REDACTED | SAN JUAN | PR | 00928-9110 | REDACTED |
| 813840 | RIOS PENA, LORNA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 439540 | RIOS PENA, LORNA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 439541 | RIOS PENA, SENEN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 813841 | RIOS PENA, YASHIRA M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 439542 | RIOS PEREIRA, JOSE R | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 439543 | RIOS PEREIRA, TAINA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 439545 | Rios Perez, Alexis | REDACTED | Isabela | PR | 00662 | REDACTED |
| 439547 | RIOS PEREZ, ANA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 439548 | RIOS PEREZ, ARLEEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 439551 | RIOS PEREZ, EDGARDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 439552 | RIOS PEREZ, EDWARD M | REDACTED | RIOPIEDRAS | PR | 00920 | REDACTED |
| 439555 | RIOS PEREZ, ELISETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 813842 | RIOS PEREZ, ELSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 439556 | RIOS PEREZ, ELSA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 439557 | RIOS PEREZ, ESMERALDO | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 439558 | RIOS PEREZ, GUILLERMO J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 439559 | Rios Perez, Guillermo J. | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 813843 | RIOS PEREZ, HECTOR L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 439561 | RIOS PEREZ, HERIBERTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 439562 | RIOS PEREZ, HILDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 439564 | RIOS PEREZ, HOLVYN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 439565 | RIOS PEREZ, IGNACIO | REDACTED | PONCE | PR | 00731-4063 | REDACTED |
| 439567 | RIOS PEREZ, JIMMI | REDACTED | PONCE | PR | 00716 | REDACTED |
| 439568 | RIOS PEREZ, JOANNE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 813844 | RIOS PEREZ, JOANNE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 439570 | RIOS PEREZ, JOSE L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 439571 | RIOS PEREZ, JOSE M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 439572 | RIOS PEREZ, JOSE R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 439573 | RIOS PEREZ, JOSE RAMON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 439575 | RIOS PEREZ, KARMARI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 439576 | RIOS PEREZ, LILLIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 439578 | RIOS PEREZ, LUIS A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 439579 | RIOS PEREZ, LUIS D | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 813845 | RIOS PEREZ, LUZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 813846 | RIOS PEREZ, LUZ D. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 813847 | RIOS PEREZ, LYANNE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 439583 | RIOS PEREZ, MARIA DE LOURDES | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 439584 | RIOS PEREZ, MARIELI | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 813848 | RIOS PEREZ, MAYRA E | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 439586 | RIOS PEREZ, MAYRA E | REDACTED | SALINAS | PR | 00704-0391 | REDACTED |
| 439587 | RIOS PEREZ, MIRIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 439589 | RIOS PEREZ, NARANGELI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 439591 | Rios Perez, Nelson O | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 439592 | Rios Perez, Oscar | REDACTED | Aguadilla | PR | 00690 | REDACTED |
| 439594 | RIOS PEREZ, OSCAR A | REDACTED | PENUELAS | PR | 00624-9204 | REDACTED |
| 439596 | RIOS PEREZ, PEDRO H. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 1257394 | RIOS PEREZ, PEDRO H. | REDACTED | BAYAMÓN | PR | 00661 | REDACTED |
| 439599 | RIOS PEREZ, REY O | REDACTED | DORADO | PR | 00646 | REDACTED |
| 813849 | RIOS PEREZ, ROBINSON J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 439602 | RIOS PEREZ, SUSANA | REDACTED | LAS MARIAS | PR | 00670-9046 | REDACTED |
| 439605 | RIOS PEREZ, VICTOR M | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 439607 | RIOS PEREZ, WILMA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 439608 | RIOS PEREZ, YESSIKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 439609 | RIOS PIERLUISI, CARLOS JOSE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 439610 | RIOS PINEIRO, ANGEL M. | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 439611 | Rios Pino, Yelitza N. | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 439613 | RIOS PLAZA, EDUARDO | REDACTED | UTUADO | PR | 00611-0245 | REDACTED |
| 439614 | RIOS PLAZA, ERIC DANIEL | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 439615 | RIOS PLAZA, JOSE A. | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 439616 | RIOS PLAZA, LUZ N. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 439617 | RIOS PLAZA, MARIA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 439618 | RIOS POLANCO, JOSE R. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 439620 | RIOS POLL, MAURA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 439622 | Rios Ponce, Norma I | REDACTED | Lares | PR | 00669 | REDACTED |
| 439623 | RIOS PORTELA, EUGENIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 439624 | RIOS PORTELA, MARIE T | REDACTED | LARES | PR | 00669 | REDACTED |
| 813850 | RIOS PORTO, CARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 813851 | RIOS PORTO, CARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 439625 | RIOS PORTO, CARMEN I | REDACTED | MAYAGUEZ | PR | 00680-1955 | REDACTED |
| 439628 | RIOS POU, ELIZABETH | REDACTED | A\ASCO | PR | 00610 | REDACTED |
| 439629 | Rios Pratts, Edwin | REDACTED | Lares | PR | 00669 | REDACTED |
| 439630 | Rios Pratts, Jose R | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 439631 | RIOS PRATTS, JOSEPH | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 439635 | RIOS QUILES, ADELAIDA | REDACTED | SAN JUAN | PR | 00908-1239 | REDACTED |
| 439637 | RIOS QUILES, CARLOS G | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 439638 | RIOS QUILES, DANNY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 813852 | RIOS QUILES, DANNY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 439639 | RIOS QUILES, JOSE A | REDACTED | LARES | PR | 00669 | REDACTED |
| 439640 | RIOS QUILES, JOSE A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 1257395 | RIOS QUINONES, DAMARIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 439645 | RIOS QUINONES, LUIS | REDACTED | YAUCO | PR | 00768 | REDACTED |
| 439646 | RIOS QUINONES, LUIS D | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 439647 | RIOS QUINONES, MARY J | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 813853 | RIOS QUINONES, NAYDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 813854 | RIOS QUINONEZ, MARY J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 439653 | RIOS RAMIREZ, AYNICHA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 439654 | RIOS RAMIREZ, BEATRICE | REDACTED | SAN JUAN | PR | 00936-8067 | REDACTED |
| 439655 | RIOS RAMIREZ, CARMEN N | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 439656 | RIOS RAMIREZ, DAVID | REDACTED | RINCON | PR | 00677 | REDACTED |
| 439657 | RIOS RAMIREZ, DIANA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 813855 | RIOS RAMIREZ, DIANA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 439658 | RIOS RAMIREZ, ELIZABETH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 439660 | RIOS RAMIREZ, JANET | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 439661 | RIOS RAMIREZ, LILIANNA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 439662 | RIOS RAMIREZ, LIZA A. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 439663 | Rios Ramirez, Luis | REDACTED | Rincon | PR | 00677 | REDACTED |
| 439664 | Rios Ramirez, Manuel | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 439665 | RIOS RAMIREZ, RICHARD | REDACTED | HORMIGUEROA | PR | 00660 | REDACTED |
| 439666 | RIOS RAMIREZ, RICHARD | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 439667 | RIOS RAMIREZ, ROSA V | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 813856 | RIOS RAMOS, ALFREDO J | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 439669 | Rios Ramos, Ana E | REDACTED | Caguas | PR | 00726 | REDACTED |
| 439670 | Rios Ramos, Angel A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 439671 | RIOS RAMOS, ANIXA | REDACTED | ARECIBO PR | PR | 00612 | REDACTED |
| 813857 | RIOS RAMOS, ANIXA | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 439673 | RIOS RAMOS, BONNETH Z | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 439674 | Rios Ramos, Carlos | REDACTED | San Juan | PR | 00926 | REDACTED |
| 439675 | RIOS RAMOS, CARMEN J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 439582 | Rios Ramos, David | REDACTED | Camuy | PR | 00627 | REDACTED |
| 439676 | Rios Ramos, Francisco | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 439677 | RIOS RAMOS, INES R. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 439679 | RIOS RAMOS, IRIS N | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 439680 | Rios Ramos, Irma J | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 813858 | RIOS RAMOS, JESSENIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 439685 | RIOS RAMOS, JULIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 439689 | RIOS RAMOS, ROLANDO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 439690 | RIOS RAMOS, TAYRIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 813859 | RIOS RAMOS, WANDA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 439691 | RIOS RAMOS, WANDA I. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 813860 | RIOS RAMOS, WILFREDO | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 439692 | Rios Ramos, William | REDACTED | Cayey | PR | 00736 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 439693 | RIOS RAMOS, YASMIN | REDACTED | PONCE | PR | 00733 | REDACTED |
| 813861 | RIOS RAMOS, YASMIN | REDACTED | PONCE | PR | 00733 | REDACTED |
| 813862 | RIOS RAMOS, ZULEIKA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 813863 | RIOS RAMOS, ZULEYKA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 813864 | RIOS RANCEL, FABIOLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 439696 | RIOS REICES, FRANKY | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 439697 | RIOS RENTAS, DAHIANA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 439698 | RIOS RESTO, MELISSA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 813865 | RIOS RESTO, MELISSA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 439699 | RIOS REYES, ANA L | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 439701 | RIOS REYES, BERVERLY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 813866 | RIOS REYES, BLANCA | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 439702 | RIOS REYES, BLANCA I | REDACTED | GARROCALES | PR | 00652 | REDACTED |
| 439703 | Rios Reyes, Carlos | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 439704 | Rios Reyes, Carlos E. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 439704 | Rios Reyes, Carlos E. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 439705 | RIOS REYES, CARMEN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 439706 | RIOS REYES, ELVIS | REDACTED | SABANO HOYOS | PR | 00688 | REDACTED |
| 439708 | RIOS REYES, EUGENIO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 439709 | RIOS REYES, EVARISTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 439714 | RIOS REYES, LILLIAM | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 813867 | RIOS REYES, MARIBEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 439715 | RIOS REYES, MARIE | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 439717 | Rios Reyes, Pedro A | REDACTED | Deltona | FL | 32725 | REDACTED |
| 439718 | RIOS REYES, RICARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 439719 | RIOS REYES, ROSALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 439720 | RIOS REYES, SAMUEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 439721 | RIOS REYES, SONIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 439723 | RIOS REYES, YARITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 813868 | RIOS REYES, YAZMIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 439724 | RIOS RIGAU, ADLIN | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 439726 | RIOS RIOS, ARELIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 439727 | RIOS RIOS, BRENDA L | REDACTED | NARANJITO PR | PR | 00719-9797 | REDACTED |
| 439728 | RIOS RIOS, CARMEN I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 439729 | RIOS RIOS, CESAR | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 439730 | RIOS RIOS, CYNTHIA | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 813869 | RIOS RIOS, DEBRA A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 439732 | RIOS RIOS, DELIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 439733 | RIOS RIOS, EDWIN | REDACTED | San Juan | PR | 00926 | REDACTED |
| 439736 | RIOS RIOS, GERMARILIS | REDACTED | BARCELONETA | PR | 00783 | REDACTED |
| 813870 | RIOS RIOS, ILEANA T | REDACTED | MANATI | PR | 00674 | REDACTED |
| 439738 | Rios Rios, Ivette | REDACTED | Perth Amboy | NJ | 08861 | REDACTED |
| 439739 | RIOS RIOS, JOSE A | REDACTED | SAN SEBASTIAN | PR | 00755 | REDACTED |
| 439740 | RIOS RIOS, JUAN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 813871 | RIOS RIOS, JUANA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 813872 | RIOS RIOS, KENNY B | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 813873 | RIOS RIOS, LIMARY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 439741 | RIOS RIOS, LUZ I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 439742 | RIOS RIOS, LYDIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 813874 | RIOS RIOS, MIRTA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 439743 | RIOS RIOS, MYRTA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 439744 | RIOS RIOS, ROBERTO | REDACTED | TRUJILLO ALTO | PR | 00928 | REDACTED |
| 439745 | RIOS RIOS, SUGEIRY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 439746 | RIOS RIOS, YADHIRA | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 439749 | Rios Rivas, Juan B | REDACTED | Corozal | PR | 09783 | REDACTED |
| 439751 | RIOS RIVAS, LUZ E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 439753 | RIOS RIVERA, ABNER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 439754 | RIOS RIVERA, ADA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 439755 | RIOS RIVERA, AIDA M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 439758 | Rios Rivera, Angel M | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 439759 | Rios Rivera, Angel R | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 439760 | RIOS RIVERA, ANGELINA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 439762 | RIOS RIVERA, ARGELIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 439763 | RIOS RIVERA, ARIEL | REDACTED | UTUADO | PR | 00641-9531 | REDACTED |
| 439764 | Rios Rivera, Arnaldo | REDACTED | Jayuya | PR | 09664 | REDACTED |
| 813875 | RIOS RIVERA, ASHLEY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 439765 | RIOS RIVERA, BELEN | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 439766 | RIOS RIVERA, BETZAIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 439767 | RIOS RIVERA, BETZAIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 813876 | RIOS RIVERA, BETZAIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 439768 | RIOS RIVERA, BIANCA | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 813877 | RIOS RIVERA, BIANCA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 813878 | RIOS RIVERA, BLANCA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 439769 | RIOS RIVERA, BLANCA E | REDACTED | TRUJILLO ALTO | PR | 00976-0977 | REDACTED |
| 439770 | RIOS RIVERA, BRAULIO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 439772 | RIOS RIVERA, CARLOS A | REDACTED | CAROLINA | PR | 00984-4385 | REDACTED |
| 439774 | RIOS RIVERA, CARMEN I | REDACTED | LARES | PR | 00669 | REDACTED |
| 439775 | RIOS RIVERA, CELEDONIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 439777 | RIOS RIVERA, CLARIBEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 813879 | RIOS RIVERA, DAYANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 813880 | RIOS RIVERA, DIANDRA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 439780 | RIOS RIVERA, EDITH N. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 439783 | RIOS RIVERA, EDWIN R. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 439784 | RIOS RIVERA, EDWIN R. | REDACTED | San Juan | PR | 00976 | REDACTED |
| 439785 | RIOS RIVERA, ELENORE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 439786 | RIOS RIVERA, ELVIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 439787 | RIOS RIVERA, ERASMO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 439788 | RIOS RIVERA, ERICK | REDACTED | GUYNABO | PR | 00971 | REDACTED |
| 813881 | RIOS RIVERA, ERICK G. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 439789 | Rios Rivera, Estanislao | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 439790 | RIOS RIVERA, ESTRELLA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 439791 | RIOS RIVERA, FELIX A | REDACTED | SAN JUAN | PR | 00918-2740 | REDACTED |
| 439793 | RIOS RIVERA, FRANCISCO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 439794 | RIOS RIVERA, GENEROSA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 439795 | RIOS RIVERA, GERARDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 439796 | RIOS RIVERA, GISELLE E. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 439797 | RIOS RIVERA, GLADYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 813882 | RIOS RIVERA, GLADYS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 439798 | RIOS RIVERA, GLADYS E | REDACTED | ADJUNTAS | PR | 00601-9537 | REDACTED |
| 439799 | RIOS RIVERA, GLORIA M | REDACTED | CAGUAS | PR | 00725-9613 | REDACTED |
| 439800 | RIOS RIVERA, GRISELLE J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 439803 | RIOS RIVERA, HANSEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 439805 | RIOS RIVERA, HECTOR G | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 439806 | RIOS RIVERA, HECTOR R | REDACTED | COROZAL | PR | 00783-9808 | REDACTED |
| 439807 | RIOS RIVERA, HILDA R | REDACTED | NARANJITO | PR | 00917 | REDACTED |
| 439808 | RIOS RIVERA, IRMA R | REDACTED | PONCE | PR | 00731-9711 | REDACTED |
| 439809 | RIOS RIVERA, ISABEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 813883 | RIOS RIVERA, IVELISSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 813884 | RIOS RIVERA, IVELISSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 439811 | RIOS RIVERA, JAIME | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 439812 | RIOS RIVERA, JESUS | REDACTED | COMERIO | PR | 00782-0274 | REDACTED |
| 439814 | RIOS RIVERA, JOEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 439815 | RIOS RIVERA, JORGE L | REDACTED | VILLALBA | PR | 00766-0133 | REDACTED |
| 439816 | RIOS RIVERA, JOSE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 439817 | RIOS RIVERA, JOSE A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 813885 | RIOS RIVERA, JOSE A | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 439818 | RIOS RIVERA, JOSE A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 439819 | RIOS RIVERA, JOSE E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 439820 | RIOS RIVERA, JOSE L. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 813886 | RIOS RIVERA, JOSE L. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 439821 | RIOS RIVERA, JOSEFINA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 439822 | Rios Rivera, Juan | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 439824 | RIOS RIVERA, JUAN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 813887 | RIOS RIVERA, JUAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 439825 | RIOS RIVERA, JUAN G | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 439826 | RIOS RIVERA, JUDIMAR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 439829 | Rios Rivera, Junior M | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 439830 | RIOS RIVERA, KARINA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 439831 | RIOS RIVERA, KEILA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 813888 | RIOS RIVERA, KEILA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 439832 | RIOS RIVERA, LAURA M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 439833 | RIOS RIVERA, LAURA M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 439834 | RIOS RIVERA, LILLIAM R | REDACTED | CAROLINA | PR | 00986-0574 | REDACTED |
| 439835 | RIOS RIVERA, LUIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 439838 | RIOS RIVERA, LUIS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 439840 | RIOS RIVERA, LUIS A. | REDACTED | PONCE | PR | 00731-9711 | REDACTED |
| 439841 | RIOS RIVERA, LUIS JOSE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 439842 | Rios Rivera, Luis M | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 813889 | RIOS RIVERA, LUZ | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 439843 | RIOS RIVERA, LUZ B | REDACTED | BAYAMON | PR | 00956-4964 | REDACTED |
| 439844 | RIOS RIVERA, LUZ E | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 439845 | RIOS RIVERA, MABELLE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 439847 | RIOS RIVERA, MARIA DE LOS A. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 439848 | RIOS RIVERA, MARIA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 439849 | RIOS RIVERA, MARIA L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 439850 | RIOS RIVERA, MARIA L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 439851 | RIOS RIVERA, MARIA S | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 813890 | RIOS RIVERA, MARTA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 439852 | RIOS RIVERA, MARTA E | REDACTED | VILLALBA | PR | 00766-2310 | REDACTED |
| 439853 | RIOS RIVERA, MAYRA L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 439854 | RIOS RIVERA, MELISSA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 439856 | RIOS RIVERA, MIGDALIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 439857 | RIOS RIVERA, MILDRED | REDACTED | HATILLO | PR | 00659-9705 | REDACTED |
| 439858 | RIOS RIVERA, MONSERRATE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 1257396 | RIOS RIVERA, MONSERRATE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 439860 | RIOS RIVERA, NANCY | REDACTED | LARES | PR | 00669 | REDACTED |
| 439861 | RIOS RIVERA, NANCY | REDACTED | LARES | PR | 00669 | REDACTED |
| 813891 | RIOS RIVERA, NANCY | REDACTED | LARES | PR | 00669 | REDACTED |
| 439862 | RIOS RIVERA, NELLIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 439863 | RIOS RIVERA, NELLY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 439865 | RIOS RIVERA, NORIANCY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 439866 | RIOS RIVERA, NORMA | REDACTED | SAN SEBASTIAN | PR | 00755 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 439867 | Rios Rivera, Rafael | REDACTED | Utuado | PR | 09641 | REDACTED |
| 439868 | RIOS RIVERA, RAFAEL A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 439869 | RIOS RIVERA, RAMON L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 439870 | RIOS RIVERA, RICARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 439872 | RIOS RIVERA, ROSA L | REDACTED | NARANJITO | PR | 00719-0146 | REDACTED |
| 439875 | RIOS RIVERA, SANDRA L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 439877 | RIOS RIVERA, SARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 439878 | RIOS RIVERA, SILVIA E | REDACTED | SAN JUAN | PR | 00692 | REDACTED |
| 439879 | RIOS RIVERA, SONIA M | REDACTED | SAN JUAN | PR | 00926-6660 | REDACTED |
| 439880 | Rios Rivera, Valentin | REDACTED | Corozal | PR | 00783 | REDACTED |
| 439881 | RIOS RIVERA, VICTOR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 813892 | RIOS RIVERA, WANDA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 813893 | RIOS RIVERA, WANDA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 439882 | RIOS RIVERA, WANDA IVETTE | REDACTED | ARECIBO | PR | 00650 | REDACTED |
| 439883 | RIOS RIVERA, WILDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 439884 | Rios Rivera, Wilfredo | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 439886 | RIOS RIVERA, WILLIAM | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 813894 | RIOS RIVERA, YADIRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 439887 | RIOS RIVERA, YADIRA M | REDACTED | SAN JUAN | PR | 00921-1904 | REDACTED |
| 439888 | RIOS RIVERA, YAJAIRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 439889 | RIOS RIVERA, YOSMAELIZ | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 439891 | RIOS ROBLES, ARLENE J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 439893 | Rios Robles, Javier | REDACTED | Ciales | PR | 00638 | REDACTED |
| 439894 | RIOS ROBLES, JENNIFER | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 439895 | RIOS ROBLES, JOSE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 813895 | RIOS ROBLES, LEILANIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 439896 | RIOS ROBLES, MARIA M | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 439897 | RIOS ROBLES, MORAIMA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 439899 | RIOS RODRIGUEZ, ANDREA | REDACTED | San Juan | PR | 00926 | REDACTED |
| 439900 | RIOS RODRIGUEZ, ANDREA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 439901 | RIOS RODRIGUEZ, ANGEL G | REDACTED | CATANO | PR | 00962 | REDACTED |
| 439902 | RIOS RODRIGUEZ, ARMANDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 439904 | RIOS RODRIGUEZ, AURELIO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 439905 | RIOS RODRIGUEZ, BETSY | REDACTED | YAUCO | PR | 00698-4517 | REDACTED |
| 439906 | RIOS RODRIGUEZ, BETTY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 439908 | RIOS RODRIGUEZ, BRENDA E. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 439909 | RIOS RODRIGUEZ, CARMEN M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 439910 | RIOS RODRIGUEZ, CARMEN M | REDACTED | BARRANQUITAS | PR | 00794-0903 | REDACTED |
| 439911 | Rios Rodriguez, Damian | REDACTED | Anasco | PR | 00610 | REDACTED |
| 439913 | RIOS RODRIGUEZ, DANNY | REDACTED | SANTURCE | PR | 00915-2332 | REDACTED |
| 813896 | RIOS RODRIGUEZ, EDNA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 439914 | RIOS RODRIGUEZ, EDNA M | REDACTED | YAUCO | PR | 00698-9703 | REDACTED |
| 439915 | RIOS RODRIGUEZ, ELSA | REDACTED | QUEBRADILLAS | PR | 00678-1286 | REDACTED |
| 439916 | RIOS RODRIGUEZ, ESTHERVINA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 439917 | RIOS RODRIGUEZ, EUGENIO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 439919 | RIOS RODRIGUEZ, HECTOR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 439920 | Rios Rodriguez, Hector F | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 439922 | RIOS RODRIGUEZ, IDTA I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 439923 | RIOS RODRIGUEZ, ISAAC | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 439924 | RIOS RODRIGUEZ, ISRAEL | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 439925 | RIOS RODRIGUEZ, IVONNE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 439926 | RIOS RODRIGUEZ, JAMARY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 439927 | RIOS RODRIGUEZ, JAREFAMELI | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 439928 | RIOS RODRIGUEZ, JAVIER E | REDACTED | CAR LINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 439930 | RIOS RODRIGUEZ, JESSELLE M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 439931 | RIOS RODRIGUEZ, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 439933 | RIOS RODRIGUEZ, JONATHAN D | REDACTED | BAYAMON | PR | 00962 | REDACTED |
| 439935 | RIOS RODRIGUEZ, JOSE R. | REDACTED | San Juan | PR | 00983 | REDACTED |
| 439936 | RIOS RODRIGUEZ, JOSEFA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 439937 | RIOS RODRIGUEZ, JOSEPHINE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 439938 | RIOS RODRIGUEZ, JOSMARIAN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 439939 | RIOS RODRIGUEZ, JULIO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 439940 | RIOS RODRIGUEZ, KAREN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 813897 | RIOS RODRIGUEZ, LEYDA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 439943 | RIOS RODRIGUEZ, LUIS G | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 439943 | RIOS RODRIGUEZ, LUIS G | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 439946 | RIOS RODRIGUEZ, MARGLEE A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 439947 | RIOS RODRIGUEZ, MARIELLIE | REDACTED | MIRAMAR | PR | 00976 | REDACTED |
| 813898 | RIOS RODRIGUEZ, MARIELLIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 439948 | RIOS RODRIGUEZ, MARITZA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 813899 | RIOS RODRIGUEZ, MARITZA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 439949 | RIOS RODRIGUEZ, MARTA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 439951 | RIOS RODRIGUEZ, MILADY | REDACTED | YAUCO | PR | 00698-1499 | REDACTED |
| 439952 | RIOS RODRIGUEZ, NANCY J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 439953 | RIOS RODRIGUEZ, OLGA | REDACTED | JUANA DIAZ | PR | 00795-2608 | REDACTED |
| 439955 | Rios Rodriguez, Pedro A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 813900 | RIOS RODRIGUEZ, RAFAEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 439956 | RIOS RODRIGUEZ, RAMON L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 439959 | RIOS RODRIGUEZ, SERAFIN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 439960 | RIOS RODRIGUEZ, SHARON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 813901 | RIOS RODRIGUEZ, SHARON | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 439961 | RIOS RODRIGUEZ, SHEILA | REDACTED | ADJUNTA | PR | 00601 | REDACTED |
| 439962 | RIOS RODRIGUEZ, WALDEMAR | REDACTED | A¥ASCO | PR | 00610 | REDACTED |
| 439963 | RIOS RODRIGUEZ, WILFREDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 439964 | RIOS RODRIGUEZ, WILLIAM | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 439966 | RIOS RODRIGUEZ, YANET | REDACTED | FLORIDA | FL | 00003-3436 | REDACTED |
| 439967 | RIOS RODRIGUEZ, YAZMIN | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 439968 | RIOS RODRIGUEZ, YOLANDA | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 439970 | RIOS RODRIGUEZ, ZAHIRA | REDACTED | CAGUAS | PR | 00726-1063 | REDACTED |
| 439971 | RIOS ROJAS, CARLOS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 439972 | RIOS ROJAS, CARMEN E | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 439974 | RIOS ROJAS, HECTOR J. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 439977 | Rios Rojas, Norma I | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 439978 | RIOS ROLDAN, DAGMAR | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 439979 | RIOS ROLDAN, JESUS M. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 439980 | RIOS ROLDAN, NANCY | REDACTED | SAN LORENZO | PR | 00754-0868 | REDACTED |
| 439981 | Rios Rolon, Angel M | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 813902 | RIOS ROLON, JOARIS M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 439982 | RIOS ROLON, MARIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 439983 | RIOS ROMA, CARLOS | REDACTED | Juncos | PR | 00777 | REDACTED |
| 439984 | RIOS ROMAN, AIDA I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 439987 | RIOS ROMAN, CARMEN G | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 813903 | RIOS ROMAN, DORIS M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 439989 | RIOS ROMAN, DORIS M | REDACTED | HATILLO | PR | 00659-9616 | REDACTED |
| 439995 | RIOS ROMAN, JOSUE L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 439997 | RIOS ROMERO, GLORIA | REDACTED | San Juan | PR | 00690 | REDACTED |
| 439998 | RIOS ROMERO, LOURDES ZOE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 439999 | RIOS ROMERO, MIRIAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 440000 | RIOS ROMERO, ROBERTO | REDACTED | HUMACAO | PR | 00791-9602 | REDACTED |
| 440001 | RIOS ROMERO, YVETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 440002 | RIOS ROQUE, HERMINIA | REDACTED | NAGUABO, PR | PR | 00718 | REDACTED |
| 440003 | RIOS ROSA, BENJAMIN | REDACTED | SAN JUAN | PR | 00721 | REDACTED |
| 440005 | RIOS ROSA, FELIX E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 440007 | RIOS ROSA, JOCELYN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 440008 | RIOS ROSA, LIZBETH | REDACTED | HATILLOS | PR | 00659 | REDACTED |
| 440009 | RIOS ROSA, NOEMI PRISCILLA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 440010 | RIOS ROSA, SUHAIL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 813904 | RIOS ROSADO, ARACELIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 813905 | RIOS ROSADO, ARACELIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 440013 | RIOS ROSADO, CARLOS R. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 440014 | RIOS ROSADO, CARMEN M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 440015 | RIOS ROSADO, EDWIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 440017 | RIOS ROSADO, JAIME | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 440018 | Rios Rosado, Jose A. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 440019 | RIOS ROSADO, JUAN A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 813906 | RIOS ROSADO, JUANA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 440020 | RIOS ROSADO, JUANA | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 440021 | RIOS ROSADO, LUIS | REDACTED | RIO GRANDE | PR | 00745-9601 | REDACTED |
| 440022 | RIOS ROSADO, MIRIAM | REDACTED | RINCON | PR | 00677 | REDACTED |
| 813907 | RIOS ROSADO, VIVIANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 440024 | RIOS ROSADO, ZENAIDA | REDACTED | PONCE | PR | 00730-4457 | REDACTED |
| 813908 | RIOS ROSARIO, CARLA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 440026 | RIOS ROSARIO, CARLA M | REDACTED | CAGUAS, | PR | 00725 | REDACTED |
| 440027 | RIOS ROSARIO, CARLOS A | REDACTED | LUQUILLO | PR | 00773-9719 | REDACTED |
| 440029 | RIOS ROSARIO, DELIA Y. | REDACTED | GUAYNABO | PR | 00966-1617 | REDACTED |
| 440032 | RIOS ROSARIO, JOSE DAVID | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 440033 | Rios Rosario, Jose N | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 440034 | RIOS ROSARIO, LOUIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 440038 | RIOS ROSARIO, LUIS A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 440039 | RIOS ROSARIO, LUIS C | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 440040 | RIOS ROSARIO, LUIS E | REDACTED | VEGA BAJA | PR | 00694-0658 | REDACTED |
| 813909 | RIOS ROSARIO, LYDARIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 440041 | Rios Rosario, Manuel | REDACTED | Anasco | PR | 00610 | REDACTED |
| 440042 | RIOS ROSARIO, MARGARITA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 440043 | RIOS ROSARIO, MARIA T. | REDACTED | TRIJILLO ALTO | PR | 00000 | REDACTED |
| 440044 | RIOS ROSARIO, NILDA | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 440045 | RIOS ROSARIO, RADAMES A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 440046 | Rios Rosario, Ramon | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 440047 | RIOS ROSARIO, WILMALY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 440048 | RIOS ROSARIO, YANITZA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 440049 | Rios Ruiz, Angel L | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 813910 | RIOS RUIZ, ANTONIO E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 440050 | Rios Ruiz, David | REDACTED | Lares | PR | 00669 | REDACTED |
| 440052 | RIOS RUIZ, LILLIVETTE | REDACTED | YAUCO | PR | 00698-9703 | REDACTED |
| 440053 | RIOS RUIZ, LISSETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 440054 | RIOS RUIZ, MARIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 813911 | RIOS RUIZ, MILAGROS | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 440055 | RIOS RUIZ, MILAGROS | REDACTED | YAUCO | PR | 00698-9703 | REDACTED |
| 440056 | RIOS RUSSI, AWILDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 440057 | RIOS RUSSI, AWILDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 440058 | RIOS RUSSI, SONIA F | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 813912 | RIOS SALAS, CARMEN | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 440063 | RIOS SALAS, CARMEN B | REDACTED | HATILLO | PR | 00659-0438 | REDACTED |
| 813913 | RIOS SALAS, ENELIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 440064 | RIOS SALDANA, LUIS E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 440065 | RIOS SALDANA, WILFREDO | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 440066 | RIOS SALGADO, EDGAR M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 440067 | RIOS SALGADO, IRMA V | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 440068 | RIOS SALICRUP, BRENDA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 440070 | RIOS SAN INOCENCIO, MADELINE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 440071 | RIOS SAN MIGUEL, AIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 440072 | RIOS SANABRIA, VIRGINIA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 440073 | RIOS SANCHEZ, ALMA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 439750 | Rios Sanchez, Brenda L. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 440076 | RIOS SANCHEZ, BRENDA S | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 440077 | RIOS SANCHEZ, EDUARDO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 440078 | RIOS SANCHEZ, ENEIDA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 440079 | RIOS SANCHEZ, ERIK | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 440081 | RIOS SANCHEZ, GABRIEL A | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 440082 | RIOS SANCHEZ, JOHANNA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 440084 | RIOS SANCHEZ, KASANDRA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 440085 | RIOS SANCHEZ, VALERIE M. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 440086 | RIOS SANCHEZ, YOMAYRA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 440089 | RIOS SANTANA, ESTEBAN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 440090 | Rios Santana, Ivan | REDACTED | Caguas | PR | 00725 | REDACTED |
| 440091 | RIOS SANTANA, IVAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 440092 | RIOS SANTANA, LILLIAM | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 440094 | RIOS SANTIAGO, ADAMARYS | REDACTED | CAYEY | PR | 00736-9437 | REDACTED |
| 440099 | Rios Santiago, Angel L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 440098 | RIOS SANTIAGO, ANGEL L | REDACTED | BARRANQUITAS | PR | 00794-0794 | REDACTED |
| 440100 | RIOS SANTIAGO, ARTEMIO | REDACTED | COROZAL | PR | 00643 | REDACTED |
| 440101 | RIOS SANTIAGO, AUREA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 440102 | RIOS SANTIAGO, CARLOS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 440105 | RIOS SANTIAGO, CARMELO J. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 440107 | RIOS SANTIAGO, DINAH | REDACTED | COROZAL | PR | 00783-4005 | REDACTED |
| 813914 | RIOS SANTIAGO, DINAH L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 440108 | RIOS SANTIAGO, EDWIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 440109 | RIOS SANTIAGO, EDWIN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 440110 | RIOS SANTIAGO, ELIEZER | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 440112 | RIOS SANTIAGO, ERICK W | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 440113 | RIOS SANTIAGO, EVELYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 440115 | Rios Santiago, Guimarry | REDACTED | Bayamon | PR | 00956-9521 | REDACTED |
| 440117 | RIOS SANTIAGO, HERIBERTO | REDACTED | ARECIBO | PR | 00612-3113 | REDACTED |
| 440118 | RIOS SANTIAGO, JACQUELINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 813915 | RIOS SANTIAGO, JACQUELINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 440122 | RIOS SANTIAGO, JOSE W | REDACTED | CIALES | PR | 00638 | REDACTED |
| 440123 | RIOS SANTIAGO, KEISHLA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 440124 | RIOS SANTIAGO, LUIS A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 440125 | RIOS SANTIAGO, MARIA DEL C | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 440126 | RIOS SANTIAGO, MARIBEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 440127 | RIOS SANTIAGO, MARIBEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 813916 | RIOS SANTIAGO, MARIBEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 440128 | Rios Santiago, Melquisedec | REDACTED | San German | PR | 00683 | REDACTED |
| 440129 | RIOS SANTIAGO, MIGUEL ANGEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 440130 | RIOS SANTIAGO, MIRIAM E | REDACTED | PONCE | PR | 00730-4145 | REDACTED |
| 440131 | RIOS SANTIAGO, MYRNA I | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 813917 | RIOS SANTIAGO, ROBERTO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 440133 | RIOS SANTIAGO, SALOMON | REDACTED | PONCE | PR | 00730-4145 | REDACTED |
| 440135 | RIOS SANTIAGO, TAMARA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 813918 | RIOS SANTIAGO, TAMARA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 440136 | Rios Santiago, Wilfredo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 440138 | RIOS SANTONI, GEORGINA | REDACTED | GUANICA | PR | 00653-0324 | REDACTED |
| 440139 | RIOS SANTONI, JULIA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 440141 | RIOS SANTOS, CANDIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 440142 | RIOS SANTOS, CARMEN M | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 440143 | RIOS SANTOS, ELICA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 813919 | RIOS SANTOS, JONATHAN G | REDACTED | PONCE | PR | 00716 | REDACTED |
| 440146 | RIOS SANTOS, JOSE A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 440148 | RIOS SANTOS, JULIO | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 440150 | RIOS SANTOS, MARIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 440151 | Rios Santos, Raul | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 440153 | RIOS SANTOS, TAMARA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 440154 | RIOS SANTOS, WILFRED | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 813920 | RIOS SANTOS, WILFRED | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 440155 | RIOS SARRAGA, SORAYA | REDACTED | LARES | PR | 00669 | REDACTED |
| 440158 | RIOS SEDA, YAIZA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 440160 | RIOS SEMIDEY, GIL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 440163 | RIOS SEPULVEDA, MARIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 440164 | RIOS SEPULVEDA, NEREIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 440165 | Rios Sepulveda, Roberto | REDACTED | Cayey | PR | 00736 | REDACTED |
| 440166 | RIOS SERRANO, ANDRES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 440167 | RIOS SERRANO, CLARA A | REDACTED | ARECIBO | PR | 00612-4215 | REDACTED |
| 440169 | RIOS SERRANO, GERALDINE L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 813921 | RIOS SERRANO, GERALDINE L | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 440170 | RIOS SERRANO, GYPSY E | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 440171 | RIOS SERRANO, LUIS A | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 440173 | RIOS SHEPPS, LILLIAN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 813922 | RIOS SHEPPS, LILLIAN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 813923 | RIOS SIERRA, ELBA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 440176 | RIOS SIERRA, LUZ H | REDACTED | DORADO | PR | 00646 | REDACTED |
| 813924 | RIOS SILVER, GUSTAVO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 440177 | RIOS SIMMONS, MARIA DEL C | REDACTED | VIEQUES P R | PR | 00765 | REDACTED |
| 440178 | RIOS SIURANO, LILLIANETTE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 440179 | RIOS SIURANO, ULISES | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 440180 | Rios Skerrett, Edgardo | REDACTED | Ceiba | PR | 00735-1495 | REDACTED |
| 440181 | RIOS SOBERAL, JUAN | REDACTED | QUEBRADILLAS | PR | 00678-0953 | REDACTED |
| 440184 | RIOS SOLER, ANGEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 440188 | RIOS SOTO, AWILDA | REDACTED | AGUADILLA PR | PR | 00603 | REDACTED |
| 813925 | RIOS SOTO, AWILDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 440189 | RIOS SOTO, CARMEN A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 440192 | RIOS SOTO, IDANIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 440193 | RIOS SOTO, IRIS M | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 440194 | RIOS SOTO, JESUS A | REDACTED | RIO GRANDE | PR | 00745-2705 | REDACTED |
| 440195 | RIOS SOTO, JOSE A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 440196 | RIOS SOTO, JOSE L | REDACTED | UTUADO | PR | 00664 | REDACTED |
| 440198 | RIOS SOTO, MARCOS A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 440199 | RIOS SOTO, MAYRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 813926 | RIOS SOTO, MAYRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 440200 | RIOS SOTO, MILAGROS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 440202 | RIOS SOTO, RAMONA M | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 813927 | RIOS SOTO, RAMONA M. | REDACTED | LARES | PR | 00669 | REDACTED |
| 440204 | RIOS STEINER, PETRA | REDACTED | YAUCO | PR | 00698-0673 | REDACTED |
| 440207 | RIOS SULIVERAS, DIANA | REDACTED | TOA ALTA | PR | 00953-4311 | REDACTED |
| 440209 | RIOS TAPIA, WANDA M | REDACTED | COROZAL | PR | 00783-0002 | REDACTED |
| 440210 | RIOS TEJERAS, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 440212 | RIOS TEXEIRA, PAULA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 440214 | RIOS TIRADO, BURNICE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 440216 | RIOS TIRADO, MARILYN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 813928 | RIOS TIRADO, MARILYN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 440217 | RIOS TIRADO, MILAGROS | REDACTED | HUMACAO | PR | 00792-1128 | REDACTED |
| 440218 | RIOS TIRADO, NORAYDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 440219 | RIOS TIRADO, REYNALDO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 440220 | RIOS TOLEDO, VICTOR M. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 440222 | RIOS TORRES, ALEXIS O | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 440223 | RIOS TORRES, ANA M | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 440224 | RIOS TORRES, AUREA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 813929 | RIOS TORRES, BARBARA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 440225 | RIOS TORRES, CARLOS D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 440226 | RIOS TORRES, CRUZ M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 440227 | RIOS TORRES, DIANA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 440234 | RIOS TORRES, EMILIO | REDACTED | MOCA | PR | 00685 | REDACTED |
| 440238 | RIOS TORRES, GISELA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 813930 | RIOS TORRES, GISELA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 440240 | RIOS TORRES, GLORIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 440241 | RIOS TORRES, HECTOR F | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 440242 | RIOS TORRES, IRIS Y | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 440244 | RIOS TORRES, ISABEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 440247 | RIOS TORRES, IVONNE M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 440249 | Rios Torres, Javier A | REDACTED | Vega Baja | PR | 00693-3668 | REDACTED |
| 440251 | RIOS TORRES, JOEL M. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 440252 | RIOS TORRES, JOHANNA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 440255 | RIOS TORRES, JOSE A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 440256 | RIOS TORRES, JOSE LYNN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 440257 | RIOS TORRES, JUAN | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 440261 | Rios Torres, Luis A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 440262 | RIOS TORRES, LYNETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 440263 | RIOS TORRES, MARIA DE LOS A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 440264 | RIOS TORRES, MARIA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 440265 | RIOS TORRES, MARILU | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 440267 | RIOS TORRES, MAYRA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 440268 | RIOS TORRES, MIGUEL ANGEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 440269 | RIOS TORRES, NILZA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 813931 | RIOS TORRES, NILZA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 440270 | RIOS TORRES, RAMON L. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 440272 | RIOS TORRES, SAUL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 440274 | RIOS TORRES, VICTOR | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 440275 | RIOS TORRES, WANDA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 440277 | RIOS TORRES, WILLIAM | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 440280 | Rios Trevino, Carlos R | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 440282 | RIOS UBINAS, ELIZABETH | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 813932 | RIOS UBINAS, IRIS | REDACTED | AGUADIILLA | PR | 00690 | REDACTED |
| 440283 | RIOS VALADARES, JULIO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 440285 | RIOS VALENTIN, DAVID | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 440286 | RIOS VALENTIN, DORIS N | REDACTED | ANASCO | PR | 00610 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 440287 | Rios Valentin, Edgardo | REDACTED | San German | PR | 00683 | REDACTED |
| 440288 | RIOS VALENTIN, EVELYN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 440289 | RIOS VALENTIN, IVETTE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 440290 | RIOS VALENTIN, JONATHAN | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 440292 | RIOS VALENTIN, JULIAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 440293 | RIOS VALENTIN, MARIO A | REDACTED | AGUAS BUENAS | PR | 00703-9715 | REDACTED |
| 440294 | RIOS VALENTIN, SHARON | REDACTED | RINCON | PR | 00677 | REDACTED |
| 813933 | RIOS VALLE, MARITZA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 440295 | RIOS VALLE, MARITZA | REDACTED | VEGA BAJA | PR | 00694-1051 | REDACTED |
| 440296 | RIOS VALLEJO, CHRISTIAN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 440297 | RIOS VAN DER LINDEN, TANIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 440299 | RIOS VARGAS, ELSIE B | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 440300 | RIOS VARGAS, GLENDA IVELISSE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 440301 | RIOS VARGAS, LIZZETTE M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 813934 | RIOS VARGAS, LIZZETTE M | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 440302 | RIOS VARGAS, NILSA W. | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 440303 | RIOS VAZQUEZ, ADIANET | REDACTED | DORADO | PR | 00646 | REDACTED |
| 813935 | RIOS VAZQUEZ, ADIANET | REDACTED | SAN JUAN | PR | 00954 | REDACTED |
| 813936 | RIOS VAZQUEZ, ADIANET | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 440304 | RIOS VAZQUEZ, AGNES | REDACTED | HORMIGUEROS | PR | 00660-1237 | REDACTED |
| 813937 | RIOS VAZQUEZ, AIXA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 440305 | RIOS VAZQUEZ, AIXA I | REDACTED | LUQUILLO | PR | 00773-9610 | REDACTED |
| 440307 | RIOS VAZQUEZ, ALIDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 440308 | RIOS VAZQUEZ, ANGEL LUIS | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 440309 | RIOS VAZQUEZ, BRENDALY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 813938 | RIOS VAZQUEZ, BRENDALY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 440310 | RIOS VAZQUEZ, CARMEN G | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 440311 | RIOS VAZQUEZ, FELICITA | REDACTED | San Juan | PR | 00725 | REDACTED |
| 440313 | RIOS VAZQUEZ, GLORYANES | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 440315 | RIOS VAZQUEZ, JILLIAN M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 440316 | RIOS VAZQUEZ, JORGE L | REDACTED | BARANQUITAS | PR | 00794 | REDACTED |
| 1257397 | RIOS VAZQUEZ, JOSE M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 440318 | RIOS VAZQUEZ, LILLIAM | REDACTED | AGUAS BUENAS | PR | 00703-9719 | REDACTED |
| 440319 | RIOS VAZQUEZ, LORAINE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 440323 | RIOS VAZQUEZ, LUZ Z. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 440325 | RIOS VAZQUEZ, MAGDALY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 440328 | RIOS VAZQUEZ, MARIA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 440329 | RIOS VAZQUEZ, RICARDO | REDACTED | MAYAGUEZ | PR | 00680-4857 | REDACTED |
| 440332 | RIOS VAZQUEZ, YVETTE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 440333 | RIOS VEGA, DIANA T | REDACTED | PONCE | PR | 00733 | REDACTED |
| 813940 | RIOS VEGA, JESENIA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 813941 | RIOS VEGA, JORGE | REDACTED | LARES | PR | 00669 | REDACTED |
| 440336 | RIOS VEGA, JORGE A | REDACTED | LARES | PR | 00669 | REDACTED |
| 440339 | RIOS VEGA, LUZ C | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 440340 | RIOS VEGA, LYDIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 440341 | RIOS VEGA, MARK A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 440342 | RIOS VELAZQUEZ, ABIGAIL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 440343 | RIOS VELAZQUEZ, CARMEN N | REDACTED | RINCON | PR | 00677-1026 | REDACTED |
| 440344 | RIOS VELAZQUEZ, EDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 440346 | RIOS VELAZQUEZ, ELIZABETH | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 440347 | RIOS VELAZQUEZ, GERLYN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 440348 | RIOS VELAZQUEZ, GUILLERMINA | REDACTED | LUQUILLO | PR | 00673 | REDACTED |
| 440349 | RIOS VELAZQUEZ, ISAAC | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 440352 | RIOS VELAZQUEZ, MARIA DE LOS A | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 440353 | RIOS VELAZQUEZ, MARIA DE LOS A | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 440354 | RIOS VELAZQUEZ, MARIA I | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 813942 | RIOS VELAZQUEZ, MARIA I | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 813943 | RIOS VELAZQUEZ, MYRNA Z | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 440355 | RIOS VELAZQUEZ, MYRNA Z | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 813944 | RIOS VELAZQUEZ, PRISCILA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 440356 | RIOS VELAZQUEZ, PRISCILLA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 440357 | RIOS VELAZQUEZ, SYLVIA R | REDACTED | MAYAGUEZ | PR | 00680-4108 | REDACTED |
| 813945 | RIOS VELAZQUEZ, VIRGEN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 440358 | RIOS VELAZQUEZ, VIRGEN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 440359 | RIOS VELAZQUEZ, ZAIDA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 440360 | RIOS VELEZ, ABRAHAM | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 440362 | RIOS VELEZ, AMY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 813946 | RIOS VELEZ, AMY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 440363 | RIOS VELEZ, ANGEL A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 440366 | RIOS VELEZ, CARMEN I | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 440367 | RIOS VELEZ, DAISY I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 440368 | RIOS VELEZ, DENISSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 440369 | RIOS VELEZ, DORAIDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 440371 | RIOS VELEZ, ENERIS Y | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 440372 | RIOS VELEZ, ERIC | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 813947 | RIOS VELEZ, ERIC M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 440378 | RIOS VELEZ, JULIA | REDACTED | SAN JUAN | PR | 00678 | REDACTED |
| 440379 | RIOS VELEZ, KEILA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 440380 | Rios Velez, Keila D | REDACTED | Carolina | PR | 00986-0459 | REDACTED |
| 440381 | RIOS VELEZ, KRITZIA N. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 440382 | RIOS VELEZ, LOURDES | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 440383 | RIOS VELEZ, LUIS M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 440384 | RIOS VELEZ, MARGARITA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 440385 | Rios Velez, Militza | REDACTED | Orlando | FL | 32810-1078 | REDACTED |
| 440386 | RIOS VELEZ, NERY L. | REDACTED | SAN JUAN | PR | 00940-0923 | REDACTED |
| 440387 | RIOS VELEZ, NERY LIZ | REDACTED | SAN JUAN | PR | 00940-0923 | REDACTED |
| 440390 | RIOS VELEZ, ROSA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 813948 | RIOS VELEZ, ROSA I. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 440391 | RIOS VELEZ, RUBEN | REDACTED | LARES | PR | 00669-9604 | REDACTED |
| 440392 | RIOS VELEZ, SHEILA E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 813949 | RIOS VELEZ, SHEILA E. | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 440393 | RIOS VELEZ, SUSAN M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 440394 | Rios Velez, Vicente | REDACTED | Utuado | PR | 00641 | REDACTED |
| 440395 | RIOS VERA, ABIGAIL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 440396 | RIOS VERA, ABIGAIL | REDACTED | SAN JUAN | PR | 00924-2362 | REDACTED |
| 440397 | RIOS VERA, GLORIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 813950 | RIOS VERA, JESSICA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 440398 | RIOS VICENTE, JENNIFER M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 440399 | RIOS VICENTE, MARIA DEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 440401 | RIOS VILCHES, FRANCHESKA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 440402 | RIOS VILLAFANE, ANNETTE | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 440403 | RIOS VILLAFANE, DARLENN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 440404 | RIOS VILLANUEVA, CARMEN M. | REDACTED | San Juan | PR | 00610 | REDACTED |
| 440405 | RIOS VILLANUEVA, EDWIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 440406 | RIOS VILLANUEVA, FRANCISCO | REDACTED | ANASCO | PR | 00610 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 440407 | RIOS VILLANUEVA, IBRAHIM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 440409 | RIOS VILLEGAS, BRANDO RAUL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 440410 | RIOS VILLEGAS, JOSE A. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 440411 | RIOS VILLEGAS, MARTA M | REDACTED | RIOGRANDEPR | PR | 00745 | REDACTED |
| 440412 | RIOS VINER, JESSICA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 440413 | Rios Viruet, Omario | REDACTED | Newark | DE | 19711 | REDACTED |
| 440414 | Rios Zeno, Brenda J. | REDACTED | Garrochales | PR | 00652 | REDACTED |
| 440416 | RIOS ZENO, OMAR J. | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 440417 | RIOS, ABNER | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 440419 | RIOS, ANGEL L. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 440420 | RIOS, ELIZABETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 440423 | RIOS, GLORIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 440425 | RIOS, HERIBERTO | REDACTED | AGUADILLA | PR | 00605-1114 | REDACTED |
| 440426 | RIOS, HIRAM | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 440427 | RIOS, JUAN R | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 440429 | RIOS, NELSON | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 440430 | RIOS, OLGA | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 440431 | RIOS, PEDRO G. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 440433 | RIOS, SARA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 440434 | RIOS, WILLIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 440436 | RIOSLOPEZ, LUIS A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 440437 | RIOSRODRIGUEZ, PAULA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 440440 | RIPOL MOLINA, MILAGROS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 440441 | RIPOLL DE AGUILAR, MARIA I. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 440442 | RIPOLL GOMEZ, FERDINAND | REDACTED | AGUADILLA | PR | 00603-5308 | REDACTED |
| 440443 | RIPOLL GONZALEZ, MARISOL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 440444 | RIPOLL OLMEDA, CARLOS A. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 440445 | RIPOLL RIVERA, CARLOS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 440447 | RIPOLL RIVERA, MAYRA E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 440449 | Ripoll Sierra, Kenny | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 440451 | RIPORT VILLAMIL, WAYNE J | REDACTED | PONCE | PR | 00716 | REDACTED |
| 440453 | RIQUELME ABRAMS, JUAN J | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 813951 | RIQUELME ACEVEDO, MICHELLE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 440454 | RIQUELME ALDARONDO, MIGUEL A. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 440455 | Riquelme Cortes, Salvador | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 440456 | Riquelme Drouet, Marlon F | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 440457 | RIQUELME GARCIA, WILFREDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 813952 | RIQUELME HERNANDEZ, LYSUANETTE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 440458 | RIQUELME MATOS, ROSA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 440460 | RIQUELME MUQIZ, MARIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 813953 | RIQUELME RAMOS, MARIA DE LOS ANGELES | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 813954 | RIQUELME RIVERA, SHELIMAR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 440462 | RIQUELME RODRIGUEZ, JAVIER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 440463 | Riquelme Roman, Carlos A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 440464 | Riquelme Rosa, Clay | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 440466 | RIQUELME SANCHEZ, JOSUE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 813955 | RIQUELME VELAZQUEZ, ZULEIMI | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 440476 | RISSE GARCIA, ENIO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 440538 | RIUTORT GONZALEZ, LUISA C | REDACTED | ADJUNTAS | PR | 00601-0087 | REDACTED |
| 440541 | RIUTORT VEGA, DAMARIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 813956 | RIUZ CORTES, YELITZA | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 440542 | RIVA LOPEZ, SANDRA | REDACTED | CAYEY PR | PR | 00737 | REDACTED |
| 440543 | RIVAAS RIVAS, MARTA | REDACTED | PATILLAS | PR | 00714 | REDACTED |
| 440549 | RIVALTA LOPEZ, BENJAMIN | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 440550 | RIVALTA LOPEZ, LUZ E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 440551 | RIVARA RODRIGUEZ, LOURDELIZ | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 440552 | RIVAS ABRAHAM, GISELA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 440553 | RIVAS ABRAHAM,JOSE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 813957 | RIVAS ABREU, ANA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 440554 | RIVAS ABREU, ANA R | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 813958 | RIVAS ABREU, ANA R | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 440555 | RIVAS ADORNO, ENEIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 440556 | RIVAS ADORNO, RAYMOND | REDACTED | RIO PIEDRAS | PR | 00931 | REDACTED |
| 440557 | RIVAS AGOSTO, DAMARIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 440558 | RIVAS AGOSTO, MILCA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 440559 | RIVAS AGUILERA, LIDIA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 440560 | RIVAS AGUILERA, LYDIA M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 440561 | RIVAS ALAYON, WILMARIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 440564 | RIVAS ALGARIN, CARLOS X. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 440565 | RIVAS ALVARADO, DORAMIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 440566 | RIVAS ALVARADO, MARELSA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 440567 | RIVAS ALVAREZ, ISAID | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 440568 | Rivas Alvarez, Victor | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 440569 | RIVAS ALVAREZ, VICTOR M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 813959 | RIVAS ANDINO, IBRAHIM A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 440570 | RIVAS ANDINO, LUIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 440571 | Rivas Andino, Nelson D | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 813960 | RIVAS ANDINO, NILDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 440572 | RIVAS ANDINO, NILSA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 440573 | RIVAS ANDINO, RAQUEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 440575 | RIVAS APONTE, ADA N | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 440577 | RIVAS APONTE, LUIS E | REDACTED | OROCOVIS | PR | 00720-1534 | REDACTED |
| 440578 | RIVAS AYALA, SILVIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 440579 | RIVAS AYALA, SILVIA E. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 440580 | RIVAS BAEZ, ALEJANDRO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 440582 | RIVAS BAEZ, AUREA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 440583 | RIVAS BAEZ, EVELYN | REDACTED | PONCE | PR | 00733 | REDACTED |
| 440584 | RIVAS BAEZ, JUAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 440585 | RIVAS BAEZ, PAULINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 440586 | RIVAS BAEZ, PEDRO | REDACTED | LAS PIEDRAS | PR | 00771-9720 | REDACTED |
| 440588 | RIVAS BAEZ, SANTOS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 440589 | RIVAS BARBOSA, MILDRED | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 440591 | RIVAS BELLIARD, YOMARIS | REDACTED | San Juan | PR | 00985 | REDACTED |
| 440594 | RIVAS BERDECIA, GERMAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 440595 | RIVAS BERMUDEZ, JOSE R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 440596 | RIVAS BERMUDEZ, NORMA I | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 440598 | RIVAS BLANCO, YANIRA | REDACTED | RIO PIEDRAS | PR | 00920-0000 | REDACTED |
| 440600 | RIVAS BONILLA, JULISSA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 440601 | RIVAS BONILLA, WILLIAM | REDACTED | CAMDEN | NJ | 08104 | REDACTED |
| 440602 | RIVAS BRACHE, GLORIA I | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 440603 | Rivas Brono, Lavinia | REDACTED | Carolina | PR | 00985 | REDACTED |
| 440607 | RIVAS BURGOS, JOSE L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 440610 | RIVAS CARDOZA, VERONICA | REDACTED | Morovis | PR | 00687 | REDACTED |
| 440611 | RIVAS CARTAGENA, EDWIN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 813961 | RIVAS CARTAGENA, EDWIN | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 440612 | Rivas Castro, Giselle | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 440617 | RIVAS CINTRON, MAYRA V | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 813962 | RIVAS CINTRON, MAYRA V | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 440619 | RIVAS CLASS, XIOMARA | REDACTED | MOROVIS | PR | 00688 | REDACTED |
| 440620 | Rivas Collazo, Jose L | REDACTED | Patillas | PR | 00723 | REDACTED |
| 440621 | RIVAS COLON, EDWIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 440622 | RIVAS COLON, HECTOR L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 440623 | RIVAS COLON, NERY L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 440625 | Rivas Concepcion, Wilnelia | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 440628 | RIVAS COSTOSO, RONALD | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 813963 | RIVAS CRUZ, BRENDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 440630 | RIVAS CRUZ, BRENDA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 813964 | RIVAS CRUZ, JEAN C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 440631 | RIVAS CRUZ, PEDRO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 813965 | RIVAS CRUZ, SONIA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 440632 | RIVAS CRUZ, SONIA I | REDACTED | MOROVIS | PR | 00687-1150 | REDACTED |
| 440633 | RIVAS CUBA, WALKER | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 813966 | RIVAS DAVILA, INDHIRA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 440637 | RIVAS DEL VALLE, XIOMARA | REDACTED | | PR | | REDACTED |
| 440639 | RIVAS DELGADO, CARMEN J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 440640 | Rivas Delgado, Gualberto | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 440641 | RIVAS DELGADO, MARTA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 813967 | RIVAS DELGADO, MARTA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 440643 | RIVAS DIAZ, CARMEN M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 440645 | RIVAS DIAZ, FRANCISCO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 440646 | RIVAS DIAZ, JOSE E | REDACTED | PONCE | PR | 00728 | REDACTED |
| 440647 | RIVAS DIAZ, JUAN A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 440648 | RIVAS DIAZ, RAMON LUIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 440649 | RIVAS DIAZ, TERESA | REDACTED | San Juan | PR | 00956 | REDACTED |
| 440650 | RIVAS DIAZ, TERESA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 440651 | RIVAS DURAN, SONIA N | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 440652 | RIVAS ECHEVARRIA, DOMINGO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 440653 | RIVAS ENCARNACION, JUAN J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 440654 | RIVAS ESPINOZA, MARIA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 440655 | RIVAS FELIX, MARILYN | REDACTED | PATILLAS | PR | 00918 | REDACTED |
| 440656 | Rivas Fernandez, Edwin | REDACTED | Manati | PR | 00674 | REDACTED |
| 440657 | RIVAS FERNANDEZ, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 440658 | RIVAS FIGUEROA, ALICIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 813968 | RIVAS FIGUEROA, DEYANEIRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 440659 | RIVAS FIGUEROA, EDWIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 440661 | RIVAS FIGUEROA, EVELYN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 440662 | RIVAS FIGUEROA, LYDIA M | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 440664 | RIVAS FONSECA, CRUCITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 440665 | RIVAS FONSECA, SECUNDINO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 440666 | RIVAS FONTANEZ, JOSELINE M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 440667 | RIVAS FRANQUIZ, MARIVI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 440669 | RIVAS GARCIA, ALBA I. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 440670 | RIVAS GARCIA, AXEL G. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 440673 | Rivas Garcia, Flavia L. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 440674 | RIVAS GARCIA, JOHN DAVID | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 440675 | RIVAS GARCIA, JUAN L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 440676 | RIVAS GARCIA, MANUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 440678 | RIVAS GARCIA, MARIA S | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 440679 | RIVAS GARCIA, MARIO R | REDACTED | PONCE | PR | 00730 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 813969 | RIVAS GARCIA, OLGA N | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 440684 | RIVAS GONZALEZ, LINDA J. | REDACTED | FLORIDA | PR | 00650-0789 | REDACTED |
| 440685 | Rivas Gonzalez, Maria De L. | REDACTED | San Juan | PR | 00912 | REDACTED |
| 440686 | RIVAS GONZALEZ, OLGA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 440687 | RIVAS GONZALEZ, ZAHIRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 440688 | RIVAS GRULLON, LILLIAN G | REDACTED | PONCE | PR | 00728 | REDACTED |
| 813970 | RIVAS GRULLON, LILLIAN G. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 440689 | RIVAS GUEVAREZ, JOSE A | REDACTED | OROCOVIS | PR | 00720-9649 | REDACTED |
| 440690 | RIVAS GUEVAREZ, LUIS U. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 813971 | RIVAS GUEVAREZ, ORLANDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 440691 | RIVAS GUEVAREZ, ORLANDO | REDACTED | OROCOVIS | PR | 00720-9634 | REDACTED |
| 813972 | RIVAS HERNANDEZ, ABNER R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 440692 | RIVAS HERNANDEZ, ELSIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 813973 | RIVAS HERNANDEZ, MORAIMA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 440693 | RIVAS HERNANDEZ, MORAIMA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 440695 | RIVAS HERRAN, WILFREDO | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 440697 | RIVAS HUERTAS, ELSA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 813974 | RIVAS HUERTAS, ELSA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 440698 | RIVAS HUERTAS, SOL M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 440699 | RIVAS ILARRAZA, DAMARIS | REDACTED | TOA BAJA | PR | 00952-1113 | REDACTED |
| 440700 | RIVAS ILARRAZA, VALERIANY | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 813975 | RIVAS ILARRAZA, VALERIANY | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 440701 | Rivas Jimenez, Emanuel | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 440702 | Rivas Jimenez, Eric | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 440705 | RIVAS JIMENEZ, JOSE H | REDACTED | COAMO | PR | 00769 | REDACTED |
| 440706 | Rivas Jimenez, Luis D | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 440707 | Rivas Jimenez, Robert | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 440709 | RIVAS LABOY, AIDA I | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 440711 | RIVAS LABOY, ANGEL | REDACTED | PATILLAS | PR | 00000 | REDACTED |
| 440712 | RIVAS LANDRO, JULIE A | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 813976 | RIVAS LANDRO, JULIE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 440713 | RIVAS LAUREANO, TOMASITA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 813977 | RIVAS LAUREANO, TOMASITA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 440714 | RIVAS LEBRON, MARIA M | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 440715 | Rivas Lopez, Angel E | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 813978 | RIVAS LOPEZ, CATHERINE M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 440718 | RIVAS LOPEZ, ROSALIA | REDACTED | CANOVANAS | PR | 00729-2844 | REDACTED |
| 440720 | RIVAS LUGO, ALBERTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 440721 | Rivas Luyando, Anibal | REDACTED | Guayama | PR | 00784 | REDACTED |
| 440723 | RIVAS LUYANDO, LUIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 440725 | RIVAS MALDONADO, ANGEL T | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 440726 | RIVAS MALDONADO, CATALINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 440727 | RIVAS MALDONADO, ISIDRO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 440728 | RIVAS MALDONADO, JAIME | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 813979 | RIVAS MALDONADO, VICTOR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 440729 | RIVAS MARINEZ, FRANKLIN B. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 440732 | RIVAS MARQUEZ, GLENDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 440735 | RIVAS MARRERO, DAVID | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 440736 | Rivas Marrero, Manuel | REDACTED | Ciales | PR | 00638 | REDACTED |
| 813980 | RIVAS MARTINEZ, FRANKLIN B | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 440738 | RIVAS MARTINEZ, JULIA Y | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 440740 | RIVAS MARTINEZ, REINALDO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 440741 | RIVAS MARTINEZ, ZAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 813981 | RIVAS MATEO, RAFAEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 440745 | RIVAS MC CLIN, RICARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 440746 | RIVAS MCCLIN, CARMELO | REDACTED | TRUJILLO ALTO | PR | 00960 | REDACTED |
| 813982 | RIVAS MCCLIN, MADELINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 440747 | RIVAS MCCLIN, MADELINE | REDACTED | SAN JUAN | PR | 00924-3051 | REDACTED |
| 440748 | RIVAS MEDINA, DOREEN | REDACTED | YABUCOA | PR | 00767-9606 | REDACTED |
| 440749 | Rivas Medina, Jose W | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 440750 | RIVAS MELENDEZ, CARMEN A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 440753 | RIVAS MELENDEZ, MICHELLE | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 440754 | RIVAS MENDEZ, ELWIN | REDACTED | MOCA | PR | 00602 | REDACTED |
| 440756 | RIVAS MENDEZ, IRENE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 440757 | RIVAS MENDEZ, VIRGINIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 440759 | RIVAS MERCADO, CARMEN I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 440760 | RIVAS MERCADO, ISMAEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 440761 | RIVAS MERCADO, YOLANDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 440762 | RIVAS MIRANDA, EDILIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 813983 | RIVAS MOLINA, MAYRA A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 440765 | RIVAS MONET, BAGSHALLY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 440710 | Rivas Montalvo, Edwin | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 440767 | RIVAS MONTANEZ, ANGEL | REDACTED | PONCE | PR | 00915 | REDACTED |
| 440768 | Rivas Montanez, Angel O. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 813984 | RIVAS MONTANEZ, JELISSA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 440769 | RIVAS MONTANEZ, JELISSA E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 440770 | RIVAS MONTANEZ, JULIAN J. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 440772 | RIVAS MONTES, JONATHAN | REDACTED | San Juan | PR | 00901 | REDACTED |
| 813985 | RIVAS MORALES, CARMEN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 440775 | RIVAS MORALES, CARMEN | REDACTED | YABUCOA | PR | 00767-9610 | REDACTED |
| 440776 | RIVAS MORALES, CARMEN H | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 440777 | Rivas Morales, Gregorio | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 440778 | Rivas Morales, Ramon | REDACTED | Caguas | PR | 00725 | REDACTED |
| 440779 | RIVAS MORALES, SANTA T | REDACTED | TRUJILLO ALTO | PR | 00977-1357 | REDACTED |
| 440781 | RIVAS MUNIZ, RICARDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 440782 | RIVAS MUNOZ, ANGEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 440783 | RIVAS MUNOZ, MAVER | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 440785 | RIVAS NIEVES, LILLIANET | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 440786 | RIVAS NINA, ESTELA DEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 440787 | RIVAS NUNEZ, DANIANGELY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 440788 | RIVAS OCASIO, JOSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 440789 | RIVAS OCASIO, MIGUEL A | REDACTED | CAGUAS | PR | 00725-9713 | REDACTED |
| 440790 | RIVAS OJEDA, JESSICA M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 813986 | RIVAS OLIVERAS, MAGDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 440792 | RIVAS OLIVERAS, MAGDA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 440793 | RIVAS OLMEDA, AIDA E | REDACTED | OROCOVIS | PR | 00720-1111 | REDACTED |
| 440794 | RIVAS OLMEDA, CARMEN G | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 813987 | RIVAS OLMEDA, CARMEN G | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 440795 | RIVAS OLMEDA, HERIBERTO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 440797 | RIVAS OLMEDA, MARGARITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 813988 | RIVAS OLMEDA, MARGARITA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 813989 | RIVAS OLMEDA, MARGARITA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 440798 | RIVAS OLMEDA, RUBEN | REDACTED | OROCOVIS | PR | 00720-0168 | REDACTED |
| 440799 | RIVAS OLMEDA, ULISES | REDACTED | OROCOVIS | PR | 00720-1428 | REDACTED |
| 440800 | RIVAS OLMEDO, JOSE O. | REDACTED | OROCOVIS | PR | 00730 | REDACTED |
| 440801 | Rivas Ortiz, Ana M. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 813990 | RIVAS ORTIZ, ENID | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 440802 | RIVAS ORTIZ, ENID R | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 440803 | RIVAS ORTIZ, FELICITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 440804 | RIVAS ORTIZ, HECTOR A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 440805 | RIVAS ORTIZ, HECTOR A. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 440807 | RIVAS ORTIZ, JOSE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 813991 | RIVAS ORTIZ, JOSE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 813992 | RIVAS ORTIZ, JOSE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 440808 | Rivas Ortiz, Jose R | REDACTED | Patillas | PR | 00723 | REDACTED |
| 813993 | RIVAS ORTIZ, LUZ | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 440809 | RIVAS ORTIZ, MARCELINA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 440810 | RIVAS ORTIZ, MARIA DE LOUR | REDACTED | TOA ALTA | PR | 00954-0708 | REDACTED |
| 440811 | RIVAS ORTIZ, NITZA L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 440813 | RIVAS OTERO, JOSE J | REDACTED | Bayam¾n | PR | 00959 | REDACTED |
| 813994 | RIVAS PADILLA, JACHIRA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 813995 | RIVAS PENA, JUAN C | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 440816 | RIVAS PENA, JUAN CARLOS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 440817 | RIVAS PEREZ, AILEEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 440819 | RIVAS PEREZ, CARMEN M | REDACTED | VEGA BAJA | PR | 00694-2462 | REDACTED |
| 813996 | RIVAS PEREZ, CARMEN M. | REDACTED | MANATI | PR | 00763 | REDACTED |
| 440820 | RIVAS PEREZ, DALIA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 440821 | RIVAS PEREZ, ELBA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 440822 | RIVAS PEREZ, KELLY A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 440823 | RIVAS PEREZ, LISSETTE J. | REDACTED | BARCELONETA | PR | 00617-9710 | REDACTED |
| 440824 | RIVAS PEREZ, LUZ B | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 440826 | RIVAS PEREZ, ROBERTO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 440828 | RIVAS POLANCO, MIGUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 440829 | RIVAS QUINONES, CARLOS D | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 440830 | Rivas Quinones, Gloria | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 813997 | RIVAS RAMOS, BARBARA A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 440833 | Rivas Ramos, Margarita | REDACTED | Coamo | PR | 00769 | REDACTED |
| 440838 | RIVAS REMIGIO, JUAN | REDACTED | SAN JUAN | PR | 00940-0935 | REDACTED |
| 440839 | RIVAS REYES, RAMONA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 440840 | RIVAS REYES, ZENAIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 440841 | RIVAS REYES, ZORAIDA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 440842 | RIVAS RIOS, BEATRIZ | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 813998 | RIVAS RIVAS, MYRNA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 440844 | RIVAS RIVAS, MYRNA L | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 813999 | RIVAS RIVAS, MYRNA L | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 814000 | RIVAS RIVERA, DAMARIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 440847 | RIVAS RIVERA, ELSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 440849 | RIVAS RIVERA, FERNANDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 440852 | RIVAS RIVERA, KARLA M | REDACTED | VEG BAJA | PR | 00693 | REDACTED |
| 440854 | RIVAS RIVERA, MAGALIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 440855 | RIVAS RIVERA, MARIA E | REDACTED | PATILLAS | PR | 00723-9713 | REDACTED |
| 440856 | RIVAS RIVERA, MARTA D | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 440857 | RIVAS RIVERA, MODESTA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 440859 | Rivas Rivera, Orlando | REDACTED | Morovis | PR | 00687 | REDACTED |
| 440860 | Rivas Rivera, Raul | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 440862 | RIVAS RIVERA, SECUNDINA | REDACTED | VEGA BAJA | PR | 00694-1962 | REDACTED |
| 440863 | Rivas Rivera, Sergio | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 440864 | RIVAS RIVERA, SERGIO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 440865 | RIVAS RIVERA, SHEILA J. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 440866 | RIVAS RIVERA, VICTOR | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 440868 | RIVAS RODRIGUEZ, ANA ROSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 440870 | Rivas Rodriguez, Brendally | REDACTED | Patillas | PR | 00723 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 440873 | RIVAS RODRIGUEZ, CARLOS M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 814001 | RIVAS RODRIGUEZ, CHRISTIAN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 440874 | RIVAS RODRIGUEZ, DAVID | REDACTED | PONCE | PR | 00731 | REDACTED |
| 440875 | Rivas Rodriguez, Domingo | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 440878 | RIVAS RODRIGUEZ, GLENDA L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 440880 | RIVAS RODRIGUEZ, GRISELL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 814002 | RIVAS RODRIGUEZ, GRISELL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 814003 | RIVAS RODRIGUEZ, GRISELL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 440883 | RIVAS RODRIGUEZ, LUIS A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 440884 | Rivas Rodriguez, Luis A | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 440885 | RIVAS RODRIGUEZ, MILITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 814004 | RIVAS RODRIGUEZ, MILITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 814005 | RIVAS RODRIGUEZ, TANIA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 440886 | RIVAS RODRIGUEZ, URSULA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 440887 | RIVAS RODRIGUEZ, YOLANDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 440888 | RIVAS ROLDAN, MARIA J | REDACTED | JUNCOS | PR | 00777-9901 | REDACTED |
| 440889 | RIVAS ROSADO, ANTHONY | REDACTED | CATANO | PR | 00962 | REDACTED |
| 440890 | Rivas Rosado, Antonio | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 440891 | RIVAS ROSARIO, ANTONIO G. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 440893 | RIVAS ROSARIO, ENID L | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 440894 | RIVAS RUIZ, CARMEN D | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 440895 | RIVAS RUIZ, CARMEN N. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 440897 | RIVAS RUIZ, EDGARDO A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 440898 | RIVAS SALAVARRIA, JUANA M. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 440899 | RIVAS SANCHEZ, CARMEN I. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 440900 | RIVAS SANCHEZ, CLARIBEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 440902 | RIVAS SANCHEZ, LISANDRA | REDACTED | PONCE | PR | 00733-5369 | REDACTED |
| 814006 | RIVAS SANCHEZ, SAMUEL E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 440903 | RIVAS SANTANA, FELIPE | REDACTED | SAN JUAN | PR | 00916-7425 | REDACTED |
| 814007 | RIVAS SANTANA, GABRIELA E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 440905 | RIVAS SANTIAGO, ANNICE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 440906 | Rivas Santiago, Luis R | REDACTED | Morovis | PR | 00689 | REDACTED |
| 814008 | RIVAS SANTIAGO, MARIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 440907 | RIVAS SANTIAGO, MARIA L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 440908 | RIVAS SANTIAGO, RODOLFO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 440909 | Rivas Sepulveda, Jorge I. | REDACTED | Yabucoa | PR | 00707 | REDACTED |
| 440912 | RIVAS SEPULVEDA, MADELINE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 814009 | RIVAS SEPULVEDA, MADELINE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 440913 | RIVAS SEPULVEDA, MARIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 440914 | Rivas Sepulveda, Martin I | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 440915 | RIVAS SERRANO, ILEANETTE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 440916 | RIVAS SERRANO, SYLMARIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 440917 | RIVAS SIMMONS, NANCY LISSETTE | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 814010 | RIVAS SUAREZ, EDWIN A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 440921 | RIVAS TOLENTINO, GLORIA E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 440922 | RIVAS TORRES, CARLOS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 440923 | RIVAS TORRES, DINOCHKA MARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 440924 | RIVAS TORRES, GRACIELA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 440926 | RIVAS TORRES, JOSE ANGEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 440927 | RIVAS TORRES, KERMARENID | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 440928 | RIVAS TORRES, LYANN M | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 440929 | RIVAS TORRES, MARIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 440930 | RIVAS TORRES, OLGA N | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 440931 | RIVAS TORRES, SOCORRO | REDACTED | OROCOVIS | PR | 00720-0827 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 440933 | Rivas Torres, Willbert A | REDACTED | Orocovis | PR | 00720-9704 | REDACTED |
| 440934 | RIVAS URBINA, VICTOR M | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 440936 | RIVAS VARGAS, MARIBEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 440937 | RIVAS VAZQUEZ, ANGEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 440938 | RIVAS VAZQUEZ, AUREA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 440939 | RIVAS VAZQUEZ, CARMEN G | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 814011 | RIVAS VAZQUEZ, CARMEN G. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 440941 | RIVAS VAZQUEZ, ELSIE E | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 440944 | RIVAS VAZQUEZ, LUIS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 440946 | Rivas Vazquez, Miguel A | REDACTED | San German | PR | 00683 | REDACTED |
| 440947 | RIVAS VAZQUEZ, RUTH A. | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 440948 | RIVAS VAZQUEZ, SARA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 440949 | RIVAS VEGA, RAFAEL | REDACTED | COAMO | PR | 00789 | REDACTED |
| 440951 | RIVAS VELAZQUEZ, JOSE L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 814012 | RIVAS VELAZQUEZ, MILDRED E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 440952 | RIVAS VELAZQUEZ, OLGA I | REDACTED | LAS PIEDRAS | PR | 00771-9731 | REDACTED |
| 440954 | RIVAS VELEZ, CAROLINE | REDACTED | PONCE PR | PR | 00733 | REDACTED |
| 440956 | RIVAS VELEZ, IVELISSE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 814013 | RIVAS VELEZ, JOANNE | REDACTED | PONCE | PR | 00733 | REDACTED |
| 440957 | RIVAS VELEZ, JOANNE | REDACTED | PONCE | PR | 00733-5035 | REDACTED |
| 440960 | RIVAS VILANOVA, SONIA I | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 440962 | RIVAS VILLANUEVA, LIANNA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 814014 | RIVAS VILLANUEVA, LIANNA | REDACTED | COMERÍO | PR | 00782 | REDACTED |
| 814015 | RIVAS VILLANUEVA, LIANNA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 440964 | RIVAS VITAL, ARLETTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 440963 | RIVAS VITAL, ARLETTE | REDACTED | CANOVANAS | PR | 00729-9766 | REDACTED |
| 440967 | RIVAS, ALEJANDRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 440969 | RIVAS, DIANITZA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 440970 | RIVAS, FELIX | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 814016 | RIVAS, MANUEL A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 440971 | RIVAS,JOSE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 440972 | RIVAS,RAFAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 440973 | RIVASRIVERA, CARMEN A | REDACTED | TRUJILO ALTO | PR | 00760 | REDACTED |
| 440974 | RIVE PADILLA, LESTER | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 440975 | RIVE VELEZ, VIVIAN C | REDACTED | BAYAMON | PR | 00950 | REDACTED |
| 814017 | RIVEA ROSADO, CARMEN M | REDACTED | CATAÑO | PR | 00963 | REDACTED |
| 814018 | RIVEAR MARTINEZ, AXEL E. | REDACTED | SAN JUAN | PR | 00987 | REDACTED |
| 440978 | RIVEERA, ALMA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 440979 | RIVEIRO CALDER, EDGARDO F. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 440980 | RIVEIRO CASTILLO, EVELYN I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 814019 | RIVEIRO CASTILLO, EVELYN I | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 814020 | RIVEIRO CASTILLO, EVELYN I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 440981 | RIVEIRO CRUZ, VIOLA A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 440982 | RIVEIRO VEGA, CHEILYN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 440983 | RIVER FIGUEROA, OSCAR A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 440995 | RIVERA ., ABRAHAM J | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 440996 | RIVERA ., BLADIMIR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 440997 | RIVERA ., NEFTALI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 440998 | RIVERA ., TINASHA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 440999 | RIVERA ABADIA, LUIS E | REDACTED | PUNTA SANTIAGO | PR | 00741-0465 | REDACTED |
| 441002 | RIVERA ABOLAFIA, LEOCADIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 814021 | RIVERA ABRAMS, IVETTE V. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 441003 | RIVERA ABRAMS, MAGDALIZ | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 814022 | RIVERA ABRAMS, MAGDALIZ | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 441004 | RIVERA ABRAMS, VICTOR M. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 441005 | RIVERA ABREU, AIDA IRIS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 441008 | RIVERA ABREU, EVA N | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 441011 | RIVERA ABREU, LISANDRA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 441012 | RIVERA ABREU, MARIA E | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 814023 | RIVERA ABREU, MEGDALEA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 441014 | RIVERA ABREU, VIRGINIA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 441015 | RIVERA ABREU, YANHYR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 441017 | RIVERA ABRIL, CARMEN I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 441021 | RIVERA ACEVEDO, ADRIAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 441023 | RIVERA ACEVEDO, AGLAE | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 441024 | RIVERA ACEVEDO, AIDA E | REDACTED | AGUADILLA | PR | 00605-4546 | REDACTED |
| 814024 | RIVERA ACEVEDO, ALEJANDRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 441025 | RIVERA ACEVEDO, ALEJANDRA N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 814025 | RIVERA ACEVEDO, ANA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 441026 | RIVERA ACEVEDO, ANA L | REDACTED | PEQUELAS | PR | 00624 | REDACTED |
| 441027 | RIVERA ACEVEDO, ANTONIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 814026 | RIVERA ACEVEDO, AUGUSTIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 441029 | RIVERA ACEVEDO, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 441031 | Rivera Acevedo, Daniel | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 441032 | RIVERA ACEVEDO, DANIEL | REDACTED | CAMUY | PR | 00627-9128 | REDACTED |
| 441034 | RIVERA ACEVEDO, EFRAIN | REDACTED | MOCA | PR | 00676-1029 | REDACTED |
| 441035 | RIVERA ACEVEDO, ELBA L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 441036 | RIVERA ACEVEDO, ERIKA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 441037 | RIVERA ACEVEDO, FILDA | REDACTED | CAMUY | PR | 00627-9608 | REDACTED |
| 441038 | RIVERA ACEVEDO, FRANCIS | REDACTED | SAN GERMAN, P.R | PR | 00683 | REDACTED |
| 441039 | RIVERA ACEVEDO, HERIBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 441040 | RIVERA ACEVEDO, IDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 441041 | RIVERA ACEVEDO, IDALIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 441044 | RIVERA ACEVEDO, IVELISSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 441046 | RIVERA ACEVEDO, JAVIER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 441047 | RIVERA ACEVEDO, JESSICA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 441048 | Rivera Acevedo, Jose J | REDACTED | Rio Piedras | PR | 00929 | REDACTED |
| 441049 | RIVERA ACEVEDO, JOSE M | REDACTED | San Juan | PR | 00949 | REDACTED |
| 441050 | RIVERA ACEVEDO, JOSE R . | REDACTED | PONCE | PR | 00733 | REDACTED |
| 441051 | RIVERA ACEVEDO, JOSELITO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 441052 | RIVERA ACEVEDO, JUAN J | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 441055 | RIVERA ACEVEDO, LUIS A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 441056 | RIVERA ACEVEDO, LUIS A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 441057 | RIVERA ACEVEDO, LUIS R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 441058 | RIVERA ACEVEDO, LUZ M | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 441059 | RIVERA ACEVEDO, LYMARIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 441062 | RIVERA ACEVEDO, MANUEL A | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 441063 | RIVERA ACEVEDO, MARIA E | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 441064 | RIVERA ACEVEDO, MARIA M | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 814027 | RIVERA ACEVEDO, MARIBEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 441065 | RIVERA ACEVEDO, MARIBEL | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 441066 | RIVERA ACEVEDO, MARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 441068 | RIVERA ACEVEDO, MARTA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 441067 | RIVERA ACEVEDO, MARTA | REDACTED | CAMUY | PR | 00627-9708 | REDACTED |
| 441069 | RIVERA ACEVEDO, MICHELLE D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 441070 | RIVERA ACEVEDO, MIGNA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 441071 | RIVERA ACEVEDO, MILAGROS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 814028 | RIVERA ACEVEDO, MILAGROS | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 441072 | RIVERA ACEVEDO, MOISES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 441073 | RIVERA ACEVEDO, MYRNA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 441074 | RIVERA ACEVEDO, NELIDA J | REDACTED | PONCE | PR | 00716-2623 | REDACTED |
| 814029 | RIVERA ACEVEDO, NELIDA J. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 441075 | RIVERA ACEVEDO, NOEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 814030 | RIVERA ACEVEDO, NOEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 441076 | RIVERA ACEVEDO, ODALIZ | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 441077 | RIVERA ACEVEDO, OMAYRA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 814031 | RIVERA ACEVEDO, OMAYRA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 441079 | RIVERA ACEVEDO, RICARDO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 441080 | RIVERA ACEVEDO, ROSA L | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 441081 | RIVERA ACEVEDO, SONIA N | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 441082 | RIVERA ACEVEDO, VICTORIA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 814032 | RIVERA ACEVEDO, VIVIAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 441083 | RIVERA ACEVEDO, VIVIAN C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 814033 | RIVERA ACEVEDO, VIVIAN C. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 441085 | RIVERA ACEVEDO, WALTER N | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 441086 | RIVERA ACEVEDO, YARELIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 441087 | RIVERA ACEVEDO, YELITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 441088 | RIVERA ACEVEDO, YESENIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 441091 | RIVERA ACEVEDO,WALTER | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 441094 | RIVERA ACOSTA, CONSTANCIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 441096 | RIVERA ACOSTA, DANIEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 441098 | RIVERA ACOSTA, DAVID E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 441099 | RIVERA ACOSTA, EILEEN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 441100 | RIVERA ACOSTA, FELICITA | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 814034 | RIVERA ACOSTA, FELIX | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 441101 | RIVERA ACOSTA, FRANKLIN | REDACTED | GUANICA | PR | 00653-0096 | REDACTED |
| 441102 | RIVERA ACOSTA, IRASEMIA | REDACTED | VIEQUEZ | PR | 00765 | REDACTED |
| 441104 | RIVERA ACOSTA, JOSE G. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 441105 | Rivera Acosta, Jose M | REDACTED | Dorado | PR | 00646 | REDACTED |
| 441106 | RIVERA ACOSTA, KELVIN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 814035 | RIVERA ACOSTA, KELVIN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 814036 | RIVERA ACOSTA, KEYLIN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 441107 | RIVERA ACOSTA, LYDIA E | REDACTED | ENSENADA | PR | 00641 | REDACTED |
| 441108 | RIVERA ACOSTA, MYRNA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 441109 | Rivera Acosta, Radames | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 441110 | RIVERA ACOSTA, RAFAEL | REDACTED | VEGA VAJA | PR | 00693 | REDACTED |
| 441111 | RIVERA ACOSTA, ROMAM | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 441112 | Rivera Acosta, Roman | REDACTED | Vieques | PR | 00765 | REDACTED |
| 441113 | RIVERA ACOSTA, ROMAN | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 441114 | RIVERA ACOSTA, SYLVIA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 814037 | RIVERA ACOSTA, YERILIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 441115 | RIVERA ACOSTA, ZURISADAI | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 441116 | RIVERA ADAMES, JAIME A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 441118 | RIVERA ADAMES, OLGA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 814038 | RIVERA ADAMES, XIOMARA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 441120 | RIVERA ADORNO, CARMEN G. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 441121 | RIVERA ADORNO, DANIEL | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 441123 | RIVERA ADORNO, DANIEL | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 814039 | RIVERA ADORNO, DANIEL | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 441124 | RIVERA ADORNO, ILEANA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 441125 | RIVERA ADORNO, LORENZO | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 441126 | RIVERA ADORNO, RICHARD | REDACTED | Trujillo  Alto | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 441127 | RIVERA ADORNO, SHAIRA E | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 441129 | Rivera Adrovet, Jose A | REDACTED | San Juan | PR | 00924 | REDACTED |
| 441130 | RIVERA ADROVET, JOSE A. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 441132 | RIVERA AFANADOR, JOSE | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 441136 | RIVERA AGOSTINI, OMAYRA L | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 814040 | RIVERA AGOSTO, ADRIANA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 441138 | RIVERA AGOSTO, ANA T | REDACTED | GURABO | PR | 00778 | REDACTED |
| 814041 | RIVERA AGOSTO, ANA TERESA T | REDACTED | GURABO | PR | 00778 | REDACTED |
| 441139 | RIVERA AGOSTO, BLANCA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 441141 | RIVERA AGOSTO, CARLOS E | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 441142 | RIVERA AGOSTO, CARMEN | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 441143 | RIVERA AGOSTO, CARMEN E. | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 441144 | RIVERA AGOSTO, CHARLENE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 441146 | RIVERA AGOSTO, FELIX | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 441147 | RIVERA AGOSTO, GLORIA R | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 814042 | RIVERA AGOSTO, GLORIA R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 441150 | RIVERA AGOSTO, IVIA E | REDACTED | HUMACAO | PR | 00771 | REDACTED |
| 441151 | RIVERA AGOSTO, IVONNE G. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 441153 | RIVERA AGOSTO, JOMMART | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 441154 | RIVERA AGOSTO, JOSE I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 441155 | RIVERA AGOSTO, LISBETH | REDACTED | CIALES | PR | 00638 | REDACTED |
| 441156 | RIVERA AGOSTO, LYDIA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 441157 | RIVERA AGOSTO, MARIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 441160 | RIVERA AGOSTO, MIRELLA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 814043 | RIVERA AGOSTO, MIRELLA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 441161 | RIVERA AGOSTO, NEFTALI | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 441162 | Rivera Agosto, Nelson | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 441165 | RIVERA AGOSTO, NITZALIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 814044 | RIVERA AGOSTO, NITZALIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 441167 | RIVERA AGOSTO, RICARDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 441168 | RIVERA AGOSTO, ROSA I | REDACTED | SAN LORENZO | PR | 00754-9647 | REDACTED |
| 441169 | RIVERA AGOSTO, SANDRA A | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 441170 | RIVERA AGOSTO, SANTA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 441171 | RIVERA AGOSTO, SONIA E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 441172 | RIVERA AGOSTO, SONIA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 441174 | Rivera Agosto, Vilma | REDACTED | Comerio | PR | 00782 | REDACTED |
| 441176 | RIVERA AGRONT, JOSE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 441177 | RIVERA AGRONT, MICHAEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 441180 | RIVERA AGUILA, JESUS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 814045 | RIVERA AGUILA, JESUS E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 441181 | Rivera Aguila, Jose E | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 441182 | RIVERA AGUILA, REIMUNDO | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 441183 | RIVERA AGUILAR, ANTONIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 441185 | RIVERA AGUILAR, DANIEL A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 441186 | RIVERA AGUILAR, FLOR I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 441187 | RIVERA AGUILAR, IRENE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 441188 | RIVERA AGUILAR, JASDELL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 441189 | RIVERA AGUILERA, MIGDALIA | REDACTED | JUANA DIAZ | PR | 00795-9501 | REDACTED |
| 441192 | RIVERA AGUIRRE, EVA L | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 814046 | RIVERA AGUIRRE, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 441194 | RIVERA AGUIRRE, JOSE A | REDACTED | JUANA DIAZ | PR | 00795-9440 | REDACTED |
| 814047 | RIVERA AGUIRRE, ZELMA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 441195 | RIVERA AGUIRRE, ZELMA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 441197 | RIVERA ALAMEDA, JENNYFER | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 441198 | Rivera Alamo, Christian O | REDACTED | Juncos | PR | 00777-9724 | REDACTED |
| 441199 | Rivera Alamo, Deuel R | REDACTED | Dorado | PR | 00646 | REDACTED |
| 441200 | RIVERA ALAMO, JENNIFER | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 814048 | RIVERA ALAMO, JENNIFER | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 441201 | RIVERA ALAMO, LYDIA | REDACTED | GUAYNABO | PR | 00970-0854 | REDACTED |
| 441202 | Rivera Alamo, Sandra | REDACTED | Gurabo | PR | 00778-9617 | REDACTED |
| 441203 | RIVERA ALARCON, ALFONSO | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 441204 | RIVERA ALBALADEJO, CARMEN M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 441205 | RIVERA ALBALADEJO, YAMIL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 441206 | RIVERA ALBALADEJO, YENITZA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 441207 | RIVERA ALBARRAN, CARMEN | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 441208 | RIVERA ALBARRAN, EMILY | REDACTED | SAN JUAN | PR | 00924-2247 | REDACTED |
| 441209 | RIVERA ALBARRAN, JONATHAN | REDACTED | PONCE | PR | 00731-9708 | REDACTED |
| 441210 | RIVERA ALBARRAN, MARGARITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 441211 | RIVERA ALBARRAN, NYDIA I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 441214 | RIVERA ALBELO, MAYRA L | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 441215 | RIVERA ALBELO, MELBA A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 814049 | RIVERA ALBINO, BELITZ A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 814050 | RIVERA ALBINO, CARLA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 441217 | RIVERA ALBINO, CARMEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 441219 | Rivera Albino, Felix | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 441220 | RIVERA ALBINO, JESSICA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 441222 | RIVERA ALBINO, LILLIAM | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 441223 | RIVERA ALBINO, LOUSNEL | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 441224 | RIVERA ALBINO, LUISA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 441225 | RIVERA ALBINO, MARIBEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 441226 | RIVERA ALBINO, RAMON | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 441227 | RIVERA ALBINO, RUTH I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 441229 | Rivera Albizu, Jose R | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 814051 | RIVERA ALCALA, SHEILA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 441230 | RIVERA ALCARAZ, BRENDA LEE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 441231 | RIVERA ALCARAZ, MARLYNE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 441232 | Rivera Alcazar, Miguel A | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 441233 | RIVERA ALCAZAR, ORLANDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 441234 | RIVERA ALDARONDO, PABLO E. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 441235 | RIVERA ALDARONDO, VILMARIE | REDACTED | SAN LORENNZO | PR | 00754 | REDACTED |
| 441237 | RIVERA ALEJANDRO, ALEXANDRA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 441238 | RIVERA ALEJANDRO, ANDRES | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 441240 | RIVERA ALEJANDRO, EMMANUEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 441241 | RIVERA ALEJANDRO, GENOVEVA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 441242 | RIVERA ALEJANDRO, LUIS A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 441244 | RIVERA ALEJANDRO, NATALIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 441245 | RIVERA ALEJANDRO, NELSY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 441247 | RIVERA ALEJANDRO, NESTOR | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 441248 | RIVERA ALEJANDRO, NILDA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 441249 | Rivera Alejandro, Nilda I | REDACTED | Corozal | PR | 00783 | REDACTED |
| 441250 | RIVERA ALEMAN, AMARILIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 441251 | RIVERA ALEMAN, NORMAN | REDACTED | ADJUNTAS | PR | 00601-0033 | REDACTED |
| 441252 | RIVERA ALEQUIN, MAXIMINA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 441253 | RIVERA ALERS, IDA M | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 441255 | RIVERA ALERS, MARTA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 441256 | RIVERA ALERS, MARTA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 441257 | RIVERA ALERS, PEDRO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 441258 | RIVERA ALERS, PEDRO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 441259 | RIVERA ALERS, SIDNIA | REDACTED | ANASCO | PR | 00610-9834 | REDACTED |
| 441260 | RIVERA ALFONSO, HERMINIO | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 441263 | RIVERA ALGARIN, ANGEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 814052 | RIVERA ALGARIN, ANGEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 441264 | Rivera Algarin, Angel L | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 441265 | RIVERA ALGARIN, BRENDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 441268 | RIVERA ALGARIN, DALIA I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 441269 | Rivera Algarin, Jaime | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 441272 | RIVERA ALGARIN, JOSUE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 814053 | RIVERA ALGARIN, LINNETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 441275 | RIVERA ALGARIN, RACHELYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 814054 | RIVERA ALICEA, ADMARIE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 441276 | RIVERA ALICEA, AIDA E | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 441277 | RIVERA ALICEA, ALCIDES | REDACTED | LARES | PR | 00669 | REDACTED |
| 441278 | RIVERA ALICEA, ALEXIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 441279 | RIVERA ALICEA, ALMA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 441280 | RIVERA ALICEA, ANA H | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 814055 | RIVERA ALICEA, ANGEL A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 441282 | RIVERA ALICEA, ANGEL A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 441284 | RIVERA ALICEA, CARMEN A | REDACTED | GURABO | PR | 00778-9734 | REDACTED |
| 441285 | RIVERA ALICEA, CARMEN M | REDACTED | PONCE | PR | 00717 | REDACTED |
| 441286 | RIVERA ALICEA, CECILMARIE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 814056 | RIVERA ALICEA, CECILMARIE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 441287 | RIVERA ALICEA, DAMARIS | REDACTED | SAN JUAN | PR | 00936-1331 | REDACTED |
| 441288 | RIVERA ALICEA, DANIEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 441289 | RIVERA ALICEA, EDUARDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 441290 | RIVERA ALICEA, ELIZABETH | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 441291 | RIVERA ALICEA, EMMANUEL | REDACTED | HORMIGUEROS | PR | 00681-7999 | REDACTED |
| 441293 | RIVERA ALICEA, FELIX | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 441294 | Rivera Alicea, Felix A. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 441295 | RIVERA ALICEA, GENARO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 441296 | RIVERA ALICEA, GLADYS N | REDACTED | LARES | PR | 00669 | REDACTED |
| 441297 | RIVERA ALICEA, GRISSELLE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 441298 | RIVERA ALICEA, HECTOR J. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 441299 | RIVERA ALICEA, HOPE M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 441300 | RIVERA ALICEA, JAVIER | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 441302 | RIVERA ALICEA, JOE M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 441303 | Rivera Alicea, Jose | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 441306 | RIVERA ALICEA, JOSE I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 441307 | RIVERA ALICEA, JOSE L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 814057 | RIVERA ALICEA, JOSUE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 441308 | RIVERA ALICEA, JUAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 814058 | RIVERA ALICEA, KATHIA R. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 441310 | RIVERA ALICEA, KEYRILIA | REDACTED | SAN JUAN | PR | 00987 | REDACTED |
| 441311 | RIVERA ALICEA, LAUDELINO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 814059 | RIVERA ALICEA, LESLIE A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 441313 | RIVERA ALICEA, LUIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 441314 | RIVERA ALICEA, LUIS A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 441315 | RIVERA ALICEA, LUIS ANTONIO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 441316 | RIVERA ALICEA, LUZ M | REDACTED | GUAYAMA | PR | 00654 | REDACTED |
| 441317 | RIVERA ALICEA, LUZ N. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 441318 | RIVERA ALICEA, LYMARIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 441319 | RIVERA ALICEA, MARCELINO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 441322 | RIVERA ALICEA, MARIA E | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 441323 | RIVERA ALICEA, MARIA M | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 441325 | RIVERA ALICEA, MARISOL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 441327 | RIVERA ALICEA, MIGUEL A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 441328 | RIVERA ALICEA, MIRNA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 441330 | RIVERA ALICEA, RAWELL | REDACTED | SAN JUAN | PR | 00902-1861 | REDACTED |
| 441331 | RIVERA ALICEA, RICARDO J | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 441332 | RIVERA ALICEA, ROSA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 441333 | RIVERA ALICEA, RUBEN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 441336 | RIVERA ALICEA, SOCORRO I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 441338 | RIVERA ALICEA, VICTOR M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 814060 | RIVERA ALICEA, VICTOR O | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 441339 | Rivera Alicea, William | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 441342 | RIVERA ALICEA, YALENSKY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 441343 | RIVERA ALICEA, ZAMIRA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 814061 | RIVERA ALICEA, ZULIE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 441345 | RIVERA ALLENDE, LUIS O | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 441346 | RIVERA ALLENDE, MARIA DE L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 441348 | RIVERA ALLENDE, OLGA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 441349 | RIVERA ALMEDINA, LISANDRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 441351 | RIVERA ALMEIDA, JUAN P | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 441352 | RIVERA ALMESTICA, PEDRO J | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 441353 | RIVERA ALMESTICA, RICARDO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 814062 | RIVERA ALMESTICA, RICARDO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 441354 | RIVERA ALMODOVAR, ADALBERTO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 441355 | RIVERA ALMODOVAR, ANA L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 441356 | RIVERA ALMODOVAR, BELLYANETTE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 441357 | RIVERA ALMODOVAR, BETZAIDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 441363 | RIVERA ALMODOVAR, JOAQUIN P | REDACTED | San Juan | PR | 00985 | REDACTED |
| 441364 | RIVERA ALMODOVAR, LYDIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 441365 | RIVERA ALMODOVAR, MARIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 441366 | RIVERA ALMODOVAR, NILSA | REDACTED | MAYAGUEZ | PR | 00681-7999 | REDACTED |
| 441369 | RIVERA ALONSO, FRANCES | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 441371 | RIVERA ALONSO, WILORYS Y | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 441372 | RIVERA ALONZO, BENJAMIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 441374 | RIVERA ALSINA, NELIDA | REDACTED | TOA BAJA | PR | 00949-3347 | REDACTED |
| 441375 | RIVERA ALVARADO, ADELINES | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 814063 | RIVERA ALVARADO, ADELINES | REDACTED | PONCE | PR | 00716 | REDACTED |
| 441376 | RIVERA ALVARADO, AIDA L | REDACTED | TRUJILLO ALTO | PR | 00977-0534 | REDACTED |
| 814064 | RIVERA ALVARADO, ALVA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 441377 | RIVERA ALVARADO, AMELIA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 441379 | RIVERA ALVARADO, ANA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 441383 | Rivera Alvarado, Angel M | REDACTED | San Juan | PR | 00936-7465 | REDACTED |
| 441384 | Rivera Alvarado, Arnaldo X | REDACTED | Coamo | PR | 00769 | REDACTED |
| 441385 | RIVERA ALVARADO, ASTRID | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 441386 | RIVERA ALVARADO, ASUNCION | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 441387 | RIVERA ALVARADO, AUREA Y. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 441388 | RIVERA ALVARADO, BEATRIZ | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 441389 | RIVERA ALVARADO, BETZY I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 441390 | RIVERA ALVARADO, CARMEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 814065 | RIVERA ALVARADO, CARMEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 441392 | RIVERA ALVARADO, CARMEN D | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 441391 | RIVERA ALVARADO, CARMEN D | REDACTED | OROCOVIS | PR | 00720-1111 | REDACTED |
| 441393 | RIVERA ALVARADO, CARMEN M | REDACTED | MOROVIS | PR | 00687-9734 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 441394 | RIVERA ALVARADO, CARMEN M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 441395 | RIVERA ALVARADO, CAROLINE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 814066 | RIVERA ALVARADO, DAIANA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 814067 | RIVERA ALVARADO, DAIANA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 441396 | RIVERA ALVARADO, DAIANA | REDACTED | OROCOVIS | PR | 00720-0561 | REDACTED |
| 441397 | Rivera Alvarado, Damaris | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 441398 | RIVERA ALVARADO, DAMARIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 814068 | RIVERA ALVARADO, DAMARIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 441399 | RIVERA ALVARADO, DENISSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 814069 | RIVERA ALVARADO, DENISSE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 441401 | RIVERA ALVARADO, DENISSE I | REDACTED | COAMO | PR | 00769-2506 | REDACTED |
| 441402 | RIVERA ALVARADO, DERMALISSE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 814070 | RIVERA ALVARADO, DERMALISSE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 814071 | RIVERA ALVARADO, DERMALISSE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 441405 | RIVERA ALVARADO, EDGARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 441406 | RIVERA ALVARADO, EDNAMARY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 441407 | RIVERA ALVARADO, EDUARDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 441408 | RIVERA ALVARADO, EFREN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 814072 | RIVERA ALVARADO, EFREN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 441409 | RIVERA ALVARADO, EMMA | REDACTED | AQUIRRE | PR | 00704 | REDACTED |
| 441410 | RIVERA ALVARADO, GLENDA L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 441412 | RIVERA ALVARADO, HIRAM M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 441413 | RIVERA ALVARADO, IDA L. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 814073 | RIVERA ALVARADO, IDA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 441414 | RIVERA ALVARADO, IDA M | REDACTED | BARRANQUITAS | PR | 00794-9106 | REDACTED |
| 441415 | RIVERA ALVARADO, IVELISSE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 441416 | RIVERA ALVARADO, IVELISSE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 441417 | Rivera Alvarado, Javier | REDACTED | Cidra | PR | 00739 | REDACTED |
| 441419 | RIVERA ALVARADO, JOAQUIN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 441421 | Rivera Alvarado, Jorge L | REDACTED | Bayamon | PR | 00958 | REDACTED |
| 441422 | RIVERA ALVARADO, JOSE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 441424 | RIVERA ALVARADO, JOSE A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 441425 | RIVERA ALVARADO, JUAN J. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 441426 | RIVERA ALVARADO, JUAN J. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 441427 | RIVERA ALVARADO, JUAN LUIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 441428 | RIVERA ALVARADO, KATHERINE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 441429 | RIVERA ALVARADO, LETICIA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 441431 | Rivera Alvarado, Leticia | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 441432 | RIVERA ALVARADO, LIDUVINA | REDACTED | BAYAMON PR | PR | 00959 | REDACTED |
| 441433 | RIVERA ALVARADO, LIZZETTE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 441436 | RIVERA ALVARADO, LUIS A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 814074 | RIVERA ALVARADO, MADELINE R. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 441439 | RIVERA ALVARADO, MARIA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 441440 | RIVERA ALVARADO, MARIA V | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 441441 | RIVERA ALVARADO, MARLA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 441443 | Rivera Alvarado, Michaida | REDACTED | Orocovis | PR | 00720-0055 | REDACTED |
| 814075 | RIVERA ALVARADO, MIGDALIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 441445 | Rivera Alvarado, Miguel A | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 441446 | RIVERA ALVARADO, MILCA | REDACTED | GUAYAMA | PR | 00784-4348 | REDACTED |
| 441447 | RIVERA ALVARADO, NATHALIE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 441448 | RIVERA ALVARADO, NELLY | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 441450 | RIVERA ALVARADO, NILDA R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 441452 | RIVERA ALVARADO, OMAYRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 441453 | RIVERA ALVARADO, ORLANDO | REDACTED | PONCE | PR | 00731-9602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 441454 | RIVERA ALVARADO, PEDRO J | REDACTED | BARRANQUITAS | PR | 00784 | REDACTED |
| 441455 | Rivera Alvarado, Ramon A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 441460 | RIVERA ALVARADO, WILMARIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 441461 | RIVERA ALVARADO, WILSON | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 814076 | RIVERA ALVARDO, MARANGELY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 441464 | RIVERA ALVAREZ, ALMA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 441465 | RIVERA ALVAREZ, ALMA I. | REDACTED | MANATI | PR | 00000 | REDACTED |
| 441466 | RIVERA ALVAREZ, ANA L | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 441467 | RIVERA ALVAREZ, ANA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 441468 | RIVERA ALVAREZ, CARMEN A | REDACTED | CABO ROJO | PR | 00623-0295 | REDACTED |
| 441469 | RIVERA ALVAREZ, CARMEN R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 441470 | RIVERA ALVAREZ, CATHERINE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 814077 | RIVERA ALVAREZ, CATHERINE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 441471 | RIVERA ALVAREZ, CRISTINA | REDACTED | JUNCOS | PR | 00777-0745 | REDACTED |
| 441472 | RIVERA ALVAREZ, CRISTINA A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 441474 | RIVERA ALVAREZ, DIOSDADO | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 441475 | RIVERA ALVAREZ, DOMITILA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 1257398 | RIVERA ALVAREZ, EDWIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 441477 | RIVERA ALVAREZ, ELIZABETH M | REDACTED | BAYAMON | PR | 00956-5008 | REDACTED |
| 441481 | RIVERA ALVAREZ, GLORIA E | REDACTED | COMERIO | PR | 00782-0625 | REDACTED |
| 441482 | RIVERA ALVAREZ, GRISELL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 441483 | RIVERA ALVAREZ, GUSTAVO | REDACTED | PONCE | PR | 00717-2213 | REDACTED |
| 441484 | RIVERA ALVAREZ, HARRY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 441486 | RIVERA ALVAREZ, HIRAM | REDACTED | San Juan | PR | 00685 | REDACTED |
| 441487 | RIVERA ALVAREZ, HIRAM | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 441488 | RIVERA ALVAREZ, IMILCEN | REDACTED | PONCE | PR | 00732 | REDACTED |
| 814078 | RIVERA ALVAREZ, IMILCEN | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 441489 | RIVERA ALVAREZ, ISABEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 441491 | RIVERA ALVAREZ, JAIME | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 441492 | RIVERA ALVAREZ, JAMILETTE | REDACTED | JAYUYA | PR | 00664-1617 | REDACTED |
| 814079 | RIVERA ALVAREZ, JANEMARIE | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 441494 | RIVERA ALVAREZ, JUAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 441496 | RIVERA ALVAREZ, KARINA L | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 441497 | Rivera Alvarez, Linelle | REDACTED | Orlando | FL | 32822 | REDACTED |
| 441499 | RIVERA ALVAREZ, LUIS G. | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 441500 | RIVERA ALVAREZ, MADELINE | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 441502 | RIVERA ALVAREZ, MARIA DEL C | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 441503 | Rivera Alvarez, Maria Del Mar | REDACTED | Utuado | PR | 00641 | REDACTED |
| 441504 | RIVERA ALVAREZ, MARIA I | REDACTED | UTUADO | PR | 00664-9703 | REDACTED |
| 441505 | RIVERA ALVAREZ, MARIA T | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 441507 | RIVERA ALVAREZ, MARVIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 441508 | RIVERA ALVAREZ, MIGDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 441511 | RIVERA ALVAREZ, MILAGROS DEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 441512 | RIVERA ALVAREZ, MILAGROS DEL R | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 441513 | RIVERA ALVAREZ, MITZI | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 441519 | Rivera Alvarez, Rafael | REDACTED | Dorado | PR | 00646 | REDACTED |
| 441521 | RIVERA ALVAREZ, RAFAEL E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 441522 | RIVERA ALVAREZ, RAMON J | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 814080 | RIVERA ALVAREZ, RAMON J | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 441524 | RIVERA ALVAREZ, RUTH | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 441526 | RIVERA ALVAREZ, SHAYRA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 441528 | RIVERA ALVAREZ, VIVIANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 441529 | RIVERA ALVAREZ, WANDA L. | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 441530 | RIVERA ALVAREZ, YARITZA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 814081 | RIVERA ALVAREZ, YOARICK | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 441532 | Rivera Alvarrado, Beatriz | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 441534 | RIVERA ALVELO, JOSE A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 441535 | RIVERA ALVELO, MAGDALY | REDACTED | COROZAL | PR | 00783-9605 | REDACTED |
| 441537 | RIVERA ALVERIO, CRISTINA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 441538 | RIVERA ALVERIO, DOLORES | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 441540 | RIVERA ALVERIO, GLORIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 441543 | RIVERA ALVERIO, MYRIAM I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 814082 | RIVERA ALVERIO, MYRIAM I | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 441544 | RIVERA ALVIRA, KEISHLA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 441545 | RIVERA AMADOR, EILEEN M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 441546 | RIVERA AMADOR, EILEEN M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 441547 | RIVERA AMADOR, EVANGELISTA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 441548 | RIVERA AMADOR, GUILLERMO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 441550 | RIVERA AMADOR, WANDA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 814083 | RIVERA AMADOR, WANDA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 441552 | RIVERA AMALBERT, MAYRA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 814084 | RIVERA AMARO, ABEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 814085 | RIVERA AMARO, AMBAR E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 441553 | RIVERA AMARO, FELIPE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 441554 | RIVERA AMARO, JACQUELINE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 441555 | RIVERA AMARO, RUTH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 441556 | RIVERA AMARO, SAMUEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 441557 | RIVERA AMARO, VICTOR D | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 441559 | RIVERA AMEZQUITA, MYRNA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 814086 | RIVERA AMILL, FRANCES | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 814087 | RIVERA AMILL, FRANCES A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 441560 | RIVERA AMILL, FRANCES A | REDACTED | ARROYO | PR | 00714-0326 | REDACTED |
| 441561 | RIVERA AMILL, JANIS | REDACTED | PONCE | PR | 00732 | REDACTED |
| 441562 | RIVERA AMILL, MARGUILEAN | REDACTED | MERCEDITA | PR | 00715-0186 | REDACTED |
| 441563 | RIVERA AMILL, RICARDO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 441565 | RIVERA AMOROS, JUANA | REDACTED | SAN JUAN | PR | 00917-4037 | REDACTED |
| 441566 | RIVERA ANAYA, ADALBERTO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 441569 | RIVERA ANAYA, NOEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 441570 | Rivera Anaya, Ramon L | REDACTED | Patillas | PR | 00751 | REDACTED |
| 441572 | RIVERA ANDALUZ, JUAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 441573 | RIVERA ANDALUZ, KATHERINE A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 441575 | RIVERA ANDALUZ, ROSA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 441577 | RIVERA ANDINO, CARMEN M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 441576 | RIVERA ANDINO, CARMEN M | REDACTED | CAROLINA | PR | 00783-0000 | REDACTED |
| 441579 | RIVERA ANDINO, GLADYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 441580 | RIVERA ANDINO, GLORIA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 441581 | RIVERA ANDINO, HERMINIO | REDACTED | TRUJILLO ALTO | PR | 00976-3126 | REDACTED |
| 814088 | RIVERA ANDINO, JOSE R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 441583 | RIVERA ANDINO, JULIA M | REDACTED | GARROCHAELS | PR | 00652 | REDACTED |
| 441584 | RIVERA ANDINO, MIRIAM | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 441585 | RIVERA ANDINO, MORAIMA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 814089 | RIVERA ANDINO, NESTOR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 441586 | RIVERA ANDINO, NESTOR | REDACTED | SABANA SECA | PR | 00952-1555 | REDACTED |
| 441587 | RIVERA ANDINO, NOE M. | REDACTED | TOA ALTA | PR | 00953-4714 | REDACTED |
| 441588 | RIVERA ANDINO, NOEN | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 814090 | RIVERA ANDINO, OLGA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 441589 | RIVERA ANDINO, OLGA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 441590 | RIVERA ANDINO, ROBERTO J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 441591 | RIVERA ANDINO, ROSA | REDACTED | CAMUY | PR | 00627-9835 | REDACTED |
| 441593 | RIVERA ANDINO, WALESCA E. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 441594 | RIVERA ANDINO, YARIELA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 441596 | RIVERA ANDRADES, RAMON | REDACTED | GURABO | PR | 00778 | REDACTED |
| 441597 | RIVERA ANDRADES, YARITZA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 814091 | RIVERA ANDREU, MARITZA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 441599 | RIVERA ANDREW, MARITZA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 814092 | RIVERA ANDREW, MARITZA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 441601 | RIVERA ANDUJAR, ELSA M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 814093 | RIVERA ANDUJAR, KENNYANGELYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 441602 | RIVERA ANDUJAR, MAGALY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 441604 | RIVERA ANDUJAR, MILDRED | REDACTED | SABANA GRANDWE | PR | 00637 | REDACTED |
| 814094 | RIVERA ANDUJAR, MILDRED | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 814095 | RIVERA ANDUJAR, NORMA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 441605 | RIVERA ANDUJAR, NORMA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 441606 | RIVERA ANDUJAR, OMAR | REDACTED | PONCE | PR | 00732 | REDACTED |
| 1257399 | RIVERA ANDUJAR, SONIA N | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 441612 | RIVERA ANGELL, EDWIN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 814096 | RIVERA ANGLERO, ARNALDO J | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 441613 | RIVERA ANGLERO, MARIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 441615 | RIVERA ANTONETTI, VERONICA | REDACTED | MAYAGUEZ | PR | 00682-3002 | REDACTED |
| 441616 | RIVERA ANTONETTY, WILMARY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 441617 | RIVERA ANTUNA, FRANK | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 441618 | RIVERA ANTUNEZ, YANIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 441619 | RIVERA APARICIO, MIGUEL A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 441620 | RIVERA APONTE, ADELLE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 441623 | RIVERA APONTE, ANA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 441624 | RIVERA APONTE, ANA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 814097 | RIVERA APONTE, ANA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 441625 | RIVERA APONTE, ANA R | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 441626 | RIVERA APONTE, ANA ROSA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 441629 | RIVERA APONTE, ANGEL J. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 441631 | RIVERA APONTE, ANTONIA | REDACTED | San Juan | PR | 00983 | REDACTED |
| 441632 | RIVERA APONTE, ANTONIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 441633 | RIVERA APONTE, ARLENE | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 441634 | RIVERA APONTE, BERNARDINA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 441635 | Rivera Aponte, Brendaliz | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 441638 | Rivera Aponte, Carlos Abraham | REDACTED | Caguas | PR | 00726-4952 | REDACTED |
| 441639 | RIVERA APONTE, CARMEN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 814098 | RIVERA APONTE, CARMEN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 441640 | RIVERA APONTE, CARMEN A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 441641 | RIVERA APONTE, CARMEN S | REDACTED | MOROVIS | PR | 00687-0853 | REDACTED |
| 441642 | RIVERA APONTE, CERVULO | REDACTED | OROCOVIS | PR | 00720-9411 | REDACTED |
| 441645 | RIVERA APONTE, DELIZ | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 441648 | RIVERA APONTE, EDGAR F. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 441649 | RIVERA APONTE, ELVIN A | REDACTED | CAROLINA PR | PR | 00987 | REDACTED |
| 814099 | RIVERA APONTE, ESTEBAN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 441650 | RIVERA APONTE, ESTHER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 441651 | RIVERA APONTE, FRANCES M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 441652 | RIVERA APONTE, FRANCISCA | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 441653 | RIVERA APONTE, GERMAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 814100 | RIVERA APONTE, GISELLE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 441654 | RIVERA APONTE, GLADYS | REDACTED | CAROLINA | PR | 00630 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 441655 | RIVERA APONTE, GLADYS | REDACTED | NARANJITO | PR | 00719-9704 | REDACTED |
| 441656 | RIVERA APONTE, GLORIMAR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 441657 | RIVERA APONTE, HECTOR | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 441658 | RIVERA APONTE, HILDA R | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 441661 | RIVERA APONTE, IVANGS M | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 441662 | Rivera Aponte, Jesenia | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 814101 | RIVERA APONTE, JESSICA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 814102 | RIVERA APONTE, JESSY | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 814103 | RIVERA APONTE, JESSY | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 441663 | RIVERA APONTE, JESSY M | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 441664 | RIVERA APONTE, JOHE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 441665 | RIVERA APONTE, JOSE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 441669 | RIVERA APONTE, JOSE D | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 441670 | RIVERA APONTE, JOSE GERARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 441671 | RIVERA APONTE, JOSELYN J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 441672 | Rivera Aponte, Josue N. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 441673 | RIVERA APONTE, JUAN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 814104 | RIVERA APONTE, JUAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 441675 | RIVERA APONTE, JUAN F | REDACTED | YABUCOA | PR | 00767-1318 | REDACTED |
| 441676 | RIVERA APONTE, JUAN J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 441677 | RIVERA APONTE, KEILA M | REDACTED | BARRANQUITA | PR | 00794 | REDACTED |
| 441678 | RIVERA APONTE, LIANABEL | REDACTED | TRUJILLO ALTO | PR | 00976-6049 | REDACTED |
| 441679 | RIVERA APONTE, LILLIAM S | REDACTED | YABUCOA P R | PR | 00767-1446 | REDACTED |
| 441680 | RIVERA APONTE, LIMARYNETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 814105 | RIVERA APONTE, LIMARYNETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 441681 | RIVERA APONTE, LOURDES M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 441682 | RIVERA APONTE, LUIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 441683 | RIVERA APONTE, LUIS E | REDACTED | San Juan | PR | 00794-9602 | REDACTED |
| 814106 | RIVERA APONTE, LUZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 441684 | RIVERA APONTE, LUZ M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 441685 | RIVERA APONTE, LYDIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 814107 | RIVERA APONTE, MARIANGELYS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 441688 | RIVERA APONTE, MARIBEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 441689 | RIVERA APONTE, MARIBEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 441690 | RIVERA APONTE, MARTA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 441691 | RIVERA APONTE, MAYRA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 441692 | RIVERA APONTE, MAYRA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 441693 | RIVERA APONTE, MIGNA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 441696 | RIVERA APONTE, MILAGROS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 814108 | RIVERA APONTE, MILAGROS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 441695 | RIVERA APONTE, MILAGROS | REDACTED | YAUCO | PR | 00698-1492 | REDACTED |
| 441700 | RIVERA APONTE, NORMA J. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 441701 | RIVERA APONTE, PEDRO | REDACTED | CAGUAS | PR | 00778 | REDACTED |
| 441703 | RIVERA APONTE, RAMON | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 441706 | Rivera Aponte, Rosimary | REDACTED | Coamo | PR | 00769 | REDACTED |
| 441707 | RIVERA APONTE, RUBEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 814109 | RIVERA APONTE, RUBEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 441708 | Rivera Aponte, Samuel | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 441709 | RIVERA APONTE, SAMUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 814110 | RIVERA APONTE, SANDRA L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 441710 | RIVERA APONTE, SARA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 814111 | RIVERA APONTE, SHEILA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 814112 | RIVERA APONTE, SONIA N | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 441712 | Rivera Aponte, Vanessa | REDACTED | Coamo | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 441713 | RIVERA APONTE, VANESSA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 441714 | RIVERA APONTE, VICTOR M. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 441715 | RIVERA APONTE, WADDIE E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 814113 | RIVERA APONTE, WADDIE E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 441716 | RIVERA APONTE, WALESKA | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 441717 | RIVERA APONTE, WANDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 441718 | RIVERA APONTE, YVONNE | REDACTED | GURABO | PR | 00778-9617 | REDACTED |
| 441719 | RIVERA AQUINO, DAVID | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 814114 | RIVERA AQUINO, DAVID | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 814115 | RIVERA AQUINO, DAVID | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 441720 | RIVERA AQUINO, EDUARDO | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 814116 | RIVERA AQUINO, EDUARDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 441726 | RIVERA AQUINO, JAVIER A | REDACTED | LARES | PR | 00669 | REDACTED |
| 441727 | RIVERA AQUINO, JOHN E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 441728 | RIVERA AQUINO, JOSE L | REDACTED | San Juan | PR | 00969-7108 | REDACTED |
| 814117 | RIVERA AQUINO, LUZ M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 441729 | Rivera Aquino, Lydia E | REDACTED | Carolina | PR | 00982 | REDACTED |
| 441732 | RIVERA AQUINO, NEREIDA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 441733 | RIVERA AQUINO, NEREIDA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 441734 | RIVERA ARAGONES, GISELLE M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 814118 | RIVERA ARBELO, DAYLENE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 441735 | RIVERA ARBELO, GLORIA | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 441736 | RIVERA ARBOLAY, EDELMIRA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 441737 | RIVERA ARBOLAY, HECTOR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 441738 | RIVERA ARBOLAY, HECTOR I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 441739 | RIVERA ARBOLAY, MARIA DE LOS | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 441741 | RIVERA ARCE, CARMEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 441742 | RIVERA ARCE, DAVID | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 441743 | RIVERA ARCE, DIANA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 441744 | RIVERA ARCE, EDGARDO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 441745 | RIVERA ARCE, FERDINAND | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 441749 | RIVERA ARCE, JANETTE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 441750 | RIVERA ARCE, JUAN CARLOS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 441751 | RIVERA ARCE, JULIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 441752 | RIVERA ARCE, LEONOR V | REDACTED | COAMO | PR | 00769 | REDACTED |
| 814119 | RIVERA ARCE, LEONOR V | REDACTED | COAMO | PR | 00769 | REDACTED |
| 441754 | Rivera Arce, Lisandra E | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 441755 | Rivera Arce, Lourdes M | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 814120 | RIVERA ARCE, MICHELLE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 441756 | RIVERA ARCE, MICHELLE Z | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 441757 | RIVERA ARCE, MIGNA | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 441758 | RIVERA ARCE, NILDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 441759 | RIVERA ARCE, ROSA E | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 814121 | RIVERA ARCE, ROSA E | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 441760 | RIVERA ARCELAY, DAISA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 441763 | RIVERA ARENAS, ANA MARIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 441764 | Rivera Arenas, Roberto | REDACTED | Ponce | PR | 00716 | REDACTED |
| 814122 | RIVERA ARES, CARMEN G | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 814123 | RIVERA ARES, JIM K | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 814124 | RIVERA ARES, STEPHANIE P | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 441765 | RIVERA ARES, WILFREDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 441767 | RIVERA ARGUINZONI, GILBERTO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 441769 | RIVERA ARIAS, KARINA G | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 441770 | RIVERA ARIAS, MARGARITA | REDACTED | GUAYAMA | PR | 00784-5904 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 441772 | RIVERA ARIAS, MARIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 441773 | Rivera Arnau, Hector R. | REDACTED | Manati | PR | 00674 | REDACTED |
| 814125 | RIVERA ARNAU, JOHANNA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 441774 | RIVERA ARNAU, SONIBER | REDACTED | SABANA HOYOS PR | PR | 00688-8791 | REDACTED |
| 441777 | RIVERA AROCHO, ANDRES | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 441778 | RIVERA AROCHO, DAVID | REDACTED | MANATI | PR | 00674 | REDACTED |
| 441779 | Rivera Arocho, Edwin | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 814126 | RIVERA AROCHO, FRANCIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 814126 | RIVERA AROCHO, FRANCIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 441780 | RIVERA AROCHO, FRANCIS M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 441781 | RIVERA AROCHO, LISSETTE D | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 441786 | Rivera Arocho, Pedro A | REDACTED | Santurce | PR | 00915 | REDACTED |
| 441787 | RIVERA AROCHO, TANIA | REDACTED | | PR | | REDACTED |
| 814128 | RIVERA AROCHO, TANIA V | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 814129 | RIVERA AROYO, PAULETTE K | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 441789 | RIVERA ARREAGA, CARMEN I | REDACTED | COMERIO | PR | 00782-9610 | REDACTED |
| 441790 | RIVERA ARRIAGA, MARTA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 441791 | Rivera Arriaga, Victor | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 441793 | RIVERA ARROYO, ADA R | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 441794 | RIVERA ARROYO, ADNA A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 441795 | RIVERA ARROYO, AIDA N | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 814130 | RIVERA ARROYO, ANA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 441796 | Rivera Arroyo, Ana E | REDACTED | Florida | PR | 00650 | REDACTED |
| 441797 | RIVERA ARROYO, ANA MERCEDES | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 814131 | RIVERA ARROYO, BARBARA T. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 441798 | RIVERA ARROYO, BEATRIZ | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 441800 | RIVERA ARROYO, CARMEN L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 441801 | Rivera Arroyo, Ciro A | REDACTED | Corozal | PR | 00783 | REDACTED |
| 441802 | RIVERA ARROYO, CLAUDIO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 441803 | RIVERA ARROYO, CORAL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 441805 | RIVERA ARROYO, ELBA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 441806 | RIVERA ARROYO, ELENA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 441807 | RIVERA ARROYO, ELIDA | REDACTED | CABO ROJO | PR | 00623-9705 | REDACTED |
| 441808 | RIVERA ARROYO, ENRIQUE | REDACTED | San Juan | PR | 00767 | REDACTED |
| 441809 | RIVERA ARROYO, ENRIQUE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 441811 | RIVERA ARROYO, EVELYN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 441812 | RIVERA ARROYO, FELIX | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 441814 | RIVERA ARROYO, FLORA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 814132 | RIVERA ARROYO, FLORA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 814133 | RIVERA ARROYO, FLORA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 441815 | RIVERA ARROYO, FRANK R. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 814134 | RIVERA ARROYO, FRANSUANY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 441816 | RIVERA ARROYO, GETSE A | REDACTED | CATANO | PR | 00962 | REDACTED |
| 441817 | RIVERA ARROYO, GLORIA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 441818 | RIVERA ARROYO, ILIANETH | REDACTED | HUMACAO | PR | 00791-9616 | REDACTED |
| 441819 | RIVERA ARROYO, JACQUELINE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 441820 | RIVERA ARROYO, JAVIER | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 441822 | RIVERA ARROYO, JELITZA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 441823 | RIVERA ARROYO, JESSICA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 441825 | RIVERA ARROYO, JONATHAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 814135 | RIVERA ARROYO, JONATHAN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 441826 | RIVERA ARROYO, JOSE M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 441827 | Rivera Arroyo, Jose R | REDACTED | San Juan | PR | 00920 | REDACTED |
| 441828 | RIVERA ARROYO, JUAN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 441829 | RIVERA ARROYO, LEONARDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 441830 | RIVERA ARROYO, LEONOR | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 441831 | RIVERA ARROYO, LINDA I | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 441832 | RIVERA ARROYO, LOLIMAR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 441833 | RIVERA ARROYO, LORNA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 441834 | RIVERA ARROYO, LOURDES | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 441836 | RIVERA ARROYO, LUIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 814136 | RIVERA ARROYO, LUZ | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 441838 | RIVERA ARROYO, LUZ M | REDACTED | TOA ALTA | PR | 00953-9705 | REDACTED |
| 441839 | RIVERA ARROYO, LYDIA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 441840 | Rivera Arroyo, Marcos A. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 814137 | RIVERA ARROYO, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 441841 | RIVERA ARROYO, MARIA T | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 441842 | RIVERA ARROYO, MIGUEL A. | REDACTED | SAN JUAN | PR | 00926-7355 | REDACTED |
| 441844 | Rivera Arroyo, Miguel Angel | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 441845 | RIVERA ARROYO, MONICA | REDACTED | AREIBO | PR | 00613 | REDACTED |
| 441846 | RIVERA ARROYO, NANCY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 441847 | RIVERA ARROYO, NEREIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 441848 | RIVERA ARROYO, NEREIMAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 441849 | Rivera Arroyo, Noel | REDACTED | Corozal | PR | 00783 | REDACTED |
| 441851 | RIVERA ARROYO, NOEMI | REDACTED | DORADO | PR | 00646 | REDACTED |
| 441852 | RIVERA ARROYO, OLBIN | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 441853 | RIVERA ARROYO, PAULA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 441854 | RIVERA ARROYO, RAMON | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 441855 | RIVERA ARROYO, RAMON L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 441856 | Rivera Arroyo, Raquel | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 441857 | RIVERA ARROYO, RAUL O. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 814138 | RIVERA ARROYO, RICARDO | REDACTED | PONCE | PR | 00732 | REDACTED |
| 441858 | RIVERA ARROYO, ROBERTO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 441859 | RIVERA ARROYO, ROCIMAR | REDACTED | PEĐUELAS | PR | 00624 | REDACTED |
| 441861 | RIVERA ARROYO, ROCIO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 441863 | RIVERA ARROYO, ROSA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 441864 | RIVERA ARROYO, ROSA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 441866 | RIVERA ARROYO, ROSDIANN M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 441867 | RIVERA ARROYO, SALLY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 441869 | RIVERA ARROYO, SARAI | REDACTED | PONCE | PR | 00617 | REDACTED |
| 441870 | RIVERA ARROYO, TANIUSHKA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 441871 | RIVERA ARROYO, VICTOR E. | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 441872 | RIVERA ARROYO, VICTOR M | REDACTED | PONCE | PR | 00732 | REDACTED |
| 441874 | RIVERA ARROYO, WALESKA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 441876 | RIVERA ARROYO, WANDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 441877 | RIVERA ARROYO, WANDA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 441879 | RIVERA ARROYO, WANDA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 441881 | RIVERA ARROYO, YODISETH | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 441882 | Rivera Artiles, Fernando | REDACTED | San Juan | PR | 00928 | REDACTED |
| 441883 | RIVERA ARVELO, DEBORAH | REDACTED | GUAYAMA | PR | 00737 | REDACTED |
| 814139 | RIVERA ARVELO, DEBORAH | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 814140 | RIVERA ARVELO, IRMA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 441884 | RIVERA ARVELO, IRMA L | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 441885 | RIVERA ARVELO, JAVIER | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 441886 | RIVERA ARZOLA, CARMEN | REDACTED | CAROLINA | PR | 00982-3547 | REDACTED |
| 441888 | RIVERA ARZOLA, JUAN O | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 441889 | RIVERA ARZUAGA, IVETTE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 441890 | RIVERA ARZUAGA, JOVITA | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 441896 | RIVERA ASTACIO, CARMEN B | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 441897 | RIVERA ASTACIO, OSVALDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 441898 | Rivera Astacio, Ricardo | REDACTED | Salinas | PR | 00751 | REDACTED |
| 441899 | Rivera Astacio, Yashyra M. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 441900 | RIVERA ATANACIO, DIANA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 441901 | RIVERA ATANACIO, DIANA M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 441902 | RIVERA ATILES, AMARILIS C | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 441903 | RIVERA ATILES, JUAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 441904 | RIVERA ATILES, LISMABEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 441905 | RIVERA ATILES, PRISCILLA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 441907 | RIVERA AUILA, JEAN E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 441908 | RIVERA AULET, MARIA DE LOS A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 441910 | RIVERA AVILA, CARLOS R. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 441912 | RIVERA AVILA, SONIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 441913 | RIVERA AVILA, YOLANDA DEL C | REDACTED | CEIBA | PR | 00735-2232 | REDACTED |
| 441915 | RIVERA AVILES, ADALIS S | REDACTED | MANATI | PR | 00674 | REDACTED |
| 441916 | RIVERA AVILES, AWILDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 441917 | RIVERA AVILES, CARMEN L | REDACTED | FLORIDA PR | PR | 00650 | REDACTED |
| 814141 | RIVERA AVILES, DAISY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 441918 | RIVERA AVILES, DAISY | REDACTED | OROCOVIS | PR | 00720-9615 | REDACTED |
| 441920 | RIVERA AVILES, ELENA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 441921 | RIVERA AVILES, ENEIDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 441924 | RIVERA AVILES, FRANCES Y. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 441927 | RIVERA AVILES, FREDY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 441928 | Rivera Aviles, Gerardo | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 441929 | RIVERA AVILES, GRACE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 441930 | RIVERA AVILES, HILDA | REDACTED | PONCE | PR | 00071-2956 | REDACTED |
| 441931 | RIVERA AVILES, IRMA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 441932 | RIVERA AVILES, JESELLE M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 814142 | RIVERA AVILES, JESELLE M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 814143 | RIVERA AVILES, JESSICA C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 440986 | Rivera Aviles, Jesus J | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 814144 | RIVERA AVILES, JOHN D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 441934 | RIVERA AVILES, JORGE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 814145 | RIVERA AVILES, JOSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 441935 | RIVERA AVILES, JOSE A | REDACTED | AIBONITO | PR | 00736 | REDACTED |
| 441936 | RIVERA AVILES, JOSE R | REDACTED | CAMUY | PR | 00627-9710 | REDACTED |
| 441937 | RIVERA AVILES, KARLA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 441938 | RIVERA AVILES, LUCY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 441941 | RIVERA AVILES, LUIS DANIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 441943 | RIVERA AVILES, MANUEL A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 441944 | Rivera Aviles, Maria M. | REDACTED | Baranquitas | PR | 00794 | REDACTED |
| 441945 | RIVERA AVILES, MARLYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 441946 | RIVERA AVILES, MIGDALIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 441947 | RIVERA AVILES, MILAGROS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 441948 | RIVERA AVILES, MILAGROS I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 441949 | RIVERA AVILES, MIRIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 441950 | RIVERA AVILES, NANCY M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 814146 | RIVERA AVILES, NANCY M. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 441951 | RIVERA AVILES, NELSON | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 814147 | RIVERA AVILES, NELSON H | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 441952 | RIVERA AVILES, NELSON H | REDACTED | OROCOVIS | PR | 00720-0099 | REDACTED |
| 441953 | RIVERA AVILES, NORBERTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 441954 | RIVERA AVILES, OLGA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 441956 | RIVERA AVILES, PABLO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 441959 | RIVERA AVILES, PEDRO H. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 441960 | RIVERA AVILES, PEDRO L | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 814148 | RIVERA AVILES, RANDY O | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 441962 | RIVERA AVILES, ROSA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 814149 | RIVERA AVILES, SANDRA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 441964 | RIVERA AVILES, SANDRA I | REDACTED | CIALES | PR | 00638-8146 | REDACTED |
| 441965 | RIVERA AVILES, SANTOS E | REDACTED | CABO  ROJO | PR | 00623 | REDACTED |
| 441966 | RIVERA AVILES, TERESA | REDACTED | VEGA ALTA | PR | 00692-7026 | REDACTED |
| 441967 | Rivera Aviles, Wilfredo | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 441970 | RIVERA AVILES, WILMER | REDACTED | LARES | PR | 00631 | REDACTED |
| 441973 | RIVERA AVILES, YARITZA E | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 441974 | RIVERA AVILES, YOLANDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 441975 | RIVERA AVILES, YVETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 441976 | RIVERA AVILES, ZULAILET | REDACTED | MANATI | PR | 00674 | REDACTED |
| 441978 | RIVERA AVILES, ZULEYCA | REDACTED | | PR | | REDACTED |
| 441979 | RIVERA AVILES, ZULMA N | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 441982 | RIVERA AYALA, AGNELLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 441983 | RIVERA AYALA, AIMEE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 814150 | RIVERA AYALA, AITZA J | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 814151 | RIVERA AYALA, AITZA J | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 441984 | Rivera Ayala, Alejandrina | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 441985 | RIVERA AYALA, ALVIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 814152 | RIVERA AYALA, ALVIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 441986 | Rivera Ayala, Alvin J | REDACTED | Morovis | PR | 00687 | REDACTED |
| 814153 | RIVERA AYALA, ALYSSA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 441987 | RIVERA AYALA, ANA M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 441989 | RIVERA AYALA, ANDY | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 441992 | RIVERA AYALA, ANGEL L | REDACTED | TOA BAJA | PR | 00949-3302 | REDACTED |
| 441993 | RIVERA AYALA, ANGEL M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 441995 | RIVERA AYALA, ARELIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 441996 | RIVERA AYALA, AYVELEE | REDACTED | CAROLINA | PR | 00985-6117 | REDACTED |
| 441997 | RIVERA AYALA, BEATRIZ | REDACTED | GURABO | PR | 00778 | REDACTED |
| 441998 | RIVERA AYALA, BENJAMIN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 442000 | RIVERA AYALA, CARLOS | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 442001 | Rivera Ayala, Carlos A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 814154 | RIVERA AYALA, CARMEN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 442002 | RIVERA AYALA, CARMEN | REDACTED | BAYAMON | PR | 00956-9403 | REDACTED |
| 442003 | RIVERA AYALA, CARMEN I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 442004 | RIVERA AYALA, CARMEN L | REDACTED | SAN GERMAN | PR | 00687 | REDACTED |
| 442005 | RIVERA AYALA, CARMEN M | REDACTED | CAYEY | PR | 00737-1546 | REDACTED |
| 442006 | RIVERA AYALA, CRISTOBAL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 442007 | RIVERA AYALA, DENISSE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 1257400 | RIVERA AYALA, DERIKSON | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 442010 | Rivera Ayala, Edwin E | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 442011 | RIVERA AYALA, EDWIN E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 442012 | RIVERA AYALA, ELIUD | REDACTED | LOIZA | PR | 00772-9723 | REDACTED |
| 442013 | RIVERA AYALA, ELIZABETH | REDACTED | CABO ROJO | PR | 00623-3316 | REDACTED |
| 442014 | RIVERA AYALA, ELSA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 814155 | RIVERA AYALA, ENRIQUE | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 442015 | RIVERA AYALA, ENRIQUE | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 442018 | RIVERA AYALA, EUDES M. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 442019 | RIVERA AYALA, EUDES M. | REDACTED | San Juan | PR | 00952-0309 | REDACTED |
| 442021 | RIVERA AYALA, FRANCISCO | REDACTED | TOA BAJA | PR | 00952 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 442023 | Rivera Ayala, Grisel | REDACTED | Humacao | PR | 00791-9432 | REDACTED |
| 442024 | RIVERA AYALA, HECTOR | REDACTED | TOA ALTA | PR | 00000 | REDACTED |
| 814156 | RIVERA AYALA, ILIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 442025 | RIVERA AYALA, ILIA C | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 442026 | RIVERA AYALA, JACKELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 442028 | RIVERA AYALA, JEISLE MARIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 442029 | RIVERA AYALA, JESSIEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 442030 | RIVERA AYALA, JESUS M. | REDACTED | SAN  JUAN | PR | 00924 | REDACTED |
| 442034 | RIVERA AYALA, JOSE A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 442037 | Rivera Ayala, Juan A | REDACTED | Carolina | PR | 00987 | REDACTED |
| 442036 | Rivera Ayala, Juan A | REDACTED | Trujillo Alto | PR | 00976-9736 | REDACTED |
| 442038 | RIVERA AYALA, JUAN ANTONIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 442039 | Rivera Ayala, Juan Jose | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 442040 | RIVERA AYALA, JUDITH | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 442041 | RIVERA AYALA, LUIS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 442045 | RIVERA AYALA, MADELINE | REDACTED | CIALES | PR | 00638-0578 | REDACTED |
| 442046 | RIVERA AYALA, MARCELO | REDACTED | LOIZA | PR | 00772-0096 | REDACTED |
| 442047 | Rivera Ayala, Marcos | REDACTED | Loiza | PR | 00772 | REDACTED |
| 442048 | RIVERA AYALA, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 814157 | RIVERA AYALA, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 442050 | RIVERA AYALA, MARTINA | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 442052 | RIVERA AYALA, MIGDALIA | REDACTED | RIO GRANDE | PR | 00979 | REDACTED |
| 442056 | RIVERA AYALA, MIRIAM V | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 442057 | RIVERA AYALA, MIRIAM V | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 814158 | RIVERA AYALA, MIRIAM V | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 442058 | RIVERA AYALA, MYRIAM L. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 442059 | RIVERA AYALA, MYRIAM L. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 814159 | RIVERA AYALA, NAIRY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 442061 | RIVERA AYALA, NAIRY G | REDACTED | NAGUABO | PR | 00718-9727 | REDACTED |
| 814160 | RIVERA AYALA, NELLY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 442062 | RIVERA AYALA, NELSON | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 814161 | RIVERA AYALA, NELSON | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 442063 | RIVERA AYALA, NERY E | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 442064 | RIVERA AYALA, NOEMI | REDACTED | CANOVANAS | PR | 00729-4129 | REDACTED |
| 442065 | Rivera Ayala, Pablo | REDACTED | Levittown | PR | 00950 | REDACTED |
| 442066 | Rivera Ayala, Pedro M. | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 442067 | RIVERA AYALA, PEDRO MIGUEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 442068 | Rivera Ayala, Rafael E | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 442069 | RIVERA AYALA, RAMONITA | REDACTED | AGUAS BUENAS | PR | 00703-9605 | REDACTED |
| 442071 | RIVERA AYALA, RICARDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 442073 | RIVERA AYALA, ROSA I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 442074 | RIVERA AYALA, ROSA I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 442075 | RIVERA AYALA, ROSA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 442076 | RIVERA AYALA, SASHA IRIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 442078 | RIVERA AYALA, VANGIE | REDACTED | HUMACAO | PR | 00791-9623 | REDACTED |
| 442079 | RIVERA AYALA, VICTOR M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 814162 | RIVERA AYALA, VICTOR M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 442081 | Rivera Ayala, Wilma | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 442082 | RIVERA AYALA, YANIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 442083 | RIVERA AYALA, YARITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 442085 | RIVERA AYALA, YOMARA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 442087 | RIVERA AYBAR, HECTOR J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 442088 | RIVERA AYBAR, MARIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 442089 | RIVERA AYENDE, AIXA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 442090 | RIVERA AYENDE, CHRISTOPHER | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 814163 | RIVERA AYENDE, CHRISTOPHER | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 442091 | RIVERA AYENDE, RAMON E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 442092 | Rivera Ayende, Ramon E. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 442093 | Rivera Ayende, Wesley G | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 442094 | RIVERA AYUSO, CARMEN M | REDACTED | VILLA OLIMPICA | PR | 00924-0000 | REDACTED |
| 442095 | RIVERA AYUSO, JOSE R. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 442097 | RIVERA BACENET, CYD MARIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 814164 | RIVERA BACHIER, GENESIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 442098 | RIVERA BACO, CELIMAR | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 814165 | RIVERA BACO, CELIMAR | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 442099 | RIVERA BACO, FRANCES G | REDACTED | MAYAGNEZ | PR | 00680 | REDACTED |
| 442100 | RIVERA BACO, IVONNE M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 442101 | RIVERA BADILLO, CONNIE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 442102 | RIVERA BADILLO, MARIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 442106 | RIVERA BAERGA, ANGEL | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 814166 | RIVERA BAERGA, LOURDES | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 442108 | RIVERA BAERGA, LOURDES I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 442109 | RIVERA BAERGA, MIGUEL A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 442111 | RIVERA BAEZ, ABEL E. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 442113 | RIVERA BAEZ, AIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 442114 | RIVERA BAEZ, ANATOLIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 814167 | RIVERA BAEZ, ANGEL J | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 442115 | RIVERA BAEZ, ARNALDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 442116 | RIVERA BAEZ, AWILDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 442119 | RIVERA BAEZ, DORIS I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 442121 | RIVERA BAEZ, EDWIN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 442124 | RIVERA BAEZ, ELIZABETH | REDACTED | San Juan | PR | 00985 | REDACTED |
| 442125 | RIVERA BAEZ, ELIZABETH | REDACTED | ALTO | PR | 00977 | REDACTED |
| 442126 | RIVERA BAEZ, ERNESTO L.. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 442127 | RIVERA BAEZ, EVELYN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 442129 | RIVERA BAEZ, FELICITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 442130 | Rivera Baez, Frankie | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 442133 | RIVERA BAEZ, GLADYS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 442135 | RIVERA BAEZ, HECTOR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 442137 | RIVERA BAEZ, IRIS D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 442138 | Rivera Baez, Jaime | REDACTED | Caguas | PR | 00727-9420 | REDACTED |
| 442139 | RIVERA BAEZ, JESSENIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 442140 | RIVERA BAEZ, JORGE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 442141 | Rivera Baez, Jorge D | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 442142 | RIVERA BAEZ, JOSE E | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 442145 | Rivera Baez, Leonardo S. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 442148 | RIVERA BAEZ, LUIS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 442151 | RIVERA BAEZ, LYDIA E | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 442152 | RIVERA BAEZ, MABEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 442153 | RIVERA BAEZ, MAGDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 442154 | RIVERA BAEZ, MARCELINA | REDACTED | COMERIO | PR | 00782-9601 | REDACTED |
| 442155 | RIVERA BAEZ, MARIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 814168 | RIVERA BAEZ, MARIA DEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 442157 | RIVERA BAEZ, MARIA DEL C | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 442158 | RIVERA BAEZ, MARIBEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 442160 | RIVERA BAEZ, MARISOL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 442161 | RIVERA BAEZ, MARISOL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 814169 | RIVERA BAEZ, MELISSA G | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 442162 | RIVERA BAEZ, MERIDA | REDACTED | CABO ROJO | PR | 00623-3326 | REDACTED |
| 442163 | RIVERA BAEZ, MIGDALIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 814170 | RIVERA BAEZ, MIGDALIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 442164 | RIVERA BAEZ, MIRELY | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 442165 | RIVERA BAEZ, MOISES | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 442166 | RIVERA BAEZ, NELYMAR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 442167 | RIVERA BAEZ, NORA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 442167 | RIVERA BAEZ, NORA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 442168 | RIVERA BAEZ, PATRICIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 442169 | RIVERA BAEZ, QUINTINA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 814172 | RIVERA BAEZ, RAUL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 442171 | RIVERA BAEZ, RAYMOND | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 814173 | RIVERA BAEZ, ROBERTO J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 442172 | RIVERA BAEZ, ROSA M | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 814174 | RIVERA BAEZ, ROSA M | REDACTED | CAGUAS | PR | 00725-6151 | REDACTED |
| 442173 | RIVERA BAEZ, SAMUEL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 814175 | RIVERA BAEZ, SAMUEL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 442174 | RIVERA BAEZ, SAUL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 442176 | RIVERA BAEZ, VANESSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 442177 | RIVERA BAEZ, VERONICA A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 814176 | RIVERA BAEZ, VERONICA A. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 442178 | Rivera Baez, Xavier | REDACTED | Villalba | PR | 00766 | REDACTED |
| 442179 | RIVERA BAJANDAS, MARILUZ | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 442180 | RIVERA BAJANDAS, NILKA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 442182 | RIVERA BALAY, ELIEZER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 442184 | RIVERA BALLESTER, ADLIN | REDACTED | PONCE | PR | 00664 | REDACTED |
| 814177 | RIVERA BALLESTER, ADLIN Y | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 442185 | RIVERA BALLESTER, JESSICA H | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 814178 | RIVERA BALLESTER, JESSICA H | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 442186 | RIVERA BALLESTER, MIGDALIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 814179 | RIVERA BALLESTER, NILDA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 442187 | RIVERA BALLESTER, NILDA O | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 442188 | RIVERA BALLS, JOSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 442191 | RIVERA BARBOSA, ARELIES M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 442192 | RIVERA BARBOSA, CARLOS L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 442193 | RIVERA BARBOSA, CARMEN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 442194 | RIVERA BARBOSA, DORIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 814180 | RIVERA BARBOSA, DORIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 442195 | RIVERA BARBOSA, JEANNETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 442197 | RIVERA BARBOSA, MARGARITA | REDACTED | MAYAGUEZ | PR | 00901 | REDACTED |
| 442199 | RIVERA BARBOSA, MARIA M | REDACTED | CAGUAS | PR | 00725-4641 | REDACTED |
| 442200 | RIVERA BARBOSA, MARIBEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 442202 | RIVERA BARBOSA, MARLENE | REDACTED | FAJARDO | PR | 00741 | REDACTED |
| 442203 | RIVERA BARBOSA, WANDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 442206 | Rivera Barranco, Rafael | REDACTED | Caguas | PR | 00725 | REDACTED |
| 442207 | RIVERA BARREIRO, LIZANDRA A | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 442208 | RIVERA BARREIRO, PEDRO A | REDACTED | BAYMON | PR | 00926 | REDACTED |
| 442209 | Rivera Barrera, Carlos | REDACTED | Guanica | PR | 00653 | REDACTED |
| 442210 | RIVERA BARRETO, ANGELIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 814181 | RIVERA BARRETO, DAPHNE | REDACTED | BAYAMÓN | PR | 00965 | REDACTED |
| 442211 | RIVERA BARRETO, DAPHNE | REDACTED | BAYAMON | PR | 00961-4405 | REDACTED |
| 442212 | Rivera Barreto, Felix | REDACTED | Cidra | PR | 00739 | REDACTED |
| 442216 | RIVERA BARRETO, MANUEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 442218 | RIVERA BARRETO, MARIA M | REDACTED | TOA ALTA | PR | 00954 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 442219 | RIVERA BARRETO, MIGUEL | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 442223 | RIVERA BARRIOS, DOMINGO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 814182 | RIVERA BARRIOS, MICHAEL E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 442224 | RIVERA BARRIOS, SONIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 814183 | RIVERA BARROSO, RITA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 442226 | RIVERA BARROSO, RITA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 442227 | RIVERA BARTOLOMEI, ILEANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 442228 | Rivera Barzana, Carlos E | REDACTED | Morovis | PR | 00687 | REDACTED |
| 442229 | RIVERA BARZANA, JOSE F | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 442230 | RIVERA BATALLA, ANABELLE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 442232 | RIVERA BATISTA, BORICUA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 442232 | RIVERA BATISTA, BORICUA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 442234 | RIVERA BATISTA, CARMEN I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 442235 | Rivera Batista, Carmen M | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 442236 | RIVERA BATISTA, DINORAH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 814185 | RIVERA BATISTA, GIOVANNY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 442237 | RIVERA BATISTA, GLORISBEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 814186 | RIVERA BATISTA, GLORISBEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 442238 | RIVERA BATISTA, IDALIS | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 442239 | RIVERA BATISTA, IRIS D. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 442241 | RIVERA BATISTA, MARIO R | REDACTED | BAYAMON | PR | 00959-4912 | REDACTED |
| 442242 | RIVERA BATISTA, PAULA | REDACTED | BAYAMON | PR | 00957-6128 | REDACTED |
| 442243 | RIVERA BATISTA, SANDRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 442245 | RIVERA BATISTA, WALLIS L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 442246 | RIVERA BATISTA, WALLIS L. | REDACTED | San Juan | PR | 00729 | REDACTED |
| 814187 | RIVERA BATIZ, BRENDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 442247 | RIVERA BATIZ, BRENDA L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 442248 | RIVERA BATIZ, CHRISTIAN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 442249 | RIVERA BATIZ, JESSICA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 442250 | RIVERA BATIZ, NESTOR | REDACTED | PONCE | PR | 00730 | REDACTED |
| 442253 | RIVERA BAUTISTA, AIDA | REDACTED | SAN JUAN | PR | 00926-8805 | REDACTED |
| 814188 | RIVERA BAYALA, GINA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 442255 | RIVERA BAYALA, GINA R | REDACTED | TRUJILLO ALTO | PR | 00917 | REDACTED |
| 442258 | RIVERA BAYON, CARMEN L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 442259 | RIVERA BAYON, VALESKA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 442260 | RIVERA BAYRON, FRANCISCO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 814189 | RIVERA BAYRON, OMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 442261 | RIVERA BEAUCHAMP, ABIMAEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 442262 | RIVERA BEAUCHAMP, BRUNILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 814190 | RIVERA BEAUCHAMP, LUZ E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 442264 | RIVERA BEAUCHAMP, MARIA DEL C | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 442265 | RIVERA BEAUCHAMP, OCTAVIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 442266 | RIVERA BEAZ, BEATRIZ | REDACTED | Carolina | PR | 00983 | REDACTED |
| 442267 | RIVERA BECERRA, ADA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 442270 | RIVERA BELARDO, ALIZIRIS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 442271 | RIVERA BELARDO, CARMEN A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 442272 | RIVERA BELAVAL, BLANCA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 442273 | RIVERA BELBRU, ORLANDO LUIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 442274 | Rivera Belen, Sergio | REDACTED | Ponce | PR | 00728 | REDACTED |
| 442275 | RIVERA BELLO, CARLOS D | REDACTED | TOA ALTA | PR | 00953-9732 | REDACTED |
| 442276 | RIVERA BELLO, HILDA L | REDACTED | CAMUY | PR | 00627-0063 | REDACTED |
| 442278 | RIVERA BELTRAN, ALICIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 442280 | RIVERA BELTRAN, CRISTINA | REDACTED | LARES | PR | 00669-0662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 442281 | RIVERA BELTRAN, DELIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 814191 | RIVERA BELTRAN, DELIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 814192 | RIVERA BELTRAN, DIANA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 814193 | RIVERA BELTRAN, DORIS J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 442282 | RIVERA BELTRAN, ESTEBAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 442283 | Rivera Beltran, Gilberto | REDACTED | San German | PR | 00683 | REDACTED |
| 442285 | RIVERA BELTRAN, IRMA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 442286 | RIVERA BELTRAN, ISRAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 442287 | RIVERA BELTRAN, ISRAEL | REDACTED | MOCA | PR | 00676-0000 | REDACTED |
| 442288 | RIVERA BELTRAN, JANNETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 814194 | RIVERA BELTRAN, JANNETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 442290 | RIVERA BELTRAN, KAMARILY | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 814195 | RIVERA BELTRAN, KAMARILY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 442291 | Rivera Beltran, Manuel | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 442292 | RIVERA BELTRAN, MARTHA I | REDACTED | HUMACAO | PR | 00791-4349 | REDACTED |
| 442293 | RIVERA BELTRAN, MYRIAM L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 442294 | RIVERA BELTRAN, OSVALDO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 442296 | RIVERA BELTRAN, RUBEN | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 442297 | RIVERA BELTRAN, SILKA E. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 442298 | Rivera Beltran, Victor O | REDACTED | Juncos | PR | 00777 | REDACTED |
| 814196 | RIVERA BELTRAN, YASHIRA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 442299 | RIVERA BENES, SYLVIA M | REDACTED | BAJADERO | PR | 00616-9704 | REDACTED |
| 442300 | RIVERA BENGOCHEA, WILFREDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 442301 | RIVERA BENGOECHEA, PABLO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 442303 | RIVERA BENITEZ, AGNES | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 442304 | RIVERA BENITEZ, AIDA LUS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 442305 | RIVERA BENITEZ, ANGEL DANIEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 442308 | RIVERA BENITEZ, BLANCA IRIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 442309 | RIVERA BENITEZ, CARLOS I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 442311 | RIVERA BENITEZ, CARMEN M. | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 442312 | Rivera Benitez, Eduardo | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 442313 | RIVERA BENITEZ, EMMA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 442314 | RIVERA BENITEZ, EVIN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 442315 | RIVERA BENITEZ, FERNANDO E. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 442316 | RIVERA BENITEZ, GILMARIE | REDACTED | LA PLATA | PR | 00786 | REDACTED |
| 442318 | RIVERA BENITEZ, JESSICA A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 442319 | Rivera Benitez, Jesus M. | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 442320 | RIVERA BENITEZ, JOHANNA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 442321 | RIVERA BENITEZ, JOHANNA | REDACTED | BAYAMON | PR | 00956-9854 | REDACTED |
| 442322 | RIVERA BENITEZ, JORGE I | REDACTED | SAN JUAN | PR | 00962 | REDACTED |
| 442323 | RIVERA BENITEZ, JOSE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 814197 | RIVERA BENITEZ, JOSE A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 442325 | Rivera Benitez, Jose R | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 442327 | RIVERA BENITEZ, JUANA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 442328 | RIVERA BENITEZ, JULIO A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 442329 | Rivera Benitez, Keyla M. | REDACTED | Gurabos | PR | 00778 | REDACTED |
| 442330 | RIVERA BENITEZ, LUIS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 442333 | RIVERA BENITEZ, LUZ O | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 442334 | RIVERA BENITEZ, LYMARI | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 442336 | RIVERA BENITEZ, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 442337 | RIVERA BENITEZ, OLGA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 442338 | RIVERA BENITEZ, ROSANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 442339 | RIVERA BENITEZ, SERGIO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 442340 | RIVERA BENITEZ, SUSANA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 442341 | RIVERA BENITEZ, WILLIONEX | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 442344 | RIVERA BENNETT, LAURA | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 442345 | RIVERA BENVENUTTI, YANITZA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 442346 | RIVERA BERAS, JUDITH | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 442347 | RIVERA BERAS, RAFAEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 442349 | RIVERA BERBERENA, MIGDALIA | REDACTED | SAN JUAN | PR | 00937 | REDACTED |
| 814198 | RIVERA BERBERENA, MIGDALIA | REDACTED | SAN JUAN | PR | 00937 | REDACTED |
| 442350 | RIVERA BERDECIA, AGUSTIN | REDACTED | COAMO | PR | 00769-0237 | REDACTED |
| 442352 | RIVERA BERDECIA, GLADYS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 442353 | RIVERA BERDECIA, IVELISSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 442356 | RIVERA BERDECIA, MARICELIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 442357 | RIVERA BERDECIA, OTILIO | REDACTED | JUANA DIAS | PR | 00795 | REDACTED |
| 442358 | RIVERA BERG, JOSE M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 442360 | RIVERA BERIO, RICARDO | REDACTED | MOROVIS | PR | 00687-9726 | REDACTED |
| 442361 | RIVERA BERIOS, ROBERTO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 442362 | RIVERA BERLY, SANDRA G | REDACTED | COAMO | PR | 00769-0592 | REDACTED |
| 442363 | RIVERA BERMUDEZ, ADELAIDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 442364 | RIVERA BERMUDEZ, ANGEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 442365 | RIVERA BERMUDEZ, ANGEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 442367 | RIVERA BERMUDEZ, AUREA | REDACTED | ARECIBO | PR | 00612-9546 | REDACTED |
| 442369 | RIVERA BERMUDEZ, BERNICE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 442370 | RIVERA BERMUDEZ, BRUNILDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 814199 | RIVERA BERMUDEZ, CARLOS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 442372 | RIVERA BERMUDEZ, CARLOS E | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 442373 | RIVERA BERMUDEZ, CARMEN D. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 814200 | RIVERA BERMUDEZ, EDWIN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 442375 | RIVERA BERMUDEZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 442376 | RIVERA BERMUDEZ, GONZALO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 442377 | RIVERA BERMUDEZ, HAYDEE M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 442379 | RIVERA BERMUDEZ, JEAN C | REDACTED | Pe±uelas | PR | 00624 | REDACTED |
| 442382 | RIVERA BERMUDEZ, MARISSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 442383 | RIVERA BERMUDEZ, MARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 814201 | RIVERA BERMUDEZ, MEVALIZ | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 814202 | RIVERA BERMUDEZ, NARMARYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 442385 | Rivera Bermudez, Nelson M | REDACTED | Comerio | PR | 00782 | REDACTED |
| 442386 | RIVERA BERMUDEZ, NORMA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 442387 | RIVERA BERMUDEZ, RICARDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 442389 | RIVERA BERMUDEZ, ROSA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 442390 | RIVERA BERMUDEZ, SANDRA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 814203 | RIVERA BERMUDEZ, SANDRA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 814203 | RIVERA BERMUDEZ, SANDRA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 814205 | RIVERA BERMUDEZ, SANDRA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 442391 | RIVERA BERMUDEZ, WILFREDO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 442392 | Rivera Bermudez, Wilfredo | REDACTED | Utuado | PR | 00641 | REDACTED |
| 442393 | RIVERA BERMUDEZ, WILFREDO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 442394 | RIVERA BERMUDEZ, ZULMA J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 814206 | RIVERA BERNARD, CARLOS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 814207 | RIVERA BERNARD, CARLOS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 442398 | RIVERA BERNARD, CARLOS J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 442399 | RIVERA BERNARD, CARMEN L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 442400 | Rivera Bernard, Jose L | REDACTED | Sabana Seca | PR | 00952 | REDACTED |
| 814208 | RIVERA BERNARD, KRYSTAL L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 442401 | Rivera Bernard, Manuel | REDACTED | Utuado | PR | 00641 | REDACTED |
| 442402 | RIVERA BERNARD, MILAGROS | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 442404 | RIVERA BERNARD, SHIRLEY | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 442407 | RIVERA BERNIER, ERIC | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 814209 | RIVERA BERNIER, ERIC | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 442408 | RIVERA BERNIER, FERMINA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 442409 | Rivera Bernier, Gladys E | REDACTED | Patillas | PR | 00723 | REDACTED |
| 442410 | RIVERA BERNIER, MARIA DEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 442411 | RIVERA BEROCAL, ZAHIRA G. | REDACTED | | PR | | REDACTED |
| 442412 | RIVERA BERRIOS, ADA | REDACTED | San Juan | PR | 00736 | REDACTED |
| 442413 | RIVERA BERRIOS, ALBA L | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 442414 | Rivera Berrios, Alex | REDACTED | Comerio | PR | 00782 | REDACTED |
| 814210 | RIVERA BERRIOS, ANA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 442416 | RIVERA BERRIOS, ANA M | REDACTED | BARRANQUITAS | PR | 00784 | REDACTED |
| 442417 | RIVERA BERRIOS, ANGEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 442418 | RIVERA BERRIOS, ANGEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 442419 | Rivera Berrios, Angel R | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 442420 | RIVERA BERRIOS, ARELIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 814211 | RIVERA BERRIOS, ARELIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 442421 | RIVERA BERRIOS, ARIANA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 814212 | RIVERA BERRIOS, ARIANA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 442422 | RIVERA BERRIOS, BEATRIZ | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 442423 | RIVERA BERRIOS, CARIDAD DEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 442426 | RIVERA BERRIOS, CARLOS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 442427 | RIVERA BERRIOS, CARLOS H | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 442428 | RIVERA BERRIOS, CARMEN L | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 442429 | RIVERA BERRIOS, CARMEN L | REDACTED | BARRANQUITAS | PR | 00794-0423 | REDACTED |
| 814213 | RIVERA BERRIOS, ELDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 814214 | RIVERA BERRIOS, ENEIDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 442432 | RIVERA BERRIOS, FRANCES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 442434 | RIVERA BERRIOS, HECTOR L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 442435 | RIVERA BERRIOS, HECTOR L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 442436 | RIVERA BERRIOS, HECTOR M. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 442437 | Rivera Berrios, Hugo | REDACTED | Loiza | PR | 00772 | REDACTED |
| 442438 | RIVERA BERRIOS, IGDANIA | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 814215 | RIVERA BERRIOS, IGDANIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 442441 | RIVERA BERRIOS, IRIS H | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 442442 | Rivera Berrios, Ivan | REDACTED | Carolina | PR | 00984 | REDACTED |
| 442443 | RIVERA BERRIOS, JENNIFER | REDACTED | BARRANQUITAS | PR | 00994 | REDACTED |
| 814216 | RIVERA BERRIOS, JENNYFER | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 442445 | Rivera Berrios, Jorge O | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 442450 | RIVERA BERRIOS, JOSE J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 442454 | RIVERA BERRIOS, KAMALIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 814217 | RIVERA BERRIOS, KAMALIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 814218 | RIVERA BERRIOS, KAMALIA M. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 442457 | RIVERA BERRIOS, KIDIAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 442458 | RIVERA BERRIOS, LILLIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 442459 | RIVERA BERRIOS, LISA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 442460 | Rivera Berrios, Lorenzo | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 442461 | RIVERA BERRIOS, LORNA K | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 442462 | Rivera Berrios, Luis A | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 442463 | RIVERA BERRIOS, LUIS A. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 442464 | RIVERA BERRIOS, LUZ M | REDACTED | TOA BAJA | PR | 00759 | REDACTED |
| 442465 | RIVERA BERRIOS, MARCOS | REDACTED | BARRANQUITA | PR | 00794 | REDACTED |
| 814219 | RIVERA BERRIOS, MARCOS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 442466 | RIVERA BERRIOS, MARGARITA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 442467 | RIVERA BERRIOS, MARIA ANTONIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 442468 | RIVERA BERRIOS, MARIA C. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 442469 | RIVERA BERRIOS, MARIA DE L | REDACTED | HUMACAO | PR | 00771 | REDACTED |
| 442470 | RIVERA BERRIOS, MARIA ISABEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 442471 | RIVERA BERRIOS, MARIBEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 442472 | RIVERA BERRIOS, MARIELA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 814220 | RIVERA BERRIOS, MARIO A | REDACTED | NARANJITO | PR | 00794 | REDACTED |
| 442473 | RIVERA BERRIOS, MARIO O | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 442474 | RIVERA BERRIOS, MARITZA | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 442475 | RIVERA BERRIOS, MARTA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 442476 | RIVERA BERRIOS, MARTA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 442477 | RIVERA BERRIOS, MARTA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 814221 | RIVERA BERRIOS, MELISSA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 442478 | RIVERA BERRIOS, MELISSA | REDACTED | LOIZA | PR | 00772-1842 | REDACTED |
| 442481 | RIVERA BERRIOS, MIRIAM ELSA | REDACTED | AIBONITO | PR | 00609 | REDACTED |
| 442483 | RIVERA BERRIOS, NIKXA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 442484 | RIVERA BERRIOS, NIVEA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 442485 | RIVERA BERRIOS, NYDIA | REDACTED | Corozal | PR | 00783 | REDACTED |
| 442486 | RIVERA BERRIOS, OMAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 442487 | RIVERA BERRIOS, ORLANDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 442489 | RIVERA BERRIOS, PEDRO E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 442491 | RIVERA BERRIOS, RAMONITA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 442492 | RIVERA BERRIOS, RAQUEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 442493 | Rivera Berrios, Raymond E | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 442499 | RIVERA BERRIOS, SONIA M | REDACTED | BARRANQUITAS | PR | 00794-9716 | REDACTED |
| 814222 | RIVERA BERRIOS, SUYELYS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 442501 | RIVERA BERRIOS, TEODORO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 442502 | Rivera Berrios, Virginia | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 442503 | RIVERA BERRIOS, WALESKA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 442504 | RIVERA BERRIOS, WALTER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 442505 | RIVERA BERRIOS, WANDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 442506 | RIVERA BERRIOS, WANDA I | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 442507 | RIVERA BERRIOS, WILMELLY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 814223 | RIVERA BERRIOS, WILMELLY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 442508 | RIVERA BERRIOS, YABDIEL R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 814224 | RIVERA BERRIOS, YABDIEL R. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 442509 | RIVERA BERRIOS, YADIRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 814225 | RIVERA BERRIOS, ZAIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 442510 | RIVERA BERRIOS, ZAIDA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 442512 | RIVERA BERROCAL, ZAHIRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 814226 | RIVERA BERROCALES, HAYDEE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 442513 | RIVERA BETANCES, GLENDA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 814227 | RIVERA BETANCES, LUISA | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 442514 | RIVERA BETANCES, LUISA V | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 442516 | RIVERA BETANCOURT, ANGELICA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 442517 | RIVERA BETANCOURT, ARACELIS | REDACTED | LOIZA | PR | 00772-9707 | REDACTED |
| 442518 | RIVERA BETANCOURT, ARQUIMIDES | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 442519 | RIVERA BETANCOURT, ATHONY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 442520 | RIVERA BETANCOURT, BLANCA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 442522 | Rivera Betancourt, Carlos J | REDACTED | Ponce | PR | 00716 | REDACTED |
| 442523 | RIVERA BETANCOURT, DANISHA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 442524 | RIVERA BETANCOURT, DINARY | REDACTED | SAN JUAN | PR | 00912 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 442525 | RIVERA BETANCOURT, HARRY | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 442527 | RIVERA BETANCOURT, JESSMARIL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 442528 | RIVERA BETANCOURT, JOAMARA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 814228 | RIVERA BETANCOURT, MARISOL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 442530 | RIVERA BETANCOURT, MARISOL | REDACTED | LAS MARIAS | PR | 00670-9713 | REDACTED |
| 442531 | RIVERA BETANCOURT, RICARDO | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 442532 | RIVERA BETANCOURT, ROSA E | REDACTED | CAROLINA | PR | 00983-3410 | REDACTED |
| 442533 | RIVERA BETANCOURT, WILLIAM | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 442534 | RIVERA BIAMON, JOSE A. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 442535 | RIVERA BIAMON, JOSE G. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 442537 | RIVERA BIRRIEL, NISOR | REDACTED | YABUCOAA | PR | 00767 | REDACTED |
| 442538 | Rivera Bisbal, Luis L | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 814229 | RIVERA BLANCO, DALIANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 442539 | RIVERA BLANCO, EMILY V | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 442540 | RIVERA BLANCO, IDALIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 442541 | RIVERA BLANCO, LIZ E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 442542 | RIVERA BLANCO, LOURDES | REDACTED | GUAYNABO | PR | 00971-8000 | REDACTED |
| 442544 | RIVERA BLANCO, SARAH C. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 442546 | Rivera Blas, Ivan | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 442548 | Rivera Blas, Lourdes | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 442550 | Rivera Blondet, Julio A | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 442551 | RIVERA BOBE, EVA I | REDACTED | ANASCO | PR | 00680 | REDACTED |
| 814230 | RIVERA BOCACHICA, IGSI E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 442554 | RIVERA BOCANEGRA, AIMEE J. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 442555 | RIVERA BODON, JOSE A. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 442557 | RIVERA BOIRIE, ANGELES A. | REDACTED | YABUCOA | PR | 00772 | REDACTED |
| 442558 | RIVERA BONAFE, GLORISEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 442559 | RIVERA BONANO, MEI-LING | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 442560 | RIVERA BONANO, WILFREDO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 442563 | RIVERA BONELI, EDWIN M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 442565 | RIVERA BONES, PEDRO A. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 442566 | Rivera Bonet, Angel G | REDACTED | Catano | PR | 00962 | REDACTED |
| 442568 | RIVERA BONET, HAYDEE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 442569 | RIVERA BONETA, YVONNE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 814231 | RIVERA BONILLA, ALVING | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 442573 | RIVERA BONILLA, ANGEL L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 442574 | RIVERA BONILLA, ANTONIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 442575 | RIVERA BONILLA, CARLA | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 442576 | RIVERA BONILLA, CARMEN M | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 442577 | RIVERA BONILLA, DINELIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 442578 | RIVERA BONILLA, EDA I | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 442579 | RIVERA BONILLA, EDGARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 442580 | RIVERA BONILLA, EDWIN H | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 442581 | RIVERA BONILLA, EDWIN H | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 442582 | RIVERA BONILLA, EVELYN | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 442584 | RIVERA BONILLA, JESUS M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 442585 | RIVERA BONILLA, JOHNY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 814232 | RIVERA BONILLA, LUIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 442587 | RIVERA BONILLA, LUIS A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 442588 | RIVERA BONILLA, LUZ H | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 442590 | RIVERA BONILLA, MARIA B. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 442591 | RIVERA BONILLA, MARIA V | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 442592 | RIVERA BONILLA, MAYRA Y. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 442593 | RIVERA BONILLA, MICHAEL | REDACTED | RINCON | PR | 00677 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 442595 | RIVERA BONILLA, ORLANDO | REDACTED | JUANA DIAZ | PR | 00795-0814 | REDACTED |
| 442596 | RIVERA BONILLA, PEDRO J. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 442597 | RIVERA BONILLA, RONNY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 442598 | RIVERA BONILLA, RONNY J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 442599 | RIVERA BONILLA, SONIA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 442607 | RIVERA BORGES, IVONNELISSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 814233 | RIVERA BORGES, JULIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 814234 | RIVERA BORIA, KARLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 814235 | RIVERA BORIA, KEVIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 442610 | Rivera Boria, Lefty | REDACTED | Loiza | PR | 00772 | REDACTED |
| 814236 | RIVERA BORIA, LUZ | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 442612 | RIVERA BORIA, LUZ V | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 442616 | RIVERA BORRERO, ELBY D | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 442617 | RIVERA BORRERO, JOSE J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 442618 | RIVERA BORRERO, MELISSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 442620 | RIVERA BORRERO, SANDRA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 442623 | Rivera Borres, Ernesto | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 442624 | RIVERA BORRES, RICARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 442625 | RIVERA BOSCH, MARIBEL | REDACTED | PONCE | PR | 00728-1909 | REDACTED |
| 442626 | RIVERA BOSCHETTI, JOELLIE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 442628 | RIVERA BOSQUE, LUIS A. | REDACTED | HORMIGUEROS | PR | 00680 | REDACTED |
| 442629 | RIVERA BOULOGNE, MARITZA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 442630 | RIVERA BRACETY, ELSA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 442633 | RIVERA BRANA, NELLIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 442634 | RIVERA BRANUELAS, ROLANDO A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 442636 | RIVERA BRAVO, CLARIBEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 442637 | RIVERA BRETANA, ROSALINA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 442638 | RIVERA BRICENO, EDDA M | REDACTED | PONCE | PR | 00730-4626 | REDACTED |
| 442639 | RIVERA BRILLON, CARMEN L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 442640 | RIVERA BRILLON, GLADYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 442642 | RIVERA BROWN, MARYSALIS | REDACTED | LOIZA, P.R. | PR | 00772 | REDACTED |
| 442643 | RIVERA BRUNO, AMPARO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 442646 | RIVERA BRUNO, GILBERTO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 442648 | RIVERA BRUNO, GLORIVEE | REDACTED | CAGUAS | PR | 00725-8922 | REDACTED |
| 442650 | RIVERA BRUNO, MADELINE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 814237 | RIVERA BRUNO, ZACHIRA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 442652 | RIVERA BUDUAN, RAMON JR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 442654 | RIVERA BULA, EMILY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 814238 | RIVERA BULERIN, KARLA J | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 442656 | RIVERA BULTRON, ASDRUBEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 814239 | RIVERA BULTRON, CARMEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 442658 | RIVERA BULTRON, CARMEN D | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 442659 | RIVERA BULTRON, YAMILET | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 814240 | RIVERA BULTRON, YARIMAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 442660 | RIVERA BUONOMO, ITALA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 814241 | RIVERA BURGADO, CARLA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 442662 | RIVERA BURGADO, MARIBEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 442663 | RIVERA BURGOS, AGUSTIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 814242 | RIVERA BURGOS, AGUSTIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 814243 | RIVERA BURGOS, AGUSTIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 442664 | RIVERA BURGOS, AIDA R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 814244 | RIVERA BURGOS, AIRALYNNETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 442666 | RIVERA BURGOS, ALFREDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 814245 | RIVERA BURGOS, ANA | REDACTED | VILLALBA | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 442667 | RIVERA BURGOS, ANA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 442670 | RIVERA BURGOS, ANTONIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 442672 | RIVERA BURGOS, ARELYS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 442674 | RIVERA BURGOS, CARLOS W. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 442677 | RIVERA BURGOS, CARMEN M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 442679 | RIVERA BURGOS, CARMEN M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 442678 | RIVERA BURGOS, CARMEN M | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 442680 | RIVERA BURGOS, CHRISTIAN J. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 442681 | RIVERA BURGOS, DAISY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 814246 | RIVERA BURGOS, DAISY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 442684 | RIVERA BURGOS, DELMIN Z | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 814247 | RIVERA BURGOS, DELMIN Z | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 442685 | RIVERA BURGOS, DELVIS M | REDACTED | ASHTABULA | OH | 44004 | REDACTED |
| 442686 | RIVERA BURGOS, DINELIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 442687 | RIVERA BURGOS, DINORAH | REDACTED | PONCE | PR | 00716 | REDACTED |
| 442688 | RIVERA BURGOS, EDDIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 442689 | RIVERA BURGOS, EDGARDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 442690 | RIVERA BURGOS, EDWIN | REDACTED | GUANICA | PR | 00653-9702 | REDACTED |
| 442691 | RIVERA BURGOS, ELIZABETH | REDACTED | CIALES | PR | 00638 | REDACTED |
| 442692 | RIVERA BURGOS, ELIZABETH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 442693 | RIVERA BURGOS, ELIZABETH M. | REDACTED | | PR | | REDACTED |
| 442694 | RIVERA BURGOS, ELVIN A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 814248 | RIVERA BURGOS, ELVIN A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 442695 | Rivera Burgos, Emilio | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 442697 | RIVERA BURGOS, EMMA | REDACTED | CATANO | PR | 00632 | REDACTED |
| 442698 | RIVERA BURGOS, ENEREIDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 442699 | Rivera Burgos, Enrique M | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 442700 | RIVERA BURGOS, EVANGELISTA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 442701 | RIVERA BURGOS, FRANK | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 442702 | RIVERA BURGOS, FRANRICK | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 442703 | RIVERA BURGOS, GERARDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 442707 | Rivera Burgos, Hector L | REDACTED | Ciales | PR | 00638 | REDACTED |
| 442708 | RIVERA BURGOS, IRMA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 442709 | Rivera Burgos, Jaime | REDACTED | San Juan | PR | 00927 | REDACTED |
| 442710 | RIVERA BURGOS, JANETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 814249 | RIVERA BURGOS, JANNIKAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 442712 | RIVERA BURGOS, JASMIN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 814250 | RIVERA BURGOS, JAZMIN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 442714 | RIVERA BURGOS, JEARJAZUB | REDACTED | San Juan | PR | 00985 | REDACTED |
| 442715 | RIVERA BURGOS, JEARJAZUB | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 442719 | Rivera Burgos, Jose W. | REDACTED | Toa Baja | PR | 00951-2491 | REDACTED |
| 814251 | RIVERA BURGOS, JUAN D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 442722 | RIVERA BURGOS, JULIO A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 814252 | RIVERA BURGOS, LEGNA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 442723 | RIVERA BURGOS, LISANDRA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 442724 | RIVERA BURGOS, LUDMILIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 442726 | Rivera Burgos, Luis Francisco | REDACTED | Morovis | PR | 00687 | REDACTED |
| 442727 | Rivera Burgos, Luis M | REDACTED | Cidra | PR | 00739 | REDACTED |
| 442728 | RIVERA BURGOS, LUIS O | REDACTED | PONCE | PR | 00717 | REDACTED |
| 442730 | RIVERA BURGOS, MARIA DE LOS A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 442731 | RIVERA BURGOS, MARIA V | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 442733 | RIVERA BURGOS, MARILYN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 442734 | RIVERA BURGOS, MARLESLIE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 442735 | RIVERA BURGOS, MARTA E | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 442736 | RIVERA BURGOS, MAYRA L. | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 442738 | Rivera Burgos, Miguel A. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 442739 | RIVERA BURGOS, MILAGROS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 442740 | RIVERA BURGOS, NEREIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 442741 | Rivera Burgos, Nestor E | REDACTED | San Juan | PR | 00907 | REDACTED |
| 442742 | RIVERA BURGOS, NILDA E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 442743 | Rivera Burgos, Nilda G | REDACTED | Carolina | PR | 00983 | REDACTED |
| 442745 | RIVERA BURGOS, PURIFICACION | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 442746 | RIVERA BURGOS, REBECCA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 814253 | RIVERA BURGOS, ROSA | REDACTED | VILLALBA | PR | 00624 | REDACTED |
| 442750 | RIVERA BURGOS, ROSA J | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 442752 | RIVERA BURGOS, WILLIAM | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 442757 | RIVERA BUSTAMENTE, JUAN A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 442759 | RIVERA BUSTELO, REY | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 442760 | RIVERA BUTHELL, CELSA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 442761 | RIVERA BUTHER, YANIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 442762 | RIVERA BUTLER, GLORIA E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 442763 | RIVERA BUXO, DIANNE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 442764 | RIVERA BUXO, FRANCES M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 442765 | Rivera Caballero, German | REDACTED | San Juan | PR | 00917 | REDACTED |
| 442766 | RIVERA CABALLERO, GERMAN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 442768 | Rivera Caban, Benjamin | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 442769 | RIVERA CABAN, CARMEN | REDACTED | AGUADILLA | PR | 00605-1462 | REDACTED |
| 442770 | RIVERA CABAN, ELVIA J. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 442771 | RIVERA CABAN, INGMAR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 442772 | RIVERA CABAN, IVYS Y. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 442773 | Rivera Caban, Jose A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 442774 | RIVERA CABAN, LUIS | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 442775 | RIVERA CABAN, MARGARITA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 442776 | RIVERA CABAN, NILSA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 442777 | RIVERA CABAN, RAYMOND | REDACTED | FAJARDO | PR | 00735 | REDACTED |
| 442778 | RIVERA CABAN, RAYMOND O. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 814254 | RIVERA CABAN, ROSALIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 442779 | RIVERA CABAN, SAUL | REDACTED | SAN JUAN | PR | 00928-0530 | REDACTED |
| 442780 | RIVERA CABAN, SOFIA J. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 442781 | RIVERA CABAN, STEVEN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 442782 | RIVERA CABAN, VICTOR | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 442783 | RIVERA CABAN, WESLEY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 1257401 | RIVERA CABASSA, SANTOS G | REDACTED | CATANO | PR | 00962 | REDACTED |
| 442785 | RIVERA CABEZAS, AIXA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 814255 | RIVERA CABEZAS, AIXA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 442787 | RIVERA CABRERA, AGNES | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 442788 | RIVERA CABRERA, ALEXIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 814256 | RIVERA CABRERA, ALONDRA O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 442789 | RIVERA CABRERA, AMARILYS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 442790 | RIVERA CABRERA, ANA M | REDACTED | TOA BAJA | PR | 00951-2661 | REDACTED |
| 814257 | RIVERA CABRERA, BERNICE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 814258 | RIVERA CABRERA, CARMEN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 442792 | RIVERA CABRERA, DELMA D | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 442796 | RIVERA CABRERA, ENID Y. | REDACTED | COMERIO | PR | 00782-9744 | REDACTED |
| 442795 | RIVERA CABRERA, ENID Y. | REDACTED | COMERIO | PR | 00782-9744 | REDACTED |
| 442797 | RIVERA CABRERA, FELIX | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 442799 | RIVERA CABRERA, FERNANDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 442800 | RIVERA CABRERA, HELEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 442801 | RIVERA CABRERA, HIPOLITO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 442802 | RIVERA CABRERA, IVAN G. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 442803 | RIVERA CABRERA, JAHAIRA | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 442804 | RIVERA CABRERA, JOSE | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 442807 | Rivera Cabrera, Juan C | REDACTED | Anasco | PR | 00610 | REDACTED |
| 442808 | RIVERA CABRERA, LOURDES | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 442810 | RIVERA CABRERA, LUIS A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 442811 | RIVERA CABRERA, LUIS ROBERTO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 442813 | RIVERA CABRERA, MARIA DE LOS A. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 442814 | RIVERA CABRERA, MARIA I | REDACTED | Sabana Seca | PR | 00952 | REDACTED |
| 442815 | RIVERA CABRERA, MARIA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 814259 | RIVERA CABRERA, MILAGROS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 442818 | RIVERA CABRERA, NYDIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 442822 | RIVERA CABRERA, SANDRA | REDACTED | VEGA BAJA | PR | 00694-1154 | REDACTED |
| 814260 | RIVERA CABRERA, VERONICA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 442824 | RIVERA CABRERA, VERONICA S | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 442825 | RIVERA CABRERA, YARIB M | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 442826 | RIVERA CABRERA, YOLANDA | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 442827 | RIVERA CABRERA, YOLANDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 442830 | RIVERA CACERES, AMARILYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 442833 | RIVERA CACERES, JOSE A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 442834 | RIVERA CACERES, LILIBET | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 442837 | RIVERA CACERES, VIMARYS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 442841 | Rivera Cacho, Jose V. | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 442842 | RIVERA CADELARIA, JOBANNA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 814261 | RIVERA CADELARIA, JOHANNA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 814262 | RIVERA CAINES, DEBORAH | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 442845 | RIVERA CAINES, DEBORAH A | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 442846 | RIVERA CAJIGAS, MIRTHA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 442847 | RIVERA CALAF, LISBETH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 442849 | RIVERA CALDERO, OMAYRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 442850 | RIVERA CALDERON, ANA I. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 442853 | RIVERA CALDERON, CARMEN R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 442856 | RIVERA CALDERON, EDNA G | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 442857 | RIVERA CALDERON, ELMER | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 442860 | RIVERA CALDERON, GERMALIZ | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 442862 | RIVERA CALDERON, GLORIA | REDACTED | BAVAMON | PR | 00957 | REDACTED |
| 442863 | RIVERA CALDERON, IRIS M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 814263 | RIVERA CALDERON, JORGE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 442865 | RIVERA CALDERON, JORGE L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 442867 | RIVERA CALDERON, KRYSTAL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 814264 | RIVERA CALDERON, KRYSTAL | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 442869 | RIVERA CALDERON, LUIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 442870 | RIVERA CALDERON, LYDIA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 442871 | RIVERA CALDERON, MARCELINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 442872 | RIVERA CALDERON, MARIA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 442873 | RIVERA CALDERON, NELSON | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 442874 | RIVERA CALDERON, NILDA J | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 442875 | RIVERA CALDERON, NITZA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 442876 | RIVERA CALDERON, OLGA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 442877 | RIVERA CALDERON, OLGA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 442878 | RIVERA CALDERON, OLGA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 442879 | RIVERA CALDERON, PATRIA | REDACTED | CAROLINA | PR | 00630 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 814265 | RIVERA CALDERON, PATRIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 442880 | Rivera Calderon, Pedro L | REDACTED | Morovis | PR | 00687 | REDACTED |
| 442881 | RIVERA CALDERON, PRUDENCIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 442884 | Rivera Calderon, Willie | REDACTED | San Juan | PR | 00926 | REDACTED |
| 442885 | RIVERA CALDERON, YADIRA | REDACTED | TOA BAJA | PR | 00949-4923 | REDACTED |
| 442886 | RIVERA CALERO, ELBA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 442887 | Rivera Calero, Ernesto | REDACTED | Kissimmee | FL | 34759 | REDACTED |
| 442888 | RIVERA CALES, SHEILA O. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 442890 | RIVERA CALIZ, LOURED | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 442891 | RIVERA CALIZ, MARIBEL M. | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 442892 | RIVERA CALIZ, NANCY | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 442893 | RIVERA CALIZ, RAMON E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 442895 | RIVERA CAMACHO, ANA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 442898 | RIVERA CAMACHO, CARLOS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 814266 | RIVERA CAMACHO, CARLOS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 814267 | RIVERA CAMACHO, CARLOS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 814268 | RIVERA CAMACHO, CARLOS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 442901 | RIVERA CAMACHO, CARLOS J | REDACTED | PONCE | PR | 00728 | REDACTED |
| 442902 | RIVERA CAMACHO, CARLOS J | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 442903 | RIVERA CAMACHO, CARMEN R | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 442904 | RIVERA CAMACHO, CELIE S | REDACTED | MAYAGUEZ | PR | 00667 | REDACTED |
| 814269 | RIVERA CAMACHO, CORALLYS Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 442905 | RIVERA CAMACHO, CORALLYS Y. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 442906 | RIVERA CAMACHO, CRUZ | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 442907 | Rivera Camacho, David | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 814270 | RIVERA CAMACHO, DESIREE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 442908 | RIVERA CAMACHO, ELBA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 442909 | RIVERA CAMACHO, ELIZABETH | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 814271 | RIVERA CAMACHO, ELIZABETH | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 442910 | RIVERA CAMACHO, EMILY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 814272 | RIVERA CAMACHO, EMILY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 442911 | RIVERA CAMACHO, EUGENIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 442914 | RIVERA CAMACHO, FREDDIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 442915 | RIVERA CAMACHO, GREISA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 814273 | RIVERA CAMACHO, GREISA L. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 442916 | RIVERA CAMACHO, HERMINIO | REDACTED | DORADO | PR | 00646-9517 | REDACTED |
| 442917 | RIVERA CAMACHO, IDA M. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 442918 | RIVERA CAMACHO, ILEANA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 442919 | RIVERA CAMACHO, IRIS A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 442920 | RIVERA CAMACHO, ISABEL | REDACTED | BAYAMON | PR | 00956-5656 | REDACTED |
| 442921 | RIVERA CAMACHO, JANNETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 814274 | RIVERA CAMACHO, JANNETTE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 442923 | RIVERA CAMACHO, JEANNETTE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 442924 | RIVERA CAMACHO, JOAQUIN | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 442925 | RIVERA CAMACHO, JORGE | REDACTED | San Juan | PR | 00963-1053 | REDACTED |
| 442930 | Rivera Camacho, Jose E | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 814275 | RIVERA CAMACHO, JOSE M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 442931 | RIVERA CAMACHO, JOSE M | REDACTED | PONCE | PR | 00730-1548 | REDACTED |
| 442932 | RIVERA CAMACHO, JUAN E. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 442933 | RIVERA CAMACHO, JUANITA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 814276 | RIVERA CAMACHO, JUANITA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 442934 | RIVERA CAMACHO, LUIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 814277 | RIVERA CAMACHO, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 442937 | RIVERA CAMACHO, LUIS A | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 442938 | RIVERA CAMACHO, LUIS A | REDACTED | BOQUERON | PR | 00622-0139 | REDACTED |
| 442939 | RIVERA CAMACHO, LUIS M. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 442940 | RIVERA CAMACHO, LUIS R | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 442941 | RIVERA CAMACHO, LUIS R. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 442942 | RIVERA CAMACHO, LUISA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 442943 | RIVERA CAMACHO, MARCOS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 442945 | RIVERA CAMACHO, MARIA C | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 442946 | RIVERA CAMACHO, MARIA DEL R | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 814278 | RIVERA CAMACHO, MARIA DEL R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 442947 | RIVERA CAMACHO, MARIA E | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 442948 | RIVERA CAMACHO, MARIA G | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 442949 | RIVERA CAMACHO, MARISELY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 442950 | RIVERA CAMACHO, MARISELY | REDACTED | CAGUAS | PR | 00727-9448 | REDACTED |
| 442952 | Rivera Camacho, Miguel A | REDACTED | San Juan | PR | 00923 | REDACTED |
| 442953 | RIVERA CAMACHO, MYRIAM H | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 442954 | RIVERA CAMACHO, MYRNA E. | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 442955 | RIVERA CAMACHO, MYRNA LUZ | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 442956 | Rivera Camacho, Neftali | REDACTED | Guanica | PR | 00653 | REDACTED |
| 442957 | RIVERA CAMACHO, NILDA E | REDACTED | CAROLINA | PR | 00279 | REDACTED |
| 442958 | RIVERA CAMACHO, NILDA G | REDACTED | DORADO | PR | 00936 | REDACTED |
| 442961 | RIVERA CAMACHO, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 442962 | RIVERA CAMACHO, RUBEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 814279 | RIVERA CAMACHO, RUBEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 442963 | RIVERA CAMACHO, RUDERSINDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 442966 | RIVERA CAMACHO, VIRGINIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 442968 | RIVERA CAMACHO, WILFREDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 442969 | Rivera Camacho, William | REDACTED | Yauco | PR | 00698 | REDACTED |
| 442971 | RIVERA CAMACHO, WILMARY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 442973 | RIVERA CAMACHO, YASHIRA M | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 814280 | RIVERA CAMACHO, YASHIRA M. | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 442975 | RIVERA CAMARENA, DEANNETTE M. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 442976 | RIVERA CAMARGO, EVELYN | REDACTED | GUAYANILLLA | PR | 00656 | REDACTED |
| 442977 | RIVERA CAMILO, MARIA K | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 814281 | RIVERA CAMILO, MARIA K | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 814282 | RIVERA CAMIS, EDWIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 442978 | RIVERA CAMPIS, JUANITA | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 442980 | RIVERA CAMPOS, JOSE L. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 442981 | RIVERA CAMPOS, JOSE L. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 442982 | RIVERA CAMPOS, MELVIN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 442983 | RIVERA CAMPUDONI, TATIANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 442984 | RIVERA CANABAL, LIBYA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 814283 | RIVERA CANABAL, LYBIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 442985 | RIVERA CANALES, ANNIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 442986 | RIVERA CANALES, IVAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 442987 | RIVERA CANALES, JUSTINA | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 442988 | RIVERA CANALES, LUZ E | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 442989 | RIVERA CANALES, MARIA T | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 442990 | RIVERA CANALES, MIGNA I | REDACTED | CAGUAS | PR | 00725-3916 | REDACTED |
| 442991 | RIVERA CANALES, MILDRED | REDACTED | CAROLINA | PR | 00914 | REDACTED |
| 442992 | Rivera Canales, Orlando X | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 442993 | RIVERA CANALES, RAYMOND | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 814284 | RIVERA CANALES, REBECA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 442996 | RIVERA CANALES, YALICIA | REDACTED | CATAÑO | PR | 00962 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 442996 | RIVERA CANALES, YALICIA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 442998 | RIVERA CANCEL, ADA NELLY | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 814285 | RIVERA CANCEL, AIVLYS M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 443000 | RIVERA CANCEL, ANA L | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 814286 | RIVERA CANCEL, ANA L | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 814287 | RIVERA CANCEL, ANA L | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 814288 | RIVERA CANCEL, DESIREE I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 443001 | RIVERA CANCEL, EFRAIN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 443002 | Rivera Cancel, Francisco Javier | REDACTED | Lares | PR | 00669 | REDACTED |
| 443003 | RIVERA CANCEL, HECTOR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 814289 | RIVERA CANCEL, JESUS M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 443005 | Rivera Cancel, Juan | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 443006 | RIVERA CANCEL, JUAN R | REDACTED | DORADO | PR | 00646-0000 | REDACTED |
| 814290 | RIVERA CANCEL, MARA A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 814291 | RIVERA CANCEL, MARIA C. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 443007 | RIVERA CANCEL, MARIA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 443008 | RIVERA CANCEL, MARIA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 443009 | RIVERA CANCEL, MARITZA | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 814292 | RIVERA CANCEL, MARITZA | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 443010 | Rivera Cancel, Osvaldo | REDACTED | Hato Rey | PR | 00918 | REDACTED |
| 443011 | RIVERA CANCEL, RAFAEL O | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 443012 | RIVERA CANCEL, RAFAELA U | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 443014 | RIVERA CANCEL, WALESKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 443015 | RIVERA CANCEL, ZENAIDA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 443017 | RIVERA CANCHANI, MARIA C | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 443018 | RIVERA CANCHANY, JIVANNY | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 443020 | RIVERA CANDELARIA, ABNER | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 814293 | RIVERA CANDELARIA, ADIANEZ | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 814294 | RIVERA CANDELARIA, DAINA N | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 443022 | RIVERA CANDELARIA, DORIS V | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 443023 | RIVERA CANDELARIA, EDWIN | REDACTED | AGUADA | PR | 00602-0830 | REDACTED |
| 443024 | RIVERA CANDELARIA, ELBA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 443026 | RIVERA CANDELARIA, IRIS | REDACTED | ARECIBO | PR | 00613-0863 | REDACTED |
| 443027 | RIVERA CANDELARIA, IRIS Y | REDACTED | UTUADO | PR | 00641-1118 | REDACTED |
| 443028 | RIVERA CANDELARIA, JENNIFFER | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 814295 | RIVERA CANDELARIA, JESSICA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 443029 | RIVERA CANDELARIA, JESSICA I | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 443030 | RIVERA CANDELARIA, JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 443033 | RIVERA CANDELARIA, MARGARITA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 443035 | RIVERA CANDELARIA, RAMON | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 443036 | RIVERA CANDELARIA, SUJEIL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 814296 | RIVERA CANDELARIA, SUJEIL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 443037 | Rivera Candelario, Angel | REDACTED | Patillas | PR | 00723 | REDACTED |
| 443038 | RIVERA CANDELARIO, BIENVENIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 443039 | RIVERA CANDELARIO, CAROLINE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 443041 | Rivera Candelario, Emilie | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 443042 | Rivera Candelario, Herminio | REDACTED | Catano | PR | 00962 | REDACTED |
| 443044 | RIVERA CANDELARIO, JORGE L | REDACTED | NARANJITO PR | PR | 00719 | REDACTED |
| 814297 | RIVERA CANDELARIO, JORGE L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 443045 | RIVERA CANDELARIO, MARIA A | REDACTED | PATILLAS | PR | 00723-2667 | REDACTED |
| 443046 | RIVERA CANDELARIO, NORMA I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 443049 | RIVERA CANNEGIETER, STEPHANIE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 443050 | RIVERA CANO, LUIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 443052 | RIVERA CANO, NEYLA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 443054 | RIVERA CANO, SYLVETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 443055 | RIVERA CANTERO, LUIS E. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 443056 | RIVERA CANTRES, ANTONIO T. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 443057 | RIVERA CANTRES, ANTONIO T. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 443059 | Rivera Cantres, Miguel A | REDACTED | Garrochales | PR | 00652 | REDACTED |
| 443060 | Rivera Cantres, Pedro | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 443061 | RIVERA CANTRES, RICARDO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 443062 | RIVERA CANTRES, YOHARELYS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 814298 | RIVERA CANUELAS, CARMEN | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 443063 | RIVERA CANUELAS, CARMEN M | REDACTED | RIO PIEDRAS | PR | 00921-2000 | REDACTED |
| 814299 | RIVERA CANUELAS, ERMELINDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 443064 | RIVERA CANUELAS, ERMELINDA | REDACTED | AIBONITO | PR | 00705-0664 | REDACTED |
| 443066 | RIVERA CAPO, MAGDA E | REDACTED | AIBONITO | PR | 00705-0395 | REDACTED |
| 443068 | RIVERA CAQUIAS, EMILIMARIE | REDACTED | PENUELA | PR | 00624 | REDACTED |
| 443070 | RIVERA CARABALLO, ADA M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 443071 | RIVERA CARABALLO, ALEIDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 443072 | RIVERA CARABALLO, ARACELIS I | REDACTED | PONCE | PR | 00716 | REDACTED |
| 443073 | Rivera Caraballo, Axel | REDACTED | Cupey Bajo | PR | 00926 | REDACTED |
| 443074 | RIVERA CARABALLO, BRENDA E. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 443075 | RIVERA CARABALLO, CECILIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 443078 | RIVERA CARABALLO, GERALDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 443079 | RIVERA CARABALLO, GISELA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 443080 | RIVERA CARABALLO, HECTOR | REDACTED | PONCE | PR | 00730 | REDACTED |
| 443081 | RIVERA CARABALLO, HECTOR | REDACTED | YAUCO | PR | 00698-0177 | REDACTED |
| 443082 | RIVERA CARABALLO, IRMA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 443083 | RIVERA CARABALLO, ISRAEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 443084 | RIVERA CARABALLO, IVETTE M. | REDACTED | San Juan | PR | 00919 | REDACTED |
| 443086 | RIVERA CARABALLO, IVETTE M. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 443085 | RIVERA CARABALLO, IVETTE M. | REDACTED | PONCE | PR | 00717-0211 | REDACTED |
| 443087 | RIVERA CARABALLO, JAN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 443088 | RIVERA CARABALLO, JORGE R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 814300 | RIVERA CARABALLO, KEILA | REDACTED | LARES | PR | 00669 | REDACTED |
| 443091 | RIVERA CARABALLO, KEILA V | REDACTED | LARES | PR | 00669 | REDACTED |
| 814301 | RIVERA CARABALLO, LAURA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 443092 | RIVERA CARABALLO, LAURA L. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 443094 | RIVERA CARABALLO, LUIS E | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 443095 | RIVERA CARABALLO, MADELYN | REDACTED | PONCE | PR | 00717 | REDACTED |
| 443096 | RIVERA CARABALLO, MARI CARMEN | REDACTED | PONCE | PR | 00717 | REDACTED |
| 443097 | RIVERA CARABALLO, MARIANO | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 443098 | RIVERA CARABALLO, MIGNA L | REDACTED | YAUCO | PR | 00698-3261 | REDACTED |
| 443099 | RIVERA CARABALLO, MIGUEL A. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 443100 | RIVERA CARABALLO, NILSA E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 814302 | RIVERA CARABALLO, NILSA E. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 443101 | RIVERA CARABALLO, RAQUEL | REDACTED | TOA BAJA PR | PR | 00950-2285 | REDACTED |
| 443102 | RIVERA CARABALLO, TOMAS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 443105 | RIVERA CARABALLO, ZOE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 443107 | RIVERA CARATTINI, AIDA G | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 443108 | RIVERA CARATTINI, BETTY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 443110 | RIVERA CARBALLO, HILDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 443111 | RIVERA CARBALLO, MAGALI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 443112 | RIVERA CARBALLO, MIGDALIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 443117 | RIVERA CARDE, LEONIDAS | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 443118 | RIVERA CARDEC, KATHERINE M | REDACTED | SAN JUAN | PR | 00925 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 443119 | RIVERA CARDEC, MARA D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 443121 | RIVERA CARDENALES, EVELYN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 443123 | RIVERA CARDENALES, ROSA M | REDACTED | BARRANQUITAS | PR | 00794-9714 | REDACTED |
| 443125 | RIVERA CARDERA, DAMARY Y | REDACTED | COAMO | PR | 00769 | REDACTED |
| 443126 | RIVERA CARDERA, EVELYN Y. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 443128 | RIVERA CARDONA, BRENDALIZ | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 443131 | RIVERA CARDONA, DIEGO | REDACTED | AGUAS BUENAS | PR | 00703-9724 | REDACTED |
| 443132 | RIVERA CARDONA, ELBA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 443133 | RIVERA CARDONA, ELBA I | REDACTED | SAN JUAN | PR | 00918-4024 | REDACTED |
| 814303 | RIVERA CARDONA, EMMANUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 443134 | RIVERA CARDONA, EVANIE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 814304 | RIVERA CARDONA, EVANIE | REDACTED | ARECIBO | PR | 00659 | REDACTED |
| 443135 | RIVERA CARDONA, GLADYS | REDACTED | PONCE | PR | 00716-2722 | REDACTED |
| 443136 | RIVERA CARDONA, IDELISA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 443137 | RIVERA CARDONA, IONET | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 814305 | RIVERA CARDONA, JOSE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 443141 | Rivera Cardona, Jose A | REDACTED | Juncos | PR | 00777 | REDACTED |
| 443142 | RIVERA CARDONA, JOSE L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 443144 | RIVERA CARDONA, KENIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 443143 | RIVERA CARDONA, KENIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 443145 | RIVERA CARDONA, LEYDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 443146 | RIVERA CARDONA, LEYDA O | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 814306 | RIVERA CARDONA, LUZ | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 443147 | RIVERA CARDONA, LUZ E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 443148 | RIVERA CARDONA, LUZ M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 443149 | RIVERA CARDONA, MARIA T. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 443150 | Rivera Cardona, Ramon | REDACTED | Coamo | PR | 00769 | REDACTED |
| 443151 | RIVERA CARDONA, RICHARD | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 814307 | RIVERA CARDONA, WILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 443152 | RIVERA CARDONA, WILDA J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 443153 | RIVERA CARDONA, WILSON | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 443155 | RIVERA CARIDE, JESUS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 443157 | RIVERA CARMEN, NARVÁEZ | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 443158 | RIVERA CARMONA, ANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 443160 | RIVERA CARMONA, IRIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 443161 | RIVERA CARMONA, IRMA R | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 443162 | RIVERA CARMONA, JESSE R. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 443163 | RIVERA CARMONA, JESSICA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 814308 | RIVERA CARMONA, JESSICA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 443166 | RIVERA CARMONA, MARIA E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 443167 | RIVERA CARMONA, MARY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 443169 | RIVERA CARMONA, NORDELYS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 814309 | RIVERA CARMONA, RODOLFO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 443171 | RIVERA CARMONA, RODOLFO | REDACTED | FAJARDO | PR | 00738-0598 | REDACTED |
| 814310 | RIVERA CARMONA, SORIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 443172 | RIVERA CARMONA, SORIA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 443173 | RIVERA CARMONA, TAURINO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 443174 | RIVERA CARMONA, WANDA I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 443176 | RIVERA CARPIO, LUIS | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 443177 | RIVERA CARRASCO, MARIA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 443179 | Rivera Carrasqui, Carlos A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 443180 | Rivera Carrasquil, Dionisio | REDACTED | San Juan | PR | 00936-2004 | REDACTED |
| 443183 | RIVERA CARRASQUILLO, ANA I | REDACTED | JUNCOS | PR | 00777-0000 | REDACTED |
| 443185 | RIVERA CARRASQUILLO, ARCELIA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 443187 | RIVERA CARRASQUILLO, DAMARIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 443188 | RIVERA CARRASQUILLO, DAMARIS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 814311 | RIVERA CARRASQUILLO, DAMARIS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 443190 | RIVERA CARRASQUILLO, DORAIMA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 443192 | RIVERA CARRASQUILLO, ELIZAIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 814312 | RIVERA CARRASQUILLO, GILMARIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 443197 | RIVERA CARRASQUILLO, IRIS Y | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 814313 | RIVERA CARRASQUILLO, IRIS Y | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 814314 | RIVERA CARRASQUILLO, IRIS Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 443199 | RIVERA CARRASQUILLO, JENNIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 443204 | RIVERA CARRASQUILLO, JOSE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 443206 | RIVERA CARRASQUILLO, JOSHUA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 443209 | Rivera Carrasquillo, Juan | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 443211 | RIVERA CARRASQUILLO, LILLIAM | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 443212 | RIVERA CARRASQUILLO, LORNA ZOE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 443213 | RIVERA CARRASQUILLO, LUISA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 443214 | RIVERA CARRASQUILLO, LUZ M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 443215 | RIVERA CARRASQUILLO, LUZ M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 443217 | RIVERA CARRASQUILLO, MARGARITA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 443216 | RIVERA CARRASQUILLO, MARGARITA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 443218 | Rivera Carrasquillo, Maria | REDACTED | San Juan | PR | 00924 | REDACTED |
| 443219 | RIVERA CARRASQUILLO, MARIA A | REDACTED | JUNCOS | PR | 00777-9708 | REDACTED |
| 443220 | RIVERA CARRASQUILLO, MARIA DE LOS ANGELES | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 443221 | RIVERA CARRASQUILLO, MARIA M. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 443222 | RIVERA CARRASQUILLO, MARIADELI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 443223 | RIVERA CARRASQUILLO, MARILIA | REDACTED | RIO PEDRAS | PR | 00923 | REDACTED |
| 443224 | RIVERA CARRASQUILLO, MILDRED | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 443225 | RIVERA CARRASQUILLO, MIRIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 443228 | RIVERA CARRASQUILLO, OSCAR | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 443229 | RIVERA CARRASQUILLO, RAFAEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 443230 | Rivera Carrasquillo, Rafael | REDACTED | Juncos | PR | 00777 | REDACTED |
| 443231 | RIVERA CARRASQUILLO, REBECA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 443233 | RIVERA CARRASQUILLO, SAUL | REDACTED | CAROLINA | PR | 00974 | REDACTED |
| 443234 | RIVERA CARRASQUILLO, WANDA | REDACTED | TOA BAJA | PR | 00950-0063 | REDACTED |
| 443235 | RIVERA CARRASQUILLO, ZORAIDA | REDACTED | San Juan | PR | 00976 | REDACTED |
| 814315 | RIVERA CARRER, RUTH | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 443237 | RIVERA CARRER, RUTH M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 443238 | RIVERA CARRERAS, RAYSA R | REDACTED | SALINAS | PR | 00751-0818 | REDACTED |
| 443239 | RIVERA CARRERAS, ROSALIA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 443240 | RIVERA CARRERO, ALBERTO C | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 443241 | RIVERA CARRERO, ANGEL D | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 443242 | RIVERA CARRERO, HEYDA A. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 443243 | RIVERA CARRERO, IBBIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 443246 | RIVERA CARRERO, JOSE A | REDACTED | AGUADA | PR | 00602-9720 | REDACTED |
| 443247 | RIVERA CARRERO, JULIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 443250 | RIVERA CARRERO, LIZ E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 443252 | RIVERA CARRERO, VALERIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 443253 | RIVERA CARRERO, ZULMA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 443255 | RIVERA CARRETERO, CARMEN | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 443256 | RIVERA CARRILLO, AVELINA | REDACTED | GUAYNABO | PR | 00971-9552 | REDACTED |
| 814316 | RIVERA CARRILLO, AVELINE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 443257 | RIVERA CARRILLO, BETTY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 443259 | RIVERA CARRILLO, EVELYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 443260 | RIVERA CARRILLO, JACKELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 443261 | RIVERA CARRILLO, JORGE L | REDACTED | PALMER | PR | 00721 | REDACTED |
| 443262 | RIVERA CARRILLO, JORGE L | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 443263 | RIVERA CARRILLO, JOSE.J | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 814317 | RIVERA CARRILLO, JUAN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 443264 | RIVERA CARRILLO, JUAN R. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 443265 | RIVERA CARRILLO, JUANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 443266 | RIVERA CARRILLO, LUIS G | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 443268 | RIVERA CARRILLO, MARISA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 443269 | RIVERA CARRILLO, MYRIAM | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 443270 | RIVERA CARRILLO, NATALIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 814318 | RIVERA CARRILLO, NATALIA | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 443271 | Rivera Carrillo, Samuel | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 443272 | RIVERA CARRILLO, TERESA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 814319 | RIVERA CARRION, GENESIS N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 443276 | RIVERA CARRION, ILUMINADA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 443278 | RIVERA CARRION, IVAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 443279 | Rivera Carrion, Ivan A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 443280 | RIVERA CARRION, IVAN R. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 443281 | RIVERA CARRION, JESUS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 443282 | RIVERA CARRION, JESUS A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 443283 | RIVERA CARRION, JOAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 443285 | RIVERA CARRION, LAURA | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 443286 | RIVERA CARRION, LUZ E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 814320 | RIVERA CARRION, LUZ E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 443287 | RIVERA CARRION, MARIA DEL P | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 443289 | RIVERA CARRION, MORIANNE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 443290 | RIVERA CARRION, NARCISA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 443291 | RIVERA CARRION, PEDRO D | REDACTED | ARROYO | PR | 00714-9716 | REDACTED |
| 443292 | RIVERA CARRION, ROBERTO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 443293 | RIVERA CARRION, ROXANNE | REDACTED | GUAYNABO | PR | 00989 | REDACTED |
| 814321 | RIVERA CARRION, SAMUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 443294 | RIVERA CARRUCINI, MADELINE | REDACTED | TOA ALTA | PR | 00949 | REDACTED |
| 443296 | RIVERA CARRUCINI, YAMILKA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 814322 | RIVERA CARRUCINI, YAMILKA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 443298 | Rivera Cartagena, Alejandro | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 443301 | RIVERA CARTAGENA, ANA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 443302 | RIVERA CARTAGENA, ANGEL | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 443304 | RIVERA CARTAGENA, ANGEL F | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 443305 | RIVERA CARTAGENA, BENNY | REDACTED | San Juan | PR | 00959 | REDACTED |
| 443305 | RIVERA CARTAGENA, BENNY | REDACTED | San Juan | PR | 00959 | REDACTED |
| 443307 | RIVERA CARTAGENA, CARLOS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 443308 | RIVERA CARTAGENA, CARMEN | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 443310 | RIVERA CARTAGENA, CARMEN I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 443311 | RIVERA CARTAGENA, CATHY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 814323 | RIVERA CARTAGENA, CRISTIAN F | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 443312 | Rivera Cartagena, David A. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 443313 | RIVERA CARTAGENA, EDGARDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 443314 | RIVERA CARTAGENA, EDWIN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 443315 | RIVERA CARTAGENA, ELSIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 443316 | RIVERA CARTAGENA, FELIX | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 443317 | RIVERA CARTAGENA, FELIX | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 443319 | RIVERA CARTAGENA, GLADYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 443320 | RIVERA CARTAGENA, GUILLERMO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 443321 | RIVERA CARTAGENA, HILDA | REDACTED | SAN JUAN | PR | 00924-2121 | REDACTED |
| 814324 | RIVERA CARTAGENA, JERRY L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 443325 | RIVERA CARTAGENA, JORGE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 443327 | Rivera Cartagena, Jorge L. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 443328 | RIVERA CARTAGENA, JOSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 443331 | RIVERA CARTAGENA, JOSEFA | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 443332 | RIVERA CARTAGENA, LAURA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 443333 | Rivera Cartagena, Lissette | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 443334 | Rivera Cartagena, Luis | REDACTED | Coamo | PR | 00769 | REDACTED |
| 443336 | RIVERA CARTAGENA, MARIA DE LOS A | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 443337 | RIVERA CARTAGENA, MARIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 443338 | RIVERA CARTAGENA, MIRIAM | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 814325 | RIVERA CARTAGENA, NELSON | REDACTED | COAMO | PR | 00769 | REDACTED |
| 443339 | RIVERA CARTAGENA, NELSON H | REDACTED | COAMO | PR | 00769 | REDACTED |
| 443340 | RIVERA CARTAGENA, NORMA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 443341 | RIVERA CARTAGENA, PEDRO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 443343 | RIVERA CARTAGENA, ROBERTO | REDACTED | GURABO | PR | 00758-0000 | REDACTED |
| 443344 | RIVERA CARTAGENA, RUTH | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 814326 | RIVERA CARTAGENA, RUTH N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 443347 | RIVERA CARTAGENA, STEVEN J | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 443348 | RIVERA CARTAGENA, VICTOR E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 443350 | RIVERA CARTAGENA, YASMIN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 443351 | RIVERA CARTAGENA, ZULMA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 443352 | RIVERA CARTAJENA, MELISSA E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 443357 | RIVERA CASALDUC, KARLA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 443358 | RIVERA CASALDUC, KARLA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 814327 | RIVERA CASANOVA, CLARIBEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 443361 | RIVERA CASANOVA, CLARIBEL | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 443362 | RIVERA CASANOVA, EILEEN M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 443363 | RIVERA CASANOVA, HERIBERTO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 443364 | RIVERA CASANOVA, JAIME L | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 443365 | RIVERA CASANOVA, JENNIFER | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 443366 | RIVERA CASANOVA, JOSE | REDACTED | YABUCAO | PR | 00767 | REDACTED |
| 814328 | RIVERA CASANOVA, KARLA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 443368 | RIVERA CASANOVA, KARLA | REDACTED | CAROLINA | PR | 00985-4268 | REDACTED |
| 443369 | RIVERA CASANOVA, LUZ N | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 443370 | RIVERA CASANOVA, MILAGROS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 443371 | RIVERA CASANOVA, NORMA IRIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 443373 | RIVERA CASANOVA, SHARLEEN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 443374 | RIVERA CASASUS, JULIO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 443375 | RIVERA CASCIO, EMANUEL O | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 443376 | RIVERA CASELLAS, CARMEN A | REDACTED | CIALES | PR | 00638-9735 | REDACTED |
| 443378 | RIVERA CASIANO, ABIGAIL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 443379 | RIVERA CASIANO, ANTHONY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 443380 | RIVERA CASIANO, AWILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 443381 | RIVERA CASIANO, DAMARIS | REDACTED | PENUELAS | PR | 00624-9710 | REDACTED |
| 443382 | RIVERA CASIANO, EDWIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 443383 | RIVERA CASIANO, ELGA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 443384 | RIVERA CASIANO, ILIA M | REDACTED | TOA BAJA | PR | 00759 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 443385 | RIVERA CASIANO, IVEMAR | REDACTED | PONCE | PR | 00730 | REDACTED |
| 814329 | RIVERA CASIANO, IVEMAR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 443386 | RIVERA CASIANO, MADELINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 443387 | RIVERA CASIANO, MYRIAM | REDACTED | BAYAMON | PR | 00956-5111 | REDACTED |
| 443388 | RIVERA CASIANO, RENE | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 443389 | RIVERA CASIANO, STEFANIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 443390 | RIVERA CASIANO, STEFANIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 814330 | RIVERA CASIANO, STEPHANIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 814331 | RIVERA CASIANO, WESLEY E | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 443392 | RIVERA CASIANO, WILSON D | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 443393 | Rivera Casillas, Angel C | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 443395 | RIVERA CASILLAS, CARMEN J. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 443396 | RIVERA CASILLAS, KEVIN JOEL | REDACTED | Catano | PR | 00963 | REDACTED |
| 443399 | RIVERA CASTELLANO, ANGEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 443400 | RIVERA CASTELLANO, BLANCA D | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 443401 | Rivera Castellano, Carmen M | REDACTED | Ciales | PR | 00638 | REDACTED |
| 443402 | RIVERA CASTELLANO, JONATHAN | REDACTED | NARANJITO | PR | 00719-9801 | REDACTED |
| 443403 | RIVERA CASTELLANO, LUIS | REDACTED | TOA ALTA | PR | 00953-9618 | REDACTED |
| 443404 | Rivera Castellano, Luis A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 443405 | RIVERA CASTELLANO, VALERIE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 443406 | RIVERA CASTELLANOS, VALERIE ANN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 443408 | RIVERA CASTEN, LUIS O. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 443409 | RIVERA CASTEN, LUIS O. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 443410 | RIVERA CASTILLO, ANA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 443411 | Rivera Castillo, Argelis | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 443412 | RIVERA CASTILLO, CARMELO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 443414 | RIVERA CASTILLO, ED DANIEL | REDACTED | San Juan | PR | 00915 | REDACTED |
| 443416 | RIVERA CASTILLO, ELBA C | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 443417 | RIVERA CASTILLO, GIOVANNA | REDACTED | San Juan | PR | 00738 | REDACTED |
| 443418 | RIVERA CASTILLO, GIOVANNA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 443419 | RIVERA CASTILLO, GLADYS Z | REDACTED | MAYAGUEZ | PR | 00680-9017 | REDACTED |
| 443420 | RIVERA CASTILLO, GLORIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 443421 | Rivera Castillo, Heriberto | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 443422 | RIVERA CASTILLO, INOCENCIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 443424 | Rivera Castillo, Ivan Enrique | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 443425 | RIVERA CASTILLO, JOSE | REDACTED | ANASCO | PR | 00716 | REDACTED |
| 443426 | RIVERA CASTILLO, JUAN A | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 814332 | RIVERA CASTILLO, LIZETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 443427 | RIVERA CASTILLO, LIZETTE C | REDACTED | SABANA GRANDE | PR | 00637-1034 | REDACTED |
| 443428 | RIVERA CASTILLO, LUIS A | REDACTED | BAYAMON | PR | 00916 | REDACTED |
| 443429 | Rivera Castillo, Luis A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 443430 | RIVERA CASTILLO, MARIA D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 443431 | RIVERA CASTILLO, MARIA S | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 443432 | RIVERA CASTILLO, MITZA E. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 443433 | RIVERA CASTILLO, NADIA S | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 443434 | RIVERA CASTILLO, NELIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 814333 | RIVERA CASTILLO, NELIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 814334 | RIVERA CASTILLO, ROGELIO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 443437 | RIVERA CASTILLO, SANDRA V | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 814335 | RIVERA CASTRELLO, MARIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 443441 | RIVERA CASTRO, ADA L | REDACTED | TRUJILO ALTO | PR | 00976 | REDACTED |
| 443442 | RIVERA CASTRO, ADELAIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 443443 | RIVERA CASTRO, AIDA | REDACTED | CANOVANAS | PR | 00729-9726 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 443444 | RIVERA CASTRO, AIDA L | REDACTED | RIO PIEDRAS | PR | 00923-0000 | REDACTED |
| 814336 | RIVERA CASTRO, ALY M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 443446 | RIVERA CASTRO, ANDRES | REDACTED | San Juan | PR | 00925 | REDACTED |
| 443448 | RIVERA CASTRO, BENITO | REDACTED | HUMACAO | PR | 00791-9648 | REDACTED |
| 443449 | RIVERA CASTRO, CARMEN F | REDACTED | CANOVANAS | PR | 00729-9726 | REDACTED |
| 443450 | RIVERA CASTRO, DIANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 443452 | RIVERA CASTRO, EFRAIN | REDACTED | HUMACAO | PR | 00771-0249 | REDACTED |
| 443455 | RIVERA CASTRO, ERICKA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 443456 | RIVERA CASTRO, ERNESTO J | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 443459 | RIVERA CASTRO, GASPAR | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 443460 | RIVERA CASTRO, HECTOR L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 443461 | RIVERA CASTRO, IRENE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 814337 | RIVERA CASTRO, IRENE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 443463 | RIVERA CASTRO, IVETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 443466 | Rivera Castro, Joel | REDACTED | Humacao | PR | 00791 | REDACTED |
| 443468 | RIVERA CASTRO, JOEY | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 443469 | RIVERA CASTRO, JOSE A | REDACTED | TRUJILLO ALTO | PR | 00976-2825 | REDACTED |
| 443470 | RIVERA CASTRO, JOSELINE M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 443471 | RIVERA CASTRO, JUAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 814338 | RIVERA CASTRO, JULIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 443473 | RIVERA CASTRO, LETICIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 814339 | RIVERA CASTRO, LISA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 443474 | RIVERA CASTRO, LUCY M. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 443477 | RIVERA CASTRO, LUZ E | REDACTED | VEGA BAJA | PR | 00694-0000 | REDACTED |
| 443478 | RIVERA CASTRO, LUZ M | REDACTED | JUNCOS | PR | 00777-9414 | REDACTED |
| 443479 | RIVERA CASTRO, LUZ M | REDACTED | HUMACAO | PR | 00791-9506 | REDACTED |
| 443480 | Rivera Castro, Maria A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 443481 | RIVERA CASTRO, MARISOL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 814340 | RIVERA CASTRO, MARISOL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 443482 | RIVERA CASTRO, MAYBEL M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 443483 | RIVERA CASTRO, MAYRA C. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 443484 | RIVERA CASTRO, MICHELLE M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 443485 | RIVERA CASTRO, MIGUEL A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 443486 | RIVERA CASTRO, MILAGROS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 814341 | RIVERA CASTRO, MILAGROS | REDACTED | HOUSTON | PR | 00770 | REDACTED |
| 814342 | RIVERA CASTRO, MIRELSA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 443487 | RIVERA CASTRO, NELITZA O | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 814343 | RIVERA CASTRO, NELITZA O | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 443488 | RIVERA CASTRO, NESTTOR O | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 443489 | RIVERA CASTRO, RICARDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 443490 | RIVERA CASTRO, ROBERTO C. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 814344 | RIVERA CASTRO, ROSA M | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 443491 | RIVERA CASTRO, RUTH L | REDACTED | GURABO | PR | 00778-9755 | REDACTED |
| 443493 | RIVERA CASTRO, SONIA | REDACTED | LEVITTOWN | PR | 00949-0000 | REDACTED |
| 443495 | RIVERA CASTRO, VICTOR | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 443496 | RIVERA CASTRO, WANDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 443497 | RIVERA CASTRO, WILMA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 443498 | RIVERA CASTRO, XAMAYRA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 814345 | RIVERA CASTRO, XAMAYRA L | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 814346 | RIVERA CASTRO, XAMAYRA L. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 814347 | RIVERA CASTRO, ZORELYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 443502 | RIVERA CATALA, ALEX J | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 814348 | RIVERA CATALA, ENYBETH | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 443504 | RIVERA CATALA, ENYBETTE | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 443511 | Rivera Cay, Jesus M | REDACTED | Juncos | PR | 00777 | REDACTED |
| 443512 | RIVERA CAY, NARCISA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 814349 | RIVERA CAY, NARCISA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 814350 | RIVERA CEBALLOS, EMMANUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 443513 | RIVERA CECILIO, ROBERTO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 443514 | RIVERA CEDENO, AGUEDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 443515 | RIVERA CEDENO, ANA L | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 443517 | RIVERA CEDENO, CARLOS R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 443524 | Rivera Cedeno, Juan C | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 443525 | RIVERA CEDENO, MAYRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 443526 | RIVERA CEDENO, RAYMOND | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 443527 | RIVERA CEDENO, VIVIAN | REDACTED | PONCE | PR | 00731-6538 | REDACTED |
| 443528 | RIVERA CEDENO, WILLIAM | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 814351 | RIVERA CEDENO, WILLIAM | REDACTED | JAYUYA P | PR | 00664 | REDACTED |
| 443529 | RIVERA CEDENO, WILLIAM | REDACTED | JAYUYA | PR | 00664-9704 | REDACTED |
| 443532 | RIVERA CEDRES, FRANCISCO J | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 443534 | RIVERA CENICEROS, ARTEMIO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 443536 | Rivera Centeno, Angel Ariel | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 814352 | RIVERA CENTENO, ANGEL M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 443538 | RIVERA CENTENO, CARMEN | REDACTED | ARECIBO | PR | 00612-3345 | REDACTED |
| 443539 | Rivera Centeno, Domingo | REDACTED | Cidra | PR | 00739 | REDACTED |
| 443540 | RIVERA CENTENO, ELIZABETH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 443541 | RIVERA CENTENO, ELIZABETH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 443542 | RIVERA CENTENO, GLORIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 443543 | RIVERA CENTENO, IVETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 443545 | RIVERA CENTENO, JEANETTE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 443547 | RIVERA CENTENO, JOEL A | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 443549 | RIVERA CENTENO, JOEL A. | REDACTED | BAYAMÓN | PR | 00960 | REDACTED |
| 443548 | RIVERA CENTENO, JOEL A. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 814353 | RIVERA CENTENO, JUAN J. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 443550 | RIVERA CENTENO, LIZ SANDRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 443551 | RIVERA CENTENO, LOURDES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 443552 | RIVERA CENTENO, MARIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 443553 | RIVERA CENTENO, MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 443555 | RIVERA CENTENO, MARIA DE LOS A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 814354 | RIVERA CENTENO, MARIA I | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 443556 | RIVERA CENTENO, MARIBELL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 443557 | RIVERA CENTENO, MARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 814355 | RIVERA CENTENO, NADYA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 443558 | RIVERA CENTENO, NADYA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 814356 | RIVERA CENTENO, NADYA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 443559 | Rivera Centeno, Ramsey | REDACTED | Comerio | PR | 00782 | REDACTED |
| 443560 | RIVERA CENTENO, TOMASA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 443562 | RIVERA CENTENO, WILFREDO | REDACTED | TOA ALTA | PR | 00953-3726 | REDACTED |
| 443563 | RIVERA CENTENO, YESSIKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 443565 | RIVERA CEPEDA, ANA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 443566 | RIVERA CEPEDA, DAVID | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 443567 | RIVERA CEPEDA, DAVID | REDACTED | CANOVANAS | PR | 00729-1294 | REDACTED |
| 443568 | RIVERA CEPEDA, GLENDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 443569 | RIVERA CEPEDA, JOSE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 443570 | RIVERA CEPEDA, LESBIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 443571 | RIVERA CEPEDA, LUZ B | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 443572 | RIVERA CEPEDA, MANUEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 814357 | RIVERA CEPEDA, ROSA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 443573 | RIVERA CEPEDA, ROSA H | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 443575 | RIVERA CEPELLA, JOSE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 443576 | RIVERA CERPA, ANGEL J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 443577 | RIVERA CERPA, YAMILKA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 443578 | RIVERA CESARIO, SILVIA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 443579 | RIVERA CHAIZ, NAOMI | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 443580 | Rivera Challenger, Belky | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 443582 | RIVERA CHAMORRO, ANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 443583 | RIVERA CHAMORRO, FREDDIE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 814358 | RIVERA CHAMORRO, LUZ | REDACTED | PONCE | PR | 00728 | REDACTED |
| 443584 | RIVERA CHAMORRO, LUZ N | REDACTED | PONCE | PR | 00728-1613 | REDACTED |
| 443585 | RIVERA CHAMORRO, MARTA T | REDACTED | PONCE | PR | 00731-1391 | REDACTED |
| 443586 | RIVERA CHANZA, JOSE | REDACTED | PARCHOGUE | NY | 11772 | REDACTED |
| 443587 | RIVERA CHAPARRO, CARLOS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 814359 | RIVERA CHAPARRO, CARLOS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 443588 | Rivera Chaparro, Keila | REDACTED | Anasco | PR | 00610 | REDACTED |
| 814360 | RIVERA CHAPARRO, LIZA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 443589 | RIVERA CHAPARRO, LIZA E | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 443590 | RIVERA CHAPARRO, LYDIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 443591 | RIVERA CHAPARRO, MARIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 1257402 | RIVERA CHAPARRO, NOEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 443594 | RIVERA CHAPARRO, SONIA L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 443596 | RIVERA CHARON, MARILYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 443597 | RIVERA CHARON, VIRGINIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 443598 | RIVERA CHARRIEZ, JOSE ANTONIO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 443599 | RIVERA CHARRIEZ, LISETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 814361 | RIVERA CHARRIEZ, LISETTE | REDACTED | RIO GRANDEZ | PR | 00745 | REDACTED |
| 443601 | RIVERA CHARRIEZ, MARITZA | REDACTED | TOA ALTA | PR | 00953-9630 | REDACTED |
| 443602 | RIVERA CHARRIEZ, RAFAEL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 443603 | RIVERA CHARRIEZ, SUSAN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 443605 | RIVERA CHAVES, GRISELLE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 443607 | RIVERA CHEVALIER, JOSEFINA | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 814362 | RIVERA CHEVERE, CARMEN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 443609 | RIVERA CHEVERE, CARMEN A | REDACTED | BARRANQUITAS | PR | 00794-9710 | REDACTED |
| 443611 | Rivera Chevere, Jose E | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 814363 | RIVERA CHEVERE, LUZ | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 443613 | RIVERA CHEVERE, LUZ E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 443614 | RIVERA CHEVRES, ANGELA | REDACTED | NARANJITO | PR | 00719-9605 | REDACTED |
| 443615 | RIVERA CHEVRES, MIGDALIA | REDACTED | COROZAL | PR | 00783-1296 | REDACTED |
| 443616 | RIVERA CHICLANA, CELINES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 814364 | RIVERA CHICLANA, JULISSA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 814365 | RIVERA CHICLANA, NICOLAS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 443618 | RIVERA CHICLANA, YARITZA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 443620 | RIVERA CHINEA, BEATRIZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 443624 | RIVERA CHINEA, WALESKA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 443626 | RIVERA CHRISTIAN, ARSENIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 443629 | RIVERA CINTRON, ABELARDO | REDACTED | NARANJITO | PR | 00719-9705 | REDACTED |
| 443630 | RIVERA CINTRON, ALAN R. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 814366 | RIVERA CINTRON, ANA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 814367 | RIVERA CINTRON, ANGEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 443633 | RIVERA CINTRON, ANGEL E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 443634 | RIVERA CINTRON, ARACELIS | REDACTED | MOROVIS | PR | 00687-0152 | REDACTED |
| 443635 | RIVERA CINTRON, ARKEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 443636 | RIVERA CINTRON, ASUNCION | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 443637 | RIVERA CINTRON, AUREA E | REDACTED | COROZAL | PR | 00783-1315 | REDACTED |
| 443638 | RIVERA CINTRON, CARMEN D | REDACTED | VIEQUES | PR | 00765-0103 | REDACTED |
| 443639 | RIVERA CINTRON, CARMEN M | REDACTED | COROZAL | PR | 00783-2202 | REDACTED |
| 443640 | RIVERA CINTRON, CARMEN M. | REDACTED | San Juan | PR | 00782-9706 | REDACTED |
| 443641 | RIVERA CINTRON, DALIA J | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 443642 | Rivera Cintron, Damaris | REDACTED | Utuado | PR | 00641 | REDACTED |
| 443643 | RIVERA CINTRON, DELMARIE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 443645 | RIVERA CINTRON, DYLAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 443646 | RIVERA CINTRON, EDGARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 443647 | RIVERA CINTRON, EDGARDO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 443648 | RIVERA CINTRON, EDICTO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 443649 | RIVERA CINTRON, ELGA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 443650 | RIVERA CINTRON, EMANUEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 443651 | RIVERA CINTRON, EVELYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 443653 | RIVERA CINTRON, EVELYN M. | REDACTED | YABUCOA | PR | 00767-9607 | REDACTED |
| 443654 | RIVERA CINTRON, FELIX | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 443655 | RIVERA CINTRON, FELIX | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 443656 | RIVERA CINTRON, GABRIEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 443658 | Rivera Cintron, Gerardo R. | REDACTED | San Juan | PR | 00921 | REDACTED |
| 443659 | RIVERA CINTRON, GISELA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 443661 | RIVERA CINTRON, GISELA D | REDACTED | GURABO | PR | 00778 | REDACTED |
| 443662 | RIVERA CINTRON, GLADYS M | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 443663 | RIVERA CINTRON, GRACIELA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 443664 | RIVERA CINTRON, GUILERMINA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 443665 | RIVERA CINTRON, IDA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 443667 | RIVERA CINTRON, IRMA G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 443668 | RIVERA CINTRON, ISAURA | REDACTED | CAYEY | PR | 00736-9504 | REDACTED |
| 443670 | RIVERA CINTRON, IVETTE | REDACTED | San Juan | PR | 00911 | REDACTED |
| 814368 | RIVERA CINTRON, IVETTE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 443671 | RIVERA CINTRON, IVETTE | REDACTED | NAGUABO | PR | 00718-9704 | REDACTED |
| 443672 | RIVERA CINTRON, JAVIER | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 443673 | RIVERA CINTRON, JEALYNNE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 443674 | Rivera Cintron, Jose | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 443676 | Rivera Cintron, Jose A | REDACTED | Comerio | PR | 00782 | REDACTED |
| 443677 | RIVERA CINTRON, JOSE M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 443680 | RIVERA CINTRON, LAUDELINA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 443681 | RIVERA CINTRON, LEONIDES | REDACTED | GUAYAMA | PR | 00000 | REDACTED |
| 443682 | RIVERA CINTRON, LILLIANA | REDACTED | NARANJITO | PR | 00719-9626 | REDACTED |
| 443684 | RIVERA CINTRON, LORIANN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 443685 | RIVERA CINTRON, LUCIA V | REDACTED | FAJARDO | PR | 00738-0267 | REDACTED |
| 443686 | RIVERA CINTRON, LUIS T. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 443687 | RIVERA CINTRON, LUZ B. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 443688 | RIVERA CINTRON, LUZ E | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 443689 | RIVERA CINTRON, LYDIA E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 443690 | Rivera Cintron, Mara A | REDACTED | San Juan | PR | 00926 | REDACTED |
| 443692 | RIVERA CINTRON, MARIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 443693 | RIVERA CINTRON, MARIA V. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 443694 | RIVERA CINTRON, MARISELYS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 443695 | Rivera Cintron, Maritza | REDACTED | Adjuntas | PR | 00664 | REDACTED |
| 443698 | RIVERA CINTRON, MAYRA S. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 814369 | RIVERA CINTRON, MICHAEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 443702 | RIVERA CINTRON, MONICA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 443704 | RIVERA CINTRON, NAJED I | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 443706 | RIVERA CINTRON, NANCY S. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 443707 | RIVERA CINTRON, NELLY A | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 443708 | RIVERA CINTRON, NIVIA J | REDACTED | UTUADO | PR | 00641-9730 | REDACTED |
| 443710 | Rivera Cintron, Norberto | REDACTED | Comerio | PR | 00782 | REDACTED |
| 814370 | RIVERA CINTRON, RAUL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 443712 | RIVERA CINTRON, RAUL | REDACTED | PONCE | PR | 00716-2944 | REDACTED |
| 443716 | Rivera Cintron, Roberto C. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 443717 | RIVERA CINTRON, RYAN | REDACTED | SAN JUAN | PR | 00949 | REDACTED |
| 443719 | RIVERA CINTRON, SANDRA A | REDACTED | SABANA GRANDE | PR | 00637-0564 | REDACTED |
| 443720 | RIVERA CINTRON, SHARON L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 443721 | RIVERA CINTRON, SHIARA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 814371 | RIVERA CINTRON, SHIARA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 443724 | Rivera Cintron, Sol M | REDACTED | Angeles | PR | 00611-3000 | REDACTED |
| 814372 | RIVERA CINTRON, THAMARA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 814373 | RIVERA CINTRON, VIOMARY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 443726 | RIVERA CINTRON, WILLIAM | REDACTED | GUAYNABO | PR | 00971-9592 | REDACTED |
| 443728 | RIVERA CINTRON, WILMA | REDACTED | CABO ROJO | PR | 00623-4708 | REDACTED |
| 443730 | RIVERA CINTRON, YADIRA | REDACTED | SAN JUAN | PR | 00901-1711 | REDACTED |
| 443731 | RIVERA CINTRON, YARIMAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 814374 | RIVERA CINTRON, YARIMAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 443732 | RIVERA CIRILO, JOSE M | REDACTED | RIO GRANDE | PR | 00745-9605 | REDACTED |
| 814375 | RIVERA CIRINO, ALEXIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 443733 | RIVERA CIRINO, AMPARO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 443735 | RIVERA CIRINO, CYNTHIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 443737 | RIVERA CIRINO, ELVIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 443738 | RIVERA CIRINO, EVELYN | REDACTED | ARROYO | PR | 00714-0832 | REDACTED |
| 443739 | RIVERA CIRINO, JORGE L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 443741 | RIVERA CITRON, NYDIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 443742 | RIVERA CIURO, JOSE A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 443743 | RIVERA CIURO, LUZ V. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 443744 | RIVERA CLAMOUR, MYRNA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 443745 | RIVERA CLAS, NOEMI | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 814376 | RIVERA CLAS, NOEMI | REDACTED | COUNTRY CLUB | PR | 00982 | REDACTED |
| 814377 | RIVERA CLASS, ANA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 443746 | RIVERA CLASS, ANA M | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 443747 | RIVERA CLASS, ELYAN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 443748 | RIVERA CLASS, EVELYN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 443749 | RIVERA CLASS, GRISEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 814378 | RIVERA CLASS, GRISEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 443751 | RIVERA CLASS, JOSE | REDACTED | PONCE | PR | 00728-3401 | REDACTED |
| 443752 | RIVERA CLASS, MARIA DE LOS A | REDACTED | BAYAMON | PR | 00960-1915 | REDACTED |
| 443753 | RIVERA CLASS, MARIA DEL C | REDACTED | CIALES | PR | 00638-9607 | REDACTED |
| 443754 | RIVERA CLASS, ROSA A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 814379 | RIVERA CLASS, TIANA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 443757 | RIVERA CLAUDIO, ALLAN E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 443758 | RIVERA CLAUDIO, ALTAGRACIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 443759 | Rivera Claudio, Ana C | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 443760 | RIVERA CLAUDIO, ANA G | REDACTED | SAN LORENZO | PR | 00754-0976 | REDACTED |
| 443761 | Rivera Claudio, Angel M | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 443762 | RIVERA CLAUDIO, AURORA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 443763 | RIVERA CLAUDIO, BETZAIDA | REDACTED | VEGA BAJA . | PR | 00693 | REDACTED |
| 443764 | Rivera Claudio, Carmelo | REDACTED | Guanica | PR | 00653 | REDACTED |
| 443765 | RIVERA CLAUDIO, FRANCISCA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 443766 | RIVERA CLAUDIO, LYDIA E | REDACTED | ARROYO | PR | 00714 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 443767 | RIVERA CLAUDIO, MARIA S | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 443769 | Rivera Claudio, Miguel Angel | REDACTED | Dorado | PR | 00646 | REDACTED |
| 443770 | RIVERA CLAUDIO, TATIANA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 443773 | RIVERA CLAUDIO, WILLIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 443774 | RIVERA CLAUSELL, ELINOR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 443775 | RIVERA CLAUSSELL, CARMEN D | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 443776 | RIVERA CLAVELL, NILDA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 443777 | RIVERA CLAVEROL, LUISA E. | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 443778 | RIVERA CLEMENTE, ALEXIS N | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 443779 | RIVERA CLEMENTE, FELIX | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 443781 | RIVERA CLEMENTE, JUAN B. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 443782 | RIVERA CLEMENTE, MARICRUZ | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 443783 | RIVERA CLEMENTE, ROSENDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 443784 | RIVERA CLIMENT, CARLA J. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 443786 | RIVERA COLA, FRANKIE LOUIS | REDACTED | SAN JUAN | PR | 00914-2323 | REDACTED |
| 443787 | RIVERA COLA, LOUIS PHILIPPE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 443788 | RIVERA COLAMER, NILSA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 814380 | RIVERA COLBERG, VANESSA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 814381 | RIVERA COLBERG, VANESSA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 443791 | RIVERA COLLAZO, ANA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 443792 | RIVERA COLLAZO, ARNALDO | REDACTED | TOA BAJA | PR | 00949-9722 | REDACTED |
| 443793 | RIVERA COLLAZO, BENJAMIN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 443794 | RIVERA COLLAZO, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 443795 | RIVERA COLLAZO, CARMEN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 443796 | RIVERA COLLAZO, CARMEN D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 443797 | RIVERA COLLAZO, CARMEN F | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 443798 | RIVERA COLLAZO, CARMEN G | REDACTED | SAN JUAN | PR | 00921-3141 | REDACTED |
| 443799 | RIVERA COLLAZO, CARMEN GLORIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 443800 | RIVERA COLLAZO, CARMEN L | REDACTED | VILLALBA | PR | 00766-0404 | REDACTED |
| 443801 | RIVERA COLLAZO, CARMEN Z | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 443802 | RIVERA COLLAZO, CATHERINA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 443803 | RIVERA COLLAZO, DAMARIS | REDACTED | OROCOVIS | PR | 00720-9707 | REDACTED |
| 443805 | Rivera Collazo, David Raul | REDACTED | Caguas | PR | 00725 | REDACTED |
| 443806 | RIVERA COLLAZO, DORIS I | REDACTED | UTUADO | PR | 00641-9604 | REDACTED |
| 443807 | RIVERA COLLAZO, EDUARDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 443809 | RIVERA COLLAZO, ERNIE X | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 443810 | RIVERA COLLAZO, EUNICE G. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 814382 | RIVERA COLLAZO, EVELYN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 443813 | RIVERA COLLAZO, GABRIEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 443814 | RIVERA COLLAZO, GIOVANNI | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 443815 | RIVERA COLLAZO, GRACILIANO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 443816 | Rivera Collazo, Hector N. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 814383 | RIVERA COLLAZO, IRIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 814384 | RIVERA COLLAZO, IRIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 443818 | RIVERA COLLAZO, IRIS N | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 443819 | RIVERA COLLAZO, ISABEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 443820 | RIVERA COLLAZO, IVAN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 443821 | RIVERA COLLAZO, IVAN F | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 443822 | RIVERA COLLAZO, IVELISSE | REDACTED | CIDRA | PR | 00739-0670 | REDACTED |
| 443825 | RIVERA COLLAZO, JOANNE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 814385 | RIVERA COLLAZO, JOANNE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 443826 | RIVERA COLLAZO, JOEL | REDACTED | UTUADO | PR | 00641-2759 | REDACTED |
| 443827 | Rivera Collazo, Jorge | REDACTED | Florida | PR | 00650 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 443828 | Rivera Collazo, Jose A | REDACTED | Cayey | PR | 00736 | REDACTED |
| 814386 | RIVERA COLLAZO, JUANA | REDACTED | MOROVIS | PR | 00687-2437 | REDACTED |
| 443830 | RIVERA COLLAZO, JULIUS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 443833 | RIVERA COLLAZO, LAURA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 443836 | RIVERA COLLAZO, LUIS F | REDACTED | COAMO | PR | 00769 | REDACTED |
| 814387 | RIVERA COLLAZO, MARCOS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 443837 | RIVERA COLLAZO, MARCOS A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 443839 | RIVERA COLLAZO, MARISOL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 814388 | RIVERA COLLAZO, MELISSA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 443841 | RIVERA COLLAZO, MELISSA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 443843 | RIVERA COLLAZO, NAYDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 443844 | RIVERA COLLAZO, NEIDA A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 443845 | RIVERA COLLAZO, NILDANID | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 443846 | Rivera Collazo, Paul G | REDACTED | Ponce | PR | 00731 | REDACTED |
| 443849 | RIVERA COLLAZO, RAMON A | REDACTED | BAYAMON | PR | 00959-4937 | REDACTED |
| 443850 | RIVERA COLLAZO, RAQUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 814389 | RIVERA COLLAZO, RITA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 443851 | RIVERA COLLAZO, RITA A. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 443852 | Rivera Collazo, Rosita B. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 443853 | Rivera Collazo, Samuel | REDACTED | Caguas | PR | 00725 | REDACTED |
| 814390 | RIVERA COLLAZO, SINER M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 443856 | RIVERA COLLAZO, SONIA M | REDACTED | JUNCOS | PR | 00777-9735 | REDACTED |
| 443858 | RIVERA COLLAZO, ULPIANO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 443859 | RIVERA COLLAZO, VILMA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 443860 | RIVERA COLLET, JOSE A. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 443863 | Rivera Colmenares, Marta M | REDACTED | Station | PR | 00978-0302 | REDACTED |
| 443878 | RIVERA COLON, ADA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 443880 | RIVERA COLON, ADA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 443881 | RIVERA COLON, ADA J | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 443882 | RIVERA COLON, AIDA I | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 443883 | RIVERA COLON, AIXA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 814391 | RIVERA COLON, AIXA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 443884 | RIVERA COLON, ALBERTO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 443887 | RIVERA COLON, ALEJANDRO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 443888 | RIVERA COLON, ALEJANDRO | REDACTED | CAROLINA | PR | 00048-1352 | REDACTED |
| 443889 | RIVERA COLON, ALEXIES | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 443890 | RIVERA COLON, ALEXIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 443891 | RIVERA COLON, ALICIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 814392 | RIVERA COLON, ALICIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 443892 | RIVERA COLON, ALINA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 443894 | RIVERA COLON, ANA D | REDACTED | JUANA DIAZ | PR | 00795-2517 | REDACTED |
| 443895 | RIVERA COLON, ANA G | REDACTED | FLORIDA | PR | 00650-9508 | REDACTED |
| 443897 | RIVERA COLON, ANA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 443898 | RIVERA COLON, ANA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 443899 | RIVERA COLON, ANA M | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 443900 | RIVERA COLON, ANA M | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 443901 | RIVERA COLON, ANA V | REDACTED | COAMO | PR | 00769-2797 | REDACTED |
| 443902 | RIVERA COLON, ANGEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 443903 | Rivera Colon, Angel | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 443904 | Rivera Colon, Angel | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 443905 | RIVERA COLON, ANGEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 443906 | RIVERA COLON, ANGEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 443908 | RIVERA COLON, ANGEL L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 443909 | RIVERA COLON, ANGEL L. | REDACTED | CATANO | PR | 00962 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 443910 | RIVERA COLON, ANGEL R | REDACTED | CAGUAS | PR | 00725-9214 | REDACTED |
| 443912 | RIVERA COLON, ANITZA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 443913 | RIVERA COLON, ANNABEL L | REDACTED | CIDRA | PR | 00739-9677 | REDACTED |
| 443896 | Rivera Colon, Arlene | REDACTED | Carolina | PR | 00986 | REDACTED |
| 443896 | Rivera Colon, Arlene | REDACTED | Carolina | PR | 00986 | REDACTED |
| 443914 | RIVERA COLON, ARLENE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 814393 | RIVERA COLON, AUREA E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 443917 | RIVERA COLON, AUREA E | REDACTED | AGUAS BUENAS | PR | 00703-0593 | REDACTED |
| 443918 | RIVERA COLON, AWILDO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 443919 | RIVERA COLON, BETHSA I | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 443920 | RIVERA COLON, BETZAIDA | REDACTED | RIO GRANDE | PR | 00985 | REDACTED |
| 814394 | RIVERA COLON, BRENDA L | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 814395 | RIVERA COLON, BRUNILDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 443922 | RIVERA COLON, CAMIL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 443923 | RIVERA COLON, CARLINA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 443924 | RIVERA COLON, CARLOS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 443927 | RIVERA COLON, CARLOS I | REDACTED | BAYAMON | PR | 00960-3034 | REDACTED |
| 443931 | RIVERA COLON, CARMEN A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 443932 | RIVERA COLON, CARMEN A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 443933 | RIVERA COLON, CARMEN I. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 443934 | RIVERA COLON, CARMEN IVETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 443936 | RIVERA COLON, CARMEN M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 443935 | RIVERA COLON, CARMEN M | REDACTED | LAS PIEDRAS | PR | 00770-9725 | REDACTED |
| 443937 | RIVERA COLON, CARMEN M | REDACTED | HATO REY | PR | 00917-0000 | REDACTED |
| 443938 | RIVERA COLON, CARMEN M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 443939 | RIVERA COLON, CAROL M. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 443941 | RIVERA COLON, CAROLYN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 443942 | RIVERA COLON, CATHERINE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 443944 | RIVERA COLON, CINDY I | REDACTED | BAJADERO | PR | 00616-1240 | REDACTED |
| 443948 | RIVERA COLON, DANITZA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 814396 | RIVERA COLON, DANITZA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 443949 | Rivera Colon, David | REDACTED | Caguas | PR | 00727 | REDACTED |
| 814397 | RIVERA COLON, DAVID J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 443951 | RIVERA COLON, DIANE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 443954 | RIVERA COLON, EDDIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 443955 | RIVERA COLON, EDELBERTO | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 443957 | RIVERA COLON, EDNA B | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 443959 | RIVERA COLON, EDWIN A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 814398 | RIVERA COLON, ELIVETTE | REDACTED | LARES | PR | 00669 | REDACTED |
| 443960 | RIVERA COLON, ELIVETTE | REDACTED | LARES | PR | 00669-1499 | REDACTED |
| 443961 | RIVERA COLON, ELIZABETH | REDACTED | CAROLINA | PR | 00914 | REDACTED |
| 443962 | Rivera Colon, Elmer | REDACTED | Boqueron | PR | 00622-1500 | REDACTED |
| 443963 | Rivera Colon, Elsa M | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 443965 | RIVERA COLON, ELVIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 443966 | RIVERA COLON, ENEIDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 814399 | RIVERA COLON, ENEIDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 443968 | RIVERA COLON, ENRIQUE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 443969 | Rivera Colon, Enrique | REDACTED | Cayey | PR | 00736 | REDACTED |
| 443970 | RIVERA COLON, ENRIQUE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 443972 | RIVERA COLON, ERIC | REDACTED | Villalba | PR | 00766 | REDACTED |
| 443973 | Rivera Colon, Eric | REDACTED | Villalba | PR | 00766 | REDACTED |
| 443974 | RIVERA COLON, ERIC | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 443976 | Rivera Colon, Eric J. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 443977 | RIVERA COLON, ERIC L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 443978 | RIVERA COLON, ERICK | REDACTED | COAMO | PR | 00769 | REDACTED |
| 443979 | RIVERA COLON, ERICK J | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 443981 | RIVERA COLON, EUSEBIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 443982 | RIVERA COLON, EVA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 814400 | RIVERA COLON, EVARISTO | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 443983 | RIVERA COLON, EVELYN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 443984 | RIVERA COLON, EVELYN M | REDACTED | LOIZAR | PR | 00772-0000 | REDACTED |
| 443986 | RIVERA COLON, FELIPE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 443989 | RIVERA COLON, FLORENCIO | REDACTED | JUANA DIAZ | PR | 00795-0103 | REDACTED |
| 443991 | Rivera Colon, Francisco | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 443994 | Rivera Colon, Gamalier | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 443995 | RIVERA COLON, GERALDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 443996 | RIVERA COLON, GERARDO | REDACTED | OROCOBIS | PR | 00720-9613 | REDACTED |
| 443998 | RIVERA COLON, GERMAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 443999 | Rivera Colon, Gielmarie | REDACTED | Tampa | FL | 33604 | REDACTED |
| 814401 | RIVERA COLON, GILBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 444001 | RIVERA COLON, GLADYS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 444004 | RIVERA COLON, GLADYS I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 444005 | RIVERA COLON, GLORIA M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 444006 | RIVERA COLON, GLORIAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 444007 | RIVERA COLON, GLORIMAR | REDACTED | PONCE, | PR | 00731 | REDACTED |
| 444009 | Rivera Colon, Guarionex | REDACTED | Villalba | PR | 00766 | REDACTED |
| 444010 | RIVERA COLON, GUARIONEX | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 444015 | RIVERA COLON, HECTOR L. | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 444016 | RIVERA COLON, HERMINIO | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 444017 | RIVERA COLON, HILDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 444018 | RIVERA COLON, HILDA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 444019 | Rivera Colon, Hilda Y | REDACTED | Caguas | PR | 00727 | REDACTED |
| 444020 | RIVERA COLON, HIRAM | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 444021 | RIVERA COLON, HOMAR | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 444023 | RIVERA COLON, IAN ALEXIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 444024 | RIVERA COLON, ILEANA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 444026 | RIVERA COLON, INES | REDACTED | AIBONITO | PR | 00705-9615 | REDACTED |
| 814402 | RIVERA COLON, INGRID V | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 444027 | RIVERA COLON, IRAIDA F | REDACTED | Coamo | PR | 00769 | REDACTED |
| 444028 | RIVERA COLON, IRIS M | REDACTED | SAN JUAN | PR | 00925-0000 | REDACTED |
| 444029 | RIVERA COLON, IRIS N. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 444030 | RIVERA COLON, IRMA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 444033 | RIVERA COLON, ISABEL | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 444032 | RIVERA COLON, ISABEL | REDACTED | COTO LAUREL PONCE | PR | 00780-0524 | REDACTED |
| 444034 | RIVERA COLON, ISAM | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 444035 | RIVERA COLON, ISAM | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 814403 | RIVERA COLON, IVELISSE | REDACTED | SAN JAUN | PR | 00924 | REDACTED |
| 814404 | RIVERA COLON, IVELISSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 444037 | RIVERA COLON, IVETTE | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 444038 | RIVERA COLON, IVONNE L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 444039 | RIVERA COLON, JACKELINE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 444040 | RIVERA COLON, JACKELINE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 444041 | RIVERA COLON, JACQUELINE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 444042 | RIVERA COLON, JACQUELINE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 814405 | RIVERA COLON, JACQUELINE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 444043 | RIVERA COLON, JACQUELINE D | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 444045 | RIVERA COLON, JAIME | REDACTED | SAN JAUN | PR | 00924 | REDACTED |
| 444047 | RIVERA COLON, JARIZMIN | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 444048 | RIVERA COLON, JAVIER | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 814406 | RIVERA COLON, JELLIZA I | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 444050 | RIVERA COLON, JESSICA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 444052 | Rivera Colon, Jesus | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 444054 | RIVERA COLON, JOEL | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 444056 | RIVERA COLON, JOEL A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 444064 | RIVERA COLON, JOSE A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 444065 | Rivera Colon, Jose A. | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 444066 | RIVERA COLON, JOSE A. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 444067 | RIVERA COLON, JOSE F. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 814407 | RIVERA COLON, JOSE I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 444069 | Rivera Colon, Jose L | REDACTED | Comerio | PR | 00782 | REDACTED |
| 444070 | Rivera Colon, Jose M. | REDACTED | Patillas | PR | 00723 | REDACTED |
| 444071 | Rivera Colon, Jose R | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 444072 | RIVERA COLON, JOSEAN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 444073 | RIVERA COLON, JOSUE E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 444074 | RIVERA COLON, JUAN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 444078 | RIVERA COLON, JUAN A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 444079 | RIVERA COLON, JUAN D. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 444080 | RIVERA COLON, JUAN L. | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 444081 | Rivera Colon, Juan R | REDACTED | Juncos | PR | 00777 | REDACTED |
| 444083 | RIVERA COLON, JUANITA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 444085 | RIVERA COLON, JULIO | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 444087 | RIVERA COLON, KADISHA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 444088 | RIVERA COLON, KEILA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 444090 | Rivera Colon, Kelvin M | REDACTED | Carolina | PR | 00987 | REDACTED |
| 444091 | RIVERA COLON, KEVIN Y. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 444093 | RIVERA COLON, LAURA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 444094 | RIVERA COLON, LAURA E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 444096 | RIVERA COLON, LEYDA | REDACTED | ROSARIO | PR | 00636 | REDACTED |
| 814408 | RIVERA COLON, LEYDA J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 444098 | RIVERA COLON, LILLIAM R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 444099 | RIVERA COLON, LILLIAN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 444100 | RIVERA COLON, LINET M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 444101 | RIVERA COLON, LINETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 444102 | RIVERA COLON, LINETTE | REDACTED | LARES | PR | 00669 | REDACTED |
| 814409 | RIVERA COLON, LISMELISSA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 444103 | RIVERA COLON, LIZ S | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 444104 | RIVERA COLON, LIZA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 444105 | RIVERA COLON, LOANIS M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 444106 | RIVERA COLON, LUIS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 814410 | RIVERA COLON, LUIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 444112 | RIVERA COLON, LUIS A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 444114 | Rivera Colon, Luis A | REDACTED | Cayey | PR | 00637 | REDACTED |
| 814411 | RIVERA COLON, LUIS A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 444113 | RIVERA COLON, LUIS A. | REDACTED | CAYEY | PR | 00736-4449 | REDACTED |
| 444115 | RIVERA COLON, LUIS A. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 1257403 | RIVERA COLON, LUIS A. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 444117 | RIVERA COLON, LUIS D | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 444119 | RIVERA COLON, LUIS E | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 444118 | RIVERA COLON, LUIS E | REDACTED | OROCOVIS | PR | 00720-9630 | REDACTED |
| 444120 | RIVERA COLON, LUIS F | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 444121 | Rivera Colon, Luis O | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 444122 | RIVERA COLON, LUZ | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 444123 | RIVERA COLON, LUZ I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 814412 | RIVERA COLON, LUZ I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 444124 | RIVERA COLON, LUZ N | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 444126 | RIVERA COLON, LUZ S | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 444125 | RIVERA COLON, LUZ S | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 444127 | RIVERA COLON, LYDIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 444128 | RIVERA COLON, LYMARIS | REDACTED | PONCE | PR | 00732 | REDACTED |
| 444129 | RIVERA COLON, MADELINE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 444131 | RIVERA COLON, MADELYNE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 444133 | RIVERA COLON, MANUEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 444135 | RIVERA COLON, MANUEL A. | REDACTED | PONCE | PR | 00715 | REDACTED |
| 444137 | RIVERA COLON, MARIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 814413 | RIVERA COLON, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 814414 | RIVERA COLON, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 814415 | RIVERA COLON, MARIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 444138 | RIVERA COLON, MARIA A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 444139 | RIVERA COLON, MARIA DE A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 444140 | RIVERA COLON, MARIA DE LOS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 444141 | RIVERA COLON, MARIA DE LOS A | REDACTED | CATANO | PR | 00962 | REDACTED |
| 444142 | RIVERA COLON, MARIA DE LOS A | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 444143 | RIVERA COLON, MARIA DEL C | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 444144 | RIVERA COLON, MARIA E | REDACTED | ARECIBO | PR | 00617 | REDACTED |
| 444146 | RIVERA COLON, MARIA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 444145 | RIVERA COLON, MARIA I | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 444147 | RIVERA COLON, MARIA J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 444148 | RIVERA COLON, MARIA L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 444149 | RIVERA COLON, MARIA L. | REDACTED | SAN GERMAN | PR | 00693 | REDACTED |
| 444150 | RIVERA COLON, MARIA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 444151 | RIVERA COLON, MARIA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 444152 | RIVERA COLON, MARIA M | REDACTED | MAYAGUEZ | PR | 00836 | REDACTED |
| 444153 | RIVERA COLON, MARIA M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 444154 | RIVERA COLON, MARIA V. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 444155 | RIVERA COLON, MARIBEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 444156 | RIVERA COLON, MARIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 814416 | RIVERA COLON, MARIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 444158 | RIVERA COLON, MARIE Z | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 814417 | RIVERA COLON, MARIE Z | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 444159 | RIVERA COLON, MARISOL | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 444160 | RIVERA COLON, MARITZA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 444161 | RIVERA COLON, MARITZA | REDACTED | VILLALBA | PR | 00766-9712 | REDACTED |
| 444163 | RIVERA COLON, MARIVIR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 444165 | RIVERA COLON, MARLINE I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 444168 | Rivera Colon, Marta I | REDACTED | Comerio | PR | 09782 | REDACTED |
| 444169 | RIVERA COLON, MAURICIO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 444171 | RIVERA COLON, MAYRA I | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 444172 | Rivera Colon, Mayra I | REDACTED | Caguas | PR | 00725 | REDACTED |
| 444173 | RIVERA COLON, MAYRA L. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 444176 | RIVERA COLON, MIGUEL | REDACTED | COROZAL | PR | 00783-0646 | REDACTED |
| 444177 | RIVERA COLON, MIGUEL A | REDACTED | VILLALBA | PR | 00730 | REDACTED |
| 444179 | RIVERA COLON, MILDRED G | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 444180 | RIVERA COLON, MILDRED I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 444181 | RIVERA COLON, MILIANA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 814418 | RIVERA COLON, MILIANA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 444182 | RIVERA COLON, MIRELYS | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 814419 | RIVERA COLON, MISLADY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 444183 | RIVERA COLON, MITHSURY | REDACTED | SAN JUAN | PR | 00906-5184 | REDACTED |
| 444184 | RIVERA COLON, MONICA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 444185 | RIVERA COLON, MONICA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 444186 | RIVERA COLON, MYRNA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 444187 | RIVERA COLON, NACHELYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 444190 | RIVERA COLON, NANCY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 814420 | RIVERA COLON, NANCY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 444189 | RIVERA COLON, NANCY | REDACTED | VEGA BAJA | PR | 00693-9768 | REDACTED |
| 444192 | RIVERA COLON, NEFMARIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 444193 | RIVERA COLON, NEFTALI | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 444194 | RIVERA COLON, NEIDA A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 444197 | Rivera Colon, Nelson D | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 444200 | RIVERA COLON, NICOLAS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 444201 | RIVERA COLON, NICOLE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 444203 | RIVERA COLON, NILDA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 444204 | RIVERA COLON, NILDA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 444206 | RIVERA COLON, NOEMI | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 444209 | RIVERA COLON, NOEMI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 444208 | RIVERA COLON, NOEMI | REDACTED | BAYAMON | PR | 00956-3063 | REDACTED |
| 444212 | RIVERA COLON, NORMA I | REDACTED | MOROVIS | PR | 00687-9715 | REDACTED |
| 444213 | Rivera Colon, Obed | REDACTED | Kissimmee | FL | 34759 | REDACTED |
| 444214 | RIVERA COLON, OLGA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 444215 | Rivera Colon, Omar | REDACTED | Coamo | PR | 00769 | REDACTED |
| 814421 | RIVERA COLON, OMAR L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 444216 | RIVERA COLON, OMARA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 444222 | RIVERA COLON, PEDRO L. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 444223 | RIVERA COLON, PORFIRIO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 444224 | RIVERA COLON, PRISCILLA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 444226 | RIVERA COLON, RAFAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 444227 | RIVERA COLON, RAFAEL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 444228 | RIVERA COLON, RAMONITA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 444229 | RIVERA COLON, RAMONITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 444231 | RIVERA COLON, RAUL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 444232 | Rivera Colon, Raul | REDACTED | Yabucoa | PR | 00767-9702 | REDACTED |
| 444234 | RIVERA COLON, RAUL E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 444235 | Rivera Colon, Reinaldo | REDACTED | Morovis | PR | 00687 | REDACTED |
| 444236 | RIVERA COLON, REINALDO L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 444237 | RIVERA COLON, RENE | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 814422 | RIVERA COLON, RENEDITH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 444238 | RIVERA COLON, REVECA | REDACTED | TOA ALTA | PR | 00953-9603 | REDACTED |
| 444239 | RIVERA COLON, RICARDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 444241 | Rivera Colon, Ricardo M | REDACTED | Salinas | PR | 00751 | REDACTED |
| 444243 | RIVERA COLON, RITA M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 444244 | RIVERA COLON, RITA M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 444245 | RIVERA COLON, ROBERTO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 444246 | RIVERA COLON, ROBERTO | REDACTED | GUAYAMA | PR | 00785-0925 | REDACTED |
| 444249 | Rivera Colon, Rolando | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 444250 | RIVERA COLON, ROSA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 444251 | RIVERA COLON, ROSANNA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 444251 | RIVERA COLON, ROSANNA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 444253 | RIVERA COLON, RUBEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 444256 | RIVERA COLON, RUTH N | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 814424 | RIVERA COLON, RUTH N | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 444255 | RIVERA COLON, RUTH N | REDACTED | CANOVANAS | PR | 00729-9729 | REDACTED |
| 444257 | RIVERA COLON, RUTH Y. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 444258 | RIVERA COLON, SAMUEL | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 444260 | RIVERA COLON, SANDRA I | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 444261 | RIVERA COLON, SASHA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 444262 | RIVERA COLON, SATCHA M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 444263 | RIVERA COLON, SAUL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 444264 | RIVERA COLON, SHARON M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 814425 | RIVERA COLON, SHEILA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 444265 | RIVERA COLON, SHEILA L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 444266 | RIVERA COLON, SHEILA M. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 444268 | RIVERA COLON, SONIA I | REDACTED | BARRANQUITAS | PR | 00794-0421 | REDACTED |
| 814426 | RIVERA COLON, SONIA N | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 444269 | RIVERA COLON, SUSANA | REDACTED | SAN JUAN | PR | 00950 | REDACTED |
| 814427 | RIVERA COLON, SUSSANE M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 444270 | RIVERA COLON, SYLVIA E. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 814428 | RIVERA COLON, TERESITA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 444271 | RIVERA COLON, TERESITA | REDACTED | MOROVIS | PR | 00687-9613 | REDACTED |
| 444272 | RIVERA COLON, VALOIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 444275 | RIVERA COLON, VERUSHKA K | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 444276 | Rivera Colon, Victor M | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 444277 | RIVERA COLON, VICTOR M. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 444278 | Rivera Colon, Victor M. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 444279 | RIVERA COLON, VILMA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 444280 | RIVERA COLON, VILMARIE | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 814429 | RIVERA COLON, VILMARIE I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 444281 | RIVERA COLON, VIRGINIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 444282 | RIVERA COLON, VIVIAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 444283 | RIVERA COLON, VIVIAN I | REDACTED | COAMO | PR | 00769-0911 | REDACTED |
| 444287 | RIVERA COLON, WILMA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 814430 | RIVERA COLON, WILMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 444288 | RIVERA COLON, XAVIER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 444291 | RIVERA COLON, YANITZA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 444293 | RIVERA COLON, YEIDI V. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 444294 | RIVERA COLON, YOLANDA | REDACTED | CAMUY | PR | 00662 | REDACTED |
| 444295 | RIVERA COLON, YOLANDA R | REDACTED | BAJADERO PR | PR | 00616-9713 | REDACTED |
| 444296 | RIVERA COLON, ZORAIDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 444297 | RIVERA COLON, ZORVIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 444298 | RIVERA COLON, ZORYLEEN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 814431 | RIVERA COLON, ZORYLEEN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 814432 | RIVERA COLON, ZORYLEEN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 444299 | RIVERA COLON, ZULIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 444300 | RIVERA COLON, ZULLEY M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 444301 | RIVERA COLON, ZULMA E | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 444302 | RIVERA COLON, ZULMARIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 444303 | RIVERA COLON,JOSE A | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 444305 | RIVERA COLONDRES, MAYRA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 444307 | RIVERA COMAS, VIVIAN I | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 444310 | RIVERA CONCEPCION, ARAMIS | REDACTED | LAS PIEDRAS | PR | 00771-0445 | REDACTED |
| 444313 | RIVERA CONCEPCION, ARMINDA | REDACTED | DORADO | PR | 00646-2705 | REDACTED |
| 444314 | RIVERA CONCEPCION, AURELIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 444315 | RIVERA CONCEPCION, CARLOS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 444316 | RIVERA CONCEPCION, CARMEN L | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 444317 | RIVERA CONCEPCION, CARMEN M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 444318 | RIVERA CONCEPCION, CHRISTIAN R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 814433 | RIVERA CONCEPCION, EDWIN O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 814434 | RIVERA CONCEPCION, ERNESTO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 444319 | RIVERA CONCEPCION, FRANCYS E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 444321 | RIVERA CONCEPCION, IRMA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 444322 | RIVERA CONCEPCION, JACOB | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 444323 | RIVERA CONCEPCION, JANNETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 444326 | Rivera Concepcion, Julio A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 444327 | RIVERA CONCEPCION, LUZ A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 444328 | RIVERA CONCEPCION, MARIA DE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 444329 | Rivera Concepcion, Mariely L J | REDACTED | Toa Baja | PR | 00950 | REDACTED |
| 444333 | RIVERA CONCEPCION, OSBERTO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 444334 | RIVERA CONCEPCION, RICARDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 444338 | RIVERA CONCEPCION, VIVIAN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 444339 | RIVERA CONNICK, KRISTINA M | REDACTED | PONCE | PR | 00732 | REDACTED |
| 444340 | RIVERA CONSTANTINO, VANESSA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 814435 | RIVERA CONSTANTINO, VANESSA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 814436 | RIVERA CONSTANTINO, XIOMARA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 444342 | RIVERA CONTRERAS, MAGDALENA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 814437 | RIVERA CORA, HECTOR | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 814438 | RIVERA CORA, HECTOR B | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 444344 | RIVERA CORA, HECTOR E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 444345 | RIVERA CORA, HERMARIE | REDACTED | ARROYO | PR | 00714-0482 | REDACTED |
| 444346 | RIVERA CORA, LUIS MIGUEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 444347 | RIVERA CORALES, EDISON | REDACTED | MAYAGUEZ | PR | 00680-1775 | REDACTED |
| 444348 | RIVERA CORALES, MARIA J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 444349 | RIVERA CORALES, NILDA Y | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 444350 | RIVERA CORCHADO, MARIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 444351 | RIVERA CORCHADO, YAMIXA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 444352 | RIVERA CORCINO, MARIANO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 444356 | RIVERA CORDERO, AGNES | REDACTED | RIO PIEDRAS | PR | 00930 | REDACTED |
| 444357 | RIVERA CORDERO, AMARILYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 814439 | RIVERA CORDERO, AMARILYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 444358 | Rivera Cordero, Angel R | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 444359 | Rivera Cordero, Antonio | REDACTED | Cabo Rojo | PR | 00622 | REDACTED |
| 444360 | RIVERA CORDERO, CARLOS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 444361 | RIVERA CORDERO, CARMEN V | REDACTED | MOROVIS | PR | 00687-9801 | REDACTED |
| 444365 | RIVERA CORDERO, EDWIN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 444368 | RIVERA CORDERO, HECTOR | REDACTED | SABANA GRANDE | PR | 00637-0491 | REDACTED |
| 444369 | RIVERA CORDERO, HECTOR N. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 444370 | RIVERA CORDERO, HILDA E. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 444371 | RIVERA CORDERO, IDAMARIS | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 814440 | RIVERA CORDERO, JODALI | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 444373 | RIVERA CORDERO, JULIA | REDACTED | RIO GRANDE | PR | 00745-0208 | REDACTED |
| 444374 | RIVERA CORDERO, LISSETTE M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 444375 | RIVERA CORDERO, LUIS A. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 444376 | RIVERA CORDERO, MARICELIS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 444377 | RIVERA CORDERO, MAYRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 444378 | RIVERA CORDERO, MAYRA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 444379 | Rivera Cordero, Melvin E. | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 444380 | RIVERA CORDERO, OLGA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 444381 | RIVERA CORDERO, PAULA M | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 444382 | RIVERA CORDERO, SINDY | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 444384 | RIVERA CORDERO, ZORAIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 444385 | Rivera Cordova, Ana M | REDACTED | Utuado | PR | 00641 | REDACTED |
| 444386 | RIVERA CORDOVA, DIANA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 444387 | RIVERA CORDOVA, MARIA L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 444388 | RIVERA CORDOVA, MINERVA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 444390 | RIVERA CORDOVA, ROSA E | REDACTED | CAGUAS | PR | 00725-8932 | REDACTED |
| 814441 | RIVERA CORDOVA, ZULMA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 444391 | RIVERA CORDOVA, ZULMA | REDACTED | LOIZA | PR | 00772-0103 | REDACTED |
| 444393 | RIVERA CORIANO, DAMARIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 444394 | RIVERA CORIANO, JOSEFINA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 444395 | RIVERA CORIANO, JUAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 444396 | RIVERA CORIANO, LUZ N | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 444397 | RIVERA CORIANO, PURA Z | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 444398 | RIVERA CORIANO, RAYMOND | REDACTED | CATANO | PR | 00962 | REDACTED |
| 444399 | RIVERA CORIANO, ROSA J | REDACTED | AGUAS BUENAS | PR | 00703-9720 | REDACTED |
| 444400 | Rivera Cornier, Gil E | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 444401 | RIVERA CORNISH, LAURA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 444404 | RIVERA CORREA, ANGEL H | REDACTED | SAN JUAN | PR | 00771 | REDACTED |
| 444405 | RIVERA CORREA, BETZAIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 444406 | RIVERA CORREA, CARMEN L | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 444407 | RIVERA CORREA, CARMEN R | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 814442 | RIVERA CORREA, DARIANA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 444409 | RIVERA CORREA, DENNIS G | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 444411 | RIVERA CORREA, EDUARD | REDACTED | RÍO GRANDE | PR | 00745-9717 | REDACTED |
| 444410 | RIVERA CORREA, EDUARD | REDACTED | RIO GRANDE | PR | 00745-9717 | REDACTED |
| 444412 | Rivera Correa, Elsie | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 814443 | RIVERA CORREA, GERALDINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 444413 | RIVERA CORREA, GLADYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 444414 | RIVERA CORREA, HERIBERTO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 444415 | RIVERA CORREA, ILEANA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 444416 | RIVERA CORREA, IRIS G | REDACTED | BAYAMON | PR | 00921 | REDACTED |
| 444417 | RIVERA CORREA, ISRAEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 444418 | RIVERA CORREA, JOELYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 444421 | Rivera Correa, Jorge L | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 444422 | RIVERA CORREA, JOSUE M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 444423 | RIVERA CORREA, JULIO | REDACTED | San Juan | PR | 00795-9607 | REDACTED |
| 444424 | RIVERA CORREA, JULIO | REDACTED | JUANA DIAZ | PR | 00795-9607 | REDACTED |
| 444425 | RIVERA CORREA, LAURA | REDACTED | SAN JUAN | PR | 00902/1233 | REDACTED |
| 814444 | RIVERA CORREA, LISS D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 444428 | RIVERA CORREA, LORNA S. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 444429 | RIVERA CORREA, LUZ C | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 444430 | RIVERA CORREA, MARCEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 814445 | RIVERA CORREA, MARCEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 444431 | RIVERA CORREA, MARIA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 444432 | RIVERA CORREA, MARTA D | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 444433 | Rivera Correa, Milagros | REDACTED | Rio Grande | PR | 00745-3185 | REDACTED |
| 444434 | RIVERA CORREA, MISAEL | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 444436 | RIVERA CORREA, PETRA | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 444437 | Rivera Correa, Rey D | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 444440 | RIVERA CORREDOR, BLANCA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 444441 | RIVERA CORTES, ADA E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 444442 | RIVERA CORTES, AIDA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 444444 | RIVERA CORTES, ALBA I | REDACTED | SANTA ISABEL | PR | 00757-2051 | REDACTED |
| 814446 | RIVERA CORTES, ANA S | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 444445 | RIVERA CORTES, ANGEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 444447 | Rivera Cortes, Angel A | REDACTED | Moca | PR | 00676 | REDACTED |
| 444447 | Rivera Cortes, Angel A | REDACTED | Moca | PR | 00676 | REDACTED |
| 444448 | RIVERA CORTES, BUENAVENTURA | REDACTED | San Juan | PR | 00731 | REDACTED |
| 444449 | RIVERA CORTES, BUENAVENTURA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 444450 | RIVERA CORTES, CARLOS A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 444451 | Rivera Cortes, Carlos A | REDACTED | Florida | PR | 00650 | REDACTED |
| 444452 | RIVERA CORTES, CARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 444453 | RIVERA CORTES, CARMEN M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 444454 | RIVERA CORTES, CARMEN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 444455 | RIVERA CORTES, CARMEN S | REDACTED | BAVAMON | PR | 00956 | REDACTED |
| 444458 | RIVERA CORTES, DELIA | REDACTED | AGUADILLA | PR | 00605-4850 | REDACTED |
| 444459 | RIVERA CORTES, DOMINGO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 444460 | RIVERA CORTES, EDAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 444461 | RIVERA CORTES, EDSEL R | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 444462 | Rivera Cortes, Efrain | REDACTED | Moca | PR | 00676 | REDACTED |
| 444463 | RIVERA CORTES, ELIZABETH | REDACTED | PONCE | PR | 00732 | REDACTED |
| 444464 | RIVERA CORTES, ELSA | REDACTED | CAMUY | PR | 00627-9014 | REDACTED |
| 444465 | RIVERA CORTES, FRANCISCO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 444466 | RIVERA CORTES, GABRIEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 444467 | RIVERA CORTES, GRISELLE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 444468 | RIVERA CORTES, ISAAC | REDACTED | CATANO | PR | 00962 | REDACTED |
| 444470 | RIVERA CORTES, IVETTE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 814447 | RIVERA CORTES, IVETTE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 444474 | RIVERA CORTES, JOSE A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 444475 | RIVERA CORTES, JOSE J. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 814448 | RIVERA CORTES, JOSUE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 444477 | RIVERA CORTES, JUDITH | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 444478 | RIVERA CORTES, JULIO A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 444479 | RIVERA CORTES, KATHERINE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 444481 | RIVERA CORTES, LUIS C. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 444482 | RIVERA CORTES, LUIS E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 444483 | RIVERA CORTES, MIGUEL ANGEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 444484 | RIVERA CORTES, PABLO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 444486 | RIVERA CORTES, PEDRO DEL C | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 444488 | RIVERA CORTES, ROLANDO | REDACTED | VEGA BAJA | PR | 00939 | REDACTED |
| 444489 | RIVERA CORTES, RUTH M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 444491 | RIVERA CORTES, SAMUEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 444492 | RIVERA CORTES, SILVETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 814449 | RIVERA CORTES, SILVETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 814450 | RIVERA CORTES, VICTOR A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 444493 | RIVERA CORTES, VICTOR ANTONIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 444494 | RIVERA CORTES, YAMIRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 814451 | RIVERA CORTES, ZAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 814452 | RIVERA CORTES, ZAIDA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 444495 | RIVERA CORTES, ZAYMARA | REDACTED | CAROLINA | PR | 00987-9714 | REDACTED |
| 444497 | Rivera Cortez, Richard | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 444500 | RIVERA CORUJO, CARLOS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 444502 | Rivera Corujo, Carlos J | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 444503 | RIVERA CORUJO, JULIA M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 444504 | RIVERA CORUJO, MARIA T. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 444506 | RIVERA COSME, ARACELY | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 444508 | Rivera Cosme, Brenda E | REDACTED | Comerio | PR | 00782 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 444510 | RIVERA COSME, DAMARIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 444512 | RIVERA COSME, EDWIN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 444514 | Rivera Cosme, Guillermo A | REDACTED | Florida | FL | 33463 | REDACTED |
| 444516 | RIVERA COSME, ISMAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 444517 | Rivera Cosme, Jackeline I. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 444519 | RIVERA COSME, JOSE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 444523 | RIVERA COSME, LYDIA C | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 444524 | Rivera Cosme, Maria A | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 444525 | RIVERA COSME, MARIA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 814453 | RIVERA COSME, MARIA M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 444526 | RIVERA COSME, MARIELIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 444529 | RIVERA COSME, MORAIMA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 444530 | RIVERA COSME, NILDA E | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 444531 | RIVERA COSME, NOEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 444532 | RIVERA COSME, NORMA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 444533 | RIVERA COSME, ROCHELLY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 444534 | RIVERA COSME, RUTH L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 444535 | RIVERA COSME, YAMILET | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 444536 | RIVERA COSS, YAMARI | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 444537 | Rivera Costa, Hermides | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 444538 | RIVERA COSTA, LOURDES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 444539 | RIVERA COSTAS, CRISTINA DEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 814454 | RIVERA COSTAS, CRISTINA DEL C. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 444540 | RIVERA COSTAS, MONSERRATE | REDACTED | PENUELAS | PR | 00724 | REDACTED |
| 444541 | RIVERA COTTE, ADALGESA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 444544 | RIVERA COTTES, JOSHUA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 444545 | RIVERA COTTO, ANA D | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 444546 | RIVERA COTTO, ANETTE I. | REDACTED | AGUAS BUENAS | PR | 00703-9719 | REDACTED |
| 444548 | RIVERA COTTO, ANGEL L | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 444549 | RIVERA COTTO, ANGEL M. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 444551 | RIVERA COTTO, ANGELICA M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 814455 | RIVERA COTTO, ANGELICA M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 444553 | RIVERA COTTO, CARMEN I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 814456 | RIVERA COTTO, CLARIBEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 444555 | RIVERA COTTO, EUDALIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 814457 | RIVERA COTTO, HERMINIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 444558 | RIVERA COTTO, JESSICA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 444560 | RIVERA COTTO, JORGE R | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 444561 | RIVERA COTTO, JULIO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 444562 | RIVERA COTTO, KELLY | REDACTED | CAGUAS P.R. | PR | 00725 | REDACTED |
| 444563 | RIVERA COTTO, LILLIAN A | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 814458 | RIVERA COTTO, LILLIAN A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 444564 | RIVERA COTTO, LIZMARIE | REDACTED | CAGUAS | PR | 00726-9401 | REDACTED |
| 444565 | RIVERA COTTO, LUIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 444566 | Rivera Cotto, Luis A | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 444567 | RIVERA COTTO, LUIS M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 444568 | RIVERA COTTO, MARITZA | REDACTED | AGUAS BUENAS | PR | 00703-9719 | REDACTED |
| 444569 | RIVERA COTTO, MARY C | REDACTED | CAGUAS SUR | PR | 00726 | REDACTED |
| 444570 | RIVERA COTTO, MIGUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 444571 | RIVERA COTTO, MIRIANA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 444572 | RIVERA COTTO, MYRNA L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 444573 | RIVERA COTTO, NORBERTO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 444574 | RIVERA COTTO, PEDRO C | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 444578 | RIVERA COTTO, VICTOR | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 444579 | RIVERA COTTO, WILLIAM | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 444580 | RIVERA COTTO, WILLIAM | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 444581 | Rivera Cotty, Jenaro | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 444582 | Rivera Cotty, Larry J | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 444583 | RIVERA COTTY, NORCA M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 444584 | RIVERA COUVERTIER, CARMEN E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 444585 | RIVERA CQLQN, NESTAR M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 444586 | RIVERA CRESPI, MIGUEL A. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 444587 | RIVERA CRESPI, MIGUEL A. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 444588 | RIVERA CRESPI, OLGA E. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 444589 | RIVERA CRESPO, ADA I | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 444591 | RIVERA CRESPO, ALICIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 814459 | RIVERA CRESPO, AMY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 444594 | RIVERA CRESPO, BLASINA | REDACTED | CEIBA | PR | 00735-0752 | REDACTED |
| 444595 | RIVERA CRESPO, CARMEN D | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 444596 | RIVERA CRESPO, CARMEN M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 444597 | RIVERA CRESPO, CRISTINO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 444598 | Rivera Crespo, David | REDACTED | Aguada | PR | 00602 | REDACTED |
| 444600 | RIVERA CRESPO, EDNA J | REDACTED | DORADO | PR | 00646 | REDACTED |
| 444601 | RIVERA CRESPO, EVELYN | REDACTED | SAN JUAN | PR | 00908-6371 | REDACTED |
| 444602 | RIVERA CRESPO, EVELYN | REDACTED | SAN JUAN | PR | 00908-6371 | REDACTED |
| 444605 | RIVERA CRESPO, GABRIEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 444606 | RIVERA CRESPO, GISSELLE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 444608 | RIVERA CRESPO, HECTOR | REDACTED | San Juan | PR | 00602-0896 | REDACTED |
| 444609 | RIVERA CRESPO, IDALIA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 444611 | Rivera Crespo, Ismael | REDACTED | Anasco | PR | 00610 | REDACTED |
| 444612 | RIVERA CRESPO, JANE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 814460 | RIVERA CRESPO, JANE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 444614 | RIVERA CRESPO, JESUS L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 814461 | RIVERA CRESPO, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 444616 | RIVERA CRESPO, JOSE O | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 444617 | RIVERA CRESPO, KRISTY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 444619 | RIVERA CRESPO, KRISY | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 444622 | RIVERA CRESPO, LYMARIE | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 814462 | RIVERA CRESPO, MADELINE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 444623 | RIVERA CRESPO, MARIA DEL C | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 444624 | RIVERA CRESPO, MARIA J | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 444625 | RIVERA CRESPO, MELISSA M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 444626 | RIVERA CRESPO, MIGUEL A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 444627 | RIVERA CRESPO, MIRIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 444628 | RIVERA CRESPO, MYRNA DEL PILAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 444629 | RIVERA CRESPO, NANCY | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 444630 | RIVERA CRESPO, NICHOLLE | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 444632 | RIVERA CRESPO, SYLMA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 444633 | RIVERA CRESPO, VICENTE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 814463 | RIVERA CRESPO, VICENTE | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 814464 | RIVERA CRESPO, ZENAIDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 444634 | RIVERA CRESPO, ZENAIDA | REDACTED | HORMIGUEROS | PR | 00660-9702 | REDACTED |
| 444636 | RIVERA CROMPTON, JULIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 444637 | RIVERA CROUCH, EVELYN A | REDACTED | PONCE | PR | 00717-1669 | REDACTED |
| 444643 | RIVERA CRUZ, ADA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 814465 | RIVERA CRUZ, ADA L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 444644 | RIVERA CRUZ, ADA L. | REDACTED | CAROLINA | PR | 00979 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 444645 | RIVERA CRUZ, ADELAIDA | REDACTED | HATILLO | PR | 00659-0337 | REDACTED |
| 444646 | RIVERA CRUZ, ADRIANA | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 444647 | RIVERA CRUZ, AIDA | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 444648 | RIVERA CRUZ, AIDA L | REDACTED | JUANA DIAZ | PR | 00795-2535 | REDACTED |
| 444649 | RIVERA CRUZ, AITZA T | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 444651 | RIVERA CRUZ, ALBA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 814466 | RIVERA CRUZ, ALBA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 444650 | RIVERA CRUZ, ALBA | REDACTED | San Juan | PR | 00783-0458 | REDACTED |
| 444652 | RIVERA CRUZ, ALBA G | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 444655 | RIVERA CRUZ, ALFREDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 444656 | RIVERA CRUZ, ALMA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 814467 | RIVERA CRUZ, ALMA N | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 444657 | RIVERA CRUZ, ALMA N | REDACTED | AIBONITO | PR | 00705-1965 | REDACTED |
| 444659 | RIVERA CRUZ, AMELIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 444661 | RIVERA CRUZ, ANA ESTHER | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 444662 | RIVERA CRUZ, ANA H | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 444663 | RIVERA CRUZ, ANA L | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 444664 | RIVERA CRUZ, ANA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 814468 | RIVERA CRUZ, ANARIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 444665 | RIVERA CRUZ, ANARIS M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 814469 | RIVERA CRUZ, ANARIS M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 444666 | RIVERA CRUZ, ANDRES | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 444669 | RIVERA CRUZ, ANGEL M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 444670 | RIVERA CRUZ, ANGEL S. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 444672 | RIVERA CRUZ, ANIBAL | REDACTED | SAN JUAN | PR | 00926-6023 | REDACTED |
| 444673 | RIVERA CRUZ, ANTONIO | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 444675 | Rivera Cruz, Antonio R. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 444676 | RIVERA CRUZ, ARTHUR | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 444678 | RIVERA CRUZ, BARBARA J. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 444679 | RIVERA CRUZ, BENEDICTO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 444681 | RIVERA CRUZ, BETIMARLIZ | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 444682 | RIVERA CRUZ, BETSY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 444684 | RIVERA CRUZ, BLANCA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 444686 | Rivera Cruz, Camille | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 444687 | Rivera Cruz, Carlos | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 444688 | RIVERA CRUZ, CARLOS J. | REDACTED | TOA ALTA | PR | 00953-9688 | REDACTED |
| 444690 | RIVERA CRUZ, CARMEN I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 444691 | RIVERA CRUZ, CARMEN L | REDACTED | CEIBA | PR | 00735-0348 | REDACTED |
| 444692 | RIVERA CRUZ, CARMEN L. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 444693 | RIVERA CRUZ, CARMEN M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 444694 | RIVERA CRUZ, CARMEN M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 444695 | RIVERA CRUZ, CARMEN P | REDACTED | COMERIO | PR | 00782-0429 | REDACTED |
| 444696 | RIVERA CRUZ, CEFERINO | REDACTED | NAGUABO | PR | 00718-0686 | REDACTED |
| 814470 | RIVERA CRUZ, CHIRSTINE N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 814471 | RIVERA CRUZ, CHRISTIAN C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 444698 | RIVERA CRUZ, CRUCIBEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 444700 | RIVERA CRUZ, DAISY | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 444701 | RIVERA CRUZ, DAISY | REDACTED | BAYAMON | PR | 00959-6531 | REDACTED |
| 444702 | RIVERA CRUZ, DALIZZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 814472 | RIVERA CRUZ, DARIELY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 444707 | RIVERA CRUZ, DAVID | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 444708 | RIVERA CRUZ, DIANA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 814473 | RIVERA CRUZ, DIANA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 444709 | RIVERA CRUZ, DIANA M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 444710 | RIVERA CRUZ, DONATIS J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 444711 | RIVERA CRUZ, DORIS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 444712 | RIVERA CRUZ, EDGAR R | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 444713 | RIVERA CRUZ, EDGAR R | REDACTED | NARANJITO | PR | 00902-2436 | REDACTED |
| 444714 | RIVERA CRUZ, EDGARDO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 444717 | RIVERA CRUZ, EDILBERTO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 814474 | RIVERA CRUZ, EDILBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 444719 | RIVERA CRUZ, EDNA M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 444720 | RIVERA CRUZ, EDUARDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 444721 | RIVERA CRUZ, EFRAIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 814475 | RIVERA CRUZ, ELBA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 444722 | RIVERA CRUZ, ELBA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 444723 | RIVERA CRUZ, ELBA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 444724 | RIVERA CRUZ, ELIA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 814476 | RIVERA CRUZ, ELISAMAR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 444725 | RIVERA CRUZ, ELISAMAR | REDACTED | FLORIDA | PR | 00650-0189 | REDACTED |
| 444726 | RIVERA CRUZ, ELIZABETH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 444727 | RIVERA CRUZ, ENCARNACION | REDACTED | GUAYNABO | PR | 00967 | REDACTED |
| 444728 | RIVERA CRUZ, ENEIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 814477 | RIVERA CRUZ, ENEIDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 444729 | RIVERA CRUZ, ENID | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 814478 | RIVERA CRUZ, ERIKA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 444730 | RIVERA CRUZ, ERIKA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 814479 | RIVERA CRUZ, ERIKA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 444732 | Rivera Cruz, Esteban J. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 444733 | RIVERA CRUZ, EVA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 444734 | RIVERA CRUZ, EVA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 444736 | RIVERA CRUZ, EVELYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 444735 | RIVERA CRUZ, EVELYN | REDACTED | TOA BAJA | PR | 00949-9709 | REDACTED |
| 444740 | RIVERA CRUZ, FRANCISCO | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 444741 | RIVERA CRUZ, FRANCISCO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 814480 | RIVERA CRUZ, FRANCISCO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 444742 | RIVERA CRUZ, FRANCISCO J | REDACTED | PONCE | PR | 00716-2211 | REDACTED |
| 814481 | RIVERA CRUZ, GADIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 814482 | RIVERA CRUZ, GADIEL R | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 444744 | RIVERA CRUZ, GEORGIANNE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 444745 | RIVERA CRUZ, GEORGINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 444746 | RIVERA CRUZ, GEOVANNIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 444747 | RIVERA CRUZ, GERMAN | REDACTED | CAGUAS | PR | 00728 | REDACTED |
| 444748 | RIVERA CRUZ, GISEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 814483 | RIVERA CRUZ, GISEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 444749 | RIVERA CRUZ, GLADYS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 444750 | RIVERA CRUZ, GLORIA E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 444751 | RIVERA CRUZ, GREISSA Y. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 444752 | RIVERA CRUZ, GRISEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 444753 | RIVERA CRUZ, GUELMARIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 444754 | RIVERA CRUZ, GUILLERMINA | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 444755 | RIVERA CRUZ, GUILLERMO | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 444756 | RIVERA CRUZ, HECTOR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 814484 | RIVERA CRUZ, HECTOR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 444757 | Rivera Cruz, Hector J | REDACTED | Coamo | PR | 00769 | REDACTED |
| 444758 | Rivera Cruz, Hector L | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 444759 | RIVERA CRUZ, HEDWIN X. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 444760 | RIVERA CRUZ, HERIBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 444761 | RIVERA CRUZ, HERMELINDA | REDACTED | RIO GRANDE | PR | 00745-0634 | REDACTED |
| 444762 | RIVERA CRUZ, HERNAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 814485 | RIVERA CRUZ, HERNAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 444763 | RIVERA CRUZ, HERY J | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 444764 | RIVERA CRUZ, IDALIZ | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 444765 | RIVERA CRUZ, ILEANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 814486 | RIVERA CRUZ, ILIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 444766 | RIVERA CRUZ, ILIA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 444767 | RIVERA CRUZ, INGRID J | REDACTED | JAYUYA | PR | 00664-9702 | REDACTED |
| 444768 | RIVERA CRUZ, IVAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 814487 | RIVERA CRUZ, IVANISE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 444770 | RIVERA CRUZ, IVELISSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 814488 | RIVERA CRUZ, IVELISSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 444771 | RIVERA CRUZ, IVONNE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 444772 | Rivera Cruz, Ivy J | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 444774 | RIVERA CRUZ, JAIME | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 444775 | RIVERA CRUZ, JANNETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 814489 | RIVERA CRUZ, JANNETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 444778 | RIVERA CRUZ, JEANETTE | REDACTED | CAROLINA | PR | 00988-9894 | REDACTED |
| 444783 | RIVERA CRUZ, JESUS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 444785 | Rivera Cruz, Jesus M | REDACTED | Caguas | PR | 00727-9408 | REDACTED |
| 444786 | RIVERA CRUZ, JESUS O. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 444787 | RIVERA CRUZ, JOAQUIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 444788 | RIVERA CRUZ, JOEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 444789 | RIVERA CRUZ, JOEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 444790 | RIVERA CRUZ, JOEL M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 444791 | RIVERA CRUZ, JOHANNA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 444792 | RIVERA CRUZ, JOHANNA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 444795 | RIVERA CRUZ, JORGE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 814490 | RIVERA CRUZ, JORGE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 444798 | RIVERA CRUZ, JORGE A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 444799 | RIVERA CRUZ, JORGE A | REDACTED | AIBONITO | PR | 00705-1236 | REDACTED |
| 814491 | RIVERA CRUZ, JORGE C. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 444800 | Rivera Cruz, Jorge L. | REDACTED | Rio Blanco | PR | 00744-0082 | REDACTED |
| 444801 | RIVERA CRUZ, JOSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 444802 | RIVERA CRUZ, JOSE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 444803 | RIVERA CRUZ, JOSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 444804 | RIVERA CRUZ, JOSE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 814492 | RIVERA CRUZ, JOSE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 444811 | Rivera Cruz, Jose A | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 444812 | Rivera Cruz, Jose A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 814493 | RIVERA CRUZ, JOSE A | REDACTED | BAYAMON | PR | 00950 | REDACTED |
| 814494 | RIVERA CRUZ, JOSE A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 444813 | RIVERA CRUZ, JOSE A. | REDACTED | LEVITTOWN | PR | 00950 | REDACTED |
| 444814 | RIVERA CRUZ, JOSE E. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 444815 | RIVERA CRUZ, JOSE I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 444816 | RIVERA CRUZ, JOSE R | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 444817 | Rivera Cruz, Jose R | REDACTED | Santurce | PR | 00915 | REDACTED |
| 444818 | RIVERA CRUZ, JOSEFA | REDACTED | CAGUAS | PR | 00925-0000 | REDACTED |
| 444822 | Rivera Cruz, Juan F | REDACTED | Maricao | PR | 00606 | REDACTED |
| 444823 | RIVERA CRUZ, JUAN R. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 444824 | RIVERA CRUZ, JULIA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 444826 | Rivera Cruz, Julio L | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 444827 | RIVERA CRUZ, KALIANI | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 444829 | RIVERA CRUZ, KATERI | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 444830 | RIVERA CRUZ, KENNIE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 444831 | RIVERA CRUZ, KEVIN | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 814495 | RIVERA CRUZ, KEYSHLA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 444832 | RIVERA CRUZ, KIMBERLY | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 814496 | RIVERA CRUZ, KIMBERLY I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 814497 | RIVERA CRUZ, KYARA M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 444834 | Rivera Cruz, Leonardo | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 444836 | RIVERA CRUZ, LETICIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 814498 | RIVERA CRUZ, LETICIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 814499 | RIVERA CRUZ, LEYDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 814500 | RIVERA CRUZ, LILLIAM | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 444837 | RIVERA CRUZ, LILLIAM | REDACTED | JUNCOS | PR | 00777-1957 | REDACTED |
| 444839 | RIVERA CRUZ, LISMARIE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 814501 | RIVERA CRUZ, LISMARIE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 444840 | RIVERA CRUZ, LISSETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 444841 | RIVERA CRUZ, LORAINE | REDACTED | PONCE | PR | 00728-3121 | REDACTED |
| 444842 | RIVERA CRUZ, LOURDES | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 444843 | RIVERA CRUZ, LUIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 814502 | RIVERA CRUZ, LUIS | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 444849 | RIVERA CRUZ, LUIS A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 444850 | RIVERA CRUZ, LUIS A | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 444851 | RIVERA CRUZ, LUIS GABRIEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 444852 | Rivera Cruz, Luis Leonardo | REDACTED | Florida | PR | 00650 | REDACTED |
| 444853 | RIVERA CRUZ, LUIS M | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 444854 | RIVERA CRUZ, LUIS MANUEL | REDACTED | PONCE | PR | 00715 | REDACTED |
| 814503 | RIVERA CRUZ, LUIS R | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 814504 | RIVERA CRUZ, LUIS R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 444855 | RIVERA CRUZ, LUIS ROBERTO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 444857 | RIVERA CRUZ, LUZ M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 444858 | RIVERA CRUZ, LUZ M | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 444859 | RIVERA CRUZ, LUZ M. | REDACTED | RIO GRANDE | PR | 00738 | REDACTED |
| 444860 | RIVERA CRUZ, LUZ V | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 444862 | RIVERA CRUZ, LYDIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 444863 | RIVERA CRUZ, LYDIA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 444864 | RIVERA CRUZ, LYSETTE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 444865 | RIVERA CRUZ, MAGALY | REDACTED | ARECIBO | PR | 00612-9710 | REDACTED |
| 444867 | RIVERA CRUZ, MANUEL | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 444868 | RIVERA CRUZ, MARAGELI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 444869 | RIVERA CRUZ, MARANGELI | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 444870 | Rivera Cruz, Margarita | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 444871 | RIVERA CRUZ, MARGARITA | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 444872 | RIVERA CRUZ, MARGIE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 814505 | RIVERA CRUZ, MARIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 444875 | RIVERA CRUZ, MARIA C | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 444876 | RIVERA CRUZ, MARIA C | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 444874 | RIVERA CRUZ, MARIA C | REDACTED | RIO PIEDRAS | PR | 00907-2500 | REDACTED |
| 444877 | RIVERA CRUZ, MARIA DEL CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 444879 | Rivera Cruz, Maria J | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 444878 | RIVERA CRUZ, MARIA J | REDACTED | LAS PIEDRAS | PR | 00771-9731 | REDACTED |
| 444880 | RIVERA CRUZ, MARIA L | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 444881 | RIVERA CRUZ, MARIA T | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 444882 | RIVERA CRUZ, MARIA T | REDACTED | SANTURCE | PR | 00910 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 444883 | RIVERA CRUZ, MARIA T | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 814506 | RIVERA CRUZ, MARIA T. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 444884 | RIVERA CRUZ, MARIA TERESA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 444885 | RIVERA CRUZ, MARIBEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 814507 | RIVERA CRUZ, MARIBEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 444887 | RIVERA CRUZ, MARIGLORIA | REDACTED | GUAYNABO | PR | 00959 | REDACTED |
| 444888 | RIVERA CRUZ, MARIO | REDACTED | MOROVIS | PR | 00870 | REDACTED |
| 444890 | Rivera Cruz, Marisol | REDACTED | Allendown | PA | 18103 | REDACTED |
| 444891 | RIVERA CRUZ, MARISOL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 444894 | RIVERA CRUZ, MARISOL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 814508 | RIVERA CRUZ, MARISOL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 444893 | RIVERA CRUZ, MARISOL | REDACTED | AGUAS BUENAS | PR | 00703-9716 | REDACTED |
| 444896 | RIVERA CRUZ, MARITZA | REDACTED | BAYAMON | PR | 00619-0000 | REDACTED |
| 444897 | RIVERA CRUZ, MARTA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 444898 | RIVERA CRUZ, MARY | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 444899 | RIVERA CRUZ, MARY I | REDACTED | BAYAMON | PR | 00956-9403 | REDACTED |
| 444900 | RIVERA CRUZ, MARYARY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 444902 | RIVERA CRUZ, MAYRA S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 444903 | RIVERA CRUZ, MELISSA | REDACTED | NARANJITO | PR | 00719-9104 | REDACTED |
| 814509 | RIVERA CRUZ, MELIZA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 814510 | RIVERA CRUZ, MELVIN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 444906 | RIVERA CRUZ, MICHELLE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 444907 | RIVERA CRUZ, MIGNA J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 444908 | RIVERA CRUZ, MIGUEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 444909 | RIVERA CRUZ, MIGUEL | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 444912 | RIVERA CRUZ, MIGUEL A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 444913 | Rivera Cruz, Miguel A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 444914 | RIVERA CRUZ, MIGUEL A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 444915 | RIVERA CRUZ, MILAGROS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 444916 | RIVERA CRUZ, MILDRED | REDACTED | GUAYAMA | PR | 00798 | REDACTED |
| 444917 | RIVERA CRUZ, MONICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 444919 | RIVERA CRUZ, MONICA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 814511 | RIVERA CRUZ, MONICA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 444920 | RIVERA CRUZ, MYRIAM | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 444921 | RIVERA CRUZ, MYRIAM | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 444922 | RIVERA CRUZ, MYRNA M. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 444923 | RIVERA CRUZ, MYRNA M. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 814512 | RIVERA CRUZ, NAHED P | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 444924 | RIVERA CRUZ, NAHED P | REDACTED | CIDRA | PR | 00739-0506 | REDACTED |
| 444926 | RIVERA CRUZ, NASHALIE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 444927 | RIVERA CRUZ, NATALIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 444928 | RIVERA CRUZ, NATHANIER | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 814513 | RIVERA CRUZ, NELIDITH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 814514 | RIVERA CRUZ, NEREIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 444931 | RIVERA CRUZ, NILDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 444932 | RIVERA CRUZ, NILDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 444933 | RIVERA CRUZ, NILSA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 444934 | RIVERA CRUZ, NITZIA A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 444935 | RIVERA CRUZ, NOELIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 444936 | RIVERA CRUZ, NORMA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 444937 | Rivera Cruz, Olbin | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 444938 | RIVERA CRUZ, OLGA I | REDACTED | GUAYNABO | PR | 00791 | REDACTED |
| 444941 | RIVERA CRUZ, ORLANDO | REDACTED | CATANO | PR | 00965 | REDACTED |
| 444942 | RIVERA CRUZ, ORLANDO | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 444944 | RIVERA CRUZ, PABLO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 444946 | RIVERA CRUZ, RADAMES | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 444947 | RIVERA CRUZ, RAFAEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 444949 | RIVERA CRUZ, RAFAEL A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 444950 | RIVERA CRUZ, RAFAEL J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 814515 | RIVERA CRUZ, RAFAEL J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 444953 | RIVERA CRUZ, RAMON A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 444954 | RIVERA CRUZ, RAMON L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 444956 | RIVERA CRUZ, REYNALDO J | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 444957 | RIVERA CRUZ, RICARDITA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 814516 | RIVERA CRUZ, RICARDITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 444958 | RIVERA CRUZ, RICARDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 444959 | RIVERA CRUZ, RICARDO A | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 444960 | RIVERA CRUZ, ROBERTO | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 444962 | RIVERA CRUZ, ROBERTO | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 444963 | RIVERA CRUZ, ROBERTO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 444964 | RIVERA CRUZ, ROBERTO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 444965 | Rivera Cruz, Rocio Del Mar | REDACTED | Coamo | PR | 00769 | REDACTED |
| 444966 | RIVERA CRUZ, RONY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 444968 | RIVERA CRUZ, ROSA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 444969 | RIVERA CRUZ, ROSA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 444970 | RIVERA CRUZ, ROSABEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 814517 | RIVERA CRUZ, ROSABEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 444971 | RIVERA CRUZ, ROSAURA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 814518 | RIVERA CRUZ, RUBEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 444973 | RIVERA CRUZ, SALESKY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 444974 | Rivera Cruz, Salvador | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 814519 | RIVERA CRUZ, SANDRA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 444976 | RIVERA CRUZ, SANTIAGO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 814520 | RIVERA CRUZ, SANTIAGO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 444977 | RIVERA CRUZ, SARAI | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 444978 | RIVERA CRUZ, SHEYLA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 444980 | RIVERA CRUZ, STEPHANIE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 444981 | RIVERA CRUZ, STEPHANIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 444982 | RIVERA CRUZ, STEPHEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 444983 | RIVERA CRUZ, SYLKA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 444984 | RIVERA CRUZ, TATIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 444985 | Rivera Cruz, Tedwin A | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 444987 | RIVERA CRUZ, VANESSA | REDACTED | VIEJO SAN JUAN | PR | 00901 | REDACTED |
| 444989 | RIVERA CRUZ, VICMARY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 444990 | RIVERA CRUZ, VICTOR | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 444991 | Rivera Cruz, Victor | REDACTED | Maricao | PR | 00606 | REDACTED |
| 444992 | RIVERA CRUZ, VICTOR J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 444993 | RIVERA CRUZ, VICTOR M. | REDACTED | San Juan | PR | 00738 | REDACTED |
| 444994 | RIVERA CRUZ, VILMA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 814521 | RIVERA CRUZ, VILMA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 444995 | RIVERA CRUZ, VILMA | REDACTED | ARECIBO | PR | 00613-3050 | REDACTED |
| 444996 | RIVERA CRUZ, VILMARIE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 444997 | RIVERA CRUZ, VIVIAN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 444998 | RIVERA CRUZ, VIVIANA | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 445000 | RIVERA CRUZ, WALESKA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 445001 | RIVERA CRUZ, WILFREDO | REDACTED | COMERIO | PR | 00782-9609 | REDACTED |
| 445002 | RIVERA CRUZ, WILLIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 445004 | RIVERA CRUZ, WILLIE U. | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 445005 | RIVERA CRUZ, WILLIE U. | REDACTED | San Juan | PR | 00957 | REDACTED |
| 445006 | RIVERA CRUZ, WILLNER | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 445007 | RIVERA CRUZ, XAVIER | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 445008 | RIVERA CRUZ, YADIRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 445010 | RIVERA CRUZ, YAHAIRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 814522 | RIVERA CRUZ, YARA A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 445012 | RIVERA CRUZ, YARITZA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 445013 | RIVERA CRUZ, YASMIN A | REDACTED | ARECIBO | PR | 00612-2604 | REDACTED |
| 445014 | RIVERA CRUZ, YESSENIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 814523 | RIVERA CRUZ, YESSENIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 445015 | RIVERA CRUZ, YOLANDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 445016 | RIVERA CRUZ, YOLANDA R | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 814524 | RIVERA CRUZ, ZARELIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 445017 | RIVERA CRUZ, ZOILA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 814525 | RIVERA CRUZ, ZOILA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 445018 | RIVERA CRUZ, ZULEIKA | REDACTED | San Juan | PR | 00705 | REDACTED |
| 445022 | RIVERA CRUZADO, JUAN | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 814526 | RIVERA CUADRADO, ADELINA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 814527 | RIVERA CUADRADO, ARGENIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 445024 | RIVERA CUADRADO, CARMEN I | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 445026 | RIVERA CUADRADO, ILIANA E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 445028 | RIVERA CUADRADO, JOSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 445029 | RIVERA CUADRADO, KERVIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 445030 | RIVERA CUADRADO, MARIA M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 814528 | RIVERA CUADRADO, MINADAL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 445032 | RIVERA CUADRADO, MYRIAM Z. | REDACTED | HUMACAO | PR | 00771 | REDACTED |
| 445033 | Rivera Cuadrado, Orlando | REDACTED | Yabucoa | PR | 00767-9706 | REDACTED |
| 814529 | RIVERA CUADRADO, ROSANJELICK | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 445034 | RIVERA CUADRO, EUNICE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 445035 | RIVERA CUADRO, WESLEY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 445036 | RIVERA CUBA, ANGEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 445037 | RIVERA CUBA, ZORAIDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 445038 | RIVERA CUBANO, ANTONIO | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 445040 | RIVERA CUBERO, BRENDA L. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 445041 | RIVERA CUBERO, LUIS D | REDACTED | MOCA | PR | 00676 | REDACTED |
| 445044 | RIVERA CUCHI, GILBERTO | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 814530 | RIVERA CUEBAS, ERIC F | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 445045 | Rivera Cuebas, Luis H | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 445049 | Rivera Cueva, Felipe | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 445050 | RIVERA CUEVAS, ABIMAEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 445051 | Rivera Cuevas, Alexander | REDACTED | Camuy | PR | 00627 | REDACTED |
| 445052 | RIVERA CUEVAS, ANNETTE M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 445053 | RIVERA CUEVAS, AUREA A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 445054 | Rivera Cuevas, Charles | REDACTED | Manati | PR | 00674 | REDACTED |
| 445056 | RIVERA CUEVAS, DAMARIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 445058 | RIVERA CUEVAS, FREDDY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 445059 | RIVERA CUEVAS, GLENID | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 445060 | RIVERA CUEVAS, JACQUELINE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 445061 | Rivera Cuevas, Javier A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 445062 | RIVERA CUEVAS, JOSE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 445065 | RIVERA CUEVAS, JOSE A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 445066 | RIVERA CUEVAS, JOSE F | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 445067 | RIVERA CUEVAS, LUZ | REDACTED | PONCE | PR | 00728-3525 | REDACTED |
| 445068 | RIVERA CUEVAS, LUZ E | REDACTED | ANASCO | PR | 00610 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 814531 | RIVERA CUEVAS, LUZ E. | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 445070 | RIVERA CUEVAS, MARIA DEL C | REDACTED | ARECIBO | PR | 00613-2959 | REDACTED |
| 445072 | RIVERA CUEVAS, MARISOL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 814532 | RIVERA CUEVAS, MARISOL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 445073 | RIVERA CUEVAS, MILTON | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 445074 | RIVERA CUEVAS, NAYDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 445076 | RIVERA CUEVAS, NORMA A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 445078 | RIVERA CUEVAS, WILBERTO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 445080 | RIVERA CUMBA, OLGA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 814533 | RIVERA CURBELO, DAMARIS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 445081 | RIVERA CURBELO, GLENDALY | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 445084 | RIVERA CURET, JOSE F | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 445086 | RIVERA CURET, MARIBEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 445088 | RIVERA CUSTODIO, ANGEL R | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 814534 | RIVERA D JESUS, KEILA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 445089 | RIVERA DAMIANI, DAMARIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 445092 | RIVERA DAVID, ANA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 445093 | RIVERA DAVID, AXEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 445095 | RIVERA DAVID, GLORIA L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 1257404 | RIVERA DAVID, VICTOR M | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 445099 | RIVERA DAVILA, ALMA C. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 445101 | RIVERA DAVILA, AMERICA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 445102 | RIVERA DAVILA, ANGEL M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 814535 | RIVERA DAVILA, ANNETTE M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 814536 | RIVERA DAVILA, AYEISHA E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 445103 | Rivera Davila, Bienvenido | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 445104 | RIVERA DAVILA, CARMEN J | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 445106 | RIVERA DAVILA, CESAR E. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 445107 | RIVERA DAVILA, CHRISTOPHER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 445109 | RIVERA DAVILA, EDWIN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 445108 | RIVERA DAVILA, EDWIN | REDACTED | GURABO | PR | 00776 | REDACTED |
| 445110 | Rivera Davila, Elizabeth | REDACTED | Carolina | PR | 00985 | REDACTED |
| 445113 | RIVERA DAVILA, GIOVANNI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 445115 | RIVERA DAVILA, HERIBERTO | REDACTED | TOA BAJA | PR | 00759 | REDACTED |
| 445116 | RIVERA DAVILA, IRIS V | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 445117 | RIVERA DAVILA, JESUS | REDACTED | RIO PIEDRAS | PR | 00679 | REDACTED |
| 445119 | RIVERA DAVILA, JOSE | REDACTED | GUAYNABO | PR | 00729 | REDACTED |
| 445120 | Rivera Davila, Jose O | REDACTED | Villalba | PR | 00766 | REDACTED |
| 445121 | RIVERA DAVILA, JOSEFA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 445123 | RIVERA DAVILA, JUDITH | REDACTED | CANOVANAS | PR | 00729-3305 | REDACTED |
| 445124 | RIVERA DAVILA, LAIRALIZ | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 445125 | RIVERA DAVILA, LUIS A | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 445126 | RIVERA DAVILA, LUIS F | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 445127 | RIVERA DAVILA, LUIS R. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 445129 | RIVERA DAVILA, LUZ M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 814537 | RIVERA DAVILA, MARIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 445130 | RIVERA DAVILA, MARIA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 814538 | RIVERA DAVILA, MARIA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 445131 | RIVERA DAVILA, MARIA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 445132 | RIVERA DAVILA, MARIA L | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 445133 | RIVERA DAVILA, MARIELA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 814539 | RIVERA DAVILA, MARIELA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 445134 | RIVERA DAVILA, MARINETTE | REDACTED | TOA BAJA | PR | 00949-3363 | REDACTED |
| 814540 | RIVERA DAVILA, MAYDA | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 445135 | RIVERA DAVILA, MAYDA L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 445136 | Rivera Davila, Michelle | REDACTED | Loiza | PR | 00772 | REDACTED |
| 445138 | RIVERA DAVILA, MYRNA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 445140 | RIVERA DAVILA, NANCY I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 445141 | RIVERA DAVILA, NILDA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 445146 | RIVERA DAVILA, RAMONA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 445148 | RIVERA DAVILA, ROSA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 445150 | RIVERA DAVILA, SHAKIRA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 445152 | RIVERA DAVILA, TERESA | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 445153 | RIVERA DAVILA, VIVIAN M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 445155 | RIVERA DAVILA, WILFREDO | REDACTED | LOIZA | PR | 00672 | REDACTED |
| 445156 | RIVERA DAVILA, YANIRA | REDACTED | DORADO | PR | 00954 | REDACTED |
| 445158 | RIVERA DE ALVARADO, AIDA M | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 445159 | RIVERA DE ARCE, SONIA N | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 445160 | Rivera De Aviles, Carmen I | REDACTED | Carolina | PR | 00983 | REDACTED |
| 445162 | RIVERA DE BERRIOS, ROSA M. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 445163 | RIVERA DE BROOKS, MARIBEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 445164 | RIVERA DE CINTRON, OLGA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 445165 | RIVERA DE CORREA, ANA I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 445166 | RIVERA DE CRUZ, NITZA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 445167 | RIVERA DE CUEVAS, WANDA Z | REDACTED | MAYAGUEZ PR | PR | 00681 | REDACTED |
| 445168 | RIVERA DE DELGADO, NORMA I | REDACTED | CATANO | PR | 00632 | REDACTED |
| 445169 | RIVERA DE FIGUEROA, NILSA | REDACTED | San Juan | PR | 00780-0362 | REDACTED |
| 445170 | RIVERA DE FLORES, MARINA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 445171 | RIVERA DE GONZALEZ, LILLIAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 814541 | RIVERA DE GRACIA, LUZ | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 445172 | RIVERA DE GRACIA, LUZ M | REDACTED | OROCOVIS | PR | 00720-1111 | REDACTED |
| 445173 | RIVERA DE GUZMAN, LEIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 445174 | RIVERA DE HENKE, GRACE C | REDACTED | SAN JUAN | PR | 00936-1044 | REDACTED |
| 445175 | RIVERA DE HERNANDEZ, ANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 814542 | RIVERA DE JESUS, AIDY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 445179 | RIVERA DE JESUS, AIXA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 445180 | Rivera De Jesus, Alba I. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 814543 | RIVERA DE JESUS, ALEIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 445182 | RIVERA DE JESUS, AMY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 445183 | RIVERA DE JESUS, ANA M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 445184 | RIVERA DE JESUS, ANGEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 814544 | RIVERA DE JESUS, ANGEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 814545 | RIVERA DE JESUS, ANGEL T | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 814546 | RIVERA DE JESUS, ANGELICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 445186 | RIVERA DE JESUS, ANTONIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 445188 | RIVERA DE JESUS, AURA M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 445190 | RIVERA DE JESUS, BENJAMIN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 445191 | RIVERA DE JESUS, CANTALICIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 445192 | RIVERA DE JESUS, CARLOS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 445193 | RIVERA DE JESUS, CARLOS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 445194 | RIVERA DE JESUS, CARMEN I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 445195 | RIVERA DE JESUS, CARMEN U | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 814547 | RIVERA DE JESUS, CARMEN U. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 445196 | RIVERA DE JESUS, CATHERINE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 445197 | RIVERA DE JESUS, CYNTHIA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 445198 | RIVERA DE JESUS, DORIMAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 445199 | Rivera De Jesus, Emanuel | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 445200 | Rivera De Jesus, Eric I. | REDACTED | Coamo | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 445201 | Rivera De Jesus, Eric M. | REDACTED | Comerio | PR | 00782 | REDACTED |
| 445202 | RIVERA DE JESUS, EUGENIO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 445203 | RIVERA DE JESUS, FELICITA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 445204 | Rivera De Jesus, Felipe Gil | REDACTED | Salinas | PR | 00751 | REDACTED |
| 445205 | RIVERA DE JESUS, FILIBERTO | REDACTED | SAN JUAN | PR | 00915-4217 | REDACTED |
| 445207 | RIVERA DE JESUS, GLADYS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 445208 | RIVERA DE JESUS, GLENDA | REDACTED | SAN JUAN | PR | 00772 | REDACTED |
| 814548 | RIVERA DE JESUS, GLENDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 445210 | RIVERA DE JESUS, GRISSELLE | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 445213 | RIVERA DE JESUS, HECTOR M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 445214 | RIVERA DE JESUS, HECTOR M. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 445215 | Rivera De Jesus, Hipolita | REDACTED | Guayama | PR | 00785-2222 | REDACTED |
| 445216 | RIVERA DE JESUS, HIRAM | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 445217 | RIVERA DE JESUS, ILUMINADA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 814549 | RIVERA DE JESUS, IMELDA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 445218 | RIVERA DE JESUS, IMELDA M | REDACTED | DEPTO | PR | 11111-1111 | REDACTED |
| 814550 | RIVERA DE JESUS, IRIS | REDACTED | SAL NORENZO | PR | 00754 | REDACTED |
| 445219 | RIVERA DE JESUS, IRIS G | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 445220 | RIVERA DE JESUS, IRIS M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 445221 | RIVERA DE JESUS, ISAAC | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 814551 | RIVERA DE JESUS, ISAAC | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 445223 | RIVERA DE JESUS, IVAN | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 445224 | RIVERA DE JESUS, IVAN J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 445226 | RIVERA DE JESUS, JAIME | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 445227 | Rivera De Jesus, Jaime L | REDACTED | San German | PR | 00683 | REDACTED |
| 445229 | RIVERA DE JESUS, JANNETTE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 445230 | RIVERA DE JESUS, JANNETTE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 445232 | RIVERA DE JESUS, JESUS R. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 445233 | RIVERA DE JESUS, JOANNIE | REDACTED | TOA ALTA | PR | 00953-8124 | REDACTED |
| 445235 | RIVERA DE JESUS, JOSE | REDACTED | Cata±o | PR | 00928 | REDACTED |
| 445239 | RIVERA DE JESUS, JOSE A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 445240 | Rivera De Jesus, Jose I | REDACTED | Coamo | PR | 00769 | REDACTED |
| 445241 | RIVERA DE JESUS, JOSE L. | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 814552 | RIVERA DE JESUS, JULINETTE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 445242 | RIVERA DE JESUS, JULIO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 814553 | RIVERA DE JESUS, LEONEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 445244 | RIVERA DE JESUS, LINETTE | REDACTED | CIDRA | PR | 00739-9214 | REDACTED |
| 445245 | RIVERA DE JESUS, LORAINE M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 814554 | RIVERA DE JESUS, LORAINE M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 445246 | RIVERA DE JESUS, LUCY | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 445247 | RIVERA DE JESUS, LUDWING | REDACTED | CIALES | PR | 00638 | REDACTED |
| 445161 | Rivera De Jesus, Luis A | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 445250 | RIVERA DE JESUS, LUZ M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 445251 | RIVERA DE JESUS, MARCOS H | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 445253 | RIVERA DE JESUS, MARIA B | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 445254 | RIVERA DE JESUS, MARISOL | REDACTED | TOA BAJA | PR | 00649-2705 | REDACTED |
| 445256 | RIVERA DE JESUS, MARTA I | REDACTED | LOIZA | PR | 00672 | REDACTED |
| 445258 | RIVERA DE JESUS, MICHAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 445261 | RIVERA DE JESUS, MILAGROS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 445262 | RIVERA DE JESUS, MILDRED E. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 445263 | RIVERA DE JESUS, NELIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 445264 | RIVERA DE JESUS, NEREIDA | REDACTED | JUANA DIAZ | PR | 00795-0368 | REDACTED |
| 445266 | RIVERA DE JESUS, NOEMI | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 814555 | RIVERA DE JESUS, NOEMI | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 445267 | RIVERA DE JESUS, OLGA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 445268 | RIVERA DE JESUS, OLGA I | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 445269 | RIVERA DE JESUS, ORLANDO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 445274 | RIVERA DE JESUS, RAMON L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 445275 | RIVERA DE JESUS, RENE D | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 445277 | RIVERA DE JESUS, SYLVIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 445278 | RIVERA DE JESUS, TANIA | REDACTED | PONCE | PR | 00780-0009 | REDACTED |
| 445279 | RIVERA DE JESUS, TOMAS O. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 445280 | RIVERA DE JESUS, VERONICA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 814556 | RIVERA DE JESUS, VILMAREE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 445282 | RIVERA DE JESUS, VILMARIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 445283 | RIVERA DE JESUS, VIRTUOSO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 814557 | RIVERA DE JESUS, WALTER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 445286 | RIVERA DE JESUS, WILMER | REDACTED | ARECIBIO | PR | 00613 | REDACTED |
| 814558 | RIVERA DE JESUS, WILMER | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 814559 | RIVERA DE JESUS, WILMER | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 445287 | RIVERA DE JESUS, YAJAIRA | REDACTED | CAYEY | PR | 00736-9614 | REDACTED |
| 814560 | RIVERA DE JESUS, YARATZED | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 445288 | RIVERA DE JESUS, YARATZED | REDACTED | CIDRA | PR | 00739-1874 | REDACTED |
| 445289 | RIVERA DE JESUS, YARLEEN | REDACTED | PONCE | PR | 00730-3914 | REDACTED |
| 445290 | RIVERA DE JESUS, YOMAYRA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 814561 | RIVERA DE JESUS, YOMAYRA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 814562 | RIVERA DE JESUS, ZAIDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 445291 | RIVERA DE JESUS, ZAIDA E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 445292 | RIVERA DE JESUS, ZENON | REDACTED | San Juan | PR | 00915 | REDACTED |
| 445293 | RIVERA DE JESUS, ZENON | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 445294 | RIVERA DE JESUS, ZURI E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 445296 | RIVERA DE JUAN, JAIME | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 445298 | RIVERA DE LA CRUZ, MAYRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 445300 | RIVERA DE LA PAZ, VERONICA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 445301 | RIVERA DE LA TORRE, ANGEL Y | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 445303 | RIVERA DE LA TORRE, MARCOS Y | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 445305 | RIVERA DE LARACUENTE, PROVIDENCIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 445307 | RIVERA DE LEON, ALVIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 445308 | RIVERA DE LEON, AMARILIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 814563 | RIVERA DE LEON, AMARILIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 814563 | RIVERA DE LEON, AMARILIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 814565 | RIVERA DE LEON, BRENDA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 814566 | RIVERA DE LEON, CARMEN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 445311 | RIVERA DE LEON, CARMEN | REDACTED | GUAYAMA | PR | 00784-6624 | REDACTED |
| 445312 | RIVERA DE LEON, CARMEN G | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 445313 | RIVERA DE LEON, DAMARIS | REDACTED | PATILLAS | PR | 00723-0215 | REDACTED |
| 445315 | Rivera De Leon, Digna J | REDACTED | Patillas | PR | 00723 | REDACTED |
| 445316 | RIVERA DE LEON, DINELIA | REDACTED | PATILLAS | PR | 00723-0823 | REDACTED |
| 445317 | Rivera De Leon, Eileen G | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 445318 | RIVERA DE LEON, ESTHER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 445320 | RIVERA DE LEON, EUNISIS D | REDACTED | FLORIDA | PR | 00650-0432 | REDACTED |
| 445321 | RIVERA DE LEON, GLORIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 445322 | RIVERA DE LEON, GRACIELA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 814567 | RIVERA DE LEON, IRIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 445323 | RIVERA DE LEON, IRIS Z | REDACTED | MANATI | PR | 00674 | REDACTED |
| 445324 | RIVERA DE LEON, JOHANNA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 445326 | Rivera De Leon, Jorge L | REDACTED | San Juan | PR | 00928-0245 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 445327 | RIVERA DE LEON, JULIO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 445328 | Rivera De Leon, Kermit M | REDACTED | Guayama | PR | 00784 | REDACTED |
| 445329 | RIVERA DE LEON, LISANDRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 814568 | RIVERA DE LEON, LISANDRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 814569 | RIVERA DE LEON, MICHELLE M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 445332 | RIVERA DE LEON, MINERVA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 445333 | RIVERA DE LEON, NELCY | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 445334 | RIVERA DE LEON, NOEMI | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 445336 | Rivera De Leon, Ramiro | REDACTED | San Lorenzo | PR | 00754-9727 | REDACTED |
| 445337 | RIVERA DE LEON, VIVIAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 445338 | RIVERA DE LEON, VIVIAN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 814570 | RIVERA DE LEON, VIVIAN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 445340 | RIVERA DE LEON, WILLIAM A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 445341 | RIVERA DE LEON, YADIRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 814571 | RIVERA DE LEON, YADIRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 445342 | RIVERA DE LEON, YAMARIE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 445343 | RIVERA DE MARFISI, NEREIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 445344 | RIVERA DE MARTINEZ, YGRI | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 445345 | RIVERA DE MELENDEZ, VIRGINIA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 445346 | RIVERA DE MENDEZ, JOSEPHINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 445347 | RIVERA DE MENENDEZ, MYRNA S | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 445348 | RIVERA DE MOLINA, AURA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 445349 | RIVERA DE MORALES, TERESA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 445350 | RIVERA DE NEVAREZ, MILAGROS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 445351 | RIVERA DE NIEVES, EVELYN I. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 445353 | RIVERA DE PENA, CARMEN I | REDACTED | JUNCOS | PR | 00777-0824 | REDACTED |
| 445354 | RIVERA DE PINO, SONIA E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 445355 | RIVERA DE QUINONES, CECILIA | REDACTED | GUANICA | PR | 00653-0842 | REDACTED |
| 445356 | RIVERA DE REYES, GRACIELA | REDACTED | AGUAS BUENAS | PR | 00703-9726 | REDACTED |
| 445357 | RIVERA DE RIVERA, MARGARITA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 445358 | Rivera De Rodriguez, Ana C | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 445359 | RIVERA DE RODRIGUEZ, MARIA V | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 445360 | RIVERA DE ROMAN, MARTA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 445361 | RIVERA DE SANTIAGO, AGNELIA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 445362 | RIVERA DE SANTIAGO, NYDIA R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 445363 | Rivera De Santiago, Sonia | REDACTED | Guanica | PR | 00653 | REDACTED |
| 445364 | RIVERA DE SANTIAGO, WILFREDO | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 445365 | RIVERA DE SOLIVAN, MARITZA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 445366 | RIVERA DE SOTO, CARMEN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 445367 | RIVERA DE TORO, JEANETTE | REDACTED | MAYAGUEZ | PR | 00680-6789 | REDACTED |
| 445368 | RIVERA DE TORRES, ZULMA E | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 445369 | RIVERA DE VALLS, WANDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 445370 | RIVERA DE VILLANUEVA, CARMEN | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 445371 | RIVERA DE WILLIAMS, EMMA I | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 445372 | RIVERA DE, LILLIAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 445373 | RIVERA DECELIS, KEVIN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 445374 | RIVERA DEDERICK, MIRIAM | REDACTED | CAROLINA | PR | 00979-0000 | REDACTED |
| 445377 | RIVERA DEJESUS, JUAN A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 445378 | RIVERA DEJESUS, KARLA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 445379 | RIVERA DEJESUS, RUTH Y | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 445380 | RIVERA DEL CORO, REBECA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 445382 | RIVERA DEL HOYO, OMAYRA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 445383 | RIVERA DEL RIO, ILEANA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 445384 | RIVERA DEL RIO, JAVIER | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 445387 | RIVERA DEL TORO, DANIEL A. | REDACTED | PONCE | PR | 00733-5111 | REDACTED |
| 445392 | RIVERA DEL VALLE, ANA E | REDACTED | SAN JUAN | PR | 00940-0544 | REDACTED |
| 445393 | RIVERA DEL VALLE, BRENDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 445394 | RIVERA DEL VALLE, CARLOS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 814572 | RIVERA DEL VALLE, CYNTHIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 445396 | RIVERA DEL VALLE, GILBERTO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 445398 | RIVERA DEL VALLE, JAVIER | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 445400 | Rivera Del Valle, Jose A | REDACTED | Carolina | PR | 00987 | REDACTED |
| 445401 | RIVERA DEL VALLE, JUAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 814573 | RIVERA DEL VALLE, KEVIN R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 445402 | Rivera Del Valle, Luis D. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 445404 | RIVERA- DEL VALLE, MARIA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 445405 | RIVERA DEL VALLE, MARISEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 445406 | RIVERA DEL VALLE, MARTHA | REDACTED | CAROLINA PR | PR | 00985 | REDACTED |
| 814574 | RIVERA DEL VALLE, MARTHA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 445407 | RIVERA DEL VALLE, MAYRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 445408 | RIVERA DEL VALLE, MAYRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 445409 | Rivera Del Valle, Michell M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 445410 | RIVERA DEL VALLE, MIREYA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 445411 | RIVERA DEL VALLE, MYRIAM | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 814575 | RIVERA DEL VALLE, MYRIAM | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 445412 | RIVERA DEL VALLE, OLINDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 445413 | RIVERA DEL VALLE, PETRA | REDACTED | Cidra | PR | 00739 | REDACTED |
| 445414 | Rivera Del Valle, Roberto | REDACTED | Cidra | PR | 00739 | REDACTED |
| 445415 | RIVERA DEL VALLE, RODMELL | REDACTED | ADJUNTA | PR | 00601 | REDACTED |
| 445416 | RIVERA DEL VALLE, TANIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 445417 | RIVERA DEL VALLE, XARENI | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 814576 | RIVERA DEL VALLE, YOMARY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 445418 | RIVERA DELBREY, OMAYRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 445419 | RIVERA DELFIN, AXEL | REDACTED | PONCE | PR | 00999 | REDACTED |
| 814577 | RIVERA DELGADO, AILEEN | REDACTED | TRUJILLO ALTO | PR | 00924 | REDACTED |
| 445421 | Rivera Delgado, Alan | REDACTED | Carolina | PR | 00982 | REDACTED |
| 445423 | RIVERA DELGADO, AMPARO L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 445424 | RIVERA DELGADO, ANA E | REDACTED | GURABO | PR | 00778-9705 | REDACTED |
| 445425 | RIVERA DELGADO, ANDISON R | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 445427 | Rivera Delgado, Anibal | REDACTED | Humacao | PR | 00791 | REDACTED |
| 445428 | RIVERA DELGADO, ANNA E. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 445429 | RIVERA DELGADO, CARLOS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 445431 | RIVERA DELGADO, CARMEN L | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 445433 | RIVERA DELGADO, DAMARIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 445434 | RIVERA DELGADO, DANIEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 445436 | RIVERA DELGADO, DENISE | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 445437 | RIVERA DELGADO, EFRAIN | REDACTED | GURABO | PR | 00778-9705 | REDACTED |
| 445438 | RIVERA DELGADO, ELEONOR | REDACTED | BAYAMON | PR | 00961-3862 | REDACTED |
| 445439 | RIVERA DELGADO, ELISA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 445440 | RIVERA DELGADO, ELSA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 445441 | RIVERA DELGADO, ELYOMAR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 445442 | RIVERA DELGADO, EMILIA Y | REDACTED | BAYAMON | PR | 00957-4207 | REDACTED |
| 445444 | RIVERA DELGADO, FREDDIE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 445445 | RIVERA DELGADO, GLORIA I | REDACTED | SAN JUAN | PR | 00925-0000 | REDACTED |
| 445450 | RIVERA DELGADO, HECTOR M | REDACTED | GUAYNABO | PR | 00965-0000 | REDACTED |
| 814578 | RIVERA DELGADO, HIDELIZA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 445451 | RIVERA DELGADO, HILDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 445456 | RIVERA DELGADO, JAZMIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 814579 | RIVERA DELGADO, JENNIFER M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 445458 | RIVERA DELGADO, JIMMY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 445461 | RIVERA DELGADO, JORGE E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 445462 | RIVERA DELGADO, JORGE L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 445464 | RIVERA DELGADO, JOSE ANTONIO | REDACTED | CAROLINA | PR | 00977 | REDACTED |
| 445465 | Rivera Delgado, Jose O | REDACTED | Juncos | PR | 00777 | REDACTED |
| 445466 | RIVERA DELGADO, JOSELYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 445467 | Rivera Delgado, Juan A. | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 445468 | RIVERA DELGADO, KENNETH | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 445470 | RIVERA DELGADO, LILLYBETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 445471 | RIVERA DELGADO, LOURDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 445471 | RIVERA DELGADO, LOURDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 445472 | RIVERA DELGADO, LUIS A | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 445474 | RIVERA DELGADO, MADELINE E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 445475 | RIVERA DELGADO, MARIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 814581 | RIVERA DELGADO, MARIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 445476 | RIVERA DELGADO, MARIA DE LOS A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 445477 | RIVERA DELGADO, MELBA G | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 445478 | RIVERA DELGADO, MIGDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 445480 | RIVERA DELGADO, MORAYMA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 445481 | RIVERA DELGADO, NANCY | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 814582 | RIVERA DELGADO, NASHALY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 814583 | RIVERA DELGADO, NELLY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 445483 | RIVERA DELGADO, NELLY M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 445484 | RIVERA DELGADO, NORMA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 445485 | RIVERA DELGADO, PEBBLES | REDACTED | GURABO | PR | 00778 | REDACTED |
| 445486 | Rivera Delgado, Rafael | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 445487 | RIVERA DELGADO, RAMONA | REDACTED | HUMACAO | PR | 00791-3437 | REDACTED |
| 445488 | RIVERA DELGADO, REGINALD | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 814584 | RIVERA DELGADO, ROSA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 445489 | RIVERA DELGADO, ROSA M | REDACTED | AGUADILLA | PR | 00605-1354 | REDACTED |
| 445491 | RIVERA DELGADO, SAMY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 814585 | RIVERA DELGADO, SAMY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 445492 | RIVERA DELGADO, SANDRA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 445493 | RIVERA DELGADO, SARAI | REDACTED | PONCE | PR | 00730 | REDACTED |
| 814586 | RIVERA DELGADO, SARAI | REDACTED | PONCE | PR | 00731 | REDACTED |
| 814587 | RIVERA DELGADO, SARAI | REDACTED | PONCE | PR | 00731 | REDACTED |
| 445496 | RIVERA DELGADO, SONIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 445498 | RIVERA DELGADO, STEPHANIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 814588 | RIVERA DELGADO, TASHIANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 445499 | RIVERA DELGADO, TOMAS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 814589 | RIVERA DELGADO, VALERIA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 445500 | RIVERA DELGADO, VICTOR L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 445501 | RIVERA DELGADO, WILNELIA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 445502 | RIVERA DELGADO, YADIRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 445504 | RIVERA DELGADO, YANIRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 814590 | RIVERA DELGADO, YANIRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 445505 | RIVERA DELGADO, YMA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 445508 | RIVERA DELILLO, CRISTINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 445509 | RIVERA DELILLO, MARY G | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 445510 | RIVERA DELIZ, CARMEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 445511 | RIVERA DELIZ, ILIANA M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 445513 | RIVERA DELPIN, JOSE A | REDACTED | PONCE | PR | 00731-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 814591 | RIVERA DELVALLE, YOMARY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 445514 | RIVERA DENIS, IVAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 445516 | RIVERA DENIS, VIANCA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 814592 | RIVERA DENIS, VIANCA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 445517 | RIVERA DENIZARD, NOELIA | REDACTED | SAN SEBASTIAN | PR | 00685-9414 | REDACTED |
| 445518 | RIVERA DERALAT, MARIA L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 445519 | RIVERA DERIEUX, JOSE R. | REDACTED | TOA ALTA | PR | 00953-9675 | REDACTED |
| 445520 | RIVERA DESPIAO, BRUNILDA | REDACTED | ARECIBO | PR | 00612-9326 | REDACTED |
| 445521 | RIVERA DI CRISTINA, JAIME | REDACTED | SAN JUAN | PR | 00921-4350 | REDACTED |
| 445526 | RIVERA DIAZ, ABNERIS Y | REDACTED | MOCA | PR | 00676 | REDACTED |
| 445529 | RIVERA DIAZ, ADA E | REDACTED | COROZAL | PR | 00783-9608 | REDACTED |
| 445530 | RIVERA DIAZ, ADA E | REDACTED | CAGUAS | PR | 00725-9212 | REDACTED |
| 445531 | RIVERA DIAZ, ADELAIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 445532 | RIVERA DIAZ, ALBERTO | REDACTED | ARECIBO | PR | 00712 | REDACTED |
| 814593 | RIVERA DIAZ, ALBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 445534 | RIVERA DIAZ, ALFONSO | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 814594 | RIVERA DIAZ, ANA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 445536 | RIVERA DIAZ, ANA H | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 814595 | RIVERA DIAZ, ANA H | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 445537 | RIVERA DIAZ, ANA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 445538 | RIVERA DIAZ, ANA M | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 445539 | RIVERA DIAZ, ANAMARYS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 445540 | RIVERA DIAZ, ANGEL | REDACTED | RIO GRANDE | PR | 00743 | REDACTED |
| 814596 | RIVERA DIAZ, ANGEL G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 445542 | Rivera Diaz, Angel Luis Josue | REDACTED | Carolina | PR | 00987 | REDACTED |
| 445543 | Rivera Diaz, Angel R | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 445544 | RIVERA DIAZ, ANGIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 814597 | RIVERA DIAZ, ANGIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 445545 | RIVERA DIAZ, ANTONIO | REDACTED | COAMO | PR | 00725 | REDACTED |
| 445546 | RIVERA DIAZ, ARACELIA | REDACTED | CATANO | PR | 00936 | REDACTED |
| 445547 | RIVERA DIAZ, ARIANA K | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 445548 | RIVERA DIAZ, ARMANDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 445550 | RIVERA DIAZ, AUDELIZ | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 445551 | RIVERA DIAZ, AVELINA | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 445553 | Rivera Diaz, Barbara E. | REDACTED | Carolina | PR | 00982 | REDACTED |
| 445554 | RIVERA DIAZ, BELEN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 445555 | Rivera Diaz, Blanca I. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 445557 | RIVERA DIAZ, CARLOS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 445558 | RIVERA DIAZ, CARLOS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 445559 | RIVERA DIAZ, CARLOS I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 814598 | RIVERA DIAZ, CARLOS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 445560 | Rivera Diaz, Carmen | REDACTED | Carolina | PR | 00982 | REDACTED |
| 814599 | RIVERA DIAZ, CARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 445561 | RIVERA DIAZ, CARMEN I | REDACTED | VEGA ALTA | PR | 00692-5814 | REDACTED |
| 445562 | RIVERA DIAZ, CARMEN I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 445563 | RIVERA DIAZ, CARMEN M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 445564 | RIVERA DIAZ, CARMEN R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 445565 | RIVERA DIAZ, CARMEN S | REDACTED | DORADO | PR | 00646 | REDACTED |
| 445567 | RIVERA DIAZ, CHRISTINA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 445568 | RIVERA DIAZ, CONFESORA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 445570 | RIVERA DIAZ, CYNTHIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 445571 | RIVERA DIAZ, DAILU | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 445572 | RIVERA DIAZ, DALIXI L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 814600 | RIVERA DIAZ, DAMARIS | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 445574 | RIVERA DIAZ, DANIA D | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 445576 | RIVERA DIAZ, DANIEL A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 445577 | RIVERA DIAZ, DAVID | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 445578 | RIVERA DIAZ, DAVID | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 445579 | Rivera Diaz, David | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 445580 | RIVERA DIAZ, DAVID | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 445581 | RIVERA DIAZ, DAVID J. | REDACTED | BAYAMON | PR | 00983 | REDACTED |
| 814601 | RIVERA DIAZ, DELIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 445582 | RIVERA DIAZ, DELIA I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 445583 | RIVERA DIAZ, DENISSE E | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 445585 | RIVERA DIAZ, DIOCELYN E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 445586 | RIVERA DIAZ, DOMINGO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 445588 | RIVERA DIAZ, EDGAR J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 445590 | RIVERA DIAZ, EDWIN | REDACTED | ARECIBO | PR | 00612-9505 | REDACTED |
| 445591 | RIVERA DIAZ, EDWIN | REDACTED | HUMACAO | PR | 00791-9733 | REDACTED |
| 445592 | RIVERA DIAZ, EDWIN JOEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 445593 | RIVERA DIAZ, EFRAIN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 445595 | RIVERA DIAZ, ELIEZER | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 445596 | Rivera Diaz, Eliezer | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 445597 | RIVERA DIAZ, ELIZABETH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 445598 | RIVERA DIAZ, ELIZABETH | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 814602 | RIVERA DIAZ, EMELY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 445599 | RIVERA DIAZ, EMMA J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 445600 | Rivera Diaz, Enrique | REDACTED | Humacao | PR | 00791 | REDACTED |
| 445601 | RIVERA DIAZ, ENRIQUE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 445602 | RIVERA DIAZ, ERIC | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 445603 | RIVERA DIAZ, ESTHER | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 445605 | RIVERA DIAZ, ESTHER L | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 445606 | RIVERA DIAZ, EVA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 814603 | RIVERA DIAZ, EVA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 445609 | Rivera Diaz, Fernando | REDACTED | Salinas | PR | 00751 | REDACTED |
| 814604 | RIVERA DIAZ, FERNANDO L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 445610 | RIVERA DIAZ, FERNANDO M | REDACTED | VEGA ALTA | PR | 00692-1290 | REDACTED |
| 445611 | RIVERA DIAZ, FLOR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 445613 | RIVERA DIAZ, FRALIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 445614 | RIVERA DIAZ, FRANCISCO | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 814605 | RIVERA DIAZ, FRANCISCO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 445618 | RIVERA DIAZ, FRANKIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 814606 | RIVERA DIAZ, FRANKIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 445619 | Rivera Diaz, Freddy | REDACTED | Cidra | PR | 00739 | REDACTED |
| 445620 | Rivera Diaz, Gamalier | REDACTED | Los Fresnos | TX | 78566 | REDACTED |
| 445621 | RIVERA DIAZ, GERARD D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 814607 | RIVERA DIAZ, GERYONEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 445623 | RIVERA DIAZ, GIOVANNI | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 445624 | RIVERA DIAZ, GLADYS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 445625 | Rivera Diaz, Gladys | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 445626 | RIVERA DIAZ, GLADYS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 445627 | RIVERA DIAZ, GLORIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 814608 | RIVERA DIAZ, GRISELE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 445629 | RIVERA DIAZ, GRISELE | REDACTED | CIDRA | PR | 00739-0958 | REDACTED |
| 445631 | RIVERA DIAZ, GUILLERMO | REDACTED | AIBONITO | PR | 00705-0317 | REDACTED |
| 445633 | RIVERA DIAZ, HANNIA B. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 445635 | RIVERA DIAZ, HARRY J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 445639 | RIVERA DIAZ, HECTOR A | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 445640 | RIVERA DIAZ, HEIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 445641 | RIVERA DIAZ, HEIZEL D. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 445642 | RIVERA DIAZ, HEMELY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 814609 | RIVERA DIAZ, HEMELY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 445644 | Rivera Diaz, Hero | REDACTED | Carolina | PR | 00982 | REDACTED |
| 445646 | RIVERA DIAZ, IDA E. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 445648 | RIVERA DIAZ, IRIS | REDACTED | CATANO | PR | 00967 | REDACTED |
| 445649 | RIVERA DIAZ, IRIS L. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 814610 | RIVERA DIAZ, IRMA N | REDACTED | DORADO | PR | 00646 | REDACTED |
| 445650 | RIVERA DIAZ, IRMA SOCORRO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 445651 | Rivera Diaz, Isaac | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 445652 | Rivera Diaz, Ivan F | REDACTED | Corozal | PR | 00783 | REDACTED |
| 445653 | RIVERA DIAZ, IVONNE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 445654 | RIVERA DIAZ, JACKELINE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 445655 | RIVERA DIAZ, JACKELINE | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 814611 | RIVERA DIAZ, JAILEEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 814612 | RIVERA DIAZ, JAILENE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 814613 | RIVERA DIAZ, JAIME | REDACTED | GURABO | PR | 00778 | REDACTED |
| 445656 | RIVERA DIAZ, JAIME H | REDACTED | GURABO | PR | 00778-9802 | REDACTED |
| 445657 | RIVERA DIAZ, JANICE M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 445658 | RIVERA DIAZ, JAPHET C | REDACTED | GURABO | PR | 00778 | REDACTED |
| 445659 | RIVERA DIAZ, JASMIN | REDACTED | HUMACAO | PR | 00792-0181 | REDACTED |
| 445660 | RIVERA DIAZ, JAYNET | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 814614 | RIVERA DIAZ, JENISSE M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 814615 | RIVERA DIAZ, JESMARI | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 814616 | RIVERA DIAZ, JESSICA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 445663 | RIVERA DIAZ, JOANNY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 445664 | RIVERA DIAZ, JOBET | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 445668 | RIVERA DIAZ, JOHANNA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 814617 | RIVERA DIAZ, JOHANNA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 445670 | RIVERA DIAZ, JORGE L | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 445671 | Rivera Diaz, Jose | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 445672 | Rivera Diaz, Jose | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 445681 | RIVERA DIAZ, JOSE E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 445682 | RIVERA DIAZ, JOSE IGNACIO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 445683 | Rivera Diaz, Jose L | REDACTED | San Juan | PR | 00918-1716 | REDACTED |
| 445683 | Rivera Diaz, Jose L | REDACTED | San Juan | PR | 00918-1716 | REDACTED |
| 445684 | RIVERA DIAZ, JOSE M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 814618 | RIVERA DIAZ, JOSE O | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 445685 | Rivera Diaz, Jose R | REDACTED | Humacao | PR | 00791 | REDACTED |
| 445686 | RIVERA DIAZ, JOSELIE M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 445692 | RIVERA DIAZ, JUAN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 445697 | Rivera Diaz, Juan A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 1257405 | RIVERA DIAZ, JUAN A | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 445698 | Rivera Diaz, Juan F | REDACTED | Pta Santiago | PR | 00741 | REDACTED |
| 445699 | Rivera Diaz, Juan F. | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 445700 | RIVERA DIAZ, JULIO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 445701 | RIVERA DIAZ, JULIO | REDACTED | San Juan | PR | 00985 | REDACTED |
| 445702 | Rivera Diaz, Julio A. | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 445704 | RIVERA DIAZ, KARLA M. | REDACTED | MAYAGUEZ | PR | 00623 | REDACTED |
| 445705 | RIVERA DIAZ, KEISHLA | REDACTED | LAS PIEDRAS | PR | 00771-9618 | REDACTED |
| 445706 | RIVERA DIAZ, LAURA | REDACTED | AIBONITO | PR | 00609 | REDACTED |
| 814619 | RIVERA DIAZ, LAURA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 445707 | RIVERA DIAZ, LEISHLA S | REDACTED | ARECIBO | PR | 00613 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 445708 | RIVERA DIAZ, LEWIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 445709 | RIVERA DIAZ, LILLIAM | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 814620 | RIVERA DIAZ, LIONEL | REDACTED | SAN GERMAN | PR | 00923 | REDACTED |
| 445710 | RIVERA DIAZ, LIONEL | REDACTED | RIO PIEDRAS | PR | 00923-0000 | REDACTED |
| 445711 | RIVERA DIAZ, LIZ | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 445712 | RIVERA DIAZ, LOURDES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 445713 | RIVERA DIAZ, LOURDES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 445714 | RIVERA DIAZ, LUCRECIA | REDACTED | MOROVIS | PR | 00687-9527 | REDACTED |
| 445715 | RIVERA DIAZ, LUIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 445724 | RIVERA DIAZ, LUIS A. | REDACTED | San Juan | PR | 00923 | REDACTED |
| 445725 | RIVERA DIAZ, LUIS F | REDACTED | San Juan | PR | 00956 | REDACTED |
| 445726 | Rivera Diaz, Luis G | REDACTED | Corozal | PR | 00783 | REDACTED |
| 445727 | RIVERA DIAZ, LUIS J. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 445728 | RIVERA DIAZ, LUIS ORLANDO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 445732 | RIVERA DIAZ, LUZ E | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 445731 | RIVERA DIAZ, LUZ E | REDACTED | CANOVANAS | PR | 00729-9729 | REDACTED |
| 445733 | RIVERA DIAZ, LUZ G | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 445734 | RIVERA DIAZ, LUZ M | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 445735 | RIVERA DIAZ, LUZ M | REDACTED | GUAYNABO | PR | 00965-5369 | REDACTED |
| 445736 | RIVERA DIAZ, LUZ N | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 445737 | RIVERA DIAZ, LYMARIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 445741 | RIVERA DIAZ, MARGARITA | REDACTED | CATANO | PR | 00936 | REDACTED |
| 814621 | RIVERA DIAZ, MARIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 445743 | RIVERA DIAZ, MARIA DE LOS | REDACTED | BARRANQUITAS | PR | 00618 | REDACTED |
| 445744 | RIVERA DIAZ, MARIA DE LOS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 814622 | RIVERA DIAZ, MARIA DEL C | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 445745 | RIVERA DIAZ, MARIA DEL C | REDACTED | HUMACAO | PR | 00791-9640 | REDACTED |
| 445746 | RIVERA DIAZ, MARIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 814623 | RIVERA DIAZ, MARIA E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 445747 | RIVERA DIAZ, MARIA ELISA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 445748 | RIVERA DIAZ, MARIA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 445749 | RIVERA DIAZ, MARIA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 814624 | RIVERA DIAZ, MARIA J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 445750 | RIVERA DIAZ, MARIA JUDITH | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 445751 | RIVERA DIAZ, MARIA JULIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 445752 | RIVERA DIAZ, MARIA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 445754 | RIVERA DIAZ, MARIA R | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 445755 | RIVERA DIAZ, MARIBEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 814625 | RIVERA DIAZ, MARIBEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 814626 | RIVERA DIAZ, MARIBEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 814627 | RIVERA DIAZ, MARIBEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 445757 | RIVERA DIAZ, MARIELYS | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 445758 | RIVERA DIAZ, MARILIZ | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 445759 | RIVERA DIAZ, MARILYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 445760 | RIVERA DIAZ, MARILYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 814628 | RIVERA DIAZ, MARILYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 445761 | RIVERA DIAZ, MARINILDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 445762 | RIVERA DIAZ, MARIO | REDACTED | SAN LORENZO | PR | 00754-0863 | REDACTED |
| 814629 | RIVERA DIAZ, MARISOL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 445763 | RIVERA DIAZ, MARISOL | REDACTED | CEIBA | PR | 00735-0477 | REDACTED |
| 814630 | RIVERA DIAZ, MARIYANYELY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 445764 | RIVERA DIAZ, MARTA C. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 445765 | RIVERA DIAZ, MARVIN J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 445767 | RIVERA DIAZ, MILDRED | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 445768 | RIVERA DIAZ, MYRIAM J. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 445769 | RIVERA DIAZ, NANCY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 445770 | RIVERA DIAZ, NAZARIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 445772 | RIVERA DIAZ, NEREIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 445773 | RIVERA DIAZ, NOEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 445774 | RIVERA DIAZ, NOELIA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 445775 | RIVERA DIAZ, NOEMI | REDACTED | San Juan | PR | 00791 | REDACTED |
| 445776 | RIVERA DIAZ, OMAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 445777 | RIVERA DIAZ, ORLANDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 445778 | RIVERA DIAZ, ORLANDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 445779 | RIVERA DIAZ, OSVALDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 445783 | RIVERA DIAZ, PAMELA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 445784 | RIVERA DIAZ, PAULA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 445786 | RIVERA DIAZ, PEDRO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 445787 | RIVERA DIAZ, PEDRO L | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 445788 | RIVERA DIAZ, PURA I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 445789 | RIVERA DIAZ, RAFAEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 445792 | Rivera Diaz, Raul | REDACTED | Bel Air | MD | 21015 | REDACTED |
| 445795 | RIVERA DIAZ, ROBERTO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 445796 | RIVERA DIAZ, ROBERTO | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 445797 | RIVERA DIAZ, ROBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 445798 | RIVERA DIAZ, ROSA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 445799 | RIVERA DIAZ, ROSA E | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 445800 | RIVERA DIAZ, ROXANNA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 445804 | RIVERA DIAZ, SANDRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 445805 | RIVERA DIAZ, SANDRA | REDACTED | VEGA BAJA | PR | 00693-4426 | REDACTED |
| 445808 | RIVERA DIAZ, SOL M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 445809 | RIVERA DIAZ, SONIA | REDACTED | AGUAS BUENAS | PR | 00703-9601 | REDACTED |
| 445810 | RIVERA DIAZ, SYLVIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 445811 | RIVERA DIAZ, SYLVIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 445812 | RIVERA DIAZ, TERESITA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 445814 | RIVERA DIAZ, VANESSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 445815 | RIVERA DIAZ, VANESSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 445816 | RIVERA DIAZ, VERONICA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 445817 | RIVERA DIAZ, VERONICA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 445818 | RIVERA DIAZ, VICTOR | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 445819 | Rivera Diaz, Victor | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 445821 | RIVERA DIAZ, VICTOR M. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 445822 | RIVERA DIAZ, VILMA M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 445823 | RIVERA DIAZ, VILMARIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 445824 | RIVERA DIAZ, VIRGINIA | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 445826 | RIVERA DIAZ, WANDA | REDACTED | PATILLAS | PR | 00723-9718 | REDACTED |
| 445827 | RIVERA DIAZ, WANDA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 445828 | RIVERA DIAZ, WENCESLAO | REDACTED | BAYAMON | PR | 00621 | REDACTED |
| 814631 | RIVERA DIAZ, WENCESLAO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 445829 | RIVERA DIAZ, WILFRED | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 445830 | RIVERA DIAZ, WILLIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 445832 | RIVERA DIAZ, WILMA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 445833 | RIVERA DIAZ, XAYMARA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 445834 | RIVERA DIAZ, XIOMARA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 445835 | Rivera Diaz, Xiomara Marie | REDACTED | Caguas | PR | 00729 | REDACTED |
| 445837 | RIVERA DIAZ, YASHIRA M. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 445838 | RIVERA DIAZ, YELIXZA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 445839 | RIVERA DIAZ, YERILIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 445840 | RIVERA DIAZ, YERIMAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 445841 | RIVERA DIAZ, YESENIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 814632 | RIVERA DIAZ, YESENIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 445843 | RIVERA DIAZ, ZAILYMAR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 445844 | RIVERA DIAZ, ZOE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 445845 | RIVERA DIAZ, ZORAIDA | REDACTED | GURABO | PR | 00077-8631 | REDACTED |
| 445846 | RIVERA DIAZ, ZULEIKA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 814633 | RIVERA DIAZ, ZULEIKA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 445848 | RIVERA DIBO, JOSE A. | REDACTED | PONCE | PR | 00730-1646 | REDACTED |
| 445850 | RIVERA DIEPPA, YOMARI | REDACTED | GURABO | PR | 00778 | REDACTED |
| 445852 | RIVERA DIOU, NORMA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 445855 | RIVERA DOMENA, AHILAM | REDACTED | PONCE | PR | 00728 | REDACTED |
| 814634 | RIVERA DOMENA, AHILAM | REDACTED | PONCE | PR | 00728 | REDACTED |
| 814635 | RIVERA DOMENA, CLARIVEE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 445856 | RIVERA DOMENECH, EILEEN Z. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 445857 | RIVERA DOMENECH, WILFREDO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 445858 | RIVERA DOMINGUEZ, ANNIE XENIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 445860 | RIVERA DOMINGUEZ, CARMEN E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 445861 | RIVERA DOMINGUEZ, CARMEN E. | REDACTED | San Juan | PR | 00725 | REDACTED |
| 445862 | RIVERA DOMINGUEZ, ERIKA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 445863 | RIVERA DOMINGUEZ, NILSA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 445864 | RIVERA DOMINGUEZ, RUBEN | REDACTED | San Juan | PR | 00926-6020 | REDACTED |
| 814636 | RIVERA DOMINGUEZ, YOMAR J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 445867 | RIVERA DOMINICCI, JUANITA | REDACTED | JUANA DIAZ | PR | 00795-9602 | REDACTED |
| 445870 | RIVERA DONCELL, LUCY I. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 445871 | RIVERA DONCELL, ZULMA C | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 445873 | RIVERA DONES, GRACE | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 445874 | RIVERA DONES, SHAIRY M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 445875 | RIVERA DORAN, FELIX A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 445878 | RIVERA DUCOS, JUANITA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 445879 | RIVERA DUENO, JAIME | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 445880 | RIVERA DURAN, ANGELITA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 445881 | RIVERA DURAN, JAIME | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 814637 | RIVERA DURAN, KIMBERLY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 445883 | RIVERA DURAN, MARIA G | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 445885 | RIVERA DURAN, ROSITA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 445886 | RIVERA DURAN, WALESKA | REDACTED | LARES | PR | 00669 | REDACTED |
| 445887 | RIVERA DURAND, CARMEN R | REDACTED | AGUADILLA | PR | 00603-9614 | REDACTED |
| 445888 | RIVERA ECHANDY, ENID D. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 445889 | RIVERA ECHANDY, NELVIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 445890 | Rivera Echandy, Nelvis M | REDACTED | Carolina | PR | 00983 | REDACTED |
| 445891 | RIVERA ECHEVARIA, WIDALIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 814638 | RIVERA ECHEVARRIA, ALFONSINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 445893 | RIVERA ECHEVARRIA, BEVERLY | REDACTED | FLORIDA | PR | 00650-7001 | REDACTED |
| 445894 | RIVERA ECHEVARRIA, CLAUDIA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 445895 | RIVERA ECHEVARRIA, DORIS G | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 445896 | RIVERA ECHEVARRIA, EVANGELINA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 445897 | RIVERA ECHEVARRIA, EVELYN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 445898 | RIVERA ECHEVARRIA, FRANCISCO G. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 445899 | RIVERA ECHEVARRIA, GLORIA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 445900 | RIVERA ECHEVARRIA, ISABEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 445901 | RIVERA ECHEVARRIA, JANET | REDACTED | GUAYNABO | PR | 00970 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 445902 | RIVERA ECHEVARRIA, JORGE ADALBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 445903 | RIVERA ECHEVARRIA, JOSE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 445905 | RIVERA ECHEVARRIA, JULISSA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 445906 | RIVERA ECHEVARRIA, LAVINIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 445907 | Rivera Echevarria, Luis A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 445909 | RIVERA ECHEVARRIA, MARIA I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 814639 | RIVERA ECHEVARRIA, MARIA I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 445910 | RIVERA ECHEVARRIA, MARIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 445911 | RIVERA ECHEVARRIA, NANCY | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 445912 | RIVERA ECHEVARRIA, NELLIE | REDACTED | CAGUAS | PR | 00725-3306 | REDACTED |
| 445917 | RIVERA ECHEVARRIA, ZULEYKA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 445919 | RIVERA EDGARDO, CASTRO | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 445921 | RIVERA ELIAZAR, CRUZ | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 445922 | RIVERA ELIZA, DIANA | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 814640 | RIVERA ELIZA, DIANA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 445924 | RIVERA EMMANUELLI, FLOR I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 445925 | RIVERA EMMANUELLI, JAIME | REDACTED | PONCE | PR | 00733-0687 | REDACTED |
| 814641 | RIVERA ENCARNACION, AXA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 445927 | RIVERA ENCARNACION, DORIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 445929 | RIVERA ENCARNACION, JAVIER | REDACTED | RIO GRANDE | PR | 00745-9625 | REDACTED |
| 445930 | RIVERA ENCARNACION, LIVIA A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 445932 | RIVERA ENCARNACION, LUCRECIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 445934 | RIVERA ENCARNACION, MARTA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 445935 | RIVERA ENCARNACION, MIGUEL | REDACTED | CANOVANAS | PR | 00627 | REDACTED |
| 445936 | RIVERA ENCARNACION, MIRIAM L. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 445937 | RIVERA ENCARNACION, RUT D | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 445938 | RIVERA ENCARNACION, SILKA | REDACTED | CANOVANAS | PR | 00772 | REDACTED |
| 445939 | RIVERA ENCARNACION, SONIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 445940 | Rivera Encarnacion, Wanda I | REDACTED | Carolina | PR | 00982 | REDACTED |
| 445941 | RIVERA ENRIQUEZ, MAGALIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 445942 | RIVERA ENRIQUEZ, MARITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 445943 | Rivera Enriquez, Pedro L | REDACTED | Cayey | PR | 00736 | REDACTED |
| 445944 | RIVERA ESCALANTE, CLAVELINA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 445945 | RIVERA ESCALERA, ALVIN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 814642 | RIVERA ESCALERA, ALWIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 445946 | RIVERA ESCALERA, BARBARA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 445947 | RIVERA ESCALERA, CARMEN M | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 445948 | RIVERA ESCALERA, EMERIDA | REDACTED | LOIZA | PR | 00672 | REDACTED |
| 445949 | RIVERA ESCALERA, JEANNETTE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 445950 | Rivera Escalera, Jesus | REDACTED | Loiza | PR | 00772 | REDACTED |
| 445951 | RIVERA ESCALERA, NYLMA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 814643 | RIVERA ESCALERA, NYLMA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 445952 | RIVERA ESCALERA, PEDRO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 814644 | RIVERA ESCALERA, PEDRO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 445953 | RIVERA ESCALERA, WALMA Y | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 814645 | RIVERA ESCALERA, WALMA Y | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 445954 | RIVERA ESCARFFUYETS, AIDA E | REDACTED | TOA ALTA | PR | 00953-9732 | REDACTED |
| 445956 | RIVERA ESCOBALES, JOSE D | REDACTED | UTUADO | PR | 00641-9503 | REDACTED |
| 445957 | RIVERA ESCOBALES, MARIBEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 814646 | RIVERA ESCOBALES, MARIBEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 445959 | RIVERA ESCOBAR, ARAZELIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 445960 | Rivera Escobar, Carmen L | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 445961 | RIVERA ESCOBAR, EDNA | REDACTED | RIO GRANDE | PR | 00745-2838 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 445962 | RIVERA ESCOBAR, GERARDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 445963 | RIVERA ESCOBAR, JUAN | REDACTED | San Juan | PR | 00985 | REDACTED |
| 445964 | RIVERA ESCOBAR, JUAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 814647 | RIVERA ESCOBAR, LIZ | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 445965 | RIVERA ESCOBAR, LIZ M | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 445966 | Rivera Escobar, Luis | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 445967 | Rivera Escribano, Edwin X | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 445968 | RIVERA ESCRIBANO, JOSE N. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 445970 | RIVERA ESCUDERO, REINALDO J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 445971 | RIVERA ESMURRIA, ADA I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 445972 | Rivera Espada, Ivelisse | REDACTED | Carolina | PR | 00987 | REDACTED |
| 445973 | RIVERA ESPADA, JOSE A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 445974 | RIVERA ESPADA, JUAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 445975 | RIVERA ESPADA, LUISA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 445976 | RIVERA ESPADA, MARTA I | REDACTED | COAMO | PR | 00725 | REDACTED |
| 445977 | RIVERA ESPADA, MICHELLE M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 445978 | RIVERA ESPADA, PAULA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 445981 | RIVERA ESPARRA, JOSE A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 445982 | RIVERA ESPARRA, MARIE CH | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 445983 | RIVERA ESPENDEZ, NIDIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 445986 | RIVERA ESPINELL, ADELAIDA | REDACTED | NARANJITO | PR | 00719-9605 | REDACTED |
| 445987 | RIVERA ESPINELL, DAISY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 445988 | Rivera Espinell, Jose A | REDACTED | Bayamon | PR | 00954 | REDACTED |
| 445989 | RIVERA ESPINELL, SILVIA | REDACTED | NARANJITO | PR | 00719-9605 | REDACTED |
| 445990 | Rivera Espino, Ismael | REDACTED | Rio Piedras | PR | 00927 | REDACTED |
| 445992 | RIVERA ESPINOSA, MARIE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 445993 | RIVERA ESPINOSA, NORMA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 445994 | RIVERA ESPINOSA, ROBERT | REDACTED | SANTA ISABEL | PR | 00757-2097 | REDACTED |
| 814648 | RIVERA ESPINOSA, ROBERTO S | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 445995 | Rivera Espinosa, Samuel | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 445998 | RIVERA ESQUILIN, ALEXIE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 814649 | RIVERA ESQUILIN, ALEXIS M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 814650 | RIVERA ESQUILIN, GABRIEL G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 446000 | RIVERA ESQUILIN, GLENDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 446001 | RIVERA ESQUILIN, HECTOR L. | REDACTED | San Juan | PR | 00977 | REDACTED |
| 446002 | Rivera Esquilin, Pedro J | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 814651 | RIVERA ESQUILIN, SHAYNA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 446003 | RIVERA ESQUILIN, WANDA IBELIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 446004 | RIVERA ESQUILIN, YAMILKA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 446005 | RIVERA ESQUILIN, YOLANDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 446008 | RIVERA ESTADES, JEDITZA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 814652 | RIVERA ESTADES, JEDITZA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 446010 | Rivera Estades, Jose | REDACTED | Juncos | PR | 00777 | REDACTED |
| 446011 | Rivera Estela, Antonio | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 446012 | RIVERA ESTELA, RAMON A. | REDACTED | RIO PIEDRAS | PR | 00685 | REDACTED |
| 814653 | RIVERA ESTERA, TANINA | REDACTED | HUMACAO | PR | 00777 | REDACTED |
| 446016 | RIVERA ESTEVA, TANINA I | REDACTED | HUMACAO | PR | 00777 | REDACTED |
| 446020 | RIVERA ESTRADA, ANGEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 446021 | RIVERA ESTRADA, ANGEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 446022 | RIVERA ESTRADA, ANTONIA | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 446023 | RIVERA ESTRADA, CARIDAD | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 446024 | RIVERA ESTRADA, CARIDAD | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 446026 | RIVERA ESTRADA, ELBA B. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 446027 | RIVERA ESTRADA, GLENDA | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 445903 | Rivera Estrada, Harold | REDACTED | Stafford | VA | 22556 | REDACTED |
| 446028 | RIVERA ESTRADA, IVONNE | REDACTED | TOA BAJA | PR | 00950-0068 | REDACTED |
| 446029 | RIVERA ESTRADA, JAVIER | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 446030 | Rivera Estrada, Juan R. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 814654 | RIVERA ESTRADA, KARILYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 814655 | RIVERA ESTRADA, LYMARI | REDACTED | PONCE | PR | 00728 | REDACTED |
| 814656 | RIVERA ESTRADA, MARIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 446031 | RIVERA ESTRADA, MARIA A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 446032 | RIVERA ESTRADA, MARIA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 446035 | RIVERA ESTRADA, WANDA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 446037 | RIVERA ESTRELLA, CARLOS E. | REDACTED | GUAYAMA | PR | 00000 | REDACTED |
| 446039 | Rivera Estrella, Richard | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 446040 | RIVERA ESTREMERA, BERENITH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 814657 | RIVERA ESTREMERA, BERENITH | REDACTED | PONCE | PR | 00728 | REDACTED |
| 446041 | RIVERA ESTREMERA, BRUNILDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 446042 | RIVERA ESTREMERA, JOSE W | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 446044 | RIVERA FABREGUES, PATRICIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 446045 | RIVERA FAJARDO, CARLOS | REDACTED | JUNCOS | PR | 00777-0000 | REDACTED |
| 446046 | RIVERA FAJARDO, ISRAEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 446047 | RIVERA FALCON, ANGELICA M | REDACTED | COMERIO | PR | 00782-9592 | REDACTED |
| 446049 | RIVERA FALCON, IDA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 446050 | RIVERA FALCON, MELBA G. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 446052 | RIVERA FALCON, YARITZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 446055 | RIVERA FALU, JOSE C. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 446056 | RIVERA FALU, MARIANELA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 446057 | RIVERA FALU, MISAEL N | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 814658 | RIVERA FALU, ODETT L | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 446058 | RIVERA FALU, ODETT L | REDACTED | CAROLINA | PR | 00986-7898 | REDACTED |
| 446059 | Rivera Falu, Yamitel | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 446060 | RIVERA FANTAUZZI, ANGELITA | REDACTED | GUAYNABO | PR | 00971-9801 | REDACTED |
| 446062 | RIVERA FARGAS, MANUEL F | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 814659 | RIVERA FARGAS, MARIA V | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 446063 | Rivera Faria, Felix | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 446065 | RIVERA FEAL, AIDA E | REDACTED | DORADO | PR | 00646-9525 | REDACTED |
| 814660 | RIVERA FEAL, MONICA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 446067 | RIVERA FEBLES, CESAR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 446068 | RIVERA FEBLES, LUIS O. | REDACTED | CATAÑO | PR | 00965 | REDACTED |
| 446069 | RIVERA FEBLES, MARIBEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 446070 | RIVERA FEBLES, NEYDA | REDACTED | PONCE | PR | 00731-2136 | REDACTED |
| 446071 | Rivera Febo, Berelyn | REDACTED | Canovanas | PR | 00729-9740 | REDACTED |
| 446072 | RIVERA FEBO, LUISA | REDACTED | CANOVANAS | PR | 00129 | REDACTED |
| 446073 | RIVERA FEBO, MARGARITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 446074 | RIVERA FEBO, MAYRA | REDACTED | Carolina | PR | 00987 | REDACTED |
| 446075 | RIVERA FEBO, NOEMI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 446077 | RIVERA FEBO, TERESA D | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 446078 | RIVERA FEBRES, CARMEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 446079 | RIVERA FEBRES, CATHERINE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 446080 | RIVERA FEBRES, IRVING A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 446081 | RIVERA FEBRES, JORGELUIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 446082 | RIVERA FEBRES, LUIS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 446083 | RIVERA FEBRES, MARIA DE FATIMA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 446085 | RIVERA FEBRES, RAMONA | REDACTED | MAYAGUEZ | PR | 00680-1959 | REDACTED |
| 446086 | RIVERA FEBRES, SANDRA I | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 446087 | RIVERA FEBRES, WILBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 814661 | RIVERA FEBRES, WILLIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 446089 | RIVERA FEBRES, WILLIAM | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 446090 | Rivera Febus, Adalberto | REDACTED | Salinas | PR | 00751 | REDACTED |
| 446092 | RIVERA FEBUS, JOSE | REDACTED | RIO PIEDRAS | PR | 00917 | REDACTED |
| 446093 | Rivera Febus, Jose L | REDACTED | San Juan | PR | 00924 | REDACTED |
| 446094 | RIVERA FEBUS, LUIS R. | REDACTED | COMERIO | PR | 00787 | REDACTED |
| 446095 | RIVERA FEBUS, MARIA V | REDACTED | SANLORENZO | PR | 00754-9717 | REDACTED |
| 446096 | RIVERA FEBUS, MARITZA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 446098 | RIVERA FEBUS, VASTY M. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 446099 | RIVERA FEBUS, VICTOR M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 446100 | RIVERA FEBUS, WILFREDO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 446101 | RIVERA FEICIANO, JORGE L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 814662 | RIVERA FELIBERTY, PAMELA T | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 446103 | Rivera Feliciano, Ada E | REDACTED | Trujillo Alto | PR | 00978-1185 | REDACTED |
| 446105 | RIVERA FELICIANO, ALEXIS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 446106 | RIVERA FELICIANO, ANA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 446107 | RIVERA FELICIANO, ANDREA | REDACTED | COROZAL | PR | 00783-1111 | REDACTED |
| 446109 | RIVERA FELICIANO, ANGEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 446110 | RIVERA FELICIANO, ANGEL L | REDACTED | CIDRA | PR | 00735 | REDACTED |
| 446111 | Rivera Feliciano, Antonio | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 446112 | RIVERA FELICIANO, AXEL J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 814663 | RIVERA FELICIANO, BRUNILDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 446113 | RIVERA FELICIANO, BRUNILDA | REDACTED | OROCOVIS | PR | 00720-9620 | REDACTED |
| 446115 | Rivera Feliciano, Carlos M. | REDACTED | Cidras | PR | 00739 | REDACTED |
| 446117 | RIVERA FELICIANO, CARMEN S | REDACTED | HUMACAO | PR | 00792-0068 | REDACTED |
| 446119 | RIVERA FELICIANO, DAVID A. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 446122 | RIVERA FELICIANO, DILCA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 446123 | Rivera Feliciano, Elmer | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 446124 | RIVERA FELICIANO, ENID | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 446125 | Rivera Feliciano, Erik | REDACTED | TOA BAJA | PR | 00949-5309 | REDACTED |
| 446128 | Rivera Feliciano, Felipe | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 446129 | RIVERA FELICIANO, FELIX | REDACTED | SABANA SECA | PR | 00950 | REDACTED |
| 446130 | RIVERA FELICIANO, GLORIA | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 446131 | RIVERA FELICIANO, HILKAMARIS | REDACTED | PENUELA | PR | 00624 | REDACTED |
| 814664 | RIVERA FELICIANO, IRIS | REDACTED | CAROLINA | PR | 00987-5085 | REDACTED |
| 446132 | RIVERA FELICIANO, IRIS E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 446133 | RIVERA FELICIANO, IRIS H | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 446134 | RIVERA FELICIANO, IRIS N | REDACTED | CAROLINA | PR | 00987-5085 | REDACTED |
| 446135 | RIVERA FELICIANO, ISRAEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 446136 | RIVERA FELICIANO, JACKELINE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 814665 | RIVERA FELICIANO, JACKELINE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 446137 | RIVERA FELICIANO, JEANETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 446138 | RIVERA FELICIANO, JEIDY D | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 814666 | RIVERA FELICIANO, JEIDY D | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 446139 | RIVERA FELICIANO, JESUS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 814667 | RIVERA FELICIANO, JESUS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 446140 | RIVERA FELICIANO, JESUS A. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 446143 | Rivera Feliciano, Juan A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 446145 | Rivera Feliciano, Julio A. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 446147 | RIVERA FELICIANO, KEILA | REDACTED | AGUADA | PR | 00602-9635 | REDACTED |
| 446148 | RIVERA FELICIANO, KENDRA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 814668 | RIVERA FELICIANO, KEYLA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 446149 | RIVERA FELICIANO, LENNYS Z. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 446150 | RIVERA FELICIANO, LIDA | REDACTED | MARICAO | PR | 00606-0039 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 446152 | RIVERA FELICIANO, LIZA J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 446153 | RIVERA FELICIANO, LIZA J. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 446154 | RIVERA FELICIANO, LOALY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 814669 | RIVERA FELICIANO, LUZ | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 446156 | RIVERA FELICIANO, LUZ O | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 446157 | RIVERA FELICIANO, LYDIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 446158 | RIVERA FELICIANO, MADELINE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 814670 | RIVERA FELICIANO, MADELINE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 446159 | RIVERA FELICIANO, MARIA E | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 446160 | RIVERA FELICIANO, MIGDALIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 446161 | RIVERA FELICIANO, MIGUEL A | REDACTED | LARES | PR | 00669 | REDACTED |
| 446164 | RIVERA FELICIANO, NEFTALI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 446165 | RIVERA FELICIANO, NEIDA | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 446167 | RIVERA FELICIANO, NELLY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 446168 | RIVERA FELICIANO, NEREIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 446171 | RIVERA FELICIANO, NORMA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 446172 | Rivera Feliciano, Oscar | REDACTED | Yauco | PR | 00698 | REDACTED |
| 814671 | RIVERA FELICIANO, RUTH E | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 446178 | RIVERA FELICIANO, RUTH E | REDACTED | FLORIDA | PR | 00650-9502 | REDACTED |
| 446180 | RIVERA FELICIANO, SARAHI | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 446181 | RIVERA FELICIANO, SUHEILY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 446182 | RIVERA FELICIANO, VICTOR | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 446183 | RIVERA FELICIANO, WILFREDO | REDACTED | Juncos | PR | 00777 | REDACTED |
| 446185 | RIVERA FELICIANO, YOEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 446186 | RIVERA FELICIANO, ZORAIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 814672 | RIVERA FELICIANO, ZORAIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 814673 | RIVERA FELICIANO, ZULMA | REDACTED | LARES | PR | 00669 | REDACTED |
| 446187 | RIVERA FELICIANO, ZULMA Y | REDACTED | LARE S | PR | 00669 | REDACTED |
| 446190 | RIVERA FELICIE, ERIKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 446191 | Rivera Felix, Anthony | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 446194 | RIVERA FELIX, GRISEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 446196 | RIVERA FELIX, JOAQUIN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 446197 | RIVERA FELIX, JOSHANNA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 446200 | RIVERA FELIX, MARIA E | REDACTED | JAYUYA | PR | 00664-9710 | REDACTED |
| 446201 | RIVERA FELIX, MARIBEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 446202 | RIVERA FELIX, MILAGROS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 446203 | RIVERA FELIX, NORA E | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 446204 | RIVERA FELIX, WILLIAM A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 446205 | RIVERA FELIX, ZULMA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 446206 | RIVERA FEO, CARMEN I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 446207 | RIVERA FEO, ROSA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 814674 | RIVERA FERMAINT, IRAIDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 446208 | Rivera Fermaintt, Luis | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 814675 | RIVERA FERMAINTT, SANDRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 814676 | RIVERA FERNANDEZ, AISHA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 446210 | RIVERA FERNANDEZ, ALEXIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 446212 | Rivera Fernandez, Angel | REDACTED | San Juan | PR | 00937 | REDACTED |
| 446213 | RIVERA FERNANDEZ, ANGELICA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 814677 | RIVERA FERNANDEZ, ANGELICA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 446215 | Rivera Fernandez, Benjamin | REDACTED | Caguas | PR | 00725 | REDACTED |
| 446216 | RIVERA FERNANDEZ, BEVERLY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 446217 | RIVERA FERNANDEZ, BEVERLY | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 446218 | RIVERA FERNANDEZ, CARMEN L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 814678 | RIVERA FERNANDEZ, DAMARIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 446220 | RIVERA FERNANDEZ, DIANA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 446221 | RIVERA FERNANDEZ, DIANA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 446222 | Rivera Fernandez, Edwin | REDACTED | Carolina | PR | 00984 | REDACTED |
| 446223 | RIVERA FERNANDEZ, ELBA W | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 814679 | RIVERA FERNANDEZ, ELBA W | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 446224 | RIVERA FERNANDEZ, ELIAS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 446225 | RIVERA FERNANDEZ, ELISA | REDACTED | CULEBRA | PR | 00775-0119 | REDACTED |
| 446226 | RIVERA FERNANDEZ, ELSIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 446228 | RIVERA FERNANDEZ, FRANCIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 446232 | RIVERA FERNANDEZ, HERIBERTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 446233 | RIVERA FERNANDEZ, IRIS | REDACTED | SAN GERMAN | PR | 00683-0818 | REDACTED |
| 446234 | RIVERA FERNANDEZ, IVETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 446235 | RIVERA FERNANDEZ, IVETTE M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 446236 | RIVERA FERNANDEZ, JACKSON | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 446238 | RIVERA FERNANDEZ, JAMES | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 446242 | RIVERA FERNANDEZ, JOSEFINA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 446245 | Rivera Fernandez, Juan M | REDACTED | Corozal | PR | 00783 | REDACTED |
| 814680 | RIVERA FERNANDEZ, KATHIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 446246 | RIVERA FERNANDEZ, KATHIE L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 446247 | RIVERA FERNANDEZ, KEIMY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 446249 | Rivera Fernandez, Luis Raul | REDACTED | Corozal | PR | 00783 | REDACTED |
| 446250 | RIVERA FERNANDEZ, LUIS RAUL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 446251 | RIVERA FERNANDEZ, LYDIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 446253 | RIVERA FERNANDEZ, LYDIA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 446254 | RIVERA FERNANDEZ, MANUELA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 446255 | RIVERA FERNANDEZ, MARIELYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 446256 | RIVERA FERNANDEZ, MARISOL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 446258 | RIVERA FERNANDEZ, RICARDO R. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 446261 | RIVERA FERNANDEZ, TANIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 446263 | Rivera Fernandez, Veronika | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 446264 | RIVERA FERNANDEZ, VERONIKA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 446266 | RIVERA FERNANDEZ, WILMA I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 814681 | RIVERA FERNANDEZ, WILMA I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 446268 | RIVERA FERNANDINI, EDITH C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 446269 | RIVERA FERNANDINI, NANCY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 814682 | RIVERA FERNANDINI, NANCY E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 446271 | RIVERA FERRA, HECTOR M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 814683 | RIVERA FERRA, HECTOR M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 446272 | RIVERA FERRER, ADA M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 446273 | RIVERA FERRER, ALEJANDRO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 446274 | RIVERA FERRER, ALEXIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 446275 | RIVERA FERRER, BETTY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 814684 | RIVERA FERRER, DAINA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 1257406 | RIVERA FERRER, DAINA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 446279 | RIVERA FERRER, IRVING | REDACTED | RIO GRANDE | PR | 00929 | REDACTED |
| 814685 | RIVERA FERRER, JORGE A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 446281 | RIVERA FERRER, JUANITA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 446282 | RIVERA FERRER, MARANGELIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 814686 | RIVERA FERRER, MARANGELIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 446283 | RIVERA FERRER, MILTON | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 446284 | Rivera Ferrer, Naval | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 446285 | Rivera Ferrer, Raul A | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 446287 | RIVERA FERRER, RUTH N | REDACTED | MOCA | PR | 00676 | REDACTED |
| 446288 | RIVERA FERRER, SAMUEL | REDACTED | San Juan | PR | 00902-3974 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 446289 | RIVERA FERRER, SAMUEL | REDACTED | SAN JUAN | PR | 00902-3974 | REDACTED |
| 446290 | RIVERA FERRER, ZULIET | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 814687 | RIVERA FERRER, ZULIET | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 446291 | RIVERA FERRERIS, JOSE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 814688 | RIVERA FIEGUEROA, GABRIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 446292 | RIVERA FIGUEREO, ANA A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 446293 | RIVERA FIGUEREO, CANDIDA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 446297 | RIVERA FIGUEROA, ALEXIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 446298 | RIVERA FIGUEROA, ALINA S | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 446299 | RIVERA FIGUEROA, ANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 446300 | RIVERA FIGUEROA, ANGEL L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 446301 | RIVERA FIGUEROA, ANGEL R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 446302 | RIVERA FIGUEROA, ANGELA N. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 446303 | RIVERA FIGUEROA, ANGELITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 814689 | RIVERA FIGUEROA, ANGENID | REDACTED | MANATI | PR | 00674 | REDACTED |
| 446311 | RIVERA FIGUEROA, ASUNCION | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 446313 | RIVERA FIGUEROA, BATRICH | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 446314 | RIVERA FIGUEROA, BENJAMIN | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 446316 | RIVERA FIGUEROA, CARLOS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 446317 | RIVERA FIGUEROA, CARLOS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 446318 | RIVERA FIGUEROA, CARLOS | REDACTED | YAUCO | PR | 00768 | REDACTED |
| 814690 | RIVERA FIGUEROA, CARLOS J | REDACTED | CIALES | PR | 00638 | REDACTED |
| 446322 | RIVERA FIGUEROA, CARLOS M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 814691 | RIVERA FIGUEROA, CARMEN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 446325 | RIVERA FIGUEROA, CARMEN M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 446326 | RIVERA FIGUEROA, CARMEN M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 446328 | RIVERA FIGUEROA, CHRISTIAN J | REDACTED | GARROCHALES PR | PR | 00652 | REDACTED |
| 446330 | RIVERA FIGUEROA, CRISTINA | REDACTED | TO BAJA | PR | 00949 | REDACTED |
| 446331 | RIVERA FIGUEROA, CRISTINA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 814692 | RIVERA FIGUEROA, CRISTINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 446332 | RIVERA FIGUEROA, DAHILINE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 446333 | RIVERA FIGUEROA, DALIBETH | REDACTED | RINCON | PR | 00677 | REDACTED |
| 446334 | RIVERA FIGUEROA, DALILA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 814693 | RIVERA FIGUEROA, DARLENE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 446336 | RIVERA FIGUEROA, DARLENE J | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 446337 | RIVERA FIGUEROA, DARLENE J | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 446338 | RIVERA FIGUEROA, DEBORAH L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 446339 | RIVERA FIGUEROA, DIMARIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 446341 | RIVERA FIGUEROA, DOMINGO L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 446342 | Rivera Figueroa, Edgardo L | REDACTED | Coamo | PR | 00769 | REDACTED |
| 446343 | RIVERA FIGUEROA, EDNA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 814694 | RIVERA FIGUEROA, EDWIN | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 446346 | RIVERA FIGUEROA, EDWIN | REDACTED | SAN JUAN | PR | 00908-6504 | REDACTED |
| 446348 | RIVERA FIGUEROA, EDWIN R | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 446349 | Rivera Figueroa, Efren | REDACTED | Rio Piedras | PR | 00927 | REDACTED |
| 446350 | RIVERA FIGUEROA, ELBA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 814695 | RIVERA FIGUEROA, ELIA E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 446351 | RIVERA FIGUEROA, ELISA | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 446352 | RIVERA FIGUEROA, ELISABET | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 446354 | RIVERA FIGUEROA, ELIZABETH | REDACTED | CIALES | PR | 00638 | REDACTED |
| 814696 | RIVERA FIGUEROA, ELIZABETH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 814697 | RIVERA FIGUEROA, ELIZABETH | REDACTED | DORADO | PR | 00646 | REDACTED |
| 446355 | RIVERA FIGUEROA, ELIZZETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 814698 | RIVERA FIGUEROA, ELIZZETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 814699 | RIVERA FIGUEROA, EMMANUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 446358 | RIVERA FIGUEROA, ENEIDA | REDACTED | YAUCO | PR | 00908 | REDACTED |
| 446359 | RIVERA FIGUEROA, ENID J. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 446364 | Rivera Figueroa, Eric E | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 446365 | RIVERA FIGUEROA, ERIC G | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 446366 | RIVERA FIGUEROA, ESTHER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 446367 | RIVERA FIGUEROA, EVELYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 446368 | RIVERA FIGUEROA, EVELYN V | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 446369 | Rivera Figueroa, Evelyne | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 446370 | RIVERA FIGUEROA, FELIX | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 446371 | RIVERA FIGUEROA, FELIX | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 446373 | RIVERA FIGUEROA, FRANCISCO | REDACTED | JUNCOS | PR | 00777-9638 | REDACTED |
| 446374 | RIVERA FIGUEROA, GERARDO | REDACTED | PONCE | PR | 00728-4949 | REDACTED |
| 446376 | RIVERA FIGUEROA, GERARDO L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 446377 | RIVERA FIGUEROA, GLORIA ANTONIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 446378 | RIVERA FIGUEROA, GLORIA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 814700 | RIVERA FIGUEROA, GLORIMAR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 446380 | Rivera Figueroa, Grisellys | REDACTED | Caguas | PR | 00725 | REDACTED |
| 446382 | RIVERA FIGUEROA, HECTOR A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 446383 | RIVERA FIGUEROA, HECTOR L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 446384 | RIVERA FIGUEROA, HECTOR LUIS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 446385 | RIVERA FIGUEROA, HERIBERTO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 446386 | RIVERA FIGUEROA, HILDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 446387 | RIVERA FIGUEROA, ILEANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 446388 | Rivera Figueroa, Iris E. | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 446389 | RIVERA FIGUEROA, IRIS N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 446009 | Rivera Figueroa, Isaac | REDACTED | Utuado | PR | 00641 | REDACTED |
| 446390 | RIVERA FIGUEROA, ISABEL | REDACTED | MAYAGUEZ | PR | 00680-9457 | REDACTED |
| 446395 | RIVERA FIGUEROA, JANICE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 446398 | RIVERA FIGUEROA, JAVIER | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 446401 | RIVERA FIGUEROA, JERIKA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 446402 | RIVERA FIGUEROA, JESSICA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 446403 | RIVERA FIGUEROA, JESSICA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 446408 | RIVERA FIGUEROA, JOSE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 446411 | Rivera Figueroa, Jose E. | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 446412 | RIVERA FIGUEROA, JOSE H | REDACTED | JUANA DIAZ | PR | 00795-9606 | REDACTED |
| 446413 | Rivera Figueroa, Jose I | REDACTED | Cidra | PR | 00739 | REDACTED |
| 446414 | RIVERA FIGUEROA, JOSE R | REDACTED | GUAYANILLA | PR | 00656-1106 | REDACTED |
| 446415 | RIVERA FIGUEROA, JOSUE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 814701 | RIVERA FIGUEROA, JOSUE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 446418 | RIVERA FIGUEROA, JUAN O | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 446421 | RIVERA FIGUEROA, JUSTO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 446422 | RIVERA FIGUEROA, KAREN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 814702 | RIVERA FIGUEROA, KAREN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 446423 | RIVERA FIGUEROA, KARLA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 446424 | RIVERA FIGUEROA, KELVIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 446425 | Rivera Figueroa, Kysha S. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 446426 | RIVERA FIGUEROA, LILIBETH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 446427 | RIVERA FIGUEROA, LILLIAM E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 446428 | RIVERA FIGUEROA, LISANDRA | REDACTED | HATO REY | PR | 00936 | REDACTED |
| 446429 | RIVERA FIGUEROA, LISANDRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 814703 | RIVERA FIGUEROA, LISANDRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 814704 | RIVERA FIGUEROA, LISANDRA | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 446430 | RIVERA FIGUEROA, LIZA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 446431 | RIVERA FIGUEROA, LOURDES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 446434 | RIVERA FIGUEROA, LUIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 814705 | RIVERA FIGUEROA, LUIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 814706 | RIVERA FIGUEROA, LUIS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 446437 | RIVERA FIGUEROA, LUIS A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 446438 | RIVERA FIGUEROA, LUIS R | REDACTED | CAGUAS | PR | 00725-6044 | REDACTED |
| 446439 | RIVERA FIGUEROA, LUISA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 446441 | RIVERA FIGUEROA, LUZ M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 446442 | RIVERA FIGUEROA, LUZ M. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 446443 | RIVERA FIGUEROA, LUZ MARIA | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 446444 | RIVERA FIGUEROA, LYDIA | REDACTED | San Juan | PR | 00983 | REDACTED |
| 446445 | RIVERA FIGUEROA, LYDIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 446446 | RIVERA FIGUEROA, LYDIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 446447 | RIVERA FIGUEROA, LYDIA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 446448 | RIVERA FIGUEROA, LYNDAMARI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 446450 | RIVERA FIGUEROA, MAGRIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 814707 | RIVERA FIGUEROA, MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 446454 | RIVERA FIGUEROA, MARIA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 446455 | RIVERA FIGUEROA, MARIA DE L | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 446456 | RIVERA FIGUEROA, MARIA DE LOS A | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 446457 | RIVERA FIGUEROA, MARIA E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 446458 | RIVERA FIGUEROA, MARIA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 446459 | RIVERA FIGUEROA, MARIA ESTHER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 814708 | RIVERA FIGUEROA, MARIELY | REDACTED | BAYAMOM | PR | 00956 | REDACTED |
| 446461 | RIVERA FIGUEROA, MARIELY | REDACTED | BAYAMOM | PR | 00956-9675 | REDACTED |
| 446462 | RIVERA FIGUEROA, MARISA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 446464 | RIVERA FIGUEROA, MARTA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 446466 | RIVERA FIGUEROA, MARTA A | REDACTED | JUANA DIAZ | PR | 00795-9723 | REDACTED |
| 814709 | RIVERA FIGUEROA, MARTHA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 446468 | RIVERA FIGUEROA, MARYDELLY | REDACTED | ADJUNTAS | PR | 00601-9602 | REDACTED |
| 446469 | RIVERA FIGUEROA, MIGDALIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 814710 | RIVERA FIGUEROA, MIGDALIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 814711 | RIVERA FIGUEROA, MIRIAM | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 446470 | RIVERA FIGUEROA, MIRIAM | REDACTED | ADJUNTAS | PR | 00601-9602 | REDACTED |
| 446471 | RIVERA FIGUEROA, MIRTA IRIS | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 446472 | RIVERA FIGUEROA, NANCY | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 446473 | RIVERA FIGUEROA, NANCY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 814712 | RIVERA FIGUEROA, NATHALIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 446474 | RIVERA FIGUEROA, NELSON | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 814713 | RIVERA FIGUEROA, NILSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 446475 | RIVERA FIGUEROA, NILSA N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 446478 | RIVERA FIGUEROA, NYDIA N | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 446479 | RIVERA FIGUEROA, OMAR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 446481 | RIVERA FIGUEROA, OMAR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 446482 | RIVERA FIGUEROA, OMAYRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 814714 | RIVERA FIGUEROA, OMAYRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 814715 | RIVERA FIGUEROA, ORCETTE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 446483 | RIVERA FIGUEROA, ORLANDO | REDACTED | PONCE | PR | 00717-1427 | REDACTED |
| 446484 | RIVERA FIGUEROA, ORLANDO L. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 446485 | RIVERA FIGUEROA, PATRICIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 446486 | RIVERA FIGUEROA, PEDRO | REDACTED | TOA BAJA | PR | 00951-2662 | REDACTED |
| 446488 | RIVERA FIGUEROA, RAFAEL A. | REDACTED | CAGUAS | PR | 00727-2364 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 446489 | RIVERA FIGUEROA, RAFAEL A. | REDACTED | CAGUAS | PR | 00725-2364 | REDACTED |
| 446490 | Rivera Figueroa, Rafael D | REDACTED | Crozal | PR | 00783 | REDACTED |
| 446491 | RIVERA FIGUEROA, RAFAEL D. | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 446492 | RIVERA FIGUEROA, RAQUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 446494 | RIVERA FIGUEROA, REINALDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 446495 | RIVERA FIGUEROA, RENE D | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 814716 | RIVERA FIGUEROA, RENE D | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 446497 | RIVERA FIGUEROA, RITA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 446498 | Rivera Figueroa, Roberto | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 446499 | RIVERA FIGUEROA, ROELFI | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 814717 | RIVERA FIGUEROA, ROELFI | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 446500 | RIVERA FIGUEROA, ROSA M | REDACTED | TOA ALTA | PR | 00913-0000 | REDACTED |
| 446501 | RIVERA FIGUEROA, RUTH D | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 814718 | RIVERA FIGUEROA, SHIRLEY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 446502 | RIVERA FIGUEROA, SOCORRO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 446503 | RIVERA FIGUEROA, SONIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 446504 | RIVERA FIGUEROA, SONIA | REDACTED | TRUIJILLO LTO | PR | 00976 | REDACTED |
| 446505 | RIVERA FIGUEROA, STEPHANIE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 446506 | RIVERA FIGUEROA, SYLVIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 814719 | RIVERA FIGUEROA, VICTOR | REDACTED | CIALES | PR | 00638 | REDACTED |
| 446510 | RIVERA FIGUEROA, VICTOR J | REDACTED | CIALES | PR | 00638-0092 | REDACTED |
| 446511 | Rivera Figueroa, Virgilio | REDACTED | Cayey | PR | 00633 | REDACTED |
| 446512 | RIVERA FIGUEROA, WANDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 446515 | RIVERA FIGUEROA, WILDARY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 446516 | RIVERA FIGUEROA, YAJAIRA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 446518 | RIVERA FIGUEROA, YAMILIZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 814720 | RIVERA FIGUEROA, ZAIDA L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 446520 | RIVERA FIGUEROA, ZAIDA LEE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 446521 | RIVERA FIGUEROA, ZORAIDA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 446524 | RIVERA FILOMENO, LUZ D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 446525 | RIVERA FILOMENO, MILAGROS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 446526 | RIVERA FILOMENO, RAMON A. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 446528 | RIVERA FLECHA, AGAPITA | REDACTED | HUMACAO | PR | 00725 | REDACTED |
| 446529 | RIVERA FLECHA, BLANCA V | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 446532 | RIVERA FLECHA, GLADYS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 446533 | RIVERA FLORENCIANY, BLANCA H | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 446534 | RIVERA FLORES, AIDA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 446536 | RIVERA FLORES, ALICIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 446537 | Rivera Flores, Ana E. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 446538 | RIVERA FLORES, ANGEL L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 446539 | RIVERA FLORES, ANGELICA | REDACTED | JUNCOS | PR | 00777-0860 | REDACTED |
| 446540 | RIVERA FLORES, ANIBAL | REDACTED | CAGUAS | PR | 00726-0531 | REDACTED |
| 814721 | RIVERA FLORES, AWILDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 446541 | RIVERA FLORES, CARLOS M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 446542 | RIVERA FLORES, CARLOTA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 446545 | RIVERA FLORES, CARMEN D | REDACTED | CANOVANAS | PR | 00729-0639 | REDACTED |
| 446546 | RIVERA FLORES, CARMEN D | REDACTED | AIBONITO | PR | 00705-0552 | REDACTED |
| 446547 | RIVERA FLORES, CELSO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 446548 | RIVERA FLORES, DANIEL | REDACTED | VEGA BAJA | PR | 00692 | REDACTED |
| 446549 | RIVERA FLORES, DOMINGO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 814722 | RIVERA FLORES, DOMINGO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 446550 | Rivera Flores, Doris I | REDACTED | Lajas | PR | 00667 | REDACTED |
| 446553 | RIVERA FLORES, EDILIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 446554 | RIVERA FLORES, ELIAZIB | REDACTED | CAYEY | PR | 00737 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 446557 | RIVERA FLORES, GLADYS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 446558 | RIVERA FLORES, GLORIA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 446559 | RIVERA FLORES, HAROLD | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 446560 | RIVERA FLORES, HECTOR | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 446562 | Rivera Flores, Hector M | REDACTED | San Juan | PR | 00936 | REDACTED |
| 446564 | RIVERA FLORES, HERY G | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 446566 | RIVERA FLORES, IRIS S | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 814723 | RIVERA FLORES, JANICE M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 446567 | RIVERA FLORES, JANITZA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 446568 | RIVERA FLORES, JENNIFER | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 446569 | RIVERA FLORES, JIMMARIE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 446570 | RIVERA FLORES, JIMMY A | REDACTED | VILLALBA PR | PR | 00766 | REDACTED |
| 446571 | RIVERA FLORES, JOANNA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 446572 | RIVERA FLORES, JOAQUIN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 446573 | RIVERA FLORES, JOHANNY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 446575 | RIVERA FLORES, JOHSUE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 446578 | RIVERA FLORES, JORGE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 446580 | RIVERA FLORES, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 446581 | RIVERA FLORES, KETSYANN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 814724 | RIVERA FLORES, KETSYANN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 446583 | RIVERA FLORES, LEYDA A | REDACTED | SANTA ISABEL | PR | 00757-2120 | REDACTED |
| 446584 | RIVERA FLORES, LLANILIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 446585 | RIVERA FLORES, LUIS A | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 446586 | RIVERA FLORES, LUIS A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 446587 | RIVERA FLORES, LUIS A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 446588 | RIVERA FLORES, LUZ M. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 446589 | RIVERA FLORES, LUZ M. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 814725 | RIVERA FLORES, MARCOS A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 446592 | RIVERA FLORES, MARIA A. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 446593 | RIVERA FLORES, MARIA E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 446594 | RIVERA FLORES, MARIA I | REDACTED | COAMO | PR | 00769-9612 | REDACTED |
| 446595 | RIVERA FLORES, MARIA S | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 814726 | RIVERA FLORES, MARINA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 446596 | RIVERA FLORES, MARITZA | REDACTED | CAYEY | PR | 00737-5274 | REDACTED |
| 446598 | RIVERA FLORES, MAYRA E. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 446599 | RIVERA FLORES, MAYRA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 446600 | RIVERA FLORES, MELANIE | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 446601 | RIVERA FLORES, MELISA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 446602 | RIVERA FLORES, MELISSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 814727 | RIVERA FLORES, MELISSA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 814728 | RIVERA FLORES, MELISSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 446604 | RIVERA FLORES, MICHELLE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 814729 | RIVERA FLORES, MICHELLE B | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 446605 | RIVERA FLORES, MILDRED | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 814730 | RIVERA FLORES, MILDRED | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 446606 | RIVERA FLORES, NANCY | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 446607 | RIVERA FLORES, NATASHA | REDACTED | CABO ROJO | PR | 00623-3376 | REDACTED |
| 446608 | RIVERA FLORES, NYDIA J | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 814731 | RIVERA FLORES, NYDIA J | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 446609 | RIVERA FLORES, OSCAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 446610 | RIVERA FLORES, PABLO A. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 814732 | RIVERA FLORES, PAULA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 446611 | RIVERA FLORES, PAULA I | REDACTED | COAMO | PR | 00769-0237 | REDACTED |
| 446613 | Rivera Flores, Rafael | REDACTED | Bayamon | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 446614 | Rivera Flores, Rafael | REDACTED | Caguas | PR | 00725 | REDACTED |
| 446615 | RIVERA FLORES, RAMONA D. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 446617 | RIVERA FLORES, RUBEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 446621 | RIVERA FLORES, SHAYRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 446622 | RIVERA FLORES, SYNDIA N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 814733 | RIVERA FONALLEDAS, DALYMAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 446628 | RIVERA FONALLEDAS, DALYMAR | REDACTED | TOA BAJA | PR | 00949-5353 | REDACTED |
| 446631 | RIVERA FONSECA, CARLA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 446632 | RIVERA FONSECA, CARLA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 446633 | RIVERA FONSECA, CARLOS F | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 446634 | Rivera Fonseca, Carmen M | REDACTED | Humacao | PR | 00791-4022 | REDACTED |
| 446635 | RIVERA FONSECA, GLORIA I. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 446636 | Rivera Fonseca, Janet B | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 446638 | RIVERA FONSECA, JOSE J. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 446639 | RIVERA FONSECA, LISMARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 446640 | RIVERA FONSECA, LISMARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 814734 | RIVERA FONSECA, LUZ | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 446642 | RIVERA FONSECA, LUZ A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 446641 | RIVERA FONSECA, LUZ A | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 446643 | RIVERA FONSECA, MAYDA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 446644 | RIVERA FONSECA, NEREIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 446646 | RIVERA FONSECA, OSVALDO A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 446647 | Rivera Fonseca, Rodrigo | REDACTED | Utuado | PR | 00641 | REDACTED |
| 446648 | RIVERA FONSECA, RUTH K | REDACTED | GURABO | PR | 00778 | REDACTED |
| 446649 | RIVERA FONSECA, RUTH K | REDACTED | GURABO | PR | 00778 | REDACTED |
| 446651 | Rivera Fonseca, Ualier | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 446652 | RIVERA FONSECA, WALDEMAR | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 446654 | RIVERA FONTAN, GAMALIER | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 446655 | RIVERA FONTAN, IDA L | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 446656 | RIVERA FONTAN, JUAN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 446657 | RIVERA FONTAN, JULIO | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 446658 | RIVERA FONTAN, WILLIAM R | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 446659 | RIVERA FONTANET, OLGA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 446660 | RIVERA FONTANEZ, ADA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 446661 | Rivera Fontanez, Aida | REDACTED | Caguas | PR | 00725 | REDACTED |
| 446663 | RIVERA FONTANEZ, BRENDA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 446665 | RIVERA FONTANEZ, CESAR E. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 446666 | RIVERA FONTANEZ, DAISY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 446667 | RIVERA FONTANEZ, DEBORAH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 446668 | RIVERA FONTANEZ, ESTEVAN | REDACTED | HUMACAO | PR | 00971 | REDACTED |
| 446669 | RIVERA FONTANEZ, FE | REDACTED | AGUAS BUENAS | PR | 00703-9724 | REDACTED |
| 446673 | RIVERA FONTANEZ, IRMA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 446674 | Rivera Fontanez, Jorge | REDACTED | Caguas | PR | 05725 | REDACTED |
| 446676 | RIVERA FONTANEZ, LOURDES E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 446677 | RIVERA FONTANEZ, LUIS | REDACTED | San Juan | PR | 00778 | REDACTED |
| 446680 | RIVERA FONTANEZ, MARIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 446681 | Rivera Fontanez, Maria M | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 814735 | RIVERA FONTANEZ, MARIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 446682 | RIVERA FONTANEZ, MARIE C | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 446683 | Rivera Fontanez, Marie C. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 446684 | Rivera Fontanez, Mark A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 446685 | RIVERA FONTANEZ, NORMA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 446686 | RIVERA FONTANEZ, SELENE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 814736 | RIVERA FOURNIER, IVAN | REDACTED | PONCE | PR | 00716 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 814737 | RIVERA FOURNIER, YAN C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 446690 | RIVERA FRAGUADA, DAMARIS | REDACTED | CANOVANAS | PR | 00936 | REDACTED |
| 446691 | RIVERA FRAGUADA, MARISOL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 814738 | RIVERA FRAGUADA, MARISOL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 446692 | RIVERA FRANCES, ADA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 446693 | RIVERA FRANCES, MIREILE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 446694 | RIVERA FRANCES, MIREILLE | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 446696 | RIVERA FRANCESCHI, FRANK | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 446698 | RIVERA FRANCESCHI, MARLINE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 814739 | RIVERA FRANCESCHI, MARLINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 446699 | Rivera Franceschi, Reinaldo | REDACTED | Ponce | PR | 00730 | REDACTED |
| 446701 | RIVERA FRANCESHINI, CARLOS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 446702 | Rivera Franco, Antonia | REDACTED | Coamo | PR | 00769-6808 | REDACTED |
| 446703 | RIVERA FRANCO, CARMEN M. | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 446704 | Rivera Franco, Eliezer | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 446705 | Rivera Franco, Joel | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 814740 | RIVERA FRANCO, JUAN P | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 446708 | RIVERA FRANCO, MARIA M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 446709 | RIVERA FRANCO, MARIA T. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 446710 | RIVERA FRANCO, MIGUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 446712 | RIVERA FRANCO, PEDRO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 446714 | RIVERA FRANCO, SHARIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 814741 | RIVERA FRANCO, SHARIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 814742 | RIVERA FRANCO, SHARIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 814743 | RIVERA FRANCO, VILMA M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 446715 | RIVERA FRANCO, VILMA M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 446716 | RIVERA FRANCO, YOMARIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 814744 | RIVERA FRANCO, YOMARIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 814745 | RIVERA FRANCO, YOMARIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 814746 | RIVERA FRANCOIS, JOSEPH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 814747 | RIVERA FRANQUI, SHAURI I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 446719 | RIVERA FRATICELLY, MARIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 446721 | RIVERA FREIRE, LUZ E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 814748 | RIVERA FRESE, KARLA C | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 446722 | RIVERA FRESE, KARLA CRISTINA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 814749 | RIVERA FRESE, KAROLINE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 446723 | RIVERA FRESSE, LIVIA J. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 446724 | RIVERA FRET, MILAGROS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 446727 | RIVERA FREYTES, LILLIAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 446728 | RIVERA FREYTES, NELLY | REDACTED | PATILLAS | PR | 00723-2704 | REDACTED |
| 446730 | RIVERA FUENTES, AIDA LUZ | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 446732 | RIVERA FUENTES, ALBA N | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 446733 | Rivera Fuentes, Ana Cecilia | REDACTED | Loiza | PR | 00772 | REDACTED |
| 446734 | RIVERA FUENTES, ANGEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 814750 | RIVERA FUENTES, ASHLEY Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 446737 | RIVERA FUENTES, CARLOS F | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 446739 | RIVERA FUENTES, CARMEN M | REDACTED | San Juan | PR | 00962 | REDACTED |
| 446740 | RIVERA FUENTES, EDNA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 446742 | RIVERA FUENTES, ESTEBAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 446744 | RIVERA FUENTES, GLADIBELIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 446745 | RIVERA FUENTES, GLADYS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 446747 | RIVERA FUENTES, HECTOR L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 446748 | RIVERA FUENTES, HEIDY M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 446750 | RIVERA FUENTES, IVELISSE | REDACTED | LUQUILLO | PR | 00773-9608 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 446751 | RIVERA FUENTES, IVIS J | REDACTED | CAROLINA | PR | 00957 | REDACTED |
| 446752 | RIVERA FUENTES, JACKELINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 446757 | Rivera Fuentes, Jose E. | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 446758 | RIVERA FUENTES, JUAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 446759 | RIVERA FUENTES, JUAN C | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 814751 | RIVERA FUENTES, JUAN C | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 446760 | RIVERA FUENTES, JULIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 446761 | RIVERA FUENTES, JULIO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 446764 | RIVERA FUENTES, KARITZA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 446763 | RIVERA FUENTES, KARITZA | REDACTED | LOIZA | PR | 00772-9621 | REDACTED |
| 446766 | RIVERA FUENTES, MAGDA S | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 446768 | RIVERA FUENTES, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 446769 | RIVERA FUENTES, MARIA I | REDACTED | COROZAL, P.R. | PR | 00783 | REDACTED |
| 446770 | RIVERA FUENTES, MARIDALY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 446772 | RIVERA FUENTES, MERCEDES | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 814752 | RIVERA FUENTES, MERCEDES | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 446773 | RIVERA FUENTES, MIGDALIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 446776 | RIVERA FUENTES, MINERVA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 446777 | RIVERA FUENTES, MIRIAM | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 446778 | RIVERA FUENTES, NEFTALI | REDACTED | LARES | PR | 00000 | REDACTED |
| 446779 | RIVERA FUENTES, NYLVIA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 446780 | RIVERA FUENTES, OLGA L. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 446783 | RIVERA FUENTES, PEDRO J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 446784 | Rivera Fuentes, Rafael | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 446785 | Rivera Fuentes, Ramiro | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 446786 | RIVERA FUENTES, RAYMOND | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 446788 | Rivera Fuentes, Rigoberto | REDACTED | White Oak | PA | 15131 | REDACTED |
| 446789 | RIVERA FUENTES, RITA O. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 814753 | RIVERA FUENTES, ROSA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 446790 | RIVERA FUENTES, ROSA M | REDACTED | COROZAL | PR | 00783-1214 | REDACTED |
| 446791 | RIVERA FUENTES, SAMUEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 446793 | RIVERA FUENTES, TAMARIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 814754 | RIVERA FUENTES, TAMARIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 446794 | RIVERA FUENTES, TERESA D | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 446796 | RIVERA FUENTES, TOMAS | REDACTED | COROZAL | PR | 00783-9806 | REDACTED |
| 814755 | RIVERA FUENTES, VIOLETA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 446797 | RIVERA FUENTES, VIOLETA | REDACTED | BAYAMON | PR | 00961-3259 | REDACTED |
| 446798 | RIVERA FUENTES, YOLANDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 814756 | RIVERA FUENTES, YOLANDA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 446799 | RIVERA FUERTES, CARMEN M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 446800 | RIVERA FUERTES, JUANITA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 446801 | RIVERA FUERTES, MARIA DEL C | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 446802 | RIVERA GABINO, MARITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 814757 | RIVERA GABINO, MARITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 446803 | RIVERA GABRIEL, HECTOR L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 446804 | Rivera Gaetan, Carlos J. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 446805 | RIVERA GALAN, EDUARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 446808 | RIVERA GALAN, REYNALDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 446810 | RIVERA GALARZA, AIDA L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 446813 | RIVERA GALARZA, CRUZ | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 446814 | RIVERA GALARZA, DOUGLAS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 446816 | RIVERA GALARZA, FERNANDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 814758 | RIVERA GALARZA, FERNANDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 446817 | Rivera Galarza, Francisco | REDACTED | San Juan | PR | 00927 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 446819 | Rivera Galarza, Izaac Paul | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 446822 | RIVERA GALARZA, JOSE R | REDACTED | PONCE | PR | 00716 | REDACTED |
| 446824 | RIVERA GALARZA, LUZ N | REDACTED | LAS PIEDRAS | PR | 00771-9703 | REDACTED |
| 446825 | RIVERA GALARZA, MARITERE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 446826 | RIVERA GALARZA, RAUL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 446827 | RIVERA GALARZA, ROBERTO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 814759 | RIVERA GALARZA, WALKY M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 446828 | Rivera Galarza, Wilfredo | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 446830 | RIVERA GALI, ANGEL L. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 446831 | RIVERA GALINDO, DILEAN JOHANNE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 446835 | RIVERA GALLOZA, MIGDALIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 446836 | RIVERA GALLOZAA, NEREIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 446837 | RIVERA GALVEZ, AITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 446838 | RIVERA GALVEZ, MARIA L | REDACTED | CAGUAS | PR | 00725-8910 | REDACTED |
| 446841 | RIVERA GAMBARO, SONIA I. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 446843 | RIVERA GANDULLA, ALEXIS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 446844 | RIVERA GANZALEZ, ANGEL | REDACTED | CAYEY | PR | 00736-9559 | REDACTED |
| 446845 | RIVERA GARAY, CANDIDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 814760 | RIVERA GARAY, CARMEN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 446846 | RIVERA GARAY, CARMEN M | REDACTED | LAS PIEDRAS | PR | 00671 | REDACTED |
| 446847 | RIVERA GARAY, JARITZA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 446848 | RIVERA GARAY, MARIA S | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 446849 | RIVERA GARAY, MELISSA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 814761 | RIVERA GARAY, MELISSA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 446850 | RIVERA GARAY, NELIDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 814762 | RIVERA GARAY, SANTA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 446851 | RIVERA GARAY, VIC MANUEL | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 446853 | RIVERA GARCED, AIDA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 446858 | RIVERA GARCIA, ADA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 446859 | RIVERA GARCIA, ADA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 446861 | RIVERA GARCIA, ADA R | REDACTED | San Juan | PR | 00984-5072 | REDACTED |
| 446862 | RIVERA GARCIA, ADALBERTO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 446863 | RIVERA GARCIA, ADARILYS | REDACTED | TOAALTA | PR | 00954 | REDACTED |
| 814763 | RIVERA GARCIA, ADARILYS | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 446864 | RIVERA GARCIA, AGUEDO E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 446865 | RIVERA GARCIA, AIDA A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 446866 | RIVERA GARCIA, AITZA E | REDACTED | SAN JUAN | PR | 00925-3701 | REDACTED |
| 446868 | RIVERA GARCIA, ALEJANDRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 446870 | RIVERA GARCIA, ALEXIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 814764 | RIVERA GARCIA, ALEXIS | REDACTED | TOA BAJA | PR | 00957 | REDACTED |
| 446872 | RIVERA GARCIA, ALVIN | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 446873 | RIVERA GARCIA, AMARELIS | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 446874 | RIVERA GARCIA, AMELIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 446875 | RIVERA GARCIA, ANA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 446876 | RIVERA GARCIA, ANA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 446877 | RIVERA GARCIA, ANDREITA | REDACTED | PONCE | PR | 00728-3804 | REDACTED |
| 446879 | RIVERA GARCIA, ANGEL M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 446880 | RIVERA GARCIA, ANGEL X. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 814765 | RIVERA GARCIA, ANGELA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 814766 | RIVERA GARCIA, ANGELA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 446881 | RIVERA GARCIA, ANGELA | REDACTED | PONCE | PR | 00716-4001 | REDACTED |
| 446882 | RIVERA GARCIA, ARIEL I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 446883 | RIVERA GARCIA, ARIEL I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 446884 | RIVERA GARCIA, ARLENE Y. | REDACTED | SAN JUAN | PR | 00924-1243 | REDACTED |
| 446885 | RIVERA GARCIA, AUREA | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 446886 | RIVERA GARCIA, AWILDA N | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 814767 | RIVERA GARCIA, BENJAMIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 446887 | RIVERA GARCIA, BIANCA M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 446888 | RIVERA GARCIA, BRENDA I | REDACTED | SAN JUAN | PR | 00907-2005 | REDACTED |
| 446890 | RIVERA GARCIA, CANDIDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 446895 | RIVERA GARCIA, CARLOS L | REDACTED | JUANA DIAZ | PR | 00795-2215 | REDACTED |
| 446897 | RIVERA GARCIA, CARMEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 446898 | RIVERA GARCIA, CARMEN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 446899 | RIVERA GARCIA, CARMEN | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 446900 | RIVERA GARCIA, CARMEN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 446901 | RIVERA GARCIA, CARMEN M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 446902 | RIVERA GARCIA, CARMEN M | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 446903 | RIVERA GARCIA, CARMEN M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 446904 | Rivera Garcia, Carmen S | REDACTED | Humacao | PR | 00791-7617 | REDACTED |
| 446905 | Rivera Garcia, Christian O | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 446906 | RIVERA GARCIA, CLARIBEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 446907 | RIVERA GARCIA, CLOTILDE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 446908 | RIVERA GARCIA, CRISTINA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 446909 | RIVERA GARCIA, DANIEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 446910 | RIVERA GARCIA, DAVID | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 446912 | RIVERA GARCIA, DAVID A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 446913 | RIVERA GARCIA, DEBORA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 446914 | Rivera Garcia, Dennies | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 446915 | RIVERA GARCIA, DIANA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 446917 | RIVERA GARCIA, DORIS E. | REDACTED | PONCE | PR | 00730-4618 | REDACTED |
| 446918 | RIVERA GARCIA, EDGARDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 446919 | RIVERA GARCIA, EDGARDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 814768 | RIVERA GARCIA, EDGARDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 814769 | RIVERA GARCIA, EDUARDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 446921 | RIVERA GARCIA, EDWIN | REDACTED | JAYUYA | PR | 00000 | REDACTED |
| 814770 | RIVERA GARCIA, EDWIN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 814771 | RIVERA GARCIA, EDWIN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 446925 | RIVERA GARCIA, EDWIN D. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 446927 | Rivera Garcia, Elizabeth | REDACTED | Humacao | PR | 00791 | REDACTED |
| 446930 | RIVERA GARCIA, ELSA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 1257407 | RIVERA GARCIA, ELSA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 814772 | RIVERA GARCIA, ENID | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 446931 | RIVERA GARCIA, ENID CRISTINA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 446932 | RIVERA GARCIA, EVA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 446934 | RIVERA GARCIA, EVELYN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 814773 | RIVERA GARCIA, FELIPE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 446935 | RIVERA GARCIA, FELIX | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 446937 | RIVERA GARCIA, FERNANDO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 446938 | RIVERA GARCIA, FRANCISCA | REDACTED | VEGA ALTA | PR | 00692-0312 | REDACTED |
| 446941 | RIVERA GARCIA, GABRIEL A. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 446944 | RIVERA GARCIA, GEYSA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 446945 | RIVERA GARCIA, GINAMARIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 446947 | Rivera Garcia, Gladys | REDACTED | San Juan | PR | 00926 | REDACTED |
| 814774 | RIVERA GARCIA, GLADYS E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 446948 | RIVERA GARCIA, GLADYS E | REDACTED | LOIZA | PR | 00772-0046 | REDACTED |
| 446949 | Rivera Garcia, Gloria E | REDACTED | Carolina | PR | 00987 | REDACTED |
| 446950 | RIVERA GARCIA, GLORINETT | REDACTED | LAS PIEDRAS | PR | 00771-4624 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 446951 | RIVERA GARCIA, HECTOR L. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 814775 | RIVERA GARCIA, HEIDY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 446952 | Rivera Garcia, Heriberto | REDACTED | Caguas | PR | 00727 | REDACTED |
| 446953 | RIVERA GARCIA, HERIBERTO | REDACTED | PENUELAS | PR | 00624-9607 | REDACTED |
| 446954 | Rivera Garcia, Hildred D | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 446955 | RIVERA GARCIA, IDALIA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 814776 | RIVERA GARCIA, ILIANA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 446956 | Rivera Garcia, Iris | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 446958 | RIVERA GARCIA, IRMA M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 814777 | RIVERA GARCIA, IRMA M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 814778 | RIVERA GARCIA, ISMAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 814779 | RIVERA GARCIA, ISMARI | REDACTED | CIALES | PR | 00638 | REDACTED |
| 446959 | RIVERA GARCIA, ISRAEL | REDACTED | CANOVANAS | PR | 00929 | REDACTED |
| 446963 | RIVERA GARCIA, IVELISSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 446962 | RIVERA GARCIA, IVELISSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 446965 | RIVERA GARCIA, IVONNE | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 446967 | RIVERA GARCIA, JAIME | REDACTED | CANOVANAS | PR | 00729-9707 | REDACTED |
| 446969 | RIVERA GARCIA, JANINE M | REDACTED | LUQUILLO | PR | 00773-2414 | REDACTED |
| 446970 | RIVERA GARCIA, JAVIER G. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 446971 | RIVERA GARCIA, JAZMILIN | REDACTED | BAYAMON | PR | 00949 | REDACTED |
| 446972 | RIVERA GARCIA, JELINSKA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 446974 | RIVERA GARCIA, JESSICA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 446975 | RIVERA GARCIA, JESSICA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 446976 | Rivera Garcia, Jessica Leslier | REDACTED | Ponce | PR | 00730 | REDACTED |
| 446977 | RIVERA GARCIA, JESUS | REDACTED | VEGA BAJA | PR | 00764 | REDACTED |
| 446979 | RIVERA GARCIA, JORGE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 446981 | RIVERA GARCIA, JORGE A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 446982 | RIVERA GARCIA, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 446984 | RIVERA GARCIA, JOSE A | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 446985 | RIVERA GARCIA, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 446986 | RIVERA GARCIA, JOSE ANGEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 446987 | RIVERA GARCIA, JOSE F | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 446988 | RIVERA GARCIA, JOSE J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 446989 | RIVERA GARCIA, JOSE J. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 446990 | RIVERA GARCIA, JOSE L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 446992 | RIVERA GARCIA, JUAN C | REDACTED | JUNCOS | PR | 00767 | REDACTED |
| 446993 | RIVERA GARCIA, JUAN R | REDACTED | GURABO | PR | 00778 | REDACTED |
| 446994 | Rivera Garcia, Juan R | REDACTED | Manati | PR | 00674 | REDACTED |
| 814780 | RIVERA GARCIA, JUAN R | REDACTED | GURABO | PR | 00778 | REDACTED |
| 446996 | RIVERA GARCIA, JUSTINO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 446997 | RIVERA GARCIA, KAREM | REDACTED | Hato Rey | PR | 00918 | REDACTED |
| 446998 | RIVERA GARCIA, KARLLANETTE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 446999 | RIVERA GARCIA, KATHERINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 814781 | RIVERA GARCIA, KIZIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 447001 | RIVERA GARCIA, KIZIA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 447002 | RIVERA GARCIA, LEMUEL A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 447003 | RIVERA GARCIA, LILIBETH | REDACTED | MAYAGUEZ | PR | 00709 | REDACTED |
| 447005 | RIVERA GARCIA, LISANDRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 447006 | RIVERA GARCIA, LISANDRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 447007 | RIVERA GARCIA, LIZAIDA | REDACTED | HUMACAO | PR | 00791-4614 | REDACTED |
| 447008 | RIVERA GARCIA, LORENIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 814782 | RIVERA GARCIA, LORENIS | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 814783 | RIVERA GARCIA, LOURDES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 814784 | RIVERA GARCIA, LOURDES | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 447009 | RIVERA GARCIA, LOURDES M. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 447010 | RIVERA GARCIA, LOURDES N | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 447011 | RIVERA GARCIA, LUIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 814785 | RIVERA GARCIA, LUIS | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 447018 | RIVERA GARCIA, LUIS A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 447020 | Rivera Garcia, Luis A | REDACTED | Carolina | PR | 00984 | REDACTED |
| 814786 | RIVERA GARCIA, LUIS A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 447017 | RIVERA GARCIA, LUIS A | REDACTED | COROZAL | PR | 00783-9709 | REDACTED |
| 447019 | RIVERA GARCIA, LUIS A | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 447021 | RIVERA GARCIA, LUIS A. | REDACTED | TOA BAJA | PR | 00946 | REDACTED |
| 447022 | RIVERA GARCIA, LUIS D | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 447023 | RIVERA GARCIA, LUIS G | REDACTED | TOA ALTA | PR | 00953-9272 | REDACTED |
| 447024 | RIVERA GARCIA, LUIS I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 814787 | RIVERA GARCIA, LUIS I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 447025 | RIVERA GARCIA, LUIS N. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 447026 | RIVERA GARCIA, LUIS O | REDACTED | CATANO | PR | 00965-0000 | REDACTED |
| 447027 | RIVERA GARCIA, LUIS O. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 447028 | Rivera Garcia, Luis R | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 447029 | RIVERA GARCIA, LUZ A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 447030 | RIVERA GARCIA, LUZ D | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 814788 | RIVERA GARCIA, LUZ E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 447031 | RIVERA GARCIA, LUZ M. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 447032 | RIVERA GARCIA, LUZ M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 447033 | RIVERA GARCIA, LYDIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 447034 | RIVERA GARCIA, LYDIA E | REDACTED | JUNCOS | PR | 00777-0642 | REDACTED |
| 814789 | RIVERA GARCIA, LYMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 447035 | RIVERA GARCIA, LYMARIS | REDACTED | BAYAMON | PR | 00956-9614 | REDACTED |
| 447036 | RIVERA GARCIA, MADELINE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 447037 | RIVERA GARCIA, MALVINA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 447039 | RIVERA GARCIA, MANUEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 447040 | RIVERA GARCIA, MARGARITA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 447041 | RIVERA GARCIA, MARGARITA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 814790 | RIVERA GARCIA, MARGARITA | REDACTED | DORODO | PR | 00646 | REDACTED |
| 814791 | RIVERA GARCIA, MARGARITA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 814792 | RIVERA GARCIA, MARGARITA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 447043 | RIVERA GARCIA, MARIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 814793 | RIVERA GARCIA, MARIA C | REDACTED | MANATI | PR | 00674 | REDACTED |
| 447044 | RIVERA GARCIA, MARIA E | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 447045 | RIVERA GARCIA, MARIA I. | REDACTED | NAGUABO | PR | 00718-9708 | REDACTED |
| 447046 | RIVERA GARCIA, MARIA I. | REDACTED | San Juan | PR | 00718-9708 | REDACTED |
| 447047 | RIVERA GARCIA, MARIBEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 814794 | RIVERA GARCIA, MARIBEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 447048 | RIVERA GARCIA, MARIBEL | REDACTED | JUNCOS | PR | 00777-9703 | REDACTED |
| 447049 | RIVERA GARCIA, MARICELLY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 447050 | RIVERA GARCIA, MARILYN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 447051 | RIVERA GARCIA, MARISEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 447052 | RIVERA GARCIA, MARISOL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 447053 | RIVERA GARCIA, MARITZA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 447054 | RIVERA GARCIA, MARITZA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 447055 | RIVERA GARCIA, MAYRA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 447056 | RIVERA GARCIA, MAYRA G | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 447057 | RIVERA GARCIA, MAYRA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 447059 | RIVERA GARCIA, MIGDALIANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 447060 | Rivera Garcia, Miguel A | REDACTED | Bayamon | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 447061 | RIVERA GARCIA, MILAGROS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 447062 | RIVERA GARCIA, MILAGROS | REDACTED | PONCE | PR | 00716-4017 | REDACTED |
| 447064 | RIVERA GARCIA, MIRDA D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 447065 | RIVERA GARCIA, MYRNA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 447066 | RIVERA GARCIA, NANCY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 447067 | RIVERA GARCIA, NANCY | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 447069 | RIVERA GARCIA, NELSON | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 447071 | RIVERA GARCIA, NILDA E | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 814795 | RIVERA GARCIA, NILDA E | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 447075 | RIVERA GARCIA, NOEMI | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 447076 | RIVERA GARCIA, NORMA E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 447077 | RIVERA GARCIA, NYDIA M. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 814796 | RIVERA GARCIA, OLGA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 447078 | RIVERA GARCIA, OLGA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 814797 | RIVERA GARCIA, OLGA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 447079 | RIVERA GARCIA, ORLANDO | REDACTED | VILLALBA | PR | 00766-9713 | REDACTED |
| 447081 | RIVERA GARCIA, OSCAR E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 447083 | RIVERA GARCIA, OSVALDO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 447084 | RIVERA GARCIA, PABLO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 447085 | RIVERA GARCIA, PEDRO | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 447087 | RIVERA GARCIA, PEDRO J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 447088 | RIVERA GARCIA, RAMONA | REDACTED | SABANA  GRANDE | PR | 00637 | REDACTED |
| 447089 | RIVERA GARCIA, RAQUEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 447091 | RIVERA GARCIA, REYNALDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 447093 | Rivera Garcia, Richard | REDACTED | Comerio | PR | 00782 | REDACTED |
| 447094 | RIVERA GARCIA, ROBERTO | REDACTED | PONCE | PR | 00732 | REDACTED |
| 447095 | RIVERA GARCIA, ROBERTO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 447096 | RIVERA GARCIA, ROBERTO C. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 447097 | RIVERA GARCIA, RONALD | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 814798 | RIVERA GARCIA, ROSA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 447099 | RIVERA GARCIA, ROSA H | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 447100 | RIVERA GARCIA, ROSANY E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 447101 | RIVERA GARCIA, ROSAURA | REDACTED | San Juan | PR | 00979 | REDACTED |
| 447102 | RIVERA GARCIA, RUBEN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 447104 | RIVERA GARCIA, RUBEN JOSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 447105 | RIVERA GARCIA, RUTH M | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 447106 | Rivera Garcia, Santos | REDACTED | Dorado | PR | 00646 | REDACTED |
| 447107 | RIVERA GARCIA, SAYEIL B | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 447108 | RIVERA GARCIA, SAYEL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 814799 | RIVERA GARCIA, SINDIALI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 814800 | RIVERA GARCIA, SONIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 447109 | RIVERA GARCIA, SONIA | REDACTED | DORADO | PR | 00646-0000 | REDACTED |
| 447110 | RIVERA GARCIA, SONIA A | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 447111 | RIVERA GARCIA, SONIA L | REDACTED | RIO BLANCO | PR | 00744-0422 | REDACTED |
| 447112 | RIVERA GARCIA, SUTTHER | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 814801 | RIVERA GARCIA, SUTTNER | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 814802 | RIVERA GARCIA, SUTTNER I | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 447113 | RIVERA GARCIA, TEODOSIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 447114 | RIVERA GARCIA, TEOFILA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 447116 | RIVERA GARCIA, VICTOR H | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 447117 | RIVERA GARCIA, VICTOR L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 447118 | Rivera Garcia, Victor M | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 447119 | RIVERA GARCIA, VIDALIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 447120 | RIVERA GARCIA, VIRGINIA | REDACTED | SAINT JUST | PR | 00978-0308 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 814803 | RIVERA GARCIA, VIRTUOSO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 447121 | RIVERA GARCIA, VIRTUOSO | REDACTED | LOIZA | PR | 00772-0466 | REDACTED |
| 447122 | RIVERA GARCIA, WALESKA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 447123 | Rivera Garcia, Wanda E. | REDACTED | Manati | PR | 00674 | REDACTED |
| 447124 | RIVERA GARCIA, WANDA I | REDACTED | TRUJILLO ALTO | PR | 00977-1260 | REDACTED |
| 447125 | RIVERA GARCIA, WILFREDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 447126 | RIVERA GARCIA, WILFREDO J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 447127 | RIVERA GARCIA, WILFREDO J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 447129 | RIVERA GARCIA, YARELIS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 447131 | RIVERA GARCIA, YEIDRA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 447132 | RIVERA GARCIA, YOLANDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 447133 | RIVERA GARCIA, YORELIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 447134 | RIVERA GARCIA, ZAIDA | REDACTED | CAROLINA | PR | 00985-3534 | REDACTED |
| 447136 | RIVERA GARCIANI, JUAN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 447138 | RIVERA GARNICA, MARIA L. | REDACTED | AGUADILLA | PR | 00602 | REDACTED |
| 447139 | RIVERA GAROFALO, FRANCISCO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 447141 | RIVERA GARRASTEGUI, DANUSKA D. | REDACTED | LAS PIEDRAS | PR | 00612 | REDACTED |
| 447142 | RIVERA GASCOT, ARELIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 814804 | RIVERA GASCOT, ARELIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 447143 | RIVERA GASCOT, MICHELLE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 814805 | RIVERA GASCOT, MICHELLE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 814806 | RIVERA GASTON, CHRISTIAN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 814807 | RIVERA GASTON, FABIOLA A | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 447145 | RIVERA GAUD, FATIMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 447146 | Rivera Gaud, Francisco J. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 447148 | RIVERA GAUTHIER, DIARELIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 447150 | RIVERA GAUTIER, DIARELIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 447151 | RIVERA GAVINO, ANA G | REDACTED | GURABO | PR | 00778 | REDACTED |
| 447153 | RIVERA GEIER, AURORA T. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 447154 | RIVERA GEIER, JORGE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 447155 | RIVERA GEIGEL, MARIO E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 447156 | RIVERA GELPI, DILLIAM J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 814808 | RIVERA GELPI, DILLIAM J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 814809 | RIVERA GENARO, LIZYNET | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 447159 | RIVERA GERALDINO, JUAN R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 447160 | RIVERA GERARDINO, CARMEN M | REDACTED | PONCE | PR | 00731-9703 | REDACTED |
| 447161 | Rivera Gerena, Carlos D. | REDACTED | Manati | PR | 00674 | REDACTED |
| 447162 | RIVERA GERENA, DENNIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 447169 | Rivera Gerena, Juan C | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 447170 | RIVERA GERENA, LEONEL | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 447171 | RIVERA GERENA, SANDRA E | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 447172 | RIVERA GERENA, SHEILA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 447173 | RIVERA GERENA, SHEILA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 447174 | RIVERA GERENA, WANDA G | REDACTED | LARES | PR | 00669 | REDACTED |
| 447175 | RIVERA GHIGLIOTTY, CALIXTO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 447176 | RIVERA GHIGLIOTTY, DELMA Z | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 814810 | RIVERA GHIGLIOTTY, IRASEMA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 447177 | RIVERA GIBOYEAUX, JOSE I. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 447178 | RIVERA GIBOYEAUX, MARTIN O | REDACTED | BAYAMON | PR | 00936 | REDACTED |
| 447179 | RIVERA GIBOYEAUX, YAILYN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 814811 | RIVERA GIERBOLINI, JOSE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 447182 | RIVERA GIERBOLINI, JOSE M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 447183 | Rivera Gierbolini, Nelson J. | REDACTED | Coamo | PR | 00769 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 447184 | RIVERA GIL, IRMA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 447185 | RIVERA GIL, PEDRO J. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 447186 | Rivera Gill, Peter | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 447187 | RIVERA GINES, ABNER A. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 447188 | Rivera Gines, Abner A. | REDACTED | Dorado | PR | 00646 | REDACTED |
| 447190 | Rivera Gines, Carlos M. | REDACTED | Vega Baja | PR | 00692 | REDACTED |
| 447192 | RIVERA GINES, KEILA M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 447193 | RIVERA GINORIO, CARMEN V | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 447194 | RIVERA GINORIO, RUBEN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 447195 | RIVERA GIOVANETTI, IRIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 447197 | RIVERA GIRAU, ANA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 814812 | RIVERA GIRAU, NOEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 447199 | RIVERA GIRAUD, CESAR S | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 447200 | RIVERA GIRAUD, ROSA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 447201 | RIVERA GIRIBALDI, JAVIER | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 447203 | RIVERA GIRONA, ISMAEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 447208 | Rivera Golderos, Axel | REDACTED | Guayama | PR | 00784 | REDACTED |
| 447209 | Rivera Golderos, Efrain | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 814813 | RIVERA GOMEZ, AMARILYS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 447211 | RIVERA GOMEZ, ANERIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 447212 | RIVERA GOMEZ, AZALIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 447213 | RIVERA GOMEZ, CAMILLE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 447214 | RIVERA GOMEZ, CARLOS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 447215 | RIVERA GOMEZ, CARLOS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 447218 | RIVERA GOMEZ, CARLOS | REDACTED | BAYAMON | PR | 00956-4922 | REDACTED |
| 1257408 | RIVERA GOMEZ, CARLOS R | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 447220 | RIVERA GOMEZ, DANIELA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 447221 | RIVERA GOMEZ, DARLY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 447223 | RIVERA GOMEZ, DELIA M | REDACTED | ARROYO | PR | 00714-9715 | REDACTED |
| 447224 | RIVERA GOMEZ, DIANNE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 447225 | RIVERA GOMEZ, DIGNALY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 814815 | RIVERA GOMEZ, DIGNALY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 447226 | RIVERA GOMEZ, DORIS R | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 447228 | RIVERA GOMEZ, ELISAMUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 447229 | RIVERA GOMEZ, ELSA M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 814816 | RIVERA GOMEZ, GABRIEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 447233 | Rivera Gomez, Ileana | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 814817 | RIVERA GOMEZ, IRMA | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 447234 | RIVERA GOMEZ, IRMA I | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 447235 | RIVERA GOMEZ, ISRAEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 447236 | RIVERA GOMEZ, IVETTE M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 447237 | Rivera Gomez, Jesania | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 447238 | RIVERA GOMEZ, JOSE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 1257409 | RIVERA GOMEZ, JOSE E. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 447242 | RIVERA GOMEZ, JOSEPH A | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 447246 | RIVERA GOMEZ, LILLIAN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 447247 | RIVERA GOMEZ, LOURDES M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 447248 | RIVERA GOMEZ, LUCIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 447249 | Rivera Gomez, Luis R | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 447250 | RIVERA GOMEZ, LUZ D | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 447251 | RIVERA GOMEZ, MARGARITA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 447252 | RIVERA GOMEZ, MARIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 447253 | RIVERA GOMEZ, MARIA DEL C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 814818 | RIVERA GOMEZ, MARLEENE M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 447254 | RIVERA GOMEZ, MIRNA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 447255 | RIVERA GOMEZ, NEREIDA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 814819 | RIVERA GOMEZ, NORA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 814820 | RIVERA GOMEZ, NORA I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 447256 | RIVERA GOMEZ, NORA I | REDACTED | PONCE | PR | 00731-6323 | REDACTED |
| 447257 | RIVERA GOMEZ, NORA O | REDACTED | CAGUAS | PR | 00725-4971 | REDACTED |
| 447264 | RIVERA GOMEZ, RICARDO | REDACTED | CAGUAS | PR | 00726-4960 | REDACTED |
| 447265 | RIVERA GOMEZ, RUBEN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 447266 | RIVERA GOMEZ, SOCORRO | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 447269 | RIVERA GOMEZ, VERONICA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 447270 | RIVERA GOMEZ, VICTOR M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 447271 | RIVERA GOMEZ, VIRGEN M | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 447273 | RIVERA GOMEZ, VIVIAN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 447274 | RIVERA GOMEZ, WENDY J. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 447275 | RIVERA GOMEZ, ZAIDA L | REDACTED | AGUAS BUENAS | PR | 00703-9612 | REDACTED |
| 447276 | RIVERA GOMEZ, ZULMA I. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 447277 | RIVERA GOMEZ, ZULMA I. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 447278 | RIVERA GOMEZ, ZULMARY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 814821 | RIVERA GONALEZ, DAISY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 814822 | RIVERA GONSALES, EDELIS G | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 447286 | RIVERA GONZALEZ, ADA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 447287 | RIVERA GONZALEZ, ADA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 447288 | RIVERA GONZALEZ, ADELITA | REDACTED | COROZAL | PR | 00783-2567 | REDACTED |
| 447289 | RIVERA GONZALEZ, ADIANEZ | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 447291 | RIVERA GONZALEZ, AIDA V | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 447292 | Rivera Gonzalez, Alberto | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 447293 | Rivera Gonzalez, Alberto | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 447294 | Rivera Gonzalez, Alex O | REDACTED | Utuado | PR | 00641 | REDACTED |
| 447298 | RIVERA GONZALEZ, ALFREDO | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 447299 | RIVERA GONZALEZ, ALICIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 447300 | RIVERA GONZALEZ, ALIDA E | REDACTED | RIO PIEDRAS | PR | 00931 | REDACTED |
| 447301 | RIVERA GONZALEZ, ALIZARIS | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 447302 | RIVERA GONZALEZ, AMALIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 447307 | RIVERA GONZALEZ, ANA H | REDACTED | LARES | PR | 00669 | REDACTED |
| 447308 | RIVERA GONZALEZ, ANA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 447309 | RIVERA GONZALEZ, ANA LUISA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 447310 | RIVERA GONZALEZ, ANA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 447311 | RIVERA GONZALEZ, ANA M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 447312 | RIVERA GONZALEZ, ANA M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 447313 | Rivera Gonzalez, Ana M | REDACTED | Carolina | PR | 00985 | REDACTED |
| 447315 | RIVERA GONZALEZ, ANDREA | REDACTED | SAN SE ASTIAN | PR | 00685-9449 | REDACTED |
| 447317 | RIVERA GONZALEZ, ANDRES | REDACTED | ADJUNTAS | PR | 00601-9718 | REDACTED |
| 447318 | RIVERA GONZALEZ, ANGEL | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 447326 | RIVERA GONZALEZ, ANGEL L | REDACTED | PONCE | PR | 00731-9036 | REDACTED |
| 447327 | RIVERA GONZALEZ, ANGEL L. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 447328 | RIVERA GONZALEZ, ANGEL L. | REDACTED | Bayam¾n | PR | 00957 | REDACTED |
| 447329 | RIVERA GONZALEZ, ANGEL M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 447330 | Rivera Gonzalez, Angel Manuel | REDACTED | San Juan | PR | 00921 | REDACTED |
| 447332 | RIVERA GONZALEZ, ANGEL R | REDACTED | RIO PIEDRAS | PR | 00969 | REDACTED |
| 447331 | RIVERA GONZALEZ, ANGEL R | REDACTED | CAROLINA | PR | 00984-4359 | REDACTED |
| 447333 | RIVERA GONZALEZ, ANGELES | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 814823 | RIVERA GONZALEZ, ANGELICA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 447335 | RIVERA GONZALEZ, ANGELICA R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 447337 | RIVERA GONZALEZ, ANGIE Y. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 447338 | RIVERA GONZALEZ, ANTONIA | REDACTED | PENUELAS | PR | 00624-9201 | REDACTED |
| 447339 | RIVERA GONZALEZ, ANTONIO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 447340 | RIVERA GONZALEZ, ANTONIO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 447341 | RIVERA GONZALEZ, ANTONIO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 447343 | RIVERA GONZALEZ, ANTONIO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 814824 | RIVERA GONZALEZ, ANTONIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 447342 | RIVERA GONZALEZ, ANTONIO | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 447344 | RIVERA GONZALEZ, ARCELIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 447345 | Rivera Gonzalez, Arelis | REDACTED | Cidra | PR | 00739 | REDACTED |
| 447346 | RIVERA GONZALEZ, ARLEEN M | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 814825 | RIVERA GONZALEZ, ARLENE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 447347 | RIVERA GONZALEZ, ARNALDO R. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 447348 | Rivera Gonzalez, Arturo | REDACTED | Cidra | PR | 00739 | REDACTED |
| 447351 | Rivera Gonzalez, Awilda | REDACTED | Ponce | PR | 00731 | REDACTED |
| 447352 | RIVERA GONZALEZ, BENOLVI | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 814826 | RIVERA GONZALEZ, BETZY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 447355 | RIVERA GONZALEZ, BETZY E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 447358 | RIVERA GONZALEZ, BRENDA J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 814827 | RIVERA GONZALEZ, BRYAN I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 447359 | RIVERA GONZALEZ, CARLOS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 447360 | Rivera Gonzalez, Carlos | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 447361 | RIVERA GONZALEZ, CARLOS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 447362 | RIVERA GONZALEZ, CARLOS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 447363 | RIVERA GONZALEZ, CARLOS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 447364 | RIVERA GONZALEZ, CARLOS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 447365 | RIVERA GONZALEZ, CARLOS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 447367 | RIVERA GONZALEZ, CARLOS M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 447369 | RIVERA GONZALEZ, CARLOS O. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 447370 | Rivera Gonzalez, Carlos O. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 447371 | RIVERA GONZALEZ, CARMELINA | REDACTED | San Juan | PR | 00901 | REDACTED |
| 447372 | RIVERA GONZALEZ, CARMELO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 447373 | RIVERA GONZALEZ, CARMEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 447374 | RIVERA GONZALEZ, CARMEN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 447375 | RIVERA GONZALEZ, CARMEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 447376 | RIVERA GONZALEZ, CARMEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 814828 | RIVERA GONZALEZ, CARMEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 814829 | RIVERA GONZALEZ, CARMEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 447378 | RIVERA GONZALEZ, CARMEN A | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 814830 | RIVERA GONZALEZ, CARMEN D | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 447379 | RIVERA GONZALEZ, CARMEN D. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 447380 | Rivera Gonzalez, Carmen G | REDACTED | Santurce | PR | 00917 | REDACTED |
| 447382 | RIVERA GONZALEZ, CARMEN L | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 447383 | RIVERA GONZALEZ, CARMEN L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 447384 | RIVERA GONZALEZ, CARMEN L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 814831 | RIVERA GONZALEZ, CARMEN L. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 447385 | RIVERA GONZALEZ, CARMEN M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 447386 | RIVERA GONZALEZ, CARMEN M. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 447387 | RIVERA GONZALEZ, CAROL M | REDACTED | ADJUNTAS | PR | 00601-2304 | REDACTED |
| 447388 | RIVERA GONZALEZ, CATALINA | REDACTED | NARANJITO | PR | 00719-9709 | REDACTED |
| 814832 | RIVERA GONZALEZ, CATHERINE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 447389 | RIVERA GONZALEZ, CHRISTIAN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 447392 | RIVERA GONZALEZ, CONCHITA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 447394 | RIVERA GONZALEZ, CRISTINO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 447395 | Rivera Gonzalez, Cristobal | REDACTED | Rio Piedras | PR | 00927 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 447396 | RIVERA GONZALEZ, DAISY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 814833 | RIVERA GONZALEZ, DAISY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 447397 | RIVERA GONZALEZ, DAISY I. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 447398 | RIVERA GONZALEZ, DALMA I. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 814834 | RIVERA GONZALEZ, DAMARIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 447400 | RIVERA GONZALEZ, DANIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 447401 | RIVERA GONZALEZ, DAVID | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 447404 | RIVERA GONZALEZ, DENISE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 447408 | Rivera Gonzalez, Difredo A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 447409 | RIVERA GONZALEZ, DILLIAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 814835 | RIVERA GONZALEZ, DILLIAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 814836 | RIVERA GONZALEZ, DORA L | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 447411 | RIVERA GONZALEZ, DORCAS | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 447414 | RIVERA GONZALEZ, ED OMAR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 447415 | RIVERA GONZALEZ, EDICEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 814837 | RIVERA GONZALEZ, EDITH M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 447416 | RIVERA GONZALEZ, EDITH M M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 447417 | Rivera Gonzalez, Eduardo | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 447418 | RIVERA GONZALEZ, EDUARDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 447419 | RIVERA GONZALEZ, EDWIN | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 814838 | RIVERA GONZALEZ, EDWIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 447422 | RIVERA GONZALEZ, EDWIN R | REDACTED | MANATI | PR | 00674 | REDACTED |
| 447423 | Rivera Gonzalez, Edwin U | REDACTED | Cayey | PR | 00736 | REDACTED |
| 447424 | RIVERA GONZALEZ, EFRAIN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 447425 | Rivera Gonzalez, Elba | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 447426 | RIVERA GONZALEZ, ELBA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 447427 | RIVERA GONZALEZ, ELBA ROSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 447428 | RIVERA GONZALEZ, ELEANNIE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 447429 | RIVERA GONZALEZ, ELISABET A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 814839 | RIVERA GONZALEZ, ELIZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 447432 | Rivera Gonzalez, Elmer J | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 447433 | Rivera Gonzalez, Elvin | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 447436 | RIVERA GONZALEZ, EMILIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 447437 | RIVERA GONZALEZ, EMILY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 814840 | RIVERA GONZALEZ, EMILY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 447438 | RIVERA GONZALEZ, EMINELIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 447439 | RIVERA GONZALEZ, ENEIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 447440 | RIVERA GONZALEZ, ENEIDA | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 447441 | Rivera Gonzalez, Enid | REDACTED | Toa Baja | PR | 00952 | REDACTED |
| 447442 | RIVERA GONZALEZ, ENRIQUE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 447445 | Rivera Gonzalez, Eric J | REDACTED | Utuado | PR | 00641 | REDACTED |
| 447446 | RIVERA GONZALEZ, ERICA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 814841 | RIVERA GONZALEZ, ERICA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 447448 | Rivera Gonzalez, Ernesto | REDACTED | Caguas | PR | 00725 | REDACTED |
| 447449 | RIVERA GONZALEZ, ERNESTO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 447450 | Rivera Gonzalez, ESMERALDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 447451 | Rivera Gonzalez, Esther | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 447452 | RIVERA GONZALEZ, EUGENIO | REDACTED | BAYAMON | PR | 00957-2338 | REDACTED |
| 447455 | RIVERA GONZALEZ, EVELYN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 814842 | RIVERA GONZALEZ, EVELYN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 447456 | RIVERA GONZALEZ, EVELYN E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 447458 | RIVERA GONZALEZ, FELIX | REDACTED | DORADO | PR | 00646 | REDACTED |
| 814843 | RIVERA GONZALEZ, FERNANDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 447460 | RIVERA GONZALEZ, FERNANDO G | REDACTED | COMERIO | PR | 00782-0156 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 447461 | RIVERA GONZALEZ, FERNANDO L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 814844 | RIVERA GONZALEZ, FRANCES M. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 447464 | RIVERA GONZALEZ, FRANCHESKA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 447465 | RIVERA GONZALEZ, FRANCISCA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 447468 | RIVERA GONZALEZ, FRANCISCO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 447470 | RIVERA GONZALEZ, FREIDA | REDACTED | SAN JUAN | PR | 00928-0634 | REDACTED |
| 447473 | Rivera Gonzalez, Gilberto L | REDACTED | Castaner | PR | 00631 | REDACTED |
| 814845 | RIVERA GONZALEZ, GLADYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 447474 | RIVERA GONZALEZ, GLADYS M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 814846 | RIVERA GONZALEZ, GLADYS M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 814848 | RIVERA GONZALEZ, GLADYS M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 814847 | RIVERA GONZALEZ, GLADYS M | REDACTED | ARECIBO | PR | 00612-2841 | REDACTED |
| 814849 | RIVERA GONZALEZ, GLORIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 447475 | RIVERA GONZALEZ, GLORIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 447476 | RIVERA GONZALEZ, GLORIA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 447478 | RIVERA GONZALEZ, GUILLERMINA | REDACTED | LARES | PR | 00669 | REDACTED |
| 447479 | RIVERA GONZALEZ, HARRY R | REDACTED | BARRANQUITAS | PR | 00794-0296 | REDACTED |
| 447482 | RIVERA GONZALEZ, HECTOR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 447485 | RIVERA GONZALEZ, HECTOR R | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 447486 | Rivera Gonzalez, Hector R | REDACTED | Guayama | PR | 00784 | REDACTED |
| 447487 | RIVERA GONZALEZ, HECTOR R. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 447488 | RIVERA GONZALEZ, HECTOR V. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 447489 | RIVERA GONZALEZ, HEIDY V | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 447490 | RIVERA GONZALEZ, HERIBERTO | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 447491 | RIVERA GONZALEZ, HILDA | REDACTED | PONCE | PR | 00731-7824 | REDACTED |
| 447492 | RIVERA GONZALEZ, ILIAMIL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 447493 | RIVERA GONZALEZ, ILKA M. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 447495 | RIVERA GONZALEZ, IRIS E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 447496 | RIVERA GONZALEZ, IRIS J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 447497 | RIVERA GONZALEZ, IRIS M | REDACTED | ADJUNTAS | PR | 00601-9610 | REDACTED |
| 447498 | Rivera González, Iris M. | REDACTED | Guaynabo | PR | 00966 | REDACTED |
| 814850 | RIVERA GONZALEZ, IRIS N | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 447500 | RIVERA GONZALEZ, ISABEL C. | REDACTED | San Juan | PR | 00927 | REDACTED |
| 447503 | RIVERA GONZALEZ, ISRAEL | REDACTED | CANOVANAS | PR | 00729-9714 | REDACTED |
| 447506 | RIVERA GONZALEZ, IVELISSE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 447507 | RIVERA GONZALEZ, IVETTE E | REDACTED | JAYUYA | PR | 00664-0062 | REDACTED |
| 447509 | RIVERA GONZALEZ, JABDIEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 447510 | RIVERA GONZALEZ, JAMILET | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 814851 | RIVERA GONZALEZ, JAMILET | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 814851 | RIVERA GONZALEZ, JAMILET | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 447512 | RIVERA GONZALEZ, JANEVETTE | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 447513 | RIVERA GONZALEZ, JANIRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 447515 | RIVERA GONZALEZ, JEAN M. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 447521 | RIVERA GONZALEZ, JENNY L. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 447523 | RIVERA GONZALEZ, JESSICA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 447524 | Rivera Gonzalez, Jessica | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 447525 | RIVERA GONZALEZ, JESSICA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 814853 | RIVERA GONZALEZ, JESSICA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 814854 | RIVERA GONZALEZ, JESUS | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 447528 | RIVERA GONZALEZ, JESUS A | REDACTED | VEGA BAJA | PR | 00694-0474 | REDACTED |
| 447530 | RIVERA GONZALEZ, JOAQUIN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 447534 | Rivera Gonzalez, Joel H. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 814855 | RIVERA GONZALEZ, JORGE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 447536 | Rivera Gonzalez, Jorge I | REDACTED | Caguas | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 447537 | Rivera Gonzalez, Jorge L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 447538 | RIVERA GONZALEZ, JORGE L. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 447539 | RIVERA GONZALEZ, JOSE | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 447540 | RIVERA GONZALEZ, JOSE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 814856 | RIVERA GONZALEZ, JOSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 447541 | RIVERA GONZALEZ, JOSE | REDACTED | FLORIDA | PR | 00650-9719 | REDACTED |
| 447549 | RIVERA GONZALEZ, JOSE A | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 447550 | RIVERA GONZALEZ, JOSE A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 447551 | Rivera Gonzalez, Jose A | REDACTED | Corozal | PR | 00783 | REDACTED |
| 814857 | RIVERA GONZALEZ, JOSE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 447552 | RIVERA GONZALEZ, JOSE A. | REDACTED | MOROVIS | PR | 00717 | REDACTED |
| 447553 | RIVERA GONZALEZ, JOSE A. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 447554 | RIVERA GONZALEZ, JOSE A. | REDACTED | San Juan | PR | 00982 | REDACTED |
| 447555 | RIVERA GONZALEZ, JOSE A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 447556 | RIVERA GONZALEZ, JOSE H | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 447557 | RIVERA GONZALEZ, JOSE L | REDACTED | VILLALBA | PR | 00766-0132 | REDACTED |
| 447558 | Rivera Gonzalez, Jose Luis | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 447559 | RIVERA GONZALEZ, JOSE MIGUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 447560 | RIVERA GONZALEZ, JOSE R. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 447562 | RIVERA GONZALEZ, JOSUE M | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 447566 | RIVERA GONZALEZ, JUAN A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 447565 | RIVERA GONZALEZ, JUAN A | REDACTED | ADJUNTAS | PR | 00601-0412 | REDACTED |
| 447567 | RIVERA GONZALEZ, JUAN B | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 447568 | Rivera Gonzalez, Juan F | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 447569 | Rivera Gonzalez, Juan G | REDACTED | Morovis | PR | 00687 | REDACTED |
| 447570 | RIVERA GONZALEZ, JUAN J | REDACTED | PE\UELAS | PR | 00624 | REDACTED |
| 447571 | Rivera Gonzalez, Juan J | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 447572 | RIVERA GONZALEZ, JUAN MANUEL | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 447573 | RIVERA GONZALEZ, JUANA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 447574 | RIVERA GONZALEZ, JUANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 447575 | RIVERA GONZALEZ, JUANITA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 814858 | RIVERA GONZALEZ, JUDITH | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 447576 | RIVERA GONZALEZ, JUDITH | REDACTED | JAYUYA | PR | 00664-1405 | REDACTED |
| 447577 | RIVERA GONZALEZ, JULIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 447578 | RIVERA GONZALEZ, JULIO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 447581 | RIVERA GONZALEZ, JULITZA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 447583 | RIVERA GONZALEZ, KAREN | REDACTED | DORADO | PR | 00646-9802 | REDACTED |
| 447585 | RIVERA GONZALEZ, KARLO A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 447587 | RIVERA GONZALEZ, KATHERINE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 447590 | RIVERA GONZALEZ, KENIA | REDACTED | VEGA BAJA | PR | 00694-0839 | REDACTED |
| 447593 | Rivera Gonzalez, Krizia M. | REDACTED | Guanica | PR | 00653 | REDACTED |
| 447595 | RIVERA GONZALEZ, LAURA C | REDACTED | CIDRA | PR | 00737 | REDACTED |
| 447596 | Rivera Gonzalez, Lemuel | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 447597 | RIVERA GONZALEZ, LEMUEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 447598 | RIVERA GONZALEZ, LESTI | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 447599 | RIVERA GONZALEZ, LILLIAM | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 447600 | RIVERA GONZALEZ, LILLIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 814859 | RIVERA GONZALEZ, LILLIAM | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 814860 | RIVERA GONZALEZ, LILLIAM | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 447601 | RIVERA GONZALEZ, LILLIAM ALICIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 447602 | RIVERA GONZALEZ, LINDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 447603 | RIVERA GONZALEZ, LISANDRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 447604 | RIVERA GONZALEZ, LITZA ENID | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 447605 | RIVERA GONZALEZ, LIZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 814861 | RIVERA GONZALEZ, LIZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 814862 | RIVERA GONZALEZ, LIZMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 447606 | RIVERA GONZALEZ, LIZMARY | REDACTED | BAYAMON PR | PR | 00956 | REDACTED |
| 447607 | RIVERA GONZALEZ, LOEDNY Z. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 447609 | RIVERA GONZALEZ, LOURDES E. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 447610 | RIVERA GONZALEZ, LOYDA E. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 447611 | RIVERA GONZALEZ, LUCILA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 447612 | RIVERA GONZALEZ, LUIS | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 447613 | RIVERA GONZALEZ, LUIS | REDACTED | JAYUYA | PR | 00601 | REDACTED |
| 447614 | RIVERA GONZALEZ, LUIS | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 447615 | RIVERA GONZALEZ, LUIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 447619 | RIVERA GONZALEZ, LUIS A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 447620 | RIVERA GONZALEZ, LUIS A. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 447621 | RIVERA GONZALEZ, LUIS R | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 447622 | RIVERA GONZALEZ, LUZ | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 447623 | RIVERA GONZALEZ, LUZ E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 447624 | RIVERA GONZALEZ, LUZ H | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 447625 | RIVERA GONZALEZ, LYDIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 814863 | RIVERA GONZALEZ, LYDIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 447626 | RIVERA GONZALEZ, LYDIA E | REDACTED | MOROVIS | PR | 00687-0820 | REDACTED |
| 447627 | RIVERA GONZALEZ, LYDIA M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 447628 | RIVERA GONZALEZ, MABELIZ | REDACTED | MANATI | PR | 00674 | REDACTED |
| 447629 | RIVERA GONZALEZ, MAIDY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 447630 | RIVERA GONZALEZ, MALEANE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 814864 | RIVERA GONZALEZ, MANUEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 447632 | RIVERA GONZALEZ, MANUEL R | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 447633 | Rivera Gonzalez, Margarita | REDACTED | Carolina | PR | 00985 | REDACTED |
| 447634 | RIVERA GONZALEZ, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 447636 | RIVERA GONZALEZ, MARGARITA | REDACTED | TOA BAJA | PR | 00962 | REDACTED |
| 447635 | RIVERA GONZALEZ, MARGARITA | REDACTED | COROZAL | PR | 00783-9806 | REDACTED |
| 814865 | RIVERA GONZALEZ, MARIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 447642 | RIVERA GONZALEZ, MARIA A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 447643 | RIVERA GONZALEZ, MARIA A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 447644 | RIVERA GONZALEZ, MARIA DE L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 447645 | RIVERA GONZALEZ, MARIA DE L | REDACTED | San Juan | PR | 00926 | REDACTED |
| 447646 | RIVERA GONZALEZ, MARIA DE L. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 447647 | RIVERA GONZALEZ, MARIA DE LOS | REDACTED | ARECIBO | PR | 00627 | REDACTED |
| 814866 | RIVERA GONZALEZ, MARIA DEL C | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 447648 | RIVERA GONZALEZ, MARIA DEL C. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 447649 | RIVERA GONZALEZ, MARIA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 447650 | RIVERA GONZALEZ, MARIA ESTHER | REDACTED | SAN JUAN | PR | 00952 | REDACTED |
| 447651 | RIVERA GONZALEZ, MARIA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 447652 | RIVERA GONZALEZ, MARIA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 447653 | RIVERA GONZALEZ, MARIA M | REDACTED | TOA ALTA | PR | 00956 | REDACTED |
| 447654 | RIVERA GONZALEZ, MARIA M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 447656 | RIVERA GONZALEZ, MARIA V | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 447657 | RIVERA GONZALEZ, MARIBEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 447658 | RIVERA GONZALEZ, MARIBEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 447659 | RIVERA GONZALEZ, MARIBEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 447660 | RIVERA GONZALEZ, MARICARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 447661 | RIVERA GONZALEZ, MARIELA | REDACTED | BAYAMON | PR | 00961-2902 | REDACTED |
| 447662 | RIVERA GONZALEZ, MARITSA | REDACTED | RIO PIEDRAS | PR | 00927-4103 | REDACTED |
| 814867 | RIVERA GONZALEZ, MARITZA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 447665 | RIVERA GONZALEZ, MARTA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 447666 | RIVERA GONZALEZ, MARYLYN V. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 447667 | RIVERA GONZALEZ, MAYRA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 447668 | RIVERA GONZALEZ, MELBA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 447669 | RIVERA GONZALEZ, MELISSA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 814868 | RIVERA GONZALEZ, MELISSA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 814869 | RIVERA GONZALEZ, MELISSA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 447670 | RIVERA GONZALEZ, MELVIN | REDACTED | CAGUAS | PR | 00725-7642 | REDACTED |
| 447671 | RIVERA GONZALEZ, MIGDALIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 814870 | RIVERA GONZALEZ, MIGDALIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 447674 | RIVERA GONZALEZ, MIGUEL A | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 447675 | RIVERA GONZALEZ, MILAGROS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 447676 | RIVERA GONZALEZ, MILAGROS J | REDACTED | PONCE | PR | 00732-7226 | REDACTED |
| 447677 | RIVERA GONZALEZ, MILDRED | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 447678 | RIVERA GONZALEZ, MINELLIE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 447679 | Rivera Gonzalez, Miriam | REDACTED | Florida | PR | 00650 | REDACTED |
| 447681 | RIVERA GONZALEZ, MONSERRATE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 814871 | RIVERA GONZALEZ, MORAIMA | REDACTED | BAYAMON | PR | 00949 | REDACTED |
| 447683 | RIVERA GONZALEZ, MYRIAM E | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 447684 | RIVERA GONZALEZ, NANCY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 447685 | RIVERA GONZALEZ, NANNETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 814872 | RIVERA GONZALEZ, NANNETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 447686 | RIVERA GONZALEZ, NATALIO | REDACTED | UTUADO | PR | 00641-9605 | REDACTED |
| 447687 | RIVERA GONZALEZ, NAYDA A | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 447688 | RIVERA GONZALEZ, NELIDA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 447689 | RIVERA GONZALEZ, NELIDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 447690 | Rivera Gonzalez, Nelson | REDACTED | Patillas | PR | 00723 | REDACTED |
| 447691 | Rivera Gonzalez, Nelson | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 447692 | RIVERA GONZALEZ, NELSON | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 814873 | RIVERA GONZALEZ, NELSON | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 447695 | Rivera Gonzalez, Nerissa | REDACTED | Anasco | PR | 00610 | REDACTED |
| 447696 | RIVERA GONZALEZ, NESTOR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 814874 | RIVERA GONZALEZ, NICOLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 447697 | RIVERA GONZALEZ, NILDA E | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 447698 | RIVERA GONZALEZ, NILSA R | REDACTED | BAYAMON | PR | 00957-1753 | REDACTED |
| 447700 | RIVERA GONZALEZ, NOEMI | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 814875 | RIVERA GONZALEZ, NOEMI | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 447701 | RIVERA GONZALEZ, NORBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 814876 | RIVERA GONZALEZ, NORILIZ | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 814877 | RIVERA GONZALEZ, NORMA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 447702 | RIVERA GONZALEZ, NORMA | REDACTED | MARICAO | PR | 00606-0133 | REDACTED |
| 447703 | RIVERA GONZALEZ, NORMA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 447704 | RIVERA GONZALEZ, NORMA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 447705 | RIVERA GONZALEZ, ODARISSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 447706 | RIVERA GONZALEZ, OFELIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 447707 | RIVERA GONZALEZ, ONEIDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 447708 | Rivera Gonzalez, Orlando | REDACTED | Orlando Flo. | FL | 32817 | REDACTED |
| 447709 | RIVERA GONZALEZ, ORLANDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 447712 | RIVERA GONZALEZ, ORLANDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 814878 | RIVERA GONZALEZ, ORLANDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 814879 | RIVERA GONZALEZ, ORLANDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 447713 | RIVERA GONZALEZ, ORLANDO J | REDACTED | LARES | PR | 00669 | REDACTED |
| 447715 | RIVERA GONZALEZ, OSVALDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 447716 | RIVERA GONZALEZ, OSVALDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 447718 | Rivera Gonzalez, Pascual | REDACTED | Anasco | PR | 00610 | REDACTED |
| 447719 | RIVERA GONZALEZ, PATRIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 447720 | RIVERA GONZALEZ, PEDRO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 447721 | RIVERA GONZALEZ, PEDRO J. | REDACTED | CAROLINA | PR | 00988-0130 | REDACTED |
| 447722 | RIVERA GONZALEZ, PEDRO JOSE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 447723 | RIVERA GONZALEZ, PRISCILA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 447724 | RIVERA GONZALEZ, PRISCILLA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 447725 | RIVERA GONZALEZ, RAFAEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 447728 | RIVERA GONZALEZ, RAFAEL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 447729 | RIVERA GONZALEZ, RAFAEL O. | REDACTED | BARCELONETA | PR | 00862 | REDACTED |
| 447730 | RIVERA GONZALEZ, RAFAELA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 447731 | Rivera Gonzalez, Ramon | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 447732 | RIVERA GONZALEZ, RAMON | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 447734 | RIVERA GONZALEZ, RAMON ANTONIO | REDACTED | San Juan | PR | 00694 | REDACTED |
| 447735 | RIVERA GONZALEZ, RAMONITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 814880 | RIVERA GONZALEZ, RAUL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 447736 | RIVERA GONZALEZ, RAUL | REDACTED | VEGA BAJA | PR | 00694-0474 | REDACTED |
| 447737 | RIVERA GONZALEZ, RAUL E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 447738 | RIVERA GONZALEZ, RAUL J | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 447739 | RIVERA GONZALEZ, RICHARD | REDACTED | DORADO | PR | 00646 | REDACTED |
| 447740 | RIVERA GONZALEZ, ROBERTO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 447741 | RIVERA GONZALEZ, ROBERTO | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 1257410 | RIVERA GONZALEZ, RODNEY J | REDACTED | ELIZABETH CITY | NJ | 07206 | REDACTED |
| 447744 | Rivera Gonzalez, Rolando | REDACTED | Morovis | PR | 00687 | REDACTED |
| 447745 | Rivera Gonzalez, Rosa | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 814881 | RIVERA GONZALEZ, ROSA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 447746 | RIVERA GONZALEZ, ROSA M | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 447747 | RIVERA GONZALEZ, ROSA N | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 447748 | RIVERA GONZALEZ, ROSEMARY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 447749 | Rivera Gonzalez, Ruben | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 447750 | RIVERA GONZALEZ, RUBEN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 814882 | RIVERA GONZALEZ, RUTH | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 447752 | RIVERA GONZALEZ, RUTH E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 447753 | RIVERA GONZALEZ, SAIKALIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 814883 | RIVERA GONZALEZ, SAIKALIS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 447754 | RIVERA GONZALEZ, SAMARIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 447756 | RIVERA GONZALEZ, SANDRA E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 447758 | RIVERA GONZALEZ, SARA L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 447759 | RIVERA GONZALEZ, SATURNINO | REDACTED | CAYEY | PR | 00736-4217 | REDACTED |
| 814884 | RIVERA GONZALEZ, SENNY M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 447760 | RIVERA GONZALEZ, SHEILA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 447761 | RIVERA GONZALEZ, SONIA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 447762 | RIVERA GONZALEZ, SUZETTE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 447763 | RIVERA GONZALEZ, SYLVIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 447764 | RIVERA GONZALEZ, SYLVIA | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 447767 | RIVERA GONZALEZ, VICTOR | REDACTED | CATANO | PR | 00962 | REDACTED |
| 447769 | Rivera Gonzalez, Victor K | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 447770 | RIVERA GONZALEZ, VICTOR LUIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 447772 | RIVERA GONZALEZ, VICTOR M. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 447773 | RIVERA GONZALEZ, VIRGINIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 814885 | RIVERA GONZALEZ, VIRGINIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 447774 | RIVERA GONZALEZ, WALESKA I. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 447776 | RIVERA GONZALEZ, WANDA DEL C | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 447777 | RIVERA GONZALEZ, WANDA I | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 447778 | RIVERA GONZALEZ, WENDY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 447779 | RIVERA GONZALEZ, WILDA M | REDACTED | JAYUYA | PR | 00664-1209 | REDACTED |
| 447780 | Rivera Gonzalez, William | REDACTED | Morovis | PR | 00687 | REDACTED |
| 447782 | Rivera Gonzalez, Willian | REDACTED | Carolina | PR | 00985 | REDACTED |
| 814886 | RIVERA GONZALEZ, WITO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 814887 | RIVERA GONZALEZ, YADIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 447785 | RIVERA GONZALEZ, YADIRA P | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 447786 | RIVERA GONZALEZ, YAHAIRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 814888 | RIVERA GONZALEZ, YAHAIRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 447787 | RIVERA GONZALEZ, YAHLIZBETH | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 447788 | Rivera Gonzalez, Yaira | REDACTED | San Juan | PR | 00921 | REDACTED |
| 447789 | RIVERA GONZALEZ, YAJAIRA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 814889 | RIVERA GONZALEZ, YAJAIRA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 447790 | RIVERA GONZALEZ, YALIBETH C | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 447791 | RIVERA GONZALEZ, YAMIL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 447792 | RIVERA GONZALEZ, YAMILI | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 447793 | RIVERA GONZALEZ, YANELY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 447795 | RIVERA GONZALEZ, YANIRIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 447796 | RIVERA GONZALEZ, YARA V. | REDACTED | LARES | PR | 00669 | REDACTED |
| 814890 | RIVERA GONZALEZ, YEIDY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 447798 | RIVERA GONZALEZ, YEIDY | REDACTED | PONCE | PR | 00731-0551 | REDACTED |
| 447799 | RIVERA GONZALEZ, YELITZA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 447800 | RIVERA GONZALEZ, YOLANDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 814891 | RIVERA GONZALEZ, YOLANDA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 447802 | RIVERA GONZALEZ, ZAIDA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 814892 | RIVERA GONZALEZ, ZAIDA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 447803 | RIVERA GONZALEZ, ZENAIDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 447805 | Rivera Gordian, Grisheida | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 447806 | RIVERA GORDILLO, IRMA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 447807 | RIVERA GORDON, LEONEL A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 447808 | RIVERA GOTAY, EILEEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 447810 | RIVERA GOTAY, ENID M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 447811 | RIVERA GOTAY, ILBIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 447812 | RIVERA GOTAY, MARIA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 447813 | RIVERA GOYCO, IRENE M. | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 447814 | RIVERA GRACIA, DANIEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 447816 | RIVERA GRACIA, IVAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 447817 | RIVERA GRACIA, KIMBERLY C | REDACTED | PONCE | PR | 00728 | REDACTED |
| 447818 | RIVERA GRACIA, SONIA | REDACTED | TAMPA | FL | 00003-3609 | REDACTED |
| 447819 | RIVERA GRACIANI, CAROLINE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 814893 | RIVERA GRACIANI, CAROLINE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 447821 | RIVERA GRAJALES, MARIA L. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 447824 | RIVERA GRAU, IRMADY | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 447826 | RIVERA GRAU, LAURA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 814894 | RIVERA GRAU, MILDRED | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 447828 | RIVERA GRAU, MILDRED M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 447829 | RIVERA GRAU, RAMON B. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 447831 | Rivera Grau, Sonia | REDACTED | Utuado | PR | 00641 | REDACTED |
| 447833 | RIVERA GRAU, SYLVIA M | REDACTED | JAYUYA | PR | 00664-9609 | REDACTED |
| 447834 | RIVERA GRAULAU, LUIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 447836 | RIVERA GREEN, ILEANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 447837 | Rivera Green, Michael J | REDACTED | Ponce | PR | 00731 | REDACTED |
| 447838 | RIVERA GREEN, SONIA N | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 447839 | RIVERA GREGORY, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 447841 | RIVERA GUADALUPE, ALEXANDER | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 447842 | RIVERA GUADALUPE, DIANA | REDACTED | CANOVANAS | PR | 00721 | REDACTED |
| 447843 | Rivera Guadalupe, Ignacio | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 447845 | RIVERA GUADALUPE, JOSE J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 447846 | Rivera Guadalupe, Jose M | REDACTED | Rio Grande | PR | 00745-9717 | REDACTED |
| 447847 | Rivera Guadalupe, Julio | REDACTED | Carolina | PR | 00988 | REDACTED |
| 447849 | RIVERA GUADALUPE, MARTHA | REDACTED | MOROVIS | PR | 00687-1048 | REDACTED |
| 447851 | RIVERA GUADALUPE, SOCORRO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 447852 | RIVERA GUADALUPE, WILLIAM | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 447855 | RIVERA GUARDIOLA, ALVIN R. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 814895 | RIVERA GUARDIOLA, CARLOS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 447857 | RIVERA GUARDIOLA, PERLA I | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 447858 | RIVERA GUASP, ZAYRA L | REDACTED | YABUCOA | PR | 00767-9610 | REDACTED |
| 447861 | RIVERA GUERRA, ABRAHAM | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 447862 | RIVERA GUERRA, CARMEN LUZ | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 447865 | RIVERA GUERRA, JOSE L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 447866 | RIVERA GUERRA, MARGARITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 447869 | RIVERA GUERRA, MIREYA E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 814896 | RIVERA GUERRERO, MILAGROS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 447871 | RIVERA GUERRERO, MILAGROS | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 814897 | RIVERA GUERRERO, ROSABELL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 447873 | RIVERA GUERRERO, UBALDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 814898 | RIVERA GUERRERO, UBALDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 447874 | RIVERA GUERRERO, VANESSA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 447875 | RIVERA GUERRIDO, ALEIDA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 814899 | RIVERA GUEVAREZ, AMPARO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 447877 | RIVERA GUEVAREZ, AMPARO | REDACTED | MOROVIS | PR | 00687-0840 | REDACTED |
| 447878 | RIVERA GUEVAREZ, ELIZABETH | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 814900 | RIVERA GUEVAREZ, ELIZABETH | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 447879 | RIVERA GUEVAREZ, JOHNNY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 447882 | RIVERA GUEVAREZ, ROLANDO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 447885 | RIVERA GUILBE, JOSEFRAIN | REDACTED | PONCE | PR | 00717 | REDACTED |
| 447887 | RIVERA GUILLAMA, ARIEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 447891 | RIVERA GUINAND, JOSE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 447893 | RIVERA GUINDIN, SARY M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 814901 | RIVERA GUINDIN, SARY M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 447894 | RIVERA GUISAO, DANIEL | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 447895 | Rivera Guishard, Esteban | REDACTED | Vieques | PR | 00765 | REDACTED |
| 447896 | RIVERA GUISHARD, JUANA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 814902 | RIVERA GUTIERREZ, ALEXANDER | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 447897 | RIVERA GUTIERREZ, AMARILIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 447899 | RIVERA GUTIERREZ, DELY I. | REDACTED | JUANA DIAZ | PR | 00795-9509 | REDACTED |
| 814903 | RIVERA GUTIERREZ, GLORIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 814904 | RIVERA GUTIERREZ, HECTOR | REDACTED | PONCE | PR | 00728 | REDACTED |
| 447902 | RIVERA GUTIERREZ, HECTOR L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 447903 | RIVERA GUTIERREZ, HECTOR L. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 447904 | RIVERA GUTIERREZ, IRIS E. | REDACTED | PONCE | PR | 00751 | REDACTED |
| 447905 | Rivera Gutierrez, Javier | REDACTED | Lawton | OK | 73507 | REDACTED |
| 447906 | RIVERA GUTIERREZ, JUAN FRANCISCO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 447909 | RIVERA GUTIERREZ, MANUEL A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 447910 | RIVERA GUTIERREZ, MARALIZ | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 447911 | RIVERA GUTIERREZ, MARIA M | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 447913 | RIVERA GUTIERREZ, MILAGROS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 447914 | RIVERA GUTIERREZ, MILAGROS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 447915 | RIVERA GUTIERREZ, MORAIMA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 447916 | RIVERA GUTIERREZ, OLGA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 447918 | RIVERA GUTIERREZ, PAUL A. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 447919 | RIVERA GUTIERREZ, RADAMES | REDACTED | CATANO | PR | 00963 | REDACTED |
| 447920 | RIVERA GUTIERREZ, SHEILA N | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 447921 | Rivera Gutierrez, Sonia | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 447923 | Rivera Guzman, Aida Luz | REDACTED | San Juan | PR | 00928-9715 | REDACTED |
| 447925 | RIVERA GUZMAN, ALMA E | REDACTED | BARRANQUITAS | PR | 00794-0402 | REDACTED |
| 447926 | RIVERA GUZMAN, AMILCAR | REDACTED | San Juan | PR | 00766 | REDACTED |
| 447927 | RIVERA GUZMAN, AMILCAR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 447928 | RIVERA GUZMAN, ANA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 447929 | RIVERA GUZMAN, ANA I | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 447930 | RIVERA GUZMAN, ANDRES | REDACTED | BARRANQUITAS | PR | 00794-9804 | REDACTED |
| 814905 | RIVERA GUZMAN, ANDRES A. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 447933 | RIVERA GUZMAN, ASHMEDALY | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 1257411 | RIVERA GUZMAN, ASHMEDALY | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 447935 | Rivera Guzman, Carlos R | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 814907 | RIVERA GUZMAN, CARMEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 447937 | RIVERA GUZMAN, CARMEN E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 447938 | RIVERA GUZMAN, CRUZ MARIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 447940 | RIVERA GUZMAN, DAMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 447942 | RIVERA GUZMAN, DORILLY A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 814908 | RIVERA GUZMAN, EDWIN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 447943 | Rivera Guzman, Elias | REDACTED | Coamo | PR | 00769 | REDACTED |
| 447944 | RIVERA GUZMAN, EMERITO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 447945 | RIVERA GUZMAN, ESTHER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 447946 | RIVERA GUZMAN, FELIX | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 447948 | RIVERA GUZMAN, FRANCISCO J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 447950 | RIVERA GUZMAN, GABRIEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 814909 | RIVERA GUZMAN, GABRIEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 447952 | RIVERA GUZMAN, GLORIA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 447953 | RIVERA GUZMAN, HECTOR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 447954 | RIVERA GUZMAN, HILDA M | REDACTED | GUAYAMA | PR | 00783 | REDACTED |
| 447955 | RIVERA GUZMAN, ILIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 814910 | RIVERA GUZMAN, ISHTAR M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 447956 | RIVERA GUZMAN, ISRAEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 447957 | Rivera Guzman, Jacqueline | REDACTED | Villalba | PR | 00760 | REDACTED |
| 447958 | RIVERA GUZMAN, JANETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 814911 | RIVERA GUZMAN, JANETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 447959 | RIVERA GUZMAN, JASON | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 814912 | RIVERA GUZMAN, JAVIER O | REDACTED | GURABO | PR | 00778 | REDACTED |
| 447960 | RIVERA GUZMAN, JEANETTE M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 447961 | RIVERA GUZMAN, JEANNETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 814913 | RIVERA GUZMAN, JEANNETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 447965 | RIVERA GUZMAN, JUAN | REDACTED | COAMO | PR | 00769-9618 | REDACTED |
| 814914 | RIVERA GUZMAN, JULIO A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 814915 | RIVERA GUZMAN, KARELY A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 447967 | RIVERA GUZMAN, KAREN I. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 447968 | RIVERA GUZMAN, LUIS A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 447969 | RIVERA GUZMAN, LUIS A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 447970 | RIVERA GUZMAN, LUZ V. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 447971 | Rivera Guzman, Manuel | REDACTED | Villalba | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 814916 | RIVERA GUZMAN, MARIA DE LOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 447973 | RIVERA GUZMAN, MARIA DE LOS A | REDACTED | CAGUAS | PR | 00725-8910 | REDACTED |
| 447974 | RIVERA GUZMAN, MARIA E. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 447975 | Rivera Guzman, Marilyn | REDACTED | Cayey | PR | 00736 | REDACTED |
| 447976 | RIVERA GUZMAN, MARILYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 447977 | RIVERA GUZMAN, MIRIAM E | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 447978 | RIVERA GUZMAN, NAIDA | REDACTED | COAMO | PR | 00769-7921 | REDACTED |
| 447980 | RIVERA GUZMAN, PRIMITIVO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 447981 | RIVERA GUZMAN, RAFAEL A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 447982 | RIVERA GUZMAN, RAMONITA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 447983 | RIVERA GUZMAN, RICARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 447985 | RIVERA GUZMAN, RUBEN JOSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 447986 | Rivera Guzman, Ruth L | REDACTED | Villalba | PR | 00766 | REDACTED |
| 447987 | Rivera Guzman, Sarai | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 447988 | RIVERA GUZMAN, SARAI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 447989 | RIVERA GUZMAN, TANIA I. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 814917 | RIVERA GUZMAN, WILMER | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 447991 | RIVERA GUZMAN, YAMINETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 814918 | RIVERA GUZMAN, YOLANDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 447993 | RIVERA GUZMAN, YOLANDA E | REDACTED | BARRANQUITAS | PR | 00794-0402 | REDACTED |
| 447995 | RIVERA GUZMAN, ZORAIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 447996 | RIVERA HADDOCK, CARMEN L. | REDACTED | SAN JUAN | PR | 00949 | REDACTED |
| 447997 | RIVERA HANCE, EVA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 447998 | RIVERA HANCE, JAIME | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 447999 | RIVERA HANCE, MARIA DE L | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 814919 | RIVERA HENANDEZ, JESUS M. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 448003 | RIVERA HENRIQUEZ, JOSE J. | REDACTED | PONCE | PR | 00730-1834 | REDACTED |
| 448004 | RIVERA HENRIQUEZ, LUIS S | REDACTED | LAJAS | PR | 00667-9603 | REDACTED |
| 448005 | RIVERA HENRIQUEZ, MARLYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 448006 | RIVERA HEREDIA, CARMEN A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 448007 | RIVERA HEREDIA, CARMENCITA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 448008 | RIVERA HEREDIA, JOSEPH | REDACTED | SAN SEBASTÝAN | PR | 00685 | REDACTED |
| 448009 | RIVERA HEREDIA, MANUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 814920 | RIVERA HEREDIA, MARIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 448011 | RIVERA HEREDIA, RAFAEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 448012 | RIVERA HEREDIA, ROSA | REDACTED | UTUADO | PR | 00641-9501 | REDACTED |
| 448013 | RIVERA HEREDIA, SARA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 448016 | RIVERA HERNAIZ, LUZ I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 814921 | RIVERA HERNAIZ, LUZ I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 448017 | RIVERA HERNAN DEZ, EVELYN | REDACTED | TOA ALTA | PR | 00953-8011 | REDACTED |
| 448019 | RIVERA HERNANDEZ, ADA M | REDACTED | COAMO | PR | 00769-9607 | REDACTED |
| 448020 | RIVERA HERNANDEZ, AIDA LUZ | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 448021 | RIVERA HERNANDEZ, AIDYLIS | REDACTED | LAS PIEDRAS | PR | 00771-9631 | REDACTED |
| 448022 | RIVERA HERNANDEZ, ALBERTO | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 448023 | RIVERA HERNANDEZ, ALBERTO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 448024 | Rivera Hernandez, Alex Ivan | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 448028 | RIVERA HERNANDEZ, ALMA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 448029 | RIVERA HERNANDEZ, ALONDRA M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 448030 | Rivera Hernandez, Amaury J. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 814922 | RIVERA HERNANDEZ, ANA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 814923 | RIVERA HERNANDEZ, ANA V | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 448031 | RIVERA HERNANDEZ, ANA V | REDACTED | CIDRA | PR | 00739-3400 | REDACTED |
| 448037 | RIVERA HERNANDEZ, ANGELA M. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 448038 | RIVERA HERNANDEZ, ANGELICA | REDACTED | TRUJILLO ALTO | PR | 00976-9716 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 448039 | Rivera Hernandez, Anibal | REDACTED | Moca | PR | 00676 | REDACTED |
| 448041 | RIVERA HERNANDEZ, ARACELIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 448043 | RIVERA HERNANDEZ, ARMANDO L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 814924 | RIVERA HERNANDEZ, ARMANDO L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 448044 | RIVERA HERNANDEZ, ARTURO A. | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 448045 | RIVERA HERNANDEZ, ASTRID I. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 448047 | RIVERA HERNANDEZ, BEATRIZ | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 448048 | RIVERA HERNANDEZ, BRENDA LEE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 448049 | RIVERA HERNANDEZ, BRENDA LEE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 448050 | RIVERA HERNANDEZ, BRICEIDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 448051 | RIVERA HERNANDEZ, CARLOS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 448056 | RIVERA HERNANDEZ, CARLOS A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 448057 | Rivera Hernandez, Carlos R | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 448058 | RIVERA HERNANDEZ, CARMEN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 448060 | RIVERA HERNANDEZ, CARMEN L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 448061 | Rivera Hernandez, Carmen M | REDACTED | Carolina | PR | 00987 | REDACTED |
| 448062 | RIVERA HERNANDEZ, CARMEN M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 448063 | RIVERA HERNANDEZ, CARMEN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 448064 | RIVERA HERNÁNDEZ, CARMEN M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 448065 | RIVERA HERNANDEZ, CELIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 448066 | Rivera Hernandez, Cesar J | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 448067 | RIVERA HERNANDEZ, CHRISTIAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 448070 | RIVERA HERNANDEZ, CYNTHIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 448071 | RIVERA HERNANDEZ, CYNTHIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 448072 | RIVERA HERNANDEZ, CYNTHIA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 448075 | Rivera Hernandez, David | REDACTED | Isabela | PR | 00662 | REDACTED |
| 448076 | RIVERA HERNANDEZ, DEBORAH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 448077 | RIVERA HERNANDEZ, DIONISIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 448083 | RIVERA HERNANDEZ, EDUARDO E. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 448084 | RIVERA HERNANDEZ, ELBA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 448085 | RIVERA HERNANDEZ, ELBA J | REDACTED | RIO GRANDE | PR | 00918 | REDACTED |
| 448086 | RIVERA HERNANDEZ, ELIGIO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 448087 | RIVERA HERNANDEZ, ELISMARIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 448089 | RIVERA HERNANDEZ, ELIZABETH | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 448088 | RIVERA HERNANDEZ, ELIZABETH | REDACTED | BAYAMON | PR | 00960-2476 | REDACTED |
| 448092 | RIVERA HERNANDEZ, ENID | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 448093 | Rivera Hernandez, Enid Y | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 448096 | RIVERA HERNANDEZ, EVELYN | REDACTED | SAN JUAN | PR | 00926-4769 | REDACTED |
| 448097 | RIVERA HERNANDEZ, FELICITA | REDACTED | OROCOVIS | PR | 00720-0622 | REDACTED |
| 448098 | RIVERA HERNANDEZ, FELIX | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 448099 | RIVERA HERNANDEZ, FELIX | REDACTED | CATANO | PR | 00962 | REDACTED |
| 448100 | RIVERA HERNANDEZ, FELIX O. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 448101 | RIVERA HERNANDEZ, FERNANDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 448102 | Rivera Hernandez, Fernando | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 448103 | RIVERA HERNANDEZ, FLOR | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 814925 | RIVERA HERNANDEZ, FRANCIS O | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 448104 | RIVERA HERNANDEZ, FRANCISCO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 448107 | RIVERA HERNANDEZ, GILBERTO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 814926 | RIVERA HERNANDEZ, GLAMARY | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 448109 | RIVERA HERNANDEZ, GLAMARY | REDACTED | CAGUAS | PR | 00727-9212 | REDACTED |
| 448110 | RIVERA HERNANDEZ, GLORIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 814927 | RIVERA HERNANDEZ, GLORIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 814928 | RIVERA HERNANDEZ, GLORIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 448111 | RIVERA HERNANDEZ, GLORIA E | REDACTED | CAROLINA | PR | 00982-3717 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 448112 | RIVERA HERNANDEZ, GRACIELA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 448113 | RIVERA HERNANDEZ, HECTOR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 448114 | RIVERA HERNANDEZ, HECTOR | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 814929 | RIVERA HERNANDEZ, HECTOR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 448115 | RIVERA HERNANDEZ, HECTOR | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 448119 | RIVERA HERNANDEZ, HECTOR L | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 448120 | Rivera Hernandez, Heriberto | REDACTED | Miami | FL | 33175 | REDACTED |
| 448121 | RIVERA HERNANDEZ, HILDA A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 448122 | Rivera Hernandez, Hipolito | REDACTED | Utuado | PR | 00761 | REDACTED |
| 448124 | Rivera Hernandez, Hiram | REDACTED | Moca | PR | 00676 | REDACTED |
| 448125 | RIVERA HERNANDEZ, IRIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 448126 | RIVERA HERNANDEZ, IRIS | REDACTED | LAS MARIAS | PR | 00670-0236 | REDACTED |
| 448130 | RIVERA HERNANDEZ, IRVING G. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 448131 | RIVERA HERNANDEZ, ISRAEL | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 448132 | Rivera Hernandez, Ivan | REDACTED | Winter Park | FL | 32792 | REDACTED |
| 448133 | RIVERA HERNANDEZ, IVAN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 448134 | RIVERA HERNANDEZ, IVAN A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 448135 | RIVERA HERNANDEZ, IVONNE | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 814930 | RIVERA HERNANDEZ, JACQUELINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 448136 | Rivera Hernandez, Jaime L. | REDACTED | Corozal | PR | 00783-9784 | REDACTED |
| 448138 | RIVERA HERNANDEZ, JANET | REDACTED | MANATI | PR | 00674 | REDACTED |
| 448139 | RIVERA HERNANDEZ, JAQUELINE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 448140 | RIVERA HERNANDEZ, JAVIEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 448141 | RIVERA HERNANDEZ, JAVIER | REDACTED | Guaynabo | PR | 00966 | REDACTED |
| 448142 | RIVERA HERNANDEZ, JAVIER | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 814931 | RIVERA HERNANDEZ, JAVIER O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 448143 | RIVERA HERNANDEZ, JEANETTE V | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 448145 | RIVERA HERNANDEZ, JEANNETTE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 448144 | RIVERA HERNANDEZ, JEANNETTE | REDACTED | NARANJITO | PR | 00719-7419 | REDACTED |
| 448146 | RIVERA HERNANDEZ, JEFFREY | REDACTED | BAYAMON | PR | 00956-9511 | REDACTED |
| 448147 | RIVERA HERNANDEZ, JESIELYN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 814932 | RIVERA HERNANDEZ, JESSICA K | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 814933 | RIVERA HERNANDEZ, JESUS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 448149 | RIVERA HERNANDEZ, JESUS M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 448148 | RIVERA HERNANDEZ, JESUS M | REDACTED | CAMUY | PR | 00627-9722 | REDACTED |
| 448150 | Rivera Hernandez, Jesus O. | REDACTED | Moca | PR | 00676 | REDACTED |
| 814934 | RIVERA HERNANDEZ, JEUDIEL R | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 448151 | RIVERA HERNANDEZ, JEUDIEL R | REDACTED | CAMUY | PR | 00627-9722 | REDACTED |
| 448152 | RIVERA HERNANDEZ, JOANA P | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 448153 | RIVERA HERNANDEZ, JOHANNA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 448154 | RIVERA HERNANDEZ, JOHANNA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 448155 | RIVERA HERNANDEZ, JOHANNA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 814935 | RIVERA HERNANDEZ, JOHANNA | REDACTED | BAYAMÓN | PR | 00957 | REDACTED |
| 448157 | RIVERA HERNANDEZ, JOHANNA L | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 814936 | RIVERA HERNANDEZ, JOHANNNA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 448159 | RIVERA HERNANDEZ, JORGE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 448162 | RIVERA HERNANDEZ, JORGE L. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 814937 | RIVERA HERNANDEZ, JOSE | REDACTED | PONCE | PR | 00733 | REDACTED |
| 448165 | RIVERA HERNANDEZ, JOSE A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 448166 | Rivera Hernandez, Jose A | REDACTED | Maricao | PR | 00606 | REDACTED |
| 814938 | RIVERA HERNANDEZ, JOSE A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 448167 | Rivera Hernandez, Jose A. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 448168 | RIVERA HERNANDEZ, JOSE G | REDACTED | SABANA SECA | PR | 00952-0199 | REDACTED |
| 448169 | RIVERA HERNANDEZ, JOSE L | REDACTED | PONCE | PR | 00733 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 448170 | Rivera Hernandez, Jose Luis | REDACTED | Ponce | PR | 00733 | REDACTED |
| 448171 | RIVERA HERNANDEZ, JOSE M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 448172 | RIVERA HERNANDEZ, JOSE Z | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 448174 | Rivera Hernandez, Juan A | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 448175 | RIVERA HERNANDEZ, JUAN E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 448176 | RIVERA HERNANDEZ, JUAN G | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 448177 | RIVERA HERNANDEZ, JUAN I. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 448178 | RIVERA HERNANDEZ, JUANA I | REDACTED | CANOVANAS | PR | 00729-4223 | REDACTED |
| 448179 | RIVERA HERNANDEZ, JUANITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 814939 | RIVERA HERNANDEZ, JULIE M | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 448180 | RIVERA HERNANDEZ, JULIO E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 448181 | RIVERA HERNANDEZ, KEYCHA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 448182 | RIVERA HERNANDEZ, KEYLA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 448183 | RIVERA HERNANDEZ, LILLIAM | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 448184 | RIVERA HERNANDEZ, LINO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 448185 | RIVERA HERNANDEZ, LINO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 448186 | RIVERA HERNANDEZ, LIS O. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 448187 | Rivera Hernandez, Lizenette M | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 448190 | RIVERA HERNANDEZ, LUCY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 448191 | RIVERA HERNANDEZ, LUIS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 448194 | RIVERA HERNANDEZ, LUIS A. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 448195 | Rivera Hernandez, Luis R | REDACTED | Carolina | PR | 00985 | REDACTED |
| 448196 | RIVERA HERNANDEZ, LUZ HAYDEE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 814940 | RIVERA HERNANDEZ, LYANNIE J | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 448197 | RIVERA HERNANDEZ, MADELINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 448198 | RIVERA HERNANDEZ, MAGDALENA | REDACTED | GURABO | PR | 00778-9464 | REDACTED |
| 448199 | Rivera Hernandez, Manuel E. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 448200 | RIVERA HERNANDEZ, MARCIA | REDACTED | TRUJILLO ALTO | PR | 00921 | REDACTED |
| 448202 | RIVERA HERNANDEZ, MARGARITA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 814941 | RIVERA HERNANDEZ, MARIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 814942 | RIVERA HERNANDEZ, MARIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 448205 | RIVERA HERNANDEZ, MARIA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 448206 | RIVERA HERNANDEZ, MARIA DE L. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 448207 | RIVERA HERNANDEZ, MARIA E. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 448208 | RIVERA HERNANDEZ, MARIA H | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 814943 | RIVERA HERNANDEZ, MARIA H | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 448209 | RIVERA HERNANDEZ, MARIA I | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 814944 | RIVERA HERNANDEZ, MARIA L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 448210 | RIVERA HERNANDEZ, MARIA P | REDACTED | PONCE | PR | 00731 | REDACTED |
| 448211 | RIVERA HERNANDEZ, MARIA S | REDACTED | AGUAS BUENAS | PR | 00703-2000 | REDACTED |
| 814945 | RIVERA HERNANDEZ, MARIEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 448212 | RIVERA HERNANDEZ, MARILUZ | REDACTED | MANATI | PR | 00674 | REDACTED |
| 448214 | RIVERA HERNANDEZ, MARILYN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 448215 | RIVERA HERNANDEZ, MARISOL | REDACTED | CAROLINA | PR | 00985-5831 | REDACTED |
| 448216 | RIVERA HERNANDEZ, MARY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 448218 | RIVERA HERNANDEZ, MARY L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 448220 | RIVERA HERNANDEZ, MELIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 448221 | Rivera Hernandez, Migdalia | REDACTED | Gurabo | PR | 00778-5181 | REDACTED |
| 814946 | RIVERA HERNANDEZ, MIGUEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 448223 | RIVERA HERNANDEZ, MIGUEL A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 448224 | RIVERA HERNANDEZ, MIGUEL ANGEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 448225 | RIVERA HERNANDEZ, MILLY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 814947 | RIVERA HERNANDEZ, MILLY | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 448226 | RIVERA HERNANDEZ, MIRTA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 448227 | RIVERA HERNANDEZ, MONICA | REDACTED | AGUAS BUENAS | PR | 00868 | REDACTED |
| 448228 | RIVERA HERNANDEZ, NELSON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 448229 | RIVERA HERNANDEZ, NELSON | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 814948 | RIVERA HERNANDEZ, NELSON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 448231 | RIVERA HERNANDEZ, NEYSHA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 448234 | RIVERA HERNANDEZ, NILSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 448235 | RIVERA HERNANDEZ, NOEMI | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 448237 | RIVERA HERNANDEZ, NORMA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 448240 | Rivera Hernandez, Osvaldo | REDACTED | Carolina | PR | 00983 | REDACTED |
| 448243 | Rivera Hernandez, Primitivo | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 448244 | RIVERA HERNANDEZ, RACHAEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 448247 | RIVERA HERNANDEZ, RAMONITA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 814949 | RIVERA HERNANDEZ, RAUL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 448248 | RIVERA HERNANDEZ, REINALDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 448249 | RIVERA HERNANDEZ, RICARDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 814950 | RIVERA HERNANDEZ, RICHARD | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 814951 | RIVERA HERNANDEZ, RICHARD Y | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 448251 | RIVERA HERNANDEZ, ROSA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 448253 | Rivera Hernandez, Rubenedith | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 448254 | RIVERA HERNANDEZ, RUBENEDITH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 814952 | RIVERA HERNANDEZ, RUBENEDITH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 448255 | RIVERA HERNANDEZ, SALVADOR | REDACTED | JUNCOS | PR | 00777-0761 | REDACTED |
| 814953 | RIVERA HERNANDEZ, SANDRA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 448257 | Rivera Hernandez, Saul | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 448258 | RIVERA HERNANDEZ, SHIRLEY M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 448259 | RIVERA HERNANDEZ, SILVIA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 448260 | RIVERA HERNANDEZ, SONIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 448261 | RIVERA HERNANDEZ, STEPHANIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 448262 | RIVERA HERNANDEZ, STEPHANIE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 448263 | RIVERA HERNANDEZ, SUHEIL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 814954 | RIVERA HERNANDEZ, SUHEIL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 814955 | RIVERA HERNANDEZ, TANISHA N | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 448264 | RIVERA HERNANDEZ, TERESITA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 448265 | RIVERA HERNANDEZ, THISBET | REDACTED | AÐASCO | PR | 00610 | REDACTED |
| 448266 | Rivera Hernandez, Tito O | REDACTED | Caguas | PR | 00727 | REDACTED |
| 448267 | RIVERA HERNANDEZ, TOMAS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 448268 | RIVERA HERNANDEZ, VALERIE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 448269 | Rivera Hernandez, Vicente | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 448270 | Rivera Hernandez, Victor | REDACTED | Caguas | PR | 00725 | REDACTED |
| 448272 | RIVERA HERNANDEZ, VICTOR O. | REDACTED | Guaynabo | PR | 00966 | REDACTED |
| 448273 | RIVERA HERNANDEZ, VILMA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 448274 | RIVERA HERNANDEZ, WANDA | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 448276 | Rivera Hernandez, Wilfredo | REDACTED | Santurce | PR | 00901 | REDACTED |
| 448277 | RIVERA HERNANDEZ, WILLIAM | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 448279 | RIVERA HERNANDEZ, WILLIAM J | REDACTED | PONCE | PR | 00732 | REDACTED |
| 448280 | RIVERA HERNANDEZ, WILMARY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 448281 | RIVERA HERNANDEZ, WISAEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 448282 | RIVERA HERNANDEZ, YAHAIRA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 814956 | RIVERA HERNANDEZ, YAIDALICE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 448285 | RIVERA HERNANDEZ, YARITZA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 448286 | RIVERA HERNANDEZ, YESENIA B | REDACTED | TRUJILLO ALTO | PR | 00000 | REDACTED |
| 448287 | RIVERA HERNANDEZ, YOLANDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 448288 | RIVERA HERNANDEZ, ZAIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 814957 | RIVERA HERNANDEZ, ZORAIDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 448291 | RIVERA HERNANDEZ, ZORAIDA | REDACTED | CIALES | PR | 00638-0514 | REDACTED |
| 448294 | RIVERA HERRERA, NANCY R | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 814958 | RIVERA HERRERA, PROVIDENCIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 448295 | RIVERA HERRERA, PROVIDENCIA | REDACTED | CAGUAS | PR | 00725-9240 | REDACTED |
| 448296 | RIVERA HERRERA, SOCORRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 448297 | RIVERA HERRERO, JUAN R. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 448298 | RIVERA HIDALGO, ISABEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 448299 | RIVERA HIDALGO, ISMAEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 814959 | RIVERA HIDALGO, RUTHSY | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 448301 | RIVERA HIRALDO, LUZ D | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 448302 | RIVERA HIRALDO, LUZ D. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 448305 | RIVERA HORRACH, JOSE L. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 448306 | RIVERA HORRACH, NORMA IRIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 448307 | Rivera Hoyos, Hildewaldo | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 814960 | RIVERA HOYOS, IDAMARYS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 448308 | RIVERA HOYOS, IDAMARYS | REDACTED | ADJUNTAS | PR | 00601-9717 | REDACTED |
| 814961 | RIVERA HOYOS, JOSE A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 448309 | RIVERA HOYOS, SYNTHIA ENID | REDACTED | ADJUNTAS | PR | 00601-9609 | REDACTED |
| 814962 | RIVERA HUERTAS, BETH Z | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 448313 | RIVERA HUERTAS, CARMEN G | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 448314 | RIVERA HUERTAS, CARMEN M. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 448316 | RIVERA HUERTAS, GUIDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 448317 | Rivera Huertas, Haydee | REDACTED | Utuado | PR | 00641 | REDACTED |
| 448318 | RIVERA HUERTAS, JENNIFER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 448320 | RIVERA HUERTAS, JINETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 448321 | RIVERA HUERTAS, MIGDALIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 448323 | RIVERA HUERTAS, RAMON | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 448324 | RIVERA HUERTAS, SANDRA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 448325 | RIVERA HUERTAS, SASHA M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 448326 | RIVERA HUERTAS, SONIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 448328 | RIVERA IBARRA, CONRADO A | REDACTED | Santurce | PR | 00915 | REDACTED |
| 448329 | RIVERA IGARTUA, IRIS B. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 448330 | RIVERA IGARTUA, MARIA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 448332 | RIVERA IGLESIAS, ERNESTO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 448333 | RIVERA IGLESIAS, ERNESTO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 448334 | RIVERA IGLESIAS, LIZETTE E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 448338 | RIVERA IGUINA, AGNES | REDACTED | UTUADO | PR | 00650 | REDACTED |
| 448339 | RIVERA ILARRAZA, MARIA J | REDACTED | VIEQUES | PR | 00765-9035 | REDACTED |
| 448340 | RIVERA ILARRAZA, MYRNA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 814963 | RIVERA ILARRAZA, NORMA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 448342 | RIVERA ILDEFONSO, ISRAEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 448343 | Rivera Ildelfonso, Rafael | REDACTED | Guayama | PR | 00785 | REDACTED |
| 448344 | RIVERA INCHAUTEGUI, ANNETTE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 448345 | RIVERA INDART, IDA I. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 448346 | RIVERA INDART, ISMAEL | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 448348 | RIVERA INOA, ALEX J | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 448349 | RIVERA INOA, MELBA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 448350 | RIVERA INOSTROZA, ELIZABETH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 448352 | Rivera Inserni, Ciara M. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 448354 | RIVERA IRIZARRI, DIOMARA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 448358 | RIVERA IRIZARRY, ADAN A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 448359 | RIVERA IRIZARRY, AIDA L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 448360 | RIVERA IRIZARRY, ALEXANDER | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 448361 | RIVERA IRIZARRY, ANA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 448362 | RIVERA IRIZARRY, ANA E | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 448363 | RIVERA IRIZARRY, ANA M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 448366 | RIVERA IRIZARRY, ANGEL M. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 448367 | RIVERA IRIZARRY, ANGELICA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 448368 | RIVERA IRIZARRY, ANTONIO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 448369 | RIVERA IRIZARRY, ARIANA | REDACTED | PENUELAS | PR | 00624-1202 | REDACTED |
| 448370 | RIVERA IRIZARRY, BLANCA E. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 448371 | Rivera Irizarry, Carlos M | REDACTED | Anasco | PR | 00610 | REDACTED |
| 814964 | RIVERA IRIZARRY, CARMEN A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 814965 | RIVERA IRIZARRY, CARMEN A. | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 448375 | RIVERA IRIZARRY, DENICE | REDACTED | ARECIBQ | PR | 00614 | REDACTED |
| 448377 | Rivera Irizarry, Diadeliz | REDACTED | Ponce | PR | 00716 | REDACTED |
| 814966 | RIVERA IRIZARRY, ELIZABETH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 448379 | RIVERA IRIZARRY, ENRIQUE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 448380 | RIVERA IRIZARRY, EVANGELINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 448381 | Rivera Irizarry, Francisco | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 448382 | Rivera Irizarry, Glorimir | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 448385 | Rivera Irizarry, Jaime E | REDACTED | Ponce | PR | 00728 | REDACTED |
| 448387 | RIVERA IRIZARRY, JESUS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 448389 | RIVERA IRIZARRY, JOMARIE | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 448390 | RIVERA IRIZARRY, JORGE A | REDACTED | LARES | PR | 00669 | REDACTED |
| 448391 | RIVERA IRIZARRY, JORGE L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 448392 | RIVERA IRIZARRY, JOSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 448393 | Rivera Irizarry, Jose D | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 448394 | RIVERA IRIZARRY, JOSE E | REDACTED | AQUADILLA | PR | 00603 | REDACTED |
| 448395 | RIVERA IRIZARRY, JOSE V | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 448396 | RIVERA IRIZARRY, JULIA K. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 448397 | RIVERA IRIZARRY, JULIO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 448398 | RIVERA IRIZARRY, LOARINA | REDACTED | AGUADILLA | PR | 00604-1505 | REDACTED |
| 448399 | RIVERA IRIZARRY, LUIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 448400 | Rivera Irizarry, Luis A | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 448401 | RIVERA IRIZARRY, MADELINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 448402 | RIVERA IRIZARRY, MARIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 448403 | RIVERA IRIZARRY, MARIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 814967 | RIVERA IRIZARRY, MARIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 448404 | RIVERA IRIZARRY, MARIA E | REDACTED | UTUADO | PR | 00641-9607 | REDACTED |
| 448405 | RIVERA IRIZARRY, MARIA MILAGROS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 448406 | RIVERA IRIZARRY, MARIANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 448407 | Rivera Irizarry, Marty | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 448408 | RIVERA IRIZARRY, MAYRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 448409 | Rivera Irizarry, Mayra A | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 448410 | RIVERA IRIZARRY, MIRIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 448411 | Rivera Irizarry, Miriam M | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 448412 | RIVERA IRIZARRY, NATIVIDAD | REDACTED | LARES | PR | 00669 | REDACTED |
| 448414 | RIVERA IRIZARRY, NELSON | REDACTED | PONCE | PR | 00728 | REDACTED |
| 448415 | Rivera Irizarry, Nelson G | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 448417 | RIVERA IRIZARRY, RAMON A. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 448418 | RIVERA IRIZARRY, REYES | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 448420 | RIVERA IRIZARRY, RICARDO A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 448421 | RIVERA IRIZARRY, RITA I | REDACTED | PONCE | PR | 00732-7922 | REDACTED |
| 448422 | RIVERA IRIZARRY, ROBERTO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 448423 | RIVERA IRIZARRY, ROSA | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 448424 | RIVERA IRIZARRY, ROSA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 448425 | RIVERA IRIZARRY, SCHERAYZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 448426 | RIVERA IRIZARRY, SONIA J | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 448427 | RIVERA IRIZARRY, SONIA M | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 814968 | RIVERA IRIZARRY, STACY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 448428 | RIVERA IRIZARRY, VIRGENMINA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 448429 | RIVERA IRIZARRY, WANDA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 448430 | Rivera Irizarry, Wanda Enid | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 448432 | Rivera Irizarry, Yamilette | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 448434 | RIVERA IRIZARRY, ZORAIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 814969 | RIVERA IRIZARRY, ZORAIDA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 448433 | RIVERA IRIZARRY, ZORAIDA | REDACTED | PONCE | PR | 00728-1800 | REDACTED |
| 448436 | RIVERA IRRIZARRY, VERALINE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 448437 | RIVERA ISAAC, CHONTAIN A | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 448438 | RIVERA ISAAC, ELSIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 448439 | RIVERA ISAAC, MANUEL | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 448440 | RIVERA IZQUIERDO, AIDA L. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 448441 | RIVERA IZQUIERDO, CARLOS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 448442 | Rivera Izquierdo, Denisse | REDACTED | Toa  Alta | PR | 00953 | REDACTED |
| 448443 | RIVERA IZQUIERDO, JORGE L | REDACTED | CAROLINA | PR | 00984-6017 | REDACTED |
| 448444 | RIVERA IZQUIERDO, PEDRO C | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 448445 | Rivera Izquierdo, Santiago | REDACTED | Maricao | PR | 00606 | REDACTED |
| 448446 | RIVERA JACA, JESSICA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 448450 | RIVERA JAIME, ROSA A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 814970 | RIVERA JAIME, ROSA A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 448451 | RIVERA JANEIRO, CYNTHIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 448455 | RIVERA JIMENEZ, ABNERIS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 814971 | RIVERA JIMENEZ, ABNERIS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 448456 | RIVERA JIMENEZ, AIDA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 448458 | RIVERA JIMENEZ, ANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 448459 | Rivera Jimenez, Angel F. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 448460 | RIVERA JIMENEZ, ANGEL L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 448461 | RIVERA JIMENEZ, ANTONIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 448462 | RIVERA JIMENEZ, ARCILIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 448463 | RIVERA JIMENEZ, ARMANDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 448464 | RIVERA JIMENEZ, BERNARDA M | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 448465 | RIVERA JIMENEZ, BLANCA I | REDACTED | CAMUY | PR | 00627-9104 | REDACTED |
| 448470 | RIVERA JIMENEZ, CARLOS O. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 448471 | RIVERA JIMENEZ, CARLOS R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 814972 | RIVERA JIMENEZ, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 448472 | RIVERA JIMENEZ, CARMEN G. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 448473 | RIVERA JIMENEZ, CARMEN L | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 448474 | RIVERA JIMENEZ, CARMEN N | REDACTED | SAN JUAN | PR | 00926-4665 | REDACTED |
| 448475 | RIVERA JIMENEZ, CARMEN S | REDACTED | NARSNJITO | PR | 00719 | REDACTED |
| 814973 | RIVERA JIMENEZ, CARMEN S | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 448478 | RIVERA JIMENEZ, CLARIBEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 448480 | RIVERA JIMENEZ, CRISTIAM M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 448481 | RIVERA JIMENEZ, DAMARIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 448482 | RIVERA JIMENEZ, DAMARIS | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 448484 | Rivera Jimenez, David | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 448486 | Rivera Jimenez, Diego | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 448489 | RIVERA JIMENEZ, EDGA E. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 448491 | RIVERA JIMENEZ, EDWIN E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 448493 | RIVERA JIMENEZ, ELENA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 448494 | RIVERA JIMENEZ, EVELYN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 448496 | RIVERA JIMENEZ, FRANCISCA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 448498 | RIVERA JIMENEZ, GLADYVIRG | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 814974 | RIVERA JIMENEZ, HECTOR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 448501 | RIVERA JIMENEZ, HECTOR L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 814975 | RIVERA JIMENEZ, IRIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 448502 | RIVERA JIMENEZ, IRIS N | REDACTED | NARANJITO | PR | 00719-0143 | REDACTED |
| 448503 | RIVERA JIMENEZ, ISIDORA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 448504 | RIVERA JIMENEZ, ISRAEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 448505 | RIVERA JIMENEZ, IVELISSE | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 448506 | RIVERA JIMENEZ, IVELISSE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 814976 | RIVERA JIMENEZ, IVELISSE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 814977 | RIVERA JIMENEZ, JANET | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 448508 | RIVERA JIMENEZ, JEAN A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 448509 | RIVERA JIMENEZ, JOEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 814978 | RIVERA JIMENEZ, JOSE A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 448512 | RIVERA JIMENEZ, JOSE A | REDACTED | PATILLAS | PR | 00723-1054 | REDACTED |
| 448513 | RIVERA JIMENEZ, JOSE W | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 448514 | Rivera Jimenez, Julio | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 814979 | RIVERA JIMENEZ, JUSTINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 448517 | RIVERA JIMENEZ, LESBIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 448518 | RIVERA JIMENEZ, LETICIA | REDACTED | JUNCOS | PR | 00000 | REDACTED |
| 814980 | RIVERA JIMENEZ, LOURDES A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 448519 | RIVERA JIMENEZ, LUIS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 448520 | RIVERA JIMENEZ, LUIS R | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 448521 | RIVERA JIMENEZ, LYDIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 448522 | RIVERA JIMENEZ, LYULMA C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 448525 | RIVERA JIMENEZ, MARIA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 448526 | RIVERA JIMENEZ, MARICARMEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 448529 | Rivera Jimenez, Miguel A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 448530 | RIVERA JIMENEZ, MILAGROS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 448531 | RIVERA JIMENEZ, MILAGROS | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 814981 | RIVERA JIMENEZ, MINERVA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 448534 | Rivera Jimenez, Myrna I | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 448535 | RIVERA JIMENEZ, NANCY | REDACTED | OROCOVIS | PR | 00720-0034 | REDACTED |
| 814982 | RIVERA JIMENEZ, NAYDA E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 448536 | RIVERA JIMENEZ, NORALMIL | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 448537 | RIVERA JIMENEZ, NYDIA | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 814983 | RIVERA JIMENEZ, PAOLA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 448539 | RIVERA JIMENEZ, RAFAEL A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 448540 | RIVERA JIMENEZ, RAFAEL G. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 448542 | RIVERA JIMENEZ, REBECCA | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 448543 | RIVERA JIMENEZ, RICARDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 448546 | RIVERA JIMENEZ, SONIA | REDACTED | SAN JUAN | PR | 00920-2720 | REDACTED |
| 448547 | RIVERA JIMENEZ, TERESITA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 448548 | RIVERA JIMENEZ, THAEANN E | REDACTED | CAROLINA | PR | 59801-4128 | REDACTED |
| 448549 | RIVERA JIMENEZ, VANESSA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 448550 | RIVERA JIMENEZ, VICTOR M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 448551 | RIVERA JIMENEZ, WALDEMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 448552 | RIVERA JIMENEZ, WANDA G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 448553 | RIVERA JIMENEZ, WILLIAM | REDACTED | MANATI | PR | 00674 | REDACTED |
| 448554 | RIVERA JIMENEZ, WILLIAM | REDACTED | AGUADILLA | PR | 00603-4819 | REDACTED |
| 448556 | Rivera Jimenez, Zenia I | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 448557 | RIVERA JIMENEZ, ZORAIDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 814984 | RIVERA JIMENEZ, ZORAIDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 448558 | RIVERA JIMENEZ, ZULEYKA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 448560 | RIVERA JORDAN, CRUCITA | REDACTED | San Juan | PR | 00919 | REDACTED |
| 448561 | RIVERA JORGE, ANTONIO | REDACTED | VEGA ALTA | PR | 00782 | REDACTED |
| 448562 | RIVERA JORGE, OLGA I | REDACTED | BAYAMON | PR | 00956-9675 | REDACTED |
| 448564 | RIVERA JOURNETT, AUREA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 448565 | RIVERA JOURNETT, BLANCA | REDACTED | MAYAGUEZ PR | PR | 00680 | REDACTED |
| 814985 | RIVERA JOVET, IVONNE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 448566 | RIVERA JOVET, YVONNE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 448568 | RIVERA JUANATEY, EDUARDO J | REDACTED | SAN JUAN | PR | 00907-1801 | REDACTED |
| 448569 | RIVERA JUARBE, EDAYRA E. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 448570 | RIVERA JUARBE, JOHANNA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 448571 | Rivera Juarbe, William | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 814986 | RIVERA JULBE, SAHARELLIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 448572 | RIVERA JULBE, VALERY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 448573 | RIVERA JUMENEZ, JUAN A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 448574 | Rivera Jurado, Edwin | REDACTED | Cidra | PR | 00739 | REDACTED |
| 448575 | RIVERA JUSINO, ANGEL L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 448576 | RIVERA JUSINO, EVELYN | REDACTED | PONCE | PR | 00780-0620 | REDACTED |
| 448580 | RIVERA JUSINO, GLENDA M | REDACTED | COTO LAUREL P | PR | 00780-0620 | REDACTED |
| 448581 | RIVERA JUSINO, IVELISSE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 448583 | RIVERA JUSINO, JOEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 448585 | Rivera Jusino, Luis D | REDACTED | San German | PR | 00683 | REDACTED |
| 448586 | RIVERA JUSINO, MILDRED | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 448587 | RIVERA JUSINO, RAFAEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 814987 | RIVERA JUSINO, RAFAEL | REDACTED | GUAYAMA | PR | 00731 | REDACTED |
| 448588 | RIVERA JUSTINIANO, CARLOS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 448589 | RIVERA JUSTINIANO, CARLOS A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 448590 | RIVERA JUSTINIANO, DALMA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 814988 | RIVERA KIRKCCONNELL, OSCAR M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 448598 | RIVERA KUILAN, MILAGROS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 448599 | RIVERA LA LUZ, OLGA M | REDACTED | CIALES | PR | 00638-9716 | REDACTED |
| 448603 | RIVERA LABARCA, EDGARDO R. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 448605 | RIVERA LABOIDA, FRANCES | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 448607 | RIVERA LABOY, CARMENCITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 448610 | RIVERA LABOY, EDNYBET | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 448611 | RIVERA LABOY, FABIOLA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 448612 | RIVERA LABOY, GERARDO W | REDACTED | PONCE | PR | 00716 | REDACTED |
| 448614 | RIVERA LABOY, IVETTE E. | REDACTED | PATILLAS | PR | 00723-9360 | REDACTED |
| 448615 | RIVERA LABOY, JOSEAN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 814989 | RIVERA LABOY, LUIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 814990 | RIVERA LABOY, LUIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 448618 | RIVERA LABOY, LUIS A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 448619 | RIVERA LABOY, LUIS R | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 448622 | RIVERA LABOY, MONICA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 448624 | RIVERA LABOY, NOEMI | REDACTED | PONCE | PR | 00717-1246 | REDACTED |
| 448626 | RIVERA LABOY, ROSA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 448627 | RIVERA LABOY, VANESSA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 814991 | RIVERA LABOY, WANDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 448628 | RIVERA LABOY, WANDA I. | REDACTED | YABUCOAPROO767 | PR | 00767 | REDACTED |
| 448629 | RIVERA LABOY, ZAIKA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 448630 | RIVERA LABRADO, EMMA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 448633 | RIVERA LABRADOR, ISABEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 448634 | RIVERA LABRADOR, IVAN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 448636 | RIVERA LABRADOR, JOSE R | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 448637 | RIVERA LABRADOR, MARIA Y | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 448638 | RIVERA LACEN, JEANNETTE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 448641 | RIVERA LAFFITTE, ALEX J | REDACTED | PONCE | PR | 00732 | REDACTED |
| 448642 | RIVERA LAFUENTE, NELSON | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 448643 | RIVERA LAGO, ALEJANDRINA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 448645 | RIVERA LAGO, ANA M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 448646 | RIVERA LAGO, LOURDES | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 448647 | RIVERA LAGO, MARIA DE LOS A. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 448648 | RIVERA LAGOA, EDGAR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 448649 | RIVERA LAGOA, WILFREDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 448650 | RIVERA LAGOA, WILFREDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 448651 | RIVERA LAMBERTY, GEANCARLO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 448654 | RIVERA LAMBOY, DAVID | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 448655 | RIVERA LAMBOY, JAYSON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 448657 | RIVERA LAMBOY, MARIBEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 448658 | Rivera Lamboy, Maribel | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 448659 | RIVERA LAMBOY, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 448660 | RIVERA LAMBOY, WILFREDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 448661 | RIVERA LAMOURT, EVA | REDACTED | LARES | PR | 00669 | REDACTED |
| 448662 | RIVERA LAMPON, LUZ M | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 448663 | RIVERA LAMPON, MARIJULIA | REDACTED | SAN JUAN | PR | 00983 | REDACTED |
| 448666 | RIVERA LANCARA, ERIC M. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 448667 | RIVERA LANDRAU, ESPERANZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 448669 | RIVERA LANDRAU, JOSE S. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 448670 | RIVERA LANDRAU, LUIS | REDACTED | TRUJILLO | PR | 00976 | REDACTED |
| 448671 | RIVERA LANDRAU, LUIS J | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 814992 | RIVERA LANDRAU, LUIS J | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 448672 | RIVERA LANDRON, DARYNEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 448673 | RIVERA LANDRON, DIALA S | REDACTED | BARRANQUITAS | PR | 00794-9606 | REDACTED |
| 814993 | RIVERA LANDRON, LILLIAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 448675 | RIVERA LANDRON, LILLIAN D | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 448676 | RIVERA LANDRON, MYRNA M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 448677 | Rivera Landron, Sandra I | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 814994 | RIVERA LAO, LUDWIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 448679 | RIVERA LAPE, CHRISTIAN R. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 448680 | RIVERA LAPORTE, MADELINE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 448681 | RIVERA LAPORTE, MARIA M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 448682 | Rivera Laporte, Maximino | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 448682 | Rivera Laporte, Maximino | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 448683 | RIVERA LAPORTE, OLGA N | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 448684 | RIVERA LARA, BELENCY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 814995 | RIVERA LARA, BELENCY | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 448685 | RIVERA LARA, DELISSE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 448687 | RIVERA LARA, MARIELY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 448688 | RIVERA LARA, RAMON L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 448689 | RIVERA LARA, ZULMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 448692 | Rivera Laracuente, Adrian F | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 448693 | RIVERA LARACUENTE, CRISTINA | REDACTED | PONCE | PR | 00717-1475 | REDACTED |
| 448694 | RIVERA LARRAGOITY, LYDIA C. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 448695 | RIVERA LARROY, DIANA IVELISSE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 448698 | RIVERA LASANTA, DORIS H | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 448700 | RIVERA LASANTA, LETICIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 814996 | RIVERA LASANTA, NESTOR | REDACTED | MANATI | PR | 00674 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 448702 | RIVERA LASANTA, NESTOR D | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 814997 | RIVERA LASANTA, NESTOR D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 448703 | RIVERA LASSEN, CARMEN L | REDACTED | ARECIBO | PR | 00936 | REDACTED |
| 448704 | RIVERA LATIMER, ZORAIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 448705 | RIVERA LATORRE, HERONILDA | REDACTED | San Juan | PR | 00961 | REDACTED |
| 448706 | RIVERA LATORRE, MARITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 448707 | Rivera Latorres, Manuel | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 814998 | RIVERA LAUREANO, BARBARA . | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 448709 | RIVERA LAUREANO, GRISELLE | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 448711 | Rivera Laureano, Jorge L | REDACTED | Dorado | PR | 00646 | REDACTED |
| 448712 | RIVERA LAUREANO, LILLIAM | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 448713 | RIVERA LAUREANO, LUIS A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 448714 | RIVERA LAUREANO, MARIELLYS | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 448715 | RIVERA LAUREANO, MINERVA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 814999 | RIVERA LAUREANO, NANCY I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 448716 | RIVERA LAUREANO, NORMA I. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 448717 | RIVERA LAUREANO, WARNELIS | REDACTED | MOROVIS PR | PR | 00687 | REDACTED |
| 815000 | RIVERA LAUREANO, WARNELIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 448718 | RIVERA LAUREANO, ZAIDA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 448722 | RIVERA LAWRENCE, JESUS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 448724 | RIVERA LAWRENCE, JOSSELIE M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 448725 | RIVERA LAZU, JUAN A. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 448726 | RIVERA LAZU, MIRIAM | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 448727 | RIVERA LAZU, WANDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 448729 | RIVERA LEBRON, ADA N | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 448730 | RIVERA LEBRON, ADELAIDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 815001 | RIVERA LEBRON, ADELAIDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 448731 | RIVERA LEBRON, ADNUSHKA M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 448734 | Rivera Lebron, Alvin | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 448736 | RIVERA LEBRON, ANGEL | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 448738 | RIVERA LEBRON, ANGEL G. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 815002 | RIVERA LEBRON, ANGEL M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 448739 | RIVERA LEBRON, CARLA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 448740 | RIVERA LEBRON, CARLOS R. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 448741 | RIVERA LEBRON, CARMEN I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 448743 | RIVERA LEBRON, EDNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 815003 | RIVERA LEBRON, EDNA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 448744 | RIVERA LEBRON, ELIZABETH | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 448745 | Rivera Lebron, Elizabeth | REDACTED | Salinas | PR | 00751 | REDACTED |
| 448746 | RIVERA LEBRON, EVA L | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 448747 | RIVERA LEBRON, FELWIN | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 448748 | RIVERA LEBRON, GENARO L | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 815004 | RIVERA LEBRON, GENARO L | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 448750 | RIVERA LEBRON, HAROLD | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 448751 | RIVERA LEBRON, HECTOR L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 448752 | RIVERA LEBRON, HERIBERTO | REDACTED | PATILLAS | PR | 00723-3334 | REDACTED |
| 448754 | RIVERA LEBRON, IVELISSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 448755 | RIVERA LEBRON, JENIFFER | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 448757 | RIVERA LEBRON, JOHNNY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 448758 | RIVERA LEBRON, JOMARA A | REDACTED | LARES | PR | 00669 | REDACTED |
| 448759 | RIVERA LEBRON, JORGE L. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 448760 | RIVERA LEBRON, JOSE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 448761 | RIVERA LEBRON, JOSE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 448763 | RIVERA LEBRON, JOSE G. | REDACTED | HATO REY | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 448764 | RIVERA LEBRON, JOSE M | REDACTED | TOA BAJA | PR | 00747 | REDACTED |
| 448765 | RIVERA LEBRON, JOSE M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 448767 | RIVERA LEBRON, JUAN J. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 448768 | RIVERA LEBRON, JUANITA | REDACTED | PATILLAS | PR | 00723-0725 | REDACTED |
| 448769 | RIVERA LEBRON, JULIO A | REDACTED | MAUNABO | PR | 00707-9712 | REDACTED |
| 448770 | RIVERA LEBRON, KAREN | REDACTED | San Juan | PR | 00926 | REDACTED |
| 448771 | RIVERA LEBRON, KEISHLA M | REDACTED | SAN LORENZO | PR | 00754-9949 | REDACTED |
| 448773 | RIVERA LEBRON, LILLIAM I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 448774 | RIVERA LEBRON, LIZETTE C | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 448777 | Rivera Lebron, Luis M | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 815005 | RIVERA LEBRON, LUIS M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 448779 | RIVERA LEBRON, MAGDA G | REDACTED | PATILLAS | PR | 00723-9608 | REDACTED |
| 448780 | RIVERA LEBRON, MARIA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 448782 | RIVERA LEBRON, MARIELY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 448784 | RIVERA LEBRON, MARIELY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 448787 | RIVERA LEBRON, MIGUEL A | REDACTED | ARROYO | PR | 00614 | REDACTED |
| 448786 | RIVERA LEBRON, MIGUEL A | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 448790 | Rivera Lebron, Orlando | REDACTED | Caguas | PR | 00725 | REDACTED |
| 448789 | Rivera Lebron, Orlando | REDACTED | Las Cruces | NM | 88007-8095 | REDACTED |
| 448792 | RIVERA LEBRON, PABLO | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 448793 | RIVERA LEBRON, PABLO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 448794 | RIVERA LEBRON, RAMON L. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 448796 | RIVERA LEBRON, ROSA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 448797 | RIVERA LEBRON, SAMUEL I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 448798 | RIVERA LEBRON, SONIA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 448799 | RIVERA LEBRON, SONIA E | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 448800 | RIVERA LEBRON, SONIA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 815006 | RIVERA LEBRON, SONIA E | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 448801 | RIVERA LEBRON, VERONICA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 448802 | RIVERA LEBRON, VICTOR M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 448804 | RIVERA LEDEE, CARLOS J | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 448806 | RIVERA LEDOUX, GABRIELA | REDACTED | SAN JUAN | PR | 00949 | REDACTED |
| 448807 | RIVERA LEDOUX, JAZEF | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 448808 | Rivera Lefebre, Christopher | REDACTED | Salinas | PR | 00751 | REDACTED |
| 448812 | Rivera Leon, Anthony | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 448814 | RIVERA LEON, ANTONIA | REDACTED | QUEBRADILLAS | PR | 00678-9615 | REDACTED |
| 448815 | RIVERA LEON, DAMARIS | REDACTED | JUANA DIAZ | PR | 00795-9609 | REDACTED |
| 448818 | RIVERA LEON, ELIZABETH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 448819 | Rivera Leon, Erik A. | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 448820 | Rivera Leon, Jesus M | REDACTED | Cayey | PR | 00737 | REDACTED |
| 815007 | RIVERA LEON, JOSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 448822 | RIVERA LEON, LUIS A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 448823 | RIVERA LEON, LUIS A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 448824 | Rivera Leon, Luis F | REDACTED | Carolina | PR | 00983 | REDACTED |
| 448825 | RIVERA LEON, LYDIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 448826 | RIVERA LEON, MADELINE | REDACTED | PONCE | PR | 00731-4029 | REDACTED |
| 448827 | RIVERA LEON, MAGALI | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 448828 | RIVERA LEON, MARGARITA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 448830 | RIVERA LEON, MARIANO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 448831 | RIVERA LEON, MIGUEL A | REDACTED | PONCE | PR | 00716-2114 | REDACTED |
| 448832 | RIVERA LEON, MIRIAM | REDACTED | SAN JUAN | PR | 00926-9611 | REDACTED |
| 448833 | RIVERA LEON, ORIALYS | REDACTED | VILLALBA | PR | 00766-0732 | REDACTED |
| 448834 | RIVERA LEON, RENE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 448835 | RIVERA LEON, SOLARITZA | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 448836 | RIVERA LEON, SUSANA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 448837 | RIVERA LEON, SUZETTE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 448838 | RIVERA LEON, VIRGEN S. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 448839 | RIVERA LEON, WILSON | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 448840 | RIVERA LEON, WILSON | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 448842 | RIVERA LIMA, AMALIA | REDACTED | CEIBA | PR | 00735-0000 | REDACTED |
| 815008 | RIVERA LIMBERT, IDALIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 448844 | RIVERA LIMBERT, IDALIN | REDACTED | SAN JUAN | PR | 00926-4648 | REDACTED |
| 448845 | RIVERA LIMBERTH, AIDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 448847 | RIVERA LISBOA, ELYNES | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 448848 | RIVERA LISBOA, EVA | REDACTED | ARECIBO | PR | 00613-5115 | REDACTED |
| 448849 | RIVERA LISBOA, MARIA ANTONIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 448850 | RIVERA LISBOA, MONSERRATE | REDACTED | ARECIBO | PR | 00613-2237 | REDACTED |
| 448851 | RIVERA LISOJOS, MIRYAM E | REDACTED | LARES | PR | 00669 | REDACTED |
| 448852 | RIVERA LIZARDI, ASHLY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 448853 | RIVERA LIZARDI, RUBEN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 815009 | RIVERA LIZARDI, RUBEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 448854 | RIVERA LLANERA, AILEEN | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 448855 | RIVERA LLANERAS, CARMEN | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 448858 | RIVERA LLANOS, ALOHA E. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 448859 | RIVERA LLANOS, ALOHA ENID | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 448861 | Rivera Llanos, Julio | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 448862 | RIVERA LLANOS, JUSTINA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 448864 | RIVERA LLANOS, MARIA DEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 448866 | RIVERA LLANOS, WILLIAM | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 448867 | RIVERA LLANTIN, WILLIE DE LA C | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 448868 | RIVERA LLERA, HECTOR | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 448869 | RIVERA LLERA, IVETTE | REDACTED | GUAYAMA | PR | 00785-1893 | REDACTED |
| 448871 | RIVERA LLERA, JOSE ENRIQUE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 448872 | RIVERA LLERA, MABEL | REDACTED | GUAYAMA | PR | 00785-1101 | REDACTED |
| 448874 | Rivera Lleras, Jorge L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 815010 | RIVERA LLOPIZ, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 448876 | RIVERA LLOPIZ, CARMEN M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 448877 | RIVERA LLOPIZ, FELIX | REDACTED | GUAYNABO | PR | 00971-0000 | REDACTED |
| 448879 | RIVERA LLORENS, CARLOS H. | REDACTED | SAN JUAN | PR | 00725 | REDACTED |
| 448882 | RIVERA LLUVERAS, CARLOS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 448883 | RIVERA LLUVERAS, JORGE A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 815011 | RIVERA LLUVERAS, JORGE A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 448884 | RIVERA LLUVERAS, LIGIA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 448886 | RIVERA LOMENA, JUAN R | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 448887 | RIVERA LONGCHAMPS, ROY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 448889 | RIVERA LONGO, GRACE Y | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 448890 | RIVERA LOPEA, NILDA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 448894 | RIVERA LOPEZ, ADA S | REDACTED | BAYAMON | PR | 00957-6241 | REDACTED |
| 448895 | RIVERA LOPEZ, ADALIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 448896 | RIVERA LOPEZ, AIDA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 448899 | RIVERA LOPEZ, ALICIA DEL MAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 448900 | Rivera Lopez, Alicia Del Mar | REDACTED | Carolina | PR | 00987 | REDACTED |
| 448901 | RIVERA LOPEZ, ALICIA J | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 448902 | RIVERA LOPEZ, ALIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 815012 | RIVERA LOPEZ, ALIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 448904 | RIVERA LOPEZ, ALISSA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 448905 | RIVERA LOPEZ, ALMA Y | REDACTED | SALINAS | PR | 00751-9735 | REDACTED |
| 448907 | RIVERA LOPEZ, ANA L | REDACTED | CAGUAS | PR | 00725-3013 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 448908 | RIVERA LOPEZ, ANA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 448909 | RIVERA LOPEZ, ANA M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 448911 | RIVERA LOPEZ, ANA M | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 448910 | RIVERA LOPEZ, ANA M | REDACTED | BARRANQUITAS | PR | 00794-7995 | REDACTED |
| 448912 | Rivera Lopez, Ana M. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 448913 | RIVERA LOPEZ, ANA R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 448915 | RIVERA LOPEZ, ANDY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 448916 | RIVERA LOPEZ, ANGEL I. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 448917 | Rivera Lopez, Angel J | REDACTED | Coamo | PR | 00769 | REDACTED |
| 448918 | RIVERA LOPEZ, ANGEL L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 448919 | RIVERA LOPEZ, ANGEL M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 448920 | RIVERA LOPEZ, ANGIEMARIE | REDACTED | GUAYNABO PR | PR | 00966 | REDACTED |
| 448921 | RIVERA LOPEZ, ANTHONY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 448923 | RIVERA LOPEZ, ARACELIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 448925 | RIVERA LOPEZ, ARACELIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 448926 | RIVERA LOPEZ, ARCADIO | REDACTED | LARES | PR | 00669 | REDACTED |
| 448927 | RIVERA LOPEZ, ARLENE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 815013 | RIVERA LOPEZ, ARLENE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 448928 | RIVERA LOPEZ, ARMANDO J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 448929 | RIVERA LOPEZ, AUREA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 448930 | RIVERA LOPEZ, AUREA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 448931 | RIVERA LOPEZ, AURELIA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 448932 | RIVERA LOPEZ, BARBARA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 448934 | RIVERA LOPEZ, BAUDILIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 448935 | RIVERA LOPEZ, BERNARDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 448936 | RIVERA LOPEZ, BETHZAIDA | REDACTED | GURABO | PR | 00778-0800 | REDACTED |
| 448937 | RIVERA LOPEZ, BONIFACIA | REDACTED | NARANJITO | PR | 00719-9719 | REDACTED |
| 448938 | RIVERA LOPEZ, BRENDA LEE | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 448939 | RIVERA LOPEZ, CARLOS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 448941 | RIVERA LOPEZ, CARLOS | REDACTED | SAN JUAN | PR | 00919-4846 | REDACTED |
| 448944 | RIVERA LOPEZ, CARLOS J | REDACTED | TOA ALTA | PR | 00953-5013 | REDACTED |
| 815014 | RIVERA LOPEZ, CARLOSJ J | REDACTED | PONCE | PR | 00716 | REDACTED |
| 448945 | RIVERA LOPEZ, CARMEN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 448946 | RIVERA LOPEZ, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 815015 | RIVERA LOPEZ, CARMEN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 815016 | RIVERA LOPEZ, CARMEN | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 448947 | RIVERA LOPEZ, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00760-0200 | REDACTED |
| 448950 | RIVERA LOPEZ, CARMEN I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 815017 | RIVERA LOPEZ, CARMEN I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 448951 | RIVERA LOPEZ, CARMEN J | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 448952 | RIVERA LOPEZ, CARMEN J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 448953 | RIVERA LOPEZ, CARMEN J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 448954 | RIVERA LOPEZ, CARMEN L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 448955 | RIVERA LOPEZ, CARMEN L | REDACTED | CAYEYE | PR | 00736 | REDACTED |
| 448956 | RIVERA LOPEZ, CARMEN M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 448957 | RIVERA LOPEZ, CARMEN M | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 448958 | RIVERA LOPEZ, CARMEN M. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 815018 | RIVERA LOPEZ, CARMEN V | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 448960 | RIVERA LOPEZ, CAROLINE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 448963 | RIVERA LOPEZ, CELIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 448964 | RIVERA LOPEZ, CIARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 448966 | RIVERA LOPEZ, CILSIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 448968 | RIVERA LOPEZ, COSME L | REDACTED | SAN JUAN | PR | 00915-3117 | REDACTED |
| 448969 | Rivera Lopez, Cruz | REDACTED | Salinas | PR | 00751 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 448970 | RIVERA LOPEZ, DABARIS | REDACTED | AGUAS BUENAS | PR | 00703-9728 | REDACTED |
| 448971 | RIVERA LOPEZ, DAMARIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 448973 | RIVERA LOPEZ, DANIRIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 815019 | RIVERA LOPEZ, DANIRIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 448974 | RIVERA LOPEZ, DANNY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 448976 | RIVERA LOPEZ, DAVID | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 448977 | RIVERA LOPEZ, DELMA D. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 448978 | RIVERA LOPEZ, DELMA D. | REDACTED | San Juan | PR | 00959 | REDACTED |
| 815020 | RIVERA LOPEZ, DESIREE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 448980 | RIVERA LOPEZ, DOLORES | REDACTED | SALINAS | PR | 00751-9735 | REDACTED |
| 448981 | RIVERA LOPEZ, DORILDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 448983 | Rivera Lopez, Edgardo | REDACTED | Florida | FL | 33854 | REDACTED |
| 448984 | RIVERA LOPEZ, EDGARDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 448982 | Rivera Lopez, Edgardo | REDACTED | Aguas Buenas | PR | 00703-0654 | REDACTED |
| 448985 | RIVERA LOPEZ, EDGARDO A. | REDACTED | San Juan | PR | 00970-0018 | REDACTED |
| 448987 | RIVERA LOPEZ, EDNA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 448988 | Rivera Lopez, Eduardo | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 815021 | RIVERA LOPEZ, EDWIN O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 448991 | RIVERA LOPEZ, EFRAIN | REDACTED | NO CITY GIVEN | PR | 00637 | REDACTED |
| 448992 | RIVERA LOPEZ, EFRAIN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 448993 | RIVERA LOPEZ, ELIZABETH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 448994 | RIVERA LOPEZ, ELIZABETH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 448996 | RIVERA LOPEZ, ELVIN J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 448997 | RIVERA LOPEZ, EMELITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 815022 | RIVERA LOPEZ, EMELITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 448998 | RIVERA LOPEZ, EMMA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 448999 | Rivera Lopez, Erik M. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 449001 | RIVERA LOPEZ, ESTRELLA E | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 449005 | RIVERA LOPEZ, FRANCES | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 815023 | RIVERA LOPEZ, FRANCES M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 449007 | RIVERA LOPEZ, FRANCHESKA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 449008 | RIVERA LOPEZ, FRANCISCO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 815024 | RIVERA LOPEZ, GABRIEL A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 449012 | Rivera Lopez, Gabriel I | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 449013 | RIVERA LOPEZ, GERARDO | REDACTED | CIDRA | PR | 00639 | REDACTED |
| 449014 | RIVERA LOPEZ, GERNAIDA M. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 449015 | RIVERA LOPEZ, GIAMILLY K | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 449019 | RIVERA LOPEZ, GLORIA S. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 449023 | RIVERA LOPEZ, HECTOR L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 449024 | RIVERA LOPEZ, HECTOR M | REDACTED | BAYAMON | PR | 00956-9614 | REDACTED |
| 449025 | RIVERA LOPEZ, HECTOR R. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 449026 | RIVERA LOPEZ, HECTOR R. | REDACTED | San Juan | PR | 00921 | REDACTED |
| 449027 | RIVERA LOPEZ, HERIBERTO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 449028 | RIVERA LOPEZ, HERIBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 449029 | RIVERA LOPEZ, HERMINIA | REDACTED | HUMACAO | PR | 00791-9610 | REDACTED |
| 449030 | RIVERA LOPEZ, HIRAM | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 449033 | RIVERA LOPEZ, HIRAM R. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 449034 | RIVERA LOPEZ, HOWARD | REDACTED | SALINAS | PR | 00751-0511 | REDACTED |
| 449035 | RIVERA LOPEZ, IDALIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 449037 | Rivera Lopez, Ingrid M. | REDACTED | Cayey | PR | 00736 | REDACTED |
| 449038 | RIVERA LOPEZ, IRAIDA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 449039 | RIVERA LOPEZ, IRIS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 449041 | RIVERA LOPEZ, IRIS D | REDACTED | SAN SEBASTIAN | PR | 00685-2915 | REDACTED |
| 449042 | RIVERA LOPEZ, IRIS D. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 449043 | RIVERA LOPEZ, IRIS E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 449044 | RIVERA LOPEZ, ISMAEL | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 449046 | RIVERA LOPEZ, ISRAEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 815025 | RIVERA LOPEZ, ISRAEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 815026 | RIVERA LOPEZ, ISRAEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 449048 | RIVERA LOPEZ, IVELISSE | REDACTED | SALINAS | PR | 00751-9735 | REDACTED |
| 449049 | Rivera Lopez, Jaime | REDACTED | Cidra | PR | 00739 | REDACTED |
| 449051 | RIVERA LOPEZ, JANET | REDACTED | VEGA ALTA PR | PR | 00692 | REDACTED |
| 449052 | RIVERA LOPEZ, JANITZA | REDACTED | CAYEY | PR | 00736-9564 | REDACTED |
| 815027 | RIVERA LOPEZ, JAVIER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 449054 | RIVERA LOPEZ, JAVIER E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 449055 | Rivera Lopez, Jay M | REDACTED | Patillas | PR | 00723 | REDACTED |
| 449056 | RIVERA LOPEZ, JENNIFER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 449058 | RIVERA LOPEZ, JESENIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 815028 | RIVERA LOPEZ, JESENIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 815029 | RIVERA LOPEZ, JESYLMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 449059 | RIVERA LOPEZ, JOANNE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 815030 | RIVERA LOPEZ, JOANNE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 815031 | RIVERA LOPEZ, JOHN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 449060 | RIVERA LOPEZ, JOHN E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 449062 | RIVERA LOPEZ, JONATHAN J. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 815032 | RIVERA LOPEZ, JONIEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 449063 | RIVERA LOPEZ, JORGE | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 449065 | RIVERA LOPEZ, JORGE L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 449066 | RIVERA LOPEZ, JORGE L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 449070 | RIVERA LOPEZ, JOSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 815033 | RIVERA LOPEZ, JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 449071 | RIVERA LOPEZ, JOSE A | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 449072 | Rivera Lopez, Jose A | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 449073 | RIVERA LOPEZ, JOSE A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 449074 | RIVERA LOPEZ, JOSE A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 449075 | RIVERA LOPEZ, JOSE F | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 449076 | RIVERA LOPEZ, JOSE F | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 815034 | RIVERA LOPEZ, JOSE F | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 449077 | RIVERA LOPEZ, JOSE J. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 449078 | RIVERA LOPEZ, JOSE L | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 449079 | RIVERA LOPEZ, JOSE L. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 449080 | RIVERA LOPEZ, JOSE R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 449081 | RIVERA LOPEZ, JOSE R. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 449082 | RIVERA LOPEZ, JOSEPH | REDACTED | TOA ALTA | PR | 00956 | REDACTED |
| 449083 | RIVERA LOPEZ, JOYCE MAGALI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 449089 | Rivera Lopez, Juan M. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 449090 | RIVERA LOPEZ, JUANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 449092 | RIVERA LOPEZ, JULIO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 815035 | RIVERA LOPEZ, KAREN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 449094 | RIVERA LOPEZ, KAREN M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 449095 | RIVERA LOPEZ, KARLA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 815036 | RIVERA LOPEZ, KARLA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 815037 | RIVERA LOPEZ, KARLA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 815038 | RIVERA LOPEZ, KATHERINE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 449096 | RIVERA LOPEZ, KATHERINE B | REDACTED | HUMACAO | PR | 00791-9422 | REDACTED |
| 449099 | RIVERA LOPEZ, KEIRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 449102 | RIVERA LOPEZ, KHALILO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 449103 | RIVERA LOPEZ, LEONOR | REDACTED | VEGA ALTA | PR | 00692-0417 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 449104 | RIVERA LOPEZ, LILLIANA | REDACTED | LARES | PR | 00669 | REDACTED |
| 449105 | RIVERA LOPEZ, LILSA Z | REDACTED | CAROLINA | PR | 00983-1841 | REDACTED |
| 449106 | RIVERA LOPEZ, LITZA A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 449107 | RIVERA LOPEZ, LIZBETH | REDACTED | TOA ALTA | PR | 00973 | REDACTED |
| 449110 | RIVERA LOPEZ, LUIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 449111 | RIVERA LOPEZ, LUIS | REDACTED | JUNCOS | PR | 00754 | REDACTED |
| 449112 | RIVERA LOPEZ, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 449113 | RIVERA LOPEZ, LUIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 449117 | RIVERA LOPEZ, LUIS A | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 449118 | RIVERA LOPEZ, LUIS A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 449119 | RIVERA LOPEZ, LUIS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 449120 | Rivera Lopez, Luis F | REDACTED | Humacao | PR | 00792 | REDACTED |
| 449122 | RIVERA LOPEZ, LUZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 815039 | RIVERA LOPEZ, LUZ | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 449124 | RIVERA LOPEZ, LUZ DAINA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 449125 | RIVERA LOPEZ, LUZ E | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 449126 | RIVERA LOPEZ, LUZ E. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 449127 | RIVERA LOPEZ, LUZ H | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 449128 | RIVERA LOPEZ, LUZ M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 449129 | RIVERA LOPEZ, LUZ S | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 815040 | RIVERA LOPEZ, LUZ S | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 449130 | RIVERA LOPEZ, LYAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 449132 | RIVERA LOPEZ, LYDIA E. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 449133 | Rivera Lopez, Lydia E. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 449135 | RIVERA LOPEZ, MADELINE | REDACTED | GUAYAMA | PR | 00784-7128 | REDACTED |
| 449136 | RIVERA LOPEZ, MARANCEL | REDACTED | Juana DÝaz | PR | 00795 | REDACTED |
| 449138 | RIVERA LOPEZ, MARCO L. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 449139 | RIVERA LOPEZ, MARGARITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 449140 | RIVERA LOPEZ, MARIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 449141 | RIVERA LOPEZ, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 449144 | RIVERA LOPEZ, MARIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 815041 | RIVERA LOPEZ, MARIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 449142 | RIVERA LOPEZ, MARIA | REDACTED | DORADO | PR | 00646-0000 | REDACTED |
| 449146 | Rivera Lopez, Maria Del C | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 815042 | RIVERA LOPEZ, MARIA DEL C | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 449145 | RIVERA LOPEZ, MARIA DEL C | REDACTED | SALINAS | PR | 00751-9735 | REDACTED |
| 449147 | Rivera Lopez, Maria Del C. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 449149 | RIVERA LOPEZ, MARIA I | REDACTED | BARRANQUITAS | PR | 00794-9601 | REDACTED |
| 449150 | RIVERA LOPEZ, MARIA J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 449153 | RIVERA LOPEZ, MARIA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 449151 | RIVERA LOPEZ, MARIA L | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 449152 | RIVERA LOPEZ, MARIA L | REDACTED | BARRANQUITAS | PR | 00794-9601 | REDACTED |
| 449154 | RIVERA LOPEZ, MARIA L. | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 449155 | RIVERA LOPEZ, MARIA M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 449156 | RIVERA LOPEZ, MARIA S | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 449157 | RIVERA LOPEZ, MARIA S. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 815043 | RIVERA LOPEZ, MARIA S. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 449158 | RIVERA LOPEZ, MARIA T | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 449159 | RIVERA LOPEZ, MARIA V. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 449160 | RIVERA LOPEZ, MARIAM | REDACTED | GURABO | PR | 00771 | REDACTED |
| 449161 | RIVERA LOPEZ, MARIBEL | REDACTED | SALINAS | PR | 00751-9735 | REDACTED |
| 815044 | RIVERA LOPEZ, MARIELA | REDACTED | ROSARIO | PR | 00636 | REDACTED |
| 449164 | RIVERA LOPEZ, MARIELA | REDACTED | PONCE | PR | 00732-2265 | REDACTED |
| 449165 | RIVERA LOPEZ, MARIO | REDACTED | San Juan | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 449165 | RIVERA LOPEZ, MARIO | REDACTED | San Juan | PR | 00956 | REDACTED |
| 449167 | RIVERA LOPEZ, MARITZA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 815045 | RIVERA LOPEZ, MARITZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 815046 | RIVERA LOPEZ, MAXIMINO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 449170 | RIVERA LOPEZ, MAXIMINO | REDACTED | MARICAO | PR | 00606-0638 | REDACTED |
| 449171 | RIVERA LOPEZ, MAYRA J | REDACTED | SAN JUAN | PR | 00926-9405 | REDACTED |
| 449172 | Rivera Lopez, Miguel | REDACTED | Comerio | PR | 00782 | REDACTED |
| 449174 | Rivera Lopez, Miguel A | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 449175 | RIVERA LOPEZ, MIGUEL ANGEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 449176 | RIVERA LOPEZ, MIRIAM | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 449177 | RIVERA LOPEZ, MIRIAM | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 449178 | RIVERA LOPEZ, MITZIE M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 815047 | RIVERA LOPEZ, MONICA G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 449179 | RIVERA LOPEZ, NANCY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 449180 | Rivera Lopez, Nelida | REDACTED | San Juan | PR | 00917 | REDACTED |
| 449182 | RIVERA LOPEZ, NEREIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 449183 | RIVERA LOPEZ, NILDA | REDACTED | RIO GRANDE | PR | 00745-9715 | REDACTED |
| 449187 | RIVERA LOPEZ, NILKA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 449188 | RIVERA LOPEZ, NORBERTO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 449189 | RIVERA LOPEZ, NORETZA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 815048 | RIVERA LOPEZ, NORMA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 449190 | RIVERA LOPEZ, NORMA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 815049 | RIVERA LOPEZ, NORMA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 449191 | RIVERA LOPEZ, OLGA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 815050 | RIVERA LOPEZ, OLGA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 449192 | RIVERA LOPEZ, OLGA I | REDACTED | BAYAMON | PR | 00956-2134 | REDACTED |
| 449193 | RIVERA LOPEZ, OLINDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 449195 | Rivera Lopez, Omar | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 449196 | RIVERA LOPEZ, OMAR | REDACTED | San Juan | PR | 00985 | REDACTED |
| 449201 | RIVERA LOPEZ, OSVALDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 449202 | Rivera Lopez, Osvaldo | REDACTED | Salinas | PR | 00751 | REDACTED |
| 815051 | RIVERA LOPEZ, PAULEANNE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 449204 | RIVERA LOPEZ, PLACIDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 449205 | Rivera Lopez, Rafael | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 449206 | RIVERA LOPEZ, RAFAEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 449209 | RIVERA LOPEZ, RAFAEL A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 449210 | RIVERA LOPEZ, RAFAEL A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 449212 | RIVERA LOPEZ, RAMON A | REDACTED | HATILL | PR | 00659 | REDACTED |
| 449213 | RIVERA LOPEZ, RANDY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 449214 | Rivera Lopez, Ransel | REDACTED | Cidra | PR | 00739 | REDACTED |
| 449215 | Rivera Lopez, Raymond | REDACTED | Humacao | PR | 00791 | REDACTED |
| 1257412 | RIVERA LOPEZ, REINALDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 449218 | RIVERA LOPEZ, REY SANTIAGO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 449220 | RIVERA LOPEZ, ROBERTO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 815052 | RIVERA LOPEZ, ROBERTO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 449221 | RIVERA LOPEZ, ROBERTO | REDACTED | OROCOVIS | PR | 00720-9701 | REDACTED |
| 449222 | RIVERA LOPEZ, ROBERTO C | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 815053 | RIVERA LOPEZ, ROBERTO C | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 449223 | RIVERA LOPEZ, ROCKY D | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 449224 | RIVERA LOPEZ, RODOLFO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 449225 | RIVERA LOPEZ, ROSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 449226 | RIVERA LOPEZ, ROSA M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 449228 | RIVERA LOPEZ, SABINA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 449229 | RIVERA LOPEZ, SANTA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 449230 | RIVERA LOPEZ, SANTIAGO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 449232 | RIVERA LOPEZ, SARA E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 449233 | RIVERA LOPEZ, SASHMARIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 449235 | RIVERA LOPEZ, SHEILA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 449236 | Rivera Lopez, Sheileen | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 449237 | RIVERA LOPEZ, SHEILYMAR | REDACTED | COROZAL | PR | 00783-7802 | REDACTED |
| 815054 | RIVERA LOPEZ, SOL | REDACTED | CANOVANAS | PR | 00929 | REDACTED |
| 449238 | RIVERA LOPEZ, SOL A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 449239 | RIVERA LOPEZ, SOL E | REDACTED | CANOVANAS | PR | 00929 | REDACTED |
| 449240 | RIVERA LOPEZ, SONIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 449241 | RIVERA LOPEZ, TAYRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 449242 | RIVERA LOPEZ, TERESA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 449243 | RIVERA LOPEZ, TERESA | REDACTED | LARES | PR | 00669-9615 | REDACTED |
| 449244 | RIVERA LOPEZ, VICTOR R | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 449245 | RIVERA LOPEZ, VICTOR R | REDACTED | LARES | PR | 00669 | REDACTED |
| 449246 | RIVERA LOPEZ, VICTORIA | REDACTED | SALINAS | PR | 00751-9735 | REDACTED |
| 449247 | RIVERA LOPEZ, WANDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 449248 | RIVERA LOPEZ, WANDA E | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 449249 | RIVERA LOPEZ, WANIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 449250 | RIVERA LOPEZ, WILBERT | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 449251 | RIVERA LOPEZ, WILFREDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 815055 | RIVERA LOPEZ, WILLEIDA S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 449252 | Rivera Lopez, William | REDACTED | Patillas | PR | 00723 | REDACTED |
| 449253 | Rivera Lopez, William | REDACTED | Cayey | PR | 00736 | REDACTED |
| 449255 | RIVERA LOPEZ, WILMA DEL C | REDACTED | GURABO | PR | 00778-0539 | REDACTED |
| 449256 | RIVERA LOPEZ, WILMA J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 449257 | RIVERA LOPEZ, YAIRANISSE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 449260 | RIVERA LOPEZ, YAZID | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 449261 | RIVERA LOPEZ, YEIDY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 449262 | RIVERA LOPEZ, YESENIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 449263 | RIVERA LOPEZ, YILKA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 449264 | Rivera Lopez, Zaida E | REDACTED | Caguas | PR | 00725 | REDACTED |
| 449264 | Rivera Lopez, Zaida E | REDACTED | Caguas | PR | 00725 | REDACTED |
| 815056 | RIVERA LOPEZ, ZAYIRA L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 449266 | RIVERA LOPEZ, ZEIDA J | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 449267 | RIVERA LOPEZ, ZUE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 815057 | RIVERA LOPEZ, ZUE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 815058 | RIVERA LOPEZ, ZULEYKA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 449268 | RIVERA LOPEZ, ZULMA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 449272 | RIVERA LORENZANA, LEXIRIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 449273 | RIVERA LORENZO, CELINEE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 449274 | RIVERA LORENZO, ROBINSON J. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 815059 | RIVERA LOSADA, TERESA DE | REDACTED | TRUJILLO ALTO | PR | 00976-7802 | REDACTED |
| 449276 | RIVERA LOUBRIEL, MARIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 815060 | RIVERA LOUBRIEL, MARIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 449277 | RIVERA LOYOLA, ARNALDO J. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 449279 | RIVERA LOZADA, ASBEL XAVIER | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 449280 | RIVERA LOZADA, BETSY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 449281 | RIVERA LOZADA, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 449282 | RIVERA LOZADA, CARMINA | REDACTED | AGUAS BUENAS | PR | 00703-0951 | REDACTED |
| 449284 | RIVERA LOZADA, ELISA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 449285 | RIVERA LOZADA, EVELYN N. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 449286 | RIVERA LOZADA, HECTOR | REDACTED | SAN LORENZO | PR | 00754-9710 | REDACTED |
| 449287 | Rivera Lozada, Jose L | REDACTED | Humacao | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 815061 | RIVERA LOZADA, LUZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 449289 | RIVERA LOZADA, LUZ C | REDACTED | HUMACAO | PR | 00791-9741 | REDACTED |
| 449290 | RIVERA LOZADA, LUZ I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 449291 | RIVERA LOZADA, MARIA E | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 815062 | RIVERA LOZADA, MERCEDES | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 449292 | RIVERA LOZADA, MERCEDES | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 449293 | Rivera Lozada, Myriam J | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 449295 | RIVERA LOZADA, NORMA IRIS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 449296 | RIVERA LOZADA, RAMON | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 449297 | RIVERA LOZADA, ROBERTO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 449298 | RIVERA LOZADA, ROBERTO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 449299 | RIVERA LOZADA, SANDRA I | REDACTED | YABUCOA | PR | 00767-9602 | REDACTED |
| 449300 | RIVERA LOZADA, SANDRA J | REDACTED | TOA ALTA, P.R. | PR | 00954 | REDACTED |
| 449301 | RIVERA LOZADA, SONIA O | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 449303 | RIVERA LOZADA, SORMARIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 449305 | RIVERA LOZADA, TERESA DE J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 449306 | RIVERA LOZADA, VALERIE | REDACTED | TOA ALTA | PR | 00949 | REDACTED |
| 815063 | RIVERA LOZANO, CORALYS N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 449311 | RIVERA LOZANO, MIGUEL A. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 449312 | RIVERA LUCCA, VIRGINIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 449313 | RIVERA LUCENA, ELIU | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 449315 | RIVERA LUCIANO, ARLENE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 815064 | RIVERA LUCIANO, ARLENE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 449316 | RIVERA LUCIANO, CARLOS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 449317 | RIVERA LUCIANO, CARMEN C | REDACTED | GURABO | PR | 00778 | REDACTED |
| 449318 | RIVERA LUCIANO, CARMEN E | REDACTED | HORMIGUEROA | PR | 00660 | REDACTED |
| 449320 | Rivera Luciano, Guadalupe | REDACTED | Caguas | PR | 00725 | REDACTED |
| 449322 | RIVERA LUCIANO, JESUS A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 449323 | Rivera Luciano, Jose A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 449324 | RIVERA LUCIANO, JOSE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 449325 | RIVERA LUCIANO, JOSE R | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 449326 | RIVERA LUCIANO, JOSE RAFAEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 815065 | RIVERA LUCIANO, LEOPOLDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 815066 | RIVERA LUCIANO, LEOPOLDO | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 449327 | RIVERA LUCIANO, LEOPOLDO J | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 449329 | RIVERA LUCIANO, LUIS M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 815067 | RIVERA LUCIANO, MARIA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 449330 | RIVERA LUCIANO, MARIA DE LOS A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 449331 | RIVERA LUCIANO, RITALINA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 815068 | RIVERA LUCIANO, SONIA N | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 449333 | RIVERA LUCIANO, SONIA N. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 449334 | RIVERA LUCIANO, WANDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 449335 | Rivera Lugardo, Orlando | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 815069 | RIVERA LUGO, ANA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 449340 | RIVERA LUGO, BRYAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 449343 | RIVERA LUGO, EDGAR I | REDACTED | CAROLINA | PR | 00987-7529 | REDACTED |
| 449344 | Rivera Lugo, Edwin | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 449347 | RIVERA LUGO, ELVIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 1257413 | RIVERA LUGO, ENRIQUE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 449350 | RIVERA LUGO, GIOVANNI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 449351 | RIVERA LUGO, GLADYS M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 449353 | RIVERA LUGO, HARRY J | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 449354 | Rivera Lugo, Hector | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 449357 | RIVERA LUGO, HERIBERTO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 449358 | RIVERA LUGO, HERSON | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 449359 | RIVERA LUGO, JACQUELINE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 815070 | RIVERA LUGO, JACQUELINE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 449360 | Rivera Lugo, Javier | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 449361 | RIVERA LUGO, JAZMIN M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 815071 | RIVERA LUGO, JOSE F | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 449365 | RIVERA LUGO, JUAN M. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 449366 | RIVERA LUGO, KAREN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 449368 | RIVERA LUGO, KARLA V. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 449369 | RIVERA LUGO, LESBIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 449370 | RIVERA LUGO, LIZA M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 449371 | RIVERA LUGO, LOURDES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 449372 | RIVERA LUGO, LUIS A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 449373 | RIVERA LUGO, LUIS M | REDACTED | AGUADILLA | PR | 00603-9710 | REDACTED |
| 449374 | RIVERA LUGO, LUZ M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 449375 | RIVERA LUGO, MANUEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 449376 | RIVERA LUGO, MANUEL A. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 449377 | RIVERA LUGO, MARIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 449380 | RIVERA LUGO, MIGUEL A | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 815072 | RIVERA LUGO, NATASHA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 449381 | RIVERA LUGO, NESTOR E. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 449382 | RIVERA LUGO, NICOLE A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 815073 | RIVERA LUGO, NICOLE A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 449383 | RIVERA LUGO, NILDA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 449384 | RIVERA LUGO, NILDA E | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 449385 | RIVERA LUGO, PAULA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 815074 | RIVERA LUGO, SONIA N | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 449387 | RIVERA LUGO, SONIA N | REDACTED | SAN GERMAN | PR | 00683-2676 | REDACTED |
| 449388 | RIVERA LUGO, SYLVIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 449390 | RIVERA LUGO, YOMARYS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 449391 | RIVERA LUGO, ZILKIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 815075 | RIVERA LUGO, ZILKIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 449392 | RIVERA LUIS, BRUNILDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 815076 | RIVERA LUIS, BRUNILDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 449394 | RIVERA LUNA, ADALIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 449395 | RIVERA LUNA, CARMEN M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 449396 | RIVERA LUNA, EDNA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 449397 | RIVERA LUNA, EVELYN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 815077 | RIVERA LUNA, EVELYN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 449398 | RIVERA LUNA, JACKELINE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 449399 | RIVERA LUNA, JANDERIE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 815078 | RIVERA LUNA, JANDERIE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 449400 | RIVERA LUNA, JEAMEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 815079 | RIVERA LUNA, JEAMEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 815080 | RIVERA LUNA, LOURDES E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 449404 | Rivera Luna, Luis Eliezer | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 449405 | RIVERA LUNA, MARITZA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 815081 | RIVERA LUNA, MAYRA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 815082 | RIVERA LUNA, MILAGROS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 449406 | RIVERA LUNA, NANCY M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 449407 | RIVERA LUNA, PABLO | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 449409 | RIVERA LUNA, RIGOBERTO | REDACTED | PONCE | PR | 00728-1911 | REDACTED |
| 449411 | RIVERA LUNA, VICTOR M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 449412 | RIVERA LUNA, WANDA | REDACTED | CATANO | PR | 00965 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 449321 | Rivera Luna, Widalys | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 449413 | RIVERA LUPIANEZ, REINALDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 449414 | RIVERA LUQUE, ARTURO | REDACTED | AGUAS BUENAS | PR | 00703-9724 | REDACTED |
| 449415 | RIVERA LUQUI, HILDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 449416 | RIVERA LUQUIS, CARMEN E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 449417 | RIVERA LUQUIS, ELBA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 449418 | RIVERA LUQUIS, OLGA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 815083 | RIVERA LUQUIS, OLGA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 449419 | RIVERA LUQUIS, SONIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 815084 | RIVERA LUQUIS, SONIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 449420 | RIVERA LUYANDA, MARIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 449421 | RIVERA LUYANDA, YANIRA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 449423 | RIVERA LYNN, BRENDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 449424 | RIVERA LYNN, BRENDA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 449425 | RIVERA MACEIRA, GRISELLE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 449426 | RIVERA MACHADO, ADA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 449427 | RIVERA MACHADO, CLARA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 815085 | RIVERA MACHADO, GLORIMAR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 449428 | RIVERA MACHICOTE,NITZA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 449429 | RIVERA MACIAS, EDVIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 449430 | RIVERA MADERA, ALBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 449431 | RIVERA MADERA, ALBERTO X | REDACTED | PONCE | PR | 00656 | REDACTED |
| 815086 | RIVERA MADERA, CINDY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 449432 | RIVERA MADERA, CINDY | REDACTED | PENUELAS | PR | 00624-0876 | REDACTED |
| 449433 | RIVERA MADERA, GERARDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 449434 | RIVERA MADERA, JESUS A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 449435 | RIVERA MADERA, JOSE H | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 815087 | RIVERA MADERA, JOSE J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 449436 | Rivera Madera, Luis A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 449437 | Rivera Madera, Monserrate | REDACTED | Caguas | PR | 00725 | REDACTED |
| 815088 | RIVERA MADERA, PEDRO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 449438 | RIVERA MADERA, PEDRO J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 815089 | RIVERA MADERA, PEDRO J. | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 449439 | RIVERA MADERA, WILLIAM | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 815090 | RIVERA MAGDALENO, NORA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 449440 | RIVERA MAGDALENO, NORA H | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 449441 | RIVERA MAGRIS, SILMA A | REDACTED | CAROLINA | PR | 00984-0000 | REDACTED |
| 449442 | Rivera Maisonet, Carmen J. | REDACTED | Florida | PR | 00650 | REDACTED |
| 449445 | RIVERA MAISONET, PALMIRA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 449446 | RIVERA MAISONET, RAFAEL M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 815091 | RIVERA MAISONET, RICARDO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 449448 | RIVERA MAISONET, RICARDO A | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 815092 | RIVERA MAISONET, VIVIANA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 449449 | RIVERA MAISONET, VIVIANA E | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 449451 | RIVERA MALAVE, ALEXIS | REDACTED | CAYEY | PR | 00737-1598 | REDACTED |
| 449454 | RIVERA MALAVE, CECILIA DEL P | REDACTED | PONCE | PR | 00731 | REDACTED |
| 449456 | RIVERA MALAVE, EMILY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 449458 | RIVERA MALAVE, GERARDO E. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 449459 | RIVERA MALAVE, HECTOR | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 449460 | RIVERA MALAVE, HILDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 815093 | RIVERA MALAVE, JANICE M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 815094 | RIVERA MALAVE, KIMBERLY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 449465 | RIVERA MALAVE, LIMARY | REDACTED | PONCE | PR | 00716 | REDACTED |
| 815095 | RIVERA MALAVE, LIMARY | REDACTED | PONCE | PR | 00716 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 449466 | RIVERA MALAVE, LIZIE O | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 815096 | RIVERA MALAVE, MARGARITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 449468 | RIVERA MALAVE, MARIELA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 815097 | RIVERA MALAVE, MARIELA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 449469 | RIVERA MALAVE, MIGUEL A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 449471 | RIVERA MALAVE, RAMON | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 449472 | RIVERA MALAVE, VICTOR | REDACTED | Ponce | PR | 00732 | REDACTED |
| 449473 | RIVERA MALAVE, VICTOR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 449474 | RIVERA MALAVE, WILSON | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 449475 | RIVERA MALAVET, CARMEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 449479 | RIVERA MALDONADO, ABNER | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 449480 | RIVERA MALDONADO, ADA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 815098 | RIVERA MALDONADO, ADA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 449481 | RIVERA MALDONADO, AIDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 449482 | Rivera Maldonado, Albert | REDACTED | San Juan | PR | 00937 | REDACTED |
| 449483 | RIVERA MALDONADO, ALEXANDER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 449486 | RIVERA MALDONADO, AMARILIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 449488 | RIVERA MALDONADO, ANA I | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 449489 | Rivera Maldonado, Ana M. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 449491 | RIVERA MALDONADO, ANTONIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 815099 | RIVERA MALDONADO, ANTONIO | REDACTED | LARES | PR | 00669 | REDACTED |
| 449492 | RIVERA MALDONADO, ANTONIO | REDACTED | CASTANER | PR | 00631-0229 | REDACTED |
| 449493 | RIVERA MALDONADO, ARELIS | REDACTED | LARES | PR | 00631 | REDACTED |
| 815100 | RIVERA MALDONADO, ARELIS | REDACTED | CASTAÑER | PR | 00631 | REDACTED |
| 449495 | RIVERA MALDONADO, ARMANTINA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 449496 | RIVERA MALDONADO, BARBARA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 449497 | RIVERA MALDONADO, BENITO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 449498 | Rivera Maldonado, Benjamin | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 449501 | RIVERA MALDONADO, CARLOS I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 449502 | RIVERA MALDONADO, CARLOS J | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 449503 | RIVERA MALDONADO, CARLOS J. | REDACTED | San Juan | PR | 00725 | REDACTED |
| 815101 | RIVERA MALDONADO, CARMEN A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 449506 | RIVERA MALDONADO, CARMEN B | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 449507 | RIVERA MALDONADO, CARMEN E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 449508 | RIVERA MALDONADO, CARMEN EMILIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 449509 | RIVERA MALDONADO, CARMEN J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 449510 | Rivera Maldonado, Ceferino | REDACTED | Jayuya | PR | 00664-1611 | REDACTED |
| 449512 | RIVERA MALDONADO, CRISTINA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 449513 | RIVERA MALDONADO, CYNTHIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 449514 | RIVERA MALDONADO, DAISY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 449518 | RIVERA MALDONADO, DORIS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 449520 | RIVERA MALDONADO, EDWARD | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 815102 | RIVERA MALDONADO, EDWIN D | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 449523 | RIVERA MALDONADO, EDWIN T | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 449524 | RIVERA MALDONADO, EILEEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 449525 | RIVERA MALDONADO, EILLA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 815103 | RIVERA MALDONADO, ELIZABETH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 815104 | RIVERA MALDONADO, ELSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 449530 | RIVERA MALDONADO, ESTRELLA E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 449531 | RIVERA MALDONADO, FELIX | REDACTED | NAGUABO PR | PR | 00718-9714 | REDACTED |
| 449532 | RIVERA MALDONADO, FELIX L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 815105 | RIVERA MALDONADO, FELIX L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 815106 | RIVERA MALDONADO, FRANCHESKA L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 449533 | RIVERA MALDONADO, FRANCISCO | REDACTED | COMERIO | PR | 00782-0754 | REDACTED |
| 449535 | Rivera Maldonado, Gerardo | REDACTED | Morovis | PR | 00687 | REDACTED |
| 449536 | RIVERA MALDONADO, GILBERTO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 449537 | RIVERA MALDONADO, GLORIMAR | REDACTED | JAYUYA | PR | 00664-9604 | REDACTED |
| 449538 | RIVERA MALDONADO, HECTOR | REDACTED | MANATI | PR | 00764 | REDACTED |
| 449540 | RIVERA MALDONADO, HECTOR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 449541 | RIVERA MALDONADO, HECTOR | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 449544 | RIVERA MALDONADO, HECTOR L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 449545 | RIVERA MALDONADO, HECTOR L. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 449548 | RIVERA MALDONADO, INEABELL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 815107 | RIVERA MALDONADO, IRMA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 449549 | RIVERA MALDONADO, ISABEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 449550 | RIVERA MALDONADO, ISMAEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 449551 | RIVERA MALDONADO, IVELISSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 449552 | RIVERA MALDONADO, JACQUELINE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 449553 | RIVERA MALDONADO, JAVIER | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 815108 | RIVERA MALDONADO, JENNY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 449555 | RIVERA MALDONADO, JESUS M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 815109 | RIVERA MALDONADO, JOHANA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 449559 | RIVERA MALDONADO, JOSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 449560 | RIVERA MALDONADO, JOSE A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 449561 | RIVERA MALDONADO, JOSE D | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 449562 | Rivera Maldonado, Jose J | REDACTED | Comerio | PR | 00782 | REDACTED |
| 449563 | RIVERA MALDONADO, JOSE R | REDACTED | CATANO | PR | 00962 | REDACTED |
| 815110 | RIVERA MALDONADO, JOSELYNE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 449564 | RIVERA MALDONADO, JOSELYNE | REDACTED | COTO LAUREL | PR | 00780-2235 | REDACTED |
| 449565 | Rivera Maldonado, Juan | REDACTED | Carolina | PR | 00985 | REDACTED |
| 449568 | RIVERA MALDONADO, JUAN C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 449569 | RIVERA MALDONADO, JUAN G. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 449570 | RIVERA MALDONADO, JULIA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 449572 | RIVERA MALDONADO, JULIO C. | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 449573 | Rivera Maldonado, Kenet J. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 449574 | RIVERA MALDONADO, LAURA A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 815111 | RIVERA MALDONADO, LAURA A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 449576 | RIVERA MALDONADO, LESLIE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 815112 | RIVERA MALDONADO, LESLIE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 815113 | RIVERA MALDONADO, LISANDRA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 449579 | RIVERA MALDONADO, LOURDES | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 449583 | RIVERA MALDONADO, LUIS A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 449584 | Rivera Maldonado, Luis Manuel | REDACTED | Utuado | PR | 00641 | REDACTED |
| 449586 | RIVERA MALDONADO, MANUEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 449588 | RIVERA MALDONADO, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 449589 | RIVERA MALDONADO, MARGARITA | REDACTED | UTUADO | PR | 00641-9605 | REDACTED |
| 449591 | RIVERA MALDONADO, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 449592 | RIVERA MALDONADO, MARIA T | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 449593 | RIVERA MALDONADO, MARIA T. | REDACTED | CATAñO | PR | 00962 | REDACTED |
| 449595 | RIVERA MALDONADO, MARILUZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 449596 | RIVERA MALDONADO, MARTA E | REDACTED | MANATI | PR | 00674-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 449597 | RIVERA MALDONADO, MELBA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 449602 | RIVERA MALDONADO, MILCA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 449603 | RIVERA MALDONADO, MILDRED | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 815114 | RIVERA MALDONADO, MILITZA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 449605 | RIVERA MALDONADO, MIRIAM | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 449606 | Rivera Maldonado, Myrna Y | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 449607 | RIVERA MALDONADO, MYRTA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 449608 | RIVERA MALDONADO, NANCY L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 815115 | RIVERA MALDONADO, NATALIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 815116 | RIVERA MALDONADO, NEFI H | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 449609 | RIVERA MALDONADO, NELLY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 449610 | RIVERA MALDONADO, NELSON | REDACTED | GUAYNABO | PR | 00971-9731 | REDACTED |
| 449611 | RIVERA MALDONADO, NELSON LUIS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 449612 | RIVERA MALDONADO, NILDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 449613 | RIVERA MALDONADO, PEDRO J | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 449614 | RIVERA MALDONADO, RAFAEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 815117 | RIVERA MALDONADO, RAFAEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 449615 | RIVERA MALDONADO, RAFAEL | REDACTED | NAGUABO | PR | 00718-9713 | REDACTED |
| 449617 | RIVERA MALDONADO, REBECA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 449618 | RIVERA MALDONADO, RICARDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 815118 | RIVERA MALDONADO, RICARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 449619 | RIVERA MALDONADO, ROBERTO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 449620 | RIVERA MALDONADO, ROLANDO L. | REDACTED | ANASCO | PR | 00681 | REDACTED |
| 815119 | RIVERA MALDONADO, ROSA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 815120 | RIVERA MALDONADO, RYAN N | REDACTED | COAMO | PR | 00769 | REDACTED |
| 449623 | RIVERA MALDONADO, SANDRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 449624 | RIVERA MALDONADO, SANDRA H | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 815121 | RIVERA MALDONADO, SARAI | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 449625 | RIVERA MALDONADO, SARAI | REDACTED | SAN JUAN | PR | 00909-3301 | REDACTED |
| 815122 | RIVERA MALDONADO, SHEILA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 449627 | RIVERA MALDONADO, SIXTO J | REDACTED | MANATI | PR | 00624 | REDACTED |
| 449628 | RIVERA MALDONADO, STEPHANIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 815123 | RIVERA MALDONADO, STEPHANY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 449629 | RIVERA MALDONADO, SYLVIA R | REDACTED | ADJUNTAS | PR | 00731 | REDACTED |
| 449631 | RIVERA MALDONADO, UBALDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 449632 | RIVERA MALDONADO, VICTOR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 449635 | Rivera Maldonado, Victor M | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 449636 | RIVERA MALDONADO, WIGBERTO | REDACTED | GUAYNABO | PR | 00970-7886 | REDACTED |
| 449637 | RIVERA MALDONADO, WILBERT | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 449638 | RIVERA MALDONADO, WILFREDO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 449639 | RIVERA MALDONADO, WILFREDO | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 449640 | Rivera Maldonado, Xavier E | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 449641 | RIVERA MALDONADO, YAHAIRA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 815124 | RIVERA MALDONADO, YAMARIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 449642 | RIVERA MALDONADO, YARIBELISSE | REDACTED | BARCELONETA | PR | 00652-0033 | REDACTED |
| 449643 | RIVERA MALDONADO, YESENIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 449644 | RIVERA MALDONADO, YETZENIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 449645 | RIVERA MALDONADO, ZAYRA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 449649 | RIVERA MALDONDO, RAQUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 449651 | RIVERA MALPICA, JUANA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 449654 | RIVERA MALPICA, ROBERTO | REDACTED | VEGA ALTA | PR | 00692-9608 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 449655 | Rivera Malpica, Willie | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 449656 | Rivera Manfredy, Daniel | REDACTED | Ponce | PR | 00731 | REDACTED |
| 449658 | RIVERA MANGUAL, AGNES E. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 449660 | RIVERA MANGUAL, CARMEN S. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 449661 | Rivera Mangual, Eugenio | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 449662 | RIVERA MANGUAL, FELIX | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 449666 | RIVERA MANGUAL, KATHERINE L. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 449667 | RIVERA MANGUAL, LAURITZ EFERN | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 449668 | RIVERA MANGUAL, MARIANELA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 449669 | RIVERA MANGUAL, NIRMA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 815125 | RIVERA MANGUAL, ORLANDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 449670 | RIVERA MANGUAL, ORLANDO | REDACTED | JUANA DIAZ | PR | 00795-2513 | REDACTED |
| 449672 | RIVERA MANSO, ANGEL L | REDACTED | LOIZA | PR | 00777 | REDACTED |
| 449673 | RIVERA MANSO, ANGEL RAMON | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 449674 | RIVERA MANSO, DIALMA L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 449675 | RIVERA MANSO, ELGA L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 449676 | RIVERA MANSO, ELGA L. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 449678 | RIVERA MANSO, IRLI A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 449680 | RIVERA MANSO, LUIS A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 449681 | RIVERA MANSO, MIGUEL A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 449682 | RIVERA MANSO, NELSON | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 449683 | Rivera Manso, Pedro L | REDACTED | Loiza | PR | 00772 | REDACTED |
| 449684 | RIVERA MANZANO, CARMEN F | REDACTED | MANATI | PR | 00674 | REDACTED |
| 449685 | RIVERA MANZANO, DAMARIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 815126 | RIVERA MANZANO, DAMARIS | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 449686 | RIVERA MANZANO, FRANCO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 449689 | RIVERA MANZANO, MARIA L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 815127 | RIVERA MANZANO, WENDY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 449691 | RIVERA MANZANO, WENDY M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 449692 | RIVERA MARCANO, BARELIN | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 449696 | Rivera Marcano, Gloria L. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 449697 | RIVERA MARCANO, HECTOR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 449698 | RIVERA MARCANO, HENRY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 449699 | RIVERA MARCANO, ISABEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 449701 | RIVERA MARCANO, JOSELITO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 449702 | RIVERA MARCANO, JUAN J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 449703 | RIVERA MARCANO, JULIA Z | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 449704 | RIVERA MARCANO, LINO J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 449705 | RIVERA MARCANO, MARTA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 449706 | RIVERA MARCANO, NOEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 449707 | Rivera Marcano, Rafael | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 449708 | RIVERA MARCANO, SARAI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 449709 | RIVERA MARCANO, WILBERTO | REDACTED | FAJARDO | PR | 00739 | REDACTED |
| 815128 | RIVERA MARCANO, YADIELIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 449712 | RIVERA MARCHAND, CARLOS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 449713 | RIVERA MARCHAND, EDWIN A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 449714 | RIVERA MARCHAND, MONSITA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 449715 | RIVERA MARCHAND, MONSITA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 449716 | Rivera Marchand, Wilma | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 449717 | RIVERA MARCIAL, IVONNE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 449718 | RIVERA MARCIAL, VIONETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 449720 | RIVERA MARCUCCI, ELENA I | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 449721 | RIVERA MARCUCCI, EUGENIO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 449722 | RIVERA MARCUCCI, JULIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 449723 | RIVERA MARCUCCI, LYDIA E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 449724 | RIVERA MARENGO, DEISA E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 449727 | RIVERA MARI, GLADYS | REDACTED | MAUNABO | PR | 00707-9706 | REDACTED |
| 449728 | RIVERA MARIANI, IRVING | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 449729 | RIVERA MARIANI, LYNETTE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 449730 | RIVERA MARIANI, MARISEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 449731 | RIVERA MARIANI, ROSE MARIE | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 449732 | RIVERA MARIETTI, JUAN | REDACTED | PONCE | PR | 00717-1905 | REDACTED |
| 449735 | RIVERA MARIN, DAMARIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 449736 | RIVERA MARIN, DARIO M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 815129 | RIVERA MARIN, ELIENID | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 449737 | RIVERA MARIN, GREGORIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 449739 | RIVERA MARIN, LUIS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 449740 | RIVERA MARIN, MARIA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 449741 | RIVERA MARIN, MARISEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 449742 | RIVERA MARIN, PETER | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 449743 | RIVERA MARINI, DAIREINE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 815130 | RIVERA MARINI, DAVID G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 449745 | RIVERA MARINO, SANTOS | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 449746 | RIVERA MARQUES, ARCADIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 449748 | RIVERA MARQUEZ, ALEX | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 449749 | RIVERA MARQUEZ, AMARILIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 449750 | RIVERA MARQUEZ, ANA J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 815131 | RIVERA MARQUEZ, ANA J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 449751 | RIVERA MARQUEZ, ANNETTE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 449752 | RIVERA MARQUEZ, CARLOS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 449754 | RIVERA MARQUEZ, EDGAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 815132 | RIVERA MARQUEZ, EDWIN RIVERA MARQUEZ | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 449757 | RIVERA MARQUEZ, ELBA L | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 449758 | RIVERA MARQUEZ, ELIEZER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 815133 | RIVERA MARQUEZ, GLORIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 449759 | RIVERA MARQUEZ, GLORIA E | REDACTED | COMERIO | PR | 00782-0844 | REDACTED |
| 449760 | RIVERA MARQUEZ, GREGORY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 449761 | Rivera Marquez, Ivelisse | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 449764 | RIVERA MARQUEZ, JORGE L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 815134 | RIVERA MARQUEZ, JOSE | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 449767 | RIVERA MARQUEZ, JOSE L | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 449768 | Rivera Marquez, Juan A | REDACTED | Sabana Llana  Rp | PR | 00924 | REDACTED |
| 449769 | RIVERA MARQUEZ, LETICIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 449770 | RIVERA MARQUEZ, LUIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 449771 | RIVERA MARQUEZ, LUIS F | REDACTED | LAS MARIAS | PR | 00670-0246 | REDACTED |
| 449772 | RIVERA MARQUEZ, LUZ E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 449773 | RIVERA MARQUEZ, MANUEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 449776 | RIVERA MARQUEZ, MARIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 449777 | RIVERA MARQUEZ, MARIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 449778 | RIVERA MARQUEZ, MARIA DE LOS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 449779 | RIVERA MARQUEZ, MARIELIS | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 449780 | RIVERA MARQUEZ, MARISOL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 815135 | RIVERA MARQUEZ, MEREDITH | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 449782 | RIVERA MARQUEZ, NELSON | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 449784 | RIVERA MARQUEZ, REINALDO | REDACTED | CAGUAS | PR | 00725-9613 | REDACTED |
| 449785 | RIVERA MARQUEZ, RICARDO | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 815136 | RIVERA MARQUEZ, RICKY | REDACTED | CAROLINA | PR | 00963 | REDACTED |
| 449786 | Rivera Marquez, Roberto | REDACTED | Comerio | PR | 00782 | REDACTED |
| 815137 | RIVERA MARQUEZ, SARA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 815138 | RIVERA MARQUEZ, THAINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 449789 | RIVERA MARQUEZ, WANDA L. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 449790 | RIVERA MARQUEZ, ZULEYKA M. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 449792 | RIVERA MARQUEZ, ZULMA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 815139 | RIVERA MARQUEZ, ZULMA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 815140 | RIVERA MARRERO, ALEXANDER | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 449795 | RIVERA MARRERO, ALEXANDER | REDACTED | VILLALBA | PR | 00766-0346 | REDACTED |
| 449796 | RIVERA MARRERO, ALFREDO | REDACTED | JUNCOS | PR | 00777-9610 | REDACTED |
| 449798 | RIVERA MARRERO, ANA D | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 449799 | RIVERA MARRERO, ANA R | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 449801 | RIVERA MARRERO, ANGEL L. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 449803 | RIVERA MARRERO, BETZAIDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 815141 | RIVERA MARRERO, BETZAIDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 449804 | RIVERA MARRERO, BLANCA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 449805 | RIVERA MARRERO, CARLA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 449806 | Rivera Marrero, Carlos | REDACTED | Morovis | PR | 00687 | REDACTED |
| 449810 | RIVERA MARRERO, CARLOS DE J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 449811 | Rivera Marrero, Carmelo | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 815142 | RIVERA MARRERO, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 449815 | RIVERA MARRERO, CARMEN J. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 449816 | RIVERA MARRERO, CECILIO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 449818 | RIVERA MARRERO, CYNTHIA Y | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 449819 | RIVERA MARRERO, DANIEL | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 449820 | Rivera Marrero, David | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 449821 | RIVERA MARRERO, DELIMAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 449822 | RIVERA MARRERO, DILIA V | REDACTED | COAMO | PR | 00769 | REDACTED |
| 449823 | RIVERA MARRERO, DORIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 449824 | RIVERA MARRERO, EDUARDO | REDACTED | San Juan | PR | 00920 | REDACTED |
| 449826 | RIVERA MARRERO, EDWIN J | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 449828 | RIVERA MARRERO, ELENA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 449829 | RIVERA MARRERO, ELIDA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 449831 | RIVERA MARRERO, ELIEZER | REDACTED | JAYUYA | PR | 00664-9710 | REDACTED |
| 449832 | RIVERA MARRERO, EUGENIO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 449833 | RIVERA MARRERO, FELICITA | REDACTED | SANTURCE | PR | 00914 | REDACTED |
| 449834 | RIVERA MARRERO, FERNANDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 815143 | RIVERA MARRERO, GLADIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 449835 | RIVERA MARRERO, GLADYS | REDACTED | TRUJILLO ALTO | PR | 00979 | REDACTED |
| 449836 | RIVERA MARRERO, GLADYS | REDACTED | TRUJILLO ALTO | PR | 00979 | REDACTED |
| 449837 | RIVERA MARRERO, GLADYVEL | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 449838 | RIVERA MARRERO, GLORIA M | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 449842 | RIVERA MARRERO, HEMPWILL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 449843 | RIVERA MARRERO, ILSA A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 449845 | RIVERA MARRERO, INGRID | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 449846 | RIVERA MARRERO, IRIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 449847 | RIVERA MARRERO, IVELISSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 449848 | RIVERA MARRERO, IVELISSE | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 449850 | RIVERA MARRERO, JAIME Y. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 449851 | RIVERA MARRERO, JANICE | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 449852 | RIVERA MARRERO, JEANNINE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 449856 | RIVERA MARRERO, JOSE J | REDACTED | VILLALBA | PR | 00766-6004 | REDACTED |
| 449857 | RIVERA MARRERO, JOSE J. | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 449858 | Rivera Marrero, Jose L. | REDACTED | Angeles | PR | 00611 | REDACTED |
| 449859 | RIVERA MARRERO, JOSE R. | REDACTED | SAN JAUN | PR | 00924 | REDACTED |
| 449860 | RIVERA MARRERO, LAURIE M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 815144 | RIVERA MARRERO, LAURIE M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 449862 | RIVERA MARRERO, LILLIAM | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 449863 | RIVERA MARRERO, LORENNA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 449865 | RIVERA MARRERO, LORY M | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 449867 | RIVERA MARRERO, LUIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 815145 | RIVERA MARRERO, LUZ | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 449870 | RIVERA MARRERO, LUZ E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 449871 | RIVERA MARRERO, LUZ M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 815146 | RIVERA MARRERO, MAGALY | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 449873 | RIVERA MARRERO, MANUEL A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 815147 | RIVERA MARRERO, MANUEL A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 449874 | RIVERA MARRERO, MARGARITA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 449876 | RIVERA MARRERO, MARI R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 449877 | RIVERA MARRERO, MARIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 449878 | RIVERA MARRERO, MARIA A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 449879 | RIVERA MARRERO, MARIA A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 449880 | RIVERA MARRERO, MARIA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 449881 | RIVERA MARRERO, MARIA T | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 449882 | RIVERA MARRERO, MARINELLY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 449883 | RIVERA MARRERO, MARYMEE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 449884 | RIVERA MARRERO, MARYMEE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 815148 | RIVERA MARRERO, MAYRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 449885 | RIVERA MARRERO, MAYRA C | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 815149 | RIVERA MARRERO, NAYDA I | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 449886 | RIVERA MARRERO, NAYDA I | REDACTED | GUAYNABO | PR | 00970-1273 | REDACTED |
| 449887 | RIVERA MARRERO, NEFTALI | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 449888 | RIVERA MARRERO, NELSON | REDACTED | San Juan | PR | 00985 | REDACTED |
| 449889 | RIVERA MARRERO, NELSON | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 449890 | RIVERA MARRERO, NESTOR L | REDACTED | COROZAL | PR | 00783-0546 | REDACTED |
| 449891 | RIVERA MARRERO, NICOLASA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 449892 | RIVERA MARRERO, NORKA | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 449893 | RIVERA MARRERO, NORMA I | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 449894 | RIVERA MARRERO, PATRIC M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 815150 | RIVERA MARRERO, ROSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 449898 | RIVERA MARRERO, ROSA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 449899 | RIVERA MARRERO, ROSA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 449900 | RIVERA MARRERO, ROSA M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 449901 | RIVERA MARRERO, ROSALIA | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 815151 | RIVERA MARRERO, ROSALYN | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 815152 | RIVERA MARRERO, ROSEMARY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 449903 | RIVERA MARRERO, SARA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 449904 | RIVERA MARRERO, SASCHA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 449905 | RIVERA MARRERO, SOL | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 815153 | RIVERA MARRERO, SOL L | REDACTED | MOROVIS | PR | 00678 | REDACTED |
| 449906 | RIVERA MARRERO, SONIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 449907 | RIVERA MARRERO, SONIA Y | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 815154 | RIVERA MARRERO, SONIA Y | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 449908 | RIVERA MARRERO, VICENTE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 449909 | RIVERA MARRERO, VICTOR J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 449910 | RIVERA MARRERO, WALDEMAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 449917 | RIVERA MARSACH, WANDA | REDACTED | CONDADO | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 449918 | Rivera Marte, Randy | REDACTED | Utuado | PR | 00641 | REDACTED |
| 449921 | RIVERA MARTELL, AIDA | REDACTED | LAS MARIAS | PR | 00670-9042 | REDACTED |
| 449922 | RIVERA MARTELL, JANET | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 449923 | RIVERA MARTI, ANGEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 449924 | RIVERA MARTI, DALIXIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 449925 | RIVERA MARTI, GABRIEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 449927 | RIVERA MARTI, IRIS M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 449928 | RIVERA MARTI, IVAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 449929 | RIVERA MARTI, LUIS H. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 449931 | RIVERA MARTIN, GLORIA J | REDACTED | BAYAMON | PR | 00957-4304 | REDACTED |
| 449936 | RIVERA MARTINEZ, ABIMARIE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 449937 | RIVERA MARTINEZ, ADALBERTO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 449938 | RIVERA MARTINEZ, ADALBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 449939 | RIVERA MARTINEZ, ADAMARYS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 449942 | RIVERA MARTINEZ, AIDA D. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 449943 | RIVERA MARTINEZ, AIDA D. | REDACTED | San Juan | PR | 00953 | REDACTED |
| 449945 | RIVERA MARTINEZ, ALEXANDER | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 449946 | RIVERA MARTINEZ, ALEXIS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 449947 | RIVERA MARTINEZ, ALEXIS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 449949 | RIVERA MARTINEZ, ANA A | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 449950 | RIVERA MARTINEZ, ANA B | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 449951 | RIVERA MARTINEZ, ANA C | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 449952 | RIVERA MARTINEZ, ANA R | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 449954 | RIVERA MARTINEZ, ANDRES | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 815155 | RIVERA MARTINEZ, ANDRES E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 449955 | RIVERA MARTINEZ, ANGEL M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 449956 | RIVERA MARTINEZ, ANGEL M | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 449957 | RIVERA MARTINEZ, ANGEL M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 449958 | Rivera Martinez, Angel R | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 449959 | RIVERA MARTINEZ, ANGEL S. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 449960 | RIVERA MARTINEZ, ANGELES J | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 449962 | RIVERA MARTINEZ, ANTONIO E. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 449963 | RIVERA MARTINEZ, ANTONIO J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 449964 | RIVERA MARTINEZ, ARACELIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 449965 | RIVERA MARTINEZ, AUREA E | REDACTED | LARES | PR | 00669-0009 | REDACTED |
| 449966 | Rivera Martinez, Awilda I | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 449967 | RIVERA MARTINEZ, AXEL E | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 449968 | RIVERA MARTINEZ, BEATRICE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 449969 | RIVERA MARTINEZ, BEATRIZ | REDACTED | PONCE | PR | 00731 | REDACTED |
| 815156 | RIVERA MARTINEZ, BECKY | REDACTED | CAMUY | PR | 00659 | REDACTED |
| 815157 | RIVERA MARTINEZ, BETHAZAIDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 449970 | RIVERA MARTINEZ, BETHZAIDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 449971 | RIVERA MARTINEZ, BETHZAIDA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 815158 | RIVERA MARTINEZ, CANDIDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 449973 | RIVERA MARTINEZ, CARLA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 449974 | RIVERA MARTINEZ, CARLINA | REDACTED | ROSARIO | PR | 00636-0772 | REDACTED |
| 449977 | RIVERA MARTINEZ, CARLOS E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 449978 | RIVERA MARTINEZ, CARLOS H | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 815159 | RIVERA MARTINEZ, CARLOS J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 815160 | RIVERA MARTINEZ, CARLOS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 449981 | RIVERA MARTINEZ, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 815161 | RIVERA MARTINEZ, CARMEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 815162 | RIVERA MARTINEZ, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 449980 | RIVERA MARTINEZ, CARMEN | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 449982 | RIVERA MARTINEZ, CARMEN DEL R. | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 449983 | RIVERA MARTINEZ, CARMEN E | REDACTED | TOA BAJA | PR | 00949-3539 | REDACTED |
| 449985 | Rivera Martinez, Carmen M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 449984 | RIVERA MARTINEZ, CARMEN M | REDACTED | BAYAMON | PR | 00959-4817 | REDACTED |
| 449986 | RIVERA MARTINEZ, CARMEN N. | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 449987 | RIVERA MARTINEZ, CARMEN S | REDACTED | GUAYAMA | PR | 00785-1252 | REDACTED |
| 449989 | RIVERA MARTINEZ, CATALINA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 449991 | RIVERA MARTINEZ, CECILIO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 449994 | RIVERA MARTINEZ, CINDY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 449995 | RIVERA MARTINEZ, CLARA L | REDACTED | COAMO | PR | 00725 | REDACTED |
| 449996 | RIVERA MARTINEZ, CYNTIA L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 449997 | RIVERA MARTINEZ, DAINA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 449999 | RIVERA MARTINEZ, DAINA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 450000 | RIVERA MARTINEZ, DAISY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 450001 | RIVERA MARTINEZ, DAMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 450002 | RIVERA MARTINEZ, DAMARIS | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 450003 | RIVERA MARTINEZ, DAMARIS | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 815163 | RIVERA MARTINEZ, DAMARIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 450004 | Rivera Martinez, Daniel J | REDACTED | Carolina | PR | 00987 | REDACTED |
| 450005 | RIVERA MARTINEZ, DAVID | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 450007 | RIVERA MARTINEZ, DEBORAH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 450008 | RIVERA MARTINEZ, DIANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 450009 | RIVERA MARTINEZ, DIANA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 450010 | RIVERA MARTINEZ, DIANI I | REDACTED | HUMACAO | PR | 00792-0731 | REDACTED |
| 450011 | RIVERA MARTINEZ, DORALLY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 450012 | RIVERA MARTINEZ, EDDIE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 450013 | Rivera Martinez, Eddie W | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 450014 | RIVERA MARTINEZ, EDELMIRA | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 450016 | Rivera Martinez, Edgardo | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 450021 | RIVERA MARTINEZ, EDNA I | REDACTED | CIDRA | PR | 00739-8108 | REDACTED |
| 450022 | Rivera Martinez, Edwin | REDACTED | Guanica | PR | 00653 | REDACTED |
| 815164 | RIVERA MARTINEZ, EDWIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 450023 | RIVERA MARTINEZ, EDWIN A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 450025 | RIVERA MARTINEZ, EFRAIN | REDACTED | AGUADA | PR | 00680 | REDACTED |
| 450024 | RIVERA MARTINEZ, EFRAIN | REDACTED | NAGUABO | PR | 00718-0055 | REDACTED |
| 815165 | RIVERA MARTINEZ, EILEEN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 450027 | RIVERA MARTINEZ, EILEEN Y | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 450028 | RIVERA MARTINEZ, ELBA N | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 815166 | RIVERA MARTINEZ, ELBA N | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 450030 | RIVERA MARTINEZ, ELIU | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 450032 | RIVERA MARTINEZ, ELIZABETH | REDACTED | PONCE | PR | 00732 | REDACTED |
| 815167 | RIVERA MARTINEZ, ELIZABETH | REDACTED | PONCE | PR | 00732 | REDACTED |
| 450033 | RIVERA MARTINEZ, ELSA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 815168 | RIVERA MARTINEZ, ELSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 450034 | RIVERA MARTINEZ, ELVIN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 450035 | Rivera Martinez, Elvin J | REDACTED | Edgewood | MD | 21040 | REDACTED |
| 815169 | RIVERA MARTINEZ, EMILIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 450036 | RIVERA MARTINEZ, EMILIA Y | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 450037 | RIVERA MARTINEZ, EMILY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 450038 | RIVERA MARTINEZ, ERIC I. | REDACTED | SAN JUAN | PR | 09281 | REDACTED |
| 450040 | RIVERA MARTINEZ, ESTRELLA L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 450041 | RIVERA MARTINEZ, EULALIA | REDACTED | PONCE | PR | 00717-0419 | REDACTED |
| 450043 | RIVERA MARTINEZ, EVA | REDACTED | SANTURCE | PR | 00901 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 815170 | RIVERA MARTINEZ, EVELYN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 450045 | RIVERA MARTINEZ, EVELYN | REDACTED | PENUELAS | PR | 00624-0814 | REDACTED |
| 450046 | RIVERA MARTINEZ, EVELYN Y | REDACTED | ARECIBO | PR | 00612-9113 | REDACTED |
| 450047 | RIVERA MARTINEZ, FELICITA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 815171 | RIVERA MARTINEZ, FELICITA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 450048 | RIVERA MARTINEZ, FELICITA | REDACTED | SANTA ISABEL | PR | 00757-9717 | REDACTED |
| 450049 | RIVERA MARTINEZ, FERNANDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 450050 | RIVERA MARTINEZ, FERNANDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 450052 | RIVERA MARTINEZ, FRANCES | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 450053 | RIVERA MARTINEZ, FRANCIS J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 450055 | Rivera Martinez, Gabriel | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 450058 | RIVERA MARTINEZ, GERARDO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 450061 | RIVERA MARTINEZ, GERARDO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 450064 | RIVERA MARTINEZ, GLADYS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 450065 | RIVERA MARTINEZ, GLADYS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 450066 | RIVERA MARTINEZ, GLADYS | REDACTED | PONCE | PR | 00731-9605 | REDACTED |
| 450068 | RIVERA MARTINEZ, GLADYS E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 450069 | RIVERA MARTINEZ, GLENDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 450070 | RIVERA MARTINEZ, GLENDA LEE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 450072 | RIVERA MARTINEZ, GLORIA | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 450073 | RIVERA MARTINEZ, GLORIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 450074 | RIVERA MARTINEZ, GLORIMARYS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 815172 | RIVERA MARTINEZ, GRACE M | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 450077 | RIVERA MARTINEZ, HECTOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 450078 | RIVERA MARTINEZ, HERIBERTO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 450079 | RIVERA MARTINEZ, HILDA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 450080 | Rivera Martinez, Hiram | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 450081 | RIVERA MARTINEZ, IDA | REDACTED | JUNCOS II | PR | 00777 | REDACTED |
| 450082 | RIVERA MARTINEZ, IRENE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 815173 | RIVERA MARTINEZ, IRIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 815174 | RIVERA MARTINEZ, IRIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 450083 | RIVERA MARTINEZ, IRIS E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 450084 | RIVERA MARTINEZ, IRIS M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 450085 | RIVERA MARTINEZ, IRMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 450086 | RIVERA MARTINEZ, IRMALIZ | REDACTED | LUQUILLO | PR | 00745 | REDACTED |
| 450087 | RIVERA MARTINEZ, ISADORA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 450088 | Rivera Martinez, Ivan | REDACTED | Naguabo | PR | 00718-9723 | REDACTED |
| 450089 | RIVERA MARTINEZ, JACKELINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 450090 | RIVERA MARTINEZ, JAIME | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 450092 | RIVERA MARTINEZ, JANICE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 450093 | RIVERA MARTINEZ, JAZMINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 815175 | RIVERA MARTINEZ, JENNIFER | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 450096 | RIVERA MARTINEZ, JESSICA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 450097 | RIVERA MARTINEZ, JESUS R | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 450098 | Rivera Martinez, Jilma | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 815176 | RIVERA MARTINEZ, JOANNY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 450099 | RIVERA MARTINEZ, JOAQUIN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 450100 | Rivera Martinez, Joaquin R. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 450101 | RIVERA MARTINEZ, JODSELYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 450104 | RIVERA MARTINEZ, JOSE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 450106 | RIVERA MARTINEZ, JOSE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 815177 | RIVERA MARTINEZ, JOSE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 450117 | RIVERA MARTINEZ, JOSE A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 450118 | RIVERA MARTINEZ, JOSE A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 450116 | RIVERA MARTINEZ, JOSE A | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 450119 | RIVERA MARTINEZ, JOSE ANIBAL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 450120 | RIVERA MARTINEZ, JOSE O | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 450121 | RIVERA MARTINEZ, JOSE O. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 450122 | RIVERA MARTINEZ, JOSEFINA | REDACTED | OO73O | PR | 00730 | REDACTED |
| 450123 | RIVERA MARTINEZ, JOSEFINA | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 450124 | Rivera Martinez, Juan | REDACTED | Corozal | PR | 00783 | REDACTED |
| 450125 | RIVERA MARTINEZ, JUAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 815178 | RIVERA MARTINEZ, JUAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 815179 | RIVERA MARTINEZ, JUANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 450131 | RIVERA MARTINEZ, JUANA M | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 450132 | RIVERA MARTINEZ, JUANITA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 450133 | RIVERA MARTINEZ, JULIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 450134 | RIVERA MARTINEZ, JULIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 815180 | RIVERA MARTINEZ, JULIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 450136 | RIVERA MARTINEZ, JUVENCIO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 815181 | RIVERA MARTINEZ, KAREN A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 450137 | RIVERA MARTINEZ, KATRICIA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 815182 | RIVERA MARTINEZ, KEVIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 815183 | RIVERA MARTINEZ, LARIZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 450139 | RIVERA MARTINEZ, LARIZA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 450140 | RIVERA MARTINEZ, LAURA E. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 450141 | Rivera Martinez, Lazaro | REDACTED | Vieques | PR | 00765 | REDACTED |
| 450143 | RIVERA MARTINEZ, LESTER | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 815184 | RIVERA MARTINEZ, LILIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 450144 | RIVERA MARTINEZ, LILIA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 815185 | RIVERA MARTINEZ, LILLIAM | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 450145 | RIVERA MARTINEZ, LILLIAM E | REDACTED | SAN LORENZO | PR | 00754-9610 | REDACTED |
| 450146 | RIVERA MARTINEZ, LIMARYS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 450147 | RIVERA MARTINEZ, LISSETTE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 450149 | RIVERA MARTINEZ, LUCERMINA | REDACTED | CASTA#ER | PR | 00631-0105 | REDACTED |
| 450150 | RIVERA MARTINEZ, LUCY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 450151 | RIVERA MARTINEZ, LUIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 450152 | RIVERA MARTINEZ, LUIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 450155 | RIVERA MARTINEZ, LUIS A. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 450156 | RIVERA MARTINEZ, LUIS E | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 815186 | RIVERA MARTINEZ, LUIS M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 450158 | RIVERA MARTINEZ, LUZ E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 450159 | RIVERA MARTINEZ, LUZ S | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 450160 | RIVERA MARTINEZ, LYNNETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 450161 | RIVERA MARTINEZ, MADELINE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 450162 | RIVERA MARTINEZ, MADELINE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 815187 | RIVERA MARTINEZ, MADELYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 450163 | RIVERA MARTINEZ, MANUEL | REDACTED | CIDRA | PR | 00739-3012 | REDACTED |
| 450165 | RIVERA MARTINEZ, MARGARITA | REDACTED | LARES | PR | 00669 | REDACTED |
| 450166 | RIVERA MARTINEZ, MARGARITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 450168 | RIVERA MARTINEZ, MARIA A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 815188 | RIVERA MARTINEZ, MARIA D. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 450169 | RIVERA MARTINEZ, MARIA DEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 450171 | RIVERA MARTINEZ, MARIA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 450172 | RIVERA MARTINEZ, MARIA E | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 450173 | RIVERA MARTINEZ, MARIA H | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 450174 | RIVERA MARTINEZ, MARIA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 450175 | RIVERA MARTINEZ, MARIA J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 450178 | RIVERA MARTINEZ, MARIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 450179 | RIVERA MARTINEZ, MARIBEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 450180 | RIVERA MARTINEZ, MARIBEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 450181 | RIVERA MARTINEZ, MARIBEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 450182 | Rivera Martinez, Marilyn | REDACTED | Humacao | PR | 00741 | REDACTED |
| 450183 | RIVERA MARTINEZ, MARISSA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 450184 | RIVERA MARTINEZ, MARITZA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 450185 | RIVERA MARTINEZ, MARITZA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 450186 | RIVERA MARTINEZ, MARITZA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 815189 | RIVERA MARTINEZ, MARITZA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 815190 | RIVERA MARTINEZ, MARITZA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 450187 | RIVERA MARTINEZ, MARTA I | REDACTED | JAYUYA | PR | 00664-1612 | REDACTED |
| 450189 | RIVERA MARTINEZ, MARTA M | REDACTED | BARRANQUITAS P.R. | PR | 00794 | REDACTED |
| 450188 | RIVERA MARTINEZ, MARTA M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 815191 | RIVERA MARTINEZ, MAYDE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 450193 | RIVERA MARTINEZ, MERCEDES | REDACTED | COAMO | PR | 00769 | REDACTED |
| 815192 | RIVERA MARTINEZ, MERCEDES | REDACTED | COAMO | PR | 00769 | REDACTED |
| 450194 | RIVERA MARTINEZ, MICHAEL A. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 450195 | RIVERA MARTINEZ, MICHELLE | REDACTED | JUNCOS | PR | 00717 | REDACTED |
| 450196 | RIVERA MARTINEZ, MIGDALIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 450197 | RIVERA MARTINEZ, MIGDALIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 815193 | RIVERA MARTINEZ, MIGDALIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 815194 | RIVERA MARTINEZ, MIGDALIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 450198 | RIVERA MARTINEZ, MIGDALIA | REDACTED | CASTANER | PR | 00631-0231 | REDACTED |
| 815195 | RIVERA MARTINEZ, MIGUEL A. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 450199 | RIVERA MARTINEZ, MIGUELINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 450201 | RIVERA MARTINEZ, MILAGROS E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 815196 | RIVERA MARTINEZ, MILAGROS E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 815197 | RIVERA MARTINEZ, MILARYS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 450202 | RIVERA MARTINEZ, MISAEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 450203 | RIVERA MARTINEZ, MIZAIDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 450204 | RIVERA MARTINEZ, MYRIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 450205 | RIVERA MARTINEZ, NATASHA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 815198 | RIVERA MARTINEZ, NELSON | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 450207 | RIVERA MARTINEZ, NILDA | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 450208 | RIVERA MARTINEZ, NIVIA | REDACTED | SABANA GRANDE | PR | 00637-1824 | REDACTED |
| 815199 | RIVERA MARTINEZ, NOELIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 450209 | RIVERA MARTINEZ, NORMAN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 450210 | RIVERA MARTINEZ, OLGA M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 450211 | RIVERA MARTINEZ, ORLANDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 815200 | RIVERA MARTINEZ, ORLANDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 450212 | RIVERA MARTINEZ, ORQUIDEA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 450215 | RIVERA MARTINEZ, PEDRO J | REDACTED | VEGA ALTA | PR | 00762-0000 | REDACTED |
| 450216 | RIVERA MARTINEZ, PEDRO L | REDACTED | BAYAMON | PR | 00952 | REDACTED |
| 815201 | RIVERA MARTINEZ, PERLA T | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 450218 | RIVERA MARTINEZ, RADYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 450221 | RIVERA MARTINEZ, RAFAEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 815202 | RIVERA MARTINEZ, RAFAEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 450223 | RIVERA MARTINEZ, RAMON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 450222 | RIVERA MARTINEZ, RAMON | REDACTED | VEGA BAJA | PR | 00694-0000 | REDACTED |
| 450224 | RIVERA MARTINEZ, RAMONITA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 450225 | RIVERA MARTINEZ, RAUL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 450230 | RIVERA MARTINEZ, ROBERTO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 450231 | RIVERA MARTINEZ, RODALYS | REDACTED | PONCE | PR | 00730 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 450232 | RIVERA MARTINEZ, ROOSEVELT | REDACTED | VEGABAJA | PR | 00693 | REDACTED |
| 815203 | RIVERA MARTINEZ, ROSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 450233 | RIVERA MARTINEZ, ROSA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 450234 | RIVERA MARTINEZ, ROSA HILDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 450235 | RIVERA MARTINEZ, ROSA HILDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 450236 | RIVERA MARTINEZ, ROSA M | REDACTED | SANTA ISABEL | PR | 00704 | REDACTED |
| 450239 | RIVERA MARTINEZ, ROSARIO DEL P | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 450240 | RIVERA MARTINEZ, RUBEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 815204 | RIVERA MARTINEZ, SANDRA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 450241 | RIVERA MARTINEZ, SANDRA | REDACTED | AGUAS BUENAS | PR | 00703-9609 | REDACTED |
| 450243 | Rivera Martinez, Sandra Lee | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 450245 | RIVERA MARTINEZ, SANTOS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 450246 | RIVERA MARTINEZ, SILVIA | REDACTED | SAN LORENZO | PR | 00754-0490 | REDACTED |
| 450247 | RIVERA MARTINEZ, SOEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 450249 | RIVERA MARTINEZ, SONIA | REDACTED | CAMUY | PR | 00627-9605 | REDACTED |
| 815205 | RIVERA MARTINEZ, SYLVIA F | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 450252 | RIVERA MARTINEZ, TAMARA I | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 815206 | RIVERA MARTINEZ, TAMARA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 815207 | RIVERA MARTINEZ, TATIANA G | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 450253 | RIVERA MARTINEZ, VALERIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 450254 | RIVERA MARTINEZ, VALERIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 450255 | RIVERA MARTINEZ, VANESSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 450256 | RIVERA MARTINEZ, VANESSA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 450257 | RIVERA MARTINEZ, VICTOR E | REDACTED | COMERIO | PR | 00782-9708 | REDACTED |
| 450258 | RIVERA MARTINEZ, VIVIAN E | REDACTED | CIDRA | PR | 00739-0737 | REDACTED |
| 450259 | RIVERA MARTINEZ, WALESKA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 450260 | RIVERA MARTINEZ, WANDA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 450261 | RIVERA MARTINEZ, WANDA I | REDACTED | JUANA DIAZ | PR | 00795-9724 | REDACTED |
| 450262 | RIVERA MARTINEZ, WANDA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 815208 | RIVERA MARTINEZ, WANDA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 450263 | RIVERA MARTINEZ, WANDIMAR | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 815209 | RIVERA MARTINEZ, WANDIMAR | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 815210 | RIVERA MARTINEZ, WANDIMAR | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 450264 | RIVERA MARTINEZ, WILLIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 450265 | RIVERA MARTINEZ, WILLIAM | REDACTED | NAGUABO | PR | 00718-9708 | REDACTED |
| 450267 | RIVERA MARTINEZ, WILMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 450270 | RIVERA MARTINEZ, WILMER | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 450271 | RIVERA MARTINEZ, YADIRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 450273 | RIVERA MARTINEZ, ZORAIDA | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 450278 | RIVERA MARTINZ, GUILLERMINA | REDACTED | San Juan | PR | 00703 | REDACTED |
| 450279 | RIVERA MARTINZ, GUILLERMINA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 450280 | RIVERA MARTIR, RAMON | REDACTED | LAS MARIAS | PR | 00670-9709 | REDACTED |
| 450282 | RIVERA MARTIR, RICARDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 450283 | RIVERA MARTIS, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 450284 | RIVERA MARTIS, HECTOR L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 450285 | RIVERA MARTIS, SANDRA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 815211 | RIVERA MARTIS, SANDRA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 450286 | RIVERA MARTIS, SARA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 450288 | RIVERA MARTY, CHRISTIAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 450289 | RIVERA MARTY, OSVALDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 450291 | RIVERA MARZAN, JERRY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 450292 | RIVERA MARZAN, JUANA | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 450294 | RIVERA MARZAN, MANNY | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 450295 | RIVERA MARZAN, MANUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 450296 | RIVERA MARZAN, MARTA | REDACTED | San Juan | PR | 00954-0629 | REDACTED |
| 450297 | Rivera Marzan, Mercedes | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 450298 | RIVERA MASA, EVELYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 450299 | RIVERA MASA, MARIA V | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 450302 | RIVERA MASS, ENRIQUE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 815212 | RIVERA MASS, ERIKA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 815213 | RIVERA MASS, ERIKA | REDACTED | MANATI | PR | 00617 | REDACTED |
| 450303 | RIVERA MASS, TOMAS | REDACTED | PONCE | PR | 00780 | REDACTED |
| 450305 | RIVERA MASSA, ANA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 450306 | RIVERA MASSA, LYNDA R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 450309 | Rivera Massari, Antonio | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 450310 | RIVERA MASSINI, SORAYA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 450311 | RIVERA MASSO, JUANA S | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 450312 | RIVERA MASSO, NILSA B | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 450313 | RIVERA MASSO, SANDRA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 450314 | Rivera Mateo, Anthony | REDACTED | Elyria | OH | 44035 | REDACTED |
| 815214 | RIVERA MATEO, DECIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 450316 | RIVERA MATEO, DECIA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 450317 | RIVERA MATEO, DILFIA M | REDACTED | COAMO | PR | 00769-0445 | REDACTED |
| 450320 | RIVERA MATEO, GLORIA J. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 450321 | RIVERA MATEO, HECTOR J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 815215 | RIVERA MATEO, JUAN | REDACTED | COMAO | PR | 00769 | REDACTED |
| 450322 | RIVERA MATEO, MAGDIEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 450323 | RIVERA MATEO, MARGARITA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 450326 | RIVERA MATEO, NANCY G | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 815216 | RIVERA MATEO, NANCY G | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 450327 | Rivera Mateo, Orestes | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 450329 | RIVERA MATEO, PEDRO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 450330 | RIVERA MATEO, WALESKA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 815217 | RIVERA MATEO, WALESKA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 450331 | RIVERA MATIAS, ADELAIDA | REDACTED | ADJUNTAS | PR | 00601-9614 | REDACTED |
| 450332 | RIVERA MATIAS, ALEXANDER | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 450333 | Rivera Matias, Alfonso | REDACTED | Anasco | PR | 00610 | REDACTED |
| 450334 | RIVERA MATIAS, ANDRES | REDACTED | AÄASCO | PR | 00610 | REDACTED |
| 815218 | RIVERA MATIAS, BETSICA R | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 450335 | RIVERA MATIAS, CARMEN H | REDACTED | A\ASCO | PR | 00610 | REDACTED |
| 450336 | RIVERA MATIAS, IRIS D | REDACTED | BAVAMON | PR | 00957 | REDACTED |
| 450337 | RIVERA MATIAS, JOSE A. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 450338 | RIVERA MATIAS, JUAN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 450339 | RIVERA MATIAS, JUANA M | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 450340 | RIVERA MATIAS, LUIS | REDACTED | SANTURCE | PR | 00918 | REDACTED |
| 450341 | RIVERA MATIAS, LUIS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 815219 | RIVERA MATIAS, MARIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 450342 | RIVERA MATIAS, MARIA E | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 815220 | RIVERA MATIAS, MARIA E. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 450343 | RIVERA MATIAS, PABLO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 450344 | RIVERA MATIAS, PABLO D. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 450346 | RIVERA MATIAS, RENE J | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 450347 | Rivera Matias, Santiago | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 815221 | RIVERA MATO, ANARDI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 450363 | RIVERA MATOS, ANA D. | REDACTED | San Juan | PR | 00918-1416 | REDACTED |
| 450364 | RIVERA MATOS, ANA M. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 450365 | Rivera Matos, Angel A | REDACTED | Land O Lakes | FL | 34638 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 450366 | RIVERA MATOS, CARLOS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 815222 | RIVERA MATOS, CARLOS B | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 450368 | Rivera Matos, Carlos M | REDACTED | Carolina | PR | 00983 | REDACTED |
| 450369 | RIVERA MATOS, CARMELINA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 450370 | RIVERA MATOS, CARMELO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 450371 | RIVERA MATOS, CARMEN | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 450372 | RIVERA MATOS, CARMEN L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 450373 | RIVERA MATOS, CATHERINE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 450374 | RIVERA MATOS, CATHERINE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 450375 | Rivera Matos, Daniel | REDACTED | Yauco | PR | 00698 | REDACTED |
| 450377 | RIVERA MATOS, DENISSE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 450379 | Rivera Matos, Edgardo | REDACTED | Corozal | PR | 00783 | REDACTED |
| 450379 | Rivera Matos, Edgardo | REDACTED | Corozal | PR | 00783 | REDACTED |
| 450381 | RIVERA MATOS, EDGARDO J. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 815223 | RIVERA MATOS, ELIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 450382 | RIVERA MATOS, ELIS J | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 450385 | RIVERA MATOS, FRANCES | REDACTED | TOAALTA | PR | 00954 | REDACTED |
| 815224 | RIVERA MATOS, FRANCISCO J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 450386 | RIVERA MATOS, GISELA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 450387 | RIVERA MATOS, GLENDALY | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 815225 | RIVERA MATOS, GLENDALY I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 450388 | RIVERA MATOS, HECTOR J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 450389 | RIVERA MATOS, IDALIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 450391 | RIVERA MATOS, ISMARIS | REDACTED | CAGUAS | PR | 00796 | REDACTED |
| 815226 | RIVERA MATOS, ISMARIS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 450392 | RIVERA MATOS, IVETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 450393 | RIVERA MATOS, JANELLE | REDACTED | MAYAGUEZ | PR | 00680-4027 | REDACTED |
| 450394 | RIVERA MATOS, JOCELYN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 450395 | RIVERA MATOS, JOHANNA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 450396 | RIVERA MATOS, JORGE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 815227 | RIVERA MATOS, JORGE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 815228 | RIVERA MATOS, JORGE A | REDACTED | BARRAQUITAS | PR | 00794 | REDACTED |
| 450397 | RIVERA MATOS, JOSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 450398 | RIVERA MATOS, JOSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 450400 | RIVERA MATOS, JOSE A | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 450401 | RIVERA MATOS, JOSELYN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 450402 | RIVERA MATOS, JOSELYN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 450403 | RIVERA MATOS, JOSHUA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 450404 | RIVERA MATOS, JULISSA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 450405 | RIVERA MATOS, KEILA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 815229 | RIVERA MATOS, KRETNATHAN L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 450406 | RIVERA MATOS, LARITZA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 815230 | RIVERA MATOS, LEONARDO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 815231 | RIVERA MATOS, LEONARDO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 450407 | RIVERA MATOS, LEONARDO A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 450408 | RIVERA MATOS, LIANA J | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 450410 | RIVERA MATOS, LUIS H | REDACTED | SAN JUAN | PR | 00902-0733 | REDACTED |
| 450411 | RIVERA MATOS, LYDIA E. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 450412 | RIVERA MATOS, MADELYN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 815232 | RIVERA MATOS, MARIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 450413 | RIVERA MATOS, MARIA LOURDES | REDACTED | GUAYNABO | PR | 00971-9586 | REDACTED |
| 450414 | RIVERA MATOS, MARIA LOURDES | REDACTED | GUAYNABO | PR | 00971-9586 | REDACTED |
| 450415 | RIVERA MATOS, MARIA M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 450417 | RIVERA MATOS, MARIA V | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 450416 | RIVERA MATOS, MARIA V | REDACTED | CAGUAS | PR | 00725-9502 | REDACTED |
| 450419 | RIVERA MATOS, MARISOL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 450421 | RIVERA MATOS, MIGDALIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 450422 | RIVERA MATOS, MILDRED | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 815233 | RIVERA MATOS, MILDRED | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 450423 | Rivera Matos, Milton | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 450425 | RIVERA MATOS, MOISES | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 450427 | RIVERA MATOS, NOEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 450430 | RIVERA MATOS, OSCAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 450431 | RIVERA MATOS, OSCAR A | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 450432 | RIVERA MATOS, OSVALDO R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 450433 | RIVERA MATOS, PAULINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 450434 | RIVERA MATOS, RAMON A | REDACTED | ARECIBO | PR | 00612-9362 | REDACTED |
| 450435 | RIVERA MATOS, RICARDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 450436 | RIVERA MATOS, ROBERT | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 450437 | RIVERA MATOS, ROSA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 450438 | RIVERA MATOS, ROSALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 450439 | Rivera Matos, Rosalia | REDACTED | Caguas | PR | 00725 | REDACTED |
| 450439 | Rivera Matos, Rosalia | REDACTED | Caguas | PR | 00725 | REDACTED |
| 450440 | RIVERA MATOS, ROSALINDA | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 450442 | RIVERA MATOS, RUDOLPH | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 450443 | RIVERA MATOS, RUTH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 450444 | Rivera Matos, Santos I. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 450445 | RIVERA MATOS, UTILIDANIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 450446 | RIVERA MATOS, VICTOR | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 450447 | RIVERA MATOS, WANDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 450450 | RIVERA MATOS, ZILMARIE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 815234 | RIVERA MATOS, ZORAIDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 450452 | RIVERA MATOS, ZORAIDA | REDACTED | LOIZA | PR | 00772-9712 | REDACTED |
| 450456 | Rivera Matta, Carlos R | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 450458 | Rivera Matta, Maritza S | REDACTED | Phoenix | AZ | 85011-6744 | REDACTED |
| 450459 | RIVERA MATTA, ROSA JULIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 450460 | RIVERA MATTA, SHEILA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 450461 | RIVERA MATTAS, LUZ MARIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 450463 | RIVERA MATTEI, JOSE E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 450464 | RIVERA MAURAS, ORLANDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 815235 | RIVERA MAYMI, NANCY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 450465 | RIVERA MAYMI, NANCY I | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 815236 | RIVERA MAYMI, NANCY I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 450466 | RIVERA MAYOL, FRANCISCO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 450472 | RIVERA MAYOLI, OLGA I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 815237 | RIVERA MAYORAL, NILDA | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 450473 | RIVERA MAYORAL, NILDA I. | REDACTED | MERCEDITAS | PR | 00715 | REDACTED |
| 450475 | RIVERA MAYSONET, LUZ D. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 450476 | RIVERA MAYSONET, SHEILA E. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 450477 | RIVERA MCDERMONT, CARLOS M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 450478 | RIVERA MCFERRIN, PAUL S. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 450479 | RIVERA MCFERRIN,PAUL S. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 450484 | RIVERA MECA, NYDIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 450485 | RIVERA MEDERO, ALBIS C | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 450486 | RIVERA MEDERO, BETHZAIDA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 450488 | RIVERA MEDERO, FRANCES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 450489 | RIVERA MEDERO, VANESSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 450490 | RIVERA MEDERO, VANESSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 450492 | RIVERA MEDINA, ADELA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 450493 | RIVERA MEDINA, ALEXIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 815238 | RIVERA MEDINA, AMBAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 450494 | RIVERA MEDINA, AMBAR E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 450495 | RIVERA MEDINA, ANAISKKA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 450496 | RIVERA MEDINA, ANGELA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 450497 | RIVERA MEDINA, AURA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 450498 | RIVERA MEDINA, BETZAIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 450499 | RIVERA MEDINA, BRENJANELIZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 450500 | RIVERA MEDINA, BRYAN M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 450501 | RIVERA MEDINA, CARLOS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 450504 | RIVERA MEDINA, CARMEN D | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 450506 | RIVERA MEDINA, CARMEN L | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 450505 | RIVERA MEDINA, CARMEN L | REDACTED | BARCELONETA | PR | 00617-0013 | REDACTED |
| 450507 | RIVERA MEDINA, CARMEN S | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 450509 | RIVERA MEDINA, CORALY IVETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 450510 | RIVERA MEDINA, DIMAS S. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 450511 | RIVERA MEDINA, EDNA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 450512 | RIVERA MEDINA, EDNA G. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 450513 | RIVERA MEDINA, EDNA G. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 450517 | RIVERA MEDINA, GABRIEL | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 815239 | RIVERA MEDINA, GABRIEL | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 450519 | RIVERA MEDINA, GERMAN | REDACTED | BAYAMON | PR | 00957-4437 | REDACTED |
| 450520 | RIVERA MEDINA, GILBERTO | REDACTED | San Juan | PR | 00725 | REDACTED |
| 450521 | RIVERA MEDINA, GILBERTO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 450522 | RIVERA MEDINA, GLADYS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 450524 | RIVERA MEDINA, GLADYS G | REDACTED | MAYAGUEZ PR | PR | 00680 | REDACTED |
| 450525 | RIVERA MEDINA, GLAMYRIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 450526 | Rivera Medina, Gustavo | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 450528 | RIVERA MEDINA, HAROLD N. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 450529 | RIVERA MEDINA, HAYDEE | REDACTED | ARECIBO | PR | 00612-9311 | REDACTED |
| 450532 | RIVERA MEDINA, HELEN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 450533 | Rivera Medina, Heriberto | REDACTED | Humacao | PR | 00791 | REDACTED |
| 450536 | RIVERA MEDINA, IVAN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 450537 | RIVERA MEDINA, IVAN M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 450538 | RIVERA MEDINA, IVONNE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 450539 | RIVERA MEDINA, IVONNE D. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 450543 | RIVERA MEDINA, JESSENIA | REDACTED | JAYUYA | PR | 00664-9707 | REDACTED |
| 450547 | RIVERA MEDINA, JOHN G | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 450551 | RIVERA MEDINA, JOSE A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 450552 | RIVERA MEDINA, JOSE MANUEL | REDACTED | SAN JUAN | PR | 00725 | REDACTED |
| 450553 | Rivera Medina, Jose R | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 450555 | RIVERA MEDINA, JUAN A. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 450556 | RIVERA MEDINA, KAILAMARIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 815240 | RIVERA MEDINA, KAILAMARIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 815241 | RIVERA MEDINA, KAYRA M | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 450558 | RIVERA MEDINA, KEVIN M | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 450561 | RIVERA MEDINA, LIZBETH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 450564 | RIVERA MEDINA, LUIS R | REDACTED | PATILLAS | PR | 00723-9612 | REDACTED |
| 450565 | RIVERA MEDINA, LUZ C | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 450566 | RIVERA MEDINA, LUZ M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 450567 | Rivera Medina, Manuel | REDACTED | Garrochales | PR | 00652 | REDACTED |
| 450569 | Rivera Medina, Marco A. | REDACTED | Ponce | PR | 00733-0647 | REDACTED |
| 450570 | RIVERA MEDINA, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 815242 | RIVERA MEDINA, MARIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 450573 | RIVERA MEDINA, MARIA E. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 815243 | RIVERA MEDINA, MARIA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 450574 | RIVERA MEDINA, MARIA M. | REDACTED | CAROLINA | PR | 00949 | REDACTED |
| 450575 | RIVERA MEDINA, MARIBEL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 450576 | RIVERA MEDINA, MARICELIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 450577 | RIVERA MEDINA, MARITZA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 450579 | RIVERA MEDINA, MAYRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 450580 | Rivera Medina, Mayra | REDACTED | Juncos | PR | 00777 | REDACTED |
| 450581 | RIVERA MEDINA, MAYRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 450582 | RIVERA MEDINA, MAYRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 450583 | RIVERA MEDINA, MAYRA G | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 450584 | RIVERA MEDINA, MAYRA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 450585 | RIVERA MEDINA, MELANIE | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 450586 | RIVERA MEDINA, MERCY M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 450587 | RIVERA MEDINA, MIGDALIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 450590 | RIVERA MEDINA, MIRIAM | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 450591 | RIVERA MEDINA, MOISES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 450592 | RIVERA MEDINA, NAHIR | REDACTED | PONCE | PR | 00728 | REDACTED |
| 450593 | RIVERA MEDINA, NANCY J | REDACTED | CAROLINA | PR | 00983-3731 | REDACTED |
| 450594 | RIVERA MEDINA, NOEMA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 450596 | RIVERA MEDINA, OLGA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 815244 | RIVERA MEDINA, PAOLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 450597 | RIVERA MEDINA, PASCUALA | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 450598 | Rivera Medina, Reinaldo | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 815245 | RIVERA MEDINA, RENE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 450599 | RIVERA MEDINA, ROBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 450601 | RIVERA MEDINA, ROSA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 815246 | RIVERA MEDINA, ROSA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 815247 | RIVERA MEDINA, RUBEN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 450603 | RIVERA MEDINA, SHEILA G. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 450605 | RIVERA MEDINA, VICTOR | REDACTED | CATANA | PR | 00962 | REDACTED |
| 450607 | RIVERA MEDINA, VICTOR M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 815248 | RIVERA MEDINA, VICTOR M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 450608 | RIVERA MEDINA, WANDA I | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 450610 | RIVERA MEDINA, WILFREDO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 450612 | RIVERA MEDINA, YAHAIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 450613 | RIVERA MEDINA, YEINY | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 450614 | RIVERA MEDINA, YOLANDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 450615 | RIVERA MEDINA, YOMARIE M | REDACTED | CATANO | PR | 00963 | REDACTED |
| 450616 | RIVERA MEDINA, YOMARIE M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 450618 | RIVERA MEJIA, MARIA C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 450620 | RIVERA MEJIAS, ARMANDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 450621 | RIVERA MEJIAS, CELESTINA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 450624 | RIVERA MEJIAS, JACQUELINE S. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 815249 | RIVERA MEJIAS, JAYMARIE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 450631 | RIVERA MEJIAS, MANUEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 450632 | RIVERA MEJIAS, MARIA DEL C | REDACTED | VEGA BAJA | PR | 00764-8891 | REDACTED |
| 450633 | RIVERA MEJIAS, MARITERE | REDACTED | JUANA DIAZ | PR | 00795-9714 | REDACTED |
| 450635 | RIVERA MEJIAS, RAMON J | REDACTED | MANATI | PR | 00674 | REDACTED |
| 450636 | RIVERA MEJIAS, VERONICA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 815250 | RIVERA MELECIO, ELIA J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 450639 | RIVERA MELECIO, SONIA I | REDACTED | DORADO | PR | 00646-1004 | REDACTED |
| 450643 | RIVERA MELENDEZ ROJAS, CELIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 450645 | RIVERA MELENDEZ, ADELA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 815251 | RIVERA MELENDEZ, AIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 450646 | Rivera Melendez, Alejandro | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 815252 | RIVERA MELENDEZ, ALFONSO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 450648 | RIVERA MELENDEZ, ALICIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 450649 | RIVERA MELENDEZ, ANA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 450651 | Rivera Melendez, Angel L | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 450652 | RIVERA MELENDEZ, ANGELINA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 815253 | RIVERA MELENDEZ, ANTONIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 815254 | RIVERA MELENDEZ, ASTRID | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 815255 | RIVERA MELENDEZ, ASTRID | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 450654 | RIVERA MELENDEZ, AWILDA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 815256 | RIVERA MELENDEZ, AWILDA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 450655 | RIVERA MELENDEZ, BASILISA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 450656 | RIVERA MELENDEZ, BEATRIZ | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 450657 | Rivera Melendez, Bejamin | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 450661 | RIVERA MELENDEZ, CARLOS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 450662 | RIVERA MELENDEZ, CARLOS J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 450663 | RIVERA MELENDEZ, CARLOS L | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 450664 | RIVERA MELENDEZ, CARLOS M. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 815257 | RIVERA MELENDEZ, CARLOS R | REDACTED | PONCE | PR | 00728 | REDACTED |
| 450665 | RIVERA MELENDEZ, CARMEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 450666 | RIVERA MELENDEZ, CARMEN | REDACTED | ADJUNTAS | PR | 00901 | REDACTED |
| 815258 | RIVERA MELENDEZ, CARMEN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 450668 | RIVERA MELENDEZ, CARMEN D | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 450669 | RIVERA MELENDEZ, CARMEN E | REDACTED | CAYEY | PR | 00737-2274 | REDACTED |
| 450670 | RIVERA MELENDEZ, CARMEN E | REDACTED | SAN JUAN | PR | 00923-2736 | REDACTED |
| 450671 | RIVERA MELENDEZ, CARMEN I | REDACTED | AIBONITO | PR | 00705-0160 | REDACTED |
| 450672 | RIVERA MELENDEZ, CARMEN I | REDACTED | CIALES | PR | 00638-9740 | REDACTED |
| 450673 | RIVERA MELENDEZ, CARMEN R | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 450675 | RIVERA MELENDEZ, CLARYMAR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 815259 | RIVERA MELENDEZ, CLARYMAR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 450677 | RIVERA MELENDEZ, DELIA J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 450678 | RIVERA MELENDEZ, DENISSE | REDACTED | OROCOVIS | PR | 00720-0202 | REDACTED |
| 450680 | RIVERA MELENDEZ, DILIANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 815260 | RIVERA MELENDEZ, DILIANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 815261 | RIVERA MELENDEZ, DILIANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 450681 | RIVERA MELENDEZ, EDUARDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 450682 | RIVERA MELENDEZ, EDUARDO E | REDACTED | SAN JUAN | PR | 00917-0000 | REDACTED |
| 450685 | RIVERA MELENDEZ, ELBA S | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 450686 | RIVERA MELENDEZ, ELYENITTE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 815262 | RIVERA MELENDEZ, ELYENITTE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 815263 | RIVERA MELENDEZ, ELYENITTE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 450688 | RIVERA MELENDEZ, ESTEBAN | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 450689 | RIVERA MELENDEZ, ESTHER M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 450690 | RIVERA MELENDEZ, EVELYN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 815264 | RIVERA MELENDEZ, EVELYN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 815265 | RIVERA MELENDEZ, FABIOLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 450691 | RIVERA MELENDEZ, FELIX R | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 450692 | RIVERA MELENDEZ, FRANCISCO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 450694 | RIVERA MELENDEZ, FRANCISCO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 450695 | RIVERA MELENDEZ, FRANCISCO J. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 450697 | RIVERA MELENDEZ, GLENDA LEE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 450698 | RIVERA MELENDEZ, GLORIA | REDACTED | SANTURCE | PR | 00913 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 450699 | RIVERA MELENDEZ, GLORIA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 450700 | RIVERA MELENDEZ, GLORIAA D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 450701 | RIVERA MELENDEZ, GUILLERMINA | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 450702 | Rivera Melendez, Hector | REDACTED | Corozal | PR | 00783 | REDACTED |
| 815266 | RIVERA MELENDEZ, HECTOR | REDACTED | PONCE | PR | 00717 | REDACTED |
| 450703 | RIVERA MELENDEZ, HECTOR J | REDACTED | PONCE | PR | 00717 | REDACTED |
| 450705 | RIVERA MELENDEZ, HECTOR LUIS | REDACTED | CANOVANAS | PR | 00928 | REDACTED |
| 450706 | RIVERA MELENDEZ, IDA I. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 450707 | RIVERA MELENDEZ, IDALIZ | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 450708 | RIVERA MELENDEZ, IRENE | REDACTED | JAYUYA | PR | 00638 | REDACTED |
| 450710 | RIVERA MELENDEZ, IRIS R. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 815267 | RIVERA MELENDEZ, ITZAMAR | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 450712 | RIVERA MELENDEZ, JAIME L. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 450713 | RIVERA MELENDEZ, JANISSE M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 450714 | RIVERA MELENDEZ, JAVIER A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 450715 | RIVERA MELENDEZ, JESUS M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 815268 | RIVERA MELENDEZ, JOHANNA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 450716 | RIVERA MELENDEZ, JOMARIE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 815269 | RIVERA MELENDEZ, JOMARIE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 815270 | RIVERA MELENDEZ, JOMARIE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 450717 | RIVERA MELENDEZ, JORGE L | REDACTED | DORADO | PR | 00646-9312 | REDACTED |
| 450718 | RIVERA MELENDEZ, JOSE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 450719 | RIVERA MELENDEZ, JOSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 450724 | RIVERA MELENDEZ, JOSE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 450725 | RIVERA MELENDEZ, JOSE A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 450726 | RIVERA MELENDEZ, JOSE A. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 450727 | RIVERA MELENDEZ, JOSE M. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 450728 | RIVERA MELENDEZ, JOSE O. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 450729 | Rivera Melendez, Jose R | REDACTED | Coamo | PR | 00769 | REDACTED |
| 450730 | RIVERA MELENDEZ, JOSEFA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 450735 | Rivera Melendez, Juan A | REDACTED | Garrochales | PR | 00652 | REDACTED |
| 450736 | RIVERA MELENDEZ, JUAN M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 450737 | RIVERA MELENDEZ, JUAN O. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 815271 | RIVERA MELENDEZ, KARYNA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 450739 | RIVERA MELENDEZ, KEILA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 815272 | RIVERA MELENDEZ, KEILYANN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 450740 | RIVERA MELENDEZ, LETICIA | REDACTED | CATANO | PR | 00967 | REDACTED |
| 450741 | RIVERA MELENDEZ, LILLIE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 450742 | RIVERA MELENDEZ, LIMARIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 450744 | RIVERA MELENDEZ, LISANDRA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 815273 | RIVERA MELENDEZ, LISANDRA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 1257414 | RIVERA MELENDEZ, LIZ M | REDACTED | WINCHESTER | VA | 22601 | REDACTED |
| 450746 | RIVERA MELENDEZ, LIZ N | REDACTED | OROCOVIS | PR | 00720-0202 | REDACTED |
| 450747 | RIVERA MELENDEZ, LUCAS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 450748 | RIVERA MELENDEZ, LUIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 450749 | RIVERA MELENDEZ, LUIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 450750 | RIVERA MELENDEZ, LUIS C. | REDACTED | Cayey | PR | 00736 | REDACTED |
| 450751 | RIVERA MELENDEZ, LUIS ENRIQUE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 450752 | RIVERA MELENDEZ, LUIS J | REDACTED | DORADO | PR | 00646 | REDACTED |
| 815274 | RIVERA MELENDEZ, LUZ | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 450753 | RIVERA MELENDEZ, LUZ C | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 450754 | RIVERA MELENDEZ, LYDIA | REDACTED | HUMACAO | PR | 00792-8175 | REDACTED |
| 450755 | RIVERA MELENDEZ, LYNNETTE V | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 450756 | RIVERA MELENDEZ, MAGDALENA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 450759 | RIVERA MELENDEZ, MARIA D | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 450758 | RIVERA MELENDEZ, MARIA D | REDACTED | CIDRA | PR | 00739-0611 | REDACTED |
| 450760 | RIVERA MELENDEZ, MARIA DE LOS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 815275 | RIVERA MELENDEZ, MARIA DE LOS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 450761 | RIVERA MELENDEZ, MARIA DE LOS A. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 450762 | RIVERA MELENDEZ, MARIA E | REDACTED | RIO PIEDRAS PR | PR | 00924 | REDACTED |
| 450763 | RIVERA MELENDEZ, MARIA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 450765 | RIVERA MELENDEZ, MARIA T | REDACTED | AIBONITO | PR | 00609 | REDACTED |
| 450766 | RIVERA MELENDEZ, MARIA V | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 815276 | RIVERA MELENDEZ, MARIBEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 450767 | RIVERA MELENDEZ, MARIENA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 450768 | RIVERA MELENDEZ, MARISA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 815277 | RIVERA MELENDEZ, MARISA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 450770 | RIVERA MELENDEZ, MAYRA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 450771 | Rivera Melendez, Melvin R. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 450772 | RIVERA MELENDEZ, MIGDALIA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 450773 | RIVERA MELENDEZ, MIGUEL | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 450774 | RIVERA MELENDEZ, MIGUEL A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 815278 | RIVERA MELENDEZ, MINELLI | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 815279 | RIVERA MELENDEZ, NEYSHA M | REDACTED | TOA BAJA | PR | 00957 | REDACTED |
| 450775 | RIVERA MELENDEZ, NITZA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 450776 | RIVERA MELENDEZ, NOEMI | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 450777 | RIVERA MELENDEZ, NYDIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 450778 | RIVERA MELENDEZ, NYMIA E | REDACTED | COMERIO | PR | 00782-2902 | REDACTED |
| 450780 | RIVERA MELENDEZ, OSVALDO A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 450782 | RIVERA MELENDEZ, PATRICIA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 450784 | RIVERA MELENDEZ, PEDRO A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 450786 | RIVERA MELENDEZ, RAMON | REDACTED | San Juan | PR | 00956 | REDACTED |
| 450787 | Rivera Melendez, Ramon A. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 450788 | RIVERA MELENDEZ, RAYMOND | REDACTED | VILLALBA | PR | 00766-9710 | REDACTED |
| 450790 | RIVERA MELENDEZ, RENE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 450789 | RIVERA MELENDEZ, RENE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 450791 | Rivera Melendez, Ricardo | REDACTED | Caguas | PR | 00726 | REDACTED |
| 450793 | RIVERA MELENDEZ, RICARDO L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 450794 | RIVERA MELENDEZ, ROBERTO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 450796 | Rivera Melendez, Rosa Maria | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 450797 | RIVERA MELENDEZ, RUTH | REDACTED | NAGUABO | PR | 00718-2944 | REDACTED |
| 450798 | RIVERA MELENDEZ, RUTH J | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 450799 | Rivera Melendez, Samuel | REDACTED | Las Piedras | PR | 09771 | REDACTED |
| 450800 | RIVERA MELENDEZ, SANDRA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 815280 | RIVERA MELENDEZ, SIANY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 450801 | RIVERA MELENDEZ, SIANY M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 450802 | RIVERA MELENDEZ, SONIA N. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 450803 | RIVERA MELENDEZ, SUSAN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 450804 | RIVERA MELENDEZ, VALENTINA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 450806 | RIVERA MELENDEZ, VICTOR | REDACTED | TOA BAJA | PR | 00949-4641 | REDACTED |
| 450807 | RIVERA MELENDEZ, VICTOR R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 450809 | RIVERA MELENDEZ, WANDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 450810 | Rivera Melendez, Wilfredo | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 815281 | RIVERA MELENDEZ, WILLIAM | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 450812 | RIVERA MELENDEZ, WILLIAM | REDACTED | CAGUAS | PR | 00727-6928 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 450813 | RIVERA MELENDEZ, YAHAIRA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 450814 | RIVERA MELENDEZ, YAMIL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 450816 | RIVERA MELENDEZ, YELITZA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 450820 | RIVERA MELERO, LUZ M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 450822 | RIVERA MELIA, FRANCISCO J. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 450823 | RIVERA MELIA, JOSE L | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 450824 | RIVERA MELO, CARLOS J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 450825 | RIVERA MELO, CARLOS J. | REDACTED | Loíza | PR | 00729 | REDACTED |
| 450826 | RIVERA MENA, DENISSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 450827 | RIVERA MENA, JUANA D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 450829 | RIVERA MENDEZ, AIXA E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 450830 | RIVERA MENDEZ, ALMA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 450831 | RIVERA MENDEZ, ALMA L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 450832 | RIVERA MENDEZ, ANGEL L | REDACTED | San Juan | PR | 00985 | REDACTED |
| 450833 | RIVERA MENDEZ, ARACELIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 450834 | RIVERA MENDEZ, BETZAIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 450835 | RIVERA MENDEZ, CAMILO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 450838 | Rivera Mendez, Carlos L | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 815282 | RIVERA MENDEZ, CAROLA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 815283 | RIVERA MENDEZ, DALILA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 450839 | RIVERA MENDEZ, EDWIN J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 450841 | RIVERA MENDEZ, ELBA N. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 450842 | RIVERA MENDEZ, ELIZABETH | REDACTED | MANATI | PR | 00901 | REDACTED |
| 450843 | RIVERA MENDEZ, FRANCISCO J | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 450844 | RIVERA MENDEZ, FRANCISCO L. | REDACTED | ADASCO | PR | 00610 | REDACTED |
| 450845 | RIVERA MENDEZ, FRANCY | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 450846 | RIVERA MENDEZ, GLADYS | REDACTED | CAROLINA | PR | 00987-7155 | REDACTED |
| 450847 | RIVERA MENDEZ, GLADYS M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 450848 | RIVERA MENDEZ, GLORIA _M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 450849 | RIVERA MENDEZ, HAYDEE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 450850 | RIVERA MENDEZ, HIRAM | REDACTED | TOA ALTA | PR | 00953-9801 | REDACTED |
| 450851 | RIVERA MENDEZ, HORTENSIA | REDACTED | SANTURCE | PR | 00705 | REDACTED |
| 450854 | RIVERA MENDEZ, JOMARI | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 450857 | RIVERA MENDEZ, JOSE A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 450858 | RIVERA MENDEZ, JOSE R. | REDACTED | MARICAO | PR | 00606-1090 | REDACTED |
| 450860 | RIVERA MENDEZ, JULIA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 815284 | RIVERA MENDEZ, LEILA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 450863 | RIVERA MENDEZ, LILLIAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 450864 | RIVERA MENDEZ, LOURDES | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 450865 | RIVERA MENDEZ, LUIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 815285 | RIVERA MENDEZ, LUIS | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 450866 | RIVERA MENDEZ, LUIS ANTONIO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 450867 | RIVERA MENDEZ, LUIS C | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 450868 | Rivera Mendez, Luis E. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 450869 | RIVERA MENDEZ, LUIS R | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 450870 | RIVERA MENDEZ, LYMERKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 815286 | RIVERA MENDEZ, MARIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 450871 | RIVERA MENDEZ, MARIA | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 450873 | RIVERA MENDEZ, MARIA V | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 450874 | RIVERA MENDEZ, MARIBEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 450875 | RIVERA MENDEZ, MARISOL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 450876 | RIVERA MENDEZ, MARTA I | REDACTED | PUERTO NUEVO | PR | 00921 | REDACTED |
| 450877 | Rivera Mendez, Martharanyelis | REDACTED | Utuado | PR | 00641 | REDACTED |
| 815287 | RIVERA MENDEZ, MAYRA A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 450878 | Rivera Mendez, Melquiades | REDACTED | Laredo | TX | 78045 | REDACTED |
| 450879 | RIVERA MENDEZ, MIGDALIA | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 450881 | RIVERA MENDEZ, NOEMI | REDACTED | AGUAS BUENA | PR | 00703 | REDACTED |
| 450882 | RIVERA MENDEZ, NORMA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 450884 | RIVERA MENDEZ, RAFAEL E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 450885 | RIVERA MENDEZ, RAFAEL E. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 815288 | RIVERA MENDEZ, REINALDO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 450886 | RIVERA MENDEZ, ROSANGELES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 815289 | RIVERA MENDEZ, ROSANGELES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 450887 | RIVERA MENDEZ, TEODORO | REDACTED | GUAYNABO | PR | 00969-4249 | REDACTED |
| 450888 | RIVERA MENDEZ, WANDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 815290 | RIVERA MENDEZ, WANDA E. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 450889 | RIVERA MENDEZ, YOLANDA | REDACTED | COAMO | PR | 00769-0687 | REDACTED |
| 815291 | RIVERA MENDEZ, YOSHADARA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 450890 | RIVERA MENDEZ, ZEIDY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 450891 | RIVERA MENDOZA, ALFREDO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 450892 | RIVERA MENDOZA, CARLOS RUBEN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 450893 | RIVERA MENDOZA, DEBORAH | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 450894 | RIVERA MENDOZA, ELSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 450895 | RIVERA MENDOZA, ENRIQUE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 450898 | RIVERA MENDOZA, HIRAM J. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 450900 | RIVERA MENDOZA, ISVAN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 450902 | RIVERA MENDOZA, JOSE | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 450903 | RIVERA MENDOZA, LUIS E. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 450904 | RIVERA MENDOZA, MARITZA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 450905 | RIVERA MENDOZA, MAYRA L. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 450906 | RIVERA MENDOZA, MIRIAM | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 815292 | RIVERA MENDOZA, MYRIAM | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 815293 | RIVERA MENDOZA, MYRIAM | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 450908 | RIVERA MENDOZA, NESTOR | REDACTED | PONCE | PR | 00730 | REDACTED |
| 450909 | RIVERA MENDOZA, NOEL J. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 450910 | RIVERA MENDOZA, NORMA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 450911 | RIVERA MENDOZA, VICTOR M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 450912 | RIVERA MENDOZA, WILLIE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 450914 | Rivera Menendez, Carlos E | REDACTED | Caguas | PR | 00725 | REDACTED |
| 450915 | RIVERA MENENDEZ, DENISSE L | REDACTED | FAJARDO | PR | 00738-3754 | REDACTED |
| 450916 | RIVERA MENENDEZ, MARCOS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 450919 | RIVERA MENENDEZ,CARLOS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 450921 | RIVERA MERCADO, AILEEN M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 450922 | RIVERA MERCADO, ANA D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 450925 | RIVERA MERCADO, ANGEL G | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 450926 | Rivera Mercado, Angel R | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 450927 | RIVERA MERCADO, ANGELA E. | REDACTED | VEGA ALTA | PR | 00692-0703 | REDACTED |
| 450928 | RIVERA MERCADO, ANGELES | REDACTED | MANATI | PR | 00901 | REDACTED |
| 450929 | Rivera Mercado, Antonio | REDACTED | San Juan | PR | 00924 | REDACTED |
| 450930 | RIVERA MERCADO, BIONET | REDACTED | ARECIBO | PR | 00901 | REDACTED |
| 450931 | RIVERA MERCADO, BLANCA | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 450932 | RIVERA MERCADO, BRUNILDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 450933 | RIVERA MERCADO, CARLOS | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 450934 | Rivera Mercado, Carlos L. | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 450936 | RIVERA MERCADO, CARMEN J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 450937 | RIVERA MERCADO, CARMEN S | REDACTED | CAGUAS | PR | 00926 | REDACTED |
| 450938 | RIVERA MERCADO, CHRISTIAN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 450941 | RIVERA MERCADO, DAGMA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 450942 | RIVERA MERCADO, DELIA A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 450944 | RIVERA MERCADO, DORIANNE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 450945 | RIVERA MERCADO, DORIS N | REDACTED | CAMUY | PR | 00627-0951 | REDACTED |
| 450947 | RIVERA MERCADO, EDWIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 450948 | RIVERA MERCADO, EDWIN | REDACTED | San Juan | PR | 00921 | REDACTED |
| 450949 | RIVERA MERCADO, EDWIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 450950 | RIVERA MERCADO, EDWIN NOEL | REDACTED | QUEBRADILLAS | PR | 00678-9752 | REDACTED |
| 450951 | RIVERA MERCADO, ELIZABETH | REDACTED | FLORIDA | PR | 00650-9107 | REDACTED |
| 450954 | RIVERA MERCADO, FELIX | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 450956 | RIVERA MERCADO, GEORGE K. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 450958 | RIVERA MERCADO, HECTOR | REDACTED | RINCON | PR | 00677 | REDACTED |
| 815294 | RIVERA MERCADO, HERIBERTO | REDACTED | LA PLATA | PR | 00786 | REDACTED |
| 450959 | RIVERA MERCADO, HERIBERTO | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 450961 | RIVERA MERCADO, IDALISSE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 450962 | RIVERA MERCADO, ILEANA | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 450963 | RIVERA MERCADO, IRIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 450964 | RIVERA MERCADO, ISABEL | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 815295 | RIVERA MERCADO, ISABEL | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 815296 | RIVERA MERCADO, ISABEL M. | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 450966 | RIVERA MERCADO, JANICE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 815297 | RIVERA MERCADO, JANICE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 450967 | RIVERA MERCADO, JEANYVETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 450968 | RIVERA MERCADO, JESHUA A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 815298 | RIVERA MERCADO, JESUS D. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 450971 | RIVERA MERCADO, JOEL JOSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 450972 | RIVERA MERCADO, JONATHAN DE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 450973 | Rivera Mercado, Jorge L | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 450974 | RIVERA MERCADO, JOSE | REDACTED | OROCOVIS | PR | 00720-9615 | REDACTED |
| 450976 | RIVERA MERCADO, JOSE A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 450975 | RIVERA MERCADO, JOSE A | REDACTED | CAYEY | PR | 00737-0171 | REDACTED |
| 450977 | RIVERA MERCADO, JOSE ANTONIO | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 450978 | Rivera Mercado, Jose L | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 450980 | RIVERA MERCADO, JOSE R | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 450979 | RIVERA MERCADO, JOSE R | REDACTED | BARRANQUITAS | PR | 00794-0426 | REDACTED |
| 450983 | RIVERA MERCADO, JUAN C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 815299 | RIVERA MERCADO, JUAN C | REDACTED | PONCE | PR | 00730 | REDACTED |
| 450984 | Rivera Mercado, Juanita | REDACTED | Comerio | PR | 00782 | REDACTED |
| 450985 | RIVERA MERCADO, JUDY | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 450986 | RIVERA MERCADO, JULIO | REDACTED | QUEBRADILLAS | PR | 00678-9609 | REDACTED |
| 450988 | RIVERA MERCADO, LILLIAN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 450989 | RIVERA MERCADO, LORNA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 815300 | RIVERA MERCADO, LOURDES | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 450990 | RIVERA MERCADO, LOURDES M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 450994 | RIVERA MERCADO, LUIS A | REDACTED | LA PLATA | PR | 00786-0091 | REDACTED |
| 450995 | RIVERA MERCADO, LUZ E. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 450996 | RIVERA MERCADO, MADELINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 450999 | RIVERA MERCADO, MARGARET I. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 451000 | RIVERA MERCADO, MARGARITA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 451002 | RIVERA MERCADO, MARIA C. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 451003 | RIVERA MERCADO, MARIA DE LOS A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 451004 | RIVERA MERCADO, MARIA J | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 815301 | RIVERA MERCADO, MARIA J | REDACTED | FLORIDA | PR | 00650 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 815302 | RIVERA MERCADO, MAYRA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 451005 | RIVERA MERCADO, MAYRA L | REDACTED | ANASCO | PR | 00610-1774 | REDACTED |
| 451006 | RIVERA MERCADO, MELISSA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 815303 | RIVERA MERCADO, MELISSA | REDACTED | GUAYNABO | PR | 00936 | REDACTED |
| 451007 | RIVERA MERCADO, MIGUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 451008 | RIVERA MERCADO, MIGUEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 451009 | RIVERA MERCADO, MIGUEL A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 451011 | RIVERA MERCADO, MILTON | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 451012 | RIVERA MERCADO, MINERVA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 815304 | RIVERA MERCADO, NAHIOMY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 815305 | RIVERA MERCADO, NANCY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 451013 | RIVERA MERCADO, NANCY | REDACTED | CAMUY | PR | 00627-0127 | REDACTED |
| 451014 | RIVERA MERCADO, NAOMI | REDACTED | LA PLATA | PR | 00786 | REDACTED |
| 815306 | RIVERA MERCADO, NAOMI | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 815307 | RIVERA MERCADO, NAOMI | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 451015 | RIVERA MERCADO, NELSON | REDACTED | SAN SEBASTIAN | PR | 00685-9611 | REDACTED |
| 451016 | RIVERA MERCADO, NINIA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 451016 | RIVERA MERCADO, NINIA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 451017 | RIVERA MERCADO, NORMA N | REDACTED | SAN SEBASTIAN | PR | 00685-1502 | REDACTED |
| 451018 | Rivera Mercado, Pablo | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 451020 | RIVERA MERCADO, PAMELA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 815309 | RIVERA MERCADO, PAMELA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 451021 | RIVERA MERCADO, PATRIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 451022 | RIVERA MERCADO, PAULA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 815310 | RIVERA MERCADO, PRISCILLA T | REDACTED | COAMO | PR | 00769 | REDACTED |
| 451024 | RIVERA MERCADO, RAMON L | REDACTED | LARES | PR | 00669 | REDACTED |
| 451025 | RIVERA MERCADO, ROBERTO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 451026 | RIVERA MERCADO, ROMAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 815311 | RIVERA MERCADO, ROMAN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 451027 | RIVERA MERCADO, ROSA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 815312 | RIVERA MERCADO, RUBEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 451030 | RIVERA MERCADO, SONIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 451031 | Rivera Mercado, Sonimir | REDACTED | Las Marias | PR | 00670-9074 | REDACTED |
| 451032 | RIVERA MERCADO, SORIEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 451033 | RIVERA MERCADO, TOMAS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 451034 | RIVERA MERCADO, VICTOR L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 451035 | RIVERA MERCADO, VIVIANA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 815313 | RIVERA MERCADO, VIVIANA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 451037 | RIVERA MERCADO, WALESKA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 451038 | RIVERA MERCADO, WILLIAM | REDACTED | COAMO | PR | 00769 | REDACTED |
| 451039 | RIVERA MERCADO, WILMER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 815314 | RIVERA MERCADO, YANID M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 451040 | RIVERA MERCADO, YANIRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 451042 | RIVERA MERCADO, ZINIA | REDACTED | PONCE | PR | 00728-2026 | REDACTED |
| 451043 | RIVERA MERCADO, ZULMA | REDACTED | COAMO | PR | 00769-9603 | REDACTED |
| 815315 | RIVERA MERCADO, ZYNNIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 451044 | RIVERA MERCED, ADOLFO | REDACTED | GURABA | PR | 00778 | REDACTED |
| 451046 | RIVERA MERCED, CATIRIS M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 451047 | Rivera Merced, Delianis | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 451048 | Rivera Merced, Edwin | REDACTED | Salinas | PR | 00751 | REDACTED |
| 451049 | RIVERA MERCED, EDWIN | REDACTED | San Juan | PR | 00924 | REDACTED |
| 451051 | RIVERA MERCED, IRIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 451053 | RIVERA MERCED, JUAN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 451054 | RIVERA MERCED, LOURDES | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 451055 | Rivera Merced, Luz C. | REDACTED | San Juan | PR | 00936-0256 | REDACTED |
| 451056 | RIVERA MERCED, LYDIA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 451057 | RIVERA MERCED, MARITZA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 451058 | RIVERA MERCED, VILMA C | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 451059 | RIVERA MERCED, YOLANDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 451061 | RIVERA MERLE, GILBERTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 451063 | RIVERA MERLO, MIRIAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 451064 | RIVERA MERLO, VIRGEN M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 451065 | RIVERA MESTEY, LUDITH | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 451066 | RIVERA MESTRE, DANELYS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 451067 | RIVERA MICHEO, NESHKA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 451070 | RIVERA MILAN, ETHEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 451074 | RIVERA MILIAN, VICTOR M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 451075 | RIVERA MILIANO, KELINETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 451076 | RIVERA MILLAN, EMMA R. | REDACTED | COROZAL | PR | 00787 | REDACTED |
| 815316 | RIVERA MILLAN, JOSE J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 451077 | RIVERA MILLAN, JULIO A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 451078 | RIVERA MILLAN, KATHERINE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 451079 | RIVERA MILLAN, LUIS S. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 451081 | RIVERA MILLAN, MINERVA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 451082 | RIVERA MILLAN, NANCY | REDACTED | PONCE | PR | 00730-4603 | REDACTED |
| 451083 | RIVERA MILLAN, NILKA J | REDACTED | CAROLI | PR | 00982 | REDACTED |
| 451084 | RIVERA MILLAN, NILKA J. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 451085 | RIVERA MILLAN, YILLMARIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 815317 | RIVERA MIRABAL, DIANA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 451087 | RIVERA MIRABAL, DIANA | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 451089 | RIVERA MIRABAL, FRANCISCO J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 451090 | RIVERA MIRABAL, LOURDES | REDACTED | San Juan | PR | 00983 | REDACTED |
| 451091 | RIVERA MIRABAL, MILAGROS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 451092 | RIVERA MIRANDA, AIDA D. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 451093 | RIVERA MIRANDA, AIDA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 451094 | RIVERA MIRANDA, ALEXANDRA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 451097 | RIVERA MIRANDA, ANGEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 451103 | RIVERA MIRANDA, ANTONIO J | REDACTED | VEGA BAJA | PR | 00694-1114 | REDACTED |
| 451107 | RIVERA MIRANDA, CARMEN H | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 451108 | RIVERA MIRANDA, CARMEN M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 451109 | RIVERA MIRANDA, CINDY | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 451110 | RIVERA MIRANDA, DAMARIS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 815318 | RIVERA MIRANDA, DAMARIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 451112 | RIVERA MIRANDA, DIEGO R | REDACTED | CAGUAS | PR | 00726-7745 | REDACTED |
| 451113 | RIVERA MIRANDA, EDNA | REDACTED | MANATI | PR | 00674-1820 | REDACTED |
| 451114 | RIVERA MIRANDA, EMANUEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 451116 | RIVERA MIRANDA, ENID M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 451117 | RIVERA MIRANDA, ERICK ALBERTO | REDACTED | JUANA DIAZ | PR | 00795-9714 | REDACTED |
| 451118 | RIVERA MIRANDA, EVA D. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 451120 | RIVERA MIRANDA, GRISEL | REDACTED | MOCA PR | PR | 00676 | REDACTED |
| 815319 | RIVERA MIRANDA, GRISEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 451121 | RIVERA MIRANDA, ILIANIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 451122 | RIVERA MIRANDA, JAIME | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 451123 | RIVERA MIRANDA, JANNESSE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 815320 | RIVERA MIRANDA, JEANNETTE M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 451124 | RIVERA MIRANDA, JESUS D | REDACTED | HUMACAO PR | PR | 00791-9506 | REDACTED |
| 451125 | RIVERA MIRANDA, JOHANNA E. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 451126 | RIVERA MIRANDA, JORGE IVAN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 451129 | RIVERA MIRANDA, JOSE A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 451130 | Rivera Miranda, Juan | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 451135 | RIVERA MIRANDA, LYDIA E. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 451136 | RIVERA MIRANDA, MARA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 451137 | RIVERA MIRANDA, MARA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 815321 | RIVERA MIRANDA, MARALIZ | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 451138 | RIVERA MIRANDA, MARIA M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 451139 | RIVERA MIRANDA, MARIA MERCEDES | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 451140 | RIVERA MIRANDA, MARIANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 815322 | RIVERA MIRANDA, MARIANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 451141 | Rivera Miranda, Mario L | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 451142 | RIVERA MIRANDA, MARITZA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 451143 | RIVERA MIRANDA, MELVIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 451147 | Rivera Miranda, Noel | REDACTED | Villalba | PR | 00766 | REDACTED |
| 451148 | RIVERA MIRANDA, OLGA I | REDACTED | CAGUAS | PR | 00725-2242 | REDACTED |
| 451149 | RIVERA MIRANDA, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 815323 | RIVERA MIRANDA, RAFAEL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 451151 | RIVERA MIRANDA, RAMON V | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 451153 | RIVERA MIRANDA, RITA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 451154 | Rivera Miranda, Roberto | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 451155 | RIVERA MIRANDA, ROSIRY | REDACTED | CIALES | PR | 00638 | REDACTED |
| 815324 | RIVERA MIRANDA, ROSIRY | REDACTED | CIALES | PR | 00638 | REDACTED |
| 451156 | RIVERA MIRANDA, RUBEN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 451157 | RIVERA MIRANDA, SANTOS D | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 451158 | RIVERA MIRANDA, SASHA N | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 451159 | RIVERA MIRANDA, SUSAN I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 451160 | RIVERA MIRANDA, VICMARY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 451161 | Rivera Miranda, Vilmarie | REDACTED | Juana Diaz | PR | 00795-9714 | REDACTED |
| 451163 | RIVERA MIRANDA, YAIRAMIR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 451164 | RIVERA MIRANDA, ZORAIDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 815325 | RIVERA MIRANDA, ZORAIDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 451165 | RIVERA MITCHELL, BRENDA | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 451167 | RIVERA MITI, YAIDE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 451168 | RIVERA MOCTEZUMA, MARIBEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 451169 | RIVERA MOENCK, DANIELLE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 451170 | RIVERA MOJICA, CARMEN A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 451174 | RIVERA MOJICA, JORGE L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 451175 | Rivera Mojica, Jose O | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 451177 | RIVERA MOJICA, MIGDALIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 451178 | RIVERA MOJICA, MIGDALIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 815326 | RIVERA MOJICA, MILDRED | REDACTED | LOIZA | PR | 00977 | REDACTED |
| 451179 | RIVERA MOJICA, NAOMI | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 815327 | RIVERA MOJICA, NILDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 451180 | RIVERA MOJICA, NILDA I | REDACTED | LAS PIEDRAS | PR | 00771-9711 | REDACTED |
| 451181 | RIVERA MOJICA, VIRGEN M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 451186 | Rivera Molina, Alvin | REDACTED | Humacao | PR | 00791 | REDACTED |
| 451187 | RIVERA MOLINA, ANA I. | REDACTED | BAYAMON | PR | 00000 | REDACTED |
| 451188 | RIVERA MOLINA, AUREA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 451189 | RIVERA MOLINA, BRAULIO | REDACTED | BARCELONETA | PR | 00617-0605 | REDACTED |
| 451191 | RIVERA MOLINA, CARLOS J. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 451195 | RIVERA MOLINA, CARMEN L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 451196 | RIVERA MOLINA, CESAR SAMUEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 451197 | RIVERA MOLINA, DAMARY | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 451198 | RIVERA MOLINA, EDDIE R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 451199 | RIVERA MOLINA, EDWIN R. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 815328 | RIVERA MOLINA, ELIOENAIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 815329 | RIVERA MOLINA, EMANUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 451200 | RIVERA MOLINA, EMILY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 451201 | RIVERA MOLINA, ENID | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 451202 | RIVERA MOLINA, EVELYN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 815330 | RIVERA MOLINA, EVELYN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 451204 | RIVERA MOLINA, GAMALIER | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 451205 | Rivera Molina, Gilbert | REDACTED | Humacao | PR | 00792 | REDACTED |
| 451209 | RIVERA MOLINA, IRMA | REDACTED | OROCOVIS | PR | 00720-9701 | REDACTED |
| 451210 | RIVERA MOLINA, ISAURA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 451211 | RIVERA MOLINA, IVETTE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 451212 | Rivera Molina, Jaime J | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 451214 | RIVERA MOLINA, JOSE F. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 451215 | RIVERA MOLINA, JOSE L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 451216 | RIVERA MOLINA, JUAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 451217 | RIVERA MOLINA, JUAN C | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 451218 | RIVERA MOLINA, KAREN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 451219 | Rivera Molina, Lilliam | REDACTED | Caguas | PR | 00725 | REDACTED |
| 815331 | RIVERA MOLINA, LILLIAM J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 451220 | RIVERA MOLINA, LILLIAM J | REDACTED | TOA ALTA | PR | 00953-4803 | REDACTED |
| 451221 | RIVERA MOLINA, LINDA L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 451223 | RIVERA MOLINA, LUIS R. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 451224 | RIVERA MOLINA, LYDIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 815332 | RIVERA MOLINA, LYDIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 451226 | RIVERA MOLINA, MARIBEL | REDACTED | BAJADERO | PR | 00616-6651 | REDACTED |
| 451227 | RIVERA MOLINA, MARICARMEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 451228 | RIVERA MOLINA, MARILYN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 451229 | RIVERA MOLINA, MAYRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 451230 | RIVERA MOLINA, MYRIAM | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 451231 | RIVERA MOLINA, MYRIAM | REDACTED | COROZAL | PR | 00783-8141 | REDACTED |
| 451232 | RIVERA MOLINA, NOLBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 451233 | RIVERA MOLINA, NORAIMA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 451234 | RIVERA MOLINA, OMAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 451235 | RIVERA MOLINA, OMAR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 451239 | RIVERA MOLINA, PAOLA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 451241 | RIVERA MOLINA, RAMON L. | REDACTED | CAYEY | PR | 00720 | REDACTED |
| 451242 | RIVERA MOLINA, RENE | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 451244 | RIVERA MOLINA, ROSALIA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 815333 | RIVERA MOLINA, ROSALIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 815334 | RIVERA MOLINA, ROSALIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 451245 | RIVERA MOLINA, ROSALINA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 451246 | RIVERA MOLINA, RUTH M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 815335 | RIVERA MOLINA, SAMUEL G | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 451247 | RIVERA MOLINA, SANDRA I. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 451249 | RIVERA MOLINA, VIVIAN E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 451251 | RIVERA MOLINA, WALESKA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 451252 | RIVERA MOLINA, WILBERTO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 451257 | Rivera Monagas, Jose L | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 451258 | RIVERA MONCLOVA, JOSE A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 451260 | RIVERA MONGE, ANGEL D | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 451261 | RIVERA MONGE, CHANELLI | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 451263 | RIVERA MONGE, WILFRED | REDACTED | MANATI | PR | 00674 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 815336 | RIVERA MONSERRAT, LUMARIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 451265 | RIVERA MONSERRAT, LUMARIS C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 451267 | RIVERA MONSERRATE, INES M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 815337 | RIVERA MONSERRATE, INES M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 451268 | RIVERA MONSERRATE, JUANA D | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 451269 | RIVERA MONSERRATE, JULIO | REDACTED | CANVANAS | PR | 00729 | REDACTED |
| 451270 | RIVERA MONSERRATE, NANCY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 451273 | RIVERA MONTALVO, ADELAIDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 451275 | RIVERA MONTALVO, AMARILIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 451276 | RIVERA MONTALVO, ANGEL R. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 451279 | RIVERA MONTALVO, BETSY | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 815338 | RIVERA MONTALVO, CARLOS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 451281 | RIVERA MONTALVO, CARLOS B. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 451282 | RIVERA MONTALVO, CARLOS J | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 451283 | RIVERA MONTALVO, CARLOS J. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 451284 | RIVERA MONTALVO, CARMEN G | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 815339 | RIVERA MONTALVO, CARMEN G | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 451285 | RIVERA MONTALVO, CARMEN G | REDACTED | UTUADO | PR | 00641-9505 | REDACTED |
| 451287 | RIVERA MONTALVO, DANIEL | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 815340 | RIVERA MONTALVO, DANNA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 451288 | RIVERA MONTALVO, EDWIN | REDACTED | PENUELAS | PR | 00624-1123 | REDACTED |
| 451289 | RIVERA MONTALVO, ELIUD | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 451290 | RIVERA MONTALVO, EVELYN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 815341 | RIVERA MONTALVO, EVELYN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 451291 | RIVERA MONTALVO, FELIX | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 451292 | RIVERA MONTALVO, FERDINAND | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 451293 | Rivera Montalvo, Franklyn | REDACTED | Utuado | PR | 00641 | REDACTED |
| 451295 | RIVERA MONTALVO, GERMAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 451296 | RIVERA MONTALVO, HECTOR A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 451297 | Rivera Montalvo, Hector L. | REDACTED | Utuado | PR | 00761 | REDACTED |
| 451298 | RIVERA MONTALVO, IVAN D. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 451301 | RIVERA MONTALVO, LINDA I. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 451303 | RIVERA MONTALVO, MARA | REDACTED | LUQUILLO | PR | 00773-2706 | REDACTED |
| 451305 | RIVERA MONTALVO, MARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 451306 | RIVERA MONTALVO, MARY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 451307 | RIVERA MONTALVO, MILAGROS | REDACTED | MAYAGUEZ | PR | 00637 | REDACTED |
| 451308 | RIVERA MONTALVO, MILDARI | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 451309 | RIVERA MONTALVO, PEDRO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 451313 | RIVERA MONTALVO, SALVADOR | REDACTED | SABANA GRANDE | PR | 00637-9718 | REDACTED |
| 451314 | RIVERA MONTALVO, SANTA | REDACTED | YAUCO | PR | 00698-1824 | REDACTED |
| 451315 | RIVERA MONTALVO, STEPHANIE | REDACTED | RIO GRANDE | PR | 00745-1382 | REDACTED |
| 451316 | RIVERA MONTALVO, XAVIER | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 451317 | RIVERA MONTALVO, YOMARI | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 815342 | RIVERA MONTALVO, YOMARIE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 451318 | RIVERA MONTALVO, ZULMA I | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 451331 | RIVERA MONTANEZ, AIDA I | REDACTED | HUMACAO | PR | 00791-3140 | REDACTED |
| 451332 | RIVERA MONTANEZ, ALBERTO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 815343 | RIVERA MONTANEZ, ALBERTO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 451333 | Rivera Montanez, Amado I | REDACTED | Humacao | PR | 00791 | REDACTED |
| 451334 | RIVERA MONTANEZ, ANA P | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 451336 | RIVERA MONTANEZ, ANGEL LUIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 451337 | RIVERA MONTANEZ, BRENDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 451338 | RIVERA MONTANEZ, CARLOS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 451339 | Rivera Montanez, Carlos I | REDACTED | Arroyo | PR | 00714 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 451340 | RIVERA MONTANEZ, CARLOS M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 815344 | RIVERA MONTANEZ, CARLOS M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 451341 | Rivera Montanez, Claudia | REDACTED | Guayama | PR | 00784 | REDACTED |
| 451342 | RIVERA MONTANEZ, DIANA M. | REDACTED | YABUCOA | PR | 00767-9615 | REDACTED |
| 451343 | RIVERA MONTANEZ, ELIAS | REDACTED | GUAYNABO | PR | 00785 | REDACTED |
| 815345 | RIVERA MONTANEZ, ELMER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 451345 | RIVERA MONTANEZ, FULGENCIA | REDACTED | CAGUAS | PR | 00725-9721 | REDACTED |
| 815346 | RIVERA MONTANEZ, GILMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 451346 | Rivera Montanez, Hector L | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 451347 | RIVERA MONTANEZ, ISBELIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 451348 | RIVERA MONTANEZ, JAVIER | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 451350 | Rivera Montanez, Jose L | REDACTED | Comerio | PR | 00782 | REDACTED |
| 815347 | RIVERA MONTANEZ, JULIO O | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 451351 | RIVERA MONTANEZ, LILLIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 451352 | RIVERA MONTANEZ, LISETTE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 815348 | RIVERA MONTANEZ, LISSETTE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 451353 | RIVERA MONTANEZ, LOURDES | REDACTED | DORADO | PR | 00064-6554 | REDACTED |
| 451354 | RIVERA MONTANEZ, MAREIVY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 451359 | RIVERA MONTANEZ, MARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 815349 | RIVERA MONTANEZ, MILAGROS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 451360 | RIVERA MONTANEZ, MINERVA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 451362 | RIVERA MONTANEZ, NEREIDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 451363 | RIVERA MONTANEZ, QUINTINA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 451364 | RIVERA MONTANEZ, RAFAEL A | REDACTED | CAGUAS | PR | 00725-7817 | REDACTED |
| 451365 | Rivera Montanez, Reinaldo | REDACTED | Comerio | PR | 00782 | REDACTED |
| 451366 | RIVERA MONTANEZ, REYNALDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 451367 | RIVERA MONTANEZ, ROSALINDA | REDACTED | VEGA ALTA | PR | 00692-9611 | REDACTED |
| 815350 | RIVERA MONTANEZ, SARA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 451368 | RIVERA MONTANEZ, SARA M | REDACTED | AGUAS BUENAS | PR | 00703-0585 | REDACTED |
| 451369 | RIVERA MONTANEZ, STEPHANIE M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 815351 | RIVERA MONTANEZ, STEPHANIE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 451370 | RIVERA MONTANEZ, WALESKA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 451372 | RIVERA MONTANEZ, WANDA I | REDACTED | AGUAS BUENAS | PR | 00703-0751 | REDACTED |
| 451373 | RIVERA MONTANEZ, YAJAIRA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 451374 | RIVERA MONTANEZZ, ELMER | REDACTED | CAGUAS | PR | 00936 | REDACTED |
| 451375 | RIVERA MONTAQEZ, JULIO O | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 451376 | RIVERA MONTAQEZ, ZORAIDA | REDACTED | SAN JUAN | PR | 00928-5062 | REDACTED |
| 451378 | RIVERA MONTERO, JESSENIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 451379 | RIVERA MONTERO, JUAN A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 451380 | RIVERA MONTERO, JULIA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 815352 | RIVERA MONTERO, MARITZA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 451383 | RIVERA MONTERO, SERGIO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 451384 | RIVERA MONTERO, TERESA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 451385 | RIVERA MONTERROSA, MYRNA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 451387 | RIVERA MONTES, ESTHER | REDACTED | SAN GERMAN | PR | 00683-9707 | REDACTED |
| 451388 | RIVERA MONTES, EVELYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 451390 | RIVERA MONTES, JANIRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 451392 | Rivera Montes, Jessica | REDACTED | Cabo Rojo | PR | 00603 | REDACTED |
| 451394 | RIVERA MONTES, LUISA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 451395 | RIVERA MONTES, MARIA M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 451396 | RIVERA MONTES, MARILYN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 815353 | RIVERA MONTES, MARILYN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 815354 | RIVERA MONTES, MARLENE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 451397 | RIVERA MONTES, MIGDALIA M. | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 451398 | RIVERA MONTES, MONICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 451399 | RIVERA MONTES, MYRIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 451400 | RIVERA MONTES, NORMA V | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 451401 | RIVERA MONTES, OMAR | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 451403 | RIVERA MONTES, ROSA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 815355 | RIVERA MONTES, VANESSA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 451405 | RIVERA MONTES, WANDA IVETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 451406 | RIVERA MONTES, WILMARIE | REDACTED | MARICAO | PR | 00606-0049 | REDACTED |
| 815356 | RIVERA MONTESINO, GRETCHEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 451410 | RIVERA MONTESINO, MARIA D | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 451411 | RIVERA MONTESINO, MARIA DEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 451412 | RIVERA MONTESINO, MARILYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 451414 | RIVERA MONTIJO, EVELYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 815357 | RIVERA MONTIJO, EVELYN | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 815358 | RIVERA MONTIJO, JENNIFER | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 451416 | RIVERA MONTIJO, MARIA A | REDACTED | FLORIDA | PR | 00650-9105 | REDACTED |
| 815359 | RIVERA MONTIJO, ORLANDO D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 451418 | RIVERA MONTIJO, WANDA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 451419 | RIVERA MONTOYO, CESAR O | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 451420 | RIVERA MONZON, BELMARIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 451421 | RIVERA MONZON, CARMEN | REDACTED | San Juan | PR | 00725 | REDACTED |
| 451422 | RIVERA MONZON, CARMEN L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 451423 | RIVERA MONZON, MARIA A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 451424 | RIVERA MONZON, MARIBEL | REDACTED | CAROLINA | PR | 00987-8266 | REDACTED |
| 451425 | RIVERA MONZON, MARITZA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 815360 | RIVERA MOORE, BRIAN | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 451427 | RIVERA MORA, ELIA I. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 451428 | RIVERA MORA, ELVIN | REDACTED | HATO REY | PR | 00923 | REDACTED |
| 451430 | Rivera Mora, Jeffrey | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 451432 | RIVERA MORA, YANELYS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 451436 | RIVERA MORALES, ADELINA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 451437 | RIVERA MORALES, ADRIANA MARI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 451440 | RIVERA MORALES, AIDA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 451442 | RIVERA MORALES, AIDA I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 451444 | RIVERA MORALES, ALEXANDER | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 815361 | RIVERA MORALES, ALEXANDRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 451446 | RIVERA MORALES, ANA C | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 815362 | RIVERA MORALES, ANA C | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 451447 | RIVERA MORALES, ANA T | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 451450 | RIVERA MORALES, ANGEL A. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 451451 | Rivera Morales, Angel L | REDACTED | Carolina | PR | 00979 | REDACTED |
| 451452 | RIVERA MORALES, ANGEL R | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 451453 | RIVERA MORALES, ANGELA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 451454 | RIVERA MORALES, ANGELINA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 451456 | RIVERA MORALES, ANTONIO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 451458 | RIVERA MORALES, ARACELIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 815363 | RIVERA MORALES, ARACELIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 451457 | RIVERA MORALES, ARACELIS | REDACTED | MAYAGUEZ | PR | 00680-2112 | REDACTED |
| 451459 | RIVERA MORALES, ARTURO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 451460 | RIVERA MORALES, ARYAM A | REDACTED | BAYAMON | PR | 09569-9687 | REDACTED |
| 815364 | RIVERA MORALES, ASHLEY N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 451461 | RIVERA MORALES, AURIA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 451464 | RIVERA MORALES, BRENDA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 815365 | RIVERA MORALES, BRENDA I | REDACTED | COMERIO | PR | 00782 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 451465 | RIVERA MORALES, CARLOS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 451466 | RIVERA MORALES, CARLOS | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 451469 | RIVERA MORALES, CARLOS A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 451470 | RIVERA MORALES, CARLOS M | REDACTED | LARES | PR | 00669 | REDACTED |
| 451471 | RIVERA MORALES, CARLOS R | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 451472 | Rivera Morales, Carmelo | REDACTED | Comerio | PR | 00782 | REDACTED |
| 451473 | RIVERA MORALES, CARMELO | REDACTED | NO CITY GIVEN | PR | 00777 | REDACTED |
| 451474 | RIVERA MORALES, CARMEN E | REDACTED | LAS MARIAS | PR | 00620-9017 | REDACTED |
| 451475 | RIVERA MORALES, CARMEN G | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 451476 | RIVERA MORALES, CARMEN L. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 451477 | RIVERA MORALES, CARMEN M | REDACTED | CAMUY | PR | 00627-9120 | REDACTED |
| 451478 | RIVERA MORALES, CARMEN T | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 451479 | Rivera Morales, Cecilia | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 451480 | RIVERA MORALES, CESAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 815366 | RIVERA MORALES, CHRISTIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 451481 | RIVERA MORALES, CORAL DEL M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 815367 | RIVERA MORALES, CRUZ | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 451482 | RIVERA MORALES, CRUZ M | REDACTED | NARANJITO | PR | 00719-9712 | REDACTED |
| 815368 | RIVERA MORALES, DAMARIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 451483 | RIVERA MORALES, DAVID | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 451486 | RIVERA MORALES, DAVID | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 815369 | RIVERA MORALES, DAVID | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 815370 | RIVERA MORALES, DAVID | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 451484 | RIVERA MORALES, DAVID | REDACTED | MOROVIS | PR | 00687-2151 | REDACTED |
| 815371 | RIVERA MORALES, DAYMARIE S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 451487 | RIVERA MORALES, DEBBIE ANN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 815372 | RIVERA MORALES, DEBBIE L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 451488 | RIVERA MORALES, DIANA L. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 451489 | RIVERA MORALES, DIGNA | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 1257415 | RIVERA MORALES, EDDIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 451495 | RIVERA MORALES, EDIA T | REDACTED | LARES | PR | 00669-9513 | REDACTED |
| 451496 | RIVERA MORALES, EDUARDO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 451497 | Rivera Morales, Elba | REDACTED | Caguas | PR | 00725 | REDACTED |
| 815373 | RIVERA MORALES, ELENA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 451498 | RIVERA MORALES, ELENITA | REDACTED | San Juan | PR | 00921 | REDACTED |
| 451499 | RIVERA MORALES, ELENITA | REDACTED | San Juan | PR | 00921 | REDACTED |
| 451501 | RIVERA MORALES, ELIACIM | REDACTED | San Juan | PR | 00949 | REDACTED |
| 451502 | RIVERA MORALES, ELIANETH | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 451503 | Rivera Morales, Eliezer | REDACTED | Caguas | PR | 00725 | REDACTED |
| 451504 | Rivera Morales, ELIZABETH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 451505 | Rivera Morales, Elsie | REDACTED | Comerio | PR | 00782 | REDACTED |
| 451506 | Rivera Morales, Elvin | REDACTED | Carolina | PR | 00983 | REDACTED |
| 451507 | RIVERA MORALES, EMANUEL | REDACTED | SAN GERMAN | PR | 00636 | REDACTED |
| 451509 | RIVERA MORALES, EMMA I. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 451510 | RIVERA MORALES, EMMANUEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 451511 | RIVERA MORALES, ENRIQUE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 451512 | Rivera Morales, Eric O | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 451513 | RIVERA MORALES, ESTHER D. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 451514 | RIVERA MORALES, EUGENIA | REDACTED | San Juan | PR | 00919 | REDACTED |
| 451515 | RIVERA MORALES, EVELYN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 451516 | RIVERA MORALES, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 451517 | RIVERA MORALES, EVELYN | REDACTED | ANGELES PR | PR | 00611 | REDACTED |
| 451519 | RIVERA MORALES, FELIX | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 451520 | RIVERA MORALES, FELIX | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 451521 | RIVERA MORALES, FELIX A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 451522 | RIVERA MORALES, FERNANDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 451523 | Rivera Morales, Fernando | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 451525 | RIVERA MORALES, FRANCHESKA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 451526 | Rivera Morales, Francisco | REDACTED | Tampa | FL | 33625 | REDACTED |
| 451527 | RIVERA MORALES, FRANCISCO | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 815374 | RIVERA MORALES, GEREMY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 451530 | RIVERA MORALES, GIANNA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 451532 | RIVERA MORALES, GLADYS E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 451533 | RIVERA MORALES, GLENDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 451534 | RIVERA MORALES, GUSTAVO R. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 451535 | Rivera Morales, Hector | REDACTED | Corozal | PR | 00783 | REDACTED |
| 451537 | RIVERA MORALES, HECTOR A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 451538 | RIVERA MORALES, HECTOR A. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 451539 | RIVERA MORALES, HECTOR L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 451541 | RIVERA MORALES, HELGA E. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 451540 | RIVERA MORALES, HELGA E. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 451542 | Rivera Morales, Hjalmar | REDACTED | Carolina | PR | 00988 | REDACTED |
| 451543 | RIVERA MORALES, IKSEN | REDACTED | BAYAMON | PR | 00958-1291 | REDACTED |
| 451544 | RIVERA MORALES, IRADIEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 451546 | RIVERA MORALES, ISAAC | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 451547 | RIVERA MORALES, ISABEL | REDACTED | AGUAS BUENAS | PR | 00735 | REDACTED |
| 451548 | RIVERA MORALES, ISANDER J. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 815375 | RIVERA MORALES, IVELISSE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 451550 | RIVERA MORALES, IVELISSE | REDACTED | PONCE | PR | 00717-2501 | REDACTED |
| 451551 | RIVERA MORALES, IVETTE | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 451552 | RIVERA MORALES, IVETTE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 815376 | RIVERA MORALES, IVETTE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 451553 | RIVERA MORALES, JACQUELINE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 451556 | Rivera Morales, Javier A | REDACTED | Lares | PR | 00669-1846 | REDACTED |
| 451558 | RIVERA MORALES, JEANETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 451561 | RIVERA MORALES, JOANNA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 815377 | RIVERA MORALES, JOANNE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 451563 | RIVERA MORALES, JORGE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 451565 | Rivera Morales, Jorge L | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 451566 | RIVERA MORALES, JORGE M. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 451567 | RIVERA MORALES, JOSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 451568 | RIVERA MORALES, JOSE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 451569 | RIVERA MORALES, JOSE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 451573 | RIVERA MORALES, JOSE A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 451574 | RIVERA MORALES, JOSE A. | REDACTED | Toa Alta | PR | 00952 | REDACTED |
| 451575 | RIVERA MORALES, JOSE G | REDACTED | SABANA GRANDE | PR | 00637-9232 | REDACTED |
| 451576 | RIVERA MORALES, JOSE L | REDACTED | CABO ROJO | PR | 00623-1291 | REDACTED |
| 451577 | RIVERA MORALES, JOSE L. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 451578 | RIVERA MORALES, JOSE O | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 451579 | Rivera Morales, Jose O. | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 451580 | RIVERA MORALES, JOSE R. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 815378 | RIVERA MORALES, JOSELINE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 451581 | Rivera Morales, Josue D. | REDACTED | Cayey | PR | 00736 | REDACTED |
| 451582 | RIVERA MORALES, JOVANNA W | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 451583 | RIVERA MORALES, JUAN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 451585 | RIVERA MORALES, JUAN A | REDACTED | GUAYAMA | PR | 00784-9704 | REDACTED |
| 451586 | Rivera Morales, Juan F | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 451587 | Rivera Morales, Juan M | REDACTED | Quebradillas | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 451588 | RIVERA MORALES, JUANA | REDACTED | COROZAL | PR | 00783-9618 | REDACTED |
| 451589 | RIVERA MORALES, JUANITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 451590 | RIVERA MORALES, JULIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 451591 | RIVERA MORALES, JULIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 451592 | Rivera Morales, Julio | REDACTED | Rio Piedras | PR | 00928 | REDACTED |
| 451594 | RIVERA MORALES, JULIO | REDACTED | RIO GRANDE | PR | 00745-2827 | REDACTED |
| 451595 | RIVERA MORALES, KARIAN Y | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 815379 | RIVERA MORALES, KARIAN Y | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 451596 | RIVERA MORALES, KARLA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 815380 | RIVERA MORALES, KARLA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 451597 | RIVERA MORALES, KARLA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 451599 | RIVERA MORALES, LETICIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 451600 | RIVERA MORALES, LIANKA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 815381 | RIVERA MORALES, LILIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 451602 | RIVERA MORALES, LINOSHKA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 815382 | RIVERA MORALES, LINOSHKA F | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 451603 | RIVERA MORALES, LISA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 451604 | RIVERA MORALES, LISANDRA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 451605 | Rivera Morales, Lizardo | REDACTED | Morovis | PR | 00687 | REDACTED |
| 451606 | RIVERA MORALES, LIZBETH | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 451609 | RIVERA MORALES, LUIS A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 451610 | RIVERA MORALES, LUIS A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 451611 | Rivera Morales, Luis A | REDACTED | Aguada | PR | 00602 | REDACTED |
| 451612 | RIVERA MORALES, LUIS A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 451613 | Rivera Morales, Luis A. | REDACTED | Carolina | PR | 00987 | REDACTED |
| 451614 | RIVERA MORALES, LUIS A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 451615 | Rivera Morales, Luis O | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 451616 | RIVERA MORALES, LUISA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 451617 | Rivera Morales, Luz D | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 451618 | RIVERA MORALES, LUZ M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 451619 | RIVERA MORALES, LUZ M. | REDACTED | LAS PIEDRAS | PR | 00771-7317 | REDACTED |
| 451620 | RIVERA MORALES, MANUEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 451621 | RIVERA MORALES, MARIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 451622 | RIVERA MORALES, MARIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 815383 | RIVERA MORALES, MARIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 815384 | RIVERA MORALES, MARIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 451624 | RIVERA MORALES, MARIA DE LOS A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 451625 | RIVERA MORALES, MARIA DE LOS A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 451626 | RIVERA MORALES, MARIA E | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 451627 | RIVERA MORALES, MARIA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 451628 | RIVERA MORALES, MARIA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 451629 | RIVERA MORALES, MARIA L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 451630 | RIVERA MORALES, MARIA L. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 451632 | RIVERA MORALES, MARICARMEN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 451633 | RIVERA MORALES, MARIELA | REDACTED | Bayamón | PR | 00959 | REDACTED |
| 451635 | RIVERA MORALES, MARILYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 451637 | RIVERA MORALES, MARITZA N | REDACTED | ANASCO | PR | 00610-0345 | REDACTED |
| 815385 | RIVERA MORALES, MARTA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 451638 | RIVERA MORALES, MARTA | REDACTED | CABO ROJO | PR | 00623-4719 | REDACTED |
| 451640 | RIVERA MORALES, MAYRA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 451639 | RIVERA MORALES, MAYRA | REDACTED | CAMUY | PR | 00627-9107 | REDACTED |
| 451641 | RIVERA MORALES, MAYRA D | REDACTED | GUAYAMA | PR | 00785 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 451643 | RIVERA MORALES, MERCEDES | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 815386 | RIVERA MORALES, MILDRED | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 451646 | RIVERA MORALES, MIRIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 451647 | RIVERA MORALES, MIRIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 451648 | RIVERA MORALES, MYRIAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 451650 | RIVERA MORALES, MYRIAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 451649 | RIVERA MORALES, MYRIAM | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 451651 | RIVERA MORALES, MYRNA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 451652 | RIVERA MORALES, MYRTA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 451653 | RIVERA MORALES, NANCY | REDACTED | COMERIO | PR | 00782-2790 | REDACTED |
| 451654 | RIVERA MORALES, NANCY I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 451655 | Rivera Morales, Nancy Ivette | REDACTED | Caguas | PR | 00725-2220 | REDACTED |
| 451657 | RIVERA MORALES, NARCISO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 451658 | RIVERA MORALES, NATALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 451659 | RIVERA MORALES, NATALIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 815387 | RIVERA MORALES, NEELIA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 451661 | RIVERA MORALES, NELSON | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 451662 | RIVERA MORALES, NEMESIS MARIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 451664 | RIVERA MORALES, NIKE R | REDACTED | GUAYANILLA | PR | 00656-3736 | REDACTED |
| 815388 | RIVERA MORALES, NILDA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 451665 | RIVERA MORALES, NILDA | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 451666 | RIVERA MORALES, NILSA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 451667 | RIVERA MORALES, NITZA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 451668 | RIVERA MORALES, NITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 451669 | RIVERA MORALES, NORIS N | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 451670 | RIVERA MORALES, NORMA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 451671 | RIVERA MORALES, NUMIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 451672 | RIVERA MORALES, ODALYS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 451673 | RIVERA MORALES, OLGA I | REDACTED | BARCELONETA | PR | 00617-6747 | REDACTED |
| 451674 | Rivera Morales, Orlando | REDACTED | Lutz | FL | 33559 | REDACTED |
| 451675 | RIVERA MORALES, OSVALDO | REDACTED | San Juan | PR | 00731 | REDACTED |
| 451676 | RIVERA MORALES, PABLO M. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 451677 | RIVERA MORALES, PATRIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 451678 | Rivera Morales, Pedro | REDACTED | Anasco | PR | 00610 | REDACTED |
| 451681 | RIVERA MORALES, PELEGRIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 451682 | RIVERA MORALES, RAFAEL A. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 451683 | RIVERA MORALES, RAMON | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 451684 | RIVERA MORALES, RAMON F | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 451685 | RIVERA MORALES, RANERLEE | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 451686 | RIVERA MORALES, REINALDO | REDACTED | NARANJITO | PR | 00794 | REDACTED |
| 451687 | RIVERA MORALES, RENATO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 451688 | RIVERA MORALES, RICARDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 451689 | RIVERA MORALES, RICARDO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 451691 | RIVERA MORALES, RIONALEE | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 451692 | RIVERA MORALES, ROBERTO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 451693 | RIVERA MORALES, ROLANDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 451694 | RIVERA MORALES, ROLANDO | REDACTED | SABANA SECA | PR | 00952-1071 | REDACTED |
| 451695 | RIVERA MORALES, ROSA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 451696 | RIVERA MORALES, ROSS M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 451698 | RIVERA MORALES, RUPERTA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 451700 | RIVERA MORALES, SANTA | REDACTED | CANOVANAS | PR | 00729-1339 | REDACTED |
| 451702 | RIVERA MORALES, SHEILA I. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 451703 | RIVERA MORALES, SHEILA M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 451705 | RIVERA MORALES, SOLIS I | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 815389 | RIVERA MORALES, SOLIS I | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 451706 | RIVERA MORALES, SONIA | REDACTED | San Juan | PR | 00627-9127 | REDACTED |
| 451707 | RIVERA MORALES, SONIA I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 451709 | RIVERA MORALES, SYLVETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 815390 | RIVERA MORALES, SYLVIA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 451711 | RIVERA MORALES, TANIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 451712 | RIVERA MORALES, TERESA | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 451713 | RIVERA MORALES, TERESA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 451715 | RIVERA MORALES, TRIANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 815391 | RIVERA MORALES, TRIANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 451717 | RIVERA MORALES, VICTOR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 815392 | RIVERA MORALES, VICTOR | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 451719 | RIVERA MORALES, VICTOR M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 451720 | RIVERA MORALES, VICTOR M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 451721 | RIVERA MORALES, WALESKA | REDACTED | NARANJITO | PR | 00719-9625 | REDACTED |
| 815393 | RIVERA MORALES, WANDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 815394 | RIVERA MORALES, WANDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 451723 | RIVERA MORALES, WANDA LIZ | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 451724 | RIVERA MORALES, WANDA S | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 451725 | RIVERA MORALES, WILDALIS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 451727 | RIVERA MORALES, WILFREDO | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 451728 | Rivera Morales, William | REDACTED | Caguas | PR | 00725 | REDACTED |
| 451729 | RIVERA MORALES, WILMARIE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 451731 | RIVERA MORALES, WILSON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 451732 | RIVERA MORALES, XIOMARA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 451735 | RIVERA MORALES, YARICEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 815395 | RIVERA MORALES, YARICEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 451736 | RIVERA MORALES, YARIMAR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 451737 | RIVERA MORALES, YARITZA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 451738 | RIVERA MORALES, YESENIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 451740 | RIVERA MORALES, ZORAIDA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 451741 | RIVERA MORALES, ZORAIDA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 451744 | RIVERA MORALEZ, ORLANDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 451745 | RIVERA MORAN, MICHAEL A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 815396 | RIVERA MORAN, SHEYLA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 451747 | RIVERA MORAN, SHEYLA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 451748 | RIVERA MORCILIO, LUIS | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 815397 | RIVERA MORELL, GILBERTO | REDACTED | CAGUAS | PR | 00726-0521 | REDACTED |
| 451749 | RIVERA MORELL, HECTOR | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 451750 | RIVERA MORELL, LUIS A. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 451751 | RIVERA MORELL, MELISA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 451752 | RIVERA MORENO, ANNETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 451753 | RIVERA MORENO, ARISTIDES | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 451754 | RIVERA MORENO, CARMEN M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 815398 | RIVERA MORENO, CARMEN M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 451755 | RIVERA MORENO, CLARISSA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 815399 | RIVERA MORENO, CLARISSA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 451756 | Rivera Moreno, Diadina I. | REDACTED | San Juan | PR | 00921 | REDACTED |
| 451759 | RIVERA MORENO, FRANCISCO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 451760 | RIVERA MORENO, HECTOR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 451761 | RIVERA MORENO, HECTOR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 451762 | RIVERA MORENO, HECTOR M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 451766 | RIVERA MORENO, LUIS F | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 451767 | RIVERA MORENO, LUZ A | REDACTED | COMERIO | PR | 00642 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 451768 | RIVERA MORENO, MARIE A. | REDACTED | CORAZAL | PR | 00783 | REDACTED |
| 451769 | RIVERA MORENO, MARIVELISSE | REDACTED | BAYAMON | PR | 00956-9637 | REDACTED |
| 451770 | RIVERA MORENO, MELVIN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 451771 | RIVERA MORENO, NILDA I | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 451772 | RIVERA MORENO, OBRIAN J. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 451773 | RIVERA MORENO, QUIANA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 451776 | RIVERA MORET, MARITZA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 451778 | RIVERA MORET, NADINE V. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 451779 | Rivera Morgan, Neftali | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 451784 | RIVERA MOURE, FRANCIS ARMANDO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 451785 | Rivera Moya, Edwin | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 451786 | RIVERA MOYA, MOISES | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 451787 | RIVERA MOYET, FREDDIE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 451788 | RIVERA MOYET, KEVIN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 451789 | RIVERA MSTOS, JESSICA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 815400 | RIVERA MUDAFORT, ASTIR B | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 451790 | RIVERA MUDAFORT, ASTIR B | REDACTED | SAN JUAN | PR | 00920-4313 | REDACTED |
| 451794 | Rivera Mulero, Carmen M. | REDACTED | Caguas | PR | 00726 | REDACTED |
| 451796 | RIVERA MULERO, EDUARDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 451797 | RIVERA MULERO, EDWARD | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 451798 | Rivera Mulero, Ernesto J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 451799 | RIVERA MULERO, EVA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 451803 | RIVERA MULERO, MARLENY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 451804 | RIVERA MULERO, MINNELLA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 451806 | RIVERA MULERO, WILLIAM I. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 451807 | RIVERA MUNDO, FERNANDO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 451808 | RIVERA MUNET, JAYLINE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 451809 | RIVERA MUNET, JORGE L. | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 451810 | RIVERA MUNET, LILIBETH | REDACTED | PONCE | PR | 00728 | REDACTED |
| 815401 | RIVERA MUNET, LILIBETH | REDACTED | PONCE | PR | 00728 | REDACTED |
| 451813 | Rivera Muniz, Alex D | REDACTED | Anasco | PR | 00610 | REDACTED |
| 451815 | Rivera Muniz, Carlos D | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 451817 | RIVERA MUNIZ, CARMEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 451818 | RIVERA MUNIZ, CARMEN M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 451819 | RIVERA MUNIZ, CAROLYN M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 451820 | RIVERA MUNIZ, DAVID | REDACTED | MOCA | PR | 00676 | REDACTED |
| 451822 | RIVERA MUNIZ, EIMIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 451823 | RIVERA MUNIZ, FELIX | REDACTED | MOCA | PR | 00716 | REDACTED |
| 451824 | RIVERA MUNIZ, FRANCISCO | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 451826 | RIVERA MUNIZ, GLADYS | REDACTED | ROSARIO | PR | 00636-0281 | REDACTED |
| 451827 | RIVERA MUNIZ, GLISSETTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 451828 | RIVERA MUNIZ, GLORIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 451829 | RIVERA MUNIZ, GUSTAVO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 815402 | RIVERA MUNIZ, GUSTAVO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 815403 | RIVERA MUNIZ, GUSTAVO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 451830 | RIVERA MUNIZ, HECTOR | REDACTED | PONCE | PR | 00730 | REDACTED |
| 451831 | Rivera Muniz, Hiram | REDACTED | Manati | PR | 00674 | REDACTED |
| 451833 | RIVERA MUNIZ, IRIS V. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 451837 | RIVERA MUNIZ, JESSICA A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 451838 | RIVERA MUNIZ, JESYVETTE M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 451840 | RIVERA MUNIZ, LOURDES | REDACTED | YAUCO | PR | 00698-1766 | REDACTED |
| 451841 | RIVERA MUNIZ, MANUEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 451844 | RIVERA MUNIZ, MILDRED T | REDACTED | MANATI | PR | 00674 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 451845 | RIVERA MUNIZ, NANCY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 815404 | RIVERA MUNIZ, PEDRO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 451846 | RIVERA MUNIZ, PEDRO J. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 451847 | RIVERA MUNIZ, RAMON L. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 451848 | RIVERA MUNIZ, SHERILEEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 815405 | RIVERA MUNIZ, YAJAIRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 451849 | RIVERA MUNIZ, YASHIRA | REDACTED | RINCON | PR | 00676 | REDACTED |
| 451851 | Rivera Munoz, Antonio | REDACTED | Laredo | TX | 78045 | REDACTED |
| 451852 | RIVERA MUNOZ, CARLA A. | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 451855 | RIVERA MUNOZ, EDNA E | REDACTED | AGUIRRE | PR | 00704-0383 | REDACTED |
| 815406 | RIVERA MUNOZ, EDWARD A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 451856 | RIVERA MUNOZ, EDWARD A | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 815407 | RIVERA MUNOZ, ERIKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 815408 | RIVERA MUNOZ, EUNIEL | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 451860 | RIVERA MUNOZ, IRIS M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 451861 | Rivera Munoz, Johanna | REDACTED | Humacao | PR | 00791 | REDACTED |
| 451863 | RIVERA MUNOZ, LOLINNE DEL C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 451864 | RIVERA MUNOZ, LUZ C. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 451865 | RIVERA MUNOZ, MARIZOL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 451866 | RIVERA MUNOZ, MIRIAM | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 451867 | RIVERA MUNOZ, RAMON | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 451868 | RIVERA MUNOZ, VICTOR M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 451869 | RIVERA MUNOZ, ZULEYKA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 451872 | RIVERA MURIEL, WANDA V | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 451873 | RIVERA MURILLO, ERICH | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 451874 | RIVERA MURILLO, JOSE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 451878 | RIVERA NADAL, GUADALUPE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 815409 | RIVERA NADAL, GUADALUPE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 815410 | RIVERA NADAL, GUADALUPE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 451879 | RIVERA NADAL, HUMBERTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 451880 | RIVERA NADAL, JUAN A. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 451882 | RIVERA NARANJO, MARICEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 451884 | RIVERA NARVAEZ, AMARILIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 451886 | RIVERA NARVAEZ, ANGEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 815411 | RIVERA NARVAEZ, ANGEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 451887 | RIVERA NARVAEZ, ANIBAL A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 815412 | RIVERA NARVAEZ, ANTONIO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 451888 | RIVERA NARVAEZ, ANTONIO | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 451890 | RIVERA NARVAEZ, CARLOS J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 451892 | RIVERA NARVAEZ, EVELYN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 451894 | RIVERA NARVAEZ, GLADYS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 451898 | Rivera Narvaez, Jose E | REDACTED | San Juan | PR | 00926 | REDACTED |
| 451900 | RIVERA NARVAEZ, LENISSE | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 451901 | RIVERA NARVAEZ, LOURDES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 815413 | RIVERA NARVAEZ, LUZ | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 815414 | RIVERA NARVAEZ, LUZ | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 451902 | RIVERA NARVAEZ, LUZ Z | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 451903 | RIVERA NARVAEZ, MARGARITA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 815415 | RIVERA NARVAEZ, MARGARITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 815416 | RIVERA NARVAEZ, NYDIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 451904 | RIVERA NARVAEZ, NYDIA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 451905 | RIVERA NARVAEZ, YANITZA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 451909 | Rivera Natal, Edwin | REDACTED | Utuado | PR | 00641 | REDACTED |
| 451910 | RIVERA NATAL, FRANCES | REDACTED | SAN JUAN | PR | 00940 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 451911 | RIVERA NATAL, JACKELINE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 451916 | RIVERA NATAL, MARIA DEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 451918 | RIVERA NATAL, OLGA N | REDACTED | BCTA. | PR | 00617 | REDACTED |
| 815417 | RIVERA NATAL, OLGA N. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 451920 | RIVERA NATER, AWILDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 451921 | RIVERA NATER, ISRAEL | REDACTED | TOA ALTA | PR | 00954-0904 | REDACTED |
| 451922 | RIVERA NATER, RICARDO D | REDACTED | DORADO | PR | 00646 | REDACTED |
| 451925 | RIVERA NAVARRO, CARMEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 451926 | RIVERA NAVARRO, CLARIBEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 451927 | RIVERA NAVARRO, DELIA | REDACTED | CAGUAS | PR | 00725-9210 | REDACTED |
| 451929 | RIVERA NAVARRO, ELBA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 451930 | Rivera Navarro, Francisca | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 451932 | RIVERA NAVARRO, JOSE | REDACTED | ADJUNTAS | PR | 00601-9721 | REDACTED |
| 451934 | RIVERA NAVARRO, JULIA | REDACTED | GUAYNABO | PR | 00966-1680 | REDACTED |
| 451937 | RIVERA NAVARRO, LUIS M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 451939 | RIVERA NAVARRO, NERIDA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 815418 | RIVERA NAVARRO, NORMARIE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 451941 | RIVERA NAVARRO, REILIANIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 451942 | RIVERA NAVARRO, TANIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 451943 | RIVERA NAVARRO, VILMARYS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 451946 | RIVERA NAVARRO, YELIXZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 451948 | RIVERA NAVEDO, ANNETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 451893 | Rivera Navedo, Edgardo | REDACTED | San Juan | PR | 00908 | REDACTED |
| 815419 | RIVERA NAVEDO, FRANCISCO J | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 451950 | RIVERA NAVEDO, LUAN MARIE | REDACTED | CATA¥O | PR | 00962 | REDACTED |
| 451951 | RIVERA NAVEDO, MARIA DE L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 451952 | RIVERA NAVEDO, MARLYN I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 815420 | RIVERA NAVEDO, MERLIAN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 451953 | RIVERA NAVEIRA, JOSE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 451954 | RIVERA NAZARIO, ARLENE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 815421 | RIVERA NAZARIO, CRISTIE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 451957 | RIVERA NAZARIO, DIEGO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 815422 | RIVERA NAZARIO, DIEGO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 451958 | RIVERA NAZARIO, DORIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 451959 | Rivera Nazario, Doritza | REDACTED | Cidra | PR | 00739 | REDACTED |
| 451960 | Rivera Nazario, Eric | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 451961 | RIVERA NAZARIO, ESMERALDA | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 815423 | RIVERA NAZARIO, GLENDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 451963 | RIVERA NAZARIO, GLENDA L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 451964 | RIVERA NAZARIO, GLORIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 451965 | RIVERA NAZARIO, HECTOR | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 451966 | RIVERA NAZARIO, HECTOR | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 451967 | RIVERA NAZARIO, HERIBERTO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 815424 | RIVERA NAZARIO, JEAN C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 451968 | RIVERA NAZARIO, JOSE R | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 451969 | RIVERA NAZARIO, LUIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 451970 | RIVERA NAZARIO, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 451971 | RIVERA NAZARIO, MARIA DEL C | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 451972 | RIVERA NAZARIO, MARIA M | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 451973 | RIVERA NAZARIO, MARTA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 451974 | RIVERA NAZARIO, MAYRA D | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 815425 | RIVERA NAZARIO, OLGA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 451976 | RIVERA NAZARIO, OLGA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 451977 | RIVERA NAZARIO, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 451978 | RIVERA NAZARIO, RICARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 451980 | RIVERA NAZARIO, SANDRA | REDACTED | VILLALBA | PR | 00766-9709 | REDACTED |
| 451981 | RIVERA NAZARIO, VANESSA M. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 451982 | RIVERA NAZARIO, YASIRA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 815426 | RIVERA NAZARIO, YASIRA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 451983 | Rivera Nazario, Yolanda | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 451986 | RIVERA NEGRON, ADA R | REDACTED | DORADO | PR | 00646 | REDACTED |
| 451987 | RIVERA NEGRON, ADRIAN O. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 451988 | RIVERA NEGRON, AIDA V | REDACTED | MAUNABO | PR | 00707-9716 | REDACTED |
| 815427 | RIVERA NEGRON, ALEX | REDACTED | PONCE | PR | 00780 | REDACTED |
| 815428 | RIVERA NEGRON, ALMA | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 451989 | RIVERA NEGRON, ALMA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 451990 | Rivera Negron, Amalio | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 451991 | Rivera Negron, Ana M. | REDACTED | Carolina | PR | 00983 | REDACTED |
| 451992 | RIVERA NEGRON, ANAIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 451993 | RIVERA NEGRON, ANGEL L | REDACTED | COAMO | PR | 00769-1207 | REDACTED |
| 451994 | RIVERA NEGRON, ANNA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 451996 | RIVERA NEGRON, ANTONIO L | REDACTED | Morovis | PR | 00687 | REDACTED |
| 451997 | RIVERA NEGRON, AUREA D | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 451999 | Rivera Negron, Belisa | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 452000 | RIVERA NEGRON, BENJAMIN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 452001 | RIVERA NEGRON, BENJAMIN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 815429 | RIVERA NEGRON, BLANCA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 452003 | RIVERA NEGRON, BLANCA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 452004 | Rivera Negron, Blasdeniro | REDACTED | Carolina | PR | 00983 | REDACTED |
| 452005 | RIVERA NEGRON, CARLOS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 452009 | RIVERA NEGRON, CARLOS | REDACTED | BARRANQUITAS | PR | 00794-0391 | REDACTED |
| 452010 | RIVERA NEGRON, CARMELO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 452011 | RIVERA NEGRON, CARMEN I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 452012 | RIVERA NEGRON, CARMEN L | REDACTED | BARRANQUITAS | PR | 00794-9804 | REDACTED |
| 452013 | RIVERA NEGRON, DALIS D | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 452014 | RIVERA NEGRON, DANIEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 452015 | RIVERA NEGRON, DANIEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 815430 | RIVERA NEGRON, DIEGO A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 452019 | Rivera Negron, Elizabeth | REDACTED | Hales Corners | WI | 53130 | REDACTED |
| 452020 | RIVERA NEGRON, ELIZABETH | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 452021 | RIVERA NEGRON, EMILIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 452022 | RIVERA NEGRON, EMILY | REDACTED | NARANJITO | PR | 00719-9716 | REDACTED |
| 452023 | RIVERA NEGRON, EVELYN | REDACTED | AGUAS BUENAS | PR | 00703-1287 | REDACTED |
| 815431 | RIVERA NEGRON, FELICITA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 452025 | RIVERA NEGRON, FELICITA | REDACTED | BARCELONETA | PR | 00617-9706 | REDACTED |
| 452026 | Rivera Negron, Fernando | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 452027 | RIVERA NEGRON, FLOR H | REDACTED | NARANJITO | PR | 00719-9712 | REDACTED |
| 815432 | RIVERA NEGRON, FRANCISCO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 452028 | RIVERA NEGRON, FRANCISCO O. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 452029 | RIVERA NEGRON, GERADO E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 452031 | RIVERA NEGRON, GILBERTO | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 452032 | RIVERA NEGRON, GLADYS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 452033 | RIVERA NEGRON, GLADYS | REDACTED | BARRANQUITAS | PR | 00794-9713 | REDACTED |
| 452036 | Rivera Negron, Homero | REDACTED | Villalba | PR | 00766 | REDACTED |
| 452038 | RIVERA NEGRON, IRIS D. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 452039 | Rivera Negron, Iris M | REDACTED | Carolina | PR | 00985 | REDACTED |
| 452040 | RIVERA NEGRON, IRMARYLLIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 815433 | RIVERA NEGRON, IRMARYLLIS | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 452041 | RIVERA NEGRON, ISABELO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 452042 | RIVERA NEGRON, ISMARIE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 452044 | RIVERA NEGRON, IVETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 815434 | RIVERA NEGRON, JOHANNY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 452049 | RIVERA NEGRON, JONY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 452054 | RIVERA NEGRON, JOSE A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 452055 | Rivera Negron, Jose A | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 452056 | RIVERA NEGRON, JOSE J | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 452057 | RIVERA NEGRON, JOSE J | REDACTED | DORADO | PR | 00646-9608 | REDACTED |
| 452058 | RIVERA NEGRON, JOSE L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 452059 | RIVERA NEGRON, JOSUE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 452061 | RIVERA NEGRON, JUAN C | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 452062 | RIVERA NEGRON, JUAN CARLOS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 452063 | RIVERA NEGRON, KENNY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 452065 | RIVERA NEGRON, LILIANA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 452066 | RIVERA NEGRON, LIZ M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 815435 | RIVERA NEGRON, LOYDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 452067 | RIVERA NEGRON, LOYDA L. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 452069 | RIVERA NEGRON, LUIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 452071 | Rivera Negron, Luis D | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 452072 | RIVERA NEGRON, LUZ C | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 452073 | RIVERA NEGRON, MADELINE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 452074 | RIVERA NEGRON, MAGALY | REDACTED | CANOVANAS | PR | 00936 | REDACTED |
| 815436 | RIVERA NEGRON, MARIA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 815436 | RIVERA NEGRON, MARIA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 452075 | RIVERA NEGRON, MARIA DE F. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 452076 | RIVERA NEGRON, MARIA DE LOURDES | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 452078 | RIVERA NEGRON, MARIA M | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 452079 | Rivera Negron, Maribel | REDACTED | Villalba | PR | 00766 | REDACTED |
| 815438 | RIVERA NEGRON, MARICARMEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 452080 | RIVERA NEGRON, MARICONCHI | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 815439 | RIVERA NEGRON, MARISEL M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 452081 | Rivera Negron, Miguel A | REDACTED | Deltona | FL | 32725 | REDACTED |
| 815440 | RIVERA NEGRON, MILAGROS | REDACTED | CATANO | PR | 00963 | REDACTED |
| 452082 | RIVERA NEGRON, MILAGROS M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 452083 | RIVERA NEGRON, MILDRED A | REDACTED | JAYUYA | PR | 00664-0485 | REDACTED |
| 452084 | Rivera Negron, Milton | REDACTED | Villalba | PR | 00766 | REDACTED |
| 452085 | RIVERA NEGRON, MIRNA | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 452086 | RIVERA NEGRON, MYRNA E | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 452088 | RIVERA NEGRON, NELIDA | REDACTED | NARANJITO | PR | 00718 | REDACTED |
| 815441 | RIVERA NEGRON, NELIDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 452089 | Rivera Negron, Nelson | REDACTED | Villalba | PR | 00766 | REDACTED |
| 452092 | RIVERA NEGRON, NIVIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 452093 | RIVERA NEGRON, NORMA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 452095 | RIVERA NEGRON, NORMA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 452096 | Rivera Negron, Omar | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 815442 | RIVERA NEGRON, PASCUAL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 815443 | RIVERA NEGRON, PASCUAL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 452097 | RIVERA NEGRON, PASCUAL | REDACTED | AIBONITO | PR | 00705-0897 | REDACTED |
| 452098 | RIVERA NEGRON, PEDRO | REDACTED | FLORIDA | PR | 00650-2112 | REDACTED |
| 452100 | RIVERA NEGRON, PEDRO J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 452101 | Rivera Negron, Rafael | REDACTED | Ponce | PR | 00732-0131 | REDACTED |
| 452103 | RIVERA NEGRON, REBECA | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 815444 | RIVERA NEGRON, REBECA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 452105 | RIVERA NEGRON, ROSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 452106 | RIVERA NEGRON, RUTH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 452107 | RIVERA NEGRON, RUTH N | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 815445 | RIVERA NEGRON, VILMA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 452112 | RIVERA NEGRON, VILMA N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 452113 | RIVERA NEGRON, WILFREDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 452114 | RIVERA NEGRON, WILLMAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 452116 | Rivera Negron, Wilson | REDACTED | Villalba | PR | 00766 | REDACTED |
| 452117 | RIVERA NEGRON, XAVIER A | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 452120 | RIVERA NEGRON, ZULMA DAMARA | REDACTED | NARANJITO | PR | 00719-9704 | REDACTED |
| 452121 | RIVERA NEGRON, ZUSSETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 452122 | RIVERA NEGRONI, JUAN CARLOS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 452126 | Rivera Neris, Jose Angel | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 815446 | RIVERA NEVAREZ, DHYALMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 452128 | RIVERA NEVAREZ, DHYALMA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 452129 | RIVERA NEVAREZ, ELIUT | REDACTED | DORADO | PR | 00646 | REDACTED |
| 452131 | RIVERA NEVAREZ, JOSE G. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 452132 | Rivera Nevarez, Jose M | REDACTED | Dorado | PR | 00646 | REDACTED |
| 815447 | RIVERA NEVAREZ, KEILA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 452133 | RIVERA NEVAREZ, LUCY Y | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 452134 | RIVERA NEVAREZ, MIGUEL A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 452135 | Rivera Nevarez, Ricardo | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 452136 | RIVERA NEVAREZ, WANDA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 815448 | RIVERA NEVAREZ, WANDA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 452137 | RIVERA NEWTON, AIDA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 452138 | RIVERA NEWTON, AIDA I. | REDACTED | San Juan | PR | 00725 | REDACTED |
| 815449 | RIVERA NIETO, JAHZEEL | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 452139 | RIVERA NIEVE S, NELLIE J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 452140 | RIVERA NIEVES, ADA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 452141 | RIVERA NIEVES, ADA I | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 815450 | RIVERA NIEVES, ADALIZZ | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 452142 | RIVERA NIEVES, AIDA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 452143 | RIVERA NIEVES, ALBERTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 815451 | RIVERA NIEVES, ALBERTO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 452144 | RIVERA NIEVES, ALBERTO | REDACTED | LAS MARIAS | PR | 00670-0294 | REDACTED |
| 452146 | RIVERA NIEVES, ANA IVETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 452147 | RIVERA NIEVES, ANA J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 452148 | RIVERA NIEVES, ANGEL | REDACTED | DORADO | PR | 00646-0019 | REDACTED |
| 452149 | RIVERA NIEVES, ANGEL ANTONIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 815452 | RIVERA NIEVES, ANGEL L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 452150 | RIVERA NIEVES, ANIBAL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 452152 | RIVERA NIEVES, ARIEL A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 452153 | RIVERA NIEVES, ARMANDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 452154 | RIVERA NIEVES, BLANCA I | REDACTED | DORADO | PR | 00646-0019 | REDACTED |
| 452155 | RIVERA NIEVES, BRENDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 452156 | RIVERA NIEVES, BRENDA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 452157 | RIVERA NIEVES, BRENDA I. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 452159 | RIVERA NIEVES, CAMELIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 452161 | RIVERA NIEVES, CARLOS S. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 452162 | RIVERA NIEVES, CARMELO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 452163 | RIVERA NIEVES, CARMEN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 452164 | RIVERA NIEVES, CARMEN J | REDACTED | TOA BAJA | PR | 00952-0391 | REDACTED |
| 452165 | RIVERA NIEVES, CARMEN M | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 452166 | Rivera Nieves, Charles | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 452168 | Rivera Nieves, Christopher | REDACTED | Camuy | PR | 00627 | REDACTED |
| 452171 | RIVERA NIEVES, EDELMIRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 452172 | RIVERA NIEVES, EDUARDO E. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 452175 | RIVERA NIEVES, ELBA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 452176 | RIVERA NIEVES, ELIZABETH | REDACTED | CAGUAS | PR | 00727-6707 | REDACTED |
| 452177 | RIVERA NIEVES, ELIZAURA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 452178 | RIVERA NIEVES, ERIKA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 452179 | RIVERA NIEVES, EVANGELISTA | REDACTED | CAGUAS | PR | 00759 | REDACTED |
| 452180 | RIVERA NIEVES, EVELYN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 815453 | RIVERA NIEVES, EVELYN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 452182 | RIVERA NIEVES, FABIAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 452183 | RIVERA NIEVES, FELIX | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 452184 | RIVERA NIEVES, FELIX | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 815454 | RIVERA NIEVES, FRANCES N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 452188 | RIVERA NIEVES, FRANCISCO J | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 452190 | RIVERA NIEVES, GIVANMARIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 452191 | RIVERA NIEVES, GLORIVILL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 815455 | RIVERA NIEVES, GLORIVILL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 815456 | RIVERA NIEVES, GRIMILDA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 452192 | Rivera Nieves, Hector | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 452193 | RIVERA NIEVES, HECTOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 452195 | Rivera Nieves, Hector L. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 452196 | RIVERA NIEVES, HILDA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 452197 | RIVERA NIEVES, HORACIO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 452198 | RIVERA NIEVES, ILIA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 452199 | RIVERA NIEVES, ILYANA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 452202 | RIVERA NIEVES, ISRAEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 452203 | RIVERA NIEVES, IVELISSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 452204 | RIVERA NIEVES, IVETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 452205 | RIVERA NIEVES, IVETTE C | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 815457 | RIVERA NIEVES, IVETTE C | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 452206 | RIVERA NIEVES, JEAME | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 452207 | RIVERA NIEVES, JEANNETTE D | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 815458 | RIVERA NIEVES, JERONY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 452213 | RIVERA NIEVES, JOHN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 452216 | Rivera Nieves, Jose A | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 452217 | RIVERA NIEVES, JOSE M | REDACTED | CANOVANAS | PR | 00729-0635 | REDACTED |
| 452218 | RIVERA NIEVES, JOSE M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 815459 | RIVERA NIEVES, JUANITA | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 452220 | RIVERA NIEVES, JUANITA | REDACTED | RIO PIEDRAS | PR | 00926-1111 | REDACTED |
| 452221 | RIVERA NIEVES, KAREN E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 452223 | Rivera Nieves, Leeza | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 815460 | RIVERA NIEVES, LIZBELLE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 452227 | RIVERA NIEVES, LUCIANNE Y. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 452230 | Rivera Nieves, Luis A. | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 452231 | Rivera Nieves, Luis R | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 452232 | RIVERA NIEVES, LUZ C. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 452233 | RIVERA NIEVES, LUZ N | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 452234 | RIVERA NIEVES, LYDIA E. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 452235 | RIVERA NIEVES, MAGALY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 452236 | RIVERA NIEVES, MANUEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 452237 | RIVERA NIEVES, MARCO A. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 452238 | RIVERA NIEVES, MARGARITA | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 452239 | RIVERA NIEVES, MARIA A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 815461 | RIVERA NIEVES, MARIA D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 452240 | RIVERA NIEVES, MARIA DE L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 452241 | Rivera Nieves, Maria De Los A. | REDACTED | Ocala | FL | 34470 | REDACTED |
| 452242 | RIVERA NIEVES, MARIA M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 452243 | RIVERA NIEVES, MARIBEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 452244 | Rivera Nieves, Maribel | REDACTED | Utuado | PR | 00641 | REDACTED |
| 452245 | RIVERA NIEVES, MARIBEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 452246 | RIVERA NIEVES, MARIBEL | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 452247 | RIVERA NIEVES, MARIEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 452249 | RIVERA NIEVES, MARLENE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 452250 | RIVERA NIEVES, MARLENE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 452251 | RIVERA NIEVES, MAYRA L | REDACTED | VEGA ALTA | PR | 00762 | REDACTED |
| 452253 | RIVERA NIEVES, MIGDALIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 815462 | RIVERA NIEVES, MIGUEL A | REDACTED | SAN JUAN | PR | 00987 | REDACTED |
| 452255 | RIVERA NIEVES, MILDRED | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 815463 | RIVERA NIEVES, MONICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 452256 | RIVERA NIEVES, MONICA | REDACTED | BAYAMON | PR | 00956-5210 | REDACTED |
| 452257 | RIVERA NIEVES, MORAYMA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 452258 | RIVERA NIEVES, MYRIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 452259 | RIVERA NIEVES, NAYCHALY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 452261 | RIVERA NIEVES, NORMA I. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 452266 | RIVERA NIEVES, PEDRO I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 452267 | RIVERA NIEVES, PEDRO J. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 452268 | RIVERA NIEVES, RASHA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 452270 | RIVERA NIEVES, ROBERTO | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 452271 | RIVERA NIEVES, ROSA B | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 815464 | RIVERA NIEVES, ROSA B | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 452273 | RIVERA NIEVES, SHEILA | REDACTED | NARANJITO | PR | 00719-9624 | REDACTED |
| 452274 | RIVERA NIEVES, SHIRLEY I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 815465 | RIVERA NIEVES, TATIANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 815466 | RIVERA NIEVES, TATIANA C. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 452276 | RIVERA NIEVES, VALERY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 452277 | Rivera Nieves, Victor | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 452279 | RIVERA NIEVES, VICTOR I. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 815467 | RIVERA NIEVES, VILMA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 452280 | RIVERA NIEVES, VILMA M | REDACTED | AGUAS BUENAS | PR | 00703-9003 | REDACTED |
| 452282 | RIVERA NIEVES, WALDEMAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 452283 | RIVERA NIEVES, WANDA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 452284 | Rivera Nieves, Weslie L | REDACTED | Maricao | PR | 00606 | REDACTED |
| 452285 | Rivera Nieves, Wilfredo | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 452286 | Rivera Nieves, Yaidy | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 452287 | RIVERA NIEVES, YANIRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 815468 | RIVERA NIEVES, YANIRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 452289 | RIVERA NIEVES, YASMIN M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 452292 | RIVERA NIEVES, YOMARIE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 452293 | RIVERA NIEVES, ZULMA Z. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 452294 | RIVERA NIVAR, YAITZA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 452295 | RIVERA NOBLE, YOCCIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 452297 | RIVERA NOBOA, RAFAEL B. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 815469 | RIVERA NOGUE, BRENDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 452298 | RIVERA NOGUE, BRENDA L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 815470 | RIVERA NOGUE, ZOILA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 815471 | RIVERA NOGUE, ZOILA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 452299 | RIVERA NOGUE, ZOILA I | REDACTED | BAYAMON | PR | 00956-9258 | REDACTED |
| 452300 | RIVERA NOGUERAS, LUIS A | REDACTED | CAYEY | PR | 00737-0138 | REDACTED |
| 452301 | RIVERA NOGUERAS, ZAIDELISE | REDACTED | BARCELONETA | PR | 00650 | REDACTED |
| 452303 | RIVERA NOLLA, HILDA M | REDACTED | ARECIBO | PR | 00613-1387 | REDACTED |
| 452304 | RIVERA NORAT, MARISOL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 452305 | RIVERA NORAT, MARISOL | REDACTED | CANOVANAS | PR | 00727 | REDACTED |
| 452306 | RIVERA NORIEGA, CARMEN I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 815472 | RIVERA NORIEGA, ERIKA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 815473 | RIVERA NORIEGA, KEYLA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 452307 | RIVERA NORIEGA, NANCY | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 452308 | RIVERA NORIEGA, SAMUEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 452309 | RIVERA NORMANDIA, ARTURO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 452310 | RIVERA NORMANDIA, MILDRED | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 452311 | RIVERA NOUGE, ADANELLY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 452312 | Rivera Novales, Sor A | REDACTED | Lares | PR | 00669 | REDACTED |
| 452313 | RIVERA NOVOA, AIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 452315 | RIVERA NUNEZ, ALMA J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 452316 | RIVERA NUNEZ, AMELIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 452317 | RIVERA NUNEZ, BETTY N | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 452318 | RIVERA NUNEZ, BRENDA | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 452320 | RIVERA NUNEZ, CARMEN E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 452321 | Rivera Nunez, Damian | REDACTED | Aibonito | PR | 00786 | REDACTED |
| 452323 | RIVERA NUNEZ, DORIS M. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 452324 | RIVERA NUNEZ, ELIZABETH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 452325 | RIVERA NUNEZ, ELVIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 452326 | RIVERA NUNEZ, ENID | REDACTED | GURABO | PR | 00778-9112 | REDACTED |
| 452329 | RIVERA NUNEZ, HECTOR | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 452330 | RIVERA NUNEZ, HECTOR L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 452331 | Rivera Nunez, Hector M | REDACTED | Caguas | PR | 00726 | REDACTED |
| 452332 | RIVERA NUNEZ, IDAMARI | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 452333 | RIVERA NUNEZ, JACQUELINE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 452334 | RIVERA NUNEZ, JAIME H | REDACTED | OROCOVIS | PR | 00612 | REDACTED |
| 815474 | RIVERA NUNEZ, JOSE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 815475 | RIVERA NUNEZ, JOSE M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 452336 | RIVERA NUNEZ, JOSE M. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 452337 | RIVERA NUNEZ, JULIA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 815476 | RIVERA NUNEZ, JULIA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 452338 | RIVERA NUNEZ, MANUEL A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 452340 | Rivera Nunez, Maria S | REDACTED | Barranquitas | PR | 00794-9602 | REDACTED |
| 452341 | RIVERA NUNEZ, MARTIN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 815477 | RIVERA NUNEZ, MIGUEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 452342 | RIVERA NUNEZ, MIGUEL A | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 452343 | Rivera Nunez, Miguel Angel | REDACTED | San Juan | PR | 00918 | REDACTED |
| 452344 | RIVERA NUNEZ, NILDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 452346 | RIVERA NUNEZ, ROXANA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 815478 | RIVERA NUNEZ, SHEILA Y | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 452348 | RIVERA NUNEZ, VICTOR M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 452349 | RIVERA NUNEZ, VIRGEN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 452350 | RIVERA NUNEZ, YESENIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 452351 | RIVERA NUNEZ, YESENIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 815479 | RIVERA NUNEZ, ZABDIEL M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 452352 | RIVERA NUNEZ, ZENAIDA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 452354 | RIVERA O' FARRELL, MARIA DE LOS A | REDACTED | TRUJILLO ALTO | PR | 00977-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 815480 | RIVERA O FARRIL, MARIA DE LOS A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 452355 | RIVERA OBISPO, MARITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 815481 | RIVERA OCASIO, ABIGAIL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 452356 | RIVERA OCASIO, ALBA N | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 452357 | RIVERA OCASIO, ALBA N | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 452358 | RIVERA OCASIO, ANA E | REDACTED | PATILLAS | PR | 00723-0002 | REDACTED |
| 452359 | Rivera Ocasio, Angel | REDACTED | Patillas | PR | 00923 | REDACTED |
| 452360 | RIVERA OCASIO, ANGEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 452362 | RIVERA OCASIO, ANTONIO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 452361 | Rivera Ocasio, Antonio | REDACTED | Lutz | FL | 33559-8660 | REDACTED |
| 452365 | RIVERA OCASIO, BETZAIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 452366 | RIVERA OCASIO, BRENDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 452368 | RIVERA OCASIO, CARLOS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 452369 | RIVERA OCASIO, CARLOS D | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 452370 | RIVERA OCASIO, CARMEN L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 452371 | RIVERA OCASIO, CARMEN Z | REDACTED | MANATI | PR | 00674 | REDACTED |
| 452373 | RIVERA OCASIO, DALVI G | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 815482 | RIVERA OCASIO, DALVI G | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 452375 | RIVERA OCASIO, DIANA | REDACTED | QUEBRADILLAS | PR | 00678-9715 | REDACTED |
| 452376 | Rivera Ocasio, Domingo | REDACTED | Patillas | PR | 00723 | REDACTED |
| 452377 | RIVERA OCASIO, ELIEZER | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 452378 | RIVERA OCASIO, ENID | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 815483 | RIVERA OCASIO, ENID | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 815484 | RIVERA OCASIO, FELICITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 452379 | RIVERA OCASIO, FELICITA | REDACTED | PATILLAS | PR | 00723-2190 | REDACTED |
| 815485 | RIVERA OCASIO, FELIX | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 452380 | RIVERA OCASIO, FELIX | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 452382 | RIVERA OCASIO, FREDDY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 452383 | RIVERA OCASIO, GLOMARYS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 815486 | RIVERA OCASIO, GLOMARYS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 815487 | RIVERA OCASIO, IRIS Y | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 452385 | RIVERA OCASIO, JOSE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 452386 | RIVERA OCASIO, JOSE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 452387 | RIVERA OCASIO, JOSE A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 452388 | RIVERA OCASIO, JOSE J | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 815488 | RIVERA OCASIO, JOSE J | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 452389 | RIVERA OCASIO, JOSE L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 452390 | RIVERA OCASIO, JOYLIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 452391 | Rivera Ocasio, Juan R | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 452392 | RIVERA OCASIO, LUIS M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 452393 | RIVERA OCASIO, LUISSYVETTE N. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 452394 | RIVERA OCASIO, LUZ R | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 452395 | RIVERA OCASIO, MARIELIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 452396 | RIVERA OCASIO, MARITZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 452397 | RIVERA OCASIO, MARITZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 452399 | RIVERA OCASIO, MYDALYS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 452400 | RIVERA OCASIO, NELIDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 452401 | RIVERA OCASIO, NELSON | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 452403 | RIVERA OCASIO, NEREIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 815489 | RIVERA OCASIO, NEREIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 452404 | RIVERA OCASIO, NILDA | REDACTED | CAYEY | PR | 00936 | REDACTED |
| 452405 | RIVERA OCASIO, NOEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 452407 | RIVERA OCASIO, SHIRLEY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 452408 | RIVERA OCASIO, SOLIMAR | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 452409 | RIVERA OCASIO, VILMARY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 815490 | RIVERA OCASIO, WILLIAM R. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 452412 | RIVERA OCASIO, XIOMARA L | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 815491 | RIVERA OCASIO, YAITZA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 815492 | RIVERA OCASIO, ZAIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 815492 | RIVERA OCASIO, ZAIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 452413 | RIVERA OCASIO,PAULINO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 452414 | RIVERA O'FARRIL, LUZ E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 815494 | RIVERA OFARRIL, LUZ E. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 452415 | RIVERA OFARRILL, LUIS E. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 452419 | RIVERA OFRAY, JOHANNA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 452420 | RIVERA OFRAY, JULIO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 452421 | RIVERA OFRAY, NURIA P | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 452422 | RIVERA OJALA, RAYMOND | REDACTED | OROCOVIS | PR | 00720-1852 | REDACTED |
| 815495 | RIVERA OJEDA, ARNALDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 452424 | RIVERA OJEDA, ARNALDO R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 452425 | RIVERA OJEDA, CARMEN M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 452426 | RIVERA OJEDA, EDDA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 452428 | Rivera Ojeda, Enrique | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 452429 | Rivera Ojeda, Francisca | REDACTED | Aguas Buenas | PR | 00703-9708 | REDACTED |
| 452431 | RIVERA OJEDA, GLORIVEE | REDACTED | San Juan | PR | 00960 | REDACTED |
| 452432 | RIVERA OJEDA, LUIS M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 452433 | RIVERA OJEDA, MARITZA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 452434 | RIVERA OJEDA, MARTA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 452437 | RIVERA OJEDA, ROSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 452438 | RIVERA OJEDA, TEDDY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 452440 | RIVERA OJEDA, ZORIMAR I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 815496 | RIVERA OJEDA, ZORIMAR I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 452441 | RIVERA OLAN, FRANCIS J | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 452442 | RIVERA OLAN, ISABEL | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 452443 | RIVERA OLAN, RAUL | REDACTED | MARICAO | PR | 00606-0201 | REDACTED |
| 452444 | RIVERA OLAVARRIA, ALFREDO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 452445 | RIVERA OLAVARRIA, FRANCY | REDACTED | GUAYNABO | PR | 00962 | REDACTED |
| 452446 | RIVERA OLAVARRIA, LETICIA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 452447 | RIVERA OLAVARRIA, VICTOR M. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 452448 | RIVERA OLAZAGASTI, RAUL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 452449 | RIVERA OLIQUE, CARMEN A | REDACTED | CIDRA | PR | 00739-3365 | REDACTED |
| 452450 | RIVERA OLIQUE, LUIS A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 815497 | RIVERA OLIQUE, LUIS A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 452451 | Rivera Olivari, Maria M | REDACTED | Orlando | FL | 32810 | REDACTED |
| 452452 | RIVERA OLIVARO, EVELYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 452453 | RIVERA OLIVENCIA, ANDRES | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 452454 | RIVERA OLIVENCIA, DENISSE M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 452456 | RIVERA OLIVENCIA, GABRIEL | REDACTED | Lares | PR | 00669 | REDACTED |
| 452457 | RIVERA OLIVENCIA, GEIGEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 452458 | Rivera Olivencia, Gerardo | REDACTED | Lares | PR | 00669 | REDACTED |
| 452460 | RIVERA OLIVENCIA, NELLY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 452461 | RIVERA OLIVENCIA, PABLO | REDACTED | LARES | PR | 00631 | REDACTED |
| 452462 | RIVERA OLIVERA, AIDA L | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 452464 | Rivera Olivera, Elsa | REDACTED | Salinas | PR | 00751 | REDACTED |
| 452465 | RIVERA OLIVERA, ELSA | REDACTED | SALINAS | PR | 00751-9751 | REDACTED |
| 452466 | RIVERA OLIVERA, EUGENIO | REDACTED | CATANO | PR | 00963 | REDACTED |
| 452467 | RIVERA OLIVERA, EUGENIO | REDACTED | CATANO | PR | 00963 | REDACTED |
| 452469 | RIVERA OLIVERA, FERDINAND | REDACTED | MARICAO | PR | 00606-0626 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 452471 | RIVERA OLIVERA, MARIAN E. | REDACTED | CATANO | PR | 00963 | REDACTED |
| 452471 | RIVERA OLIVERA, MARIAN E. | REDACTED | CATANO | PR | 00963 | REDACTED |
| 452472 | RIVERA OLIVERA, OLGA I | REDACTED | MARICAO | PR | 00606-0626 | REDACTED |
| 452473 | Rivera Olivera, Pedro L | REDACTED | Carolina | PR | 00985 | REDACTED |
| 452474 | RIVERA OLIVERA, RAFAEL L. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 452475 | RIVERA OLIVERA, ROUSSELL | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 815498 | RIVERA OLIVERAS, ANA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 452479 | RIVERA OLIVERAS, ANA M | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 452480 | RIVERA OLIVERAS, ANDRES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 815499 | RIVERA OLIVERAS, ANDRES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 452481 | RIVERA OLIVERAS, ANGEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 452483 | RIVERA OLIVERAS, AWILDA | REDACTED | CIALES | PR | 00638-0212 | REDACTED |
| 452485 | Rivera Oliveras, Gerardo | REDACTED | Morovis | PR | 00687 | REDACTED |
| 452486 | RIVERA OLIVERAS, GLADYS A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 452489 | RIVERA OLIVERAS, JUAN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 452490 | RIVERA OLIVERAS, JUAN J | REDACTED | CIALES | PR | 00638 | REDACTED |
| 452491 | RIVERA OLIVERAS, MARTINA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 452493 | RIVERA OLIVERAS, MILADYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 452494 | RIVERA OLIVERAS, OMAYRA | REDACTED | MANATI | PR | 00936 | REDACTED |
| 815500 | RIVERA OLIVERAS, OMAYRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 452495 | Rivera Oliveras, Pedro A | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 452496 | RIVERA OLIVERAS, TERESITA | REDACTED | CIALES | PR | 00638-9618 | REDACTED |
| 452497 | RIVERA OLIVERO, EVELYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 452498 | Rivera Olivero, Israel | REDACTED | Carolina | PR | 00983 | REDACTED |
| 452499 | RIVERA OLIVERO, JOSE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 452500 | RIVERA OLIVERO, JOSE R | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 452501 | RIVERA OLIVERO, KENNY | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 452503 | RIVERA OLIVERO, MIGDALIA | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 815501 | RIVERA OLIVERO, MIGDALIA | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 452504 | RIVERA OLIVIERI, DAISY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 452505 | RIVERA OLIVIERI, GLORIMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 452506 | RIVERA OLIVIERI, MARILYN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 452508 | RIVERA OLIVO, EMMANUEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 452509 | RIVERA OLIVO, INEABELLE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 815502 | RIVERA OLIVO, JOSE | REDACTED | BAYAMÓN | PR | 00959 | REDACTED |
| 452510 | RIVERA OLIVO, JOSE M | REDACTED | BAYAMÓN | PR | 00959-0000 | REDACTED |
| 452511 | RIVERA OLIVO, LIZANDRA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 452512 | RIVERA OLIVO, LUIS A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 452513 | RIVERA OLIVO, MARIBEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 452517 | RIVERA OLIVO, MIGUEL | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 815503 | RIVERA OLMEDA, GABRIEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 815504 | RIVERA OLMEDA, IRMA D | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 452518 | RIVERA OLMEDA, LUIS A. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 452520 | RIVERA OLMEDA, NAZARIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 452521 | RIVERA OLMEDA, TEODORO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 452523 | RIVERA ONEILL, ALFREDO | REDACTED | CAGUAS | PR | 00725-8927 | REDACTED |
| 452524 | RIVERA ONEILL, JULIAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 452525 | RIVERA ONEILL, TAINA C. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 452527 | RIVERA OQUENDO, ABIGAIL | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 452528 | RIVERA OQUENDO, ANNETTE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 452529 | RIVERA OQUENDO, ARELYS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 452530 | RIVERA OQUENDO, BLANCA I. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 452531 | RIVERA OQUENDO, CARLOS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 452532 | Rivera Oquendo, Carlos A | REDACTED | Naranjito | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 452533 | RIVERA OQUENDO, CARMEN I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 452534 | RIVERA OQUENDO, CARMEN L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 452535 | RIVERA OQUENDO, CHRISTIAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 452536 | RIVERA OQUENDO, DAISY L. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 452537 | RIVERA OQUENDO, GUADALUPE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 452539 | RIVERA OQUENDO, IRIS Z. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 815505 | RIVERA OQUENDO, JANICE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 452540 | RIVERA OQUENDO, JANICE M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 452542 | RIVERA OQUENDO, JAVIER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 452543 | RIVERA OQUENDO, JOSE F | REDACTED | FLORIDA PR | PR | 00650-9706 | REDACTED |
| 452544 | RIVERA OQUENDO, LUZ M | REDACTED | TOA BAJA | PR | 00951-0691 | REDACTED |
| 452545 | RIVERA OQUENDO, LYDIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 452546 | RIVERA OQUENDO, MADELINE | REDACTED | PONCE | PR | 00728-4835 | REDACTED |
| 452548 | RIVERA OQUENDO, MARGARITA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 452549 | Rivera Oquendo, Melvin | REDACTED | Utuado | PR | 00641 | REDACTED |
| 452550 | RIVERA OQUENDO, MIGUEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 452553 | RIVERA OQUENDO, OSVALDO | REDACTED | COROZAL | PR | 00643 | REDACTED |
| 452554 | RIVERA OQUENDO, RAFAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 452555 | RIVERA OQUENDO, RAMON W. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 452556 | RIVERA OQUENDO, RUBEN | REDACTED | San Juan | PR | 00910-8643 | REDACTED |
| 452557 | RIVERA OQUENDO, SANDRA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 452558 | RIVERA OQUENDO, VIVIAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 452559 | RIVERA OQUENDO, WALTER | REDACTED | PONCE | PR | 00716-2915 | REDACTED |
| 815506 | RIVERA ORAMAS, EDNA G | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 452560 | RIVERA ORAMAS, EDNA GISELL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 452561 | RIVERA ORELLANA, ARMANDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 452562 | RIVERA ORELLANA, LEONEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 452563 | RIVERA ORENGO, DANIEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 452565 | RIVERA ORENGO, MELANIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 452566 | RIVERA ORENGO, SALVADOR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 452567 | RIVERA ORLANDI, ANNETTE M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 815507 | RIVERA ORLANDO, DIANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 452568 | RIVERA ORLANDO, DIANA | REDACTED | RIO GRANDE | PR | 00745-1252 | REDACTED |
| 452569 | RIVERA ORLANDO, YESENIA MILAGROS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 815508 | RIVERA ORONA, CRISTINA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 452570 | RIVERA ORONA, VICTOR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 815509 | RIVERA ORONA, VICTOR M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 452571 | RIVERA OROPEZA, ELIEZER | REDACTED | TOA ALTA | PR | 00953-9802 | REDACTED |
| 452572 | RIVERA OROZCO, JUANA | REDACTED | San Juan | PR | 00745 | REDACTED |
| 452573 | RIVERA OROZCO, JUANA | REDACTED | RIO GRANDE | PR | 00745-5027 | REDACTED |
| 452574 | RIVERA ORRACA, ZILKIA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 452575 | RIVERA ORRACA, ZILKIA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 452576 | RIVERA ORSINI, ISRAEL J. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 452578 | RIVERA ORSINI, MYRNA O | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 815510 | RIVERA ORSINI, MYRNA O. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 815511 | RIVERA ORSINI, YOLANDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 452579 | RIVERA ORSINI, YOLANDA | REDACTED | RIO PIEDRAS | PR | 00921-2000 | REDACTED |
| 452580 | RIVERA ORSINI, ZULIMI | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 452581 | RIVERA ORTA, JOAN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 815512 | RIVERA ORTA, SYLVIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 452583 | RIVERA ORTA, SYLVIA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 452584 | RIVERA ORTA, WILLIAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 452586 | RIVERA ORTAS, LUZ V. | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 452588 | RIVERA ORTEGA, AIDA | REDACTED | NARANITO | PR | 00719 | REDACTED |
| 452590 | RIVERA ORTEGA, ANDREA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 452591 | RIVERA ORTEGA, ANGEL L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 452592 | RIVERA ORTEGA, ANTONIO | REDACTED | SAN JUAN | PR | 00937-0659 | REDACTED |
| 452595 | RIVERA ORTEGA, HAYDEE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 452597 | RIVERA ORTEGA, IRIS H. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 452598 | RIVERA ORTEGA, JESSENIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 452599 | RIVERA ORTEGA, JOHNNY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 815513 | RIVERA ORTEGA, JOHNNY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 815514 | RIVERA ORTEGA, JOSELINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 452602 | RIVERA ORTEGA, LILLIAM | REDACTED | DORADO | PR | 00646 | REDACTED |
| 452604 | RIVERA ORTEGA, LUIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 452605 | RIVERA ORTEGA, LUZ E. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 452606 | RIVERA ORTEGA, LYDIA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 452607 | RIVERA ORTEGA, MARANGELIE | REDACTED | COMERIO | PR | 00762 | REDACTED |
| 452608 | RIVERA ORTEGA, MARIA DE LOS A. | REDACTED | COROZAL | PR | 00000 | REDACTED |
| 452609 | RIVERA ORTEGA, MARIA E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 452610 | RIVERA ORTEGA, MARIA L | REDACTED | UTUADO | PR | 00641-9110 | REDACTED |
| 452611 | RIVERA ORTEGA, MARTINA | REDACTED | CATANO | PR | 00985 | REDACTED |
| 815515 | RIVERA ORTEGA, MILDRED | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 452612 | RIVERA ORTEGA, MILDRED I | REDACTED | CAYEY | PR | 00737-5296 | REDACTED |
| 452613 | RIVERA ORTEGA, MIRVELISSES | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 452614 | RIVERA ORTEGA, OLGA M | REDACTED | HATILLO | PR | 00616 | REDACTED |
| 452615 | RIVERA ORTEGA, PETRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 452616 | RIVERA ORTEGA, RAFAEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 452618 | RIVERA ORTEGA, ROBERTO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 452619 | RIVERA ORTEGA, SAMUEL | REDACTED | CAGUAS PR | PR | 00725 | REDACTED |
| 452621 | RIVERA ORTEGA, SUANETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 815516 | RIVERA ORTEGA, SUANETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 452622 | RIVERA ORTEGA, TOMASA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 452623 | RIVERA ORTEGA, VICTOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 452624 | Rivera Ortega, Victor | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 452626 | RIVERA ORTEGA, WILDALLYS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 452627 | Rivera Ortega, Wilmen E. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 452630 | RIVERA ORTIS, SHAIDA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 452633 | Rivera Ortiz, ABIGAIL | REDACTED | CANOVANAS | PR | 00729-3532 | REDACTED |
| 452634 | Rivera Ortiz, Abner J | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 452635 | Rivera Ortiz, Acneris | REDACTED | Florida | FL | 32601-4599 | REDACTED |
| 452636 | RIVERA ORTIZ, ADALBERTO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 815517 | RIVERA ORTIZ, ADELICIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 452637 | RIVERA ORTIZ, ADELINE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 452638 | RIVERA ORTIZ, ADIANIS | REDACTED | HATO REY | PR | 00784 | REDACTED |
| 452639 | RIVERA ORTIZ, AGRIPINA | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 452642 | RIVERA ORTIZ, AIDA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 452643 | RIVERA ORTIZ, AILEEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 452644 | RIVERA ORTIZ, AIRZA | REDACTED | SAN JUAN | PR | 00915-3710 | REDACTED |
| 452645 | RIVERA ORTIZ, AIXA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 815518 | RIVERA ORTIZ, AIXA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 452646 | RIVERA ORTIZ, ALBERT J | REDACTED | SAN SEBASTIAN | PR | 00685-1622 | REDACTED |
| 452647 | Rivera Ortiz, Alberto | REDACTED | Cayey | PR | 00736 | REDACTED |
| 452648 | Rivera Ortiz, Alberto J | REDACTED | Salinas | PR | 00751 | REDACTED |
| 452649 | RIVERA ORTIZ, ALMA R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 815519 | RIVERA ORTIZ, ALMARIE | REDACTED | SAN JUAN | PR | 00703 | REDACTED |
| 452650 | RIVERA ORTIZ, AMERAIDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 452651 | RIVERA ORTIZ, ANA | REDACTED | CAROLINA | PR | 00985-4106 | REDACTED |
| 452654 | RIVERA ORTIZ, ANA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 815520 | RIVERA ORTIZ, ANA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 452655 | RIVERA ORTIZ, ANA V. | REDACTED | BAYAMON | PR | 00000 | REDACTED |
| 452656 | RIVERA ORTIZ, ANGEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 452657 | RIVERA ORTIZ, ANGEL | REDACTED | NARANJITO | PR | 00919 | REDACTED |
| 452663 | Rivera Ortiz, Angel L | REDACTED | Carolina | PR | 00979 | REDACTED |
| 452664 | Rivera Ortiz, Angel L | REDACTED | Toa Baja | PR | 00950 | REDACTED |
| 452665 | RIVERA ORTIZ, ANGELICA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 452666 | RIVERA ORTIZ, ANGELINA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 452667 | RIVERA ORTIZ, ANTONIO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 452668 | RIVERA ORTIZ, ANTONIO F. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 452669 | RIVERA ORTIZ, ARLENE J | REDACTED | SANTA ISABEL | PR | 00757-0706 | REDACTED |
| 452670 | Rivera Ortiz, Arquimedes | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 452671 | RIVERA ORTIZ, ARTEMIO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 452672 | Rivera Ortiz, Arturo | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 452673 | RIVERA ORTIZ, ASTRID | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 452674 | RIVERA ORTIZ, ASTRID L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 452675 | Rivera Ortiz, Awilda | REDACTED | Carolina | PR | 00985 | REDACTED |
| 452676 | RIVERA ORTIZ, AWILDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 452679 | RIVERA ORTIZ, AXEL J | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 815521 | RIVERA ORTIZ, AXEL J | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 452680 | RIVERA ORTIZ, BASILIO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 452681 | RIVERA ORTIZ, BENIGNO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 452682 | Rivera Ortiz, Benjamin | REDACTED | Cayey | PR | 00736 | REDACTED |
| 452684 | RIVERA ORTIZ, BETSY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 815522 | RIVERA ORTIZ, BETSY | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 452685 | Rivera Ortiz, Betzaida | REDACTED | Juncos | PR | 00777 | REDACTED |
| 452686 | RIVERA ORTIZ, BLANCA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 452687 | RIVERA ORTIZ, CARLOS | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 452688 | RIVERA ORTIZ, CARLOS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 452690 | RIVERA ORTIZ, CARLOS A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 452691 | RIVERA ORTIZ, CARLOS D. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 452692 | Rivera Ortiz, Carlos J | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 452693 | RIVERA ORTIZ, CARLOS R. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 1257416 | RIVERA ORTIZ, CARMELO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 452695 | RIVERA ORTIZ, CARMEN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 452696 | RIVERA ORTIZ, CARMEN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 452697 | RIVERA ORTIZ, CARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 452698 | RIVERA ORTIZ, CARMEN A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 452699 | RIVERA ORTIZ, CARMEN D | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 452700 | RIVERA ORTIZ, CARMEN E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 452701 | RIVERA ORTIZ, CARMEN I | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 452702 | RIVERA ORTIZ, CARMEN I | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 452703 | RIVERA ORTIZ, CARMEN I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 452704 | RIVERA ORTIZ, CARMEN L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 452705 | RIVERA ORTIZ, CARMEN L | REDACTED | SAN JUAN | PR | 00926-6710 | REDACTED |
| 452706 | RIVERA ORTIZ, CARMEN L. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 452707 | RIVERA ORTIZ, CARMEN L. | REDACTED | San Juan | PR | 00687 | REDACTED |
| 452711 | RIVERA ORTIZ, CARMEN M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 452712 | RIVERA ORTIZ, CARMEN M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 452713 | RIVERA ORTIZ, CARMEN M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 452708 | RIVERA ORTIZ, CARMEN M | REDACTED | SAN LORENZO | PR | 00754-5000 | REDACTED |
| 452709 | RIVERA ORTIZ, CARMEN M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 452710 | RIVERA ORTIZ, CARMEN M | REDACTED | LAS MARIAS | PR | 00670-9709 | REDACTED |
| 452714 | RIVERA ORTIZ, CARMEN M. | REDACTED | San Juan | PR | 00913 | REDACTED |
| 452715 | RIVERA ORTIZ, CARMEN N | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 452716 | RIVERA ORTIZ, CARMEN N. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 815523 | RIVERA ORTIZ, CAROL N | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 815524 | RIVERA ORTIZ, CHRISTIAN X | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 452720 | RIVERA ORTIZ, CINDIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 815525 | RIVERA ORTIZ, CINDIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 815526 | RIVERA ORTIZ, CINDIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 452721 | RIVERA ORTIZ, CLARA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 452724 | RIVERA ORTIZ, CRISTIAN F | REDACTED | COAMO | PR | 00769 | REDACTED |
| 815527 | RIVERA ORTIZ, CRISTIE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 452725 | Rivera Ortiz, Crucita | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 452726 | RIVERA ORTIZ, CRUCITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 452727 | RIVERA ORTIZ, DAISY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 452728 | RIVERA ORTIZ, DALIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 452729 | RIVERA ORTIZ, DALIA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 452730 | RIVERA ORTIZ, DAMARIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 815528 | RIVERA ORTIZ, DAMARIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 452731 | Rivera Ortiz, Daniel | REDACTED | Cayey | PR | 00736 | REDACTED |
| 452732 | Rivera Ortiz, Daniel | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 452733 | RIVERA ORTIZ, DARWIN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 452738 | Rivera Ortiz, Denise M | REDACTED | Killeen | TX | 76543 | REDACTED |
| 452740 | RIVERA ORTIZ, DERMALIZ O. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 452741 | RIVERA ORTIZ, DIGNA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 815529 | RIVERA ORTIZ, DIGNA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 452742 | RIVERA ORTIZ, DIMARA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 452745 | Rivera Ortiz, Doris M | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 452747 | RIVERA ORTIZ, EDDIEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 452749 | RIVERA ORTIZ, EDGARDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 452751 | RIVERA ORTIZ, EDNA I | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 452752 | Rivera Ortiz, Edna M | REDACTED | Patillas | PR | 00723 | REDACTED |
| 452753 | RIVERA ORTIZ, EDNYDIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 815530 | RIVERA ORTIZ, EDNYDIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 452754 | RIVERA ORTIZ, EDUARDO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 452755 | RIVERA ORTIZ, EDUARDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 452492 | Rivera Ortiz, Edwin | REDACTED | Catano | PR | 00962 | REDACTED |
| 452756 | Rivera Ortiz, Edwin | REDACTED | Corozal | PR | 00783 | REDACTED |
| 452757 | RIVERA ORTIZ, EDWIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 452759 | RIVERA ORTIZ, EDWIN | REDACTED | JAYUYA | PR | 00664-9612 | REDACTED |
| 452760 | RIVERA ORTIZ, EDWIN D | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 452761 | RIVERA ORTIZ, EDWIN XAVIER | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 452762 | RIVERA ORTIZ, EFRAIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 452763 | RIVERA ORTIZ, ELBA A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 452764 | RIVERA ORTIZ, ELIEZER | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 452765 | RIVERA ORTIZ, ELIZABETH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 452766 | RIVERA ORTIZ, ELIZABETH | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 815531 | RIVERA ORTIZ, ELIZABETH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 452767 | RIVERA ORTIZ, ELSIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 815532 | RIVERA ORTIZ, ELVIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 452768 | RIVERA ORTIZ, ELVIN J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 452769 | Rivera Ortiz, Emanuel | REDACTED | Comerio | PR | 00782 | REDACTED |
| 452771 | RIVERA ORTIZ, EMILIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 452772 | RIVERA ORTIZ, EMILIO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 452773 | RIVERA ORTIZ, EMILIO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 815533 | RIVERA ORTIZ, EMILIO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 452774 | RIVERA ORTIZ, EMMA I | REDACTED | BAYAMON | PR | 00960-0000 | REDACTED |
| 815534 | RIVERA ORTIZ, EMMANUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 452775 | RIVERA ORTIZ, ENID | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 452776 | RIVERA ORTIZ, ENID | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 452779 | RIVERA ORTIZ, ESTHER | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 452780 | RIVERA ORTIZ, EVELYN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 815535 | RIVERA ORTIZ, EVELYN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 452781 | RIVERA ORTIZ, EVELYN | REDACTED | FLORIDA | PR | 00650-9712 | REDACTED |
| 815536 | RIVERA ORTIZ, FELIPE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 452782 | RIVERA ORTIZ, FELIPE J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 452786 | RIVERA ORTIZ, FRANCES M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 452787 | RIVERA ORTIZ, FRANCISCO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 452788 | Rivera Ortiz, Frank | REDACTED | Salinas | PR | 00751 | REDACTED |
| 452789 | RIVERA ORTIZ, FRANK | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 815537 | RIVERA ORTIZ, GENESIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 452791 | Rivera Ortiz, Gerardo | REDACTED | Coamo | PR | 00705 | REDACTED |
| 452794 | RIVERA ORTIZ, GIANNA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 452795 | RIVERA ORTIZ, GILBERTO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 452796 | RIVERA ORTIZ, GILBERTO | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 452797 | RIVERA ORTIZ, GILBERTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 452799 | RIVERA ORTIZ, GINA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 815538 | RIVERA ORTIZ, GINA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 815539 | RIVERA ORTIZ, GLADYS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 452801 | RIVERA ORTIZ, GLADYS | REDACTED | YABUCOA | PR | 00767-9607 | REDACTED |
| 452802 | RIVERA ORTIZ, GLAMIL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 815540 | RIVERA ORTIZ, GLAMIL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 452803 | Rivera Ortiz, Glenda M | REDACTED | Florida | PR | 00650 | REDACTED |
| 452804 | RIVERA ORTIZ, GLENDA Y | REDACTED | NARANJITO | PR | 00719-9788 | REDACTED |
| 452805 | RIVERA ORTIZ, GLORIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 452806 | RIVERA ORTIZ, GLORIA E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 452807 | RIVERA ORTIZ, GLORIA M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 815541 | RIVERA ORTIZ, GLORIVIE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 452808 | Rivera Ortiz, Gonzalo | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 452809 | RIVERA ORTIZ, GRISEL | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 452810 | RIVERA ORTIZ, GRISEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 452811 | RIVERA ORTIZ, GRISELLE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 452812 | RIVERA ORTIZ, GUILLERMO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 452813 | RIVERA ORTIZ, HAILIE A. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 452814 | RIVERA ORTIZ, HANSEL | REDACTED | CAROLINA | PR | 00985-4283 | REDACTED |
| 452816 | RIVERA ORTIZ, HAROLD Y | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 452817 | Rivera Ortiz, Harry | REDACTED | San Juan | PR | 00926 | REDACTED |
| 452818 | Rivera Ortiz, Haybed | REDACTED | Patillas | PR | 00723 | REDACTED |
| 452821 | RIVERA ORTIZ, HECTOR M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 452822 | RIVERA ORTIZ, HECTOR M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 452825 | RIVERA ORTIZ, HERIBERTO | REDACTED | San Juan | PR | 00782 | REDACTED |
| 452826 | RIVERA ORTIZ, HERIBERTO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 452827 | Rivera Ortiz, Hervin J | REDACTED | Guanica | PR | 00653 | REDACTED |
| 452829 | RIVERA ORTIZ, INEABELLE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 452830 | RIVERA ORTIZ, INGRID | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 452831 | RIVERA ORTIZ, IRIS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 452832 | RIVERA ORTIZ, IRIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 815542 | RIVERA ORTIZ, IRIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 815543 | RIVERA ORTIZ, IRIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 815544 | RIVERA ORTIZ, IRIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 452833 | RIVERA ORTIZ, IRIS A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 452834 | RIVERA ORTIZ, IRIS J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 452835 | RIVERA ORTIZ, IRIS J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 452836 | RIVERA ORTIZ, IRIS M | REDACTED | YABUCOA | PR | 00767-9607 | REDACTED |
| 452837 | RIVERA ORTIZ, IRMA C | REDACTED | TOA BAJA | PR | 00949-0950 | REDACTED |
| 452838 | RIVERA ORTIZ, IRMA R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 815545 | RIVERA ORTIZ, IRMA R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 452839 | Rivera Ortiz, Isabel | REDACTED | Villalba | PR | 00766 | REDACTED |
| 452840 | Rivera Ortiz, Isander | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 452842 | Rivera Ortiz, Israel | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 452843 | Rivera Ortiz, Ivan J | REDACTED | Comerio | PR | 00782 | REDACTED |
| 452845 | RIVERA ORTIZ, IVETTE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 452846 | RIVERA ORTIZ, IVETTE | REDACTED | TOA BAJA | PR | 00959 | REDACTED |
| 452847 | RIVERA ORTIZ, IVONNE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 815546 | RIVERA ORTIZ, IVONNE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 815547 | RIVERA ORTIZ, IVONNE M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 452848 | RIVERA ORTIZ, IVONNE M | REDACTED | AGUAS BUENAS | PR | 00703-0273 | REDACTED |
| 452849 | RIVERA ORTIZ, JACKELINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 815548 | RIVERA ORTIZ, JACKELINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 452850 | RIVERA ORTIZ, JAFET | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 452851 | RIVERA ORTIZ, JAIME | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 452853 | RIVERA ORTIZ, JAIME T | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 452856 | Rivera Ortiz, James D | REDACTED | San Juan | PR | 00921 | REDACTED |
| 452857 | RIVERA ORTIZ, JANELY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 815549 | RIVERA ORTIZ, JANETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 452858 | RIVERA ORTIZ, JANETTE | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 815550 | RIVERA ORTIZ, JAVIER A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 452861 | RIVERA ORTIZ, JAVIER A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 452862 | RIVERA ORTIZ, JEANNETTE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 815551 | RIVERA ORTIZ, JESENNIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 452863 | RIVERA ORTIZ, JESENNIA I | REDACTED | RIO GRANDE | PR | 00745-6600 | REDACTED |
| 452865 | Rivera Ortiz, Jesus | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 452866 | RIVERA ORTIZ, JESUS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 452867 | RIVERA ORTIZ, JESUS A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 452868 | RIVERA ORTIZ, JESUS M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 452869 | RIVERA ORTIZ, JOAN | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 452870 | RIVERA ORTIZ, JOANNE M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 452872 | RIVERA ORTIZ, JOEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 815552 | RIVERA ORTIZ, JOHAN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 452873 | RIVERA ORTIZ, JOHANNA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 452874 | RIVERA ORTIZ, JOHN DAVID | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 452878 | RIVERA ORTIZ, JORGE J. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 452879 | RIVERA ORTIZ, JORGE L. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 452880 | RIVERA ORTIZ, JOSE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 452881 | RIVERA ORTIZ, JOSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 815553 | RIVERA ORTIZ, JOSE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 452898 | RIVERA ORTIZ, JOSE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 452894 | RIVERA ORTIZ, JOSE A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 452895 | Rivera Ortiz, Jose A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 452896 | RIVERA ORTIZ, JOSE A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 452897 | Rivera Ortiz, Jose A | REDACTED | Salinas | PR | 00751 | REDACTED |
| 452899 | RIVERA ORTIZ, JOSE A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 452900 | Rivera Ortiz, Jose A | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 452893 | RIVERA ORTIZ, JOSE A | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 452901 | Rivera Ortiz, Jose A. | REDACTED | Caguas | PR | 00726 | REDACTED |
| 452902 | RIVERA ORTIZ, JOSE A. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 452903 | RIVERA ORTIZ, JOSE A. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 452904 | Rivera Ortiz, Jose A. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 452905 | RIVERA ORTIZ, JOSE D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 452906 | RIVERA ORTIZ, JOSE FRANCISCO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 452907 | RIVERA ORTIZ, JOSE J | REDACTED | COROZAL | PR | 00783-9604 | REDACTED |
| 452909 | RIVERA ORTIZ, JOSE L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 815554 | RIVERA ORTIZ, JOSE L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 452908 | RIVERA ORTIZ, JOSE L | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 452910 | Rivera Ortiz, Jose M | REDACTED | Patillas | PR | 00723 | REDACTED |
| 452911 | RIVERA ORTIZ, JOSE M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 452912 | Rivera Ortiz, Jose O | REDACTED | Comerio | PR | 00782 | REDACTED |
| 452913 | RIVERA ORTIZ, JOSE R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 452914 | RIVERA ORTIZ, JOSE R | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 452917 | RIVERA ORTIZ, JOSE R. | REDACTED | San Juan | PR | 00703 | REDACTED |
| 452916 | RIVERA ORTIZ, JOSE R. | REDACTED | CAGUAS | PR | 00726-8602 | REDACTED |
| 452918 | Rivera Ortiz, Josean M | REDACTED | Caguas | PR | 00726-9401 | REDACTED |
| 452919 | Rivera Ortiz, Joseira | REDACTED | Patillas | PR | 00723 | REDACTED |
| 452921 | RIVERA ORTIZ, JOSELINNE | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 452923 | RIVERA ORTIZ, JOSUE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 815555 | RIVERA ORTIZ, JOSUE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 452924 | RIVERA ORTIZ, JOYCE M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 815556 | RIVERA ORTIZ, JUAN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 452925 | Rivera Ortiz, Juan | REDACTED | Maunabo | PR | 00707-2015 | REDACTED |
| 815557 | RIVERA ORTIZ, JUAN A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 452928 | Rivera Ortiz, Juan C | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 452930 | RIVERA ORTIZ, JUAN C. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 452929 | RIVERA ORTIZ, JUAN C. | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 1257417 | RIVERA ORTIZ, JUAN DE JESUS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 452932 | RIVERA ORTIZ, JUAN R. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 452933 | RIVERA ORTIZ, JUANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 452934 | Rivera Ortiz, Julian C. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 452935 | RIVERA ORTIZ, JULIO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 815558 | RIVERA ORTIZ, JULIO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 452939 | RIVERA ORTIZ, JULISSSA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 452941 | RIVERA ORTIZ, KARLA M. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 815559 | RIVERA ORTIZ, KATHERINE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 815560 | RIVERA ORTIZ, KATHERINE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 1257418 | RIVERA ORTIZ, KATHERINE | REDACTED | CATANO | PR | 00631 | REDACTED |
| 1257419 | RIVERA ORTIZ, KATHERINE | REDACTED | CATANO | PR | 00631 | REDACTED |
| 452943 | RIVERA ORTIZ, KIARA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 452944 | RIVERA ORTIZ, LAURA E | REDACTED | TOA ALTA | PR | 00953-2436 | REDACTED |
| 452945 | RIVERA ORTIZ, LAURA H | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 452946 | RIVERA ORTIZ, LAURO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 452947 | RIVERA ORTIZ, LESLIE ANN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 452948 | Rivera Ortiz, Leslie I. | REDACTED | Humacao | PR | 00791-9605 | REDACTED |
| 452949 | RIVERA ORTIZ, LEYDA | REDACTED | LAS MARIAS | PR | 00670-0108 | REDACTED |
| 452950 | RIVERA ORTIZ, LILLIAM | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 452951 | RIVERA ORTIZ, LILLIANA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 815562 | RIVERA ORTIZ, LILLIANA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 452952 | RIVERA ORTIZ, LINITZA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 452954 | RIVERA ORTIZ, LISA N. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 452955 | RIVERA ORTIZ, LISANDRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 815563 | RIVERA ORTIZ, LISANDRA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 452956 | RIVERA ORTIZ, LIZBEL | REDACTED | COMERIO | PR | 00782-9710 | REDACTED |
| 452957 | RIVERA ORTIZ, LOURDES | REDACTED | COAMO | PR | 00769 | REDACTED |
| 815564 | RIVERA ORTIZ, LOURDES | REDACTED | COAMO | PR | 00769 | REDACTED |
| 452958 | RIVERA ORTIZ, LUCIA | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 452959 | RIVERA ORTIZ, LUIS | REDACTED | Bayam¾n | PR | 00957 | REDACTED |
| 452965 | Rivera Ortiz, Luis A | REDACTED | Juana Diaz | PR | 00795-0300 | REDACTED |
| 452967 | RIVERA ORTIZ, LUZ | REDACTED | HATOREY | PR | 00919 | REDACTED |
| 815565 | RIVERA ORTIZ, LUZ | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 452968 | RIVERA ORTIZ, LUZ C | REDACTED | TOA ALTA | PR | 00953-4725 | REDACTED |
| 452969 | RIVERA ORTIZ, LUZ E | REDACTED | OROCOVIS | PR | 00720-9407 | REDACTED |
| 452970 | RIVERA ORTIZ, LUZ E | REDACTED | RIO GRANDE | PR | 00745-5064 | REDACTED |
| 452971 | RIVERA ORTIZ, LUZ I | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 452973 | RIVERA ORTIZ, LUZ M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 452972 | RIVERA ORTIZ, LUZ M | REDACTED | COMERIO | PR | 00782-9615 | REDACTED |
| 452974 | RIVERA ORTIZ, LUZ V | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 452975 | RIVERA ORTIZ, LUZMARIE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 452976 | RIVERA ORTIZ, LYDIA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 452977 | RIVERA ORTIZ, LYDIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 452978 | RIVERA ORTIZ, LYMARIE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 452979 | RIVERA ORTIZ, MAGALY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 815566 | RIVERA ORTIZ, MAGALY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 452980 | RIVERA ORTIZ, MANUEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 452981 | RIVERA ORTIZ, MANUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 452983 | RIVERA ORTIZ, MANUEL DE J. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 452984 | RIVERA ORTIZ, MARANGELLY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 452985 | RIVERA ORTIZ, MARCELINO | REDACTED | YABUCOA | PR | 00767-9607 | REDACTED |
| 452987 | RIVERA ORTIZ, MARGARITA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 452988 | RIVERA ORTIZ, MARGARITA | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 452991 | RIVERA ORTIZ, MARIA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 815567 | RIVERA ORTIZ, MARIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 815568 | RIVERA ORTIZ, MARIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 815569 | RIVERA ORTIZ, MARIA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 452995 | RIVERA ORTIZ, MARIA DEL C. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 815570 | RIVERA ORTIZ, MARIA DEL CARMEN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 452996 | RIVERA ORTIZ, MARIA DEL R | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 815571 | RIVERA ORTIZ, MARIA DEL R | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 452998 | RIVERA ORTIZ, MARIA E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 815572 | RIVERA ORTIZ, MARIA E | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 453000 | RIVERA ORTIZ, MARIA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 452999 | RIVERA ORTIZ, MARIA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 453001 | RIVERA ORTIZ, MARIA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 453002 | RIVERA ORTIZ, MARIA M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 453003 | Rivera Ortiz, Maria M | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 453004 | RIVERA ORTIZ, MARIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 453005 | RIVERA ORTIZ, MARIA M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 815573 | RIVERA ORTIZ, MARIAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 453006 | RIVERA ORTIZ, MARIAN D | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 453007 | RIVERA ORTIZ, MARIBEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 815574 | RIVERA ORTIZ, MARIBEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 815575 | RIVERA ORTIZ, MARIBEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 453010 | RIVERA ORTIZ, MARILYN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 453011 | Rivera Ortiz, Marisel | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 453013 | RIVERA ORTIZ, MARITZA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 453014 | RIVERA ORTIZ, MARITZA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 453016 | RIVERA ORTIZ, MARTA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 453017 | RIVERA ORTIZ, MARYLIN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 453019 | RIVERA ORTIZ, MATILDE | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 815576 | RIVERA ORTIZ, MAYDELINE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 815577 | RIVERA ORTIZ, MAYRA | REDACTED | GURABO | PR | 00726 | REDACTED |
| 453020 | RIVERA ORTIZ, MAYRA | REDACTED | CAGUAS | PR | 00726-4960 | REDACTED |
| 453021 | RIVERA ORTIZ, MEI LING | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 815578 | RIVERA ORTIZ, MEILING | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 453023 | Rivera Ortiz, Mercedita | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 453029 | RIVERA ORTIZ, MIGDALIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 453028 | RIVERA ORTIZ, MIGDALIA | REDACTED | PONCE | PR | 00717-2213 | REDACTED |
| 453033 | Rivera Ortiz, Miguel A | REDACTED | San Juan | PR | 07522 | REDACTED |
| 453034 | RIVERA ORTIZ, MIGUEL A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 453032 | RIVERA ORTIZ, MIGUEL A | REDACTED | LOIZA | PR | 00772-0405 | REDACTED |
| 453035 | RIVERA ORTIZ, MIGUEL E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 453036 | RIVERA ORTIZ, MILAGROS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 453039 | RIVERA ORTIZ, MONICA Z | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 453040 | RIVERA ORTIZ, MYRIAM | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 815579 | RIVERA ORTIZ, MYRIAM | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 453042 | RIVERA ORTIZ, MYRTA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 453043 | RIVERA ORTIZ, MYRTA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 815580 | RIVERA ORTIZ, MYRTA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 815581 | RIVERA ORTIZ, NANCY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 453046 | RIVERA ORTIZ, NEISA | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 453048 | RIVERA ORTIZ, NELLY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 453049 | RIVERA ORTIZ, NELSON | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 453050 | RIVERA ORTIZ, NELSON | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 815582 | RIVERA ORTIZ, NELSON | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 453052 | RIVERA ORTIZ, NEREIDA | REDACTED | TRUJILLO ALTO | PR | 00750 | REDACTED |
| 453053 | RIVERA ORTIZ, NEREIDA | REDACTED | BAYAMON | PR | 00960-3021 | REDACTED |
| 453054 | RIVERA ORTIZ, NILDA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 453055 | RIVERA ORTIZ, NILSA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 453056 | RIVERA ORTIZ, NOEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 453057 | RIVERA ORTIZ, NOELIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 453058 | RIVERA ORTIZ, NOEMI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 453059 | RIVERA ORTIZ, NORA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 815583 | RIVERA ORTIZ, NORA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 453060 | RIVERA ORTIZ, NORBERTO | REDACTED | | PR | | REDACTED |
| 453064 | RIVERA ORTIZ, NORMA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 453065 | RIVERA ORTIZ, NORMA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 453062 | RIVERA ORTIZ, NORMA I | REDACTED | SANTA ISABEL | PR | 00757-2112 | REDACTED |
| 453063 | RIVERA ORTIZ, NORMA I | REDACTED | AGUAS BUENAS | PR | 00703-9719 | REDACTED |
| 440987 | RIVERA ORTIZ, NORMA L | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 453066 | RIVERA ORTIZ, NORMA L | REDACTED | PONCE | PR | 00728-3821 | REDACTED |
| 815584 | RIVERA ORTIZ, OLGA B. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 453067 | RIVERA ORTIZ, OMARYS | REDACTED | PONCE | PR | 00780 | REDACTED |
| 815585 | RIVERA ORTIZ, OMARYS | REDACTED | GUAYANILLA | PR | 00656-1106 | REDACTED |
| 453068 | RIVERA ORTIZ, OMAYRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 453069 | RIVERA ORTIZ, ORLANDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 453070 | Rivera Ortiz, Pablo | REDACTED | Carolina | PR | 00983 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 453071 | RIVERA ORTIZ, PABLO S | REDACTED | RIO PIEDRAS | PR | 00703 | REDACTED |
| 453072 | RIVERA ORTIZ, PALOMA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 815586 | RIVERA ORTIZ, PEDRO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 453074 | RIVERA ORTIZ, PEDRO L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 453075 | RIVERA ORTIZ, PROVIDENCIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 815587 | RIVERA ORTIZ, RAFAEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 453081 | RIVERA ORTIZ, RAFAEL | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 453082 | RIVERA ORTIZ, RAFAELA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 453084 | RIVERA ORTIZ, RAMON LUIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 453085 | RIVERA ORTIZ, RAMON O | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 453086 | RIVERA ORTIZ, RAQUEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 453088 | RIVERA ORTIZ, RAUL I. | REDACTED | SAN JUAN | PR | 00914-6735 | REDACTED |
| 453089 | RIVERA ORTIZ, RAUL J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 453092 | RIVERA ORTIZ, REINALDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 453097 | RIVERA ORTIZ, ROBERTO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 815588 | RIVERA ORTIZ, ROBERTO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 453100 | RIVERA ORTIZ, ROLANDO | REDACTED | OROCOVIS | PR | 00726 | REDACTED |
| 453101 | RIVERA ORTIZ, ROSA I. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 453102 | RIVERA ORTIZ, ROSA I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 453103 | RIVERA ORTIZ, ROSA M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 453104 | RIVERA ORTIZ, ROSANA | REDACTED | SAN JUAN | PR | 00914-2179 | REDACTED |
| 453106 | RIVERA ORTIZ, ROSAURA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 453107 | RIVERA ORTIZ, ROSELIN | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 453108 | RIVERA ORTIZ, ROSSE V. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 453109 | RIVERA ORTIZ, RUTH I. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 453110 | RIVERA ORTIZ, RYAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 453111 | RIVERA ORTIZ, SAMARIEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 815589 | RIVERA ORTIZ, SAMARIEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 453112 | RIVERA ORTIZ, SAMUEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 453113 | RIVERA ORTIZ, SAMUEL A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 453114 | RIVERA ORTIZ, SANDRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 453116 | RIVERA ORTIZ, SANTIAGO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 453117 | RIVERA ORTIZ, SANTIAGO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 815590 | RIVERA ORTIZ, SANTIAGO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 453119 | Rivera Ortiz, Saul R | REDACTED | Carolina | PR | 00987 | REDACTED |
| 453120 | RIVERA ORTIZ, SENEN | REDACTED | San Juan | PR | 00901 | REDACTED |
| 815591 | RIVERA ORTIZ, SHEILA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 453121 | RIVERA ORTIZ, SHEILA A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 453122 | RIVERA ORTIZ, SOCORRO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 453123 | RIVERA ORTIZ, SOLIMAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 453124 | RIVERA ORTIZ, SONIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 815592 | RIVERA ORTIZ, SONIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 453125 | RIVERA ORTIZ, SONIA | REDACTED | COROZAL | PR | 00783-9710 | REDACTED |
| 453126 | RIVERA ORTIZ, STEPHANIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 453127 | RIVERA ORTIZ, STEPHANIE I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 453128 | RIVERA ORTIZ, SUE HELLEN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 453129 | RIVERA ORTIZ, TERESA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 453130 | RIVERA ORTIZ, TERESA | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 453131 | RIVERA ORTIZ, TRAECY | REDACTED | OROCOVIS PR | PR | 00720-9605 | REDACTED |
| 453133 | RIVERA ORTIZ, VICTOR | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 815593 | RIVERA ORTIZ, VICTOR | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 453134 | RIVERA ORTIZ, VICTOR | REDACTED | YABUCOA | PR | 00767-9505 | REDACTED |
| 453136 | Rivera Ortiz, Victor J | REDACTED | Barranquitas | PR | 00974 | REDACTED |
| 453138 | Rivera Ortiz, Victor M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 815594 | RIVERA ORTIZ, VIDALIZ L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 453139 | RIVERA ORTIZ, WALESKA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 453140 | Rivera Ortiz, Walter | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 453142 | Rivera Ortiz, Wanda | REDACTED | Patillas | PR | 00723 | REDACTED |
| 453143 | RIVERA ORTIZ, WANDA E. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 453144 | RIVERA ORTIZ, WANDA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 453145 | RIVERA ORTIZ, WANDA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 453146 | RIVERA ORTIZ, WANDA I. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 815595 | RIVERA ORTIZ, WENDY | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 453147 | RIVERA ORTIZ, WENDY A | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 453148 | RIVERA ORTIZ, WILFREDO | REDACTED | NARANJITO | PR | 00719-9604 | REDACTED |
| 453149 | RIVERA ORTIZ, WILLIAM | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 453152 | Rivera Ortiz, Willie | REDACTED | Morovis | PR | 00687 | REDACTED |
| 453154 | RIVERA ORTIZ, WILNERIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 453155 | RIVERA ORTIZ, XIOMARA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 453156 | RIVERA ORTIZ, YADIEL E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 815596 | RIVERA ORTIZ, YAMELINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 815597 | RIVERA ORTIZ, YAMELINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 453160 | RIVERA ORTIZ, YANIRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 453161 | RIVERA ORTIZ, YANIRMA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 453162 | RIVERA ORTIZ, YARINETTE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 453168 | RIVERA ORTIZ, YOLANDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 453169 | Rivera Ortiz, Yolanda | REDACTED | Carolina | PR | 00979 | REDACTED |
| 453172 | Rivera Ortiz, Zenaida | REDACTED | Humacao | PR | 00791 | REDACTED |
| 453173 | RIVERA ORTIZ, ZORAIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 453174 | RIVERA ORTIZ, ZULMA I. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 453176 | RIVERA ORTOLAZA, WILSON | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 453177 | RIVERA OSORIO, ANA R | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 453178 | RIVERA OSORIO, ANTHONY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 453181 | RIVERA OSORIO, EDDIE O | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 453182 | RIVERA OSORIO, EDGARDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 453184 | RIVERA OSORIO, ELBA I | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 453188 | RIVERA OSORIO, GLORIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 453189 | RIVERA OSORIO, IRIS Y | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 453191 | RIVERA OSORIO, JOSE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 453192 | RIVERA OSORIO, RALPH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 815598 | RIVERA OSORIO, SANTA R | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 453193 | RIVERA OSORIO, WANDA I. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 815599 | RIVERA OSSORIO, LOURDES | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 453195 | RIVERA OSTOLAZA, DALILA | REDACTED | JAYUYA | PR | 00664-9705 | REDACTED |
| 453196 | RIVERA OSTOLAZA, ENEDY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 453197 | RIVERA OSTOLAZA, ESTHER | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 453199 | RIVERA OSTOLAZA, WALDEMAR A | REDACTED | JAYUYA | PR | 00664-1405 | REDACTED |
| 453200 | Rivera Ostolaza, Wanda E | REDACTED | Carolina | PR | 00985 | REDACTED |
| 453201 | RIVERA OTERO, ABIGAIL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 453203 | RIVERA OTERO, ANET J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 453204 | Rivera Otero, Angel M | REDACTED | Bayamon | PR | 00958 | REDACTED |
| 453205 | RIVERA OTERO, CARLA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 453207 | RIVERA OTERO, CARLOS A. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 453208 | RIVERA OTERO, CARLOS L. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 453209 | Rivera Otero, Carlos R | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 453210 | RIVERA OTERO, CARMEN A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 453212 | RIVERA OTERO, ELENA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 453214 | RIVERA OTERO, ELIZABETH | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 453216 | Rivera Otero, Francisco | REDACTED | San Juan | PR | 00917 | REDACTED |
| 453217 | RIVERA OTERO, FRANCISCO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 453218 | RIVERA OTERO, GLADYS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 453219 | RIVERA OTERO, GLADYS | REDACTED | CANOVANAS | PR | 00933 | REDACTED |
| 453220 | RIVERA OTERO, GRISEL M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 453221 | Rivera Otero, Haydee | REDACTED | Toa Alta | PR | 00943-9705 | REDACTED |
| 453225 | RIVERA OTERO, JORGE L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 453228 | Rivera Otero, Jose E. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 453229 | RIVERA OTERO, JOSE M. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 453230 | RIVERA OTERO, JOSEFINA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 453231 | RIVERA OTERO, JOSUE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 453232 | RIVERA OTERO, JUAN | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 453233 | RIVERA OTERO, JUAN P | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 453234 | Rivera Otero, Juana M. | REDACTED | Catano | PR | 00962 | REDACTED |
| 815600 | RIVERA OTERO, KANYSHA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 453238 | RIVERA OTERO, LUZ M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 453239 | RIVERA OTERO, MADELINE IVETTE | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 453240 | RIVERA OTERO, MARCELO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 815601 | RIVERA OTERO, MARIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 453241 | RIVERA OTERO, MARIA DE LOS A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 453242 | RIVERA OTERO, MARIA E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 815602 | RIVERA OTERO, MARIA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 453243 | RIVERA OTERO, MARIANNE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 453244 | RIVERA OTERO, MARIBEL | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 815603 | RIVERA OTERO, MARTA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 453245 | RIVERA OTERO, MARTA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 453246 | RIVERA OTERO, MARTA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 453247 | RIVERA OTERO, MELISSA | REDACTED | NARANJITO | PR | 00719-9710 | REDACTED |
| 453250 | RIVERA OTERO, MIRIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 815604 | RIVERA OTERO, MIRIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 453252 | RIVERA OTERO, MYRNA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 453254 | RIVERA OTERO, NILDA | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 453256 | RIVERA OTERO, ORLANDO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 815605 | RIVERA OTERO, ORLANDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 453257 | RIVERA OTERO, ORLANDO | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 815606 | RIVERA OTERO, RICARDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 453259 | RIVERA OTERO, RICARDO | REDACTED | CAYEY | PR | 00736-4837 | REDACTED |
| 453260 | RIVERA OTERO, RONALD E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 815607 | RIVERA OTERO, RONALD E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 815608 | RIVERA OTERO, ROSA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 815609 | RIVERA OTERO, ROSA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 453262 | RIVERA OTERO, ROSA L | REDACTED | MANATI | PR | 00638 | REDACTED |
| 453261 | RIVERA OTERO, ROSA L | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 453263 | RIVERA OTERO, SHEILA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 453264 | RIVERA OTERO, SUZETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 453265 | RIVERA OTERO, WANDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 815610 | RIVERA OTERO, WANDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 453266 | RIVERA OTERO, WILFREDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 453267 | RIVERA OTERO, WILMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 453269 | RIVERA OTERO, XIOMARA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 453270 | RIVERA OTERO, YAIRELYS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 815611 | RIVERA OTERO, YAIRELYS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 453272 | RIVERA OVIEDO, LUIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 453273 | RIVERA OYOLA, AIME | REDACTED | BAYAMON | PR | 00956-5126 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 815612 | RIVERA OYOLA, AIMEE | REDACTED | BAYAMÓN | PR | 00959 | REDACTED |
| 453274 | RIVERA OYOLA, ANA I | REDACTED | AGUAS BUENAS | PR | 00703-9107 | REDACTED |
| 453275 | RIVERA OYOLA, FRANCES | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 453276 | RIVERA OYOLA, HECTOR MANUEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 453277 | RIVERA OYOLA, IVONNE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 453278 | RIVERA OYOLA, IZAMAR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 815613 | RIVERA OYOLA, IZAMAR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 453279 | RIVERA OYOLA, JONATHAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 815614 | RIVERA OYOLA, JONATHAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 453281 | RIVERA OYOLA, JULIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 453282 | RIVERA OYOLA, LUZ E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 453283 | RIVERA OYOLA, MARIA E | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 1257420 | RIVERA OYOLA, MARIANELA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 815615 | RIVERA OYOLA, MARIANELA | REDACTED | NARANJITO | PR | 00719-7514 | REDACTED |
| 453285 | Rivera Oyola, Mario L | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 453286 | RIVERA OYOLA, RENE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 453287 | RIVERA OYOLA, ROSALIA | REDACTED | GURABO | PR | 00658 | REDACTED |
| 815616 | RIVERA OYOLA, YANIRA C. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 453289 | RIVERA PABELLON, JOSE O | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 453291 | RIVERA PABELLON, MARIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 815617 | RIVERA PABELLON, MARTA L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 453292 | RIVERA PABELLON, MARTA L | REDACTED | JUNCOS | PR | 00777-2120 | REDACTED |
| 815618 | RIVERA PABELLON, REYNALDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 453294 | RIVERA PABON, ALEXIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 815619 | RIVERA PABON, ALICE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 815620 | RIVERA PABON, ARMANDA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 815621 | RIVERA PABON, CARMEN M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 453295 | RIVERA PABON, CRISMILDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 453296 | Rivera Pabon, Edwin | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 453298 | RIVERA PABON, GERALDO | REDACTED | PONCE | PR | 00780 | REDACTED |
| 453302 | RIVERA PABON, IRIS N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 453305 | RIVERA PABON, JESUS E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 453307 | RIVERA PABON, JONATHAN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 453308 | RIVERA PABON, JUAN | REDACTED | SABANA GRANDE | PR | 00641 | REDACTED |
| 815622 | RIVERA PABON, MARIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 453310 | RIVERA PABON, MARISSA | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 453311 | RIVERA PABON, MIGDALIA | REDACTED | JUNCOS | PR | 00777-0481 | REDACTED |
| 453313 | RIVERA PABON, PAOLA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 453314 | RIVERA PABON, SANDRA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 453315 | RIVERA PABON, SANDRA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 815623 | RIVERA PABON, SANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 453316 | RIVERA PABON, SHABELLY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 453317 | RIVERA PABON, SUHEIL M. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 815624 | RIVERA PABON, SYLVETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 453318 | Rivera Pabon, Victor | REDACTED | Utuado | PR | 00641 | REDACTED |
| 453319 | Rivera Pabon, Yadira | REDACTED | Caguas | PR | 00725 | REDACTED |
| 453320 | RIVERA PABON, YADIRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 453322 | RIVERA PABON, YARITZA ENID | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 453325 | RIVERA PACHECO, ANGEL L. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 453326 | RIVERA PACHECO, ANTONIA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 815625 | RIVERA PACHECO, ANTONIA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 453327 | RIVERA PACHECO, AUDELIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 453328 | RIVERA PACHECO, AXEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 453329 | RIVERA PACHECO, BRENDA L. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 453331 | RIVERA PACHECO, CARMEN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 453332 | RIVERA PACHECO, CARMEN L | REDACTED | JUANA DIAZ | PR | 00795-9613 | REDACTED |
| 815626 | RIVERA PACHECO, CORALYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 453333 | RIVERA PACHECO, ELGA M | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 453334 | RIVERA PACHECO, ELSIE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 453335 | RIVERA PACHECO, ENID | REDACTED | PONCE | PR | 00728 | REDACTED |
| 453337 | RIVERA PACHECO, FEDERICO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 453339 | RIVERA PACHECO, IRIS L | REDACTED | PONCE | PR | 00728-2535 | REDACTED |
| 453340 | RIVERA PACHECO, JESSICA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 453341 | RIVERA PACHECO, JOSE | REDACTED | Hato Rey | PR | 00910 | REDACTED |
| 453345 | RIVERA PACHECO, JUAN R | REDACTED | PONCE | PR | 00780 | REDACTED |
| 453347 | RIVERA PACHECO, JULIO A | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 453348 | RIVERA PACHECO, KHARINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 815627 | RIVERA PACHECO, KHARINA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 453350 | RIVERA PACHECO, LUIS A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 815628 | RIVERA PACHECO, LUZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 453351 | RIVERA PACHECO, LUZ E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 453352 | RIVERA PACHECO, MADELINE | REDACTED | SAN JUAN | PR | 00928-0948 | REDACTED |
| 453353 | Rivera Pacheco, Maggie | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 453356 | RIVERA PACHECO, MARIANELA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 453357 | RIVERA PACHECO, MARIBEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 453358 | RIVERA PACHECO, MARILYN | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 453359 | RIVERA PACHECO, MARTA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 453361 | RIVERA PACHECO, MORAYMA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 453362 | RIVERA PACHECO, MORAYMA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 453363 | RIVERA PACHECO, NEIDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 815629 | RIVERA PACHECO, NEIDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 453364 | RIVERA PACHECO, NORMA E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 453365 | RIVERA PACHECO, ORLANDO | REDACTED | LAS MARIAS | PR | 00670-2502 | REDACTED |
| 453366 | RIVERA PACHECO, RAMONA | REDACTED | CAROLINA | PR | 00789 | REDACTED |
| 453367 | RIVERA PACHECO, REINALDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 453368 | RIVERA PACHECO, RENE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 453369 | RIVERA PACHECO, RICARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 815630 | RIVERA PACHECO, RICARDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 453370 | RIVERA PACHECO, ROYCE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 453371 | RIVERA PACHECO, SUZIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 453373 | RIVERA PACHECO, XIOMARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 815631 | RIVERA PACHECO, ZULMALEE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 453375 | RIVERA PADILLA, ANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 453376 | RIVERA PADILLA, ANGEL L. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 453377 | RIVERA PADILLA, BELMARI | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 453378 | RIVERA PADILLA, BRIAN E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 453380 | RIVERA PADILLA, CONSUELO E. | REDACTED | PONCE | PR | 00716-2249 | REDACTED |
| 453383 | RIVERA PADILLA, EDDIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 815632 | RIVERA PADILLA, EDGARDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 453384 | RIVERA PADILLA, EDGARDO | REDACTED | PONCE | PR | 00728-3514 | REDACTED |
| 453385 | RIVERA PADILLA, ELLIOT | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 453386 | Rivera Padilla, Enid M. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 815633 | RIVERA PADILLA, FELIX L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 453387 | RIVERA PADILLA, HECTOR L | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 815634 | RIVERA PADILLA, IRISMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 453388 | RIVERA PADILLA, JOALYS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 453390 | RIVERA PADILLA, JOSE M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 453391 | RIVERA PADILLA, JOSEPH | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 453392 | RIVERA PADILLA, JULIO V. | REDACTED | SABANA GRANDE | PR | 00683 | REDACTED |
| 453393 | RIVERA PADILLA, LESMARY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 453395 | RIVERA PADILLA, LIZBETH | REDACTED | NARANJITO | PR | 00714 | REDACTED |
| 453396 | RIVERA PADILLA, LORAINE | REDACTED | CAYEY | PR | 00737-1773 | REDACTED |
| 453398 | RIVERA PADILLA, LUIS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 453399 | RIVERA PADILLA, LUIS A. | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 453400 | Rivera Padilla, Luz | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 453401 | RIVERA PADILLA, MABEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 1257421 | RIVERA PADILLA, MANUEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 453403 | RIVERA PADILLA, MARIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 453405 | RIVERA PADILLA, MARIBEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 453406 | RIVERA PADILLA, MARTIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 815635 | RIVERA PADILLA, MELISSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 453409 | RIVERA PADILLA, MELISSA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 453410 | RIVERA PADILLA, MELVIN | REDACTED | TRUJILLO ALTO | PR | 00927 | REDACTED |
| 453412 | Rivera Padilla, Milton | REDACTED | Coamo | PR | 00769 | REDACTED |
| 453415 | RIVERA PADILLA, MIRIAM L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 453416 | RIVERA PADILLA, MIRNALY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 453420 | RIVERA PADILLA, SHARIZETTE | REDACTED | SAN LORENZO | PR | 00754-4131 | REDACTED |
| 453422 | RIVERA PADILLA, THAIZ | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 453424 | RIVERA PADILLA, VANESSA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 815636 | RIVERA PADILLA, VANESSA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 453426 | Rivera Padilla, Victor | REDACTED | Coamo | PR | 00769 | REDACTED |
| 453427 | Rivera Padilla, Victor M. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 453428 | RIVERA PADILLA, VIVIAN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 453430 | RIVERA PADILLLA, MAYRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 815637 | RIVERA PADIN, JOHNATHAN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 453431 | Rivera Padin, Lizbelle | REDACTED | Camuy | PR | 00627-9603 | REDACTED |
| 453432 | Rivera Padin, Mayra | REDACTED | Camuy | PR | 00627 | REDACTED |
| 453433 | Rivera Padin, Oneyda | REDACTED | Camuy | PR | 00627 | REDACTED |
| 453436 | RIVERA PADRO, FELIX V. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 453437 | RIVERA PADRO, HECTOR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 453438 | RIVERA PADRO, JOSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 453439 | Rivera Padro, Jose E | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 453440 | Rivera Padro, Julio A | REDACTED | Angeles | PR | 00611 | REDACTED |
| 453441 | RIVERA PADRO, MITCHEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 453442 | RIVERA PADUA, ALEXIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 453443 | RIVERA PADUA, CAMIL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 453445 | RIVERA PADUA, HANNIA | REDACTED | PONCE | PR | 00731-1961 | REDACTED |
| 453447 | RIVERA PADUA, JOYCE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 453448 | Rivera Padua, Juan R | REDACTED | Ponce | PR | 00731 | REDACTED |
| 453451 | RIVERA PAGAN, ALBA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 453452 | RIVERA PAGAN, ALEJANDRINA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 453453 | RIVERA PAGAN, ALEJANDRO G. | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 453455 | RIVERA PAGAN, ALVIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 453457 | RIVERA PAGAN, ANA M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 453458 | RIVERA PAGAN, ANDRES | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 453459 | RIVERA PAGAN, ANDRES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 453462 | Rivera Pagan, Angel D | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 453463 | Rivera Pagan, Angel Javier | REDACTED | Utuado | PR | 00641 | REDACTED |
| 453464 | RIVERA PAGAN, ANGELITO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 453465 | RIVERA PAGAN, ANGELYS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 453466 | RIVERA PAGAN, ANTHONY | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 815638 | RIVERA PAGAN, ARNALDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 453468 | RIVERA PAGAN, ARNALDO J | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 453469 | RIVERA PAGAN, BENJAMIN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 453470 | RIVERA PAGAN, BETSY E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 453471 | RIVERA PAGAN, CANDIDO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 815639 | RIVERA PAGAN, CANDIDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 453473 | RIVERA PAGAN, CARLOS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 453475 | Rivera Pagan, Carmen | REDACTED | Comerio | PR | 00782 | REDACTED |
| 453477 | RIVERA PAGAN, CARMEN S | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 453478 | Rivera Pagan, Carmen S | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 453480 | RIVERA PAGAN, DARITCIA | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 453481 | Rivera Pagan, David | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 453483 | RIVERA PAGAN, DAVIS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 453485 | RIVERA PAGAN, EDNA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 453486 | Rivera Pagan, Edwin | REDACTED | Lajas | PR | 00667 | REDACTED |
| 453487 | RIVERA PAGAN, ELIZABETH | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 453488 | RIVERA PAGAN, ELIZABETH | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 453490 | Rivera Pagan, Eric D. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 453491 | Rivera Pagan, Ernesto E | REDACTED | Utuado | PR | 00641 | REDACTED |
| 453492 | RIVERA PAGAN, ESTERVINA | REDACTED | TOA ALTO | PR | 00758 | REDACTED |
| 453493 | Rivera Pagan, Francisco J | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 453494 | RIVERA PAGAN, GERARDO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 815640 | RIVERA PAGAN, GERARDO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 453495 | RIVERA PAGAN, GLISEL | REDACTED | PONCE | PR | 00717-0404 | REDACTED |
| 453496 | RIVERA PAGAN, GLORYMAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 815641 | RIVERA PAGAN, GLORYMAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 453497 | RIVERA PAGAN, GONZALO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 815642 | RIVERA PAGAN, GONZALO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 453498 | RIVERA PAGAN, GRISELLE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 453503 | Rivera Pagan, Hector M | REDACTED | Ciales | PR | 00638-0247 | REDACTED |
| 815643 | RIVERA PAGAN, HILDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 453506 | RIVERA PAGAN, HUMBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 453507 | RIVERA PAGAN, IRMA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 815644 | RIVERA PAGAN, IRMA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 453508 | Rivera Pagan, Ivan Jesus | REDACTED | Morovis | PR | 00687 | REDACTED |
| 453512 | RIVERA PAGAN, JOHANA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 815645 | RIVERA PAGAN, JOHANNA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 453513 | RIVERA PAGAN, JOSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 453516 | RIVERA PAGAN, JOSSIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 815646 | RIVERA PAGAN, JOSSIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 453517 | RIVERA PAGAN, JOSUE A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 453518 | RIVERA PAGAN, JUAN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 453519 | RIVERA PAGAN, JUAN G | REDACTED | CATANO | PR | 00963-0862 | REDACTED |
| 453520 | Rivera Pagan, Juan Gabriel | REDACTED | Patillas | PR | 00723 | REDACTED |
| 453522 | RIVERA PAGAN, LAURA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 453523 | RIVERA PAGAN, LAUREN | REDACTED | SAN JUAN | PR | 00936-0248 | REDACTED |
| 453524 | RIVERA PAGAN, LESLIE JOANNE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 453525 | RIVERA PAGAN, LILLIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 453526 | RIVERA PAGAN, LILLIAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 453527 | RIVERA PAGAN, LINDA | REDACTED | RIO PIEDRS | PR | 00921 | REDACTED |
| 815647 | RIVERA PAGAN, LINDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 453528 | RIVERA PAGAN, LINETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 453529 | RIVERA PAGAN, LUIS | REDACTED | AGUA BUENAS | PR | 00703 | REDACTED |
| 453472 | Rivera Pagan, Luis A | REDACTED | Corozal | PR | 00783 | REDACTED |
| 453530 | Rivera Pagan, Luis Angel | REDACTED | Yauco | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 815648 | RIVERA PAGAN, LUIS S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 453531 | RIVERA PAGAN, MARGARITA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 453536 | RIVERA PAGAN, MARIA DE LOS A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 815649 | RIVERA PAGAN, MARIA DE LOS A. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 453537 | RIVERA PAGAN, MARIA M | REDACTED | COROZAL | PR | 00643 | REDACTED |
| 453541 | RIVERA PAGAN, MARTA A. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 453544 | RIVERA PAGAN, MILAGROS | REDACTED | TOA BAJA | PR | 00950-1417 | REDACTED |
| 815650 | RIVERA PAGAN, PEDRO G | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 453548 | RIVERA PAGAN, PERFECTO | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 453549 | RIVERA PAGAN, RAMON A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 453550 | RIVERA PAGAN, RAMONITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 453551 | RIVERA PAGAN, RAMONITA | REDACTED | BAYAMON | PR | 00939-1111 | REDACTED |
| 453552 | RIVERA PAGAN, RAUL J | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 453553 | Rivera Pagan, Robin | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 453555 | RIVERA PAGAN, ROSEMARY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 453556 | Rivera Pagan, Samuel | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 453557 | RIVERA PAGAN, SEBASTIANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 453558 | RIVERA PAGAN, STEFANIE M. | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 453559 | RIVERA PAGAN, SYLVIA O | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 453560 | RIVERA PAGAN, TEODORO | REDACTED | OROCOVIS | PR | 00720-9618 | REDACTED |
| 453562 | RIVERA PAGAN, VICMARY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 815651 | RIVERA PAGAN, VICMARY | REDACTED | OROCVIS | PR | 00720 | REDACTED |
| 815652 | RIVERA PAGAN, VICMARY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 453563 | RIVERA PAGAN, VICTOR J. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 453564 | RIVERA PAGAN, VILMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 453565 | RIVERA PAGAN, VIVIANA | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 453566 | Rivera Pagan, Waldemar | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 453567 | RIVERA PAGAN, WANDA I | REDACTED | AIBONITO | PR | 00705-0329 | REDACTED |
| 453569 | RIVERA PAGAN, WIDALIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 453570 | RIVERA PAGAN, WIDALIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 453571 | RIVERA PAGAN, YAITZA E. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 453573 | RIVERA PAGAN, ZOHARY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 453575 | RIVERA PAGAN, ZULMA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 453576 | RIVERA PAGAN,RAMON A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 453578 | RIVERA PALACIOS, ARTURO J. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 453579 | RIVERA PALACIOS, MELISA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 815653 | RIVERA PALACIOS, MELISA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 453581 | RIVERA PALOMARES, SARAI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 815654 | RIVERA PANAS, JOHANN | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 815655 | RIVERA PANAS, JOHANN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 453582 | RIVERA PANAS, JOHANN M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 453583 | RIVERA PANELL, YANITZA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 453584 | RIVERA PANELL, YASEIRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 453585 | RIVERA PANELL, YOMARI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 453586 | RIVERA PANELL, YOMARI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 815656 | RIVERA PANELLI, OSVALDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 453587 | Rivera Paniagua, Jose L | REDACTED | San Juan | PR | 00912 | REDACTED |
| 453588 | RIVERA PANTALEON, DAVID | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 453589 | Rivera Pantoja, Danny | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 453591 | RIVERA PANTOJA, JESSENIA D. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 453593 | RIVERA PANTOJA, LUIS ANTONIO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 453595 | RIVERA PANTOJAS, BRENDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 453596 | RIVERA PANTOJAS, ENRIQUE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 815657 | RIVERA PANTOJAS, LOURDES T. | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 453598 | Rivera Pantojas, Sol M | REDACTED | Carolina | PR | 00985 | REDACTED |
| 453599 | RIVERA PANTOJAS, SONIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 453600 | RIVERA PANTOJAS, VIRGINIA | REDACTED | SALINAS | PR | 00751-0641 | REDACTED |
| 453601 | RIVERA PANZARDI, EMANUEL | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 453602 | RIVERA PARDO, ERNESTO A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 453604 | RIVERA PARES, DAMARIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 453605 | RIVERA PARES, EDNIN L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 453606 | RIVERA PARES, MYRSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 815658 | RIVERA PARIS, ANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 815659 | RIVERA PARRILLA, BELMARI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 453612 | RIVERA PARRILLA, CAMILLE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 453613 | RIVERA PARRILLA, CAMILLE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 453614 | RIVERA PARRILLA, RAIZA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 453615 | RIVERA PARRILLA, SONIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 453616 | RIVERA PASTOR, DAISY | REDACTED | CANOVANAS | PR | 00729-9733 | REDACTED |
| 453617 | RIVERA PASTOR, EVELYN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 453619 | Rivera Pastor, Jose Antonio | REDACTED | Rincon | PR | 00677 | REDACTED |
| 453620 | RIVERA PASTOR, LUIS A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 453621 | RIVERA PASTOR, MIGBELY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 453623 | RIVERA PASTOR, NATALY | REDACTED | CANOVANAS | PR | 00729-1966 | REDACTED |
| 453624 | RIVERA PASTOR, WALTER | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 815660 | RIVERA PASTRANA, ANGELICA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 453627 | RIVERA PASTRANA, AVIMAEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 453628 | RIVERA PASTRANA, DAMARIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 453629 | RIVERA PASTRANA, GLADYS A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 453629 | RIVERA PASTRANA, GLADYS A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 453631 | RIVERA PASTRANA, JAVIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 453632 | RIVERA PASTRANA, JOSHUA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 815661 | RIVERA PASTRANA, JOSHUA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 453633 | Rivera Pastrana, Julio A. | REDACTED | Carolina | PR | 00983 | REDACTED |
| 453634 | RIVERA PASTRANA, LUIS A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 815662 | RIVERA PASTRANA, MYNERVA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 453637 | RIVERA PASTRANA, MYNERVA | REDACTED | BAYAMON | PR | 00960-8031 | REDACTED |
| 453639 | RIVERA PASTRANA, VICTOR | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 453641 | RIVERA PAZ, NOEMI | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 453642 | RIVERA PEDRAZA, CARMEN IRIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 815663 | RIVERA PEDRAZA, ELIZABETH | REDACTED | PONCE | PR | 00717 | REDACTED |
| 453643 | RIVERA PEDRAZA, ELIZABETH | REDACTED | JUANA DIAZ | PR | 00795-9511 | REDACTED |
| 453645 | RIVERA PEDRAZA, LUIS A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 453646 | RIVERA PEDRAZA, MIGDALIA | REDACTED | CIDRA | PR | 00739-1091 | REDACTED |
| 453647 | RIVERA PEDRAZA, ZAIDA I | REDACTED | SAN JUAN | PR | 00929-2152 | REDACTED |
| 453649 | RIVERA PEDROGO, ELSA M | REDACTED | COAMO | PR | 00769-9614 | REDACTED |
| 453651 | RIVERA PEDROGO, LISMARIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 453652 | RIVERA PEDROGO, TAINEE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 815664 | RIVERA PEDROGO, TAINEE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 453654 | RIVERA PEDROZA, JUSTO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 453655 | RIVERA PEDROZA, MIRTA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 453657 | RIVERA PEGUERO, NELSON | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 453658 | RIVERA PELLOT, LUIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 453660 | RIVERA PELLOT, MARIA | REDACTED | BAYAMON | PR | 00957-2153 | REDACTED |
| 453662 | RIVERA PENA, ANA R | REDACTED | LARES | PR | 00669 | REDACTED |
| 453663 | RIVERA PENA, EISHAMARIE | REDACTED | SAN JUAN | PR | 00926-6023 | REDACTED |
| 815665 | RIVERA PENA, GRACIELA K | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 815666 | RIVERA PENA, LEE M | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 815667 | RIVERA PENA, LESSENIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 453666 | RIVERA PENA, LEYNICE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 453667 | RIVERA PENA, LUIS A | REDACTED | OROCOVIS | PR | 00720-9701 | REDACTED |
| 453668 | RIVERA PENA, LUZ M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 453669 | RIVERA PENA, MARCOS A. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 453671 | RIVERA PENA, PURA A | REDACTED | OROCOVIS | PR | 00720-9700 | REDACTED |
| 453672 | RIVERA PENA, REIMUNDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 453673 | RIVERA PENA, SAMUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 453674 | RIVERA PENA, SARA E | REDACTED | CANOVANAS | PR | 00729-9722 | REDACTED |
| 453675 | RIVERA PENA, SONIA | REDACTED | OROCOVIS | PR | 00720-9700 | REDACTED |
| 453676 | RIVERA PENA, TANIMARIE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 453677 | RIVERA PENA, ZORAIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 815668 | RIVERA PENA, ZORAIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 453678 | RIVERA PENA, ZULMARIELY | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 815669 | RIVERA PENALOZA, JENNY L | REDACTED | LOÍZA | PR | 00772 | REDACTED |
| 453680 | RIVERA PENALOZA, LUZ Y | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 453681 | RIVERA PERALES, FRANCISCA | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 453682 | RIVERA PERALTA, EDNA L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 453685 | RIVERA PERCY, VICTOR T | REDACTED | PONCE | PR | 00717 | REDACTED |
| 815670 | RIVERA PERDOMO, CARLOS R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 453686 | RIVERA PERDOMO, KATIRIA | REDACTED | CANOVANAS | PR | 00972 | REDACTED |
| 453691 | RIVERA PEREA, MIRTA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 453692 | RIVERA PEREIRA, ALBA N | REDACTED | COMERIO | PR | 00782-2706 | REDACTED |
| 453693 | RIVERA PEREIRA, ELBA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 815671 | RIVERA PEREIRA, ELBA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 453694 | RIVERA PEREIRA, GRACIELA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 815672 | RIVERA PEREIRA, JEAN L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 453695 | RIVERA PEREIRA, KENDRA E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 453696 | RIVERA PEREIRA, MANUELA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 453697 | RIVERA PEREIRA, MARIVELISSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 453698 | RIVERA PEREIRA, MARTITA | REDACTED | JUNCOS | PR | 00771 | REDACTED |
| 815673 | RIVERA PERELES, JOSE E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 453699 | RIVERA PERELEZ, AGNES | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 453700 | RIVERA PERELLO, VALERIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 453701 | RIVERA PERERA, STEPHANIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 453707 | RIVERA PEREZ, ABIGAIL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 453708 | RIVERA PEREZ, ADA S | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 453710 | RIVERA PEREZ, ADALBERTO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 453711 | RIVERA PEREZ, ADDIE Z | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 453712 | Rivera Perez, Adrian | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 453713 | RIVERA PEREZ, AIDA E | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 453714 | RIVERA PEREZ, AIDA L | REDACTED | CANOVANILLAS | PR | 00630 | REDACTED |
| 453715 | RIVERA PEREZ, ALEJANDRO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 453716 | RIVERA PEREZ, ALEXANDER | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 453717 | Rivera Perez, Alexander | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 453719 | RIVERA PEREZ, ALEXIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 453723 | RIVERA PEREZ, ANA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 453724 | RIVERA PEREZ, ANA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 453725 | Rivera Perez, Anette | REDACTED | Carolina | PR | 00985 | REDACTED |
| 453726 | RIVERA PEREZ, ANGEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 453729 | Rivera Perez, Angel Y. | REDACTED | Moca | PR | 00676 | REDACTED |
| 453730 | RIVERA PEREZ, ANIBAL | REDACTED | LARES | PR | 00669-0728 | REDACTED |
| 453733 | RIVERA PEREZ, ANTONIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 453734 | Rivera Perez, Antonio R | REDACTED | Villalba | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 453735 | RIVERA PEREZ, ARELIS D | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 453736 | RIVERA PEREZ, ARIS O | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 453737 | Rivera Perez, Arnaldo | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 453739 | RIVERA PEREZ, ARNALDO | REDACTED | GUAYANILLA | PR | 00656-4104 | REDACTED |
| 453740 | RIVERA PEREZ, ASTRID | REDACTED | PONCE | PR | 00728 | REDACTED |
| 453741 | RIVERA PEREZ, AVIANCE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 453743 | RIVERA PEREZ, BENJAMIN | REDACTED | PONCE | PR | 00761 | REDACTED |
| 453744 | RIVERA PEREZ, BERNADETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 815674 | RIVERA PEREZ, BERNADETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 453745 | RIVERA PEREZ, BLANCA R | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 815675 | RIVERA PEREZ, BLANCA R. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 815676 | RIVERA PEREZ, BRENDA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 453746 | Rivera Perez, Brenda I | REDACTED | Ponce | PR | 00731 | REDACTED |
| 453748 | RIVERA PEREZ, BRENDANETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 453750 | RIVERA PEREZ, CAMILLE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 453752 | Rivera Perez, Carlos | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 453757 | RIVERA PEREZ, CARLOS A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 453758 | RIVERA PEREZ, CARLOS A | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 453759 | RIVERA PEREZ, CARLOS E. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 453760 | RIVERA PEREZ, CARLOS M | REDACTED | PONCE | PR | 00728-3711 | REDACTED |
| 453761 | RIVERA PEREZ, CARLOS R. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 453762 | RIVERA PEREZ, CARMEN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 453763 | RIVERA PEREZ, CARMEN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 815677 | RIVERA PEREZ, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 453767 | RIVERA PEREZ, CARMEN A | REDACTED | CAROLINA P. | PR | 00987 | REDACTED |
| 453768 | RIVERA PEREZ, CARMEN D. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 815678 | RIVERA PEREZ, CARMEN G | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 453769 | Rivera Perez, Carmen I. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 453770 | RIVERA PEREZ, CARMEN J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 453771 | RIVERA PEREZ, CARMEN L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 453772 | RIVERA PEREZ, CARMEN L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 453773 | RIVERA PEREZ, CARMEN L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 453774 | RIVERA PEREZ, CARMEN M | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 453775 | RIVERA PEREZ, CARMEN M | REDACTED | ADJUNTAS | PR | 00601-0706 | REDACTED |
| 453776 | RIVERA PEREZ, CARMEN R | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 453777 | RIVERA PEREZ, CARMEN S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 453779 | RIVERA PEREZ, CESAR H | REDACTED | CUPEY BAJO | PR | 00926 | REDACTED |
| 453781 | RIVERA PEREZ, CHRISTIANNE J | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 453783 | RIVERA PEREZ, CLAUDIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 453784 | RIVERA PEREZ, DAMAIRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 453785 | RIVERA PEREZ, DARIO | REDACTED | ADJUNTAS | PR | 00601-2304 | REDACTED |
| 453787 | RIVERA PEREZ, DEBORAH | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 815679 | RIVERA PEREZ, DEBORAH | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 453788 | RIVERA PEREZ, DELFINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 453790 | RIVERA PEREZ, DELIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 453791 | RIVERA PEREZ, DENISE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 453792 | RIVERA PEREZ, DOMITILA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 453793 | RIVERA PEREZ, DONATO | REDACTED | HATO REY | PR | 00920 | REDACTED |
| 453794 | RIVERA PEREZ, DORIS E | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 453795 | RIVERA PEREZ, EDDIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 453796 | RIVERA PEREZ, EDITH J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 453797 | RIVERA PEREZ, EDUARDO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 453799 | RIVERA PEREZ, EDWIN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 453802 | RIVERA PEREZ, ELI S. | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 453804 | RIVERA PEREZ, ELIKA J. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 453805 | RIVERA PEREZ, ELIZABETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 453806 | RIVERA PEREZ, ELIZABETH | REDACTED | COAMO | PR | 00769 | REDACTED |
| 453807 | RIVERA PEREZ, ELIZABETH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 453808 | RIVERA PEREZ, ELIZABETH | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 453809 | RIVERA PEREZ, ELIZABETH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 815680 | RIVERA PEREZ, ELIZABETH | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 453810 | RIVERA PEREZ, ELLIOT | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 453813 | RIVERA PEREZ, ELSIE | REDACTED | TOA ALTA | PR | 00953-4246 | REDACTED |
| 453815 | RIVERA PEREZ, EMMA LYDIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 453816 | RIVERA PEREZ, ERIK | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 453817 | RIVERA PEREZ, ESTERBINA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 453819 | RIVERA PEREZ, EVA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 453820 | RIVERA PEREZ, EVA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 453821 | RIVERA PEREZ, EVELYN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 453822 | RIVERA PEREZ, EVELYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 453823 | RIVERA PEREZ, FABIOLA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 453824 | Rivera Perez, Felipe | REDACTED | Salinas | PR | 00751 | REDACTED |
| 453826 | Rivera Perez, Felix Javier | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 453827 | RIVERA PEREZ, FERNANDO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 453828 | RIVERA PEREZ, FRANCES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 815681 | RIVERA PEREZ, FRANCES E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 453832 | RIVERA PEREZ, FREDDIE E. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 453833 | RIVERA PEREZ, GABRIEL | REDACTED | CAMUY | PR | 00668 | REDACTED |
| 453834 | RIVERA PEREZ, GENEROSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 815682 | RIVERA PEREZ, GERALDINE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 453835 | RIVERA PEREZ, GERALDINE E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 815683 | RIVERA PEREZ, GERALDINE E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 453837 | Rivera Perez, German | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 453838 | RIVERA PEREZ, GILBERT | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 453839 | RIVERA PEREZ, GILBERTO | REDACTED | SAN JUAN | PR | 00923-1402 | REDACTED |
| 453840 | RIVERA PEREZ, GILFREDO | REDACTED | PONCE | PR | 00732 | REDACTED |
| 453841 | RIVERA PEREZ, GISELA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 453842 | RIVERA PEREZ, GLORIA D. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 815684 | RIVERA PEREZ, GLORIMAR | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 453845 | RIVERA PEREZ, GUILLERMINA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 453846 | RIVERA PEREZ, GUIMARIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 453848 | Rivera Perez, Hector | REDACTED | Carolina | PR | 00985 | REDACTED |
| 453849 | RIVERA PEREZ, HERIBERTO | REDACTED | SAINT JUST | PR | 00978-0701 | REDACTED |
| 453850 | RIVERA PEREZ, HERIBERTO | REDACTED | SAN JUAN | PR | 00907-3654 | REDACTED |
| 453851 | RIVERA PEREZ, HILDA | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 453852 | RIVERA PEREZ, HILDA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 453853 | RIVERA PEREZ, IDAH M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 453855 | RIVERA PEREZ, ILEANA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 453856 | RIVERA PEREZ, ILIANA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 453857 | Rivera Perez, Indiana | REDACTED | San Juan | PR | 00911 | REDACTED |
| 453858 | RIVERA PEREZ, INES V | REDACTED | BAYAMON | PR | 00961-8338 | REDACTED |
| 815685 | RIVERA PEREZ, INGRID | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 453859 | RIVERA PEREZ, IRNIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 453860 | RIVERA PEREZ, ISABEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 815686 | RIVERA PEREZ, ISABEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 453861 | Rivera Perez, Isidoro | REDACTED | Ponce | PR | 00716-2250 | REDACTED |
| 453862 | Rivera Perez, Ismael | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 453863 | RIVERA PEREZ, ISRAEL | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 453864 | RIVERA PEREZ, IVETTE | REDACTED | AGUAS BUENAS | PR | 00703-0563 | REDACTED |
| 453866 | RIVERA PEREZ, IVONNE A | REDACTED | PONCE | PR | 00731-2471 | REDACTED |
| 453867 | RIVERA PEREZ, JACQUELINE | REDACTED | JUNCOS | PR | 00777-0328 | REDACTED |
| 815687 | RIVERA PEREZ, JANET L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 453868 | RIVERA PEREZ, JANET S. | REDACTED | San Juan | PR | 00507 | REDACTED |
| 453870 | RIVERA PEREZ, JEAMALY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 453872 | RIVERA PEREZ, JEAN F | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 815688 | RIVERA PEREZ, JEANNETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 453874 | RIVERA PEREZ, JEFFREY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 815689 | RIVERA PEREZ, JEFFREY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 453875 | RIVERA PEREZ, JENNIFER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 453876 | RIVERA PEREZ, JENNIFER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 453877 | RIVERA PEREZ, JESSICA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 453878 | RIVERA PEREZ, JESUS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 453880 | RIVERA PEREZ, JESUS A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 453881 | RIVERA PEREZ, JESUS M | REDACTED | CAROLINA | PR | 00739 | REDACTED |
| 453882 | Rivera Perez, Jesus M | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 453883 | RIVERA PEREZ, JHOMARIE | REDACTED | PONCE | PR | 00716-2105 | REDACTED |
| 453885 | RIVERA PEREZ, JOAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 453886 | RIVERA PEREZ, JOEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 453887 | RIVERA PEREZ, JONATHAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 453888 | RIVERA PEREZ, JONNALLY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 815690 | RIVERA PEREZ, JONNALLY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 453709 | Rivera Perez, Jorge I. | REDACTED | Vega Alta | PR | 00363 | REDACTED |
| 453892 | RIVERA PEREZ, JORGE I. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 815691 | RIVERA PEREZ, JOSE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 453901 | Rivera Perez, Jose A | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 453902 | Rivera Perez, Jose F | REDACTED | Morovis | PR | 00687 | REDACTED |
| 453903 | RIVERA PEREZ, JOSE F. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 453904 | RIVERA PEREZ, JOSE G. | REDACTED | San Juan | PR | 00987 | REDACTED |
| 453905 | Rivera Perez, Jose L | REDACTED | Trujillo Alto | PR | 00760 | REDACTED |
| 453906 | Rivera Perez, Jose L | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 453907 | RIVERA PEREZ, JOSE R | REDACTED | ADJUNTAS | PR | 00919 | REDACTED |
| 453909 | RIVERA PEREZ, JOSE R | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 453910 | RIVERA PEREZ, JOSE R | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 453908 | RIVERA PEREZ, JOSE R | REDACTED | AGUADA | PR | 00602-9801 | REDACTED |
| 453728 | Rivera Perez, Jose R. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 453911 | RIVERA PEREZ, JOSEFA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 453912 | RIVERA PEREZ, JOSUE A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 453913 | Rivera Perez, Juan | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 815692 | RIVERA PEREZ, JUAN | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 453915 | RIVERA PEREZ, JUAN A | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 453916 | RIVERA PEREZ, JUAN DE J | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 453917 | RIVERA PEREZ, JUAN MARCOS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 453918 | RIVERA PEREZ, JUDITH | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 453919 | RIVERA PEREZ, JUDY W | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 453920 | RIVERA PEREZ, JULIA | REDACTED | LAS MARIAS | PR | 00670-0264 | REDACTED |
| 453921 | RIVERA PEREZ, JULIA N | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 815693 | RIVERA PEREZ, JULISSA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 453924 | Rivera Perez, Kayra L | REDACTED | Coamo | PR | 00769 | REDACTED |
| 453925 | RIVERA PEREZ, KERENIN | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 453927 | RIVERA PEREZ, LAURA E | REDACTED | CANOVANAS | PR | 00729-9703 | REDACTED |
| 453928 | Rivera Perez, Lester A | REDACTED | Ponce | PR | 00780 | REDACTED |
| 453929 | RIVERA PEREZ, LETICIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 453930 | RIVERA PEREZ, LIBIA E | REDACTED | RIO GRANDE | PR | 00745-9717 | REDACTED |
| 815694 | RIVERA PEREZ, LILLYMAR M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 453933 | RIVERA PEREZ, LISANDRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 453934 | RIVERA PEREZ, LISSANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 453935 | RIVERA PEREZ, LIVANIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 453937 | RIVERA PEREZ, LIZMARIE | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 453936 | RIVERA PEREZ, LIZMARIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 815695 | RIVERA PEREZ, LOTTY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 815696 | RIVERA PEREZ, LOTTY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 453938 | RIVERA PEREZ, LOTTY | REDACTED | CIDRA | PR | 00739-0739 | REDACTED |
| 453940 | RIVERA PEREZ, LOYDA | REDACTED | SAN JUAN | PR | 00929-0394 | REDACTED |
| 453941 | RIVERA PEREZ, LUCILA | REDACTED | ISABELA | PR | 00662-4395 | REDACTED |
| 453942 | RIVERA PEREZ, LUIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 453948 | Rivera Perez, Luis A | REDACTED | Ponce | PR | 00730 | REDACTED |
| 453948 | Rivera Perez, Luis A | REDACTED | Ponce | PR | 00730 | REDACTED |
| 815697 | RIVERA PEREZ, LUIS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 453950 | RIVERA PEREZ, LUIS M | REDACTED | JUANA DIAZ | PR | 00795-9720 | REDACTED |
| 453951 | Rivera Perez, Luis O | REDACTED | Coamo | PR | 00769 | REDACTED |
| 453952 | RIVERA PEREZ, LUIS O. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 453953 | RIVERA PEREZ, LUISA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 453954 | RIVERA PEREZ, LUISA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 815698 | RIVERA PEREZ, LUZ G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 453956 | RIVERA PEREZ, LUZ M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 453957 | RIVERA PEREZ, LUZ N. | REDACTED | LOIZA | PR | 00972 | REDACTED |
| 815699 | RIVERA PEREZ, LUZ S | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 453958 | RIVERA PEREZ, LUZ V | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 815700 | RIVERA PEREZ, LUZ V | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 453959 | RIVERA PEREZ, LYDIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 453960 | RIVERA PEREZ, LYMARI | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 453961 | RIVERA PEREZ, MADELINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 453966 | Rivera Perez, Marcelino | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 453968 | RIVERA PEREZ, MARCOS G | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 815701 | RIVERA PEREZ, MARIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 453970 | RIVERA PEREZ, MARIA A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 815702 | RIVERA PEREZ, MARIA D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 453971 | Rivera Perez, Maria De L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 453972 | RIVERA PEREZ, MARIA DE L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 453973 | RIVERA PEREZ, MARIA DE LOS | REDACTED | San Juan | PR | 00725 | REDACTED |
| 453974 | RIVERA PEREZ, MARIA DEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 453975 | RIVERA PEREZ, MARIA DEL C | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 453976 | RIVERA PEREZ, MARIA E | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 453977 | RIVERA PEREZ, MARIA I | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 815703 | RIVERA PEREZ, MARIA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 453978 | RIVERA PEREZ, MARIA L | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 453979 | Rivera Perez, Maria L | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 453980 | RIVERA PEREZ, MARIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 453981 | RIVERA PEREZ, MARIA VICTORIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 453982 | RIVERA PEREZ, MARIBEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 453983 | RIVERA PEREZ, MARIBEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 453984 | RIVERA PEREZ, MARICELI | REDACTED | PONCE | PR | 00730 | REDACTED |
| 453985 | RIVERA PEREZ, MARISELA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 453986 | RIVERA PEREZ, MARITZA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 453987 | RIVERA PEREZ, MARITZA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 815704 | RIVERA PEREZ, MARITZA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 453990 | RIVERA PEREZ, MARTA | REDACTED | CAYEY | PR | 00737-2170 | REDACTED |
| 453991 | RIVERA PEREZ, MARTA M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 453992 | RIVERA PEREZ, MAYRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 815705 | RIVERA PEREZ, MELISSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 815706 | RIVERA PEREZ, MERIDA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 453994 | RIVERA PEREZ, MICHAEL | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 453996 | RIVERA PEREZ, MIGDALIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 815707 | RIVERA PEREZ, MIGDALIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 453997 | RIVERA PEREZ, MIGUEL A | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 453998 | Rivera Perez, Miguel A | REDACTED | San Juan | PR | 00962 | REDACTED |
| 453999 | RIVERA PEREZ, MIGUELINA | REDACTED | LARES | PR | 00631-0203 | REDACTED |
| 454001 | RIVERA PEREZ, MILLICET | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 815708 | RIVERA PEREZ, MILLICET | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 815709 | RIVERA PEREZ, MINERVA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 815710 | RIVERA PEREZ, MINERVA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 454002 | RIVERA PEREZ, MINERVA | REDACTED | PONCE | PR | 00733-6323 | REDACTED |
| 454003 | RIVERA PEREZ, MIRIAM | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 454004 | RIVERA PEREZ, MIRIAM | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 454005 | Rivera Perez, Miriam E | REDACTED | Coto Laurel | PR | 00780 | REDACTED |
| 454008 | RIVERA PEREZ, MYRIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 815711 | RIVERA PEREZ, MYRIAM | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 815712 | RIVERA PEREZ, MYRIAM | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 454009 | RIVERA PEREZ, MYRNA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 454011 | RIVERA PEREZ, MYRTHA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 815713 | RIVERA PEREZ, NANCY | REDACTED | DORADO | PR | 00464 | REDACTED |
| 454013 | RIVERA PEREZ, NATALIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 454015 | Rivera Perez, Nelson | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 454018 | RIVERA PEREZ, NILDA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 454020 | Rivera Perez, Norberto | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 454021 | RIVERA PEREZ, NORMA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 454022 | RIVERA PEREZ, NORMA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 815714 | RIVERA PEREZ, NORMA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 454023 | Rivera Perez, Norma Luz | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 454024 | RIVERA PEREZ, NYDIA DEL C. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 454025 | RIVERA PEREZ, ODALYS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 815715 | RIVERA PEREZ, OILDA N | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 454026 | RIVERA PEREZ, OLVIN J | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 454027 | RIVERA PEREZ, OMAIRA | REDACTED | AGUAS BUENAS | PR | 00732 | REDACTED |
| 454028 | RIVERA PEREZ, OMAR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 815716 | RIVERA PEREZ, OMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 815717 | RIVERA PEREZ, OMAYRA | REDACTED | SAN SEBASTIAN | PR | 00678 | REDACTED |
| 454029 | RIVERA PEREZ, ONEIDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 815718 | RIVERA PEREZ, ONEIDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 815719 | RIVERA PEREZ, ONEIDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 454030 | RIVERA PEREZ, ORLANDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 454031 | RIVERA PEREZ, OTONIEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 454033 | RIVERA PEREZ, PABLO L. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 454034 | RIVERA PEREZ, PAULA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 815720 | RIVERA PEREZ, PAULA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 454037 | RIVERA PEREZ, RAFAEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 454041 | RIVERA PEREZ, RAMIRO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 454042 | RIVERA PEREZ, RAMON | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 454043 | RIVERA PEREZ, RAMON | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 454045 | RIVERA PEREZ, RAMON R. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 454047 | RIVERA PEREZ, RAMONITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 454048 | RIVERA PEREZ, RAMONITA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 454046 | RIVERA PEREZ, RAMONITA | REDACTED | PONCE | PR | 00728-3424 | REDACTED |
| 454049 | RIVERA PEREZ, RAQUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 454050 | RIVERA PEREZ, REY ARNALDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 454051 | RIVERA PEREZ, ROBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 454052 | RIVERA PEREZ, ROBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 454053 | Rivera Perez, Robinson | REDACTED | Hormiguero | PR | 00660 | REDACTED |
| 454056 | RIVERA PEREZ, ROSA | REDACTED | CAGUAS | PR | 00727-9612 | REDACTED |
| 454057 | RIVERA PEREZ, ROSA A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 454058 | RIVERA PEREZ, ROSA M | REDACTED | SECCION PONCE (POS | PR | 00731 | REDACTED |
| 454059 | RIVERA PEREZ, ROSA M. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 454060 | RIVERA PEREZ, ROSANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 454061 | RIVERA PEREZ, ROSARIO | REDACTED | KISSIMMEE | FL | 34741 | REDACTED |
| 454062 | RIVERA PEREZ, ROSEMARIE | REDACTED | San Juan | PR | 00985 | REDACTED |
| 454063 | RIVERA PEREZ, ROSEMARIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 454064 | RIVERA PEREZ, SALLY | REDACTED | HATILLO | PR | 00659-9612 | REDACTED |
| 454065 | RIVERA PEREZ, SALVADOR | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 815721 | RIVERA PEREZ, SANDRA E | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 454066 | RIVERA PEREZ, SANDRA I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 454067 | RIVERA PEREZ, SARA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 454068 | RIVERA PEREZ, SARAH DEL P. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 454069 | RIVERA PEREZ, SHEILA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 454070 | RIVERA PEREZ, SONIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 815722 | RIVERA PEREZ, SONIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 454071 | RIVERA PEREZ, SONIA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 454072 | RIVERA PEREZ, VERIDIANA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 454075 | Rivera Perez, Victor M | REDACTED | Morovis | PR | 00687 | REDACTED |
| 454074 | RIVERA PEREZ, VICTOR M | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 454076 | RIVERA PEREZ, VICTOR M. | REDACTED | SEGUNDO | PR | 00728 | REDACTED |
| 454077 | RIVERA PEREZ, VICTOR M. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 815723 | RIVERA PEREZ, VILMARIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 454078 | Rivera Perez, Viviette | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 454079 | RIVERA PEREZ, WALDEMAR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 454080 | RIVERA PEREZ, WANDA | REDACTED | LUQUILLO PR | PR | 00773 | REDACTED |
| 815724 | RIVERA PEREZ, WANDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 454082 | RIVERA PEREZ, WANDA I. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 454083 | Rivera Perez, Wanda M. | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 454084 | Rivera Perez, William | REDACTED | Camuy | PR | 00627 | REDACTED |
| 454085 | RIVERA PEREZ, WILLMAI | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 454086 | RIVERA PEREZ, WILMARIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 454088 | RIVERA PEREZ, YAMILET | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 454091 | RIVERA PEREZ, YASMIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 454093 | RIVERA PEREZ, YELINSKA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 454094 | RIVERA PEREZ, YENITZA I. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 454096 | RIVERA PEREZ, ZAIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 454097 | RIVERA PEREZ, ZAIRALY | REDACTED | SABANA SECA | PR | 00952-0921 | REDACTED |
| 454098 | RIVERA PEREZ, ZUESLYANN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 815725 | RIVERA PEREZ, ZUESLYANN | REDACTED | BAYAMON | PR | 00856 | REDACTED |
| 454101 | RIVERA PEROZA, MAYRA J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 454102 | RIVERA PEROZA, ZAIDA | REDACTED | RIO PIEDRAS | PR | OO928 | REDACTED |
| 454103 | RIVERA PEROZA, ZAIDA I. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 454104 | RIVERA PESANTE, JAPHET | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 454106 | RIVERA PESQERA, FRANCES | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 454109 | RIVERA PESTANA, VANESSA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 454110 | RIVERA PFEIFFER, ANTHONY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 454114 | RIVERA PICART, LOURDES I | REDACTED | VEGA BAJA | PR | 00693-3945 | REDACTED |
| 454117 | RIVERA PICORELLI, YVONNE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 454123 | RIVERA PIMENTEL, JUDITH | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 815726 | RIVERA PIMENTEL, JUDITH | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 454124 | RIVERA PIMENTEL, JUSTINA | REDACTED | CANOVANAS | PR | 00729-0764 | REDACTED |
| 454125 | RIVERA PIMENTEL, MIGDALIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 815727 | RIVERA PINA, VANESSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 815728 | RIVERA PINEIRO, CARMEN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 454127 | RIVERA PINEIRO, CARMEN L | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 454128 | RIVERA PINEIRO, JANETTE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 815729 | RIVERA PINEIRO, JANETTE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 454129 | RIVERA PINEIRO, MILDRED | REDACTED | BAYAMON | PR | 00949 | REDACTED |
| 454130 | RIVERA PINEIRO, NORMA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 454131 | RIVERA PINEIRO, RAFAEL J | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 454132 | Rivera Pineiro, Rene | REDACTED | Isabela | PR | 00662 | REDACTED |
| 454135 | Rivera Pineiro, William | REDACTED | Isabela | PR | 00662 | REDACTED |
| 454136 | RIVERA PINERO, AWILDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 454137 | Rivera Pinero, Imara E | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 454139 | RIVERA PINERO, LUZ L. | REDACTED | NAGUABO | PR | 00718-0363 | REDACTED |
| 454140 | RIVERA PINET, OBNELLIS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 815730 | RIVERA PINET, OBNELLIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 454141 | RIVERA PINO, CARMEN N | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 815731 | RIVERA PINO, CARMEN N | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 454142 | RIVERA PINO, NITZA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 454143 | Rivera Pinta, Nitza Beatriz | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 454145 | RIVERA PINTADO, JULIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 815732 | RIVERA PINTO, RICARDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 454147 | RIVERA PIZARRO, AILEEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 454149 | RIVERA PIZARRO, ANABELLE | REDACTED | LOIZA | PR | 00777 | REDACTED |
| 454150 | RIVERA PIZARRO, ANGEL C | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 454151 | RIVERA PIZARRO, ARACELIS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 454152 | RIVERA PIZARRO, AWILDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 454153 | Rivera Pizarro, Carlos G | REDACTED | Duncanville | TX | 75137 | REDACTED |
| 454154 | RIVERA PIZARRO, DAGMAR | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 454155 | RIVERA PIZARRO, DORILIE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 454156 | RIVERA PIZARRO, EDDIE Y | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 454157 | RIVERA PIZARRO, EDNA L | REDACTED | TOA BAJA | PR | 00952-4231 | REDACTED |
| 454158 | Rivera Pizarro, Edwin | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 815733 | RIVERA PIZARRO, GLENDA L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 454160 | RIVERA PIZARRO, GLENN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 454161 | RIVERA PIZARRO, JESSICA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 454163 | Rivera Pizarro, Jose L | REDACTED | Loiza | PR | 00772 | REDACTED |
| 454164 | RIVERA PIZARRO, JUAN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 454165 | RIVERA PIZARRO, JUDITH M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 454166 | RIVERA PIZARRO, KAREN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 454167 | RIVERA PIZARRO, LUIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 454168 | RIVERA PIZARRO, MARIA J. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 454169 | RIVERA PIZARRO, MARIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 454170 | RIVERA PIZARRO, MARITZA | REDACTED | San Juan | PR | 00979 | REDACTED |
| 454171 | RIVERA PIZARRO, MARITZA | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 454172 | RIVERA PIZARRO, MILAGROS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 815734 | RIVERA PIZARRO, MILAGROS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 454173 | RIVERA PIZARRO, NANCY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 454174 | RIVERA PIZARRO, NEREIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 454175 | RIVERA PIZARRO, NEREIDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 454176 | RIVERA PIZARRO, NEYLA | REDACTED | LOIZA | PR | 00772-0409 | REDACTED |
| 454177 | RIVERA PIZARRO, PEDRO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 454178 | RIVERA PIZARRO, ROSA | REDACTED | CAROLINA | PR | 00983-4720 | REDACTED |
| 454179 | RIVERA PIZARRO, ROSELINE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 815735 | RIVERA PIZARRO, SAHECT D | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 454180 | RIVERA PIZARRO, SONIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 454181 | RIVERA PIZARRO, SONIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 454182 | Rivera Pizarro, Victor M | REDACTED | Orlando | FL | 32809 | REDACTED |
| 815736 | RIVERA PIZARRO, VICTOR T | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 454184 | RIVERA PIZARRO, YAMAYRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 815737 | RIVERA PLA, SARA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 454185 | RIVERA PLA, SARA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 815738 | RIVERA PLACERES, YADIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 815739 | RIVERA PLANADEBALL, ENITTE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 454186 | RIVERA PLANADEBALL, ENITTE M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 454187 | RIVERA PLAZA, ALEXIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 815740 | RIVERA PLAZA, BERNARDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 454188 | RIVERA PLAZA, CARMEN C | REDACTED | PONCE | PR | 00728-2500 | REDACTED |
| 454189 | RIVERA PLAZA, CARMEN J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 454191 | RIVERA PLAZA, MANUEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 815741 | RIVERA PLAZA, MARIELLY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 454193 | RIVERA PLAZA, MARITZA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 1257422 | RIVERA PLAZA, RAMON | REDACTED | PONCE | PR | 00716 | REDACTED |
| 454195 | RIVERA PLAZA, WANDA L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 454196 | RIVERA POLANCO, EVELYN | REDACTED | PONCE | PR | 00780 | REDACTED |
| 454198 | RIVERA POLANCO, HERMES A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 454199 | RIVERA POLANCO, MARGARITA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 815742 | RIVERA POLANCO, MARGARITA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 815743 | RIVERA POLANCO, MIGUELANGEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 454200 | RIVERA POLANCO, PATRICIA | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 454202 | RIVERA POMALES, ALICIA | REDACTED | GUAYAMA | PR | 00784-9707 | REDACTED |
| 454203 | RIVERA POMALES, GENESARET | REDACTED | COAMO | PR | 00769 | REDACTED |
| 454204 | RIVERA POMALES, MARIA A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 454205 | RIVERA POMALES, RICHARD H | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 454209 | RIVERA PONCE, MINERVA | REDACTED | TRUJILLO ALTO | PR | 00726 | REDACTED |
| 454211 | RIVERA PONS, MARTA I. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 454212 | RIVERA PORATA, CARMEN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 454213 | RIVERA PORRATA, FRANCISCO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 454214 | RIVERA PORRATA-DORIA, ELBA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 454217 | RIVERA PORTALATIN, KARILYN R. | REDACTED | CABO ROJO | PR | 00623-8928 | REDACTED |
| 454218 | RIVERA PORTALATIN, LUZ E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 815744 | RIVERA PORTALATIN, LUZ E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 454219 | RIVERA PORTELA, ARICELIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 454220 | RIVERA POU, ANDRES A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 454221 | RIVERA POU, RAFAEL A | REDACTED | PONCE | PR | 00728-3620 | REDACTED |
| 454222 | RIVERA POUEYMIROU, EDDIE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 454224 | RIVERA PRADO, KRISTY A | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 454225 | RIVERA PRADO, SILMARIE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 454226 | RIVERA PRATTS, CARMEN L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 454227 | RIVERA PRATTS, JUAN C. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 454229 | RIVERA PRATTS, YANILET | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 454230 | RIVERA PRATTS, YESILLIAM | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 454231 | RIVERA PRETTO, JOSE M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 815745 | RIVERA PRINCIPE, DEXTER O | REDACTED | PONCE | PR | 00716 | REDACTED |
| 815746 | RIVERA PRINCIPE, DEXTER O | REDACTED | PONCE | PR | 00780 | REDACTED |
| 454232 | Rivera Principe, Josue C | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 454233 | RIVERA PRINCIPE, JUANITA | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 454234 | RIVERA PRINCIPE, WILNA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 815747 | RIVERA PRINCIPE, WILNA L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 454236 | RIVERA PUGA, MARCO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 454238 | RIVERA PUJOLS, JOHNNY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 454239 | RIVERA PURCELL, YAHAIRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 454240 | Rivera Quianes, Francisco C | REDACTED | Carolina | PR | 00982 | REDACTED |
| 454242 | RIVERA QUIJANO, ADAIRIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 815748 | RIVERA QUIJANO, ADAIRIS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 815749 | RIVERA QUIJANO, IDALIZ | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 454244 | RIVERA QUIJANO, PEDRO LUIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 815750 | RIVERA QUIJANO, VIVIAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 454245 | RIVERA QUIJANO, VIVIAN | REDACTED | CAMUY | PR | 00627-9717 | REDACTED |
| 454248 | RIVERA QUILES, ABIMAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 454251 | Rivera Quiles, Angel Manuel | REDACTED | Corozal | PR | 00783 | REDACTED |
| 454253 | RIVERA QUILES, CARMEN S | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 454254 | RIVERA QUILES, CIRILO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 454256 | RIVERA QUILES, ERIK O. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 454257 | RIVERA QUILES, IDALIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 454259 | RIVERA QUILES, IDSIA A. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 454258 | RIVERA QUILES, IDSIA A. | REDACTED | TOA BAJA | PR | 00950-1959 | REDACTED |
| 454260 | RIVERA QUILES, IVETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 815751 | RIVERA QUILES, JAILENE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 815752 | RIVERA QUILES, JORGE L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 454261 | RIVERA QUILES, JOSE LUIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 454262 | RIVERA QUILES, JOSE MIGUEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 454263 | RIVERA QUILES, JOSE MIGUEL | REDACTED | San Juan | PR | 00782 | REDACTED |
| 454265 | Rivera Quiles, Luis A. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 815753 | RIVERA QUILES, LUZ | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 454266 | RIVERA QUILES, LUZ M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 454267 | RIVERA QUILES, LUZ M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 815754 | RIVERA QUILES, LUZ M. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 454268 | RIVERA QUILES, LUZ Z | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 454269 | Rivera Quiles, Lydia | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 454270 | RIVERA QUILES, MANUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 815755 | RIVERA QUILES, MANUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 815756 | RIVERA QUILES, MARIA DE LOS | REDACTED | VEGA ALTA | PR | 00693 | REDACTED |
| 454271 | RIVERA QUILES, MARIA DE LOS | REDACTED | VEGA BAJA | PR | 00963-3013 | REDACTED |
| 454272 | RIVERA QUILES, MARIA I | REDACTED | ADJUNTAS | PR | 00601-1062 | REDACTED |
| 454273 | RIVERA QUILES, MARIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 815757 | RIVERA QUILES, MARIA M | REDACTED | COTTO  LAUREL | PR | 00780 | REDACTED |
| 454274 | RIVERA QUILES, MARIAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 454275 | RIVERA QUILES, MAYRA J | REDACTED | LARES | PR | 00669 | REDACTED |
| 454276 | RIVERA QUILES, NELSON | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 454277 | RIVERA QUILES, NILSA E | REDACTED | ADJUNTAS | PR | 00601-9601 | REDACTED |
| 454278 | RIVERA QUILES, ROSA E | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 1257423 | RIVERA QUILES, ROSE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 454279 | RIVERA QUILES, SALVADOR | REDACTED | ADJUNTAS | PR | 00601-1072 | REDACTED |
| 454280 | Rivera Quiles, Sonia N | REDACTED | Trujillo Alto | PR | 00970 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 454281 | RIVERA QUILES, VIRGILIO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 454283 | RIVERA QUILES, WANDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 454284 | RIVERA QUILES, YOLANDA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 454286 | RIVERA QUINONES, AIDALIS | REDACTED | CASTANER PR | PR | 00631 | REDACTED |
| 454287 | RIVERA QUINONES, ANA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 454289 | Rivera Quinones, Ana M | REDACTED | Humacao | PR | 00791 | REDACTED |
| 454288 | RIVERA QUINONES, ANA M | REDACTED | MOROVIS | PR | 00687-0551 | REDACTED |
| 454290 | Rivera Quinones, Angel | REDACTED | Guanica | PR | 00653 | REDACTED |
| 454291 | RIVERA QUINONES, ANGEL | REDACTED | ARECIBO | PR | 00613-1425 | REDACTED |
| 454295 | RIVERA QUINONES, ARACELIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 454296 | RIVERA QUINONES, ARISTIDES | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 454297 | RIVERA QUINONES, AXEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 454298 | RIVERA QUINONES, BENITO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 454299 | RIVERA QUINONES, CARLOS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 454300 | RIVERA QUINONES, CARLOS R. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 815759 | RIVERA QUINONES, CARMEN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 454302 | RIVERA QUINONES, CARMEN D | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 454303 | RIVERA QUINONES, CARMEN L | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 454304 | RIVERA QUINONES, CARMEN M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 454305 | RIVERA QUINONES, CARMEN N | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 454306 | RIVERA QUINONES, CHRISTIAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 454307 | Rivera Quinones, Cruz A | REDACTED | Catano | PR | 00963 | REDACTED |
| 454309 | Rivera Quinones, Daniel | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 454310 | RIVERA QUINONES, EDDIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 815760 | RIVERA QUINONES, EDDIE A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 454311 | RIVERA QUINONES, EDGARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 454312 | RIVERA QUINONES, EDUARDO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 454313 | Rivera Quinones, Edwin | REDACTED | Ponce | PR | 00731 | REDACTED |
| 454314 | Rivera Quinones, Efrain | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 454315 | RIVERA QUINONES, EFRAIN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 454316 | RIVERA QUINONES, EILEEN JANET | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 454317 | RIVERA QUINONES, ELBA I | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 454318 | RIVERA QUINONES, ELENA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 454321 | RIVERA QUINONES, FELICITA | REDACTED | RIO RIEDRAS | PR | 00926 | REDACTED |
| 454322 | RIVERA QUINONES, FELIX | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 454323 | Rivera Quinones, Felix | REDACTED | Cayey | PR | 00736 | REDACTED |
| 454325 | RIVERA QUINONES, GISELA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 454326 | RIVERA QUINONES, GRETCHEN V | REDACTED | CAROLINA | PR | 00984-4367 | REDACTED |
| 454327 | Rivera Quinones, Hainze | REDACTED | Catano | PR | 00963 | REDACTED |
| 454329 | RIVERA QUINONES, HERIBERTO | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 815761 | RIVERA QUINONES, INGRID | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 815762 | RIVERA QUINONES, IRIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 454331 | RIVERA QUINONES, IRIS N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 815763 | RIVERA QUINONES, JANELIZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 815764 | RIVERA QUINONES, JANELIZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 454333 | RIVERA QUINONES, JERRY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 454335 | RIVERA QUINONES, JESSICA D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 454336 | RIVERA QUINONES, JIM | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 454339 | Rivera Quinones, Jose E | REDACTED | Anasco | PR | 00610 | REDACTED |
| 454340 | Rivera Quinones, Jose J. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 815765 | RIVERA QUINONES, KENNETH H | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 454343 | RIVERA QUINONES, KEVIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 454344 | RIVERA QUINONES, LORELL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 454347 | RIVERA QUINONES, LUIS R | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 454349 | RIVERA QUINONES, LUZ D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 454350 | RIVERA QUINONES, LYDIA E | REDACTED | COAMO | PR | 00769-8560 | REDACTED |
| 454351 | Rivera Quinones, Maria D | REDACTED | San Juan | PR | 00926 | REDACTED |
| 454352 | RIVERA QUINONES, MARIA E | REDACTED | LOIZA | PR | 00772-9703 | REDACTED |
| 454353 | Rivera Quinones, Maria T | REDACTED | Carolina | PR | 00983 | REDACTED |
| 454354 | RIVERA QUINONES, MARILUZ | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 454355 | RIVERA QUINONES, MARISELA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 454356 | RIVERA QUINONES, MEREDDY M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 815766 | RIVERA QUINONES, MIGDALIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 815767 | RIVERA QUINONES, MILAGROS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 454358 | RIVERA QUINONES, MILLY E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 454359 | RIVERA QUINONES, MIRSANDRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 815768 | RIVERA QUINONES, MYRELIS I | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 454360 | RIVERA QUINONES, MYRELIS I. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 454361 | RIVERA QUINONES, MYRNA T. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 454362 | RIVERA QUINONES, MYRTA I. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 454363 | RIVERA QUINONES, NELSON | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 454365 | RIVERA QUINONES, ORLANDO | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 815769 | RIVERA QUINONES, ORLANDO L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 815770 | RIVERA QUINONES, ORLANDO L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 454366 | RIVERA QUINONES, PABLO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 454367 | RIVERA QUINONES, RAMON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 454368 | Rivera Quinones, Ricardo | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 454369 | RIVERA QUINONES, RUBEN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 454372 | RIVERA QUINONES, SHEILA K. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 815771 | RIVERA QUINONES, SONIA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 454374 | RIVERA QUINONES, SUSAN M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 454375 | Rivera Quinones, Vivian | REDACTED | Oviedo | FL | 32765 | REDACTED |
| 454376 | RIVERA QUINONES, VIVIAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 454377 | RIVERA QUINONES, WANDA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 454378 | RIVERA QUINONES, YISELCA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 454379 | RIVERA QUINONES, YOLANDA | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 454380 | RIVERA QUINONES, YOREIMY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 454382 | RIVERA QUINONEZ, ANGEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 454383 | Rivera Quinonez, Carmen E | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 454384 | RIVERA QUINONEZ, JOAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 454386 | Rivera Quinonez, Jose A | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 454388 | RIVERA QUINONEZ, NORMA I. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 454390 | Rivera Quinonez, Waldemar | REDACTED | Lares | PR | 00631 | REDACTED |
| 454391 | RIVERA QUINTANA, ADELAIDA | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 454395 | Rivera Quintana, Giselle | REDACTED | Isabela | PR | 00662 | REDACTED |
| 454397 | RIVERA QUINTANA, GLORIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 815772 | RIVERA QUINTANA, JACQUELINE I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 454400 | RIVERA QUINTANA, JEANETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 815773 | RIVERA QUINTANA, JEANETTE | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 815774 | RIVERA QUINTANA, JEANETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 454403 | RIVERA QUINTANA, JULYVETTE | REDACTED | SANTA FE SPRINGS | PR | 90670 | REDACTED |
| 454402 | RIVERA QUINTANA, JULYVETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 454406 | Rivera Quintana, Manuel | REDACTED | Aguada | PR | 00602 | REDACTED |
| 454407 | RIVERA QUINTANA, MARITZA | REDACTED | SAN SEBASTIAN | PR | 00685-9311 | REDACTED |
| 454408 | RIVERA QUINTANA, NILDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 815775 | RIVERA QUINTANA, NILDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 454409 | RIVERA QUINTANA, WANDA | REDACTED | DURHAM | NC | 27703-4645 | REDACTED |
| 454411 | RIVERA QUINTERO, ABNER JAY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 454413 | RIVERA QUINTERO, JELINDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 454414 | RIVERA QUINTERO, JELINDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 454415 | RIVERA QUINTERO, JESSICA | REDACTED | LEVITOWN | PR | 00949 | REDACTED |
| 454416 | RIVERA QUINTERO, JOSE O. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 454417 | RIVERA QUINTERO, MARIBEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 454418 | RIVERA QUINTERO, MYRNA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 454420 | RIVERA QUIQONES, CARMEN L | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 454421 | RIVERA QUIQONES, HENRY | REDACTED | HUMACAO | PR | 00215 | REDACTED |
| 454422 | RIVERA QUIQONES, JELIXSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 454423 | RIVERA QUIQONES, MARIA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 454424 | RIVERA QUIQONES, MIGDALIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 454425 | RIVERA QUIQONES, MILAGROS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 454426 | RIVERA QUIRINDONGO, REENA | REDACTED | YAUCO PR | PR | 00698 | REDACTED |
| 454427 | RIVERA QUIROS, ALEX | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 454429 | RIVERA RABASSA, JESUS | REDACTED | ARECIBO | PR | 00949 | REDACTED |
| 454430 | RIVERA RABASSA, LILLIAM | REDACTED | ARECIBO | PR | 00612-4226 | REDACTED |
| 454432 | RIVERA RALAT, SUEANNETTE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 454434 | RIVERA RAMIREZ, ALBAIRIS | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 454436 | RIVERA RAMIREZ, ANGEL | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 454437 | RIVERA RAMIREZ, ANGEL L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 454438 | RIVERA RAMIREZ, ANGEL L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 454439 | RIVERA RAMIREZ, BRENDA L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 454440 | RIVERA RAMIREZ, BRENDA L | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 815776 | RIVERA RAMIREZ, BRENDA L | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 454442 | RIVERA RAMIREZ, CARLOS A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 454443 | RIVERA RAMIREZ, CARLOS J. | REDACTED | PONCE | PR | 00728-2425 | REDACTED |
| 454444 | RIVERA RAMIREZ, CARMEN T. | REDACTED | SAN JUAN | PR | 00902-1907 | REDACTED |
| 454445 | RIVERA RAMIREZ, CRUZ | REDACTED | San Juan | PR | 00915 | REDACTED |
| 454446 | RIVERA RAMIREZ, CRUZ | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 454448 | Rivera Ramirez, Dexel A. | REDACTED | Moca | PR | 00676 | REDACTED |
| 454450 | RIVERA RAMIREZ, EDUARDO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 454451 | RIVERA RAMIREZ, ELOINA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 454453 | RIVERA RAMIREZ, EZEQUIELA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 454455 | RIVERA RAMIREZ, FRANCHESKA X | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 815777 | RIVERA RAMIREZ, FRANCHESKA X | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 454457 | RIVERA RAMIREZ, GEORGINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 454459 | RIVERA RAMIREZ, GEORGINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 454460 | Rivera Ramirez, Gisela | REDACTED | Dorado | PR | 00646 | REDACTED |
| 454461 | RIVERA RAMIREZ, GLENDALY C | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 454463 | RIVERA RAMIREZ, HECTOR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 454464 | RIVERA RAMIREZ, HECTOR | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 815778 | RIVERA RAMIREZ, HECTOR | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 454465 | RIVERA RAMIREZ, HECTOR J. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 454466 | RIVERA RAMIREZ, HIPOLITO | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 454467 | RIVERA RAMIREZ, ISRAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 454475 | RIVERA RAMIREZ, JOSE R. | REDACTED | SABANA GRANDE | PR | 00683 | REDACTED |
| 454476 | RIVERA RAMIREZ, JOSE S. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 454477 | RIVERA RAMIREZ, JUDITH | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 454479 | Rivera Ramirez, Leovigildo | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 815779 | RIVERA RAMIREZ, LINDA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 454480 | RIVERA RAMIREZ, LINDA | REDACTED | PENUELAS | PR | 00624-1086 | REDACTED |
| 454482 | Rivera Ramirez, Lizzy I. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 454484 | RIVERA RAMIREZ, LYDIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 454486 | RIVERA RAMIREZ, MARIA DE LOS A | REDACTED | VEGA ALTA | PR | 00692-0658 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 454487 | RIVERA RAMIREZ, MARIA DEL C | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 454488 | RIVERA RAMIREZ, MARIA DEL C | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 454490 | RIVERA RAMIREZ, MARILU | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 454491 | RIVERA RAMIREZ, MARISEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 815780 | RIVERA RAMIREZ, MARISEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 454493 | RIVERA RAMIREZ, MELVYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 454494 | RIVERA RAMIREZ, MIGDALIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 454496 | RIVERA RAMIREZ, MYRTHA E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 454497 | RIVERA RAMIREZ, NICOLMARI | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 454499 | RIVERA RAMIREZ, OSVALDO JUNIOR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 454502 | RIVERA RAMIREZ, RITA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 454504 | RIVERA RAMIREZ, ROSA N | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 815781 | RIVERA RAMIREZ, RUTH | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 454505 | RIVERA RAMIREZ, RUTH N | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 454508 | RIVERA RAMIREZ, VILMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 454509 | RIVERA RAMIREZ, VIRGENMINA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 454510 | RIVERA RAMIREZ, WALESKA M. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 454511 | RIVERA RAMIREZ, WAYNE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 454512 | RIVERA RAMIREZ, YARIZEL N. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 454513 | RIVERA RAMIREZ, YASLIZ M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 815782 | RIVERA RAMIREZ, YASLIZ M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 454515 | RIVERA RAMIREZ, ZORALIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 454516 | Rivera Ramos, Abraham | REDACTED | Orlando | FL | 32877-2083 | REDACTED |
| 454517 | RIVERA RAMOS, ADA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 815783 | RIVERA RAMOS, ADA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 815784 | RIVERA RAMOS, ADA H. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 815785 | RIVERA RAMOS, ADAD G | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 454518 | RIVERA RAMOS, ADAD G | REDACTED | NARANJITO | PR | 00719-7421 | REDACTED |
| 454519 | RIVERA RAMOS, ADALBERTO | REDACTED | San Juan | PR | 00602 | REDACTED |
| 454521 | RIVERA RAMOS, ADELAIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 454523 | RIVERA RAMOS, ALBERTO | REDACTED | San Juan | PR | 00976 | REDACTED |
| 454524 | RIVERA RAMOS, ALBERTO C. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 454525 | RIVERA RAMOS, ALEGNA I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 454526 | RIVERA RAMOS, ALEJANDRO | REDACTED | VILLALBA | PR | 00766-9602 | REDACTED |
| 454527 | RIVERA RAMOS, ALEXANDRA | REDACTED | PONCE | PR | 00728-1947 | REDACTED |
| 454529 | RIVERA RAMOS, ANA R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 454531 | RIVERA RAMOS, ANGEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 454532 | RIVERA RAMOS, ANGEL | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 454533 | RIVERA RAMOS, ANGEL L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 454534 | RIVERA RAMOS, ANGEL M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 454535 | RIVERA RAMOS, ANGEL R. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 815786 | RIVERA RAMOS, ANGELICA M | REDACTED | PONCE | PR | 00732 | REDACTED |
| 454539 | RIVERA RAMOS, BARNEY | REDACTED | SANTA ISABEL | PR | 00757-3119 | REDACTED |
| 454543 | Rivera Ramos, Blanca D | REDACTED | Carolina | PR | 00985 | REDACTED |
| 815787 | RIVERA RAMOS, BRENDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 454545 | RIVERA RAMOS, BRENDA I | REDACTED | CIDRA | PR | 00739-0727 | REDACTED |
| 454546 | RIVERA RAMOS, CARLOS J. | REDACTED | CABO ROJO | PR | 00623-0312 | REDACTED |
| 454547 | RIVERA RAMOS, CARLOS R | REDACTED | GUANICA | PR | 00653-0000 | REDACTED |
| 815788 | RIVERA RAMOS, CARMEN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 454548 | RIVERA RAMOS, CARMEN | REDACTED | JAYUYA | PR | 00664-9801 | REDACTED |
| 454550 | RIVERA RAMOS, CARMEN A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 454552 | RIVERA RAMOS, CARMEN I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 454553 | RIVERA RAMOS, CARMEN J | REDACTED | GUAYNABO | PR | 00966 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 454554 | RIVERA RAMOS, CARMEN J | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 454555 | RIVERA RAMOS, CARMEN L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 454556 | RIVERA RAMOS, CARMEN L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 454557 | RIVERA RAMOS, CARMEN S | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 454559 | RIVERA RAMOS, CHRISTOPHER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 815789 | RIVERA RAMOS, CRISTINA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 454561 | RIVERA RAMOS, CRISTOBAL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 454562 | RIVERA RAMOS, CRUCITA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 454563 | RIVERA RAMOS, DAMARI | REDACTED | ADJUNTAS | PR | 00601-9718 | REDACTED |
| 454564 | RIVERA RAMOS, DAMARIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 454567 | RIVERA RAMOS, DORA ALICIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 454569 | RIVERA RAMOS, EDER | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 454570 | Rivera Ramos, Edgar | REDACTED | Patillas | PR | 00723 | REDACTED |
| 454571 | Rivera Ramos, Edgar | REDACTED | Carolina | PR | 00979 | REDACTED |
| 454572 | RIVERA RAMOS, EDITH M | REDACTED | PE\UELAS | PR | 00624 | REDACTED |
| 454574 | RIVERA RAMOS, EDNA A | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 454575 | RIVERA RAMOS, EDNA M. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 454577 | Rivera Ramos, Edwin E. | REDACTED | Coamo | PR | 00769-0743 | REDACTED |
| 454578 | RIVERA RAMOS, ELBA I | REDACTED | NARANJITO | PR | 00719-9622 | REDACTED |
| 454579 | RIVERA RAMOS, ELBA L. | REDACTED | SAN LORENZO | PR | 00754-9608 | REDACTED |
| 454580 | RIVERA RAMOS, ELEONOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 454583 | RIVERA RAMOS, ELIZABETH | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 454584 | RIVERA RAMOS, ELIZABETH | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 454585 | RIVERA RAMOS, ELIZABETH | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 454586 | RIVERA RAMOS, ELIZABETH | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 815790 | RIVERA RAMOS, ELIZABETH | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 815791 | RIVERA RAMOS, ELIZABETH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 454587 | RIVERA RAMOS, ELIZABETH | REDACTED | MANATI | PR | 00674-1634 | REDACTED |
| 454589 | RIVERA RAMOS, ELVIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 454590 | RIVERA RAMOS, ELVIN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 815792 | RIVERA RAMOS, EMMANUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 454593 | RIVERA RAMOS, ESTHER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 454595 | RIVERA RAMOS, EVANGELINA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 454598 | Rivera Ramos, Fermin | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 454599 | RIVERA RAMOS, FRANCES | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 454600 | RIVERA RAMOS, FRANCISCO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 454601 | RIVERA RAMOS, FRANCISCO D | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 454603 | RIVERA RAMOS, GABRIEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 454604 | RIVERA RAMOS, GABRIELA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 815793 | RIVERA RAMOS, GABRIELA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 454605 | RIVERA RAMOS, GEORGINA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 454606 | Rivera Ramos, German | REDACTED | Corozal | PR | 00783 | REDACTED |
| 454607 | RIVERA RAMOS, GIOVANNI | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 454609 | RIVERA RAMOS, GLADYS | REDACTED | San Juan | PR | 00766-9718 | REDACTED |
| 454610 | RIVERA RAMOS, GLADYS | REDACTED | VILLALBA | PR | 00766-9718 | REDACTED |
| 454613 | RIVERA RAMOS, GLORIA | REDACTED | AGUAS BUENAS | PR | 00703-9603 | REDACTED |
| 454615 | RIVERA RAMOS, GLORIA I | REDACTED | CIDRA | PR | 00739-0218 | REDACTED |
| 454616 | RIVERA RAMOS, GLORYVEE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 454617 | Rivera Ramos, Gregorio | REDACTED | Loiza | PR | 00772 | REDACTED |
| 454618 | RIVERA RAMOS, GUILLERMO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 454619 | RIVERA RAMOS, HAYDEE | REDACTED | PONCE | PR | 00731-1111 | REDACTED |
| 454621 | RIVERA RAMOS, HECTOR A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 454622 | RIVERA RAMOS, HECTOR R | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 454624 | RIVERA RAMOS, HERILIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 454625 | RIVERA RAMOS, HEUMARA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 454629 | RIVERA RAMOS, IRIS B | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 454630 | RIVERA RAMOS, ISACIO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 815794 | RIVERA RAMOS, IVAN A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 454631 | RIVERA RAMOS, IVELISSE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 454632 | RIVERA RAMOS, IVETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 454633 | RIVERA RAMOS, IVONNE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 815795 | RIVERA RAMOS, IVONNE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 454634 | RIVERA RAMOS, IXA MARIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 454635 | RIVERA RAMOS, JACKELINE J. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 815796 | RIVERA RAMOS, JAIRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 454636 | RIVERA RAMOS, JANNETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 815797 | RIVERA RAMOS, JESSICA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 454640 | RIVERA RAMOS, JESUS M | REDACTED | CAGUAS | PR | 00726-7277 | REDACTED |
| 815798 | RIVERA RAMOS, JOCELYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 454643 | RIVERA RAMOS, JORGE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 454644 | RIVERA RAMOS, JORGE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 815799 | RIVERA RAMOS, JORGE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 454646 | RIVERA RAMOS, JORGE L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 454647 | RIVERA RAMOS, JOSE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 454651 | RIVERA RAMOS, JOSE A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 454652 | RIVERA RAMOS, JOSE A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 454653 | Rivera Ramos, Jose A | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 454654 | RIVERA RAMOS, JOSE L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 454655 | Rivera Ramos, Jose L | REDACTED | Anasco | PR | 09610 | REDACTED |
| 454656 | RIVERA RAMOS, JOSE L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 454657 | RIVERA RAMOS, JOSE M. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 454658 | Rivera Ramos, Jose M. | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 454659 | RIVERA RAMOS, JOSE R | REDACTED | YABUCOA | PR | 00767-9615 | REDACTED |
| 454660 | RIVERA RAMOS, JOSE R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 454661 | RIVERA RAMOS, JOSE R. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 454662 | RIVERA RAMOS, JOSELINE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 454663 | RIVERA RAMOS, JOYCE I. | REDACTED | San Juan | PR | 00907 | REDACTED |
| 454666 | RIVERA RAMOS, JUAN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 815800 | RIVERA RAMOS, JUAN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 454667 | RIVERA RAMOS, JUAN B | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 454668 | RIVERA RAMOS, JUAN B | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 454669 | RIVERA RAMOS, JUAN C. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 454670 | Rivera Ramos, Juan E | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 454671 | RIVERA RAMOS, JUDITH J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 454672 | RIVERA RAMOS, JULIA E | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 454676 | RIVERA RAMOS, LAUDY OMAR | REDACTED | SAN JUAN | PR | 00940-6609 | REDACTED |
| 454677 | RIVERA RAMOS, LEIDALIZ | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 454678 | RIVERA RAMOS, LESLIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 454679 | RIVERA RAMOS, LEYLA V. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 454680 | RIVERA RAMOS, LISSETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 454682 | RIVERA RAMOS, LIZBETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 454684 | Rivera Ramos, Luis A | REDACTED | Guanica | PR | 00653 | REDACTED |
| 454685 | Rivera Ramos, Luis E | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 454686 | RIVERA RAMOS, LUIS M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 454687 | RIVERA RAMOS, LUZ | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 454688 | RIVERA RAMOS, LUZ | REDACTED | MAUNABO | PR | 00707-9736 | REDACTED |
| 454691 | RIVERA RAMOS, LUZ E | REDACTED | JUNCOS | PR | 00777-0833 | REDACTED |
| 454692 | RIVERA RAMOS, LUZ M | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 454693 | Rivera Ramos, Luz M | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 454694 | RIVERA RAMOS, LUZ N | REDACTED | ISABELA | PR | 00662-1077 | REDACTED |
| 454695 | RIVERA RAMOS, LUZ ZENAIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 815801 | RIVERA RAMOS, MABEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 454696 | RIVERA RAMOS, MABEL J | REDACTED | SANSEBASTIAN | PR | 00685 | REDACTED |
| 454697 | RIVERA RAMOS, MADELINE | REDACTED | GUAYNABO | PR | 00970-3258 | REDACTED |
| 454698 | RIVERA RAMOS, MAGALY | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 454699 | RIVERA RAMOS, MAGDA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 454700 | RIVERA RAMOS, MAILEEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 454703 | RIVERA RAMOS, MARGARITA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 454704 | RIVERA RAMOS, MARIA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 454707 | RIVERA RAMOS, MARIA D | REDACTED | GURABO | PR | 00778 | REDACTED |
| 454709 | RIVERA RAMOS, MARIA I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 454710 | RIVERA RAMOS, MARIA M | REDACTED | TOA BAJA | PR | 00949-5705 | REDACTED |
| 454711 | RIVERA RAMOS, MARIA O | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 454712 | RIVERA RAMOS, MARICARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 454713 | RIVERA RAMOS, MARILYN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 454714 | RIVERA RAMOS, MARISELLE | REDACTED | SABANA GRANDE | PR | 00936 | REDACTED |
| 454715 | RIVERA RAMOS, MARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 454716 | RIVERA RAMOS, MELISSA | REDACTED | QUEBRADILLAS | PR | 00678-0431 | REDACTED |
| 815802 | RIVERA RAMOS, MERCEDES | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 815803 | RIVERA RAMOS, MIGDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 454718 | Rivera Ramos, Migdalia | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 815804 | RIVERA RAMOS, MIGUEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 454720 | RIVERA RAMOS, MIGUEL A | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 454721 | RIVERA RAMOS, MIGUEL A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 454722 | RIVERA RAMOS, MIGUELINA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 454723 | RIVERA RAMOS, MILDRED | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 454725 | RIVERA RAMOS, MINERVA | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 454727 | RIVERA RAMOS, MIRIAM E. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 454728 | RIVERA RAMOS, MISAEL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 815805 | RIVERA RAMOS, MISAEL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 454730 | Rivera Ramos, Moises | REDACTED | San German | PR | 00683 | REDACTED |
| 454732 | RIVERA RAMOS, MORGAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 815806 | RIVERA RAMOS, MYRIAM | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 454733 | RIVERA RAMOS, MYRIAM M | REDACTED | GUAYNABO | PR | 00921 | REDACTED |
| 454734 | RIVERA RAMOS, NANCY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 454734 | RIVERA RAMOS, NANCY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 815807 | RIVERA RAMOS, NANCY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 454737 | RIVERA RAMOS, NERY I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 454738 | RIVERA RAMOS, NESTOR | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 454741 | RIVERA RAMOS, NICOLE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 454742 | RIVERA RAMOS, NILDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 454744 | RIVERA RAMOS, NILSA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 454745 | RIVERA RAMOS, NIURCA V | REDACTED | VILLALBA | PR | 00766-9716 | REDACTED |
| 815809 | RIVERA RAMOS, NIURCA V. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 454746 | RIVERA RAMOS, NOELIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 815810 | RIVERA RAMOS, NOELIA | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 454747 | RIVERA RAMOS, OLGA N | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 454749 | RIVERA RAMOS, ORLANDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 454750 | RIVERA RAMOS, OVIDIO | REDACTED | San Juan | PR | 00707-0787 | REDACTED |
| 815811 | RIVERA RAMOS, PAOLA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 454751 | RIVERA RAMOS, PAULINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 815812 | RIVERA RAMOS, PRISCILLA J | REDACTED | ARECIBO | PR | 00614 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 454754 | Rivera Ramos, Rafael | REDACTED | Carolina | PR | 00982 | REDACTED |
| 454755 | RIVERA RAMOS, RAFAEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 454757 | RIVERA RAMOS, RAFAEL | REDACTED | HATILLO | PR | 00659-1227 | REDACTED |
| 454761 | RIVERA RAMOS, REBECCA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 454762 | RIVERA RAMOS, REINALDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 815813 | RIVERA RAMOS, REINALDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 454765 | RIVERA RAMOS, ROLAND | REDACTED | BAYAMON | PR | 00986 | REDACTED |
| 815814 | RIVERA RAMOS, ROSA | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 454769 | RIVERA RAMOS, ROSA E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 454770 | RIVERA RAMOS, ROSA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 454771 | RIVERA RAMOS, ROSA M. | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 454772 | RIVERA RAMOS, RUBEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 815815 | RIVERA RAMOS, RUBEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 454776 | RIVERA RAMOS, SANEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 815816 | RIVERA RAMOS, SANEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 454779 | RIVERA RAMOS, SILA A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 454780 | RIVERA RAMOS, SILVETTE E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 454783 | RIVERA RAMOS, SUSANA M. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 454784 | RIVERA RAMOS, TANIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 815817 | RIVERA RAMOS, TANIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 454786 | RIVERA RAMOS, TERESA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 454788 | RIVERA RAMOS, VANESSA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 454789 | RIVERA RAMOS, VERONICA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 454790 | RIVERA RAMOS, VERONICA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 454792 | RIVERA RAMOS, VIRGEN | REDACTED | GURABO | PR | 00658 | REDACTED |
| 454794 | RIVERA RAMOS, WANDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 454795 | RIVERA RAMOS, WANDA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 815818 | RIVERA RAMOS, WANDA I | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 454796 | RIVERA RAMOS, WANDA I | REDACTED | BAYAMON | PR | 00956-9708 | REDACTED |
| 454797 | RIVERA RAMOS, WILBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 454798 | RIVERA RAMOS, WILDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 454799 | Rivera Ramos, Wilfredo | REDACTED | Santurce | PR | 00915 | REDACTED |
| 454802 | RIVERA RAMOS, WILLIAM | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 815819 | RIVERA RAMOS, WILLIAM E | REDACTED | MAYAGUEZ | PR | 00660 | REDACTED |
| 454804 | RIVERA RAMOS, WILSON | REDACTED | MOCA | PR | 00676-9630 | REDACTED |
| 815820 | RIVERA RAMOS, XAVIER | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 815821 | RIVERA RAMOS, XAVIER A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 454805 | RIVERA RAMOS, YADIEL A | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 815822 | RIVERA RAMOS, YADIEL A | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 454806 | RIVERA RAMOS, YAHAIRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 815823 | RIVERA RAMOS, YAHAIRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 454808 | RIVERA RAMOS, YARIMAR | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 815824 | RIVERA RAMOS, YARITZA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 815825 | RIVERA RAMOS, YESENIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 454810 | RIVERA RAMOS, YIANABELL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 454811 | RIVERA RAMOS, YOARIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 454812 | RIVERA RAMOS, YOLANDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 454814 | RIVERA RAMOS, ZULLY A. | REDACTED | SAN JUAN | PR | 00940-5198 | REDACTED |
| 454816 | RIVERA RAMOS, ZULMA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 815826 | RIVERA RAMOS, ZULMA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 454819 | RIVERA RAPALE, IVETTE M | REDACTED | JAYUYA | PR | 00664-9613 | REDACTED |
| 454820 | RIVERA RAPALE, JEANNETTE M | REDACTED | JAYUYA | PR | 00664-9613 | REDACTED |
| 454821 | RIVERA RAPALE, MILDRED | REDACTED | JAYUYA | PR | 00664-0299 | REDACTED |
| 454822 | RIVERA RAPALE, MYRNA I | REDACTED | MAYAGUEZ | PR | 00680-6789 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 454823 | RIVERA RASONABLE, VINCENT | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 815827 | RIVERA RASONABLE, VIVIAN M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 815828 | RIVERA REILLO, EMERITA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 454825 | RIVERA REILLO, EMERITA | REDACTED | QUEBRADILLAS | PR | 00678-9607 | REDACTED |
| 815829 | RIVERA REILLO, ISMAEL | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 454826 | RIVERA REILLO, ISMAEL | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 454828 | RIVERA REILLO, MARITZA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 454829 | RIVERA REILLO, PEDRO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 454831 | RIVERA REINA, ESTRELLA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 454832 | RIVERA RENDON, TAURINO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 454833 | RIVERA RENE, DAVID | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 815830 | RIVERA RENEDO, LINDA | REDACTED | CATAÑO | PR | 00965 | REDACTED |
| 454834 | RIVERA RENTA, HECTOR R | REDACTED | CAYEY | PR | 00737-0150 | REDACTED |
| 454835 | RIVERA RENTA, LU Z M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 454837 | Rivera Renta, Manuel A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 454838 | RIVERA RENTA, MARTA | REDACTED | SAN JUAN | PR | 00910-0653 | REDACTED |
| 454839 | RIVERA RENTA, NORMA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 454840 | RIVERA RENTA, ROXANA M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 454841 | RIVERA RENTAS, CARLOS | REDACTED | PONCE | PR | 00717-2211 | REDACTED |
| 454842 | RIVERA RENTAS, CARLOS M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 454844 | RIVERA RENTAS, ELOISA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 1257424 | RIVERA RENTAS, ELOISA | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 454846 | RIVERA RENTAS, GLADYS | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |
| 454850 | RIVERA RENTAS, MARGARITA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 454853 | RIVERA RENTAS, MILAGROS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 454854 | Rivera Rentas, Ramon A | REDACTED | Villalba | PR | 00766 | REDACTED |
| 454855 | RIVERA RENTAS, ZAMARY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 454856 | RIVERA RENTAS, ZORAIDA | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 454857 | Rivera Repollet, Edwin C | REDACTED | Carolina | PR | 00985 | REDACTED |
| 454858 | RIVERA REPOLLET, EMANUEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 454860 | RIVERA REQUENA, JUSTO PASTOR | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 454863 | RIVERA RESTO, CLARA E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 454864 | RIVERA RESTO, DIMAIRA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 454865 | RIVERA RESTO, EVELYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 454866 | RIVERA RESTO, GILMARIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 815831 | RIVERA RESTO, JESSICA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 454869 | Rivera Resto, Luis A | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 454870 | RIVERA RESTO, LUIS D | REDACTED | AGUAS BUENAS | PR | 00703-9732 | REDACTED |
| 454872 | RIVERA RESTO, OMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 454873 | RIVERA RESTO, VERONICA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 454874 | RIVERA RESTO, VERONICA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 454878 | RIVERA REVERON, AIDA I | REDACTED | SAN JUAN | PR | 00928-1292 | REDACTED |
| 815832 | RIVERA REVERON, DEREK J | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 454879 | RIVERA REVERON, MARIA O. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 454880 | RIVERA REVERON, ROSA M. | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 454881 | Rivera Reveron, William A | REDACTED | Juncos | PR | 00777 | REDACTED |
| 454882 | RIVERA REXACH, LOURDES M | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 1257425 | RIVERA REXACH, LOURDES M | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 454883 | RIVERA REY, GENESIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 454884 | Rivera Rey, Génesis M | REDACTED | Carolina | PR | 00985 | REDACTED |
| 454885 | Rivera Reyes, Abner | REDACTED | San Juan | PR | 00926 | REDACTED |
| 454886 | RIVERA REYES, ADA L. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 454887 | RIVERA REYES, ADELAIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 454888 | RIVERA REYES, AIDA ESTHER | REDACTED | HUMACAO | PR | 00792 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 454890 | RIVERA REYES, AILEEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 454891 | RIVERA REYES, AILEEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 454892 | RIVERA REYES, AIXZA | REDACTED | CAYEY | PR | 00739 | REDACTED |
| 815834 | RIVERA REYES, AIXZA | REDACTED | CAYEY | PR | 00739 | REDACTED |
| 454893 | RIVERA REYES, ALEJANDRO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 454894 | RIVERA REYES, ANA E | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 454895 | RIVERA REYES, ANA M | REDACTED | BARCELONETA | PR | 00617-0143 | REDACTED |
| 454896 | RIVERA REYES, ANGEL | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 454898 | RIVERA REYES, ANGEL M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 454897 | RIVERA REYES, ANGEL M. | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 454899 | RIVERA REYES, ARLENE | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 454900 | RIVERA REYES, ARLENE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 815835 | RIVERA REYES, AUREA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 454901 | RIVERA REYES, BENJAMIN C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 454904 | Rivera Reyes, Carlos M | REDACTED | Ocala | FL | 34473 | REDACTED |
| 815836 | RIVERA REYES, CARLOS R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 815837 | RIVERA REYES, CARMEN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 454905 | RIVERA REYES, CARMEN M | REDACTED | BARCELONETA | PR | 00617-0515 | REDACTED |
| 454906 | RIVERA REYES, CARMEN M | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 454907 | RIVERA REYES, CARMEN N | REDACTED | COMERIO | PR | 00782-9611 | REDACTED |
| 454908 | RIVERA REYES, CARMEN R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 454909 | RIVERA REYES, CONCESA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 815838 | RIVERA REYES, CONCESA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 454910 | RIVERA REYES, DAISY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 454911 | RIVERA REYES, DIGNA M | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 454912 | RIVERA REYES, EDDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 454914 | Rivera Reyes, Edgardo | REDACTED | Juncos | PR | 00777 | REDACTED |
| 454915 | RIVERA REYES, EDITH M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 454917 | RIVERA REYES, EDWIN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 454919 | RIVERA REYES, EDWIN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 454923 | RIVERA REYES, ELENA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 454926 | RIVERA REYES, FERNANDO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 454928 | RIVERA REYES, FRANCES | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 454933 | RIVERA REYES, GERTRUDIS | REDACTED | BAYAMON | PR | 00956-9651 | REDACTED |
| 454934 | RIVERA REYES, GLADYNETTE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 454935 | RIVERA REYES, GLADYS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 454936 | RIVERA REYES, GLADYS | REDACTED | GUAYNABO | PR | 00969-4257 | REDACTED |
| 454937 | RIVERA REYES, GLENDALYS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 454938 | RIVERA REYES, GLORISSETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 454939 | RIVERA REYES, GRISELLE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 815839 | RIVERA REYES, GRISELLE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 454940 | Rivera Reyes, Guillermo | REDACTED | San Juan | PR | 00936-0822 | REDACTED |
| 815840 | RIVERA REYES, HECTOR J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 454944 | RIVERA REYES, HERIBERTO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 454945 | RIVERA REYES, HILDA | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 454946 | RIVERA REYES, IDA L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 454947 | RIVERA REYES, ILEANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 454948 | RIVERA REYES, IREYZA L | REDACTED | SABANA HOYOS | PR | 00688-7223 | REDACTED |
| 454949 | RIVERA REYES, IRIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 454950 | RIVERA REYES, IRMA | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 454951 | RIVERA REYES, IRVING JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 454952 | RIVERA REYES, ISABEL | REDACTED | VEGA BAJA | PR | 00693-5707 | REDACTED |
| 815841 | RIVERA REYES, ISAMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 815842 | RIVERA REYES, IVAN | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 815843 | RIVERA REYES, IVAN | REDACTED | PONCE | PR | 00717 | REDACTED |
| 815844 | RIVERA REYES, JIM | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 454955 | RIVERA REYES, JIM | REDACTED | RIO BLANCO | PR | 00744-0058 | REDACTED |
| 815845 | RIVERA REYES, JOCELYN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 454956 | RIVERA REYES, JOCELYN E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 454960 | RIVERA REYES, JORGE L. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 454961 | RIVERA REYES, JOSE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 454964 | RIVERA REYES, JOSE A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 454965 | Rivera Reyes, Jose A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 454965 | Rivera Reyes, Jose A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 454966 | RIVERA REYES, JOSE A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 454967 | Rivera Reyes, Jose E | REDACTED | Puerto Real | PR | 00740 | REDACTED |
| 454968 | RIVERA REYES, JOSE L | REDACTED | TOA BAJA | PR | 00949-3518 | REDACTED |
| 454970 | RIVERA REYES, JUAN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 454971 | RIVERA REYES, JUAN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 454976 | RIVERA REYES, JUAN A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 454977 | Rivera Reyes, Juan C | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 454978 | RIVERA REYES, JULIO A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 815846 | RIVERA REYES, KETZY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 454983 | RIVERA REYES, LEONORA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 454984 | RIVERA REYES, LESLIE M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 454985 | RIVERA REYES, LUANNY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 454991 | RIVERA REYES, LUIS E | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 454992 | Rivera Reyes, Luis E | REDACTED | Salinas | PR | 00751 | REDACTED |
| 454993 | RIVERA REYES, LUIS R | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 454994 | RIVERA REYES, LUISA A | REDACTED | MOROVIS | PR | 00687-1804 | REDACTED |
| 454995 | RIVERA REYES, LUZ E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 454996 | RIVERA REYES, LUZ E | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 454997 | RIVERA REYES, LUZ E. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 454998 | RIVERA REYES, LYDIALIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 454999 | RIVERA REYES, MAGALY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 455001 | RIVERA REYES, MARELYN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 455002 | RIVERA REYES, MARGARITA | REDACTED | CAGUAS | PR | 00725-8801 | REDACTED |
| 455004 | RIVERA REYES, MARIA C. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 455005 | RIVERA REYES, MARIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 455006 | RIVERA REYES, MARIA I | REDACTED | RIO PIEDRAS | PR | 00926-2000 | REDACTED |
| 455007 | RIVERA REYES, MARIA M | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 455008 | RIVERA REYES, MARIELY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 455009 | RIVERA REYES, MARTA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 455010 | RIVERA REYES, MARTA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 455013 | RIVERA REYES, MAURYNE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 815847 | RIVERA REYES, MILAGROS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 454014 | RIVERA REYES, MILAGROS K | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 455015 | RIVERA REYES, MYRNA R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 455016 | RIVERA REYES, NELSON | REDACTED | COAMO | PR | 00769 | REDACTED |
| 455017 | RIVERA REYES, NILSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 455018 | RIVERA REYES, NITZA I. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 455020 | RIVERA REYES, OSCAR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 815848 | RIVERA REYES, OSCAR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 455021 | Rivera Reyes, Pedro | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 455024 | RIVERA REYES, RAFAEL J. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 455025 | RIVERA REYES, RAFAELA | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 455026 | RIVERA REYES, RAMON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 455027 | RIVERA REYES, RAMONA | REDACTED | VEGA ALTA | PR | 00692-1257 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 455028 | RIVERA REYES, RAUL | REDACTED | CIDRA | PR | 00739-1224 | REDACTED |
| 815849 | RIVERA REYES, RICARDO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 815850 | RIVERA REYES, ROBERTO C | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 455030 | RIVERA REYES, RUTH N | REDACTED | BAYAMON | PR | 00957-2556 | REDACTED |
| 455032 | RIVERA REYES, SANDRA E | REDACTED | SAN LORENZO | PR | 00754-9801 | REDACTED |
| 455033 | RIVERA REYES, SANDRA I. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 455035 | RIVERA REYES, SHAIRA Y | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 815851 | RIVERA REYES, SHAIRA Y | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 455036 | RIVERA REYES, SHEILA E | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 455038 | RIVERA REYES, SHEILA M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 455039 | Rivera Reyes, Sixto | REDACTED | Levittown | PR | 00949 | REDACTED |
| 455040 | RIVERA REYES, SURGEI M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 455041 | RIVERA REYES, VANESSA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 455044 | RIVERA REYES, VERONICA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 455046 | RIVERA REYES, VILMARY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 455047 | RIVERA REYES, WANDA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 455048 | RIVERA REYES, WILBERT | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 455051 | RIVERA REYES, XIOMARA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 455052 | RIVERA REYES, YAHAIRA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 455053 | RIVERA REYES, YAMARIS J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 815852 | RIVERA REYES, YARELIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 815853 | RIVERA REYES, YARILYS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 455054 | RIVERA REYES, YARILYS | REDACTED | NAGUABO | PR | 00718-9727 | REDACTED |
| 455055 | RIVERA REYES, YELITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 455056 | RIVERA REYES, YESENIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 455060 | Rivera Ribot, Daniel | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 455061 | RIVERA RIBOT, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 455062 | RIVERA RIBOT, JOSE O. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 815854 | RIVERA RIBOT, YOLANDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 815855 | RIVERA RICHAR, CARMEN DEL ROSARIO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 455063 | RIVERA RICHARDSON, BARBARA K | REDACTED | CAROLINA | PR | 00915 | REDACTED |
| 455064 | RIVERA RIESTRA, NAOMY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 455065 | RIVERA RIGAU, ILEANA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 455066 | RIVERA RIGUAL, TYRONE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 455067 | RIVERA RIJOS, CARLOS A | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 455068 | RIVERA RIJOS, GILLERMINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 455070 | RIVERA RIJOS, JESUS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 455071 | RIVERA RINCON, VIRGEN M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 455072 | RIVERA RIOLLANO, IVETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 455073 | RIVERA RIOLLANO, IVETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 455074 | RIVERA RIOLLANO, IVETTE D | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 455075 | RIVERA RIOLLANO, SHELLY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 455076 | Rivera Rios, Abner | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 455077 | RIVERA RIOS, ABNER | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 455078 | RIVERA RIOS, ALEXANDRA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 455079 | Rivera Rios, Alexis | REDACTED | Arecibo | PR | 00652 | REDACTED |
| 815856 | RIVERA RIOS, ALMA N | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 455083 | RIVERA RIOS, ANILIZ | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 455084 | Rivera Rios, Antonio R | REDACTED | Yauco | PR | 00698 | REDACTED |
| 455085 | RIVERA RIOS, ATDI | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 815857 | RIVERA RIOS, CARLOS J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 455086 | RIVERA RIOS, CARLOS J | REDACTED | CAMUY | PR | 00627-9876 | REDACTED |
| 455090 | RIVERA RIOS, CARMEN D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 455091 | RIVERA RIOS, CARMEN G | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 455092 | RIVERA RIOS, CARMEN L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 455094 | RIVERA RIOS, CRISTOBAL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 455096 | RIVERA RIOS, DAYANA L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 455097 | Rivera Rios, Denisse | REDACTED | Utuado | PR | 00641 | REDACTED |
| 455098 | RIVERA RIOS, DIGNA I | REDACTED | QUEBRADILLAS | PR | 00678-9705 | REDACTED |
| 455101 | RIVERA RIOS, EDUARDO | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 455102 | RIVERA RIOS, EFRAIN | REDACTED | PONCE | PR | 00733 | REDACTED |
| 455104 | Rivera Rios, Elvin | REDACTED | Guayama | PR | 00784 | REDACTED |
| 455106 | RIVERA RIOS, EMANUEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 455107 | RIVERA RIOS, FAUSTINO | REDACTED | CIDRA | PR | 00739-0711 | REDACTED |
| 455110 | RIVERA RIOS, FELIX MOISES | REDACTED | ARECIBO | PR | 00641 | REDACTED |
| 455111 | Rivera Rios, Francis L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 815858 | RIVERA RIOS, GADIEL E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 815859 | RIVERA RIOS, GILDA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 455112 | RIVERA RIOS, GILDA M | REDACTED | JUANA DIAZ | PR | 00795-9512 | REDACTED |
| 455114 | RIVERA RIOS, HECTOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 455116 | RIVERA RIOS, IRIS G | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 455117 | RIVERA RIOS, IRIS G | REDACTED | San Juan | PR | 00985 | REDACTED |
| 455118 | RIVERA RIOS, IRIS L | REDACTED | CIDRAS | PR | 00739 | REDACTED |
| 455119 | RIVERA RIOS, IRMA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 815860 | RIVERA RIOS, ISABEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 455120 | RIVERA RIOS, IVETTE A. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 455121 | RIVERA RIOS, JAVIER | REDACTED | DORADO | PR | 00646 | REDACTED |
| 455122 | RIVERA RIOS, JOHANNA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 455126 | RIVERA RIOS, JORGE L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 455128 | RIVERA RIOS, JOSE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 455129 | RIVERA RIOS, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 455130 | RIVERA RIOS, JOSE A. | REDACTED | TOA BAJA | PR | 00959 | REDACTED |
| 455131 | RIVERA RIOS, JOSE A. | REDACTED | San Juan | PR | 00916 | REDACTED |
| 455132 | RIVERA RIOS, JOSE JOEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 455134 | RIVERA RIOS, JUDITH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 815861 | RIVERA RIOS, KIMBERLY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 455136 | RIVERA RIOS, LOYDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 815862 | RIVERA RIOS, LUBED D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 455138 | RIVERA RIOS, LUIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 455140 | RIVERA RIOS, LUZ D | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 455141 | RIVERA RIOS, LUZ M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 455143 | RIVERA RIOS, MANUEL A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 815863 | RIVERA RIOS, MARCOS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 455147 | RIVERA RIOS, MARIA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 455148 | RIVERA RIOS, MARIA I. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 455149 | Rivera Rios, Maritza | REDACTED | Cayey | PR | 00736-9201 | REDACTED |
| 455151 | RIVERA RIOS, MELISSA | REDACTED | GUANICA | PR | 00653-9711 | REDACTED |
| 455152 | RIVERA RIOS, MICHELLE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 455153 | RIVERA RIOS, MIGDALIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 455154 | RIVERA RIOS, MILAGROS | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 455155 | RIVERA RIOS, MILITZA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 455156 | RIVERA RIOS, MINERVA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 815864 | RIVERA RIOS, MINERVA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 455157 | RIVERA RIOS, MIRIAM | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 455158 | RIVERA RIOS, MIRIAM J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 455159 | Rivera Rios, Myriam A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 455160 | RIVERA RIOS, NANCY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 455162 | RIVERA RIOS, OLGA | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 455163 | RIVERA RIOS, OLGA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 455164 | Rivera Rios, Omar | REDACTED | Florida | PR | 00650 | REDACTED |
| 455165 | RIVERA RIOS, OMAYRA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 455167 | Rivera Rios, Peter A | REDACTED | Manati | PR | 00674 | REDACTED |
| 455168 | Rivera Rios, Rafael | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 455169 | RIVERA RIOS, RAFAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 455170 | RIVERA RIOS, RAMONA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 455172 | RIVERA RIOS, ROBERTO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 455173 | RIVERA RIOS, ROSAEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 815865 | RIVERA RIOS, ROSAEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 455174 | RIVERA RIOS, SAMUEL | REDACTED | ADJUNTAS | PR | 00601-0385 | REDACTED |
| 455175 | RIVERA RIOS, SANDRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 455176 | RIVERA RIOS, SONIA | REDACTED | VEGA BAJA | PR | 00694-0000 | REDACTED |
| 455177 | RIVERA RIOS, TANIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 455178 | RIVERA RIOS, WANDA A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 455180 | RIVERA RIOS, YARELIS M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 815866 | RIVERA RIOS, YARELIS M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 455184 | RIVERA RIOS, ZULEYKA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 455185 | RIVERA RIPOLL, JULIA D. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 455186 | RIVERA RIPOLL, RAQUEL | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 455187 | RIVERA RIVAS, AIDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 455188 | RIVERA RIVAS, ALBERTO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 455191 | RIVERA RIVAS, ARMANDO R | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 455192 | RIVERA RIVAS, BERTHA | REDACTED | SAN JUAN | PR | 00928-9708 | REDACTED |
| 455194 | RIVERA RIVAS, CARMEN M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 455195 | RIVERA RIVAS, CYNTHIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 815867 | RIVERA RIVAS, CYNTHIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 455196 | RIVERA RIVAS, EDNA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 815868 | RIVERA RIVAS, EDNA M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 455199 | RIVERA RIVAS, FRANCISCO J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 455200 | RIVERA RIVAS, JULIA M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 455201 | RIVERA RIVAS, LUIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 455202 | RIVERA RIVAS, LUIS M. | REDACTED | LAS PIEDRAS | PR | 00671 | REDACTED |
| 455203 | RIVERA RIVAS, LUZ | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 455204 | RIVERA RIVAS, MADELINE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 455206 | RIVERA RIVAS, MARIA D | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 455207 | RIVERA RIVAS, MARTA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 815869 | RIVERA RIVAS, MARTA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 815870 | RIVERA RIVAS, NOELIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 455210 | RIVERA RIVAS, OLGA N | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 455211 | Rivera Rivas, Pedro J | REDACTED | Juncos | PR | 00777-9628 | REDACTED |
| 455212 | RIVERA RIVAS, RAFAEL | REDACTED | GUAYAMA | PR | 00785-0021 | REDACTED |
| 455214 | RIVERA RIVAS, REINALDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 455215 | Rivera Rivas, Ricardo | REDACTED | Patillas | PR | 00723 | REDACTED |
| 455217 | RIVERA RIVAS, RUBEN | REDACTED | GUAYAMA | PR | 0000 | REDACTED |
| 455218 | Rivera Rivas, Santos L | REDACTED | Patillas | PR | 00723 | REDACTED |
| 455219 | RIVERA RIVAS, SHEIDA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 815871 | RIVERA RIVAS, WANDA I | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 455220 | RIVERA RIVAS, WANDA I | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 455229 | RIVERA RIVERA, ABIGAIL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 455231 | RIVERA RIVERA, ABIGAIL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 815872 | RIVERA RIVERA, ABIGAIL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 455232 | RIVERA RIVERA, ABIMAEL | REDACTED | PONCE | PR | 00716 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 455233 | RIVERA RIVERA, ABIMAEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 455235 | RIVERA RIVERA, ABRAHAM | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 455236 | RIVERA RIVERA, ADA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 455237 | RIVERA RIVERA, ADA L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 455238 | Rivera Rivera, Ada M | REDACTED | Morovis | PR | 00687 | REDACTED |
| 455239 | RIVERA RIVERA, ADALBERTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 455240 | RIVERA RIVERA, ADALBERTO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 455241 | RIVERA RIVERA, ADALIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 455242 | RIVERA RIVERA, ADAM N | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 455243 | RIVERA RIVERA, ADAN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 455244 | RIVERA RIVERA, ADAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 455245 | Rivera Rivera, Adelino | REDACTED | Corozal | PR | 00783 | REDACTED |
| 455246 | RIVERA RIVERA, ADNEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 455248 | RIVERA RIVERA, ADRIANA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 815873 | RIVERA RIVERA, ADRIANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 455250 | RIVERA RIVERA, AIDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 455251 | RIVERA RIVERA, AIDA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 455252 | RIVERA RIVERA, AIDA LUZ | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 455253 | Rivera Rivera, Aida N | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 455254 | RIVERA RIVERA, AIDA N | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 815874 | RIVERA RIVERA, AIDELIZ | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 455256 | RIVERA RIVERA, AILED C | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 455257 | RIVERA RIVERA, AILEEN A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 455259 | RIVERA RIVERA, ALANIS | REDACTED | MOROVIS | PR | 00684 | REDACTED |
| 455261 | Rivera Rivera, Alba N. | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 455262 | RIVERA RIVERA, ALBERT | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 455264 | RIVERA RIVERA, ALBERTO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 455265 | Rivera Rivera, Alberto | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 455266 | RIVERA RIVERA, ALBERTO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 455268 | RIVERA RIVERA, ALDEMAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 455269 | RIVERA RIVERA, ALEIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 815875 | RIVERA RIVERA, ALEIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 455270 | RIVERA RIVERA, ALEX | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 455271 | RIVERA RIVERA, ALEX | REDACTED | COAMO | PR | 00769 | REDACTED |
| 455272 | Rivera Rivera, Alex | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 455275 | RIVERA RIVERA, ALEX X | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 815876 | RIVERA RIVERA, ALEX X. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 455276 | RIVERA RIVERA, ALEXANDER | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 455280 | Rivera Rivera, Alfredo | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 455282 | Rivera Rivera, Alicia | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 455283 | RIVERA RIVERA, ALICIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 455286 | RIVERA RIVERA, ALICIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 455284 | Rivera Rivera, Alicia | REDACTED | MOROVIS | PR | 00687-1165 | REDACTED |
| 455288 | Rivera Rivera, Alvin D. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 455290 | RIVERA RIVERA, AMARILIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 455289 | RIVERA RIVERA, AMARILIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 815877 | RIVERA RIVERA, AMARILYS M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 455292 | RIVERA RIVERA, AMELIA | REDACTED | ADJUNTAS | PR | 00601-9702 | REDACTED |
| 455294 | RIVERA RIVERA, AMILMAR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 455298 | RIVERA RIVERA, ANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 455296 | RIVERA RIVERA, ANA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 455297 | RIVERA RIVERA, ANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 455300 | RIVERA RIVERA, ANA | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 815878 | RIVERA RIVERA, ANA | REDACTED | UTUADO | PR | 00641-9557 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 455302 | RIVERA RIVERA, ANA A | REDACTED | UTUADO | PR | 00641-9503 | REDACTED |
| 815879 | RIVERA RIVERA, ANA A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 455303 | RIVERA RIVERA, ANA D | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 455304 | RIVERA RIVERA, ANA E | REDACTED | AIBONITO | PR | 00705-1175 | REDACTED |
| 455305 | RIVERA RIVERA, ANA E | REDACTED | ANGELES | PR | 00611-0004 | REDACTED |
| 455306 | RIVERA RIVERA, ANA H | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 815880 | RIVERA RIVERA, ANA I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 455307 | RIVERA RIVERA, ANA I. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 455308 | RIVERA RIVERA, ANA L | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 455309 | RIVERA RIVERA, ANA L. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 455310 | RIVERA RIVERA, ANA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 455311 | RIVERA RIVERA, ANABEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 455312 | RIVERA RIVERA, ANABELLE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 455313 | RIVERA RIVERA, ANALIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 455315 | Rivera Rivera, Andres | REDACTED | Carolina | PR | 00985 | REDACTED |
| 455316 | RIVERA RIVERA, ANEBELIZ | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 455317 | RIVERA RIVERA, ANGEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 815881 | RIVERA RIVERA, ANGEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 455326 | RIVERA RIVERA, ANGEL A | REDACTED | COAMO PR | PR | 00769 | REDACTED |
| 455327 | Rivera Rivera, Angel A | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 815882 | RIVERA RIVERA, ANGEL G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 455332 | RIVERA RIVERA, ANGEL L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 455333 | RIVERA RIVERA, ANGEL L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 455328 | RIVERA RIVERA, ANGEL L | REDACTED | CIALES | PR | 00638-9755 | REDACTED |
| 455329 | RIVERA RIVERA, ANGEL L | REDACTED | TOA ALTA | PR | 00953-9637 | REDACTED |
| 455331 | RIVERA RIVERA, ANGEL L | REDACTED | CAMUY | PR | 00627-9708 | REDACTED |
| 455334 | RIVERA RIVERA, ANGEL L | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 455335 | Rivera Rivera, Angel M | REDACTED | Corozal | PR | 00643 | REDACTED |
| 455336 | RIVERA RIVERA, ANGEL M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 455337 | RIVERA RIVERA, ANGELA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 455338 | RIVERA RIVERA, ANGELA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 455339 | RIVERA RIVERA, ANGELES | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 455341 | RIVERA RIVERA, ANGELICA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 455340 | RIVERA RIVERA, ANGELICA | REDACTED | AGUAS BUENAS | PR | 00703-9017 | REDACTED |
| 455342 | RIVERA RIVERA, ANGELICA R. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 455343 | Rivera Rivera, Anievette | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 455345 | RIVERA RIVERA, ANITA | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 455346 | RIVERA RIVERA, ANSELMO | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 455348 | RIVERA RIVERA, ANTONIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 815883 | RIVERA RIVERA, ANTONIA | REDACTED | SAN JUAN | PR | 00722 | REDACTED |
| 455349 | RIVERA RIVERA, ANTONIO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 815884 | RIVERA RIVERA, ANTONIO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 455350 | RIVERA RIVERA, ANTONIO | REDACTED | BARCELONETA | PR | 00617-2418 | REDACTED |
| 455355 | RIVERA RIVERA, ANTONIO L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 815885 | RIVERA RIVERA, ANTONIO L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 455357 | RIVERA RIVERA, ARACELIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 455356 | RIVERA RIVERA, ARACELIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 455359 | RIVERA RIVERA, ARACELIS | REDACTED | ADJUNTAS | PR | 00601-9720 | REDACTED |
| 815886 | RIVERA RIVERA, ARELIZ | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 455360 | RIVERA RIVERA, ARIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 455363 | Rivera Rivera, Armando | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 455364 | Rivera Rivera, Armando | REDACTED | Morovis | PR | 00687 | REDACTED |
| 455367 | RIVERA RIVERA, ASHIA IMAR | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 455368 | RIVERA RIVERA, ASTRID | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 455369 | RIVERA RIVERA, AUREA E | REDACTED | CAROLINA | PR | 00987-8815 | REDACTED |
| 455370 | Rivera Rivera, Aurea V. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 455371 | RIVERA RIVERA, AURELIO | REDACTED | CAROLINA | PR | 00987-7448 | REDACTED |
| 815887 | RIVERA RIVERA, AWILDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 455373 | RIVERA RIVERA, AWILDA | REDACTED | OROCOVIS | PR | 00720-9707 | REDACTED |
| 455374 | RIVERA RIVERA, AWILDA | REDACTED | JUANA DIAZ | PR | 00795-9501 | REDACTED |
| 455375 | RIVERA RIVERA, AWILDA | REDACTED | CAGUAS | PR | 00725-6607 | REDACTED |
| 455376 | RIVERA RIVERA, AYLEEN | REDACTED | VEGA BAJA | PR | 00694-2530 | REDACTED |
| 455377 | RIVERA RIVERA, BALTAZAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 455378 | RIVERA RIVERA, BASILISA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 455379 | RIVERA RIVERA, BEATRICE | REDACTED | MAYAGUEZ PR | PR | 00680 | REDACTED |
| 455380 | RIVERA RIVERA, BEATRIZ | REDACTED | COAMO | PR | 00769 | REDACTED |
| 815888 | RIVERA RIVERA, BEATRIZ | REDACTED | COAMO | PR | 00769 | REDACTED |
| 455381 | RIVERA RIVERA, BEDDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 455382 | RIVERA RIVERA, BELEN G | REDACTED | COAMO | PR | 00769-2191 | REDACTED |
| 455385 | RIVERA RIVERA, BELINDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 815889 | RIVERA RIVERA, BELINDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 455387 | RIVERA RIVERA, BENJAMIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 455392 | RIVERA RIVERA, BETSY | REDACTED | YABUCQA | PR | 00767-9608 | REDACTED |
| 455393 | RIVERA RIVERA, BETSY J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 455394 | RIVERA RIVERA, BETSY J | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 455395 | RIVERA RIVERA, BETZAIDA | REDACTED | COROZAL | PR | 00783-1525 | REDACTED |
| 455398 | RIVERA RIVERA, BISELVA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 455399 | RIVERA RIVERA, BLANCA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 455400 | Rivera Rivera, Blanca I. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 455401 | RIVERA RIVERA, BLANCA O | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 455402 | RIVERA RIVERA, BRENDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 815890 | RIVERA RIVERA, BRENDA I | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 815891 | RIVERA RIVERA, BRITTANIE | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 455404 | RIVERA RIVERA, CARIDAD M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 455406 | RIVERA RIVERA, CARLA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 815892 | RIVERA RIVERA, CARLIVETTE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 455407 | RIVERA RIVERA, CARLOS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 455408 | RIVERA RIVERA, CARLOS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 455409 | RIVERA RIVERA, CARLOS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 455419 | RIVERA RIVERA, CARLOS | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 455420 | RIVERA RIVERA, CARLOS F | REDACTED | COAMO | PR | 00769-1488 | REDACTED |
| 455421 | Rivera Rivera, Carlos I | REDACTED | Catano | PR | 00962 | REDACTED |
| 455422 | RIVERA RIVERA, CARLOS J | REDACTED | GUANICA | PR | 00000 | REDACTED |
| 455423 | RIVERA RIVERA, CARLOS M | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 455424 | Rivera Rivera, Carlos M | REDACTED | Comerio | PR | 00782 | REDACTED |
| 455425 | RIVERA RIVERA, CARLOS O | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 455426 | RIVERA RIVERA, CARLOS R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 455427 | RIVERA RIVERA, CARLOS R. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 455428 | RIVERA RIVERA, CARLOS RAFAEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 455429 | Rivera Rivera, Carmelo | REDACTED | Levittown | PR | 00949 | REDACTED |
| 455430 | RIVERA RIVERA, CARMEN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 455431 | RIVERA RIVERA, CARMEN | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 455432 | RIVERA RIVERA, CARMEN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 455433 | RIVERA RIVERA, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 455434 | RIVERA RIVERA, CARMEN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 455437 | RIVERA RIVERA, CARMEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 815893 | RIVERA RIVERA, CARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 455441 | RIVERA RIVERA, CARMEN A | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 455439 | RIVERA RIVERA, CARMEN A | REDACTED | T O A A L T | PR | 00953-9626 | REDACTED |
| 455440 | RIVERA RIVERA, CARMEN A | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 455443 | RIVERA RIVERA, CARMEN C | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 455444 | RIVERA RIVERA, CARMEN D | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 455445 | RIVERA RIVERA, CARMEN D | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 455446 | Rivera Rivera, Carmen D | REDACTED | San Juan | PR | 00923 | REDACTED |
| 815894 | RIVERA RIVERA, CARMEN D | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 455447 | RIVERA RIVERA, CARMEN G | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 455448 | RIVERA RIVERA, CARMEN H | REDACTED | CIALES | PR | 00638-9643 | REDACTED |
| 455449 | RIVERA RIVERA, CARMEN I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 455450 | RIVERA RIVERA, CARMEN I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 455452 | RIVERA RIVERA, CARMEN I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 455451 | RIVERA RIVERA, CARMEN I | REDACTED | LAS PIEDRAS | PR | 00771-0938 | REDACTED |
| 455453 | RIVERA RIVERA, CARMEN J | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 455455 | RIVERA RIVERA, CARMEN J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 455457 | Rivera Rivera, Carmen J | REDACTED | Truillo Alto | PR | 00975 | REDACTED |
| 455454 | RIVERA RIVERA, CARMEN J | REDACTED | LAS PIEDRAS | PR | 00771-9618 | REDACTED |
| 455456 | RIVERA RIVERA, CARMEN J | REDACTED | CAROLINA | PR | 00986-7768 | REDACTED |
| 455458 | RIVERA RIVERA, CARMEN L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 455459 | RIVERA RIVERA, CARMEN L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 455460 | RIVERA RIVERA, CARMEN L | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 455461 | RIVERA RIVERA, CARMEN L | REDACTED | UTUADO | PR | 00641-0262 | REDACTED |
| 455462 | RIVERA RIVERA, CARMEN L | REDACTED | BOQUERON | PR | 00622-0846 | REDACTED |
| 455464 | RIVERA RIVERA, CARMEN M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 455466 | RIVERA RIVERA, CARMEN M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 455469 | RIVERA RIVERA, CARMEN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 815895 | RIVERA RIVERA, CARMEN M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 815896 | RIVERA RIVERA, CARMEN M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 455463 | RIVERA RIVERA, CARMEN M | REDACTED | OROCOVIS | PR | 00720-0814 | REDACTED |
| 455465 | RIVERA RIVERA, CARMEN M | REDACTED | COROZAL | PR | 00783-9717 | REDACTED |
| 455467 | RIVERA RIVERA, CARMEN M | REDACTED | VEGA BAJA | PR | 00694-1023 | REDACTED |
| 455468 | RIVERA RIVERA, CARMEN M | REDACTED | RIO PIEDRAS | PR | 00923-0000 | REDACTED |
| 455470 | RIVERA RIVERA, CARMEN M. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 455471 | Rivera Rivera, Carmen M. | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 455472 | RIVERA RIVERA, CARMEN S | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 455473 | RIVERA RIVERA, CARMEN V | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 815897 | RIVERA RIVERA, CARMEN V. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 815898 | RIVERA RIVERA, CARMI J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 455474 | RIVERA RIVERA, CAROL E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 455475 | RIVERA RIVERA, CASILDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 455477 | RIVERA RIVERA, CELESTINA | REDACTED | CEIBA | PR | 00635 | REDACTED |
| 455479 | Rivera Rivera, Cesar L | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 815899 | RIVERA RIVERA, CHRISTIAN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 455481 | RIVERA RIVERA, CHRISTOPHER | REDACTED | SAN JUAN | PR | 00936-1710 | REDACTED |
| 455483 | RIVERA RIVERA, CLARIBEL | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 455484 | RIVERA RIVERA, CLARIBELL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 815900 | RIVERA RIVERA, CLARIBELL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 455485 | RIVERA RIVERA, CLAUDIO | REDACTED | Rio Piedras | PR | 00985 | REDACTED |
| 455487 | RIVERA RIVERA, CONSUELO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 455489 | RIVERA RIVERA, CRISTICEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 815901 | RIVERA RIVERA, CRISTICEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 815902 | RIVERA RIVERA, CRISTICEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 455491 | RIVERA RIVERA, CRISTINA | REDACTED | GUAYNABO | PR | 00966-8705 | REDACTED |
| 455492 | RIVERA RIVERA, CRUCITO | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 455494 | RIVERA RIVERA, DAFNETTE | REDACTED | VEGA ALTA | PR | 00692-0077 | REDACTED |
| 455496 | RIVERA RIVERA, DAIRA A | REDACTED | RIO PIEDRAS | PR | 00783 | REDACTED |
| 455497 | RIVERA RIVERA, DAISY | REDACTED | ANASCO | PR | 00610-9502 | REDACTED |
| 455498 | RIVERA RIVERA, DAISY | REDACTED | PONCE | PR | 00731-9703 | REDACTED |
| 455499 | RIVERA RIVERA, DALIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 455500 | RIVERA RIVERA, DAMARIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 455501 | RIVERA RIVERA, DAMARIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 455503 | RIVERA RIVERA, DAMARY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 455504 | RIVERA RIVERA, DANIEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 455505 | RIVERA RIVERA, DANIEL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 455509 | RIVERA RIVERA, DANIEL D. | REDACTED | MAYAGUEZ | PR | 00680-1373 | REDACTED |
| 455510 | RIVERA RIVERA, DANIEL O | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 815903 | RIVERA RIVERA, DANITZA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 455513 | Rivera Rivera, Danny M. | REDACTED | Jayuya | PR | 00664-9606 | REDACTED |
| 455514 | RIVERA RIVERA, DARA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 455515 | RIVERA RIVERA, DARIO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 455517 | RIVERA RIVERA, DARY Y | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 455519 | Rivera Rivera, David | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 455521 | RIVERA RIVERA, DAVID | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 455520 | RIVERA RIVERA, DAVID | REDACTED | FAJARDO | PR | 00740-0025 | REDACTED |
| 815904 | RIVERA RIVERA, DAVID A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 455526 | RIVERA RIVERA, DEBBIE E. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 815905 | RIVERA RIVERA, DEBORA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 455527 | RIVERA RIVERA, DELIANI | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 455529 | RIVERA RIVERA, DELMARA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 455531 | RIVERA RIVERA, DIANA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 455532 | RIVERA RIVERA, DIANA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 455533 | RIVERA RIVERA, DIANA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 455534 | RIVERA RIVERA, DIANA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 455535 | Rivera Rivera, Diego A. | REDACTED | Bayamon | PR | 00949 | REDACTED |
| 455537 | RIVERA RIVERA, DOEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 455538 | RIVERA RIVERA, DOMINGO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 455539 | RIVERA RIVERA, DOMINGO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 455540 | RIVERA RIVERA, DOMINGO | REDACTED | AIBONITO | PR | 00705-0345 | REDACTED |
| 455542 | RIVERA RIVERA, DORAIDA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 455543 | RIVERA RIVERA, DORCA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 455544 | RIVERA RIVERA, DORCAS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 455545 | RIVERA RIVERA, DORCAS | REDACTED | PONCE | PR | 00728-5354 | REDACTED |
| 815906 | RIVERA RIVERA, DORISA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 455549 | RIVERA RIVERA, EDDIE N. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 455550 | RIVERA RIVERA, EDGAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 455552 | RIVERA RIVERA, EDGAR X | REDACTED | CAGUAS | PR | 00726-9416 | REDACTED |
| 455553 | Rivera Rivera, Edgar X. | REDACTED | Caguas | PR | 00727 | REDACTED |
| 455554 | RIVERA RIVERA, EDGARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 455556 | RIVERA RIVERA, EDGARDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 815907 | RIVERA RIVERA, EDGARDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 455557 | RIVERA RIVERA, EDGARDO L. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 455558 | RIVERA RIVERA, EDISON | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 455559 | RIVERA RIVERA, EDITH Y. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 455560 | RIVERA RIVERA, EDLEEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 455561 | RIVERA RIVERA, EDMEE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 455562 | Rivera Rivera, Edmundo | REDACTED | COAMO | PR | 00769 | REDACTED |
| 455563 | RIVERA RIVERA, EDNA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 455564 | RIVERA RIVERA, EDNA I. | REDACTED | CIDRA | PR | 00739-9614 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 455565 | RIVERA RIVERA, EDNA R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 455566 | RIVERA RIVERA, EDNAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 455567 | Rivera Rivera, Eduardo | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 455568 | RIVERA RIVERA, EDUARDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 455570 | RIVERA RIVERA, EDUARDO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 455571 | Rivera Rivera, Eduardo Luis | REDACTED | Coamo | PR | 00769 | REDACTED |
| 455573 | RIVERA RIVERA, EDWIN | REDACTED | BAJADEROS | PR | 00616 | REDACTED |
| 455574 | RIVERA RIVERA, EDWIN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 455575 | Rivera Rivera, Edwin | REDACTED | Lajas | PR | 00667 | REDACTED |
| 455576 | Rivera Rivera, Edwin | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 455577 | RIVERA RIVERA, EDWIN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 455581 | RIVERA RIVERA, EDWIN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 455572 | RIVERA RIVERA, EDWIN | REDACTED | OROCOVIS | PR | 00720-9707 | REDACTED |
| 455578 | RIVERA RIVERA, EDWIN | REDACTED | COROZAL | PR | 00783-9805 | REDACTED |
| 455582 | Rivera Rivera, Edwin E | REDACTED | Cidra | PR | 00739 | REDACTED |
| 455583 | Rivera Rivera, Edwin J | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 455384 | Rivera Rivera, Efrain | REDACTED | Ciales | PR | 00638 | REDACTED |
| 455584 | RIVERA RIVERA, EFRAIN | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 455585 | Rivera Rivera, Efrain | REDACTED | Catano | PR | 00962 | REDACTED |
| 815908 | RIVERA RIVERA, EFRAIN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 455588 | RIVERA RIVERA, ELAINE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 455589 | RIVERA RIVERA, ELBA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 455590 | RIVERA RIVERA, ELBA ILEANA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 455591 | Rivera Rivera, Elbert Christoph | REDACTED | Lares | PR | 00669 | REDACTED |
| 455592 | RIVERA RIVERA, ELGA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 455593 | RIVERA RIVERA, ELIAS | REDACTED | CAGUAS | PR | 00727-9416 | REDACTED |
| 455595 | RIVERA RIVERA, ELISANDRA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 455596 | RIVERA RIVERA, ELISIA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 455597 | RIVERA RIVERA, ELIZABETH | REDACTED | COAMO | PR | 00769 | REDACTED |
| 455598 | RIVERA RIVERA, ELIZABETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 455599 | RIVERA RIVERA, ELIZABETH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 455600 | RIVERA RIVERA, ELIZABETH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 455601 | RIVERA RIVERA, ELIZABETH | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 455602 | RIVERA RIVERA, ELIZABETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 455603 | RIVERA RIVERA, ELIZABETH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 815909 | RIVERA RIVERA, ELIZABETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 455607 | RIVERA RIVERA, ELSIE I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 815910 | RIVERA RIVERA, EMIGDIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 455608 | RIVERA RIVERA, EMIL ABNER | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 455610 | RIVERA RIVERA, ENEIDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 455611 | RIVERA RIVERA, ENEIDA | REDACTED | ARECIBO | PR | 00612-9515 | REDACTED |
| 815911 | RIVERA RIVERA, ENEIDA | REDACTED | NAGUABO | PR | 00718-2323 | REDACTED |
| 455612 | RIVERA RIVERA, ENID | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 455614 | RIVERA RIVERA, ENID H | REDACTED | COAMO | PR | 00769 | REDACTED |
| 455615 | RIVERA RIVERA, ENID J | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 455616 | RIVERA RIVERA, ENITZA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 815912 | RIVERA RIVERA, ENITZA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 455617 | Rivera Rivera, Enrique | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 455618 | RIVERA RIVERA, ENRIQUE | REDACTED | COROZAL | PR | 00793 | REDACTED |
| 455619 | RIVERA RIVERA, ERIC VAN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 455621 | Rivera Rivera, Erick | REDACTED | Vega Baja | PR | 00693-5052 | REDACTED |
| 455624 | RIVERA RIVERA, ERNESTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 455627 | RIVERA RIVERA, ERVING | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 455628 | RIVERA RIVERA, ESPERANZA | REDACTED | AIBONITO | PR | 00786 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 455629 | Rivera Rivera, Esteban | REDACTED | Villalba | PR | 00766 | REDACTED |
| 455630 | RIVERA RIVERA, ESTEBAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 455631 | RIVERA RIVERA, ESTHER | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 455632 | RIVERA RIVERA, ESTHER | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 455634 | RIVERA RIVERA, EUFEMIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 815913 | RIVERA RIVERA, EVA C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 455635 | RIVERA RIVERA, EVA M | REDACTED | CAYEY | PR | 00737-3141 | REDACTED |
| 455636 | RIVERA RIVERA, EVA R. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 455637 | RIVERA RIVERA, EVELYN | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 455638 | RIVERA RIVERA, EVELYN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 455639 | RIVERA RIVERA, EVELYN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 455640 | RIVERA RIVERA, EVELYN | REDACTED | GUAYNABO | PR | 00958 | REDACTED |
| 455642 | RIVERA RIVERA, EVELYN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 455643 | RIVERA RIVERA, EVELYN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 815914 | RIVERA RIVERA, EVELYN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 815915 | RIVERA RIVERA, EVELYN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 455645 | RIVERA RIVERA, EVELYN S. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 455646 | RIVERA RIVERA, EVERLIDIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 455647 | Rivera Rivera, Evizael Carmelo | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 455650 | RIVERA RIVERA, FELICITA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 455651 | Rivera Rivera, Felipe | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 455653 | RIVERA RIVERA, FELIX | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 455654 | RIVERA RIVERA, FELIX | REDACTED | JAYUYA | PR | 00644 | REDACTED |
| 455657 | RIVERA RIVERA, FERDINAND | REDACTED | PONCE | PR | 00731 | REDACTED |
| 455658 | Rivera Rivera, Fernando | REDACTED | Patillas | PR | 00723 | REDACTED |
| 455662 | RIVERA RIVERA, FERNANDO L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 815916 | RIVERA RIVERA, FERNANDO L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 455663 | Rivera Rivera, Fernando L. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 455664 | RIVERA RIVERA, FIDELINA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 455665 | RIVERA RIVERA, FLORINDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 455666 | RIVERA RIVERA, FRANCES | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 815917 | RIVERA RIVERA, FRANCHESKA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 455668 | RIVERA RIVERA, FRANCIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 455669 | RIVERA RIVERA, FRANCISCO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 815918 | RIVERA RIVERA, FRANCISCO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 455671 | RIVERA RIVERA, FRANCISCO | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 455672 | RIVERA RIVERA, FRANCISCO J. | REDACTED | MANATI | PR | 00901 | REDACTED |
| 455673 | RIVERA RIVERA, FRANKIE | REDACTED | GUALLAMA | PR | 00784 | REDACTED |
| 455674 | RIVERA RIVERA, FRANKLIN | REDACTED | PUERTO RICO | PR | 00915 | REDACTED |
| 455675 | RIVERA RIVERA, FRANKLIN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 455676 | RIVERA RIVERA, GADIEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 455677 | RIVERA RIVERA, GAMALIEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 455678 | RIVERA RIVERA, GARYMAR DE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 455679 | RIVERA RIVERA, GENOVEVA | REDACTED | LEVITTWON | PR | 00949 | REDACTED |
| 455680 | RIVERA RIVERA, GEORGE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 455682 | RIVERA RIVERA, GERARDO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 455684 | RIVERA RIVERA, GERARDO J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 455685 | RIVERA RIVERA, GERARDO J. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 455688 | RIVERA RIVERA, GILBERT | REDACTED | SAN GERMAN | PR | 00683-1071 | REDACTED |
| 455689 | RIVERA RIVERA, GINNETTE | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 455690 | RIVERA RIVERA, GISELA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 455692 | RIVERA RIVERA, GLADYS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 455693 | RIVERA RIVERA, GLADYS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 815919 | RIVERA RIVERA, GLADYS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 455694 | RIVERA RIVERA, GLADYS E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 455695 | RIVERA RIVERA, GLADYS E. | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 455696 | RIVERA RIVERA, GLADYS V. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 455698 | RIVERA RIVERA, GLORIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 455699 | RIVERA RIVERA, GLORIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 455701 | RIVERA RIVERA, GLORIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 815920 | RIVERA RIVERA, GLORIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 815921 | RIVERA RIVERA, GLORIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 455700 | RIVERA RIVERA, GLORIA | REDACTED | GUAYAMA | PR | 00784-9602 | REDACTED |
| 455702 | RIVERA RIVERA, GLORIA E | REDACTED | COROZAL | PR | 00783-9808 | REDACTED |
| 455703 | RIVERA RIVERA, GLORIA M | REDACTED | MOROVIS | PR | 00687-9802 | REDACTED |
| 455704 | RIVERA RIVERA, GLORIMAR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 455705 | RIVERA RIVERA, GLORIMAR | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 815922 | RIVERA RIVERA, GLORIMAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 455706 | RIVERA RIVERA, GLORIMAR | REDACTED | TOA BAJA | PR | 00949-9709 | REDACTED |
| 455707 | RIVERA RIVERA, GLORIVEE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 815923 | RIVERA RIVERA, GLORY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 455708 | RIVERA RIVERA, GLORY A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 815924 | RIVERA RIVERA, GLORY A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 815925 | RIVERA RIVERA, GLORYANN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 815926 | RIVERA RIVERA, GLORYLU | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 815926 | RIVERA RIVERA, GLORYLU | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 455709 | RIVERA RIVERA, GLORYLU | REDACTED | JAYUYA | PR | 00664-9610 | REDACTED |
| 455710 | RIVERA RIVERA, GRACIA M | REDACTED | BAYAMON | PR | 00957-4302 | REDACTED |
| 455711 | RIVERA RIVERA, GRACIANO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 455712 | RIVERA RIVERA, GREGORIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 815928 | RIVERA RIVERA, GREIGHTON J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 455716 | RIVERA RIVERA, GUILLERMO J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 455717 | Rivera Rivera, Gustavo A. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 455719 | RIVERA RIVERA, HECTOR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 455720 | RIVERA RIVERA, HECTOR | REDACTED | PONCE | PR | 00780 | REDACTED |
| 455721 | Rivera Rivera, Hector | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 455724 | RIVERA RIVERA, HECTOR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 455727 | RIVERA RIVERA, HECTOR A. | REDACTED | GUAYAMA | PR | 00000 | REDACTED |
| 455728 | RIVERA RIVERA, HECTOR E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 455729 | RIVERA RIVERA, HECTOR IVAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 455730 | RIVERA RIVERA, HECTOR J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 455731 | RIVERA RIVERA, HECTOR L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 455732 | Rivera Rivera, Hector L | REDACTED | Comerio | PR | 00782 | REDACTED |
| 455733 | Rivera Rivera, Hector L | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 455734 | Rivera Rivera, Hector L | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 455736 | RIVERA RIVERA, HECTOR L. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 455735 | RIVERA RIVERA, HECTOR L. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 455737 | RIVERA RIVERA, HECTOR L. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 455738 | RIVERA RIVERA, HECTOR L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 455739 | RIVERA RIVERA, HECTOR M. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 455740 | RIVERA RIVERA, HECTOR M. | REDACTED | PONCE | PR | 00715 | REDACTED |
| 455741 | RIVERA RIVERA, HECTOR M. | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 455742 | Rivera Rivera, Hector R | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 455743 | RIVERA RIVERA, HELGA I | REDACTED | CANOVANAS | PR | 00729-1276 | REDACTED |
| 455744 | Rivera Rivera, Heriberto | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 455745 | RIVERA RIVERA, HERIBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 455748 | RIVERA RIVERA, HERMINIA | REDACTED | CAROLINA | PR | 00938 | REDACTED |
| 455749 | RIVERA RIVERA, HERMINIO | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 455750 | RIVERA RIVERA, HIGINIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 455752 | RIVERA RIVERA, HILDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 455751 | RIVERA RIVERA, HILDA | REDACTED | CAYEY | PR | 00736-3302 | REDACTED |
| 455753 | RIVERA RIVERA, HILDA E | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 455754 | RIVERA RIVERA, HILDA S. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 455756 | RIVERA RIVERA, HIPOLITO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 455757 | RIVERA RIVERA, HIRAM | REDACTED | CIALES | PR | 00638 | REDACTED |
| 455758 | RIVERA RIVERA, HIRAM | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 455759 | RIVERA RIVERA, HITAMAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 815929 | RIVERA RIVERA, IDA | REDACTED | CATANO | PR | 00959 | REDACTED |
| 455760 | RIVERA RIVERA, IDA L | REDACTED | CATANO | PR | 00963-0000 | REDACTED |
| 455761 | RIVERA RIVERA, IDALIA | REDACTED | ARECIBO | PR | 00612-9276 | REDACTED |
| 455762 | RIVERA RIVERA, ILEANA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 455763 | RIVERA RIVERA, INES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 815930 | RIVERA RIVERA, INGRI E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 455764 | RIVERA RIVERA, IRENE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 455767 | RIVERA RIVERA, IRIS J | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 815931 | RIVERA RIVERA, IRIS M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 455768 | RIVERA RIVERA, IRMA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 455770 | RIVERA RIVERA, IRMA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 815932 | RIVERA RIVERA, IRMA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 815933 | RIVERA RIVERA, IRMA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 455771 | RIVERA RIVERA, IRMA I | REDACTED | TOA ALTA PR | PR | 00953 | REDACTED |
| 455772 | RIVERA RIVERA, IRVING OMAR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 455773 | RIVERA RIVERA, ISAAC | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 455774 | RIVERA RIVERA, ISABEL | REDACTED | AIBONITO | PR | 00705-3001 | REDACTED |
| 455775 | RIVERA RIVERA, ISAURA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 455776 | RIVERA RIVERA, ISMAEL | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 455778 | Rivera Rivera, Israel | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 455779 | RIVERA RIVERA, ISRAEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 455783 | RIVERA RIVERA, ITHMA | REDACTED | MANATI | PR | 00674-5608 | REDACTED |
| 455784 | RIVERA RIVERA, IVAN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 455785 | RIVERA RIVERA, IVAN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 455787 | RIVERA RIVERA, IVELISSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 815934 | RIVERA RIVERA, IVELISSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 455788 | RIVERA RIVERA, IVETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 455789 | RIVERA RIVERA, IVETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 455790 | RIVERA RIVERA, IVETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 455791 | RIVERA RIVERA, IVETTE | REDACTED | CANOVANAS | PR | 00957 | REDACTED |
| 455792 | RIVERA RIVERA, IVETTE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 815935 | RIVERA RIVERA, IVETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 815936 | RIVERA RIVERA, IVETTE M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 455793 | RIVERA RIVERA, IVIS V | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 815937 | RIVERA RIVERA, IVIS V | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 455794 | RIVERA RIVERA, IVONNE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 815938 | RIVERA RIVERA, IVONNE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 815939 | RIVERA RIVERA, IVONNE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 815940 | RIVERA RIVERA, IVONNE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 455795 | RIVERA RIVERA, IVONNE | REDACTED | TOA BAJA | PR | 00949-4005 | REDACTED |
| 455796 | RIVERA RIVERA, IXIA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 455797 | RIVERA RIVERA, JACQUELINE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 455798 | RIVERA RIVERA, JACQUELINE | REDACTED | VILLALBA | PR | 00766-0637 | REDACTED |
| 455804 | RIVERA RIVERA, JAIME | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 455800 | RIVERA RIVERA, JAIME | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 455801 | RIVERA RIVERA, JAIME | REDACTED | Salinas | PR | 00751 | REDACTED |
| 455802 | RIVERA RIVERA, JAIME | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 815941 | RIVERA RIVERA, JAIME | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 815942 | RIVERA RIVERA, JAIME L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 455805 | RIVERA RIVERA, JAINIES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 815943 | RIVERA RIVERA, JANCARLA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 455807 | RIVERA RIVERA, JANISSE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 455808 | RIVERA RIVERA, JANISSE | REDACTED | Juncos | PR | 00777 | REDACTED |
| 455812 | Rivera Rivera, Javier A | REDACTED | Humacao | PR | 00792-0890 | REDACTED |
| 455813 | RIVERA RIVERA, JAVIER D | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 455814 | RIVERA RIVERA, JAVIER O. | REDACTED | SAN JUAN | PR | 00909-5019 | REDACTED |
| 455815 | RIVERA RIVERA, JEANETTE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 455816 | RIVERA RIVERA, JEANETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 455820 | RIVERA RIVERA, JENNIFER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 455821 | RIVERA RIVERA, JENNY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 455822 | RIVERA RIVERA, JENNY M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 815944 | RIVERA RIVERA, JERMIRIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 455824 | RIVERA RIVERA, JESSE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 455825 | RIVERA RIVERA, JESSICA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 815945 | RIVERA RIVERA, JESSICA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 455826 | RIVERA RIVERA, JESSICA N. | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 455827 | Rivera Rivera, Jesus | REDACTED | Guayama | PR | 00784-6622 | REDACTED |
| 455831 | RIVERA RIVERA, JESUS DEL C. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 455833 | Rivera Rivera, Jesus M | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 455832 | RIVERA RIVERA, JESUS M | REDACTED | NARANJITO | PR | 00719-9766 | REDACTED |
| 455834 | RIVERA RIVERA, JESUS MANUEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 455835 | RIVERA RIVERA, JESUS ORLANDO | REDACTED | BAYAMON | PR | 00953 | REDACTED |
| 455836 | RIVERA RIVERA, JOAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 455838 | RIVERA RIVERA, JOANNE | REDACTED | BAYAMON | PR | 00957-4244 | REDACTED |
| 455840 | RIVERA RIVERA, JOAQUIN | REDACTED | GUAYAMA | PR | 00000 | REDACTED |
| 455843 | Rivera Rivera, Joel A | REDACTED | Lares | PR | 00669 | REDACTED |
| 455844 | RIVERA RIVERA, JOHANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 455845 | RIVERA RIVERA, JOHANNA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 455847 | RIVERA RIVERA, JOHANNY | REDACTED | JAYUYA | PR | 00664-9606 | REDACTED |
| 455848 | RIVERA RIVERA, JOHN ANTHONY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 455850 | RIVERA RIVERA, JONATHAN | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 455782 | Rivera Rivera, Jorge | REDACTED | Patillas | PR | 00723 | REDACTED |
| 455852 | RIVERA RIVERA, JORGE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 455853 | RIVERA RIVERA, JORGE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 455854 | RIVERA RIVERA, JORGE | REDACTED | CATANO | PR | 00963 | REDACTED |
| 455855 | Rivera Rivera, Jorge | REDACTED | Juana Díaz | PR | 00795 | REDACTED |
| 455862 | RIVERA RIVERA, JORGE A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 455863 | Rivera Rivera, Jorge A | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 455864 | RIVERA RIVERA, JORGE ENRIQUE | REDACTED | CATANER | PR | 00631 | REDACTED |
| 455865 | RIVERA RIVERA, JORGE L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 455866 | RIVERA RIVERA, JORGE L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 455867 | RIVERA RIVERA, JORGE L. | REDACTED | San Juan | PR | 00646-9524 | REDACTED |
| 455868 | RIVERA RIVERA, JORGE R. | REDACTED | Carolina | PR | 00983 | REDACTED |
| 455869 | RIVERA RIVERA, JOSE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 455870 | RIVERA RIVERA, JOSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 455872 | RIVERA RIVERA, JOSE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 455875 | RIVERA RIVERA, JOSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 455876 | RIVERA RIVERA, JOSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 815946 | RIVERA RIVERA, JOSE | REDACTED | BARRANQUITAS | PR | 00618 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 815947 | RIVERA RIVERA, JOSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 1257426 | RIVERA RIVERA, JOSE | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 455895 | RIVERA RIVERA, JOSE A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 455900 | RIVERA RIVERA, JOSE A | REDACTED | SAN GERMAN | PR | 00636 | REDACTED |
| 455901 | Rivera Rivera, Jose A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 455902 | RIVERA RIVERA, JOSE A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 455903 | RIVERA RIVERA, JOSE A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 455896 | RIVERA RIVERA, JOSE A | REDACTED | PENUELAS | PR | 00624-9718 | REDACTED |
| 455897 | RIVERA RIVERA, JOSE A | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 455898 | RIVERA RIVERA, JOSE A | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 455899 | RIVERA RIVERA, JOSE A | REDACTED | MANATI | PR | 00674-0376 | REDACTED |
| 455904 | RIVERA RIVERA, JOSE A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 455905 | RIVERA RIVERA, JOSE A. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 455907 | RIVERA RIVERA, JOSE B | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 455908 | RIVERA RIVERA, JOSE E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 815948 | RIVERA RIVERA, JOSE E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 455909 | Rivera Rivera, Jose F. | REDACTED | Comerio | PR | 00782 | REDACTED |
| 455910 | RIVERA RIVERA, JOSE H. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 455911 | RIVERA RIVERA, JOSE I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 455912 | RIVERA RIVERA, JOSE J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 455913 | RIVERA RIVERA, JOSE J | REDACTED | CIALES P.R. | PR | 00638 | REDACTED |
| 455914 | RIVERA RIVERA, JOSE J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 815949 | RIVERA RIVERA, JOSE J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 455915 | Rivera Rivera, Jose Juan | REDACTED | Toa Alta | PR | 07954 | REDACTED |
| 455916 | RIVERA RIVERA, JOSE L | REDACTED | LARES | PR | 00669 | REDACTED |
| 455917 | RIVERA RIVERA, JOSE L | REDACTED | PONCE | PR | 00715 | REDACTED |
| 455918 | RIVERA RIVERA, JOSE L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 455919 | RIVERA RIVERA, JOSE L | REDACTED | BAYAMÓN | PR | 00957 | REDACTED |
| 455920 | RIVERA RIVERA, JOSE L. | REDACTED | San Juan | PR | 00703 | REDACTED |
| 455921 | RIVERA RIVERA, JOSE L. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 455922 | RIVERA RIVERA, JOSE L. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 455923 | Rivera Rivera, Jose M | REDACTED | Camuy P R | PR | 00627 | REDACTED |
| 455924 | RIVERA RIVERA, JOSE M. | REDACTED | COMERIO | PR | 00769 | REDACTED |
| 455925 | RIVERA RIVERA, JOSE O | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 455926 | RIVERA RIVERA, JOSE R | REDACTED | AIBONITO | PR | 00609 | REDACTED |
| 455927 | Rivera Rivera, Jose R | REDACTED | Carolina | PR | 00988 | REDACTED |
| 455928 | RIVERA RIVERA, JOSE R. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 455929 | Rivera Rivera, Jose R. | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 455930 | Rivera Rivera, Jose V | REDACTED | Saint Just | PR | 00978 | REDACTED |
| 455931 | RIVERA RIVERA, JOSELYN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 455932 | RIVERA RIVERA, JOSEPH | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 815950 | RIVERA RIVERA, JOSHUA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 455934 | RIVERA RIVERA, JOYNELIZ | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 815951 | RIVERA RIVERA, JUAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 815952 | RIVERA RIVERA, JUAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 815953 | RIVERA RIVERA, JUAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 455946 | RIVERA RIVERA, JUAN A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 455947 | RIVERA RIVERA, JUAN A. | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 455948 | RIVERA RIVERA, JUAN A. | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 455949 | RIVERA RIVERA, JUAN A. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 455950 | RIVERA RIVERA, JUAN C | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 455951 | Rivera Rivera, Juan C | REDACTED | Comerio | PR | 00782 | REDACTED |
| 455952 | RIVERA RIVERA, JUAN E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 455953 | RIVERA RIVERA, JUAN L | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 455954 | RIVERA RIVERA, JUAN L | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 455955 | Rivera Rivera, Juan R | REDACTED | Killeen | TX | 76549 | REDACTED |
| 455956 | RIVERA RIVERA, JUANA | REDACTED | NAGUABO | PR | 00718-2939 | REDACTED |
| 455957 | RIVERA RIVERA, JUANA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 455958 | RIVERA RIVERA, JUANA DEL C | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 455960 | RIVERA RIVERA, JUANITA | REDACTED | MOROVIS | PR | 00687-1048 | REDACTED |
| 455961 | RIVERA RIVERA, JUANITA | REDACTED | CIALES | PR | 00638-0608 | REDACTED |
| 455962 | RIVERA RIVERA, JUDITH | REDACTED | SAN GERMAN, P.R | PR | 00683 | REDACTED |
| 455963 | RIVERA RIVERA, JULIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 455964 | RIVERA RIVERA, JULIA | REDACTED | VEGA ALTA | PR | 00000 | REDACTED |
| 815954 | RIVERA RIVERA, JULIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 455965 | RIVERA RIVERA, JULIA | REDACTED | MOROVIS | PR | 00687-9730 | REDACTED |
| 455966 | RIVERA RIVERA, JULIA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 455967 | RIVERA RIVERA, JULIO | REDACTED | San Juan | PR | 00985 | REDACTED |
| 455968 | RIVERA RIVERA, JULIO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 455971 | Rivera Rivera, Julio A | REDACTED | Grovetown | GA | 30813 | REDACTED |
| 455972 | RIVERA RIVERA, JULIO C. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 455973 | RIVERA RIVERA, JULIO E. | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 455974 | RIVERA RIVERA, JULIO G. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 455975 | RIVERA RIVERA, JUSTINA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 455976 | RIVERA RIVERA, KARELINE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 455977 | RIVERA RIVERA, KAREN M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 815955 | RIVERA RIVERA, KARLA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 815956 | RIVERA RIVERA, KARLA J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 455979 | RIVERA RIVERA, KARLA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 455980 | RIVERA RIVERA, KAROL M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 455981 | RIVERA RIVERA, KATIUSKA Z | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 455982 | RIVERA RIVERA, KEILA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 455984 | RIVERA RIVERA, KEILA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 815957 | RIVERA RIVERA, KEILA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 455985 | Rivera Rivera, Kendra | REDACTED | Carolina | PR | 00983 | REDACTED |
| 455986 | RIVERA RIVERA, KETSY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 815958 | RIVERA RIVERA, KEVIN J | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 455987 | RIVERA RIVERA, KHATIRIA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 815959 | RIVERA RIVERA, LARIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 455989 | RIVERA RIVERA, LAURA | REDACTED | BAYAMON | PR | 00956-2000 | REDACTED |
| 455990 | RIVERA RIVERA, LAURA E | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 455991 | RIVERA RIVERA, LAURA M | REDACTED | AIBONITO | PR | 00705-0528 | REDACTED |
| 455992 | RIVERA RIVERA, LEIRA A | REDACTED | CATANO | PR | 00962 | REDACTED |
| 455993 | RIVERA RIVERA, LEISHKA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 1257427 | RIVERA RIVERA, LESLIAM | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 455997 | RIVERA RIVERA, LESLIE M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 455998 | RIVERA RIVERA, LIBNI M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 455999 | RIVERA RIVERA, LILLIAM | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 456000 | RIVERA RIVERA, LILLIAM | REDACTED | CAROLINA | PR | 00956 | REDACTED |
| 456001 | RIVERA RIVERA, LILLIAN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 456003 | RIVERA RIVERA, LILY | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 815961 | RIVERA RIVERA, LILY | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 456005 | RIVERA RIVERA, LIMARY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 456006 | RIVERA RIVERA, LIMARY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 815962 | RIVERA RIVERA, LIMARY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 815963 | RIVERA RIVERA, LIMARY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 456007 | RIVERA RIVERA, LINDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 456008 | RIVERA RIVERA, LINNETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 456009 | RIVERA RIVERA, LINNETTE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 456010 | RIVERA RIVERA, LIREIZA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 456012 | RIVERA RIVERA, LISANDRA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 456013 | RIVERA RIVERA, LISANDRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 815964 | RIVERA RIVERA, LISANDRA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 815965 | RIVERA RIVERA, LISANDRA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 815966 | RIVERA RIVERA, LISANDRA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 456011 | RIVERA RIVERA, LISANDRA | REDACTED | CAGUAS | PR | 00727-9409 | REDACTED |
| 456014 | RIVERA RIVERA, LISANDRA | REDACTED | BAYAMON | PR | 00957-3982 | REDACTED |
| 815967 | RIVERA RIVERA, LISMARI | REDACTED | CIALES | PR | 00638 | REDACTED |
| 456016 | RIVERA RIVERA, LIZAIDY | REDACTED | TRUJILLO ALTO | PR | 00745 | REDACTED |
| 456017 | RIVERA RIVERA, LIZBETH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 456018 | RIVERA RIVERA, LIZMARIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 456019 | RIVERA RIVERA, LLAJAIRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 456020 | Rivera Rivera, Llajaira E. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 456021 | RIVERA RIVERA, LOIDA T | REDACTED | JUANA DIAZ | PR | 00795-0339 | REDACTED |
| 815968 | RIVERA RIVERA, LORIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 815969 | RIVERA RIVERA, LORNA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 456022 | RIVERA RIVERA, LOURDES | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 456023 | RIVERA RIVERA, LOURDES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 815970 | RIVERA RIVERA, LOURDES | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 456025 | RIVERA RIVERA, LOURDES M | REDACTED | PONCE | PR | 00717-0647 | REDACTED |
| 456026 | RIVERA RIVERA, LOURDES S | REDACTED | MANATI | PR | 00674-6123 | REDACTED |
| 815971 | RIVERA RIVERA, LOURDES Y | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 456027 | RIVERA RIVERA, LUCILA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 456028 | RIVERA RIVERA, LUIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 456029 | RIVERA RIVERA, LUIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 456030 | RIVERA RIVERA, LUIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 456040 | RIVERA RIVERA, LUIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 456045 | RIVERA RIVERA, LUIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 456031 | Rivera Rivera, Luis | REDACTED | Maricao | PR | 00606-0475 | REDACTED |
| 456048 | RIVERA RIVERA, LUIS A | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 456049 | RIVERA RIVERA, LUIS D. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 456050 | Rivera Rivera, Luis E. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 456051 | RIVERA RIVERA, LUIS F. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 456052 | RIVERA RIVERA, LUIS J. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 456053 | RIVERA RIVERA, LUIS M. | REDACTED | San Juan | PR | 00696 | REDACTED |
| 456054 | RIVERA RIVERA, LUIS O | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 456056 | Rivera Rivera, Luis R | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 456055 | RIVERA RIVERA, LUIS R | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 456057 | RIVERA RIVERA, LUIS R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 456058 | RIVERA RIVERA, LUIS R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 456059 | RIVERA RIVERA, LUIS R. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 456060 | RIVERA RIVERA, LUSMARIAM | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 815972 | RIVERA RIVERA, LUSMARIAM | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 456061 | RIVERA RIVERA, LUZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 456062 | RIVERA RIVERA, LUZ A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 456063 | Rivera Rivera, Luz E. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 456064 | RIVERA RIVERA, LUZ E. | REDACTED | San Juan | PR | 00957-6504 | REDACTED |
| 456065 | RIVERA RIVERA, LUZ H | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 456066 | RIVERA RIVERA, LUZ I. | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 456067 | RIVERA RIVERA, LUZ I. | REDACTED | San Juan | PR | 00920 | REDACTED |
| 456068 | RIVERA RIVERA, LUZ L | REDACTED | MAUNABO | PR | 00707-0662 | REDACTED |
| 456069 | RIVERA RIVERA, LUZ L. | REDACTED | JUANA DIAZ | PR | 00007-9500 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 456070 | RIVERA RIVERA, LUZ M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 456071 | Rivera Rivera, Luz S | REDACTED | Carolina | PR | 00985 | REDACTED |
| 456072 | RIVERA RIVERA, LUZ V | REDACTED | MOROVIS | PR | 00687-9578 | REDACTED |
| 456073 | RIVERA RIVERA, LYDA M | REDACTED | CAYEY | PR | 00737-1768 | REDACTED |
| 456074 | RIVERA RIVERA, LYDIA | REDACTED | TOA ALTA PR OO953 | PR | 00953 | REDACTED |
| 456075 | RIVERA RIVERA, LYDIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 456077 | RIVERA RIVERA, LYDIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 456079 | RIVERA RIVERA, LYDIA | REDACTED | JUNCOS | PR | 00666 | REDACTED |
| 456080 | RIVERA RIVERA, LYDIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 815973 | RIVERA RIVERA, LYDIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 456076 | Rivera Rivera, Lydia | REDACTED | Sabana Hoyos | PR | 00688-8643 | REDACTED |
| 456082 | RIVERA RIVERA, LYDIA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 456084 | RIVERA RIVERA, LYNETTE I | REDACTED | PONCE | PR | 00731-4547 | REDACTED |
| 815974 | RIVERA RIVERA, LYSBETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 456085 | RIVERA RIVERA, LYSETTE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 456087 | RIVERA RIVERA, LYSSETTE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 815975 | RIVERA RIVERA, LYZETTE | REDACTED | TOA BAJA | PR | 00957 | REDACTED |
| 456088 | RIVERA RIVERA, MADELINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 456089 | RIVERA RIVERA, MADELINE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 456090 | RIVERA RIVERA, MADELINE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 456091 | RIVERA RIVERA, MADELINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 456092 | RIVERA RIVERA, MADELINE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 456095 | RIVERA RIVERA, MAGALY | REDACTED | COMERIO | PR | 00785-0000 | REDACTED |
| 456097 | Rivera Rivera, Magda I | REDACTED | Comerio | PR | 00794 | REDACTED |
| 456098 | RIVERA RIVERA, MAGDIEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 456099 | Rivera Rivera, Maleni | REDACTED | Cayey | PR | 00736-9465 | REDACTED |
| 456100 | Rivera Rivera, Manuel | REDACTED | San  Juan | PR | 00917 | REDACTED |
| 456101 | RIVERA RIVERA, MANUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 456104 | RIVERA RIVERA, MANUEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 456102 | RIVERA RIVERA, MANUEL | REDACTED | SAN JUAN | PR | 00924-5335 | REDACTED |
| 456106 | RIVERA RIVERA, MARCELA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 815976 | RIVERA RIVERA, MARCELA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 456107 | RIVERA RIVERA, MARCELA | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 456108 | RIVERA RIVERA, MARCELINO | REDACTED | COMERIO | PR | 00769 | REDACTED |
| 456109 | RIVERA RIVERA, MARCELINO E. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 456110 | Rivera Rivera, Marcos | REDACTED | Woonsocket | RI | 02895 | REDACTED |
| 456114 | RIVERA RIVERA, MARCOS A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 456115 | RIVERA RIVERA, MARENA J. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 456116 | RIVERA RIVERA, MARGARITA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 456117 | RIVERA RIVERA, MARGARITA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 456118 | RIVERA RIVERA, MARGARITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 456119 | RIVERA RIVERA, MARGARITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 456120 | RIVERA RIVERA, MARGARITA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 456123 | RIVERA RIVERA, MARI C | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 456124 | RIVERA RIVERA, MARIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 456125 | RIVERA RIVERA, MARIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 456126 | RIVERA RIVERA, MARIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 456130 | RIVERA RIVERA, MARIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 456132 | RIVERA RIVERA, MARIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 456133 | RIVERA RIVERA, MARIA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 815977 | RIVERA RIVERA, MARIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 815978 | RIVERA RIVERA, MARIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 456136 | RIVERA RIVERA, MARIA A | REDACTED | ANASCO | PR | 00610-0349 | REDACTED |
| 456137 | RIVERA RIVERA, MARIA D | REDACTED | MANATI | PR | 00674 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 456138 | RIVERA RIVERA, MARIA D | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 815979 | RIVERA RIVERA, MARIA D | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 815980 | RIVERA RIVERA, MARIA D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 456139 | RIVERA RIVERA, MARIA DE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 456140 | RIVERA RIVERA, MARIA DE L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 456141 | RIVERA RIVERA, MARIA DE LOS A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 815981 | RIVERA RIVERA, MARIA DEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 456142 | RIVERA RIVERA, MARIA DEL C | REDACTED | COMERIO | PR | 00642 | REDACTED |
| 456143 | RIVERA RIVERA, MARIA DEL C | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 456144 | RIVERA RIVERA, MARIA DEL C | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 456145 | RIVERA RIVERA, MARIA DEL PILAR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 456146 | RIVERA RIVERA, MARIA DEL R | REDACTED | CAYEY | PR | 00736-4912 | REDACTED |
| 456148 | RIVERA RIVERA, MARIA E | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 456150 | RIVERA RIVERA, MARIA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 456147 | RIVERA RIVERA, MARIA E | REDACTED | AIBONITO | PR | 00786-0000 | REDACTED |
| 456149 | RIVERA RIVERA, MARIA E | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 456151 | RIVERA RIVERA, MARIA E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 456153 | RIVERA RIVERA, MARIA E. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 456152 | RIVERA RIVERA, MARIA E. | REDACTED | San Juan | PR | 00782-9601 | REDACTED |
| 456154 | RIVERA RIVERA, MARIA F | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 456155 | RIVERA RIVERA, MARIA G | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 456156 | RIVERA RIVERA, MARIA H. | REDACTED | UTUADO | PR | 00641-1782 | REDACTED |
| 456157 | RIVERA RIVERA, MARIA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 456158 | RIVERA RIVERA, MARIA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 456159 | RIVERA RIVERA, MARIA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 456160 | Rivera Rivera, Maria Isabel | REDACTED | Coamo | PR | 00769 | REDACTED |
| 815982 | RIVERA RIVERA, MARIA L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 456161 | RIVERA RIVERA, MARIA L. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 456162 | RIVERA RIVERA, MARIA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 456163 | RIVERA RIVERA, MARIA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 456164 | RIVERA RIVERA, MARIA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 456165 | RIVERA RIVERA, MARIA M | REDACTED | COMERIO | PR | 00782-0079 | REDACTED |
| 456167 | RIVERA RIVERA, MARIA M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 456168 | RIVERA RIVERA, MARIA N | REDACTED | AIBONITO | PR | 00705-0859 | REDACTED |
| 456170 | RIVERA RIVERA, MARIA P | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 456169 | RIVERA RIVERA, MARIA P | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 456171 | RIVERA RIVERA, MARIA S | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 456172 | RIVERA RIVERA, MARIA S | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 456173 | RIVERA RIVERA, MARIANELA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 456174 | RIVERA RIVERA, MARIANGELES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 815983 | RIVERA RIVERA, MARIANGELES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 456175 | RIVERA RIVERA, MARIANGELIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 456176 | RIVERA RIVERA, MARIANNETTE | REDACTED | PONCE | PR | 00717-0653 | REDACTED |
| 456177 | RIVERA RIVERA, MARIBEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 456178 | RIVERA RIVERA, MARIBEL | REDACTED | ABONITO | PR | 00705 | REDACTED |
| 456179 | RIVERA RIVERA, MARIBEL | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 456180 | RIVERA RIVERA, MARIBEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 456181 | RIVERA RIVERA, MARIBEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 456183 | RIVERA RIVERA, MARIBEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 815984 | RIVERA RIVERA, MARIBEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 456184 | RIVERA RIVERA, MARICELY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 456185 | Rivera Rivera, Marie Tere | REDACTED | Aguas Buenas | PR | 00703-9604 | REDACTED |
| 456186 | RIVERA RIVERA, MARIE V. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 456187 | RIVERA RIVERA, MARIEL | REDACTED | COROZAL | PR | 00783-0661 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 815985 | RIVERA RIVERA, MARIELIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 456189 | RIVERA RIVERA, MARIELLI | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 456192 | RIVERA RIVERA, MARILUZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 456193 | RIVERA RIVERA, MARILYA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 456194 | RIVERA RIVERA, MARILYA | REDACTED | SAN JUAN | PR | 00919-2468 | REDACTED |
| 456195 | Rivera Rivera, Marilyn | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 456196 | RIVERA RIVERA, MARILYN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 456197 | RIVERA RIVERA, MARILYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 456199 | RIVERA RIVERA, MARILYN | REDACTED | RIO PIEDRAS | PR | 00976 | REDACTED |
| 815986 | RIVERA RIVERA, MARILYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 456198 | RIVERA RIVERA, MARILYN | REDACTED | SAN JUAN | PR | 00926-9711 | REDACTED |
| 815987 | RIVERA RIVERA, MARISEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 456200 | RIVERA RIVERA, MARISOL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 456204 | RIVERA RIVERA, MARITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 815988 | RIVERA RIVERA, MARITZA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 456201 | RIVERA RIVERA, MARITZA | REDACTED | MAUNABO | PR | 00707-0893 | REDACTED |
| 456203 | RIVERA RIVERA, MARITZA | REDACTED | CULEBRA | PR | 00775-0501 | REDACTED |
| 456205 | RIVERA RIVERA, MARLA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 456206 | RIVERA RIVERA, MARLENE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 456209 | RIVERA RIVERA, MARTA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 456211 | RIVERA RIVERA, MARTA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 456212 | RIVERA RIVERA, MARTA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 456214 | RIVERA RIVERA, MARTIN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 815989 | RIVERA RIVERA, MARY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 456216 | RIVERA RIVERA, MARY L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 456217 | RIVERA RIVERA, MARY L. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 456218 | RIVERA RIVERA, MARYBELIS | REDACTED | COROZAL | PR | 00783-7915 | REDACTED |
| 815990 | RIVERA RIVERA, MARYLIZ | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 456219 | RIVERA RIVERA, MAUREEN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 456221 | Rivera Rivera, Maximino | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 456222 | RIVERA RIVERA, MAYRA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 456223 | RIVERA RIVERA, MELANIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 815991 | RIVERA RIVERA, MELANIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 815992 | RIVERA RIVERA, MELANY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 456224 | RIVERA RIVERA, MELBA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 456225 | RIVERA RIVERA, MELISSA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 815993 | RIVERA RIVERA, MELISSA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 456227 | RIVERA RIVERA, MELITA | REDACTED | AGUAS BUENAS | PR | 00703-9301 | REDACTED |
| 456228 | Rivera Rivera, Melquiel | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 815994 | RIVERA RIVERA, MERIDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 456230 | RIVERA RIVERA, MIDALIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 456231 | RIVERA RIVERA, MIDELY S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 456232 | RIVERA RIVERA, MIGDALIA | REDACTED | GUAYNABO | PR | 00964 | REDACTED |
| 815995 | RIVERA RIVERA, MIGDALIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 456233 | Rivera Rivera, Miguel | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 456234 | RIVERA RIVERA, MIGUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 456235 | RIVERA RIVERA, MIGUEL | REDACTED | SAN JUAN | PR | 00902-0400 | REDACTED |
| 456250 | RIVERA RIVERA, MIGUEL A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 456245 | RIVERA RIVERA, MIGUEL A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 456247 | RIVERA RIVERA, MIGUEL A | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 456248 | Rivera Rivera, Miguel A | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 456249 | RIVERA RIVERA, MIGUEL A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 456251 | RIVERA RIVERA, MIGUEL A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 815996 | RIVERA RIVERA, MIGUEL A | REDACTED | COMERIO | PR | 00782 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 456246 | RIVERA RIVERA, MIGUEL A | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 456253 | RIVERA RIVERA, MIGUEL A. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 456254 | RIVERA RIVERA, MIGUEL A. | REDACTED | San Juan | PR | 00983 | REDACTED |
| 456256 | RIVERA RIVERA, MIGUEL A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 456258 | RIVERA RIVERA, MIGUEL ANGEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 456259 | RIVERA RIVERA, MILAGROS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 456262 | RIVERA RIVERA, MILTON E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 456263 | RIVERA RIVERA, MILVIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 456264 | RIVERA RIVERA, MINERVA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 456265 | RIVERA RIVERA, MINERVA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 456267 | RIVERA RIVERA, MINETH | REDACTED | PONCE | PR | 00728 | REDACTED |
| 456268 | RIVERA RIVERA, MIRELLYS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 456269 | RIVERA RIVERA, MIREYA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 456270 | RIVERA RIVERA, MIRIAM | REDACTED | San Juan | PR | 00923 | REDACTED |
| 456271 | RIVERA RIVERA, MIRIAM | REDACTED | NARANJITO | PR | 00719-0456 | REDACTED |
| 456273 | RIVERA RIVERA, MIRTA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 456272 | RIVERA RIVERA, MIRTA | REDACTED | CATANO | PR | 00962-5832 | REDACTED |
| 456274 | RIVERA RIVERA, MIRTA E | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 456275 | RIVERA RIVERA, MISAEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 815997 | RIVERA RIVERA, MISAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 456276 | RIVERA RIVERA, MITKEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 456277 | RIVERA RIVERA, MOIRA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 815998 | RIVERA RIVERA, MOIRA G | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 456278 | RIVERA RIVERA, MOISES | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 456279 | RIVERA RIVERA, MOISES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 456280 | RIVERA RIVERA, MOISES | REDACTED | DORADO | PR | 00646 | REDACTED |
| 456283 | RIVERA RIVERA, MONICA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 815999 | RIVERA RIVERA, MONICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 456284 | RIVERA RIVERA, MONICA | REDACTED | COMERIO | PR | 00782-0310 | REDACTED |
| 456285 | RIVERA RIVERA, MYRNA | REDACTED | NARANJITO P.R. | PR | 00719 | REDACTED |
| 456286 | RIVERA RIVERA, MYRNA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 816000 | RIVERA RIVERA, MYRNA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 456287 | RIVERA RIVERA, MYRNA E | REDACTED | SANTA ISABEL | PR | 00757-0581 | REDACTED |
| 456288 | RIVERA RIVERA, MYRNA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 456289 | RIVERA RIVERA, MYRNA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 816001 | RIVERA RIVERA, MYRTA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 456291 | RIVERA RIVERA, MYRTA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 456292 | RIVERA RIVERA, NANCY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 456293 | RIVERA RIVERA, NANCY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 456294 | Rivera Rivera, Nancy | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 456294 | Rivera Rivera, Nancy | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 456296 | RIVERA RIVERA, NANCY A | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 456297 | RIVERA RIVERA, NANCY E. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 456298 | RIVERA RIVERA, NANNETTE | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 456301 | RIVERA RIVERA, NAOMIK | REDACTED | MANATI | PR | 00674 | REDACTED |
| 456302 | RIVERA RIVERA, NASHALEE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 456303 | RIVERA RIVERA, NATALIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 816002 | RIVERA RIVERA, NATALIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 456304 | RIVERA RIVERA, NATASHA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 456305 | RIVERA RIVERA, NATASHA C | REDACTED | CATANO | PR | 00962 | REDACTED |
| 456306 | RIVERA RIVERA, NATIVIDAD | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 456307 | RIVERA RIVERA, NAYDA | REDACTED | San Juan | PR | 00638-9725 | REDACTED |
| 456308 | RIVERA RIVERA, NAYDA L. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 456309 | RIVERA RIVERA, NEFTALI | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 456310 | RIVERA RIVERA, NEFTALI | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 456312 | RIVERA RIVERA, NEILL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 456313 | RIVERA RIVERA, NELIDA | REDACTED | San Juan | PR | 00936 | REDACTED |
| 456314 | RIVERA RIVERA, NELLY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 456316 | RIVERA RIVERA, NELSIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 816003 | RIVERA RIVERA, NELSIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 456318 | Rivera Rivera, Nelson G | REDACTED | Bayamon | PR | 00958 | REDACTED |
| 456319 | RIVERA RIVERA, NEREIDA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 456320 | RIVERA RIVERA, NERY | REDACTED | San Juan | PR | 00638 | REDACTED |
| 456321 | RIVERA RIVERA, NERY L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 456322 | RIVERA RIVERA, NEWTON | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 456324 | RIVERA RIVERA, NIEVES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 816004 | RIVERA RIVERA, NILMA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 456325 | RIVERA RIVERA, NILMA | REDACTED | ADJUNTAS | PR | 00601-0789 | REDACTED |
| 456326 | RIVERA RIVERA, NILSA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 456327 | RIVERA RIVERA, NILSA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 456328 | RIVERA RIVERA, NIRMA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 456329 | RIVERA RIVERA, NITZA DE LOS ANGELES | REDACTED | SAN JUAN | PR | 00912-3604 | REDACTED |
| 456330 | RIVERA RIVERA, NITZA E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 456331 | RIVERA RIVERA, NIURKA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 456332 | RIVERA RIVERA, NIVIA J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 816005 | RIVERA RIVERA, NIVIA J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 456333 | RIVERA RIVERA, NOE | REDACTED | CANOVANAS | PR | 00729-9722 | REDACTED |
| 456334 | RIVERA RIVERA, NOEL | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 816006 | RIVERA RIVERA, NOELIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 456337 | RIVERA RIVERA, NOEMI | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 816007 | RIVERA RIVERA, NOEMI | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 456339 | RIVERA RIVERA, NORA H | REDACTED | JAYUYA | PR | 00664-0123 | REDACTED |
| 456340 | RIVERA RIVERA, NORA I. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 456341 | RIVERA RIVERA, NORIS DE LOS A. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 456342 | RIVERA RIVERA, NORMA | REDACTED | NAGUABO | PR | 00718-2975 | REDACTED |
| 456343 | RIVERA RIVERA, NYDIA | REDACTED | BAYAMON | PR | 00970 | REDACTED |
| 456344 | Rivera Rivera, Nydia | REDACTED | Bayamon | PR | 00970 | REDACTED |
| 456346 | RIVERA RIVERA, NYREE DEL C. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 456347 | Rivera Rivera, Obed | REDACTED | Ponce | PR | 00731 | REDACTED |
| 456348 | RIVERA RIVERA, ODAMARIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 816008 | RIVERA RIVERA, ODAMARIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 456349 | RIVERA RIVERA, ODETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 456351 | Rivera Rivera, Olga I | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 456352 | RIVERA RIVERA, OLGA LYDIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 456353 | Rivera Rivera, Oliberto | REDACTED | San Juan | PR | 00918 | REDACTED |
| 456354 | RIVERA RIVERA, OMAR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 456357 | RIVERA RIVERA, OMAYRA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 456358 | RIVERA RIVERA, OMAYRA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 456361 | RIVERA RIVERA, ORLANDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 456359 | RIVERA RIVERA, ORLANDO | REDACTED | BARRANQUITAS | PR | 00794-9603 | REDACTED |
| 456362 | RIVERA RIVERA, OSCAR | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 456363 | RIVERA RIVERA, OSCAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 456366 | RIVERA RIVERA, OSCAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 456367 | RIVERA RIVERA, OSVALDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 816009 | RIVERA RIVERA, OSVALDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 816010 | RIVERA RIVERA, OSVALDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 456370 | RIVERA RIVERA, OSVALDO | REDACTED | PONCE | PR | 00731-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 456371 | RIVERA RIVERA, OSVALDO E | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 456372 | Rivera Rivera, Pablo | REDACTED | Camuy | PR | 00627-9710 | REDACTED |
| 456374 | RIVERA RIVERA, PASCUAL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 456375 | RIVERA RIVERA, PEDRO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 456376 | RIVERA RIVERA, PEDRO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 456377 | Rivera Rivera, Pedro | REDACTED | Corozal | PR | 00783 | REDACTED |
| 456380 | RIVERA RIVERA, PEDRO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 816011 | RIVERA RIVERA, PEDRO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 456382 | RIVERA RIVERA, PEDRO E. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 456383 | RIVERA RIVERA, PEDRO J | REDACTED | AIBONITO | PR | 00609 | REDACTED |
| 456384 | Rivera Rivera, Pedro J | REDACTED | Villalba | PR | 00766 | REDACTED |
| 456385 | RIVERA RIVERA, PEDRO JUAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 456386 | RIVERA RIVERA, PEDRO L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 456388 | RIVERA RIVERA, PETRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 456391 | RIVERA RIVERA, PRISCILLA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 456392 | RIVERA RIVERA, QUETSY | REDACTED | RIO GRANDE | PR | 00745-6600 | REDACTED |
| 456393 | RIVERA RIVERA, RABRIER | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 456394 | RIVERA RIVERA, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 456395 | Rivera Rivera, Rafael | REDACTED | Caguas | PR | 00725 | REDACTED |
| 456396 | RIVERA RIVERA, RAFAEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 456397 | RIVERA RIVERA, RAFAEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 456401 | Rivera Rivera, Rafael A | REDACTED | Ciales | PR | 00638 | REDACTED |
| 456403 | RIVERA RIVERA, RAHIZA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 456405 | RIVERA RIVERA, RAMON | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 456406 | RIVERA RIVERA, RAMON | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 456407 | RIVERA RIVERA, RAMON | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 456408 | Rivera Rivera, Ramon | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 456409 | RIVERA RIVERA, RAMON | REDACTED | SAN SEBASTIAN | PR | 00685-9310 | REDACTED |
| 456411 | RIVERA RIVERA, RAMON L | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 456413 | RIVERA RIVERA, RAMONA | REDACTED | CAYEY | PR | 00739 | REDACTED |
| 456412 | RIVERA RIVERA, RAMONA | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 456414 | RIVERA RIVERA, RAMONITA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 456415 | RIVERA RIVERA, RAQUEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 456416 | RIVERA RIVERA, RAQUEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 456417 | RIVERA RIVERA, RAQUEL E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 816012 | RIVERA RIVERA, RAQUEL E | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 456419 | RIVERA RIVERA, REINALDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 456420 | RIVERA RIVERA, REINALDO | REDACTED | DORADO | PR | 00646-9512 | REDACTED |
| 456422 | RIVERA RIVERA, REINALDO A | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 456423 | Rivera Rivera, Rene | REDACTED | Caguas | PR | 00726-0043 | REDACTED |
| 456424 | RIVERA RIVERA, RENE | REDACTED | COROZAL | PR | 00783-0763 | REDACTED |
| 456425 | RIVERA RIVERA, REY FRANCISCO | REDACTED | OROVIS | PR | 00720 | REDACTED |
| 456426 | RIVERA RIVERA, REYES M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 456427 | RIVERA RIVERA, REYMUNDO | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 456429 | RIVERA RIVERA, RICARDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 456432 | RIVERA RIVERA, RICARDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 456433 | RIVERA RIVERA, RICARDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 456434 | Rivera Rivera, Ricardo A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 456435 | RIVERA RIVERA, RICARDO L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 456436 | RIVERA RIVERA, RICHARD | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 456437 | RIVERA RIVERA, RICKY | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 456439 | Rivera Rivera, Robert | REDACTED | Leesturg | FL | 34748 | REDACTED |
| 456440 | RIVERA RIVERA, ROBERTO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 456441 | Rivera Rivera, Roberto | REDACTED | Fajardo | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 456442 | RIVERA RIVERA, ROBERTO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 456447 | RIVERA RIVERA, ROBERTO E. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 456448 | RIVERA RIVERA, ROBERTO L | REDACTED | PONCE | PR | 00780 | REDACTED |
| 456450 | RIVERA RIVERA, ROLANDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 816013 | RIVERA RIVERA, ROLANDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 816014 | RIVERA RIVERA, ROLANDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 456451 | RIVERA RIVERA, ROMARI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 456453 | RIVERA RIVERA, ROSA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 456454 | RIVERA RIVERA, ROSA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 816015 | RIVERA RIVERA, ROSA A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 456458 | RIVERA RIVERA, ROSA A | REDACTED | ADJUNTAS | PR | 00601-9720 | REDACTED |
| 456459 | RIVERA RIVERA, ROSA E | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 456460 | RIVERA RIVERA, ROSA L. | REDACTED | NARANJITO | PR | 00719-7485 | REDACTED |
| 816016 | RIVERA RIVERA, ROSA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 456461 | RIVERA RIVERA, ROSA M | REDACTED | NARANJITO | PR | 00719-9625 | REDACTED |
| 456462 | RIVERA RIVERA, ROSA M | REDACTED | CEIBA | PR | 00735-1171 | REDACTED |
| 456463 | RIVERA RIVERA, ROSA N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 456464 | RIVERA RIVERA, ROSALINA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 456465 | RIVERA RIVERA, ROSALYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 456468 | RIVERA RIVERA, ROSAURA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 816017 | RIVERA RIVERA, ROSAURA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 456470 | RIVERA RIVERA, ROSELYN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 456471 | RIVERA RIVERA, ROSSIE E | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 456473 | RIVERA RIVERA, RUBEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 456475 | RIVERA RIVERA, RUBEN | REDACTED | PONCE | PR | 00715 | REDACTED |
| 816018 | RIVERA RIVERA, RUBEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 456476 | RIVERA RIVERA, RUBEN E | REDACTED | CAMUY PR | PR | 00627-9708 | REDACTED |
| 816019 | RIVERA RIVERA, RUTH | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 456477 | RIVERA RIVERA, RUTH | REDACTED | UTUADO | PR | 00641-9606 | REDACTED |
| 456478 | RIVERA RIVERA, RUTH N | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 456479 | RIVERA RIVERA, SALLY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 456480 | Rivera Rivera, Salvador | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 456483 | RIVERA RIVERA, SAMUEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 816020 | RIVERA RIVERA, SAMUEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 456481 | RIVERA RIVERA, SAMUEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 456482 | RIVERA RIVERA, SAMUEL | REDACTED | NAGUABO | PR | 00718-9713 | REDACTED |
| 456485 | RIVERA RIVERA, SANDRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 456486 | RIVERA RIVERA, SANDRA E. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 456487 | RIVERA RIVERA, SANDRA I | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 456488 | RIVERA RIVERA, SANDRA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 456489 | RIVERA RIVERA, SANDRA L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 456490 | RIVERA RIVERA, SANDRA L | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 456491 | Rivera Rivera, Santos | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 456492 | RIVERA RIVERA, SANTOS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 816021 | RIVERA RIVERA, SANTOS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 456494 | RIVERA RIVERA, SARA L | REDACTED | LA PLATA | PR | 00786-0000 | REDACTED |
| 456495 | RIVERA RIVERA, SARAH M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 456496 | RIVERA RIVERA, SAUL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 456498 | RIVERA RIVERA, SERGIO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 456499 | RIVERA RIVERA, SERGIO | REDACTED | PONCE | PR | 00682-1505 | REDACTED |
| 816022 | RIVERA RIVERA, SHEILA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 456501 | RIVERA RIVERA, SHEILA A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 456502 | Rivera Rivera, Sheila M | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 456503 | RIVERA RIVERA, SHEILA T | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 456504 | RIVERA RIVERA, SHEILLA A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 456505 | RIVERA RIVERA, SHEYLARITZA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 816023 | RIVERA RIVERA, SHEYLARITZA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 816024 | RIVERA RIVERA, SILVIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 816025 | RIVERA RIVERA, SILVIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 456507 | RIVERA RIVERA, SIX A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 456508 | RIVERA RIVERA, SONIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 456509 | Rivera Rivera, Sonia | REDACTED | Catano | PR | 00962 | REDACTED |
| 456510 | RIVERA RIVERA, SONIA | REDACTED | VEGA BAJA | PR | 00763 | REDACTED |
| 456512 | RIVERA RIVERA, SONIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 456513 | RIVERA RIVERA, SONIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 816026 | RIVERA RIVERA, SONIA | REDACTED | BARRANQUITA | PR | 00794 | REDACTED |
| 456511 | RIVERA RIVERA, SONIA | REDACTED | RIO PIEDRAS | PR | 00921-2000 | REDACTED |
| 456515 | RIVERA RIVERA, SONIA E. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 456517 | RIVERA RIVERA, SONIA I | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 456518 | RIVERA RIVERA, SONIA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 456519 | RIVERA RIVERA, SONIA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 456521 | RIVERA RIVERA, SUGEILY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 456522 | RIVERA RIVERA, SYLKA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 456524 | RIVERA RIVERA, SYLVIA M. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 456531 | RIVERA RIVERA, TIRZA M | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 456532 | Rivera Rivera, Tomas | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 456535 | RIVERA RIVERA, TOMASITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 456536 | RIVERA RIVERA, VANESSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 456537 | RIVERA RIVERA, VANESSA | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 456538 | RIVERA RIVERA, VANESSA | REDACTED | CAROLINA | PR | 00976 | REDACTED |
| 456540 | RIVERA RIVERA, VERONICA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 816027 | RIVERA RIVERA, VERONICA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 456542 | RIVERA RIVERA, VICENTE | REDACTED | San Juan | PR | 00985 | REDACTED |
| 456543 | Rivera Rivera, Vicente | REDACTED | Corozal | PR | 00783 | REDACTED |
| 456544 | RIVERA RIVERA, VICTOR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 456551 | Rivera Rivera, Victor A | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 456552 | RIVERA RIVERA, VICTOR J | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 456553 | RIVERA RIVERA, VICTOR J. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 456554 | RIVERA RIVERA, VICTOR K. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 456555 | Rivera Rivera, Victor L. | REDACTED | Puerto Real | PR | 00740 | REDACTED |
| 456557 | RIVERA RIVERA, VICTOR M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 456556 | RIVERA RIVERA, VICTOR M | REDACTED | PATILLAS | PR | 00723-9703 | REDACTED |
| 456558 | RIVERA RIVERA, VICTOR ROBERT | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 456559 | RIVERA RIVERA, VILMA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 456560 | RIVERA RIVERA, VILMA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 456561 | RIVERA RIVERA, VILMA J. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 456563 | RIVERA RIVERA, VILMARI | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 816028 | RIVERA RIVERA, VILMARI | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 456564 | RIVERA RIVERA, VILMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 456565 | RIVERA RIVERA, VIRGEN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 816029 | RIVERA RIVERA, VIRGEN M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 456566 | RIVERA RIVERA, VIRGEN N | REDACTED | CIALES | PR | 00638 | REDACTED |
| 456567 | RIVERA RIVERA, VIRGENMINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 456569 | RIVERA RIVERA, VIRGINIA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 456568 | RIVERA RIVERA, VIRGINIA | REDACTED | VIEQUES | PR | 00765-0000 | REDACTED |
| 456570 | RIVERA RIVERA, VIVIAN | REDACTED | ANASCO | PR | 00610-9829 | REDACTED |
| 456571 | RIVERA RIVERA, VIVIANA I | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 456572 | RIVERA RIVERA, VIVIANETTE | REDACTED | COMERIO | PR | 00782 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 456576 | Rivera Rivera, Wanda I | REDACTED | Caguas | PR | 00726-0024 | REDACTED |
| 456577 | RIVERA RIVERA, WANDA I. | REDACTED | CAGUAS | PR | 00725-9242 | REDACTED |
| 456578 | RIVERA RIVERA, WANDA R | REDACTED | COROZAL | PR | 00783-9808 | REDACTED |
| 456580 | RIVERA RIVERA, WENDY | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 456581 | RIVERA RIVERA, WILFREDO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 456582 | Rivera Rivera, Wilfredo | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 456583 | RIVERA RIVERA, WILFREDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 816030 | RIVERA RIVERA, WILFREDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 816031 | RIVERA RIVERA, WILFREDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 456584 | RIVERA RIVERA, WILFRIDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 456585 | Rivera Rivera, William | REDACTED | Guayama | PR | 00784 | REDACTED |
| 456586 | Rivera Rivera, William | REDACTED | Utuado | PR | 00641 | REDACTED |
| 456587 | Rivera Rivera, William | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 456588 | Rivera Rivera, William | REDACTED | Guaynabo | PR | 00970-0433 | REDACTED |
| 456590 | RIVERA RIVERA, WILLIAM | REDACTED | COROZAL | PR | 00783-0222 | REDACTED |
| 456594 | Rivera Rivera, William J | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 456595 | RIVERA RIVERA, WILMA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 456596 | RIVERA RIVERA, WILMA | REDACTED | JUNCOS | PR | 00777-9611 | REDACTED |
| 456597 | RIVERA RIVERA, WILMA L. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 456598 | RIVERA RIVERA, WILSON | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 816032 | RIVERA RIVERA, XAVIER | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 816033 | RIVERA RIVERA, XAVIER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 456601 | RIVERA RIVERA, XAVIER J. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 456602 | RIVERA RIVERA, XENYA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 456603 | RIVERA RIVERA, XIOMARA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 456604 | RIVERA RIVERA, XIOMARA A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 456605 | RIVERA RIVERA, YADARIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 456606 | RIVERA RIVERA, YADIRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 456607 | RIVERA RIVERA, YAEL MARIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 456609 | RIVERA RIVERA, YAHAIRA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 456615 | RIVERA RIVERA, YARELIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 456617 | RIVERA RIVERA, YARISSA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 456618 | RIVERA RIVERA, YASANDRA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 456619 | RIVERA RIVERA, YASHIRA M | REDACTED | BARRANQUITAS | PR | 00754 | REDACTED |
| 456620 | RIVERA RIVERA, YASMARIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 816034 | RIVERA RIVERA, YASMARIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 456621 | RIVERA RIVERA, YASMIN I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 456622 | RIVERA RIVERA, YASMIN I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 456623 | RIVERA RIVERA, YELISA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 816035 | RIVERA RIVERA, YELIZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 816036 | RIVERA RIVERA, YESENIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 456625 | RIVERA RIVERA, YESENIA | REDACTED | UTUADO | PR | 00641-0482 | REDACTED |
| 456626 | RIVERA RIVERA, YISEIDY | REDACTED | HUMACAO | PR | 00791-9804 | REDACTED |
| 456627 | Rivera Rivera, Yohaira L. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 456628 | RIVERA RIVERA, YOLANDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 456629 | RIVERA RIVERA, YOLANDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 456630 | RIVERA RIVERA, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 456631 | RIVERA RIVERA, YOLANDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 456632 | RIVERA RIVERA, YOLANDA | REDACTED | BARANQUITAS | PR | 00794 | REDACTED |
| 816037 | RIVERA RIVERA, YOLANDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 816038 | RIVERA RIVERA, YOLANDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 456636 | RIVERA RIVERA, YULIMAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 816039 | RIVERA RIVERA, YULIMAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 456637 | RIVERA RIVERA, YVETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 816040 | RIVERA RIVERA, ZAIDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 456638 | RIVERA RIVERA, ZAMAYRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 456639 | RIVERA RIVERA, ZAMAYRA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 456642 | RIVERA RIVERA, ZORAIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 456643 | RIVERA RIVERA, ZORAIDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 456645 | RIVERA RIVERA, ZULMA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 456646 | RIVERA RIVERA, ZULMA J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 456652 | RIVERA RIVERO, HILDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 456653 | RIVERA RIZZO, GULNER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 816041 | RIVERA RIZZO, GULNER R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 816042 | RIVERA ROBERTO, ESTHER | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 456654 | RIVERA ROBERTO, ESTHER E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 456655 | RIVERA ROBERTO, MARIA J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 456657 | RIVERA ROBLEDO, MARIA A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 456659 | RIVERA ROBLES, ALICE B. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 456661 | RIVERA ROBLES, ANA L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 456662 | RIVERA ROBLES, ANEUDY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 456665 | RIVERA ROBLES, CARLOS | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 456667 | Rivera Robles, Carmen C | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 456668 | RIVERA ROBLES, CARMEN L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 456669 | Rivera Robles, David | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 456670 | RIVERA ROBLES, EDNA R | REDACTED | CIDRA,P.R. | PR | 00739 | REDACTED |
| 456671 | RIVERA ROBLES, ELEINE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 456673 | RIVERA ROBLES, ELIZABETH | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 456674 | RIVERA ROBLES, EVELYN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 456675 | RIVERA ROBLES, FELIX | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 456677 | RIVERA ROBLES, FLORENCIO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 456680 | RIVERA ROBLES, HAYDEE | REDACTED | RIO GRANDE | PR | 00936 | REDACTED |
| 456681 | RIVERA ROBLES, HECTOR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 456682 | RIVERA ROBLES, IRIS Y. | REDACTED | SAN JUAN | PR | 00936-0310 | REDACTED |
| 456683 | RIVERA ROBLES, ISABEL | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 456684 | RIVERA ROBLES, ISHOMALIS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 816043 | RIVERA ROBLES, ISHOMALIS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 456685 | RIVERA ROBLES, IVELISSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 456686 | RIVERA ROBLES, JENIXA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 456687 | RIVERA ROBLES, JESUS | REDACTED | JAYUYA | PR | 00664-0119 | REDACTED |
| 456688 | RIVERA ROBLES, JORGE RAUL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 816044 | RIVERA ROBLES, JOSE D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 456691 | Rivera Robles, Josue | REDACTED | Manati | PR | 00674 | REDACTED |
| 456692 | RIVERA ROBLES, JULIO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 456693 | RIVERA ROBLES, KELVIN | REDACTED | PONCE | PR | 00715 | REDACTED |
| 456694 | RIVERA ROBLES, LIZAIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 456695 | RIVERA ROBLES, LIZAIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 456696 | RIVERA ROBLES, LUZ E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 456698 | Rivera Robles, Luz I. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 456699 | RIVERA ROBLES, LYDIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 816045 | RIVERA ROBLES, MARGARITA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 456700 | RIVERA ROBLES, MARIA L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 456701 | RIVERA ROBLES, MARIA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 456702 | RIVERA ROBLES, MAYRA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 456704 | RIVERA ROBLES, MIGDALIA M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 456705 | RIVERA ROBLES, MILAGROS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 456706 | RIVERA ROBLES, NAYLA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 456707 | RIVERA ROBLES, NESTOR | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 816046 | RIVERA ROBLES, NISHMARIE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 456709 | RIVERA ROBLES, RAFAEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 456710 | RIVERA ROBLES, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 456711 | RIVERA ROBLES, ROSA I. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 456713 | RIVERA ROBLES, SYLVIA N. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 456714 | RIVERA ROBLES, VICTOR | REDACTED | CATANO | PR | 00962 | REDACTED |
| 456715 | RIVERA ROBLES, VIVIAN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 456717 | RIVERA ROBLES, WILLIAM | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 456718 | RIVERA ROBLES, WILSON Y | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 456720 | RIVERA ROBLES, YOLANDA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 456722 | RIVERA ROBLES, ZAYMARA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 456725 | Rivera Roche, Freddie | REDACTED | Villalba | PR | 00766 | REDACTED |
| 456727 | RIVERA ROCHE, JUAN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 456728 | Rivera Roche, Marcos | REDACTED | Villalba | PR | 00766 | REDACTED |
| 456730 | RIVERA ROCHE, MARIA V | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 456731 | RIVERA ROCHE, MARIA V. | REDACTED | Coto Laurel | PR | 00780 | REDACTED |
| 456732 | RIVERA ROCHE, NORMA I. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 456733 | RIVERA ROCHE, RAFAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 456737 | Rivera Rodrigue, Sherly Ann | REDACTED | Yauco | PR | 00698 | REDACTED |
| 456749 | RIVERA RODRIGUEZ, ABNERYS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 456750 | RIVERA RODRIGUEZ, ABRAHAM | REDACTED | COAMO | PR | 00769 | REDACTED |
| 456752 | RIVERA RODRIGUEZ, ADA E | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 456754 | RIVERA RODRIGUEZ, ADILET M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 456756 | Rivera Rodriguez, Agustin | REDACTED | Santurce | PR | 00915 | REDACTED |
| 456757 | RIVERA RODRIGUEZ, AGUSTIN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 456760 | RIVERA RODRIGUEZ, AIDA L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 816047 | RIVERA RODRIGUEZ, AIDA L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 456761 | RIVERA RODRIGUEZ, AIDA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 456762 | RIVERA RODRIGUEZ, AIDA M. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 816048 | RIVERA RODRIGUEZ, AIDYMAR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 456763 | RIVERA RODRIGUEZ, AIMEE | REDACTED | PONCE | PR | 00717-0314 | REDACTED |
| 456764 | RIVERA RODRIGUEZ, ALAIRA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 456769 | Rivera Rodriguez, Alberto E | REDACTED | Utuado | PR | 00641 | REDACTED |
| 456770 | RIVERA RODRIGUEZ, ALEJANDRO | REDACTED | YABUCOA | PR | 00767-9701 | REDACTED |
| 456772 | RIVERA RODRIGUEZ, ALEX | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 456773 | RIVERA RODRIGUEZ, ALEYDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 456775 | RIVERA RODRIGUEZ, ALFREDO D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 816049 | RIVERA RODRIGUEZ, ALICIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 456777 | RIVERA RODRIGUEZ, ALIDA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 816050 | RIVERA RODRIGUEZ, ALLANYS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 816051 | RIVERA RODRIGUEZ, ALMA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 816052 | RIVERA RODRIGUEZ, AMARILIS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 456779 | RIVERA RODRIGUEZ, AMELIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 456780 | RIVERA RODRIGUEZ, ANA | REDACTED | JAYUYA | PR | 00664-0721 | REDACTED |
| 456785 | RIVERA RODRIGUEZ, ANA A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 456786 | RIVERA RODRIGUEZ, ANA C | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 456787 | RIVERA RODRIGUEZ, ANA E | REDACTED | BAYAMON | PR | 00955-2134 | REDACTED |
| 456788 | RIVERA RODRIGUEZ, ANA L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 456789 | RIVERA RODRIGUEZ, ANA L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 456790 | RIVERA RODRIGUEZ, ANA L | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 456791 | RIVERA RODRIGUEZ, ANA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 456792 | RIVERA RODRIGUEZ, ANA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 456793 | RIVERA RODRIGUEZ, ANA MARIA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 456794 | RIVERA RODRIGUEZ, ANA MARIA | REDACTED | SANTURCE | PR | 00913 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 456796 | RIVERA RODRIGUEZ, ANA R | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 456795 | RIVERA RODRIGUEZ, ANA R | REDACTED | PONCE | PR | 00731-1673 | REDACTED |
| 456798 | RIVERA RODRIGUEZ, ANDRE G. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 456799 | RIVERA RODRIGUEZ, ANDREA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 456800 | RIVERA RODRIGUEZ, ANDREA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 816053 | RIVERA RODRIGUEZ, ANDREA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 456801 | Rivera Rodriguez, Angel | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 456810 | Rivera Rodriguez, Angel Daniel | REDACTED | Ponce | PR | 00731 | REDACTED |
| 816054 | RIVERA RODRIGUEZ, ANGEL F | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 456811 | RIVERA RODRIGUEZ, ANGEL F. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 456813 | RIVERA RODRIGUEZ, ANGEL L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 456812 | RIVERA RODRIGUEZ, ANGEL L | REDACTED | CIDRA | PR | 00739-0687 | REDACTED |
| 456814 | RIVERA RODRIGUEZ, ANGELA M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 456815 | RIVERA RODRIGUEZ, ANGELA R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 456818 | RIVERA RODRIGUEZ, ANTONIA | REDACTED | SAINTJUST P R | PR | 00978 | REDACTED |
| 456819 | Rivera Rodriguez, Antonio | REDACTED | Comerio | PR | 00782 | REDACTED |
| 456820 | RIVERA RODRIGUEZ, ANTONIO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 456822 | RIVERA RODRIGUEZ, ARIEL R | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 456823 | RIVERA RODRIGUEZ, ARMANDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 456825 | Rivera Rodriguez, Arnaldo A. | REDACTED | Cayey | PR | 00736 | REDACTED |
| 816055 | RIVERA RODRIGUEZ, ARNALDO L | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 456826 | RIVERA RODRIGUEZ, ASDRUBAL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 816056 | RIVERA RODRIGUEZ, ASHLEY A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 456827 | RIVERA RODRIGUEZ, AWILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 456830 | RIVERA RODRIGUEZ, AXEL D. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 456831 | RIVERA RODRIGUEZ, AXEL D. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 456832 | RIVERA RODRIGUEZ, BASILIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 456834 | RIVERA RODRIGUEZ, BEATRIZ | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 816057 | RIVERA RODRIGUEZ, BEATRIZ | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 816058 | RIVERA RODRIGUEZ, BEATRIZ | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 816059 | RIVERA RODRIGUEZ, BEATRIZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 456835 | RIVERA RODRIGUEZ, BEATRIZ | REDACTED | COROZAL PR | PR | 00783-8185 | REDACTED |
| 456836 | RIVERA RODRIGUEZ, BENITO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 456837 | RIVERA RODRIGUEZ, BENJAMIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 456838 | RIVERA RODRIGUEZ, BERENITH | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 456839 | RIVERA RODRIGUEZ, BETHZAIDA M | REDACTED | SAN JUAN | PR | 00929-1907 | REDACTED |
| 456840 | RIVERA RODRIGUEZ, BETSY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 456841 | Rivera Rodriguez, Betty | REDACTED | Rosario Poblado | PR | 00636 | REDACTED |
| 456842 | Rivera Rodriguez, Betzaida | REDACTED | Anasco | PR | 00610 | REDACTED |
| 456844 | Rivera Rodriguez, Bienvenido | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 456845 | RIVERA RODRIGUEZ, BLANCA | REDACTED | PONCE | PR | 00732-8599 | REDACTED |
| 816060 | RIVERA RODRIGUEZ, BLANCA R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 456846 | RIVERA RODRIGUEZ, BRADLEY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 456848 | RIVERA RODRIGUEZ, BRENDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 456850 | RIVERA RODRIGUEZ, BRENDA L. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 456851 | RIVERA RODRIGUEZ, BRENDA L. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 456852 | RIVERA RODRIGUEZ, BRENDA LEE | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 456856 | RIVERA RODRIGUEZ, CARLOS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 456857 | RIVERA RODRIGUEZ, CARLOS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 456858 | RIVERA RODRIGUEZ, CARLOS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 456859 | RIVERA RODRIGUEZ, CARLOS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 456862 | RIVERA RODRIGUEZ, CARLOS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 816061 | RIVERA RODRIGUEZ, CARLOS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 456865 | RIVERA RODRIGUEZ, CARLOS | REDACTED | PONCE | PR | 00728-3910 | REDACTED |
| 456872 | RIVERA RODRIGUEZ, CARLOS A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 456873 | Rivera Rodriguez, Carlos J. | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 456874 | RIVERA RODRIGUEZ, CARLOS R | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 456875 | Rivera Rodriguez, Carlos R | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 456876 | Rivera Rodriguez, Carmelo | REDACTED | Cayey | PR | 00736 | REDACTED |
| 456877 | RIVERA RODRIGUEZ, CARMELO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 456880 | RIVERA RODRIGUEZ, CARMEN | REDACTED | San Juan | PR | 00962 | REDACTED |
| 456881 | RIVERA RODRIGUEZ, CARMEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 456882 | RIVERA RODRIGUEZ, CARMEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 456884 | RIVERA RODRIGUEZ, CARMEN | REDACTED | JUNCOS II | PR | 00777 | REDACTED |
| 456886 | RIVERA RODRIGUEZ, CARMEN | REDACTED | MANBABO | PR | 00707 | REDACTED |
| 816062 | RIVERA RODRIGUEZ, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 816063 | RIVERA RODRIGUEZ, CARMEN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 816064 | RIVERA RODRIGUEZ, CARMEN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 456883 | RIVERA RODRIGUEZ, CARMEN | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 456885 | RIVERA RODRIGUEZ, CARMEN | REDACTED | JAYUYA | PR | 00664-9702 | REDACTED |
| 456888 | RIVERA RODRIGUEZ, CARMEN C | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 456890 | RIVERA RODRIGUEZ, CARMEN D | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 456889 | RIVERA RODRIGUEZ, CARMEN D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 816065 | RIVERA RODRIGUEZ, CARMEN D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 456891 | RIVERA RODRIGUEZ, CARMEN DE L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 456892 | RIVERA RODRIGUEZ, CARMEN DEL PILAR | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 456893 | RIVERA RODRIGUEZ, CARMEN E | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 456894 | RIVERA RODRIGUEZ, CARMEN E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 456895 | RIVERA RODRIGUEZ, CARMEN G | REDACTED | COMERIO | PR | 00642 | REDACTED |
| 456896 | RIVERA RODRIGUEZ, CARMEN I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 456897 | RIVERA RODRIGUEZ, CARMEN I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 456898 | RIVERA RODRIGUEZ, CARMEN I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 456900 | RIVERA RODRIGUEZ, CARMEN L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 456899 | RIVERA RODRIGUEZ, CARMEN L | REDACTED | HORMIGUEROS | PR | 00660-9730 | REDACTED |
| 456901 | RIVERA RODRIGUEZ, CARMEN M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 816066 | RIVERA RODRIGUEZ, CARMEN M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 456902 | RIVERA RODRIGUEZ, CARMEN M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 456904 | RIVERA RODRIGUEZ, CARMEN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 816067 | RIVERA RODRIGUEZ, CATHERINE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 456908 | RIVERA RODRIGUEZ, CHAIGNA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 456909 | RIVERA RODRIGUEZ, CHRISTIAN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 456910 | RIVERA RODRIGUEZ, CHRISTIAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 456911 | RIVERA RODRIGUEZ, CIRA D. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 456912 | RIVERA RODRIGUEZ, CYNTHIA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 456913 | RIVERA RODRIGUEZ, DAISY M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 456915 | RIVERA RODRIGUEZ, DAISYVETTE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 456916 | RIVERA RODRIGUEZ, DALIANNE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 456918 | RIVERA RODRIGUEZ, DAMARIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 456920 | RIVERA RODRIGUEZ, DANIEL J | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 456922 | RIVERA RODRIGUEZ, DARIEN A | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 456925 | RIVERA RODRIGUEZ, DAVID | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 456926 | Rivera Rodriguez, David | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 816068 | RIVERA RODRIGUEZ, DAVID | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 816069 | RIVERA RODRIGUEZ, DEANNA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 456929 | Rivera Rodriguez, Delmarie | REDACTED | Santa Isabel | PR | 00757 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 456931 | RIVERA RODRIGUEZ, DENNIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 456933 | RIVERA RODRIGUEZ, DENNISE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 456934 | RIVERA RODRIGUEZ, DIANA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 456935 | RIVERA RODRIGUEZ, DIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 456936 | RIVERA RODRIGUEZ, DIANA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 456937 | RIVERA RODRIGUEZ, DIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 456938 | RIVERA RODRIGUEZ, DIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 456940 | RIVERA RODRIGUEZ, DIANA E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 456941 | RIVERA RODRIGUEZ, DIANA L | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 456942 | RIVERA RODRIGUEZ, DIANA LYN | REDACTED | RIO PIEDRAS | PR | 00908 | REDACTED |
| 456943 | RIVERA RODRIGUEZ, DIANA M | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 456944 | RIVERA RODRIGUEZ, DIGNA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 456945 | RIVERA RODRIGUEZ, DIGNA M | REDACTED | JAYUYA | PR | 00664-0364 | REDACTED |
| 816070 | RIVERA RODRIGUEZ, DILIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 456946 | RIVERA RODRIGUEZ, DILIA DEL CA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 816071 | RIVERA RODRIGUEZ, DIRITXIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 456947 | RIVERA RODRIGUEZ, DISNARDA | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 456948 | Rivera Rodriguez, Domingo | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 456949 | RIVERA RODRIGUEZ, DOMINGO | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 456950 | RIVERA RODRIGUEZ, DORIEL Y. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 456951 | RIVERA RODRIGUEZ, DORIS | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 816072 | RIVERA RODRIGUEZ, DORIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 456952 | RIVERA RODRIGUEZ, DORIS A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 456953 | RIVERA RODRIGUEZ, DORIS E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 456954 | RIVERA RODRIGUEZ, DORIS E. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 456955 | RIVERA RODRIGUEZ, DORIS Z | REDACTED | CAMUY | PR | 00627-9712 | REDACTED |
| 456956 | RIVERA RODRIGUEZ, EBIZAI | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 456957 | RIVERA RODRIGUEZ, EDAN G | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 456959 | RIVERA RODRIGUEZ, EDDIE | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 456960 | RIVERA RODRIGUEZ, EDGAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 456961 | RIVERA RODRIGUEZ, EDGAR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 456962 | RIVERA RODRIGUEZ, EDGARDO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 456964 | Rivera Rodriguez, Edgardo | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 456963 | RIVERA RODRIGUEZ, EDGARDO | REDACTED | CAMUY | PR | 00627-9717 | REDACTED |
| 456965 | RIVERA RODRIGUEZ, EDICTA M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 456966 | RIVERA RODRIGUEZ, EDICTO | REDACTED | PATILLAS | PR | 00723-1296 | REDACTED |
| 456967 | RIVERA RODRIGUEZ, EDNA | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 456968 | RIVERA RODRIGUEZ, EDNA F. | REDACTED | HORMIGUEROS | PR | 00681 | REDACTED |
| 456969 | Rivera Rodriguez, Eduardo | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 456970 | RIVERA RODRIGUEZ, EDUARDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 456971 | Rivera Rodriguez, Edwin | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 456972 | RIVERA RODRIGUEZ, EDWIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 456974 | Rivera Rodriguez, Edwin A | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 456975 | RIVERA RODRIGUEZ, EDWIN O. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 456976 | RIVERA RODRIGUEZ, EFRAIN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 456978 | RIVERA RODRIGUEZ, EFRAIN A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 456979 | RIVERA RODRIGUEZ, ELADIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 456980 | RIVERA RODRIGUEZ, ELBA | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 456982 | RIVERA RODRIGUEZ, ELBA B | REDACTED | OROCOVIS | PR | 00720-0584 | REDACTED |
| 456983 | RIVERA RODRIGUEZ, ELBA I | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 456984 | RIVERA RODRIGUEZ, ELBA I | REDACTED | CAYEY | PR | 00737-2381 | REDACTED |
| 816073 | RIVERA RODRIGUEZ, ELEAZAR O | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 456985 | RIVERA RODRIGUEZ, ELENITH | REDACTED | COROZAL P.R. | PR | 00783 | REDACTED |
| 816074 | RIVERA RODRIGUEZ, ELENITH | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 456986 | Rivera Rodriguez, Eliezer | REDACTED | Guayanabo | PR | 00778 | REDACTED |
| 456987 | RIVERA RODRIGUEZ, ELIS S | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 456988 | RIVERA RODRIGUEZ, ELIZABETH | REDACTED | San Juan | PR | 00976 | REDACTED |
| 456989 | RIVERA RODRIGUEZ, ELIZABETH | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 456990 | RIVERA RODRIGUEZ, ELIZABETH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 456991 | RIVERA RODRIGUEZ, ELIZABETH L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 456992 | Rivera Rodriguez, Elliot | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 456993 | RIVERA RODRIGUEZ, ELLIOT | REDACTED | CANOVANAS | PR | 00729-3513 | REDACTED |
| 456994 | RIVERA RODRIGUEZ, ELMER ENRIQUE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 456995 | RIVERA RODRIGUEZ, ELSA M | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 456996 | Rivera Rodriguez, Elvin D. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 456998 | RIVERA RODRIGUEZ, EMMA A | REDACTED | GUAYANILLA | PR | 00656-1516 | REDACTED |
| 457001 | RIVERA RODRIGUEZ, EMMANUEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 456999 | RIVERA RODRIGUEZ, EMMANUEL | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 457002 | RIVERA RODRIGUEZ, ENID | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 457004 | RIVERA RODRIGUEZ, ENNIE O. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 457006 | RIVERA RODRIGUEZ, ERASMO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 816075 | RIVERA RODRIGUEZ, ERIC | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 816076 | RIVERA RODRIGUEZ, ERICK M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 457007 | RIVERA RODRIGUEZ, ERNAND | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 457008 | RIVERA RODRIGUEZ, ERWIN | REDACTED | CANOVANAS | PR | 00729-3513 | REDACTED |
| 457009 | RIVERA RODRIGUEZ, ESLICEIL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 457010 | RIVERA RODRIGUEZ, ESTEBAN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 457011 | RIVERA RODRIGUEZ, ESTHER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 457012 | RIVERA RODRIGUEZ, EUGENIA | REDACTED | HORMIGUEROS PR | PR | 00660 | REDACTED |
| 457014 | RIVERA RODRIGUEZ, EUNICE A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 457015 | RIVERA RODRIGUEZ, EVA H. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 457016 | RIVERA RODRIGUEZ, EVA M. | REDACTED | BAYAMON | PR | 00956-9413 | REDACTED |
| 457017 | RIVERA RODRIGUEZ, EVA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 457018 | RIVERA RODRIGUEZ, EVELYN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 457019 | RIVERA RODRIGUEZ, EVELYN | REDACTED | San Juan | PR | 00725 | REDACTED |
| 816077 | RIVERA RODRIGUEZ, EVELYN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 816078 | RIVERA RODRIGUEZ, EVELYN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 457020 | RIVERA RODRIGUEZ, EVELYN | REDACTED | PONCE | PR | 00728-5208 | REDACTED |
| 457021 | RIVERA RODRIGUEZ, EVIAN O | REDACTED | HUMACAO | PR | 00791-3031 | REDACTED |
| 457024 | RIVERA RODRIGUEZ, FELIX | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 457027 | RIVERA RODRIGUEZ, FELIX M | REDACTED | ARROYO | PR | 00714-0652 | REDACTED |
| 457028 | RIVERA RODRIGUEZ, FERNANDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 457029 | RIVERA RODRIGUEZ, FERNANDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 457030 | RIVERA RODRIGUEZ, FLORINDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 816079 | RIVERA RODRIGUEZ, FLORINDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 457032 | RIVERA RODRIGUEZ, FRANCISCO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 457034 | RIVERA RODRIGUEZ, FRANCISGELICA | REDACTED | AIBONITO | PR | 00784 | REDACTED |
| 457035 | RIVERA RODRIGUEZ, GABRIEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 457037 | RIVERA RODRIGUEZ, GEORGE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 457042 | RIVERA RODRIGUEZ, GILBERTO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 816080 | RIVERA RODRIGUEZ, GILBERTO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 457044 | RIVERA RODRIGUEZ, GLADYS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 457045 | RIVERA RODRIGUEZ, GLADYS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 457046 | RIVERA RODRIGUEZ, GLADYS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 457049 | RIVERA RODRIGUEZ, GLENDALIZ | REDACTED | BOQUERON | PR | 00622-0822 | REDACTED |
| 816081 | RIVERA RODRIGUEZ, GLORIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 457050 | RIVERA RODRIGUEZ, GLORIA | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 457051 | RIVERA RODRIGUEZ, GLORIMAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 457053 | Rivera Rodriguez, Glory Mar | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 457054 | RIVERA RODRIGUEZ, GREGORIO | REDACTED | COMERIO | PR | 00642 | REDACTED |
| 457055 | RIVERA RODRIGUEZ, GREIGHTON I. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 457056 | Rivera Rodriguez, Grisselle | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 457057 | RIVERA RODRIGUEZ, GUILLERMINA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 457058 | RIVERA RODRIGUEZ, GUILLERMO | REDACTED | San Juan | PR | 00919-2390 | REDACTED |
| 816082 | RIVERA RODRIGUEZ, GUSTAVO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 457059 | RIVERA RODRIGUEZ, GUSTAVO | REDACTED | PENUELAS | PR | 00624-9704 | REDACTED |
| 457060 | RIVERA RODRIGUEZ, HAROLD B | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 457061 | Rivera Rodriguez, Hector | REDACTED | Guanica | PR | 00653 | REDACTED |
| 457062 | RIVERA RODRIGUEZ, HECTOR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 457063 | RIVERA RODRIGUEZ, HECTOR | REDACTED | DORADO | PR | 00646 | REDACTED |
| 457066 | RIVERA RODRIGUEZ, HECTOR I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 457013 | Rivera Rodriguez, Hector L | REDACTED | ST. TULSA | OK | 74133 | REDACTED |
| 457067 | RIVERA RODRIGUEZ, HECTOR L | REDACTED | CAROLINA | PR | 00984-0000 | REDACTED |
| 457068 | Rivera Rodriguez, Hector M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 457069 | RIVERA RODRIGUEZ, HECTOR W. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 457070 | Rivera Rodriguez, Henry | REDACTED | Maricao | PR | 00606 | REDACTED |
| 457071 | RIVERA RODRIGUEZ, HERIBERTO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 457072 | RIVERA RODRIGUEZ, HERVIN | REDACTED | GUANICA | PR | 00653-1295 | REDACTED |
| 457073 | RIVERA RODRIGUEZ, HERYKA I | REDACTED | BAYAMON | PR | 00956-6458 | REDACTED |
| 457074 | RIVERA RODRIGUEZ, HILDA C | REDACTED | GURABO | PR | 00778 | REDACTED |
| 457075 | RIVERA RODRIGUEZ, HILDA D | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 457076 | RIVERA RODRIGUEZ, HILDA P. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 457078 | RIVERA RODRIGUEZ, HIPOLITO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 457079 | Rivera Rodriguez, Hiram | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 457080 | RIVERA RODRIGUEZ, HIRAM | REDACTED | ADJUNTAS | PR | 00601-2251 | REDACTED |
| 457081 | RIVERA RODRIGUEZ, HIRAM | REDACTED | VILLALBA | PR | 00766-0731 | REDACTED |
| 457084 | Rivera Rodriguez, Humberto | REDACTED | Lajas | PR | 00667-9711 | REDACTED |
| 457085 | RIVERA RODRIGUEZ, ILEANA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 457086 | RIVERA RODRIGUEZ, ILEANA | REDACTED | SAN JUAN | PR | 00926-4834 | REDACTED |
| 457089 | RIVERA RODRIGUEZ, INDHIRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 816083 | RIVERA RODRIGUEZ, INDHIRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 457090 | RIVERA RODRIGUEZ, INDIA M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 457091 | RIVERA RODRIGUEZ, INEABELLE | REDACTED | San Juan | PR | 00985 | REDACTED |
| 457092 | RIVERA RODRIGUEZ, INEABELLE | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 816084 | RIVERA RODRIGUEZ, IRELA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 457093 | RIVERA RODRIGUEZ, IRELA L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 457094 | RIVERA RODRIGUEZ, IRIS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 457095 | RIVERA RODRIGUEZ, IRIS I | REDACTED | NARANJITO | PR | 00719-9602 | REDACTED |
| 457096 | RIVERA RODRIGUEZ, IRIS L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 457097 | RIVERA RODRIGUEZ, IRMA | REDACTED | HORMIGUEROS | PR | 00660-0011 | REDACTED |
| 457098 | RIVERA RODRIGUEZ, IRMA | REDACTED | CAYEY | PR | 00736-9463 | REDACTED |
| 816085 | RIVERA RODRIGUEZ, IRMA N | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 457099 | RIVERA RODRIGUEZ, IRMA N | REDACTED | ANASCO | PR | 00610-0966 | REDACTED |
| 457100 | RIVERA RODRIGUEZ, IRVIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 457102 | RIVERA RODRIGUEZ, ISA E | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 816086 | RIVERA RODRIGUEZ, ISABEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 457104 | RIVERA RODRIGUEZ, ISAMAR | REDACTED | CIALES | PR | 00638 | REDACTED |
| 816087 | RIVERA RODRIGUEZ, ISAMAR | REDACTED | CIALES | PR | 00638 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 457105 | RIVERA RODRIGUEZ, ISMAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 457106 | RIVERA RODRIGUEZ, ISMAEL | REDACTED | PLAYA PONCE | PR | 00716-8006 | REDACTED |
| 457107 | RIVERA RODRIGUEZ, ISRAEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 457108 | RIVERA RODRIGUEZ, ISRAEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 457109 | RIVERA RODRIGUEZ, ISRAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 457111 | Rivera Rodriguez, Ivelisse | REDACTED | Rincon | PR | 00677 | REDACTED |
| 457112 | RIVERA RODRIGUEZ, IVELISSE | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 457113 | RIVERA RODRIGUEZ, IVETTE | REDACTED | SAN JUAN | PR | 00916-4276 | REDACTED |
| 457118 | RIVERA RODRIGUEZ, IVONNE | REDACTED | PALMER | PR | 00721 | REDACTED |
| 457119 | Rivera Rodriguez, Jackeline | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 457120 | RIVERA RODRIGUEZ, JACKELINE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 816088 | RIVERA RODRIGUEZ, JACKELINE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 457122 | RIVERA RODRIGUEZ, JACOB | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 457123 | RIVERA RODRIGUEZ, JACQUELINE | REDACTED | RIO PIEDRAS | PR | 00930 | REDACTED |
| 457124 | RIVERA RODRIGUEZ, JACQUELINE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 457127 | Rivera Rodriguez, Jaime L | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 457128 | RIVERA RODRIGUEZ, JAIME O | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 457130 | RIVERA RODRIGUEZ, JANETTE I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 816089 | RIVERA RODRIGUEZ, JAVIER O | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 457136 | RIVERA RODRIGUEZ, JEAN CARLOS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 457139 | RIVERA RODRIGUEZ, JEASETT | REDACTED | CIALES | PR | 00638-9641 | REDACTED |
| 457140 | RIVERA RODRIGUEZ, JENNIFER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 457141 | RIVERA RODRIGUEZ, JERRY L. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 457142 | RIVERA RODRIGUEZ, JESENIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 457144 | RIVERA RODRIGUEZ, JESSICA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 457143 | RIVERA RODRIGUEZ, JESSICA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 457145 | RIVERA RODRIGUEZ, JESSICA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 457148 | RIVERA RODRIGUEZ, JESSY S | REDACTED | BAYAMON | PR | 00957-1800 | REDACTED |
| 457149 | RIVERA RODRIGUEZ, JOALIZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 457151 | RIVERA RODRIGUEZ, JOANN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 457154 | RIVERA RODRIGUEZ, JOEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 457155 | RIVERA RODRIGUEZ, JOEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 457157 | RIVERA RODRIGUEZ, JOEL RODNEY | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 457158 | RIVERA RODRIGUEZ, JOHANNA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 816090 | RIVERA RODRIGUEZ, JOHANNA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 457159 | Rivera Rodriguez, Johnny | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 457162 | RIVERA RODRIGUEZ, JONATHAN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 457163 | Rivera Rodriguez, Jorge | REDACTED | Comerio | PR | 00782 | REDACTED |
| 457164 | Rivera Rodriguez, Jorge | REDACTED | Caguas | PR | 00727 | REDACTED |
| 457165 | RIVERA RODRIGUEZ, JORGE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 457166 | RIVERA RODRIGUEZ, JORGE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 457169 | RIVERA RODRIGUEZ, JORGE E | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 457170 | RIVERA RODRIGUEZ, JORGE L | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 457172 | Rivera Rodriguez, Jorge L | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 457173 | Rivera Rodriguez, Jorge L | REDACTED | Anasco | PR | 00610 | REDACTED |
| 457171 | Rivera Rodriguez, Jorge L | REDACTED | Cayey | PR | 00736-3117 | REDACTED |
| 457174 | Rivera Rodriguez, Jorge L. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 457175 | RIVERA RODRIGUEZ, JOSE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 457176 | RIVERA RODRIGUEZ, JOSE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 457177 | RIVERA RODRIGUEZ, JOSE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 457178 | RIVERA RODRIGUEZ, JOSE | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 457179 | RIVERA RODRIGUEZ, JOSE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 457180 | Rivera Rodriguez, Jose | REDACTED | Luquillo | PR | 00773 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 457181 | RIVERA RODRIGUEZ, JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 816091 | RIVERA RODRIGUEZ, JOSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 457191 | RIVERA RODRIGUEZ, JOSE A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 457192 | Rivera Rodriguez, Jose A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 457193 | RIVERA RODRIGUEZ, JOSE A. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 457194 | RIVERA RODRIGUEZ, JOSE A. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 457195 | RIVERA RODRIGUEZ, JOSE A. | REDACTED | CAMUY | PR | 00627-9111 | REDACTED |
| 457196 | RIVERA RODRIGUEZ, JOSE D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 457197 | RIVERA RODRIGUEZ, JOSE D | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 816092 | RIVERA RODRIGUEZ, JOSE E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 457198 | RIVERA RODRIGUEZ, JOSE G | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 457199 | Rivera Rodriguez, Jose L | REDACTED | Comerio | PR | 00782 | REDACTED |
| 457200 | RIVERA RODRIGUEZ, JOSE L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 457201 | Rivera Rodriguez, Jose L | REDACTED | Palmer | PR | 00721 | REDACTED |
| 457202 | RIVERA RODRIGUEZ, JOSE L. | REDACTED | San Juan | PR | 00683-9728 | REDACTED |
| 816093 | RIVERA RODRIGUEZ, JOSE O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 457203 | RIVERA RODRIGUEZ, JOSEFINA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 457204 | RIVERA RODRIGUEZ, JOSSIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 816094 | RIVERA RODRIGUEZ, JOSSIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 457205 | RIVERA RODRIGUEZ, JOVITA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 816095 | RIVERA RODRIGUEZ, JOZABET | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 457206 | RIVERA RODRIGUEZ, JOZABET C. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 457207 | RIVERA RODRIGUEZ, JUAN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 457208 | RIVERA RODRIGUEZ, JUAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 816096 | RIVERA RODRIGUEZ, JUAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 816097 | RIVERA RODRIGUEZ, JUAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 457216 | RIVERA RODRIGUEZ, JUAN A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 457217 | Rivera Rodriguez, Juan Antonio | REDACTED | Villalba | PR | 00766-9701 | REDACTED |
| 457218 | RIVERA RODRIGUEZ, JUAN B | REDACTED | PATILLAS | PR | 00769 | REDACTED |
| 457219 | Rivera Rodriguez, Juan B | REDACTED | Patillas | PR | 00723 | REDACTED |
| 457220 | Rivera Rodriguez, Juan C | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 457221 | Rivera Rodriguez, Juan C. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 457222 | RIVERA RODRIGUEZ, JUAN G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 457223 | RIVERA RODRIGUEZ, JUAN J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 457224 | RIVERA RODRIGUEZ, JUAN M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 457225 | Rivera Rodriguez, Juan R | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 457226 | RIVERA RODRIGUEZ, JUANA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 816098 | RIVERA RODRIGUEZ, JUANA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 457227 | RIVERA RODRIGUEZ, JUANA | REDACTED | MAUNABO | PR | 00707-9732 | REDACTED |
| 457228 | RIVERA RODRIGUEZ, JULIA | REDACTED | CEIBA | PR | 00735-0000 | REDACTED |
| 457233 | RIVERA RODRIGUEZ, JULIO E | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 457235 | RIVERA RODRIGUEZ, JULISSA M | REDACTED | COTTO LAUREL | PR | 00785 | REDACTED |
| 457236 | RIVERA RODRIGUEZ, JUSTINA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 457237 | RIVERA RODRIGUEZ, JUVENAL | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 457238 | RIVERA RODRIGUEZ, KARLA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 816099 | RIVERA RODRIGUEZ, KASANDRA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 457239 | RIVERA RODRIGUEZ, KASSANDRA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 457240 | RIVERA RODRIGUEZ, KEILA Y. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 816100 | RIVERA RODRIGUEZ, KELLEANA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 816101 | RIVERA RODRIGUEZ, KEVIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 457244 | Rivera Rodriguez, Kevin J | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 457245 | RIVERA RODRIGUEZ, KEYLA | REDACTED | Comerio | PR | 00782 | REDACTED |
| 816102 | RIVERA RODRIGUEZ, KYRSIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 816103 | RIVERA RODRIGUEZ, LEIDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 457249 | RIVERA RODRIGUEZ, LEIDA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 457250 | RIVERA RODRIGUEZ, LEONARDO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 816104 | RIVERA RODRIGUEZ, LESLIE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 457253 | RIVERA RODRIGUEZ, LESLIE A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 457255 | RIVERA RODRIGUEZ, LETTYCIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 457256 | RIVERA RODRIGUEZ, LIDALIA | REDACTED | PATILLAS | PR | 00723-9716 | REDACTED |
| 457257 | RIVERA RODRIGUEZ, LILLIAM | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 457258 | RIVERA RODRIGUEZ, LILLIAM H | REDACTED | AIBONITO | PR | 00705-9710 | REDACTED |
| 457259 | RIVERA RODRIGUEZ, LIMAYRIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 457261 | RIVERA RODRIGUEZ, LIZ M. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 457263 | RIVERA RODRIGUEZ, LIZAIDA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 457264 | RIVERA RODRIGUEZ, LIZMARI | REDACTED | PONCE | PR | 00730 | REDACTED |
| 457266 | RIVERA RODRIGUEZ, LLELIANN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 816105 | RIVERA RODRIGUEZ, LLELIANN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 457270 | RIVERA RODRIGUEZ, LUIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 457269 | RIVERA RODRIGUEZ, LUIS | REDACTED | PONCE | PR | 00728-7220 | REDACTED |
| 457271 | RIVERA RODRIGUEZ, LUIS | REDACTED | HATILLO | PR | 00659-1167 | REDACTED |
| 457272 | RIVERA RODRIGUEZ, LUIS | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 457283 | RIVERA RODRIGUEZ, LUIS A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 457284 | RIVERA RODRIGUEZ, LUIS A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 457285 | Rivera Rodriguez, Luis A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 1257428 | RIVERA RODRIGUEZ, LUIS A | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 457286 | Rivera Rodriguez, Luis A | REDACTED | Carolina | PR | 00985-4211 | REDACTED |
| 457287 | Rivera Rodriguez, Luis A. | REDACTED | Maricao | PR | 00606 | REDACTED |
| 457288 | RIVERA RODRIGUEZ, LUIS D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 457290 | RIVERA RODRIGUEZ, LUIS E | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 457291 | Rivera Rodriguez, Luis E | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 457292 | RIVERA RODRIGUEZ, LUIS F | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 457293 | RIVERA RODRIGUEZ, LUIS M | REDACTED | HATO REY | PR | 00918-0000 | REDACTED |
| 457294 | RIVERA RODRIGUEZ, LUIS M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 457296 | RIVERA RODRIGUEZ, LUISETTE | REDACTED | SANTA ISABEL | PR | 00757-1903 | REDACTED |
| 457297 | RIVERA RODRIGUEZ, LURIN B | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 457300 | RIVERA RODRIGUEZ, LUZ A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 457301 | RIVERA RODRIGUEZ, LUZ E | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 457302 | RIVERA RODRIGUEZ, LUZ M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 457303 | RIVERA RODRIGUEZ, LUZ M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 457304 | RIVERA RODRIGUEZ, LUZ M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 457305 | Rivera Rodriguez, Luz M | REDACTED | Utuado | PR | 00641 | REDACTED |
| 457306 | RIVERA RODRIGUEZ, LUZ M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 457307 | RIVERA RODRIGUEZ, LUZ M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 457309 | RIVERA RODRIGUEZ, LYDIA | REDACTED | JUANA DIAZ | PR | 00795-9522 | REDACTED |
| 457310 | RIVERA RODRIGUEZ, LYDIA M | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 457311 | Rivera Rodriguez, Lynnette | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 457312 | RIVERA RODRIGUEZ, LYNNETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 457313 | RIVERA RODRIGUEZ, LYNNETTE | REDACTED | CABO ROJO | PR | 00623-3206 | REDACTED |
| 816106 | RIVERA RODRIGUEZ, MADELINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 457314 | RIVERA RODRIGUEZ, MADELINE | REDACTED | GUANICA | PR | 00653-1283 | REDACTED |
| 457315 | RIVERA RODRIGUEZ, MADELINE S | REDACTED | COROZAL | PR | 00783-9807 | REDACTED |
| 457316 | RIVERA RODRIGUEZ, MADELLINE | REDACTED | YAUCO | PR | 00698-1755 | REDACTED |
| 457317 | RIVERA RODRIGUEZ, MAGALY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 457318 | RIVERA RODRIGUEZ, MAGALY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 457323 | RIVERA RODRIGUEZ, MANUEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 816107 | RIVERA RODRIGUEZ, MANUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 457325 | RIVERA RODRIGUEZ, MANUEL A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 457326 | RIVERA RODRIGUEZ, MARALEXIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 457327 | RIVERA RODRIGUEZ, MARAM Y. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 457328 | RIVERA RODRIGUEZ, MARCOS D | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 457329 | RIVERA RODRIGUEZ, MARGA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 457331 | RIVERA RODRIGUEZ, MARGARITA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 457332 | RIVERA RODRIGUEZ, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 457333 | RIVERA RODRIGUEZ, MARGARITA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 457335 | RIVERA RODRIGUEZ, MARGARITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 816108 | RIVERA RODRIGUEZ, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 457334 | RIVERA RODRIGUEZ, MARGARITA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 457337 | RIVERA RODRIGUEZ, MARGARITA | REDACTED | YABUCOA | PR | 00767-3207 | REDACTED |
| 457339 | RIVERA RODRIGUEZ, MARIA | REDACTED | CABOR ROJO | PR | 00623 | REDACTED |
| 457343 | RIVERA RODRIGUEZ, MARIA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 816109 | RIVERA RODRIGUEZ, MARIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 816110 | RIVERA RODRIGUEZ, MARIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 816111 | RIVERA RODRIGUEZ, MARIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 457344 | RIVERA RODRIGUEZ, MARIA A | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 457346 | RIVERA RODRIGUEZ, MARIA DE LOS A. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 457347 | RIVERA RODRIGUEZ, MARIA DEL C | REDACTED | CAROLINA | PR | 00630-0000 | REDACTED |
| 457348 | RIVERA RODRIGUEZ, MARIA DEL S. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 457349 | RIVERA RODRIGUEZ, MARIA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 457350 | Rivera Rodriguez, Maria E | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 457351 | RIVERA RODRIGUEZ, MARIA E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 457352 | RIVERA RODRIGUEZ, MARIA I. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 457353 | RIVERA RODRIGUEZ, MARIA J. | REDACTED | ROSARIO | PR | 00636 | REDACTED |
| 457354 | RIVERA RODRIGUEZ, MARIA L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 457355 | Rivera Rodriguez, Maria L | REDACTED | Caguas | PR | 00727 | REDACTED |
| 457356 | RIVERA RODRIGUEZ, MARIA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 457357 | RIVERA RODRIGUEZ, MARIA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 457357 | RIVERA RODRIGUEZ, MARIA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 457358 | RIVERA RODRIGUEZ, MARIA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 457359 | RIVERA RODRIGUEZ, MARIA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 457360 | Rivera Rodriguez, Maria M | REDACTED | Carolina | PR | 00987 | REDACTED |
| 457361 | Rivera Rodriguez, Maria M. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 457362 | RIVERA RODRIGUEZ, MARIA M. | REDACTED | ARECIBO | PR | 00612-3038 | REDACTED |
| 816113 | RIVERA RODRIGUEZ, MARIA P | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 457363 | RIVERA RODRIGUEZ, MARIA S | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 457364 | RIVERA RODRIGUEZ, MARIA T | REDACTED | CATANO | PR | 00963 | REDACTED |
| 457365 | RIVERA RODRIGUEZ, MARIA W | REDACTED | MANATI | PR | 00674 | REDACTED |
| 457366 | RIVERA RODRIGUEZ, MARIA ZULEIMA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 457367 | RIVERA RODRIGUEZ, MARIAM | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 816114 | RIVERA RODRIGUEZ, MARIANELA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 457368 | RIVERA RODRIGUEZ, MARIANNE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 816115 | RIVERA RODRIGUEZ, MARIE A | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 457369 | RIVERA RODRIGUEZ, MARIEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 816116 | RIVERA RODRIGUEZ, MARIEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 457370 | RIVERA RODRIGUEZ, MARIELA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 816117 | RIVERA RODRIGUEZ, MARIELY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 457372 | RIVERA RODRIGUEZ, MARILINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 816118 | RIVERA RODRIGUEZ, MARILUZ | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 457373 | RIVERA RODRIGUEZ, MARILUZ | REDACTED | LAS PIEDRAS | PR | 00771-1392 | REDACTED |
| 457374 | RIVERA RODRIGUEZ, MARILYN | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 816119 | RIVERA RODRIGUEZ, MARILYN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 457375 | RIVERA RODRIGUEZ, MARINELL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 816120 | RIVERA RODRIGUEZ, MARISELA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 457377 | RIVERA RODRIGUEZ, MARISOL | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 457379 | RIVERA RODRIGUEZ, MARISOL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 457380 | RIVERA RODRIGUEZ, MARISOL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 457381 | RIVERA RODRIGUEZ, MARITZA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 457382 | RIVERA RODRIGUEZ, MARITZA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 816121 | RIVERA RODRIGUEZ, MARITZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 457383 | RIVERA RODRIGUEZ, MARJORIE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 457385 | RIVERA RODRIGUEZ, MARTA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 457386 | RIVERA RODRIGUEZ, MARTA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 457387 | RIVERA RODRIGUEZ, MARTA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 816122 | RIVERA RODRIGUEZ, MARTA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 457388 | RIVERA RODRIGUEZ, MARTA S. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 457390 | RIVERA RODRIGUEZ, MATT | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 816123 | RIVERA RODRIGUEZ, MAXIMINO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 457392 | RIVERA RODRIGUEZ, MAYRA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 457394 | RIVERA RODRIGUEZ, MAYRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 457395 | RIVERA RODRIGUEZ, MAYRA E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 457396 | RIVERA RODRIGUEZ, MAYRA E | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 457398 | RIVERA RODRIGUEZ, MAYTE N. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 457399 | RIVERA RODRIGUEZ, MAYTEE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 457401 | Rivera Rodriguez, Melvin | REDACTED | Anasco | PR | 00610 | REDACTED |
| 457403 | RIVERA RODRIGUEZ, MERCEDES | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 457407 | RIVERA RODRIGUEZ, MIGDALIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 457408 | RIVERA RODRIGUEZ, MIGDALIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 457409 | RIVERA RODRIGUEZ, MIGDALIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 457410 | RIVERA RODRIGUEZ, MIGDALIA | REDACTED | JAYUYA | PR | 00664-9606 | REDACTED |
| 457411 | RIVERA RODRIGUEZ, MIGUEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 457413 | RIVERA RODRIGUEZ, MIGUEL A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 457414 | RIVERA RODRIGUEZ, MIGUEL A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 457415 | RIVERA RODRIGUEZ, MIGUEL A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 457416 | RIVERA RODRIGUEZ, MIGUEL A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 457417 | Rivera Rodriguez, Miguel A. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 457418 | Rivera Rodriguez, Miguel A. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 457420 | RIVERA RODRIGUEZ, MILAGROS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 457421 | RIVERA RODRIGUEZ, MILAGROS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 457422 | RIVERA RODRIGUEZ, MILAGROS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 457423 | RIVERA RODRIGUEZ, MILAGROS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 816124 | RIVERA RODRIGUEZ, MILAGROS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 457424 | RIVERA RODRIGUEZ, MILDRED | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 457426 | RIVERA RODRIGUEZ, MINELIS DE L | REDACTED | AGUAS BUENAS | PR | 00703-9616 | REDACTED |
| 457428 | RIVERA RODRIGUEZ, MINERVA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 457427 | RIVERA RODRIGUEZ, MINERVA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 457429 | RIVERA RODRIGUEZ, MIRELLY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 816125 | RIVERA RODRIGUEZ, MIRIAM | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 816126 | RIVERA RODRIGUEZ, MIRIAM | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 457430 | RIVERA RODRIGUEZ, MIRIAM I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 457431 | RIVERA RODRIGUEZ, MIRIAM R | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 457432 | RIVERA RODRIGUEZ, MIRNA J | REDACTED | YAUCO | PR | 00636 | REDACTED |
| 457433 | RIVERA RODRIGUEZ, MOISES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 457434 | RIVERA RODRIGUEZ, MONICA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 457435 | Rivera Rodriguez, Myra Y | REDACTED | Yauco | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 457436 | RIVERA RODRIGUEZ, MYRIAM Y. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 457437 | RIVERA RODRIGUEZ, MYRNA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 816127 | RIVERA RODRIGUEZ, NANCY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 816128 | RIVERA RODRIGUEZ, NASHALIE I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 457440 | RIVERA RODRIGUEZ, NATACHA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 457441 | RIVERA RODRIGUEZ, NATALIE N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 457442 | RIVERA RODRIGUEZ, NAYDA L. | REDACTED | CAROLINA | PR | 00000 | REDACTED |
| 457443 | RIVERA RODRIGUEZ, NEFTALI | REDACTED | LARES | PR | 00669 | REDACTED |
| 457444 | RIVERA RODRIGUEZ, NEFTALI | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 457445 | RIVERA RODRIGUEZ, NEFTALI | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 457447 | RIVERA RODRIGUEZ, NEFTALIN | REDACTED | PONCE | PR | 00715 | REDACTED |
| 816129 | RIVERA RODRIGUEZ, NEIDALYZ M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 457448 | RIVERA RODRIGUEZ, NELIDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 457450 | RIVERA RODRIGUEZ, NELLY I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 457451 | RIVERA RODRIGUEZ, NELSON | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 457458 | Rivera Rodriguez, Nelson A | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 816130 | RIVERA RODRIGUEZ, NELSON G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 457459 | RIVERA RODRIGUEZ, NEREIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 816131 | RIVERA RODRIGUEZ, NEREIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 457460 | RIVERA RODRIGUEZ, NEREIDA | REDACTED | PONCE | PR | 00731-1230 | REDACTED |
| 457462 | RIVERA RODRIGUEZ, NILDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 457463 | RIVERA RODRIGUEZ, NILDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 816132 | RIVERA RODRIGUEZ, NILDA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 457464 | RIVERA RODRIGUEZ, NILITZA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 816133 | RIVERA RODRIGUEZ, NILITZA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 816134 | RIVERA RODRIGUEZ, NILMARIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 816135 | RIVERA RODRIGUEZ, NILMARIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 457465 | RIVERA RODRIGUEZ, NILSA E | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 457466 | RIVERA RODRIGUEZ, NITZA E | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 457469 | RIVERA RODRIGUEZ, NOEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 457470 | RIVERA RODRIGUEZ, NORBERTO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 816136 | RIVERA RODRIGUEZ, NORMA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 457471 | RIVERA RODRIGUEZ, NORMA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 457473 | RIVERA RODRIGUEZ, NORMA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 457472 | RIVERA RODRIGUEZ, NORMA I | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 457474 | RIVERA RODRIGUEZ, NYDIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 457475 | RIVERA RODRIGUEZ, NYDIA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 457476 | RIVERA RODRIGUEZ, NYDIA T | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 816137 | RIVERA RODRIGUEZ, NYDIA T | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 457478 | RIVERA RODRIGUEZ, OLGA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 457479 | Rivera Rodriguez, Olga L | REDACTED | Angeles | PR | 00611 | REDACTED |
| 457480 | RIVERA RODRIGUEZ, OLGA M | REDACTED | BAYAMON | PR | 00957-3949 | REDACTED |
| 457482 | RIVERA RODRIGUEZ, OMAYRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 816138 | RIVERA RODRIGUEZ, OMAYRA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 816139 | RIVERA RODRIGUEZ, ORELYS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 457483 | RIVERA RODRIGUEZ, ORELYS | REDACTED | ARECIBO | PR | 00612-9214 | REDACTED |
| 457484 | RIVERA RODRIGUEZ, OTZALY | REDACTED | SALINAS | PR | 00751-1856 | REDACTED |
| 457485 | Rivera Rodriguez, Pablo | REDACTED | Cayey | PR | 00736 | REDACTED |
| 457486 | RIVERA RODRIGUEZ, PABLO G. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 457492 | RIVERA RODRIGUEZ, PEDRO J. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 457493 | RIVERA RODRIGUEZ, PRISCILLA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 457494 | RIVERA RODRIGUEZ, PRISCILLA MARIE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 816140 | RIVERA RODRIGUEZ, PURA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 457495 | RIVERA RODRIGUEZ, PURA S | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 457496 | RIVERA RODRIGUEZ, QUINTIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 457497 | RIVERA RODRIGUEZ, RACHEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 457498 | RIVERA RODRIGUEZ, RADAMES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 457499 | RIVERA RODRIGUEZ, RAFAEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 457500 | RIVERA RODRIGUEZ, RAFAEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 457501 | RIVERA RODRIGUEZ, RAFAEL | REDACTED | PONCE | PR | 00780 | REDACTED |
| 457507 | RIVERA RODRIGUEZ, RAFAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 457502 | RIVERA RODRIGUEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 457508 | RIVERA RODRIGUEZ, RAFAEL A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 457509 | Rivera Rodriguez, Rafael E. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 457510 | RIVERA RODRIGUEZ, RAMON | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 457511 | RIVERA RODRIGUEZ, RAMON | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 457514 | Rivera Rodriguez, Ramon L | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 457515 | RIVERA RODRIGUEZ, RAMONA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 457516 | RIVERA RODRIGUEZ, RAMONITA | REDACTED | RIO PIEDRAS | PR | 00685 | REDACTED |
| 457517 | RIVERA RODRIGUEZ, RAMONITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 816141 | RIVERA RODRIGUEZ, RAMONITA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 457519 | RIVERA RODRIGUEZ, RANDY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 457520 | RIVERA RODRIGUEZ, RAQUEL | REDACTED | TOA BAJA PR | PR | 00952 | REDACTED |
| 457521 | RIVERA RODRIGUEZ, RAQUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 816142 | RIVERA RODRIGUEZ, RAQUEL | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 457522 | RIVERA RODRIGUEZ, RAUL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 457523 | RIVERA RODRIGUEZ, RAUL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 816143 | RIVERA RODRIGUEZ, RAUL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 816144 | RIVERA RODRIGUEZ, RAUL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 457525 | RIVERA RODRIGUEZ, REBECA | REDACTED | RIO PIEDRAS | PR | 00612 | REDACTED |
| 816145 | RIVERA RODRIGUEZ, REBECCA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 457527 | RIVERA RODRIGUEZ, REBECCA M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 816146 | RIVERA RODRIGUEZ, REINA I | REDACTED | PONCE | PR | 00780 | REDACTED |
| 457528 | RIVERA RODRIGUEZ, REINALDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 457529 | Rivera Rodriguez, Reinaldo | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 457530 | Rivera Rodriguez, Reinaldo | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 457533 | RIVERA RODRIGUEZ, REINALDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 816147 | RIVERA RODRIGUEZ, REINALDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 457532 | RIVERA RODRIGUEZ, REINALDO | REDACTED | PONCE | PR | 00728-3115 | REDACTED |
| 457534 | RIVERA RODRIGUEZ, REYNALDO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 457536 | RIVERA RODRIGUEZ, RICARDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 457537 | RIVERA RODRIGUEZ, RICARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 457538 | Rivera Rodriguez, Ricardo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 457539 | Rivera Rodriguez, Ricardo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 457542 | RIVERA RODRIGUEZ, RICARDO J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 457543 | RIVERA RODRIGUEZ, RICHARD | REDACTED | RÝo Piedras | PR | 00926 | REDACTED |
| 457544 | RIVERA RODRIGUEZ, ROBERTO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 816148 | RIVERA RODRIGUEZ, ROBERTO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 457546 | RIVERA RODRIGUEZ, ROBERTO O | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 457547 | RIVERA RODRIGUEZ, ROCIO DEL MAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 457548 | RIVERA RODRIGUEZ, RODNEY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 457549 | RIVERA RODRIGUEZ, ROLANDO | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 457551 | RIVERA RODRIGUEZ, ROSA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 816149 | RIVERA RODRIGUEZ, ROSA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 457552 | RIVERA RODRIGUEZ, ROSA E | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 816150 | RIVERA RODRIGUEZ, ROSA E. | REDACTED | CAGUAS | PR | 00727 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 457553 | RIVERA RODRIGUEZ, ROSA I | REDACTED | CATA\O | PR | 00962 | REDACTED |
| 457554 | RIVERA RODRIGUEZ, ROSA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 457555 | RIVERA RODRIGUEZ, ROSA M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 457557 | RIVERA RODRIGUEZ, ROSALY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 457558 | RIVERA RODRIGUEZ, ROSARIO | REDACTED | COAMO | PR | 00769-9711 | REDACTED |
| 457560 | RIVERA RODRIGUEZ, RUBEN | REDACTED | Ponce | PR | 00731 | REDACTED |
| 457561 | RIVERA RODRIGUEZ, RUBEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 457562 | RIVERA RODRIGUEZ, RUBEN | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 457564 | RIVERA RODRIGUEZ, RUBEN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 457567 | RIVERA RODRIGUEZ, RUBEN R. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 457568 | RIVERA RODRIGUEZ, RUTH I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 457569 | RIVERA RODRIGUEZ, RYAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 457571 | RIVERA RODRIGUEZ, SAMUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 457573 | RIVERA RODRIGUEZ, SANDRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 457572 | Rivera Rodriguez, Sandra | REDACTED | Dorado | PR | 00646-0294 | REDACTED |
| 457574 | Rivera Rodriguez, Santos | REDACTED | Comerio | PR | 00782 | REDACTED |
| 457575 | RIVERA RODRIGUEZ, SARA E | REDACTED | TOA BAJA | PR | 00949-4814 | REDACTED |
| 816151 | RIVERA RODRIGUEZ, SARAH I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 457576 | RIVERA RODRIGUEZ, SARAH IVETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 457577 | RIVERA RODRIGUEZ, SARAHY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 457578 | RIVERA RODRIGUEZ, SARAI M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 816152 | RIVERA RODRIGUEZ, SARAI M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 457579 | RIVERA RODRIGUEZ, SARAINA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 457581 | RIVERA RODRIGUEZ, SERGIO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 816153 | RIVERA RODRIGUEZ, SHEILA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 457583 | RIVERA RODRIGUEZ, SHEILY M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 457586 | RIVERA RODRIGUEZ, SOFIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 816154 | RIVERA RODRIGUEZ, SOFIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 457587 | Rivera Rodriguez, Sonia | REDACTED | San Juan | PR | 00919-3485 | REDACTED |
| 457588 | RIVERA RODRIGUEZ, SONIA | REDACTED | HUMACAO | PR | 00791-9622 | REDACTED |
| 457589 | RIVERA RODRIGUEZ, SONIA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 457590 | RIVERA RODRIGUEZ, SONIA M | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 457591 | RIVERA RODRIGUEZ, SONIA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 457592 | Rivera Rodriguez, Sotero | REDACTED | San German | PR | 00683 | REDACTED |
| 457593 | Rivera Rodriguez, Steve | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 457597 | RIVERA RODRIGUEZ, SUZANNE | REDACTED | BAYAMOM | PR | 00957 | REDACTED |
| 457598 | RIVERA RODRIGUEZ, SUZET | REDACTED | CATANO | PR | 00962 | REDACTED |
| 457599 | RIVERA RODRIGUEZ, TALSICIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 457600 | RIVERA RODRIGUEZ, TANIA M | REDACTED | PONCE | PR | 00728-2100 | REDACTED |
| 457601 | RIVERA RODRIGUEZ, TEODORO | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 457603 | RIVERA RODRIGUEZ, TERESA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 457605 | Rivera Rodriguez, Theresa L | REDACTED | Villalba | PR | 00766 | REDACTED |
| 816155 | RIVERA RODRIGUEZ, VALERIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 457606 | RIVERA RODRIGUEZ, VANESSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 457607 | RIVERA RODRIGUEZ, VANESSA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 457608 | RIVERA RODRIGUEZ, VANESSA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 457609 | RIVERA RODRIGUEZ, VANESSA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 457610 | RIVERA RODRIGUEZ, VERONICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 457611 | RIVERA RODRIGUEZ, VERONICA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 457612 | RIVERA RODRIGUEZ, VICENTA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 457613 | RIVERA RODRIGUEZ, VICTOR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 457615 | RIVERA RODRIGUEZ, VICTOR M | REDACTED | CANOVANAS | PR | 00927 | REDACTED |
| 816156 | RIVERA RODRIGUEZ, VILMARIE | REDACTED | PONCE | PR | 00728 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 457616 | RIVERA RODRIGUEZ, VILMARIE | REDACTED | PONCE | PR | 00716-2910 | REDACTED |
| 457617 | RIVERA RODRIGUEZ, VIMARIE L. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 457619 | RIVERA RODRIGUEZ, VIVIAN | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 457620 | RIVERA RODRIGUEZ, VIVIANA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 816157 | RIVERA RODRIGUEZ, VIVIANA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 457621 | RIVERA RODRIGUEZ, WALDEMAR | REDACTED | Angeles | PR | 00611 | REDACTED |
| 816158 | RIVERA RODRIGUEZ, WALDEMAR | REDACTED | Guánica | PR | 00647 | REDACTED |
| 457623 | RIVERA RODRIGUEZ, WALESKA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 457624 | RIVERA RODRIGUEZ, WALESKA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 816159 | RIVERA RODRIGUEZ, WALESKA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 457626 | Rivera Rodriguez, Wanda | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 457628 | RIVERA RODRIGUEZ, WANDA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 816160 | RIVERA RODRIGUEZ, WANDA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 457627 | RIVERA RODRIGUEZ, WANDA I | REDACTED | CANOVANAS | PR | 00729-4220 | REDACTED |
| 457629 | RIVERA RODRIGUEZ, WANDA I. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 457631 | Rivera Rodriguez, Wilfredo | REDACTED | Comerio | PR | 00782 | REDACTED |
| 457632 | RIVERA RODRIGUEZ, WILFREDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 457633 | RIVERA RODRIGUEZ, WILLIAM | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 457635 | RIVERA RODRIGUEZ, WILLIAM | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 457634 | RIVERA RODRIGUEZ, WILLIAM | REDACTED | YAUCO | PR | 00698-0662 | REDACTED |
| 457637 | RIVERA RODRIGUEZ, WILMA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 457638 | RIVERA RODRIGUEZ, WILMA M | REDACTED | LUQUILLO | PR | 00773-0016 | REDACTED |
| 816161 | RIVERA RODRIGUEZ, WILNARIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 1257429 | RIVERA RODRIGUEZ, WILSON | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 457642 | RIVERA RODRIGUEZ, XIOMARA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 440989 | Rivera Rodriguez, Yahaira | REDACTED | Guayama | PR | 00784 | REDACTED |
| 457645 | RIVERA RODRIGUEZ, YAIMA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 816162 | RIVERA RODRIGUEZ, YAJAIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 457646 | RIVERA RODRIGUEZ, YAJAIRA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 816163 | RIVERA RODRIGUEZ, YAJAIRA I. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 816164 | RIVERA RODRIGUEZ, YAMARIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 457647 | RIVERA RODRIGUEZ, YAMILEE | REDACTED | BAYAMON | PR | 00956-6854 | REDACTED |
| 457648 | RIVERA RODRIGUEZ, YAMIR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 457649 | Rivera Rodriguez, Yancy | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 457650 | RIVERA RODRIGUEZ, YANIRA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 816165 | RIVERA RODRIGUEZ, YANNELIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 457651 | RIVERA RODRIGUEZ, YARITZA | REDACTED | YABUCOA | PR | 00767-9607 | REDACTED |
| 457653 | RIVERA RODRIGUEZ, YASMIN O | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 457654 | RIVERA RODRIGUEZ, YAZMIN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 816166 | RIVERA RODRIGUEZ, YESENIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 457655 | RIVERA RODRIGUEZ, YEZIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 457656 | RIVERA RODRIGUEZ, YIRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 457657 | RIVERA RODRIGUEZ, YOLANDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 457658 | RIVERA RODRIGUEZ, YOLANDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 816167 | RIVERA RODRIGUEZ, YOLANDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 816168 | RIVERA RODRIGUEZ, YOMARIS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 457662 | RIVERA RODRIGUEZ, ZORAIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 457663 | RIVERA RODRIGUEZ, ZULMA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 457665 | RIVERA RODRIGUEZ,LUIS E. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 457666 | RIVERA RODRIQUEZ, MARITZA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 457667 | RIVERA ROHENA, ALEXANDRA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 457669 | RIVERA ROHENA, EDNA J | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 457670 | RIVERA ROHENA, JENNY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 457671 | RIVERA ROHENA, JORGE L | REDACTED | CAROLINA | PR | 00985-9626 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 816169 | RIVERA ROHENA, MYRIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 457674 | RIVERA ROHWER, DANIEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 457675 | RIVERA ROIG, ENRIQUE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 457676 | RIVERA ROIG, FERNANDO L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 457677 | RIVERA ROIG, WANDA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 457678 | RIVERA ROJAS, ANGELA | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 457679 | RIVERA ROJAS, ANGELA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 457682 | RIVERA ROJAS, ENGRACIA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 457683 | RIVERA ROJAS, ISRAEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 816170 | RIVERA ROJAS, JORGE L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 457687 | RIVERA ROJAS, KEISHLA L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 457689 | Rivera Rojas, Kenny | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 816171 | RIVERA ROJAS, KRYSTAL M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 816172 | RIVERA ROJAS, LIZMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 457691 | Rivera Rojas, Luis C. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 457692 | RIVERA ROJAS, LUIS C. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 816173 | RIVERA ROJAS, NAHAELY A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 457694 | RIVERA ROJAS, NAHELY A | REDACTED | RIO GRANDE | PR | 00745-9717 | REDACTED |
| 816174 | RIVERA ROJAS, ODALYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 457695 | RIVERA ROJAS, ODALYS I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 457697 | RIVERA ROJAS, VALMARIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 816175 | RIVERA ROJAS, VALMARIS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 457698 | RIVERA ROJAS, VIRGEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 457700 | RIVERA ROJAS, WANDA I | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 457701 | RIVERA ROJAS, WANDY I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 816176 | RIVERA ROJAS, WANDY I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 457702 | RIVERA ROJAS, WILMARIE | REDACTED | San Juan | PR | 00936 | REDACTED |
| 457703 | RIVERA ROLA, DALMA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 457704 | RIVERA ROLA, MAYRA I | REDACTED | TRUJILO ALTO | PR | 00976-0000 | REDACTED |
| 457706 | RIVERA ROLDAN, ANGEL M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 457708 | RIVERA ROLDAN, CARMEN I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 457709 | RIVERA ROLDAN, DAISY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 816177 | RIVERA ROLDAN, DAISY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 457710 | RIVERA ROLDAN, DAISY | REDACTED | SALINAS | PR | 00751-2906 | REDACTED |
| 457711 | RIVERA ROLDAN, DARLENE J. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 457712 | RIVERA ROLDAN, DELKA E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 457715 | RIVERA ROLDAN, IVETTE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 457716 | RIVERA ROLDAN, JOSEAN | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 816178 | RIVERA ROLDAN, JOSEAN | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 457717 | RIVERA ROLDAN, LILLIAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 457721 | RIVERA ROLDAN, QUETZIA Y | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 816179 | RIVERA ROLDAN, QUETZIA Y | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 457722 | RIVERA ROLDAN, REINALDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 457724 | RIVERA ROLDAN, SHEILA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 457725 | RIVERA ROLDAN, SYLVETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 457727 | RIVERA ROLON, ANGEL | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 457728 | Rivera Rolón, Angel | REDACTED | Coamo | PR | 00769 | REDACTED |
| 457730 | RIVERA ROLON, ANGEL F. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 457729 | RIVERA ROLON, ANGEL F. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 457732 | RIVERA ROLON, CARMEN I | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 816180 | RIVERA ROLON, DORIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 457733 | RIVERA ROLON, EILEEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 457734 | RIVERA ROLON, ERNESTINA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 457735 | Rivera Rolon, Gerardino | REDACTED | Juana Diaz | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 457738 | Rivera Rolon, Hector H. | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 457739 | RIVERA ROLON, JOLEYRIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 457740 | RIVERA ROLON, JORGE | REDACTED | LOS CAOBOS | PR | 00731 | REDACTED |
| 457741 | RIVERA ROLON, JORGE L. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 457742 | RIVERA ROLON, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 816181 | RIVERA ROLON, JOSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 457743 | RIVERA ROLON, JOSE A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 457745 | RIVERA ROLON, JOSE L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 457744 | RIVERA ROLON, JOSE L | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 457748 | RIVERA ROLON, JUAN B | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 457749 | RIVERA ROLON, KARLA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 457750 | RIVERA ROLON, LISANDRA | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 457754 | RIVERA ROLON, LUIS G. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 816182 | RIVERA ROLON, LUIS J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 457755 | RIVERA ROLON, MADELINE | REDACTED | SALINAS | PR | 00751-2323 | REDACTED |
| 457756 | RIVERA ROLON, MARIBEL | REDACTED | SAN JUAN | PR | 00936-8344 | REDACTED |
| 816183 | RIVERA ROLON, MARIELA Z | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 457757 | RIVERA ROLON, MARIELYS | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 816184 | RIVERA ROLON, MARIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 457758 | RIVERA ROLON, NILSA | REDACTED | SALINAS | PR | 00751-2205 | REDACTED |
| 457759 | RIVERA ROLON, NORA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 457761 | RIVERA ROLON, OTONIEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 457763 | RIVERA ROLON, RAFAEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 457762 | Rivera Rolon, Rafael | REDACTED | Morovis | PR | 00687-9858 | REDACTED |
| 457764 | RIVERA ROLON, ROLANDO L | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 457765 | RIVERA ROLON, SALVADOR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 457767 | RIVERA ROLON, SONIA M. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 457768 | RIVERA ROLON, YAMILETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 457769 | RIVERA ROLON, YVETTE | REDACTED | BAYAMON | PR | 00956-3190 | REDACTED |
| 457770 | RIVERA ROLON, ZIDNIA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 457771 | RIVERA ROLON, ZULEYKA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 816185 | RIVERA ROMAN, ABEL E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 457773 | RIVERA ROMAN, AIXSA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 816186 | RIVERA ROMAN, AIXSA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 457775 | RIVERA ROMAN, ALEXIS | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 457779 | RIVERA ROMAN, ANGEL L | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 457780 | RIVERA ROMAN, ANGEL R. | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 457781 | Rivera Roman, Annette M | REDACTED | Bayamón | PR | 00959 | REDACTED |
| 457782 | RIVERA ROMAN, ARLENE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 816187 | RIVERA ROMAN, ARNALDO J | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 457783 | RIVERA ROMAN, BRUNILDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 457784 | RIVERA ROMAN, CARLOS J. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 457785 | RIVERA ROMAN, CARLOS R. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 457786 | Rivera Roman, Carmen J | REDACTED | San Juan | PR | 00916-4005 | REDACTED |
| 457787 | RIVERA ROMAN, CHRISTIAN O. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 457788 | RIVERA ROMAN, CHRISTOPHER | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 457789 | RIVERA ROMAN, DALYMAR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 457792 | RIVERA ROMAN, EDWIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 457791 | RIVERA ROMAN, EDWIN | REDACTED | San Juan | PR | 00659-9702 | REDACTED |
| 457793 | Rivera Roman, Efrain | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 457794 | RIVERA ROMAN, EMILIO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 457796 | RIVERA ROMAN, FARAH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 457799 | RIVERA ROMAN, FRANKIE W. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 457800 | Rivera Roman, Freddy | REDACTED | Lajas | PR | 00667 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 457801 | RIVERA ROMAN, GEYSHA M. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 457803 | RIVERA ROMAN, GLADYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 457804 | RIVERA ROMAN, GRAMIED | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 457805 | RIVERA ROMAN, HAYDEE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 457807 | RIVERA ROMAN, HECTOR | REDACTED | PONCE | PR | 00716 | REDACTED |
| 816188 | RIVERA ROMAN, HECTOR | REDACTED | PONCE | PR | 00716 | REDACTED |
| 457808 | RIVERA ROMAN, HECTOR L. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 457809 | RIVERA ROMAN, HECTOR M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 457811 | RIVERA ROMAN, HIRAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 457812 | RIVERA ROMAN, ILEANA | REDACTED | CABO ROJO | PR | 00623-2104 | REDACTED |
| 457814 | RIVERA ROMAN, IRIS J. | REDACTED | GUAYAMA | PR | 00693 | REDACTED |
| 457815 | RIVERA ROMAN, ISABEL C. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 457816 | Rivera Roman, Ismael | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 457817 | RIVERA ROMAN, ITZAIDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 816189 | RIVERA ROMAN, ITZAIDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 457818 | RIVERA ROMAN, IVELISSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 457819 | RIVERA ROMAN, JEANNETTE | REDACTED | MANATI | PR | 00674-0759 | REDACTED |
| 457821 | RIVERA ROMAN, JESSICA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 457824 | RIVERA ROMAN, JESUS DANIEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 457825 | RIVERA ROMAN, JOHN L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 457826 | RIVERA ROMAN, JORGE A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 457827 | RIVERA ROMAN, JOSEFINA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 457828 | RIVERA ROMAN, JOSELYN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 816190 | RIVERA ROMAN, JOSELYN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 457829 | RIVERA ROMAN, JUANA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 816191 | RIVERA ROMAN, JULIAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 457831 | RIVERA ROMAN, KARLA PAMELA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 457832 | RIVERA ROMAN, LESENIA E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 457833 | RIVERA ROMAN, LOURDES | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 816192 | RIVERA ROMAN, LUIS G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 457838 | Rivera Roman, Magaly | REDACTED | Dorado | PR | 00646 | REDACTED |
| 457843 | RIVERA ROMAN, MARIBEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 816193 | RIVERA ROMAN, MARIBEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 457844 | RIVERA ROMAN, MARITZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 457845 | RIVERA ROMAN, MARTA M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 457847 | RIVERA ROMAN, MIRIAM | REDACTED | PONCE | PR | 00731-9602 | REDACTED |
| 457849 | Rivera Roman, Nancy | REDACTED | Caguas | PR | 00725 | REDACTED |
| 457850 | RIVERA ROMAN, NELSON | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 457852 | RIVERA ROMAN, OLGA | REDACTED | QUEBRADILLAS | PR | 00678-0882 | REDACTED |
| 457854 | RIVERA ROMAN, PURA M | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 457855 | RIVERA ROMAN, RAFAEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 457857 | Rivera Roman, Rene | REDACTED | Catano | PR | 00632 | REDACTED |
| 457858 | RIVERA ROMAN, ROBERTO E. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 457859 | RIVERA ROMAN, ROLANDO | REDACTED | HATILLO | PR | 00659-9613 | REDACTED |
| 457861 | RIVERA ROMAN, ROSAURA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 816194 | RIVERA ROMAN, STEPHANIE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 457863 | RIVERA ROMAN, TAYRA | REDACTED | Ponce | PR | 00728 | REDACTED |
| 457864 | Rivera Roman, Tayra Eileen | REDACTED | Coamo | PR | 00769 | REDACTED |
| 457866 | RIVERA ROMAN, VALERIE A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 457867 | RIVERA ROMAN, VIANCA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 457868 | RIVERA ROMAN, WALESKA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 457869 | Rivera Roman, Wanda I | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 457871 | RIVERA ROMAN, WILLIAM | REDACTED | PONCE | PR | 00728 | REDACTED |
| 457872 | Rivera Roman, William R | REDACTED | Florida | FL | 33510 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 457874 | RIVERA ROMAN, YOMAYRALIZ | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 457875 | RIVERA ROMAN, YONAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 457876 | RIVERA ROMAN, YVETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 457877 | RIVERA ROMAN, ZORAIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 457879 | RIVERA ROMANA, LYNETTE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 816195 | RIVERA ROMANA, LYNETTE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 457880 | RIVERA ROMERO, ANA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 457882 | RIVERA ROMERO, CARMEN M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 457883 | RIVERA ROMERO, ENELLY | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 457884 | Rivera Romero, Estebania | REDACTED | Carolina | PR | 00987 | REDACTED |
| 457885 | Rivera Romero, Evelyn | REDACTED | Carolina | PR | 00984 | REDACTED |
| 457887 | RIVERA ROMERO, GEANCARLO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 457889 | Rivera Romero, Heriberto | REDACTED | Florida | FL | 34609 | REDACTED |
| 457890 | RIVERA ROMERO, IVANIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 457891 | RIVERA ROMERO, JEANNETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 457892 | RIVERA ROMERO, JOANNA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 457894 | RIVERA ROMERO, JOSE PEDRO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 457895 | RIVERA ROMERO, JULIO M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 457896 | RIVERA ROMERO, KAREN D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 457897 | Rivera Romero, Luis A | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 457900 | RIVERA ROMERO, MARIA D | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 457901 | RIVERA ROMERO, MARTA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 457902 | RIVERA ROMERO, MAYRA V | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 457904 | RIVERA ROMERO, NELDA M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 816196 | RIVERA ROMERO, OLGA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 457906 | RIVERA ROMERO, OLGA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 457905 | RIVERA ROMERO, OLGA I | REDACTED | LAS PIEDRAS | PR | 00771-9609 | REDACTED |
| 457908 | Rivera Romero, Raphael A | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 457909 | RIVERA ROMERO, RAQUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 457911 | RIVERA ROMERO, SIXTA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 457913 | RIVERA ROMERO, YOLANDA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 816197 | RIVERA ROMERO, YOLANDA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 457914 | RIVERA ROMEU, AIDA | REDACTED | NAGUABO | PR | 00718-2803 | REDACTED |
| 457915 | RIVERA ROMEU, AIDA | REDACTED | NAGUABO | PR | 00718-2803 | REDACTED |
| 457916 | RIVERA RONDON, ALEXANDRA | REDACTED | San Juan | PR | 00914-6301 | REDACTED |
| 457917 | RIVERA RONDON, EILEEN | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 457919 | RIVERA RONDON, KEREN | REDACTED | SAN JUAN | PR | 00914-6301 | REDACTED |
| 457921 | RIVERA RONDON, NOEMI | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 457922 | RIVERA RONDON, SONIA E | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 457924 | RIVERA ROQUE, CARMEN A | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 457925 | RIVERA ROQUE, CARMEN S | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 816198 | RIVERA ROQUE, ELSA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 457927 | RIVERA ROQUE, ELSA I | REDACTED | PONCE | PR | 00732 | REDACTED |
| 457929 | RIVERA ROQUE, HILDA | REDACTED | HUMACAO | PR | 00661-0000 | REDACTED |
| 457930 | RIVERA ROQUE, JULIO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 457932 | RIVERA ROQUE, MARIA D | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 457933 | RIVERA ROQUE, MIGUELINA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 457934 | RIVERA ROQUE, RAFAEL | REDACTED | NARANJITO | PR | 00719-0146 | REDACTED |
| 457936 | RIVERA ROQUE, RICARDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 457938 | RIVERA ROSA, ANA A | REDACTED | LUQUILLOPR | PR | 00738 | REDACTED |
| 457939 | RIVERA ROSA, ANA L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 457940 | RIVERA ROSA, ANGEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 457942 | RIVERA ROSA, ANGEL M | REDACTED | LUQUILLO | PR | 00673 | REDACTED |
| 457943 | RIVERA ROSA, ARIEL L | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 457944 | RIVERA ROSA, ARTURO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 457945 | RIVERA ROSA, BLANCA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 457946 | RIVERA ROSA, CARLOS | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 457947 | RIVERA ROSA, CARMEN L. | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 457948 | RIVERA ROSA, CECILIA | REDACTED | CAGUAS | PR | 00725-1012 | REDACTED |
| 457949 | RIVERA ROSA, CINTHIA M | REDACTED | MAUNABO | PR | 00707-9716 | REDACTED |
| 457950 | Rivera Rosa, Daniel | REDACTED | Coamo | PR | 00769 | REDACTED |
| 457951 | RIVERA ROSA, DEBORAH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 816199 | RIVERA ROSA, DEBORAH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 816200 | RIVERA ROSA, DENISSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 457952 | RIVERA ROSA, DENISSE Y | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 457953 | RIVERA ROSA, EDISBURGA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 457954 | RIVERA ROSA, EDNA | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 457955 | RIVERA ROSA, EDWIN F | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 457956 | RIVERA ROSA, EDWIN F | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 816201 | RIVERA ROSA, ELINED | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 457957 | RIVERA ROSA, ELINED | REDACTED | BAYAMON | PR | 00957-0957 | REDACTED |
| 816202 | RIVERA ROSA, EMILY J | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 816203 | RIVERA ROSA, EVELYN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 457958 | RIVERA ROSA, EVELYN | REDACTED | AGUAS BUENAS | PR | 00703-9609 | REDACTED |
| 457959 | RIVERA ROSA, EVELYN J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 457960 | RIVERA ROSA, FELICITA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 457961 | RIVERA ROSA, FELIX A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 457962 | RIVERA ROSA, FELIX A. | REDACTED | San Juan | PR | 00917 | REDACTED |
| 457963 | RIVERA ROSA, FELIX L | REDACTED | COAMO | PR | 00936 | REDACTED |
| 457964 | RIVERA ROSA, FRANCISCO | REDACTED | HUMACAO | PR | 00791-9320 | REDACTED |
| 457966 | RIVERA ROSA, GLORIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 816204 | RIVERA ROSA, GLORIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 457967 | RIVERA ROSA, HAYDEE | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 457968 | RIVERA ROSA, HECTOR | REDACTED | PONCE | PR | 00730 | REDACTED |
| 457969 | Rivera Rosa, Hector G | REDACTED | Villalba | PR | 00766 | REDACTED |
| 457970 | Rivera Rosa, Hector M. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 457971 | RIVERA ROSA, IDALMIS J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 457972 | RIVERA ROSA, ILUMINADA | REDACTED | HATO REY | PR | 00926 | REDACTED |
| 457973 | RIVERA ROSA, ILUMINADA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 457974 | RIVERA ROSA, IRKA | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 457975 | RIVERA ROSA, IRKA D | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 457977 | RIVERA ROSA, IVELISSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 457978 | RIVERA ROSA, JACOB | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 457980 | RIVERA ROSA, JEANNETTE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 457981 | RIVERA ROSA, JESUS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 816205 | RIVERA ROSA, JOHANA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 457982 | RIVERA ROSA, JOHN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 457988 | RIVERA ROSA, JUAN M. | REDACTED | AGUAS BUENAS | PR | 00673 | REDACTED |
| 816206 | RIVERA ROSA, KARINA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 816207 | RIVERA ROSA, KENETH M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 457989 | RIVERA ROSA, KESHIA | REDACTED | CANOVANAS | PR | 00729-9407 | REDACTED |
| 816208 | RIVERA ROSA, LUIS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 457991 | RIVERA ROSA, LUIS A | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 457992 | RIVERA ROSA, LUIS A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 457993 | Rivera Rosa, Luis F | REDACTED | Carolina | PR | 00979 | REDACTED |
| 457994 | RIVERA ROSA, LUIS O. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 457995 | Rivera Rosa, Luis R. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 457996 | RIVERA ROSA, LUZ R | REDACTED | SAN JUAN | PR | 00913 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 457997 | RIVERA ROSA, MAGDALY | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 816209 | RIVERA ROSA, MAGDALY | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 457998 | Rivera Rosa, Manuel | REDACTED | Aguas Buenas | PR | 00703-9017 | REDACTED |
| 457999 | RIVERA ROSA, MARIA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 458000 | Rivera Rosa, Maria E | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 458002 | RIVERA ROSA, MARIA T | REDACTED | AGUAS BUENAS | PR | 00703-9605 | REDACTED |
| 458004 | RIVERA ROSA, MARTA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 816210 | RIVERA ROSA, MARTA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 458005 | RIVERA ROSA, MERALYS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 458009 | RIVERA ROSA, NATALIE | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 458010 | RIVERA ROSA, NILDA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 458011 | RIVERA ROSA, NOEL O | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 458013 | RIVERA ROSA, ORLANDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 458014 | RIVERA ROSA, RAFAEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 816211 | RIVERA ROSA, RAFAEL | REDACTED | BAYAMÓN | PR | 00957 | REDACTED |
| 458017 | RIVERA ROSA, RAFAEL E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 458018 | Rivera Rosa, Ramon | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 816212 | RIVERA ROSA, RICARDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 458020 | RIVERA ROSA, RICARDO | REDACTED | YABUCOA | PR | 00767-9601 | REDACTED |
| 458021 | RIVERA ROSA, ROSELIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 458022 | RIVERA ROSA, SONIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 458024 | Rivera Rosa, Wilfredo | REDACTED | Lares | PR | 00669 | REDACTED |
| 458025 | RIVERA ROSA, WILLIAM | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 458026 | Rivera Rosa, William | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 816213 | RIVERA ROSA, YAJAIRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 458027 | RIVERA ROSA, YARICELIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 816214 | RIVERA ROSA, YNONNE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 458028 | RIVERA ROSA, YVONNE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 458029 | RIVERA ROSA, ZELIDETH | REDACTED | YABUCOA | PR | 00767-9601 | REDACTED |
| 458030 | RIVERA ROSAD O, JEANNETTE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 458034 | RIVERA ROSADO, ABELARDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 458036 | RIVERA ROSADO, ALEXIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 458037 | RIVERA ROSADO, AMPARO | REDACTED | RIO PIEDRAS | PR | 00927-0000 | REDACTED |
| 458038 | RIVERA ROSADO, ANA J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 458039 | RIVERA ROSADO, ANA W | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 458041 | RIVERA ROSADO, ANTHINY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 816215 | RIVERA ROSADO, ANTHONY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 458042 | RIVERA ROSADO, ANTONIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 816216 | RIVERA ROSADO, ARLENE D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 816217 | RIVERA ROSADO, ARLINE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 458043 | RIVERA ROSADO, AURORA | REDACTED | PONCE | PR | 00716-2224 | REDACTED |
| 458044 | RIVERA ROSADO, AWILDA | REDACTED | HATILLO | PR | 00659-2503 | REDACTED |
| 816218 | RIVERA ROSADO, BARBARA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 458046 | RIVERA ROSADO, CARLOS M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 816219 | RIVERA ROSADO, CARLOS M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 458048 | RIVERA ROSADO, CARLOS R. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 458049 | RIVERA ROSADO, CARMELO | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 816220 | RIVERA ROSADO, CARMEN | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 458050 | RIVERA ROSADO, CARMEN | REDACTED | NARANJITO | PR | 00719-7451 | REDACTED |
| 458052 | Rivera Rosado, Carmen A | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 458053 | RIVERA ROSADO, CARMEN C. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 458054 | RIVERA ROSADO, CARMEN I | REDACTED | ADJUNTAS | PR | 00601-0245 | REDACTED |
| 458055 | RIVERA ROSADO, CARMEN ISOLINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 458056 | RIVERA ROSADO, CARMEN L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 458057 | RIVERA ROSADO, CARMEN M | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 458058 | RIVERA ROSADO, CARMEN M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 458059 | RIVERA ROSADO, CARMEN M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 458060 | RIVERA ROSADO, CHRISTINE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 458061 | RIVERA ROSADO, CRISTIAN E. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 458062 | RIVERA ROSADO, DAGMAR I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 458063 | RIVERA ROSADO, DANILUZ | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 458064 | Rivera Rosado, Desiree | REDACTED | Comerio | PR | 00782 | REDACTED |
| 458065 | RIVERA ROSADO, DIANETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 458066 | RIVERA ROSADO, EDWIN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 458069 | Rivera Rosado, Edwin M | REDACTED | Jayuya | PR | 00664-9606 | REDACTED |
| 458070 | RIVERA ROSADO, EDZIE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 458072 | RIVERA ROSADO, ELIZABETH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 458073 | Rivera Rosado, Ernesto | REDACTED | Bronx | NY | 10453 | REDACTED |
| 458074 | RIVERA ROSADO, EVA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 458075 | RIVERA ROSADO, EVELYN | REDACTED | BARRANQUITAS | PR | 00794-9713 | REDACTED |
| 458076 | RIVERA ROSADO, FRANCHESKA M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 458077 | RIVERA ROSADO, FRANCISCO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 458079 | RIVERA ROSADO, GLADYS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 458080 | RIVERA ROSADO, HECTOR | REDACTED | BARRANQUITAS | PR | 00794-1012 | REDACTED |
| 458083 | RIVERA ROSADO, HECTOR E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 458084 | RIVERA ROSADO, HECTOR L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 816221 | RIVERA ROSADO, HENRY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 458085 | RIVERA ROSADO, ILEANITA | REDACTED | LARES | PR | 00669-9615 | REDACTED |
| 458086 | RIVERA ROSADO, IRIS M. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 458087 | RIVERA ROSADO, IRIS M. | REDACTED | TRUJILLO ALTO | PR | 00916 | REDACTED |
| 458089 | Rivera Rosado, Israel | REDACTED | Guayama | PR | 00784 | REDACTED |
| 458091 | Rivera Rosado, Ivan Junior | REDACTED | Lajas | PR | 00667 | REDACTED |
| 458092 | RIVERA ROSADO, JACQUELINE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 458093 | Rivera Rosado, Jaime O | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 458094 | RIVERA ROSADO, JAN | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 458095 | RIVERA ROSADO, JANET | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 458096 | RIVERA ROSADO, JANET | REDACTED | SANTURCE | PR | 00927 | REDACTED |
| 458097 | RIVERA ROSADO, JANET | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 458098 | RIVERA ROSADO, JAVIER O. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 458099 | RIVERA ROSADO, JESUS D | REDACTED | NARANJITO | PR | 00719-9709 | REDACTED |
| 816222 | RIVERA ROSADO, JOHAN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 816223 | RIVERA ROSADO, JOHANN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 458100 | RIVERA ROSADO, JOHANN M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 458102 | RIVERA ROSADO, JOHNNY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 458103 | RIVERA ROSADO, JORGE | REDACTED | TOA ALTA | PR | 00758-0000 | REDACTED |
| 458109 | RIVERA ROSADO, JOSE A | REDACTED | San Juan | PR | 00736 | REDACTED |
| 458110 | RIVERA ROSADO, JOSE E. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 458110 | RIVERA ROSADO, JOSE E. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 458112 | RIVERA ROSADO, JOSE J | REDACTED | CIALES | PR | 00638-9708 | REDACTED |
| 458113 | RIVERA ROSADO, JOSE O. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 458114 | RIVERA ROSADO, JOSE R | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 458115 | RIVERA ROSADO, JOSEFINA | REDACTED | VEGA BAJA | PR | 00646 | REDACTED |
| 458116 | Rivera Rosado, Juan | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 458118 | RIVERA ROSADO, JUAN C | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 458119 | RIVERA ROSADO, JUAN I. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 458120 | RIVERA ROSADO, JUAN J. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 458122 | Rivera Rosado, Judith B | REDACTED | Carolina | PR | 00983 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 458123 | Rivera Rosado, Julio | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 458125 | RIVERA ROSADO, LILLIAN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 816224 | RIVERA ROSADO, LILLIAN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 458126 | RIVERA ROSADO, LORNA N | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 458127 | RIVERA ROSADO, LOURDES R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 458128 | RIVERA ROSADO, LUCILA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 458129 | RIVERA ROSADO, LUIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 458131 | RIVERA ROSADO, LUIS | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 458132 | RIVERA ROSADO, LUIS A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 458133 | RIVERA ROSADO, LUIS A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 458134 | RIVERA ROSADO, LUIS ENRIQUE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 458135 | RIVERA ROSADO, LUIS R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 458136 | RIVERA ROSADO, LUZ | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 816225 | RIVERA ROSADO, LUZ | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 458137 | RIVERA ROSADO, LUZ E | REDACTED | NARANJITO | PR | 00719-9702 | REDACTED |
| 458138 | RIVERA ROSADO, LUZ M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 816226 | RIVERA ROSADO, MADELENE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 458140 | RIVERA ROSADO, MARGARITA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 458142 | RIVERA ROSADO, MARIA DE LOS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 458143 | RIVERA ROSADO, MARIA DEL C | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 458144 | RIVERA ROSADO, MARIA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 458146 | RIVERA ROSADO, MARIA MILAGROS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 458147 | RIVERA ROSADO, MARIELY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 458148 | RIVERA ROSADO, MARIELY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 458149 | RIVERA ROSADO, MARITZA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 458150 | RIVERA ROSADO, MARIVELIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 816227 | RIVERA ROSADO, MARIVELIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 458151 | RIVERA ROSADO, MARTA I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 458154 | RIVERA ROSADO, MILDRED | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 458156 | RIVERA ROSADO, MIREILY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 458157 | RIVERA ROSADO, MIRIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 458158 | RIVERA ROSADO, MIZRAIN O | REDACTED | CIALES | PR | 00638 | REDACTED |
| 458159 | RIVERA ROSADO, MONICA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 458160 | RIVERA ROSADO, MYRNA | REDACTED | OROCOVIS | PR | 00720-0930 | REDACTED |
| 458161 | RIVERA ROSADO, MYRNA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 458162 | RIVERA ROSADO, MYRNA L | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 458163 | RIVERA ROSADO, NYDIA | REDACTED | San Juan | PR | 00638 | REDACTED |
| 458165 | RIVERA ROSADO, OSCAR | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 458168 | RIVERA ROSADO, PEDRO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 458170 | RIVERA ROSADO, RICARDO | REDACTED | VEGA BAJA | PR | 00693-4144 | REDACTED |
| 458171 | RIVERA ROSADO, ROBERTO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 458174 | RIVERA ROSADO, SONIA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 458175 | RIVERA ROSADO, SONIA M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 458176 | RIVERA ROSADO, SYLVIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 458177 | RIVERA ROSADO, SYLVIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 458178 | RIVERA ROSADO, VANESSA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 458181 | RIVERA ROSADO, VIVIAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 458184 | RIVERA ROSADO, WANDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 458185 | RIVERA ROSADO, WANDA I | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 458186 | RIVERA ROSADO, WILFREDO | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 458187 | RIVERA ROSADO, WILMARIE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 816228 | RIVERA ROSADO, WILMARIE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 458188 | RIVERA ROSADO, XIOMARA | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 458189 | RIVERA ROSADO, YADHIRA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 458190 | RIVERA ROSADO, YILDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 458191 | RIVERA ROSADO, ZABASKAMARY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 458193 | RIVERA ROSARI, ANA R | REDACTED | DORADO | PR | 00646 | REDACTED |
| 458194 | RIVERA ROSARIO FERNANDEZ, MARIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 458195 | Rivera Rosario, Ada I. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 458197 | RIVERA ROSARIO, ALIDA IVETTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 458198 | RIVERA ROSARIO, AMARILIZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 458199 | RIVERA ROSARIO, AMILDA | REDACTED | OROCOVIS | PR | 00720-1111 | REDACTED |
| 458200 | RIVERA ROSARIO, ANA D | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 458201 | RIVERA ROSARIO, ANABEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 458202 | RIVERA ROSARIO, ANTONIO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 458203 | Rivera Rosario, Brenda Elis | REDACTED | Santurce | PR | 00915 | REDACTED |
| 458206 | RIVERA ROSARIO, CARLOS JAVIER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 458207 | Rivera Rosario, Carmelo | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 458208 | RIVERA ROSARIO, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 458211 | RIVERA ROSARIO, CARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 816229 | RIVERA ROSARIO, CARMEN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 458212 | RIVERA ROSARIO, CARMEN | REDACTED | BAYAMON | PR | 00959-5715 | REDACTED |
| 458213 | RIVERA ROSARIO, CARMEN AWILDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 458214 | RIVERA ROSARIO, CARMEN E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 458215 | RIVERA ROSARIO, CAROLIM | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 458218 | RIVERA ROSARIO, DANIEL | REDACTED | RIO GRANDE | PR | 00745-0533 | REDACTED |
| 458220 | RIVERA ROSARIO, DELIA | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 458221 | RIVERA ROSARIO, DENISE | REDACTED | CIALES | PR | 00638-1251 | REDACTED |
| 458222 | Rivera Rosario, Domingo | REDACTED | Corozal | PR | 00783 | REDACTED |
| 458223 | RIVERA ROSARIO, DORIS S | REDACTED | HUMACAO | PR | 00791-9728 | REDACTED |
| 816230 | RIVERA ROSARIO, DULCE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 816231 | RIVERA ROSARIO, DULCE M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 458224 | RIVERA ROSARIO, DULCE M | REDACTED | HUMACAO | PR | 00791-9728 | REDACTED |
| 458226 | RIVERA ROSARIO, EDUARDO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 458228 | RIVERA ROSARIO, ELISBET | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 816232 | RIVERA ROSARIO, ELISBET | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 458229 | RIVERA ROSARIO, ENEIDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 458232 | RIVERA ROSARIO, EVA N | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 458233 | RIVERA ROSARIO, FELICITA | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 458234 | Rivera Rosario, Felipe | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 816233 | RIVERA ROSARIO, FELIPE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 458235 | Rivera Rosario, Felix E. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 816234 | RIVERA ROSARIO, FRANCHESCA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 458236 | RIVERA ROSARIO, FRANCHESCA | REDACTED | AIBONITO | PR | 00705-1670 | REDACTED |
| 458237 | RIVERA ROSARIO, GERARDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 458238 | RIVERA ROSARIO, GILBERTO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 458239 | RIVERA ROSARIO, GLADYS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 816235 | RIVERA ROSARIO, GLADYS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 458240 | RIVERA ROSARIO, GLOAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 458241 | RIVERA ROSARIO, GLORIBELL | REDACTED | CAYEY PR | PR | 00737 | REDACTED |
| 458242 | RIVERA ROSARIO, GRACIELA | REDACTED | OROCOVIS PR | PR | 00720-9700 | REDACTED |
| 458245 | Rivera Rosario, Guillermo | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 458246 | RIVERA ROSARIO, GUILLERMO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 816236 | RIVERA ROSARIO, HECTOR M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 458248 | Rivera Rosario, Hector T | REDACTED | Orocovis | PR | 05720 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 458250 | Rivera Rosario, Hugo L | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 458251 | RIVERA ROSARIO, IVELISSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 458252 | RIVERA ROSARIO, IVETTE J. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 458253 | RIVERA ROSARIO, JANELLIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 458256 | RIVERA ROSARIO, JANNELYN N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 458257 | RIVERA ROSARIO, JAVIER | REDACTED | OROCOVIS | PR | 00720-9700 | REDACTED |
| 458259 | RIVERA ROSARIO, JEANETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 458260 | RIVERA ROSARIO, JENIFFER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 458261 | RIVERA ROSARIO, JENNIFER D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 458267 | RIVERA ROSARIO, JOSE A | REDACTED | CATANO | PR | 00962 | REDACTED |
| 458268 | RIVERA ROSARIO, JOSE F | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 458269 | RIVERA ROSARIO, JOSE JAVIER | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 458270 | RIVERA ROSARIO, JOSE L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 458272 | RIVERA ROSARIO, JOSE M. | REDACTED | VEGA BAJA | PR | 00653 | REDACTED |
| 458274 | RIVERA ROSARIO, JUAN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 458275 | Rivera Rosario, Juan C | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 458276 | RIVERA ROSARIO, JUAN C. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 458277 | RIVERA ROSARIO, JUAN R. | REDACTED | BARRAQUITAS | PR | 00794 | REDACTED |
| 458279 | RIVERA ROSARIO, KETTY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 816237 | RIVERA ROSARIO, KRISSIA Y | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 458280 | RIVERA ROSARIO, LARISSA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 458282 | RIVERA ROSARIO, LILA E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 458283 | RIVERA ROSARIO, LILLIAM | REDACTED | CIALES | PR | 00638-0165 | REDACTED |
| 458284 | RIVERA ROSARIO, LIVIA E | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 458285 | RIVERA ROSARIO, LIZ J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 458286 | RIVERA ROSARIO, LIZETTE | REDACTED | OROCOVIS | PR | 00720-0933 | REDACTED |
| 458287 | RIVERA ROSARIO, LORNA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 816238 | RIVERA ROSARIO, LUIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 458289 | RIVERA ROSARIO, LUIS | REDACTED | JUANA DIAZ | PR | 00795-2715 | REDACTED |
| 458290 | Rivera Rosario, Luis A | REDACTED | San Juan | PR | 00914-6892 | REDACTED |
| 458291 | RIVERA ROSARIO, LUIS ANTONIO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 458292 | RIVERA ROSARIO, LUIS F | REDACTED | RIO GRANDE | PR | 00745-9718 | REDACTED |
| 458293 | RIVERA ROSARIO, LUIS F. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 458294 | RIVERA ROSARIO, LUIS M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 458295 | RIVERA ROSARIO, LUIS VLADIMIR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 458296 | RIVERA ROSARIO, LYANED Y | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 458299 | RIVERA ROSARIO, MARIA D | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 458300 | RIVERA ROSARIO, MARIA DE LOS A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 816239 | RIVERA ROSARIO, MARIA DE LOS A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 458301 | RIVERA ROSARIO, MARIA E | REDACTED | AIBONITO | PR | 00705-6789 | REDACTED |
| 816240 | RIVERA ROSARIO, MARISOL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 458303 | RIVERA ROSARIO, MARTA | REDACTED | CAGUAS | PR | 00725-9503 | REDACTED |
| 458304 | RIVERA ROSARIO, MAYRA E | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 458306 | RIVERA ROSARIO, MELANY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 458307 | Rivera Rosario, Michael | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 458309 | RIVERA ROSARIO, MIGUEL A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 458310 | RIVERA ROSARIO, MILAGROS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 458311 | RIVERA ROSARIO, MILDRED | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 458314 | RIVERA ROSARIO, NAIDA Y. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 458315 | RIVERA ROSARIO, NANCY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 816241 | RIVERA ROSARIO, NASHALY Z | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 458318 | RIVERA ROSARIO, NILDA H | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 458319 | RIVERA ROSARIO, NYDIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 816242 | RIVERA ROSARIO, NYDIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 458320 | RIVERA ROSARIO, NYDIA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 816243 | RIVERA ROSARIO, OLGA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 458321 | RIVERA ROSARIO, OLGA | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 458322 | RIVERA ROSARIO, OLGA I | REDACTED | CATANO | PR | 00962 | REDACTED |
| 458323 | RIVERA ROSARIO, OSCAR E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 458324 | Rivera Rosario, Oscar O | REDACTED | San Juan | PR | 00924 | REDACTED |
| 458325 | RIVERA ROSARIO, PABLO J. | REDACTED | PONCE | PR | 00732 | REDACTED |
| 1257430 | RIVERA ROSARIO, PEDRO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 458327 | RIVERA ROSARIO, RAMON | REDACTED | Juana DÝaz | PR | 00795 | REDACTED |
| 458329 | RIVERA ROSARIO, ROBERTO J. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 816244 | RIVERA ROSARIO, ROSANNIE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 458330 | RIVERA ROSARIO, ROSANNIE | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 458332 | RIVERA ROSARIO, RUDY | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 458333 | RIVERA ROSARIO, RUTH EVELYN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 458334 | RIVERA ROSARIO, SAMUEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 458335 | RIVERA ROSARIO, SARA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 458336 | RIVERA ROSARIO, SOL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 458338 | RIVERA ROSARIO, SONIA I | REDACTED | SAN JUAN | PR | 00901-0000 | REDACTED |
| 458339 | RIVERA ROSARIO, SUCHEI | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 458340 | RIVERA ROSARIO, SUHEIL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 816245 | RIVERA ROSARIO, SUHEIL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 816246 | RIVERA ROSARIO, SUHEIL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 458341 | RIVERA ROSARIO, TITO | REDACTED | ANASCO | PR | 00610-9765 | REDACTED |
| 816247 | RIVERA ROSARIO, WANDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 458343 | RIVERA ROSARIO, WILMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 816248 | RIVERA ROSARIO, WILMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 816249 | RIVERA ROSARIO, YADIRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 458344 | RIVERA ROSARIO, YADIRA L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 458349 | RIVERA ROSAS, JORGE R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 458352 | RIVERA ROSAS, PEGGY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 458353 | RIVERA ROSELLO, JULIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 458354 | RIVERA ROSICH, JESSICA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 458356 | Rivera Rossy, Eladio | REDACTED | Jayuya | PR | 00664-9606 | REDACTED |
| 458357 | RIVERA ROSSY, LUZ N | REDACTED | JAYUYA | PR | 00664-9606 | REDACTED |
| 458358 | RIVERA ROSSY, LYDIA E | REDACTED | JAYUYA | PR | 00664-9606 | REDACTED |
| 458359 | Rivera Rossy, Wilfredo | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 458362 | RIVERA ROUCHET, AXEL L. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 458363 | RIVERA ROURE, MARIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 816250 | RIVERA RUBERT, CARMEN L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 458364 | RIVERA RUBERTE, LUIS J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 458365 | RIVERA RUBERTE, MYRNA R | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 458369 | RIVERA RUBIN, ALMA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 816251 | RIVERA RUBIN, ALMA | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 458370 | RIVERA RUBIN, OLGA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 816252 | RIVERA RUBIN, OLGA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 458373 | RIVERA RUBIO, JOSE A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 458374 | RIVERA RUBIO, JOSE A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 458375 | RIVERA RUBIO, MILAGROS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 458376 | RIVERA RUEDA, JORGE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 458377 | RIVERA RUIZ DE PORRAS, ROBERTO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 458378 | RIVERA RUIZ, ABNER V | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 816253 | RIVERA RUIZ, ADLIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 458379 | RIVERA RUIZ, ADLIN M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 458381 | RIVERA RUIZ, AGNES I. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 458380 | RIVERA RUIZ, AGNES I. | REDACTED | RIO PIEDRAS | PR | 00924-3023 | REDACTED |
| 458382 | RIVERA RUIZ, AGUEDO | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 816254 | RIVERA RUIZ, AGUEDO | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 458384 | RIVERA RUIZ, AIDA B. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 458385 | RIVERA RUIZ, AIDA L | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 458387 | Rivera Ruiz, Alfredo | REDACTED | Ponce | PR | 00730-4408 | REDACTED |
| 458388 | RIVERA RUIZ, ALICIA | REDACTED | AGUADILLA | PR | 00603-9742 | REDACTED |
| 458391 | RIVERA RUIZ, ANGEL MIGUEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 458392 | RIVERA RUIZ, ANNETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 458393 | RIVERA RUIZ, ANNETTE Y | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 458394 | RIVERA RUIZ, ARMANDO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 458397 | RIVERA RUIZ, ASTRID K | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 458398 | RIVERA RUIZ, BRAULIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 458399 | RIVERA RUIZ, BRENDA | REDACTED | VILLABA | PR | 00766 | REDACTED |
| 816255 | RIVERA RUIZ, BRENDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 458401 | RIVERA RUIZ, CAMILLE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 458402 | RIVERA RUIZ, CARLOS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 458404 | RIVERA RUIZ, CARLOS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 816256 | RIVERA RUIZ, CARLOS E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 458408 | Rivera Ruiz, Carlos J | REDACTED | Cidra | PR | 00739 | REDACTED |
| 458407 | RIVERA RUIZ, CARLOS J | REDACTED | CAROLINA | PR | 00979-0000 | REDACTED |
| 458409 | Rivera Ruiz, Carlos R | REDACTED | Fajardo | PR | 00740 | REDACTED |
| 458410 | Rivera Ruiz, Carlos R | REDACTED | Caguas | PR | 00725 | REDACTED |
| 458411 | RIVERA RUIZ, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 458412 | RIVERA RUIZ, CARMEN DEL P | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 458413 | RIVERA RUIZ, CARMEN S | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 816257 | RIVERA RUIZ, CAROL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 458414 | RIVERA RUIZ, CAROL I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 458415 | RIVERA RUIZ, CATALINA | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 458416 | RIVERA RUIZ, DALIED M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 458418 | RIVERA RUIZ, DANIEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 1257431 | RIVERA RUIZ, DANIEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 458421 | RIVERA RUIZ, EDGAR | REDACTED | UTUADO | PR | 00641-1001 | REDACTED |
| 458423 | Rivera Ruiz, Edwin | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 458425 | RIVERA RUIZ, EDWIN X. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 458426 | RIVERA RUIZ, ELBA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 816258 | RIVERA RUIZ, ELBA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 458427 | RIVERA RUIZ, ELBA I | REDACTED | CAMUY | PR | 00627-9110 | REDACTED |
| 458428 | RIVERA RUIZ, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 458429 | RIVERA RUIZ, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 458431 | Rivera Ruiz, Erwin J | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 458432 | Rivera Ruiz, Eugenio | REDACTED | Ponce | PR | 00731 | REDACTED |
| 458433 | RIVERA RUIZ, EVA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 458434 | RIVERA RUIZ, FERDINAD | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 458436 | RIVERA RUIZ, FRANCISCO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 458438 | RIVERA RUIZ, FRANCISCO A. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 458440 | RIVERA RUIZ, GEOVANNA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 816259 | RIVERA RUIZ, GIANLUIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 458441 | RIVERA RUIZ, GLADYS | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 816260 | RIVERA RUIZ, GUILLERMO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 458442 | RIVERA RUIZ, GUILLERMO E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 816261 | RIVERA RUIZ, GUILLERMO E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 458445 | RIVERA RUIZ, HEDY | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 458446 | Rivera Ruiz, Heriberto | REDACTED | Cidra | PR | 00739 | REDACTED |
| 458447 | Rivera Ruiz, Hermenegildo | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 458449 | RIVERA RUIZ, ILEANA | REDACTED | SAN JUAN | PR | 00928-5295 | REDACTED |
| 458450 | RIVERA RUIZ, ILEANA | REDACTED | YAUCO | PR | 00698-0680 | REDACTED |
| 458451 | RIVERA RUIZ, IRIS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 458452 | Rivera Ruiz, Iris J. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 458453 | RIVERA RUIZ, ISABEL | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 458454 | RIVERA RUIZ, ISRAEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 458455 | RIVERA RUIZ, IVELISSE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 458458 | Rivera Ruiz, Jorge A | REDACTED | Comerio | PR | 00782 | REDACTED |
| 458461 | RIVERA RUIZ, JOSE A | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 458462 | RIVERA RUIZ, JOSE I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 458463 | RIVERA RUIZ, JOSE M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 458465 | RIVERA RUIZ, JUAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 458466 | RIVERA RUIZ, JUAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 458467 | RIVERA RUIZ, JUAN BAUTISTA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 458468 | Rivera Ruiz, Juan M. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 458469 | RIVERA RUIZ, KETTY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 816262 | RIVERA RUIZ, KETTY J. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 458470 | RIVERA RUIZ, LILLIAN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 458472 | Rivera Ruiz, Luis A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 458473 | RIVERA RUIZ, LUIS E. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 458474 | RIVERA RUIZ, LUZ M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 458475 | RIVERA RUIZ, LUZ M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 458476 | RIVERA RUIZ, MADELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 458477 | RIVERA RUIZ, MADELINE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 816263 | RIVERA RUIZ, MADELINE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 458479 | RIVERA RUIZ, MANUEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 458480 | RIVERA RUIZ, MARGARITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 458482 | RIVERA RUIZ, MARIA DE LOURDES | REDACTED | GUAYNABO | PR | 00966-3134 | REDACTED |
| 458483 | RIVERA RUIZ, MARIA L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 458484 | RIVERA RUIZ, MARIBEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 458485 | RIVERA RUIZ, MARILUZ | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 458486 | RIVERA RUIZ, MARILUZ | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 816264 | RIVERA RUIZ, MARITZA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 458487 | RIVERA RUIZ, MARITZA | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 458488 | RIVERA RUIZ, MARTA L. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 458489 | RIVERA RUIZ, MAYRA E | REDACTED | ARECIBO | PR | 00613-1065 | REDACTED |
| 458492 | RIVERA RUIZ, MIRIAM L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 458493 | RIVERA RUIZ, MYRIAM | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 458494 | RIVERA RUIZ, NANCY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 458495 | RIVERA RUIZ, NATACHA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 458496 | RIVERA RUIZ, NELSON | REDACTED | RINCON | PR | 00677 | REDACTED |
| 458497 | RIVERA RUIZ, NEREIDA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 816265 | RIVERA RUIZ, NEREIDA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 458499 | RIVERA RUIZ, ONITZA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 458500 | RIVERA RUIZ, OSCAR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 458502 | RIVERA RUIZ, RAFAEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 458503 | RIVERA RUIZ, RAUL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 458505 | RIVERA RUIZ, RENE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 816266 | RIVERA RUIZ, RENE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 458506 | RIVERA RUIZ, RICARDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 458471 | Rivera Ruiz, Robert | REDACTED | Anasco | PR | 00610 | REDACTED |
| 458510 | RIVERA RUIZ, ROSA M | REDACTED | PONCE | PR | 00728-2534 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 458511 | RIVERA RUIZ, SHARON J | REDACTED | AGUADILLA | PR | 00605-4695 | REDACTED |
| 458512 | RIVERA RUIZ, SONIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 458513 | RIVERA RUIZ, TEDDY R | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 458514 | RIVERA RUIZ, TRISHA | REDACTED | LAJAS | PR | 00667-3980 | REDACTED |
| 458515 | RIVERA RUIZ, VICTOR E. | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 816267 | RIVERA RUIZ, WANDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 458516 | RIVERA RUIZ, WANDA | REDACTED | PONCE | PR | 00728-1911 | REDACTED |
| 458517 | RIVERA RUIZ, WANDA E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 816268 | RIVERA RUIZ, WANDA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 458519 | RIVERA RUIZ, WILLIBALDO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 816269 | RIVERA RUIZ, YAHAIRA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 458520 | Rivera Ruiz, Yamira | REDACTED | Juncos | PR | 00777 | REDACTED |
| 816270 | RIVERA RUIZ, YARICZA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 458521 | RIVERA RUIZ, YARICZA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 458522 | RIVERA RUIZ, YAZMIN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 458523 | RIVERA RUIZ,AIDA L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 458525 | Rivera Rullan, Edison | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 458526 | RIVERA RULLAN, STEPHANIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 816271 | RIVERA RULLAN, STEPHANIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 458528 | RIVERA RUSSE, ROCIO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 816272 | RIVERA RUSSE, ROCIO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 458529 | RIVERA SAAVEDRA, BEVERLY | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 458530 | RIVERA SAAVEDRA, EDDIE E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 458534 | RIVERA SAAVEDRA, WALESKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 458535 | Rivera Sabalier, Axel | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 458537 | RIVERA SABALIER, RICARDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 458538 | RIVERA SABATER, AMPARO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 458539 | RIVERA SABATER, DORIS Z | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 458540 | RIVERA SABATER, JOSEFINA | REDACTED | San Juan | PR | 00958 | REDACTED |
| 458543 | RIVERA SAENZ, LORCAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 458544 | RIVERA SAENZ, LORCAN M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 458545 | RIVERA SAEZ, ALEXANDRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 458546 | RIVERA SAEZ, ANA L. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 458548 | RIVERA SAEZ, BELEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 458549 | RIVERA SAEZ, BRISELLE E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 816273 | RIVERA SAEZ, BRISELLE E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 458550 | RIVERA SAEZ, CARLOS J. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 458551 | RIVERA SAEZ, EDMI | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 458552 | RIVERA SAEZ, EDWIN I | REDACTED | CAPARRA HGTS | PR | 00920-0000 | REDACTED |
| 458553 | RIVERA SAEZ, FELIZNEIDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 458554 | RIVERA SAEZ, HILDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 458555 | RIVERA SAEZ, IVETTE M | REDACTED | CAGUAS | PR | 00726-8773 | REDACTED |
| 458557 | RIVERA SAEZ, JOSE D. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 458558 | RIVERA SAEZ, KAREN D | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 458562 | RIVERA SAEZ, NOEMI | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 816274 | RIVERA SAEZ, PEDRO J | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 458563 | RIVERA SAEZ, PEDRO J | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 458564 | RIVERA SAEZ, ROBERT | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 458565 | RIVERA SAEZ, RUPERTO | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 458566 | RIVERA SAEZ, WALDERT | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 458568 | RIVERA SALABARRIA, NILSA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 458569 | RIVERA SALAMAN, ALEXIS J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 458570 | RIVERA SALAMAN, ANGEL L | REDACTED | CAROLINA | PR | 00630-0000 | REDACTED |
| 816275 | RIVERA SALAMAN, CARLOS M | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 458571 | RIVERA SALAMAN, EULALIA | REDACTED | TRUJILLO ALTO | PR | 00919 | REDACTED |
| 458573 | RIVERA SALAMAN, MARGARITA | REDACTED | SAN JUAN | PR | 00918-1431 | REDACTED |
| 458574 | RIVERA SALAMANCA, FELICITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 816276 | RIVERA SALAMANCA, FELICITA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 458575 | RIVERA SALAS, JOSE L. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 458576 | RIVERA SALAS, LYDIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 458577 | RIVERA SALAZAR, AWILDA | REDACTED | PONCE | PR | 00728-3100 | REDACTED |
| 458580 | RIVERA SALAZAR, VICTOR | REDACTED | San Juan | PR | 00920 | REDACTED |
| 458582 | RIVERA SALDANA, ELSA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 458583 | RIVERA SALDANA, JORGE E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 816277 | RIVERA SALDANA, LORRAINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 458584 | RIVERA SALDANA, LUIS G | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 458586 | RIVERA SALERNA, CARMEN M | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 458587 | RIVERA SALERNA, LILLIAN L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 458588 | Rivera Sales, Luis A | REDACTED | San German | PR | 00683 | REDACTED |
| 458589 | RIVERA SALGADO, ANGEL | REDACTED | PUERTO NUEVO | PR | 00920-0000 | REDACTED |
| 816278 | RIVERA SALGADO, ANGEL M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 458590 | RIVERA SALGADO, ANGELES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 816279 | RIVERA SALGADO, ANGELES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 458591 | RIVERA SALGADO, BARBARA | REDACTED | Loiza | PR | 00772 | REDACTED |
| 458593 | RIVERA SALGADO, CARMEN E | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 458594 | RIVERA SALGADO, CARMEN L | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 458595 | RIVERA SALGADO, DIANA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 458596 | RIVERA SALGADO, EDNA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 458597 | RIVERA SALGADO, FERNANDO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 816280 | RIVERA SALGADO, FERNANDO | REDACTED | CATANO | PR | 00963 | REDACTED |
| 458598 | RIVERA SALGADO, JOSE | REDACTED | RIO PIEDRAS | PR | 00969 | REDACTED |
| 458599 | RIVERA SALGADO, MARIA E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 458600 | RIVERA SALGADO, MARTA B. | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 458602 | RIVERA SALICHS, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 816281 | RIVERA SALICRUP, JONEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 458603 | RIVERA SALINAS, FELIX | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 458604 | RIVERA SALINAS, YAMIRIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 458605 | RIVERA SALIVA, WILNNETTE M | REDACTED | PONCE | PR | 00730-4147 | REDACTED |
| 816282 | RIVERA SALVA, ANGEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 458606 | RIVERA SALVA, ANGEL O | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 458607 | RIVERA SALVA, GABRIEL | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 458610 | RIVERA SAMUEL, MARIEL | REDACTED | Ponce | PR | 00716 | REDACTED |
| 458612 | RIVERA SAN FELIZ, LUZ DE L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 458614 | RIVERA SAN MIGUEL, ANIBAL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 458615 | RIVERA SAN MIGUEL, ANNIE I | REDACTED | BAYAMON | PR | 00956-5138 | REDACTED |
| 458617 | Rivera Sanabria, Carmelo | REDACTED | Guanica | PR | 00653 | REDACTED |
| 458619 | RIVERA SANABRIA, CARMEN J | REDACTED | SALINAS | PR | 00751-9735 | REDACTED |
| 458621 | Rivera Sanabria, Elvin L | REDACTED | Guanica | PR | 00653 | REDACTED |
| 458623 | RIVERA SANABRIA, HECTOR | REDACTED | LAS PIEDRAS | PR | 00771-9629 | REDACTED |
| 458624 | Rivera Sanabria, Jennifer | REDACTED | Bayamón | PR | 00957 | REDACTED |
| 458627 | Rivera Sanabria, Jose Axel | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 458628 | RIVERA SANABRIA, JOSE J. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 458629 | RIVERA SANABRIA, LEONARDI | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 458630 | RIVERA SANABRIA, MABEL C. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 458632 | RIVERA SANABRIA, ROSA | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 458633 | RIVERA SANABRIA, SALI N | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 816283 | RIVERA SANABRIA, WANDA | REDACTED | GUANICA | PR | 00663 | REDACTED |
| 458634 | RIVERA SANABRIA, WANDA Y | REDACTED | GUANICA | PR | 00663 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 458635 | RIVERA SANABRIA, WILMARY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 458640 | RIVERA SANCHEZ, ADELAIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 816284 | RIVERA SANCHEZ, AGNES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 458641 | RIVERA SANCHEZ, AGNES E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 816285 | RIVERA SANCHEZ, AGNES E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 458643 | RIVERA SANCHEZ, ALBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 458646 | RIVERA SANCHEZ, AMARILIZ | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 816286 | RIVERA SANCHEZ, AMNERIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 816287 | RIVERA SANCHEZ, ANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 458647 | RIVERA SANCHEZ, ANA H | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 458648 | RIVERA SANCHEZ, ANA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 458652 | RIVERA SANCHEZ, ANGELINA | REDACTED | CAROLINA | PR | 00985-9621 | REDACTED |
| 458655 | RIVERA SANCHEZ, ARIEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 816288 | RIVERA SANCHEZ, ARIEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 816289 | RIVERA SANCHEZ, ARIEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 458657 | RIVERA SANCHEZ, ARNOID | REDACTED | COAMO | PR | 00769 | REDACTED |
| 458660 | RIVERA SANCHEZ, BENJAMIN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 458661 | RIVERA SANCHEZ, BLANCA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 816290 | RIVERA SANCHEZ, BLANCA J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 458662 | RIVERA SANCHEZ, CARLOS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 458665 | RIVERA SANCHEZ, CARLOS E | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 458667 | RIVERA SANCHEZ, CARMEN L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 458669 | RIVERA SANCHEZ, CARMEN L | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 458670 | RIVERA SANCHEZ, CARMEN L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 458668 | RIVERA SANCHEZ, CARMEN L | REDACTED | NARANJITO | PR | 00719-9716 | REDACTED |
| 458671 | RIVERA SANCHEZ, CARMEN N. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 458672 | RIVERA SANCHEZ, CARMEN Z | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 458673 | RIVERA SANCHEZ, CAROL M. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 816291 | RIVERA SANCHEZ, CHRISTIAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 458675 | RIVERA SANCHEZ, DAISY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 458676 | RIVERA SANCHEZ, DAISY J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 458677 | RIVERA SANCHEZ, DAMARIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 458678 | RIVERA SANCHEZ, DAMARIS M | REDACTED | RIO PIEDRAS, P.R. | PR | 00924-3514 | REDACTED |
| 458679 | RIVERA SANCHEZ, DEBORAH | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 458680 | RIVERA SANCHEZ, DENISE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 458681 | RIVERA SANCHEZ, DOLORES | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 458683 | RIVERA SANCHEZ, EDWIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 458684 | RIVERA SANCHEZ, EDWIN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 458688 | RIVERA SANCHEZ, ELIEZER | REDACTED | PONCE | PR | 00728 | REDACTED |
| 458689 | RIVERA SANCHEZ, ELIZABETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 458690 | RIVERA SANCHEZ, EMILSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 816292 | RIVERA SANCHEZ, EMILSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 458691 | RIVERA SANCHEZ, EMMANUEL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 458696 | RIVERA SANCHEZ, ETANISLA | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 458697 | RIVERA SANCHEZ, EUGENIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 458698 | RIVERA SANCHEZ, EVARISTO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 458699 | RIVERA SANCHEZ, EVELYN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 816293 | RIVERA SANCHEZ, EVELYN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 458700 | RIVERA SANCHEZ, EVELYN | REDACTED | AGUADA | PR | 00602-9630 | REDACTED |
| 458703 | RIVERA SANCHEZ, FELIX A. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 458704 | RIVERA SANCHEZ, FRANCHESKA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 458705 | Rivera Sanchez, Francisco | REDACTED | Carolina | PR | 00987 | REDACTED |
| 458706 | Rivera Sanchez, Francisco | REDACTED | Cidra | PR | 00739 | REDACTED |
| 458707 | RIVERA SANCHEZ, FRANCISCO | REDACTED | AGUADA | PR | 00602-0375 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 816294 | RIVERA SANCHEZ, GENNESIS M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 816295 | RIVERA SANCHEZ, GISELA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 458709 | RIVERA SANCHEZ, GISELA | REDACTED | SAN JUAN | PR | 00927-5206 | REDACTED |
| 458710 | RIVERA SANCHEZ, GLADYS | REDACTED | HUMACAO | PR | 00792-0851 | REDACTED |
| 816296 | RIVERA SANCHEZ, GLORIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 458711 | RIVERA SANCHEZ, GLORIA E | REDACTED | MANATI | PR | 00674-5622 | REDACTED |
| 816297 | RIVERA SANCHEZ, HAROLD | REDACTED | COAMO | PR | 00769 | REDACTED |
| 816298 | RIVERA SANCHEZ, HAROLD L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 458712 | RIVERA SANCHEZ, HECTOR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 458713 | RIVERA SANCHEZ, HECTOR | REDACTED | CAMUY | PR | 00627-9119 | REDACTED |
| 458717 | RIVERA SANCHEZ, HECTOR I | REDACTED | AGUADA | PR | 00936 | REDACTED |
| 458718 | RIVERA SANCHEZ, HECTOR M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 458719 | RIVERA SANCHEZ, HEIDY M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 458720 | RIVERA SANCHEZ, HERMINIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 458721 | RIVERA SANCHEZ, HILDA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 816299 | RIVERA SANCHEZ, HIRAM B | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 458722 | RIVERA SANCHEZ, IRIS M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 458723 | RIVERA SANCHEZ, IRMA I | REDACTED | VIEQUES | PR | 00765-1559 | REDACTED |
| 458724 | RIVERA SANCHEZ, IVAN | REDACTED | MOROVIS | PR | 00687-9713 | REDACTED |
| 816300 | RIVERA SANCHEZ, IVONNE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 458726 | RIVERA SANCHEZ, JACQUELINE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 458727 | RIVERA SANCHEZ, JANET | REDACTED | GURABO | PR | 00778 | REDACTED |
| 816301 | RIVERA SANCHEZ, JAVIER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 458728 | RIVERA SANCHEZ, JAVIER | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 458729 | RIVERA SANCHEZ, JESUS M | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 458732 | Rivera Sanchez, Jorge L | REDACTED | Santurce | PR | 00907 | REDACTED |
| 458733 | RIVERA SANCHEZ, JOSE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 458740 | RIVERA SANCHEZ, JOSE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 458741 | RIVERA SANCHEZ, JOSE A. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 816302 | RIVERA SANCHEZ, JOSE L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 458742 | RIVERA SANCHEZ, JOSE MANUEL | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 458743 | RIVERA SANCHEZ, JOSE R. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 458747 | RIVERA SANCHEZ, JUAN F. | REDACTED | PONCE | PR | 00717-1018 | REDACTED |
| 458748 | RIVERA SANCHEZ, JUAN L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 816303 | RIVERA SANCHEZ, JUAN L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 816304 | RIVERA SANCHEZ, JUAN P | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 458750 | RIVERA SANCHEZ, KARLA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 816305 | RIVERA SANCHEZ, KEISHLA D | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 458752 | RIVERA SANCHEZ, LAURA IVETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 458753 | RIVERA SANCHEZ, LESLIE I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 458754 | Rivera Sanchez, Levi | REDACTED | Manati | PR | 00674 | REDACTED |
| 458755 | RIVERA SANCHEZ, LEYDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 458756 | RIVERA SANCHEZ, LORELL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 816306 | RIVERA SANCHEZ, LUDWING J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 458757 | RIVERA SANCHEZ, LUIS A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 458758 | RIVERA SANCHEZ, LUIS G | REDACTED | CAGUAS | PR | 00725-9240 | REDACTED |
| 458759 | RIVERA SANCHEZ, LUIS R. | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 458760 | RIVERA SANCHEZ, LUISA E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 458761 | RIVERA SANCHEZ, LUZ | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 458762 | RIVERA SANCHEZ, LUZ V | REDACTED | DORADO | PR | 00646 | REDACTED |
| 458765 | RIVERA SANCHEZ, MARGARITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 458766 | RIVERA SANCHEZ, MARIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 458767 | RIVERA SANCHEZ, MARIA DE LO | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 458768 | RIVERA SANCHEZ, MARIA DE LOS A | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 458769 | RIVERA SANCHEZ, MARIA DEL C. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 458770 | RIVERA SANCHEZ, MARIA L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 458771 | RIVERA SANCHEZ, MARIOLA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 458772 | RIVERA SANCHEZ, MARISOL | REDACTED | AGUAS BUENAS | PR | 00739 | REDACTED |
| 458773 | RIVERA SANCHEZ, MARISOL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 458774 | RIVERA SANCHEZ, MARISOL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 458775 | RIVERA SANCHEZ, MARISOL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 458776 | RIVERA SANCHEZ, MARITERE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 458777 | RIVERA SANCHEZ, MARITZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 458778 | RIVERA SANCHEZ, MELVIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 816307 | RIVERA SANCHEZ, MICHELLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 458779 | RIVERA SANCHEZ, MIGDALIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 458780 | RIVERA SANCHEZ, MIGDALIA | REDACTED | HUMACAO | PR | 00791-9801 | REDACTED |
| 458781 | RIVERA SANCHEZ, MIGDALIA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 458784 | RIVERA SANCHEZ, MILAGROS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 458785 | RIVERA SANCHEZ, MILAGROS | REDACTED | BARCELONETA | PR | 00617-0150 | REDACTED |
| 816308 | RIVERA SANCHEZ, MILDRED | REDACTED | COAMO | PR | 00769 | REDACTED |
| 458787 | RIVERA SANCHEZ, MILDRED I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 458789 | RIVERA SANCHEZ, MIRIAM E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 458790 | RIVERA SANCHEZ, NANCY | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 458791 | Rivera Sanchez, Nancy | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 458792 | RIVERA SANCHEZ, NANCY | REDACTED | CULEBRAS | PR | 00775 | REDACTED |
| 816309 | RIVERA SANCHEZ, NOEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 458793 | RIVERA SANCHEZ, NOEL | REDACTED | LAS PIEDRAS | PR | 00771-9737 | REDACTED |
| 458794 | RIVERA SANCHEZ, NOEL A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 458795 | RIVERA SANCHEZ, NOELIA | REDACTED | CAROLINA | PR | 00983-3215 | REDACTED |
| 816310 | RIVERA SANCHEZ, NOELIS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 458796 | RIVERA SANCHEZ, NORMA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 458797 | RIVERA SANCHEZ, NORMA | REDACTED | PONCE | PR | 00730-1745 | REDACTED |
| 458798 | RIVERA SANCHEZ, NORMA I | REDACTED | MAYAGUEZ P R | PR | 00681-7322 | REDACTED |
| 458799 | RIVERA SANCHEZ, NURAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 458800 | RIVERA SANCHEZ, OLGA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 458801 | RIVERA SANCHEZ, OLGA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 458803 | Rivera Sanchez, Pablo | REDACTED | San Juan | PR | 00927 | REDACTED |
| 458804 | RIVERA SANCHEZ, PEDRO J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 458806 | RIVERA SANCHEZ, PRISCILA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 458807 | RIVERA SANCHEZ, RAFAEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 458808 | RIVERA SANCHEZ, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 458809 | RIVERA SANCHEZ, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 458810 | RIVERA SANCHEZ, RAFAEL E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 458811 | RIVERA SANCHEZ, RAMON L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 458812 | RIVERA SANCHEZ, RAMSES YORDAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 458813 | RIVERA SANCHEZ, RAUL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 458814 | RIVERA SANCHEZ, REINALDO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 458815 | RIVERA SANCHEZ, REYNALDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 458816 | RIVERA SANCHEZ, RICARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 816311 | RIVERA SANCHEZ, RICARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 458817 | RIVERA SANCHEZ, ROBERTO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 458818 | RIVERA SANCHEZ, ROSA A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 458819 | RIVERA SANCHEZ, ROSA I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 458820 | RIVERA SANCHEZ, ROSA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 458821 | RIVERA SANCHEZ, ROSA M. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 458822 | RIVERA SANCHEZ, ROSMARY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 458824 | RIVERA SANCHEZ, SACHA S. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 458825 | RIVERA SANCHEZ, SAMUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 458826 | Rivera Sanchez, Samuel | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 458827 | Rivera Sanchez, SAMUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 458828 | RIVERA SANCHEZ, SAMUEL | REDACTED | AIBONITO | PR | 00703 | REDACTED |
| 458829 | RIVERA SANCHEZ, SARA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 458831 | Rivera Sanchez, Sergio E | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 458832 | RIVERA SANCHEZ, SONIA M | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 458833 | RIVERA SANCHEZ, TERESA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 458834 | RIVERA SANCHEZ, TERESA | REDACTED | TRUJILLO ALTO | PR | 00977-0910 | REDACTED |
| 458835 | RIVERA SANCHEZ, TILSA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 458836 | RIVERA SANCHEZ, TIRZAH | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 458837 | RIVERA SANCHEZ, TIRZAH | REDACTED | MIRAMAR | PR | 00907 | REDACTED |
| 458838 | RIVERA SANCHEZ, VICTOR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 458841 | Rivera Sanchez, Victor D | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 458842 | RIVERA SANCHEZ, VICTOR D | REDACTED | TRUJILLO ALTO | PR | 00972 | REDACTED |
| 458843 | RIVERA SANCHEZ, VICTOR M. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 458844 | Rivera Sanchez, Vilma N. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 458846 | RIVERA SANCHEZ, VIRGINIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 458847 | RIVERA SANCHEZ, WALTER | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 458848 | RIVERA SANCHEZ, WILDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 458850 | RIVERA SANCHEZ, XIOMARA | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 458851 | RIVERA SANCHEZ, YANAIRI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 816312 | RIVERA SANDOVAL, JESSILLE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 816313 | RIVERA SANDOVAL, JULISSA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 458853 | RIVERA SANDOVAL, JULISSA | REDACTED | CIALES | PR | 00638-1771 | REDACTED |
| 458855 | RIVERA SANDOVAL, NEYSA A. | REDACTED | CIDRA | PR | 00737 | REDACTED |
| 458856 | RIVERA SANDOZ, NILDA A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 458858 | RIVERA SANDOZ, ROBERTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 458859 | RIVERA SANFELIZ, LUIS R. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 458861 | RIVERA SANFIORENZO, MIBARI | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 458862 | RIVERA SANGUINETTI, DERICK G | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 458863 | RIVERA SANJURJO, CESAR D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 458864 | RIVERA SANJURJO, IMANOL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 458865 | RIVERA SANTA, CARMEN M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 458866 | RIVERA SANTA, EDWIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 458867 | RIVERA SANTA, ISRAEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 458869 | RIVERA SANTA, NITZA I | REDACTED | BAYAMON | PR | 00960-3011 | REDACTED |
| 458871 | RIVERA SANTAELLA, CARMEN L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 458872 | RIVERA SANTAELLA, CARMEN L. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 816314 | RIVERA SANTAELLA, GADIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 458876 | RIVERA SANTALIZ, EDUARDO J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 816315 | RIVERA SANTALIZ, EDWARDO J. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 458877 | RIVERA SANTANA, ALBERTO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 458879 | RIVERA SANTANA, ANA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 458881 | RIVERA SANTANA, CARLOS A | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 458882 | Rivera Santana, Carlos A. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 458883 | RIVERA SANTANA, CARMEN E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 458884 | Rivera Santana, Damian A | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 816316 | RIVERA SANTANA, DAVID | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 458886 | RIVERA SANTANA, DENIS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 458888 | RIVERA SANTANA, DOEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 816317 | RIVERA SANTANA, EDDIE | REDACTED | VEGA ALTA | PR | 00692-6814 | REDACTED |
| 458889 | RIVERA SANTANA, EDDIE E | REDACTED | DORADO | PR | 00646-9517 | REDACTED |
| 458890 | RIVERA SANTANA, EDNA J | REDACTED | NARANJITO | PR | 00719-9703 | REDACTED |
| 458891 | RIVERA SANTANA, EDUARDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 816318 | RIVERA SANTANA, EDWAR G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 458894 | RIVERA SANTANA, ELSA I. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 458895 | RIVERA SANTANA, FRANCHESCA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 458896 | RIVERA SANTANA, FRANCISCA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 458897 | RIVERA SANTANA, FRANK | REDACTED | DORADO | PR | 00646 | REDACTED |
| 816319 | RIVERA SANTANA, GLADYS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 458898 | RIVERA SANTANA, GLADYS | REDACTED | CIALES | PR | 00638-9654 | REDACTED |
| 816320 | RIVERA SANTANA, HILDA J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 458899 | Rivera Santana, Humberto | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 458900 | RIVERA SANTANA, JANICE I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 458901 | RIVERA SANTANA, JANNETTE | REDACTED | TOA ALTA | PR | 00953-9703 | REDACTED |
| 816321 | RIVERA SANTANA, JESUS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 458903 | RIVERA SANTANA, JESYMOTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 458904 | RIVERA SANTANA, JIMMY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 458906 | RIVERA SANTANA, JOHANA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 458909 | RIVERA SANTANA, JOSE A. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 458910 | RIVERA SANTANA, JOSE L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 458911 | RIVERA SANTANA, JUAN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 458912 | RIVERA SANTANA, JUAN G. | REDACTED | COAMO | PR | 00765 | REDACTED |
| 458913 | RIVERA SANTANA, JUAN L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 816322 | RIVERA SANTANA, KATHIAMARY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 458915 | RIVERA SANTANA, KATIUSCHKA N | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 458916 | RIVERA SANTANA, LESLIE X | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 458917 | RIVERA SANTANA, LIRELIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 816323 | RIVERA SANTANA, LIRELIS | REDACTED | CIDRA | PR | 00736 | REDACTED |
| 458918 | RIVERA SANTANA, LUCILA | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 816324 | RIVERA SANTANA, MABEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 458919 | RIVERA SANTANA, MABEL | REDACTED | SABANA GRANDE | PR | 00637-2239 | REDACTED |
| 458920 | RIVERA SANTANA, MARGARITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 458921 | RIVERA SANTANA, MARIA A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 816325 | RIVERA SANTANA, MARIBEL | REDACTED | LASPIEDRAS | PR | 00771 | REDACTED |
| 458922 | RIVERA SANTANA, MARIBEL | REDACTED | LAS PIEDRAS | PR | 00771-9609 | REDACTED |
| 458924 | RIVERA SANTANA, MARIO E | REDACTED | VEGA ALTA | PR | 00692-0024 | REDACTED |
| 458925 | RIVERA SANTANA, MARITZA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 458926 | RIVERA SANTANA, MISAEL | REDACTED | JAYUYA | PR | 00664-9607 | REDACTED |
| 458927 | RIVERA SANTANA, MONICA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 458928 | RIVERA SANTANA, NORELIX M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 816326 | RIVERA SANTANA, NORELIX M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 458929 | RIVERA SANTANA, ORLANDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 458930 | RIVERA SANTANA, PEDRO J | REDACTED | LUQUILLO | PR | 00977 | REDACTED |
| 458932 | RIVERA SANTANA, SEZCOV | REDACTED | Carolina | PR | 00988 | REDACTED |
| 458933 | RIVERA SANTANA, SHEILA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 458934 | RIVERA SANTANA, SONIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 458935 | RIVERA SANTANA, VANESSA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 458936 | RIVERA SANTANA, WANDA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 458937 | Rivera Santana, Wanda I | REDACTED | Kissimmee | FL | 34741 | REDACTED |
| 458938 | RIVERA SANTANA, WANDA W | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 458940 | RIVERA SANTANA, YESENIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 458941 | RIVERA SANTANA, YOSAIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 458943 | RIVERA SANTANA, ZULMARIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 458948 | RIVERA SANTIAGO, ABAD | REDACTED | PONCE | PR | 00644 | REDACTED |
| 458951 | RIVERA SANTIAGO, ADA I | REDACTED | COMERIO PR | PR | 00782 | REDACTED |
| 458952 | RIVERA SANTIAGO, ADALBERTO | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 458953 | RIVERA SANTIAGO, ADALBERTO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 458954 | Rivera Santiago, Adela | REDACTED | Guayama | PR | 00784 | REDACTED |
| 458955 | RIVERA SANTIAGO, ADELA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 458956 | RIVERA SANTIAGO, ADELA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 458957 | RIVERA SANTIAGO, ADNERI | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 458958 | RIVERA SANTIAGO, AGUSTIN J | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 458960 | RIVERA SANTIAGO, ALBA N | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 458963 | Rivera Santiago, Alecxa M. | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 458965 | Rivera Santiago, Alex O | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 458967 | Rivera Santiago, Alexis | REDACTED | Aguada | PR | 00602 | REDACTED |
| 458970 | RIVERA SANTIAGO, ALEXIS | REDACTED | PONCE | PR | 00728-2011 | REDACTED |
| 458971 | RIVERA SANTIAGO, AMARELIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 458972 | RIVERA SANTIAGO, AMARELIS D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 458974 | RIVERA SANTIAGO, AMPARO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 816327 | RIVERA SANTIAGO, AMPARO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 458973 | RIVERA SANTIAGO, AMPARO | REDACTED | TRUJILLO ALTO | PR | 00976-0200 | REDACTED |
| 458975 | RIVERA SANTIAGO, ANA L | REDACTED | CAROLINA | PR | 00985-5613 | REDACTED |
| 458976 | RIVERA SANTIAGO, ANA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 458977 | RIVERA SANTIAGO, ANA L. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 458978 | RIVERA SANTIAGO, ANA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 458979 | RIVERA SANTIAGO, ANA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 458980 | RIVERA SANTIAGO, ANA TERESA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 458981 | RIVERA SANTIAGO, ANA V | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 458982 | RIVERA SANTIAGO, ANDRES | REDACTED | RIO PIEDRAS | PR | 00930 | REDACTED |
| 458984 | RIVERA SANTIAGO, ANGEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 458986 | RIVERA SANTIAGO, ANGEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 816328 | RIVERA SANTIAGO, ANGEL | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 458988 | RIVERA SANTIAGO, ANGEL E. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 458989 | RIVERA SANTIAGO, ANGEL L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 458990 | RIVERA SANTIAGO, ANGEL LUIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 458993 | RIVERA SANTIAGO, ANTONIA | REDACTED | CANOVANAS | PR | 00729-0981 | REDACTED |
| 458995 | RIVERA SANTIAGO, ARELIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 458996 | RIVERA SANTIAGO, ARMANDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 459000 | RIVERA SANTIAGO, AWILDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 459001 | RIVERA SANTIAGO, BELKIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 816329 | RIVERA SANTIAGO, BELKIS Y | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 459002 | RIVERA SANTIAGO, BENJAMIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 459003 | RIVERA SANTIAGO, BETHZAIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 459004 | RIVERA SANTIAGO, BETZAIDA | REDACTED | YAUCO | PR | 00698-3103 | REDACTED |
| 459005 | RIVERA SANTIAGO, BLANCA E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 459006 | RIVERA SANTIAGO, BLANCA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 459008 | RIVERA SANTIAGO, BRUNILDA | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 459009 | RIVERA SANTIAGO, CAMELIA | REDACTED | CAROLINA | PR | 00983-4651 | REDACTED |
| 459010 | RIVERA SANTIAGO, CANDELARIA | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 459011 | RIVERA SANTIAGO, CARILIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 459012 | RIVERA SANTIAGO, CARLOS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 459019 | RIVERA SANTIAGO, CARLOS J. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 459020 | Rivera Santiago, Carlos M. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 459021 | Rivera Santiago, Carmelo | REDACTED | Corozal | PR | 00783 | REDACTED |
| 459022 | RIVERA SANTIAGO, CARMEN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 816330 | RIVERA SANTIAGO, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 459026 | RIVERA SANTIAGO, CARMEN A | REDACTED | SAN JUAN | PR | 00907-1021 | REDACTED |
| 459027 | RIVERA SANTIAGO, CARMEN A | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 459028 | RIVERA SANTIAGO, CARMEN I | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 459029 | Rivera Santiago, Carmen I | REDACTED | Guayama | PR | 00784 | REDACTED |
| 459030 | RIVERA SANTIAGO, CARMEN I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 459031 | RIVERA SANTIAGO, CARMEN J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 816331 | RIVERA SANTIAGO, CARMEN J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 459032 | RIVERA SANTIAGO, CARMEN L | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 459033 | RIVERA SANTIAGO, CARMEN M | REDACTED | TOA ALTA | PR | 00739 | REDACTED |
| 459034 | RIVERA SANTIAGO, CARMEN M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 459035 | Rivera Santiago, Carmen M | REDACTED | Carolina | PR | 00986 | REDACTED |
| 459036 | RIVERA SANTIAGO, CARMEN N | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 459037 | RIVERA SANTIAGO, CARMEN S. | REDACTED | HIMACAO | PR | 00792 | REDACTED |
| 459038 | Rivera Santiago, Carmen S. | REDACTED | Catano | PR | 00962 | REDACTED |
| 459039 | RIVERA SANTIAGO, CHARELIZA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 459041 | RIVERA SANTIAGO, CHRISTIAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 459042 | RIVERA SANTIAGO, CHRISTIAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 459046 | RIVERA SANTIAGO, DAISY MARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 459048 | RIVERA SANTIAGO, DAMARIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 459049 | Rivera Santiago, Danny | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 459051 | RIVERA SANTIAGO, DAVID J. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 816332 | RIVERA SANTIAGO, DAYANNA M | REDACTED | JUANA DIAZ | PR | 00780 | REDACTED |
| 459052 | RIVERA SANTIAGO, DELIA R | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 459053 | RIVERA SANTIAGO, DELIRIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 459054 | RIVERA SANTIAGO, DESIREE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 459055 | RIVERA SANTIAGO, DESIREE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 459056 | RIVERA SANTIAGO, DESIRRE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 459057 | Rivera Santiago, Diego L | REDACTED | Morovis | PR | 00687 | REDACTED |
| 459058 | RIVERA SANTIAGO, DILIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 816333 | RIVERA SANTIAGO, DILIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 459059 | RIVERA SANTIAGO, DORIS M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 459060 | RIVERA SANTIAGO, EDDA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 459061 | Rivera Santiago, Eddy A | REDACTED | Cidra | PR | 00739 | REDACTED |
| 459062 | RIVERA SANTIAGO, EDGARDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 459063 | Rivera Santiago, Edilberto | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 459064 | RIVERA SANTIAGO, EDITH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 459065 | RIVERA SANTIAGO, EDNA M | REDACTED | BARRANQUITAS | PR | 00794-1714 | REDACTED |
| 459069 | RIVERA SANTIAGO, EDWIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 459071 | Rivera Santiago, Edwin A | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 459072 | RIVERA SANTIAGO, EDWIN A. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 459073 | Rivera Santiago, Efrain | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 459074 | RIVERA SANTIAGO, EFREN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 459076 | RIVERA SANTIAGO, ELENA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 459077 | RIVERA SANTIAGO, ELIXAVIER | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 459078 | RIVERA SANTIAGO, ELIZABETH | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 459079 | RIVERA SANTIAGO, ELSILUZ | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 459080 | RIVERA SANTIAGO, ELVIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 459083 | RIVERA SANTIAGO, EMANUEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 459084 | RIVERA SANTIAGO, EMILIANO | REDACTED | CATAÄO | PR | 00962 | REDACTED |
| 816334 | RIVERA SANTIAGO, ERICA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 459087 | RIVERA SANTIAGO, EVA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 816335 | RIVERA SANTIAGO, EVA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 459088 | RIVERA SANTIAGO, EVELINA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 459089 | RIVERA SANTIAGO, EVELYN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 459090 | RIVERA SANTIAGO, EVELYN | REDACTED | LAS PIEDRAS | PR | 00771-9615 | REDACTED |
| 816336 | RIVERA SANTIAGO, FELICITA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 459091 | RIVERA SANTIAGO, FELIPE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 459092 | RIVERA SANTIAGO, FELIX | REDACTED | ARECIBO | PR | 00613-0903 | REDACTED |
| 459094 | Rivera Santiago, Fernando | REDACTED | Villalba | PR | 00766 | REDACTED |
| 459095 | RIVERA SANTIAGO, FERNANDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 459096 | RIVERA SANTIAGO, FLORENCIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 459097 | RIVERA SANTIAGO, FRANCISCO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 459101 | RIVERA SANTIAGO, FREDESWINDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 459102 | RIVERA SANTIAGO, GABRIEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 459103 | RIVERA SANTIAGO, GEORGINA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 459104 | RIVERA SANTIAGO, GERARDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 816337 | RIVERA SANTIAGO, GISELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 459106 | RIVERA SANTIAGO, GITLAINE | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 459108 | RIVERA SANTIAGO, GLORIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 459110 | RIVERA SANTIAGO, GLORIA E | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 459111 | RIVERA SANTIAGO, GLORIA E. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 459112 | RIVERA SANTIAGO, GRISELA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 459113 | Rivera Santiago, Harry | REDACTED | Yauco | PR | 00698 | REDACTED |
| 459114 | RIVERA SANTIAGO, HAYDEE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 459119 | Rivera Santiago, Hector L | REDACTED | Cidra | PR | 00739 | REDACTED |
| 459120 | Rivera Santiago, Hector Omar | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 459123 | RIVERA SANTIAGO, HERMINIA | REDACTED | CAGUAS | PR | 00707 | REDACTED |
| 459124 | RIVERA SANTIAGO, HERNAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 459125 | RIVERA SANTIAGO, HEYDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 459126 | RIVERA SANTIAGO, HIRAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 459127 | RIVERA SANTIAGO, ILKA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 459129 | RIVERA SANTIAGO, INES M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 459130 | RIVERA SANTIAGO, IRAIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 459131 | RIVERA SANTIAGO, IRIS Y | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 459132 | RIVERA SANTIAGO, IRMA | REDACTED | COAMO | PR | 00769-9620 | REDACTED |
| 459133 | RIVERA SANTIAGO, ISABEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 816338 | RIVERA SANTIAGO, ISABEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 459135 | Rivera Santiago, Israel | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 459136 | RIVERA SANTIAGO, IVELISSE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 459137 | RIVERA SANTIAGO, IVETTE Z. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 459138 | RIVERA SANTIAGO, JACKELINE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 459139 | RIVERA SANTIAGO, JACOBO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 816339 | RIVERA SANTIAGO, JACQUELINE | REDACTED | CATAÑO | PR | 00963 | REDACTED |
| 816340 | RIVERA SANTIAGO, JACQUELINE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 459140 | RIVERA SANTIAGO, JACQUELINE | REDACTED | CATAQO | PR | 00963-0324 | REDACTED |
| 459141 | RIVERA SANTIAGO, JAHNNISMARY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 816341 | RIVERA SANTIAGO, JAHNNISMARY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 459142 | RIVERA SANTIAGO, JAIME | REDACTED | MANATI | PR | 00674 | REDACTED |
| 459143 | RIVERA SANTIAGO, JAMILE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 459146 | RIVERA SANTIAGO, JANETTE Z. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 459148 | RIVERA SANTIAGO, JANNET | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 459149 | RIVERA SANTIAGO, JAVIER | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 1257432 | RIVERA SANTIAGO, JAYLEEN | REDACTED | CATANO | PR | 009630084 | REDACTED |
| 459152 | RIVERA SANTIAGO, JEANNETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 816342 | RIVERA SANTIAGO, JEICALYS | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 459153 | RIVERA SANTIAGO, JENNIFER | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 459154 | RIVERA SANTIAGO, JESSICA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 459155 | RIVERA SANTIAGO, JESUS E | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 459158 | RIVERA SANTIAGO, JOEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 459159 | Rivera Santiago, Johanna | REDACTED | Isabela | PR | 00662 | REDACTED |
| 459160 | RIVERA SANTIAGO, JOHANNA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 459162 | RIVERA SANTIAGO, JONATHAN J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 816343 | RIVERA SANTIAGO, JONNATHAN O | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 459163 | Rivera Santiago, Jorge | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 459165 | RIVERA SANTIAGO, JORGE LUIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 459166 | RIVERA SANTIAGO, JOSE | REDACTED | SAN JUAN | PR | 00926-2551 | REDACTED |
| 459167 | Rivera Santiago, Jose | REDACTED | Humacao | PR | 00791-4703 | REDACTED |
| 459177 | RIVERA SANTIAGO, JOSE A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 459178 | RIVERA SANTIAGO, JOSE A. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 459179 | RIVERA SANTIAGO, JOSE D. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 459180 | RIVERA SANTIAGO, JOSE L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 459181 | RIVERA SANTIAGO, JOSE L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 459182 | Rivera Santiago, Jose L. | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 459183 | RIVERA SANTIAGO, JOSE M | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 459184 | Rivera Santiago, Jose M. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 459185 | RIVERA SANTIAGO, JOSE R | REDACTED | AIBONITO | PR | 00705-0168 | REDACTED |
| 459186 | RIVERA SANTIAGO, JOSELINE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 459187 | RIVERA SANTIAGO, JOSUE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 459188 | RIVERA SANTIAGO, JUAN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 459189 | RIVERA SANTIAGO, JUAN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 459193 | RIVERA SANTIAGO, JUAN A. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 459194 | RIVERA SANTIAGO, JUAN F | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 816344 | RIVERA SANTIAGO, JUAN F | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 459195 | RIVERA SANTIAGO, JUAN F. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 459196 | RIVERA SANTIAGO, JUAN G. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 459197 | RIVERA SANTIAGO, JUAN JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 459198 | RIVERA SANTIAGO, JUANA C | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 459199 | RIVERA SANTIAGO, JUANITA | REDACTED | PATILLAS | PR | 00723-1334 | REDACTED |
| 459200 | RIVERA SANTIAGO, JULIA VERONICA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 459202 | RIVERA SANTIAGO, JULIO R | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 816345 | RIVERA SANTIAGO, JULIO R | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 459203 | Rivera Santiago, Karen M | REDACTED | Carolina | PR | 00985 | REDACTED |
| 459204 | RIVERA SANTIAGO, KARLA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 459206 | RIVERA SANTIAGO, KEIRA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 459209 | RIVERA SANTIAGO, KRITZIA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 459210 | RIVERA SANTIAGO, KUAY CHAN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 459211 | RIVERA SANTIAGO, LATISHA M | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 459212 | RIVERA SANTIAGO, LEGNA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 459214 | RIVERA SANTIAGO, LENITZIA J | REDACTED | FAJARDO | PR | 00738-2627 | REDACTED |
| 459215 | RIVERA SANTIAGO, LEONARDO J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 459216 | RIVERA SANTIAGO, LEONIDES | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 459217 | RIVERA SANTIAGO, LI ABNELI | REDACTED | DORADO | PR | 00646-9467 | REDACTED |
| 459218 | Rivera Santiago, Lilliana | REDACTED | Guayama | PR | 00784 | REDACTED |
| 459219 | RIVERA SANTIAGO, LINDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 459220 | RIVERA SANTIAGO, LINDA LEE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 816346 | RIVERA SANTIAGO, LINETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 816347 | RIVERA SANTIAGO, LIONEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 816348 | RIVERA SANTIAGO, LISANDRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 459222 | RIVERA SANTIAGO, LIZAMAR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 459223 | RIVERA SANTIAGO, LORNA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 459235 | Rivera Santiago, Luis A | REDACTED | Toa Baja | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 459236 | RIVERA SANTIAGO, LUIS A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 459237 | RIVERA SANTIAGO, LUIS A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 459238 | RIVERA SANTIAGO, LUIS A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 459239 | RIVERA SANTIAGO, LUIS A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 459240 | Rivera Santiago, Luis D. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 816349 | RIVERA SANTIAGO, LUIS G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 459241 | RIVERA SANTIAGO, LUIS M. | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 459242 | RIVERA SANTIAGO, LUIS O | REDACTED | PONCE | PR | 00731 | REDACTED |
| 459243 | RIVERA SANTIAGO, LUIS R | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 459244 | RIVERA SANTIAGO, LUISA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 816350 | RIVERA SANTIAGO, LUISA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 816351 | RIVERA SANTIAGO, LUZ | REDACTED | PONCE | PR | 00733 | REDACTED |
| 459245 | RIVERA SANTIAGO, LUZ B. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 459246 | RIVERA SANTIAGO, LUZ L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 459247 | RIVERA SANTIAGO, LUZ M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 459248 | RIVERA SANTIAGO, LUZ M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 459249 | RIVERA SANTIAGO, LUZ Z. | REDACTED | SAN JUAN | PR | 00919-0749 | REDACTED |
| 459250 | RIVERA SANTIAGO, LYANERAIME | REDACTED | PONCE | PR | 00728 | REDACTED |
| 459251 | RIVERA SANTIAGO, LYDIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 459252 | RIVERA SANTIAGO, LYDIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 459253 | Rivera Santiago, Magali | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 459254 | RIVERA SANTIAGO, MANUEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 459256 | RIVERA SANTIAGO, MANUELA | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 816352 | RIVERA SANTIAGO, MARCO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 459257 | RIVERA SANTIAGO, MARCOS A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 459258 | RIVERA SANTIAGO, MARIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 459260 | RIVERA SANTIAGO, MARIA D | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 816353 | RIVERA SANTIAGO, MARIA D. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 459262 | RIVERA SANTIAGO, MARIA DEL A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 459263 | RIVERA SANTIAGO, MARIA DEL C | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 459264 | RIVERA SANTIAGO, MARIA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 459265 | RIVERA SANTIAGO, MARIA L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 459266 | RIVERA SANTIAGO, MARIA L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 459267 | RIVERA SANTIAGO, MARIA M | REDACTED | PONCE PR | PR | 00732 | REDACTED |
| 459268 | RIVERA SANTIAGO, MARIA M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 459269 | RIVERA SANTIAGO, MARIA M. | REDACTED | SAN JUAN | PR | 00919-5526 | REDACTED |
| 459270 | RIVERA SANTIAGO, MARIA S | REDACTED | OROCOVIS | PR | 00720-0198 | REDACTED |
| 459271 | RIVERA SANTIAGO, MARIA S. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 459272 | RIVERA SANTIAGO, MARIA V | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 459273 | RIVERA SANTIAGO, MARIA V | REDACTED | PATILLAS | PR | 00723-1343 | REDACTED |
| 459274 | RIVERA SANTIAGO, MARIA Z. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 459275 | RIVERA SANTIAGO, MARIANELA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 459276 | RIVERA SANTIAGO, MARIBEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 459277 | RIVERA SANTIAGO, MARIBEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 459278 | RIVERA SANTIAGO, MARIDELI | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 459279 | RIVERA SANTIAGO, MARIE D | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 459280 | RIVERA SANTIAGO, MARIELA E. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 816354 | RIVERA SANTIAGO, MARIELEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 459281 | RIVERA SANTIAGO, MARISOL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 459282 | RIVERA SANTIAGO, MARISOL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 459283 | Rivera Santiago, Maritza | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 459284 | RIVERA SANTIAGO, MARITZA | REDACTED | VILLALBA | PR | 00766-9716 | REDACTED |
| 459285 | RIVERA SANTIAGO, MARLY J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 816355 | RIVERA SANTIAGO, MARTA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 459286 | RIVERA SANTIAGO, MARTA E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 459287 | RIVERA SANTIAGO, MARY LIZ | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 816356 | RIVERA SANTIAGO, MARYBELL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 816357 | RIVERA SANTIAGO, MELBA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 459288 | RIVERA SANTIAGO, MICAELA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 816358 | RIVERA SANTIAGO, MICHELLE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 816359 | RIVERA SANTIAGO, MICHELLE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 459292 | Rivera Santiago, Miguel A | REDACTED | Ciales | PR | 00638 | REDACTED |
| 459293 | RIVERA SANTIAGO, MIGUEL A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 459294 | RIVERA SANTIAGO, MIGUEL A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 459297 | RIVERA SANTIAGO, MILDRED | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 459298 | RIVERA SANTIAGO, MILITZA | REDACTED | San Juan | PR | 00917 | REDACTED |
| 459300 | RIVERA SANTIAGO, MINERVA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 459301 | RIVERA SANTIAGO, MINERVA | REDACTED | GUAYANILLA | PR | 00656-0193 | REDACTED |
| 459303 | RIVERA SANTIAGO, MURIEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 459304 | RIVERA SANTIAGO, MYRNA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 459305 | RIVERA SANTIAGO, MYRNA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 459307 | RIVERA SANTIAGO, NANNETTE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 459308 | RIVERA SANTIAGO, NANNETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 816360 | RIVERA SANTIAGO, NANNETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 459309 | RIVERA SANTIAGO, NAYARITH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 459311 | RIVERA SANTIAGO, NELIDA | REDACTED | BAYAMON | PR | 00956-9702 | REDACTED |
| 459314 | Rivera Santiago, Nestor Esteban | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 459315 | RIVERA SANTIAGO, NILDALY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 459317 | RIVERA SANTIAGO, NOELIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 459318 | RIVERA SANTIAGO, NORMA E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 459319 | RIVERA SANTIAGO, ODALYS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 459320 | RIVERA SANTIAGO, ODALYS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 459321 | RIVERA SANTIAGO, ODRI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 459322 | RIVERA SANTIAGO, OLGA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 816361 | RIVERA SANTIAGO, OMAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 459324 | RIVERA SANTIAGO, OMARIS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 459325 | RIVERA SANTIAGO, OMAYRA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 459326 | RIVERA SANTIAGO, ONEIDA I. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 459327 | Rivera Santiago, Orlando | REDACTED | Villalba | PR | 00765 | REDACTED |
| 459328 | RIVERA SANTIAGO, ORLANDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 459330 | RIVERA SANTIAGO, OSCAR M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 459331 | Rivera Santiago, Pablo | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 459333 | RIVERA SANTIAGO, PABLO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 459334 | RIVERA SANTIAGO, PEDRO F. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 459337 | RIVERA SANTIAGO, PORFIRIO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 459338 | Rivera Santiago, Rafael | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 459339 | RIVERA SANTIAGO, RAFAEL | REDACTED | BARRANQUITAS | PR | 00794-9709 | REDACTED |
| 816362 | RIVERA SANTIAGO, RAFAEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 459340 | RIVERA SANTIAGO, RALPHIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 459341 | RIVERA SANTIAGO, RAMON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 459344 | RIVERA SANTIAGO, RAMON A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 459345 | RIVERA SANTIAGO, RAMON E. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 459346 | RIVERA SANTIAGO, RAMON E. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 459347 | RIVERA SANTIAGO, RAMON L | REDACTED | LA PLATA | PR | 00786 | REDACTED |
| 459348 | RIVERA SANTIAGO, RAQUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 816363 | RIVERA SANTIAGO, RAQUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 459350 | RIVERA SANTIAGO, RAYMOND | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 459351 | RIVERA SANTIAGO, REGALADA | REDACTED | San Juan | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 459353 | RIVERA SANTIAGO, RICARDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 459354 | RIVERA SANTIAGO, RITA A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 459355 | Rivera Santiago, Roberto | REDACTED | San Juan | PR | 00921 | REDACTED |
| 459356 | RIVERA SANTIAGO, ROSA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 459358 | RIVERA SANTIAGO, ROSA L | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 459359 | RIVERA SANTIAGO, ROSA M | REDACTED | JAYUYA | PR | 00664-9706 | REDACTED |
| 459360 | RIVERA SANTIAGO, ROSANETH | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 459362 | RIVERA SANTIAGO, RUBEN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 459363 | RIVERA SANTIAGO, RUTH E | REDACTED | COMERIO | PR | 00782-0255 | REDACTED |
| 459364 | RIVERA SANTIAGO, RUTH M | REDACTED | NARANJITO | PR | 00719-0265 | REDACTED |
| 459365 | RIVERA SANTIAGO, SALVADOR | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 816364 | RIVERA SANTIAGO, SALVADOR | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 459366 | RIVERA SANTIAGO, SARAH H | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 459367 | RIVERA SANTIAGO, SASHA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 459369 | RIVERA SANTIAGO, SHEILA M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 816365 | RIVERA SANTIAGO, SHEILA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 459370 | Rivera Santiago, Sidney | REDACTED | Coamo | PR | 00769 | REDACTED |
| 459371 | RIVERA SANTIAGO, SONIA | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 459373 | RIVERA SANTIAGO, SONIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 459375 | RIVERA SANTIAGO, SYLVETTE | REDACTED | CORAZAL | PR | 00783 | REDACTED |
| 459376 | RIVERA SANTIAGO, TATTIANA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 459377 | RIVERA SANTIAGO, TEDDY JOEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 459378 | RIVERA SANTIAGO, TERESA | REDACTED | TOA BAJA | PR | 00759 | REDACTED |
| 459379 | RIVERA SANTIAGO, VALERIE | REDACTED | SAN JUAN | PR | 00725 | REDACTED |
| 459380 | RIVERA SANTIAGO, VALERIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 816366 | RIVERA SANTIAGO, VALERIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 459382 | RIVERA SANTIAGO, VANASSA | REDACTED | ARECIBO | PR | 00612-9656 | REDACTED |
| 459385 | RIVERA SANTIAGO, VICTOR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 459387 | RIVERA SANTIAGO, VILMA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 459389 | RIVERA SANTIAGO, VIVIAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 459390 | RIVERA SANTIAGO, VIVIAN G | REDACTED | SAN GERMAN | PR | 00683-9623 | REDACTED |
| 459391 | RIVERA SANTIAGO, WALDEMAR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 459392 | Rivera Santiago, Waldemar | REDACTED | Yauco | PR | 00698 | REDACTED |
| 459393 | RIVERA SANTIAGO, WALDEMAR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 459396 | RIVERA SANTIAGO, WALTER E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 459398 | RIVERA SANTIAGO, WANDA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 459399 | RIVERA SANTIAGO, WARXELL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 459400 | RIVERA SANTIAGO, WILFREDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 459402 | RIVERA SANTIAGO, WILLIAM H | REDACTED | YAUCO | PR | 00698-0917 | REDACTED |
| 459403 | Rivera Santiago, Wilma | REDACTED | Villalba | PR | 00766 | REDACTED |
| 816367 | RIVERA SANTIAGO, XIOMARYS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 459405 | RIVERA SANTIAGO, XIOMARYS | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 459406 | RIVERA SANTIAGO, YADIRA | REDACTED | HUMACAO PR | PR | 00792 | REDACTED |
| 459408 | RIVERA SANTIAGO, YAHARA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 816368 | RIVERA SANTIAGO, YAHARA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 459409 | RIVERA SANTIAGO, YAJAIRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 459411 | Rivera Santiago, Yanira | REDACTED | Loiza | PR | 00772 | REDACTED |
| 816369 | RIVERA SANTIAGO, YASIETTE M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 459412 | RIVERA SANTIAGO, YATZEL M. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 459413 | RIVERA SANTIAGO, YESENIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 816370 | RIVERA SANTIAGO, YESENIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 816371 | RIVERA SANTIAGO, YOLANDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 459414 | RIVERA SANTIAGO, ZADETH D. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 459415 | RIVERA SANTIAGO, ZERAIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 816372 | RIVERA SANTIAGO, ZERAIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 459416 | RIVERA SANTIAGO, ZOE | REDACTED | San Juan | PR | 00926 | REDACTED |
| 459418 | RIVERA SANTIAGO, ZULMA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 459422 | RIVERA SANTINI, MELBA J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 459423 | RIVERA SANTORY, DAVID E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 459426 | RIVERA SANTOS, AMARILYS | REDACTED | TRUJILLO ALTO | PR | 00786 | REDACTED |
| 459427 | RIVERA SANTOS, ANA D | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 816373 | RIVERA SANTOS, ANA D | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 459428 | RIVERA SANTOS, ANA D. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 459429 | Rivera Santos, Andres | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 816374 | RIVERA SANTOS, ANDRES | REDACTED | CAGUAS | PR | 00791 | REDACTED |
| 459432 | RIVERA SANTOS, ANGEL A | REDACTED | SAN JUAN | PR | 00903 | REDACTED |
| 459433 | RIVERA SANTOS, ANNELISE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 816375 | RIVERA SANTOS, ANNELISE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 459434 | RIVERA SANTOS, ARNALDO | REDACTED | RIO PIEDRAS | PR | 00926-0251 | REDACTED |
| 459435 | Rivera Santos, Candido | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 459436 | RIVERA SANTOS, CARMEN D. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 816376 | RIVERA SANTOS, CARMEN G | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 459437 | RIVERA SANTOS, CARMEN G | REDACTED | OROCOVIS | PR | 00720-0755 | REDACTED |
| 459438 | RIVERA SANTOS, CARMEN R | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 459440 | RIVERA SANTOS, CARMENISA D | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 459441 | RIVERA SANTOS, DANIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 459443 | RIVERA SANTOS, DANIEL E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 816377 | RIVERA SANTOS, DANIEL E | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 459444 | RIVERA SANTOS, EDUARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 459445 | Rivera Santos, Enemir | REDACTED | Caguas | PR | 00725 | REDACTED |
| 459446 | RIVERA SANTOS, ERIC | REDACTED | SAN JUAN | PR | 00910-1201 | REDACTED |
| 459447 | RIVERA SANTOS, FELIX | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 459449 | RIVERA SANTOS, GINA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 816378 | RIVERA SANTOS, GINA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 816379 | RIVERA SANTOS, GINA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 816380 | RIVERA SANTOS, HILDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 816381 | RIVERA SANTOS, HIPOLITO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 459451 | RIVERA SANTOS, HIPOLITO | REDACTED | YABUCOA | PR | 00767-1121 | REDACTED |
| 459452 | RIVERA SANTOS, HIRAM | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 459453 | RIVERA SANTOS, ILEANA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 459454 | RIVERA SANTOS, IRAIDA E. | REDACTED | RÝo Piedras | PR | 00985 | REDACTED |
| 459456 | RIVERA SANTOS, IRMA N | REDACTED | YAUCO | PR | 00698-1546 | REDACTED |
| 459457 | RIVERA SANTOS, ISRAEL | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 459458 | RIVERA SANTOS, IVETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 459459 | RIVERA SANTOS, JAVIER | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 459460 | RIVERA SANTOS, JAVIER | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 459462 | RIVERA SANTOS, JEANNETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 459463 | RIVERA SANTOS, JESMAR M | REDACTED | PONCE | PR | 00728-5028 | REDACTED |
| 459464 | RIVERA SANTOS, JESSICA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 459466 | RIVERA SANTOS, JORGE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 459469 | RIVERA SANTOS, JOSE G | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 459470 | RIVERA SANTOS, JOSEAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 459471 | RIVERA SANTOS, JOSMARI | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 459472 | RIVERA SANTOS, JUAN A | REDACTED | SAN JUAN | PR | 00917-0000 | REDACTED |
| 459473 | RIVERA SANTOS, JUANITA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 816382 | RIVERA SANTOS, JULIO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 459474 | RIVERA SANTOS, JUSTINO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 459475 | Rivera Santos, Lisa | REDACTED | Vega Alta | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 459477 | RIVERA SANTOS, LUIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 816383 | RIVERA SANTOS, LUIS | REDACTED | CAYEY | PR | 00725 | REDACTED |
| 459480 | RIVERA SANTOS, LUIS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 459481 | Rivera Santos, Luis A | REDACTED | Cidra | PR | 00739 | REDACTED |
| 816384 | RIVERA SANTOS, LUIS A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 459482 | RIVERA SANTOS, LUIS A. | REDACTED | CAYEY | PR | 00757 | REDACTED |
| 459483 | RIVERA SANTOS, LUIS I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 816385 | RIVERA SANTOS, LYANNE | REDACTED | TRUJILLO ALTO | PR | 00729 | REDACTED |
| 816386 | RIVERA SANTOS, MAGDALENA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 459484 | RIVERA SANTOS, MALENI | REDACTED | LOIZA | P.R. | 00772 | REDACTED |
| 459485 | RIVERA SANTOS, MARIA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 459487 | RIVERA SANTOS, MARIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 816387 | RIVERA SANTOS, MARIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 459488 | RIVERA SANTOS, MARIA | REDACTED | BAYAMON | PR | 00960-2136 | REDACTED |
| 459490 | RIVERA SANTOS, MARIA A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 459491 | Rivera Santos, Maria A | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 459491 | Rivera Santos, Maria A | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 459492 | RIVERA SANTOS, MARIA DE LOS A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 459493 | RIVERA SANTOS, MARIA DEL C | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 459494 | RIVERA SANTOS, MARIA E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 459495 | RIVERA SANTOS, MARIA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 459496 | RIVERA SANTOS, MARIANGELY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 816388 | RIVERA SANTOS, MARIANGELY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 816389 | RIVERA SANTOS, MARIANGELY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 459497 | RIVERA SANTOS, MARIBEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 459498 | RIVERA SANTOS, MARIBEL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 459499 | RIVERA SANTOS, MEADY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 816390 | RIVERA SANTOS, MEADY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 459500 | RIVERA SANTOS, MIGDALIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 459501 | RIVERA SANTOS, MIGUEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 459502 | RIVERA SANTOS, MIGUEL A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 459503 | Rivera Santos, Miguel A. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 459504 | RIVERA SANTOS, MIGUEL A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 459506 | RIVERA SANTOS, MYRNA C. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 459507 | RIVERA SANTOS, NAIDALY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 816391 | RIVERA SANTOS, NAIDELY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 459508 | RIVERA SANTOS, NANCY | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 459509 | RIVERA SANTOS, NILSA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 459510 | RIVERA SANTOS, NOEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 816392 | RIVERA SANTOS, NORMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 459512 | RIVERA SANTOS, NORMA J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 459515 | RIVERA SANTOS, PRISCILLA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 459516 | RIVERA SANTOS, REINALDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 459517 | RIVERA SANTOS, REYNALDO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 459519 | RIVERA SANTOS, ROBERTO | REDACTED | JUNCOS | PR | 00777-2139 | REDACTED |
| 459520 | RIVERA SANTOS, ROBERTO A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 816393 | RIVERA SANTOS, ROBERTO A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 816394 | RIVERA SANTOS, ROBERTO A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 459521 | RIVERA SANTOS, ROSANYELI | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 459522 | RIVERA SANTOS, RUTH D | REDACTED | BARRANQUITAS | PR | 00794-0248 | REDACTED |
| 459523 | RIVERA SANTOS, RUTH E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 459524 | Rivera Santos, Ruth M. | REDACTED | Carolina | PR | 00983 | REDACTED |
| 459525 | RIVERA SANTOS, SANTA I | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 816395 | RIVERA SANTOS, SHEYRA E | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 816396 | RIVERA SANTOS, SONIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 816397 | RIVERA SANTOS, SONIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 459526 | RIVERA SANTOS, SONIA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 459527 | RIVERA SANTOS, SONIA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 459528 | RIVERA SANTOS, SONILEE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 459530 | RIVERA SANTOS, SUEHEILY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 459531 | Rivera Santos, Suriel R | REDACTED | Caguas | PR | 00727 | REDACTED |
| 459532 | RIVERA SANTOS, VICTOR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 816398 | RIVERA SANTOS, VIRGEN J | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 459533 | RIVERA SANTOS, YAMILET | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 459534 | RIVERA SANTOS, YAMILLET | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 816399 | RIVERA SANTOS, YAMILLET | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 459535 | Rivera Santos, Yessenia | REDACTED | Cidra | PR | 00739 | REDACTED |
| 459536 | Rivera Santos, Yolanda | REDACTED | Ciales | PR | 00638 | REDACTED |
| 459537 | RIVERA SANTOS, ZUANIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 816400 | RIVERA SANTOS, ZULMARIE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 459539 | RIVERA SANTUCHE, HERNAN | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 459540 | RIVERA SANTUCHE, HERNAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 459541 | RIVERA SARATE, RAINIER | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 459543 | RIVERA SARATE, RAINIER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 459544 | RIVERA SARMIENTO, ANA L. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 459545 | RIVERA SARMIENTO, ANA L. | REDACTED | SAN JUAN | PR | 00953 | REDACTED |
| 459546 | RIVERA SARRAGA, JESUS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 459547 | RIVERA SARRAGA, OMAYRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 459550 | RIVERA SASTRE, ARACELIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 459552 | RIVERA SAURI, JOSE A | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 459553 | RIVERA SAURI, LUZMARIE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 459556 | RIVERA SCHATZ, THOMAS | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 459557 | RIVERA SCHETTINI, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 459559 | RIVERA SCHNEIDER, ANA D | REDACTED | NARANJITO | PR | 00719-9602 | REDACTED |
| 459560 | RIVERA SCLANK, ARLENE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 816401 | RIVERA SCLANK, ARLENE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 459561 | RIVERA SCOTT, ANGEL | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 459562 | RIVERA SCOTT, RICARDO | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 459564 | RIVERA SEARY, TOMAS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 459565 | RIVERA SEDA, ALEXANDER | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 459567 | RIVERA SEDA, JINX | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 816402 | RIVERA SEDA, JINX | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 459568 | RIVERA SEDA, JOSUE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 816403 | RIVERA SEDA, JOSUE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 459569 | Rivera Seda, Lester | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 459571 | RIVERA SEDA, NILSA | REDACTED | SAN GERMAN | PR | 00683-1295 | REDACTED |
| 459572 | RIVERA SEGARRA, ARACELYS | REDACTED | PENUELAS | PR | 00654 | REDACTED |
| 459573 | RIVERA SEGARRA, CARMEN L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 459575 | RIVERA SEGARRA, GUSTAVO M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 459577 | RIVERA SEGARRA, HIRAM A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 459578 | RIVERA SEGARRA, MARLYN | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 816404 | RIVERA SEGARRA, NORVAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 459579 | RIVERA SEGARRA, STEPHANIE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 459581 | RIVERA SEGUI, JOSE A. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 459582 | RIVERA SEGUI, LUZ E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 459585 | RIVERA SEIJO, LUIS GUSTAVO | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 459586 | RIVERA SEMIDEY, JACQUELINE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 459589 | RIVERA SEPULVEDA, ALTAGRACIA | REDACTED | RIO PIEDRAS | PR | 00926-2245 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 459590 | RIVERA SEPULVEDA, ANA D | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 459591 | RIVERA SEPULVEDA, ANA G | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 459592 | RIVERA SEPULVEDA, DILMAYRA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 816405 | RIVERA SEPULVEDA, DILMAYRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 459594 | RIVERA SEPULVEDA, ELIZABETH | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 459595 | Rivera Sepulveda, Eric M. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 459599 | RIVERA SEPULVEDA, ISAMIL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 459601 | RIVERA SEPULVEDA, JESSICA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 459603 | RIVERA SEPULVEDA, JOSE E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 459604 | RIVERA SEPULVEDA, JOSE M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 459606 | RIVERA SEPULVEDA, LUDGERIO | REDACTED | GUAYANILLA | PR | 00656-9716 | REDACTED |
| 459607 | RIVERA SEPULVEDA, MARIA M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 459608 | RIVERA SEPULVEDA, MARTA M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 459609 | RIVERA SEPULVEDA, MIGUEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 459611 | Rivera Sepulveda, Miguel A | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 459613 | RIVERA SEPULVEDA, MISAEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 459614 | RIVERA SEPULVEDA, MOISES | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 459615 | RIVERA SEPULVEDA, PAULA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 816406 | RIVERA SEPULVEDA, ROSA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 459616 | RIVERA SEPULVEDA, ROSA E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 459617 | RIVERA SEPULVEDA, SARA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 459618 | RIVERA SEPULVEDA, SOLMARY | REDACTED | PONCE | PR | 00716 | REDACTED |
| 459619 | RIVERA SEPULVEDA, VICMARIE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 459620 | RIVERA SERBIA, SYLVIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 459621 | RIVERA SERNA, LUIS E | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 816407 | RIVERA SERNA, LUIS E. | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 459622 | RIVERA SERPA, MIGUEL ANTONIO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 459625 | RIVERA SERRANO, ADANITTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 459626 | RIVERA SERRANO, ADELINA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 459627 | RIVERA SERRANO, ALBERTO | REDACTED | SAN JUAN | PR | 00918-0000 | REDACTED |
| 459628 | RIVERA SERRANO, ALEXANDRA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 459630 | RIVERA SERRANO, ANGEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 459631 | RIVERA SERRANO, ANGEL M | REDACTED | RIO PIEDRAS P | PR | 00926 | REDACTED |
| 459632 | RIVERA SERRANO, ANITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 459634 | RIVERA SERRANO, ARACELIS | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 459637 | RIVERA SERRANO, BENITA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 459638 | RIVERA SERRANO, BEVERLY | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 459639 | RIVERA SERRANO, CARLOS | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 459640 | RIVERA SERRANO, CARMEN S. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 459641 | RIVERA SERRANO, CELIMAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 459643 | RIVERA SERRANO, DARYNESS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 816408 | RIVERA SERRANO, DARYNESS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 459644 | RIVERA SERRANO, DENISSE M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 459645 | RIVERA SERRANO, DORIS S | REDACTED | San Juan | PR | 00650 | REDACTED |
| 459646 | RIVERA SERRANO, EDDIE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 459647 | Rivera Serrano, Eddie R | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 816409 | RIVERA SERRANO, ELADIO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 459650 | RIVERA SERRANO, ELIZABETH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 816410 | RIVERA SERRANO, ELIZABETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 459651 | RIVERA SERRANO, ERIC J | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 459653 | Rivera Serrano, Freida M | REDACTED | Utuado | PR | 00641 | REDACTED |
| 459654 | RIVERA SERRANO, GORIMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 459655 | RIVERA SERRANO, GRACE M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 816411 | RIVERA SERRANO, GREGORIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 459656 | RIVERA SERRANO, INEABELLE | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 459657 | RIVERA SERRANO, IRIS M | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 459658 | RIVERA SERRANO, ISABEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 459659 | RIVERA SERRANO, IVETTE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 459662 | RIVERA SERRANO, JIMMY | REDACTED | GUAYNABO | PR | 00965-0000 | REDACTED |
| 459665 | RIVERA SERRANO, JOSE A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 459666 | RIVERA SERRANO, JOSE M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 459667 | RIVERA SERRANO, JOSE O | REDACTED | CIALES | PR | 00638 | REDACTED |
| 459668 | RIVERA SERRANO, JOSE R | REDACTED | MAYAQUEZ | PR | 00680 | REDACTED |
| 459669 | Rivera Serrano, Juan R | REDACTED | Caguas | PR | 00725 | REDACTED |
| 459670 | RIVERA SERRANO, JULIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 459671 | RIVERA SERRANO, KATHIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 459672 | RIVERA SERRANO, LAZARO | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 459674 | RIVERA SERRANO, LUISA | REDACTED | San Juan | PR | 00983 | REDACTED |
| 459675 | RIVERA SERRANO, LYANN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 459676 | RIVERA SERRANO, MARIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 459677 | RIVERA SERRANO, MARIA A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 459678 | RIVERA SERRANO, MARIA D | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 816412 | RIVERA SERRANO, MARIA DEL C | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 459679 | RIVERA SERRANO, MARIA E | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 459680 | RIVERA SERRANO, MARIA I | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 459681 | RIVERA SERRANO, MARIA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 816413 | RIVERA SERRANO, MISAEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 459683 | RIVERA SERRANO, MISAEL | REDACTED | GUAYNABI | PR | 00971-9445 | REDACTED |
| 459685 | RIVERA SERRANO, MYRNA Z. | REDACTED | San Juan | PR | 00677 | REDACTED |
| 459684 | RIVERA SERRANO, MYRNA Z. | REDACTED | RINCON | PR | 00677-1119 | REDACTED |
| 459686 | RIVERA SERRANO, NATALIA | REDACTED | GUANICA | PR | 00653-9762 | REDACTED |
| 459688 | RIVERA SERRANO, NILBERTO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 459689 | RIVERA SERRANO, OMAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 459690 | RIVERA SERRANO, RAMON L | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 459691 | RIVERA SERRANO, RICARDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 816414 | RIVERA SERRANO, RICARDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 459692 | RIVERA SERRANO, ROBERTO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 459693 | RIVERA SERRANO, ROSA I | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 459694 | RIVERA SERRANO, RUTH M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 459697 | RIVERA SERRANO, SYLKIA L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 459698 | RIVERA SERRANO, VANESSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 459701 | RIVERA SERRANO, YANIRA C | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 459702 | RIVERA SERRANO, YARITZA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 459704 | Rivera Sevilla, Angel R | REDACTED | Carolina | PR | 00982 | REDACTED |
| 459707 | Rivera Sevilla, Samuel | REDACTED | Manati | PR | 00674 | REDACTED |
| 459708 | RIVERA SHA, IRIS Y | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 459710 | RIVERA SIACA, GLORIA B | REDACTED | LOIZA PR | PR | 00772 | REDACTED |
| 459713 | Rivera Sierra, Alberto L | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 459715 | RIVERA SIERRA, AMOS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 816415 | RIVERA SIERRA, AMPARO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 459717 | RIVERA SIERRA, BETHZAIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 459719 | RIVERA SIERRA, CARMEN J | REDACTED | CIALES | PR | 00638 | REDACTED |
| 816416 | RIVERA SIERRA, CARMEN J | REDACTED | CIALES | PR | 00638 | REDACTED |
| 459722 | RIVERA SIERRA, GENOVEVA | REDACTED | BAYAMONA | PR | 00956 | REDACTED |
| 459723 | RIVERA SIERRA, HILDA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 459724 | RIVERA SIERRA, JANISSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 816417 | RIVERA SIERRA, JANISSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 816418 | RIVERA SIERRA, JANISSE | REDACTED | HUMACAO | PR | 00791-9762 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 816419 | RIVERA SIERRA, JESSICA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 816420 | RIVERA SIERRA, JESSICA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 459728 | Rivera Sierra, Jose Luis | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 459729 | RIVERA SIERRA, JOSE R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 459730 | RIVERA SIERRA, JOSEAN Y. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 459731 | RIVERA SIERRA, KAREN | REDACTED | PONCE | PR | 00715 | REDACTED |
| 816421 | RIVERA SIERRA, KAREN | REDACTED | PONCE | PR | 00733 | REDACTED |
| 459732 | Rivera Sierra, Luis M | REDACTED | Ponce | PR | 00733-4657 | REDACTED |
| 459734 | RIVERA SIERRA, MARIA M. | REDACTED | San Juan | PR | 00601-0235 | REDACTED |
| 459735 | RIVERA SIERRA, MARICARMEN | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 459736 | RIVERA SIERRA, MAYRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 816422 | RIVERA SIERRA, MAYRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 459737 | RIVERA SIERRA, NYDIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 459740 | RIVERA SIERRA, SIGFREDO | REDACTED | BAJADERO | PR | 00616-0618 | REDACTED |
| 459742 | RIVERA SIERRA, STEPHANIE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 459743 | RIVERA SIERRA, VICTOR | REDACTED | COAMO | PR | 00731 | REDACTED |
| 459745 | RIVERA SIERRA, WILMARIE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 459747 | RIVERA SIERRA, ZORAIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 459748 | RIVERA SIERRA, ZUHEIL F | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 816423 | RIVERA SIFONTE, CARMEN J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 459749 | Rivera Sifonte, Edgardo | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 459750 | RIVERA SIFRE, ALFREDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 459751 | RIVERA SIFUENTES, RADAMES | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 459752 | RIVERA SILVA, CARLOS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 459753 | RIVERA SILVA, CARLOS R | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 459754 | Rivera Silva, Damaris | REDACTED | San Juan | PR | 00924 | REDACTED |
| 459755 | RIVERA SILVA, DAMARIS | REDACTED | Morovis | PR | 00687 | REDACTED |
| 459759 | RIVERA SILVA, GRISSELE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 459760 | RIVERA SILVA, JANIE M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 816424 | RIVERA SILVA, JAYSON | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 459761 | RIVERA SILVA, JOSE | REDACTED | AÐASCO | PR | 00610 | REDACTED |
| 459764 | RIVERA SILVA, KATYA MICHELLE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 459765 | RIVERA SILVA, LOURDES | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 459766 | Rivera Silva, Luis D. | REDACTED | Camuy | PR | 00687 | REDACTED |
| 459769 | RIVERA SILVA, LYMARIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 459770 | RIVERA SILVA, MACHERRIE I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 816425 | RIVERA SILVA, MACHERRIE I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 459771 | RIVERA SILVA, MADELINE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 816426 | RIVERA SILVA, MARIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 459772 | RIVERA SILVA, MARIA A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 816427 | RIVERA SILVA, MARTA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 459773 | RIVERA SILVA, MARTA M | REDACTED | BAYAMON | PR | 00961-7339 | REDACTED |
| 459774 | Rivera Silva, Pedro A. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 459775 | RIVERA SILVA, ROLANDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 459777 | Rivera Silverman, Eliu | REDACTED | Carolina | PR | 00985 | REDACTED |
| 459778 | Rivera Silverman, Ricardo | REDACTED | Carolina | PR | 00985 | REDACTED |
| 459779 | RIVERA SINIGAGLIA, PROVIDENCIO | REDACTED | San Juan | PR | 00656 | REDACTED |
| 459780 | RIVERA SINIGAGLIA, PROVIDENCIO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 459781 | RIVERA SKELTON, LYDIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 459782 | RIVERA SKERETT, ISMAEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 459784 | RIVERA SMITH, NATALIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 459785 | RIVERA SMITH, NATHALIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 459786 | RIVERA SMITH, TRINI J. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 459787 | RIVERA SMITH, TRINI JAVIER | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 459788 | RIVERA SMITH, YANIRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 459789 | RIVERA SOBERAL, LUZ D. | REDACTED | GUAYNABO | PR | 00790 | REDACTED |
| 459790 | RIVERA SOBRADO, EVELYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 459791 | RIVERA SOBRADO, MARIA L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 459795 | RIVERA SOLER, CARLOS | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 459797 | RIVERA SOLER, IVAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 459798 | RIVERA SOLER, JOSE A. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 459800 | RIVERA SOLER, LORNA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 459801 | RIVERA SOLER, LORNA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 459803 | RIVERA SOLERO, MILAGROS | REDACTED | FAJARDO | PR | 00648 | REDACTED |
| 459804 | RIVERA SOLIS, EDDIE M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 459805 | RIVERA SOLIS, EDGARDO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 459808 | Rivera Solis, Juan E. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 459809 | RIVERA SOLIS, MIGUEL | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 459811 | Rivera Solis, Myriam L. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 459812 | RIVERA SOLIS, ROSANA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 459813 | RIVERA SOLIS, SIXTA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 459815 | RIVERA SOLIS, YARETZIE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 459816 | RIVERA SOLIVAN, , LUCAS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 459817 | RIVERA SOLIVAN, ANA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 459819 | RIVERA SOLIVAN, MIGUEL A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 459820 | RIVERA SORRENTINI, AWILDA | REDACTED | SAN JUAN | PR | 00921-3129 | REDACTED |
| 459823 | RIVERA SOSA, AIDA L. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 459824 | RIVERA SOSA, ANA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 816428 | RIVERA SOSA, ANA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 816429 | RIVERA SOSA, ANA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 459825 | RIVERA SOSA, CARMEN M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 459829 | RIVERA SOSA, LUIS M | REDACTED | PATILLAS | PR | 00723-0294 | REDACTED |
| 459830 | RIVERA SOSA, ZULMA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 459831 | RIVERA SOSTRE, BELEN | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 459832 | RIVERA SOSTRE, CARMEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 459834 | RIVERA SOSTRE, GLORIA | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 459835 | RIVERA SOSTRE, HIPOLITA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 459838 | RIVERA SOSTRE, MARIA I | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 459839 | RIVERA SOSTRE, MARITZA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 816430 | RIVERA SOTO, ABNER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 459842 | RIVERA SOTO, AIDA L | REDACTED | MOCA | PR | 00716-9607 | REDACTED |
| 459843 | RIVERA SOTO, AIXA M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 816431 | RIVERA SOTO, ALEX | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 816432 | RIVERA SOTO, ALEXANDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 459844 | RIVERA SOTO, ANA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 816433 | RIVERA SOTO, ANA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 459845 | RIVERA SOTO, ANA D | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 459846 | RIVERA SOTO, ANA M | REDACTED | YABUCOA | PR | 00767-9707 | REDACTED |
| 459848 | RIVERA SOTO, ANGEL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 459850 | Rivera Soto, Angela L | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 459852 | RIVERA SOTO, ANTONIO | REDACTED | CASTANER | PR | 00631-0307 | REDACTED |
| 816434 | RIVERA SOTO, ARIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 459853 | RIVERA SOTO, BECZAIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 459855 | Rivera Soto, Carlos M | REDACTED | Patillas | PR | 00723 | REDACTED |
| 459856 | RIVERA SOTO, CARLOS R | REDACTED | HATILLO | PR | 00659-0737 | REDACTED |
| 459857 | RIVERA SOTO, CARMELO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 459858 | RIVERA SOTO, CARMEN HAYDEE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 459859 | RIVERA SOTO, CARMEN M | REDACTED | PATILLAS | PR | 00723 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 816435 | RIVERA SOTO, CARMEN M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 459860 | RIVERA SOTO, CARMEN N | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 459861 | RIVERA SOTO, CARMEN S | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 459863 | RIVERA SOTO, DEBORAH M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 459864 | RIVERA SOTO, DEICIRI | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 816436 | RIVERA SOTO, DEICIRI | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 459865 | RIVERA SOTO, DIANA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 459866 | RIVERA SOTO, DIANA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 459867 | RIVERA SOTO, DORA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 459871 | RIVERA SOTO, ELMER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 459872 | RIVERA SOTO, ELMER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 459875 | RIVERA SOTO, EMMA L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 459876 | RIVERA SOTO, EMMANUEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 459877 | RIVERA SOTO, EMMANUEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 459879 | RIVERA SOTO, ESAUD | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 459881 | RIVERA SOTO, EVANGELISTA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 459882 | RIVERA SOTO, EVELYN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 816437 | RIVERA SOTO, FRANCHESKA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 459885 | Rivera Soto, Francisco A. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 459887 | RIVERA SOTO, GLORIA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 459888 | RIVERA SOTO, GREGORIO | REDACTED | LARES | PR | 00669 | REDACTED |
| 459890 | RIVERA SOTO, HAYDEE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 459891 | RIVERA SOTO, HECTOR L. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 816438 | RIVERA SOTO, HERIBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 816439 | RIVERA SOTO, HERIBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 459892 | RIVERA SOTO, HIDANIA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 459893 | RIVERA SOTO, IGDA S | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 459894 | RIVERA SOTO, ILIA H | REDACTED | AGUADILLA | PR | 00907 | REDACTED |
| 459895 | RIVERA SOTO, IRIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 459896 | RIVERA SOTO, ISAAC | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 816440 | RIVERA SOTO, ISAAC | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 459899 | Rivera Soto, Jaydee M. | REDACTED | Carolina | PR | 00987 | REDACTED |
| 459900 | RIVERA SOTO, JAYDEE M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 459901 | RIVERA SOTO, JEANETTE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 459902 | RIVERA SOTO, JIDMARIE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 459904 | RIVERA SOTO, JORGE L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 459905 | RIVERA SOTO, JORGE L. | REDACTED | ADJUNTAS | PR | 00601-9613 | REDACTED |
| 459906 | RIVERA SOTO, JOSE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 459909 | RIVERA SOTO, JOSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 816441 | RIVERA SOTO, JOSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 459913 | RIVERA SOTO, JOSE A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 816442 | RIVERA SOTO, JOSE A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 459914 | RIVERA SOTO, JOSE A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 459916 | RIVERA SOTO, JOSUE A. | REDACTED | LARES | PR | 00669 | REDACTED |
| 459917 | RIVERA SOTO, JUDITH | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 816443 | RIVERA SOTO, JUDITH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 816444 | RIVERA SOTO, JUDITH | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 459919 | RIVERA SOTO, JUDITH M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 459921 | Rivera Soto, Justina | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 459922 | RIVERA SOTO, KEVIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 459923 | RIVERA SOTO, LEONARDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 816445 | RIVERA SOTO, LOREINE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 816446 | RIVERA SOTO, LUIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 459927 | RIVERA SOTO, LUIS A | REDACTED | AIBONITO | PR | 00705-0528 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 459928 | Rivera Soto, Luis D | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 459929 | RIVERA SOTO, LUIS D. | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 816447 | RIVERA SOTO, LUZ C | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 459930 | RIVERA SOTO, LUZ C | REDACTED | HUMACAO | PR | 00791-4229 | REDACTED |
| 459931 | RIVERA SOTO, LYDIA E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 459932 | RIVERA SOTO, MANUEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 459933 | RIVERA SOTO, MARGARITA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 459934 | RIVERA SOTO, MARGIE | REDACTED | CANOVANAS | PR | 00729-0439 | REDACTED |
| 459936 | RIVERA SOTO, MARIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 459937 | RIVERA SOTO, MARITZA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 816448 | RIVERA SOTO, MARYBELL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 459940 | RIVERA SOTO, MAYTEE J | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 816449 | RIVERA SOTO, MELANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 459941 | RIVERA SOTO, MERARI | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 459942 | RIVERA SOTO, MIGDALEE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 459943 | Rivera Soto, Miguel O | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 816450 | RIVERA SOTO, MIKEY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 459944 | RIVERA SOTO, MIKEY | REDACTED | LAS PIEDRAS | PR | 00771-0630 | REDACTED |
| 459945 | RIVERA SOTO, MILAGROS | REDACTED | ADJUNTAS | PR | 00601-9613 | REDACTED |
| 459946 | RIVERA SOTO, MILAINY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 459947 | RIVERA SOTO, MIRELLIE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 459948 | RIVERA SOTO, MIRIAM | REDACTED | San Juan | PR | 00915 | REDACTED |
| 459950 | Rivera Soto, Naida Mabel | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 459951 | RIVERA SOTO, NATALIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 459952 | RIVERA SOTO, NORMA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 459955 | RIVERA SOTO, PILAR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 816451 | RIVERA SOTO, ROSA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 459958 | RIVERA SOTO, ROSA H | REDACTED | DORADO | PR | 00646 | REDACTED |
| 459959 | RIVERA SOTO, SILVIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 459960 | RIVERA SOTO, SIXTO | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 459961 | RIVERA SOTO, SONIA E | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 459962 | RIVERA SOTO, STEVENS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 459965 | RIVERA SOTO, WELDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 459967 | RIVERA SOTO, WIDALIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 459970 | RIVERA SOTO, ZORAIDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 816452 | RIVERA SOTO, ZORAIDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 459971 | RIVERA SOTOMAYOR, ADLIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 459973 | RIVERA SOTOMAYOR, ANA L | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 459974 | RIVERA SOTOMAYOR, EDWIN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 459975 | RIVERA SOTOMAYOR, ELIZABETH | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 459976 | RIVERA SOTOMAYOR, JAIME O | REDACTED | JAYUYA | PR | 00664-0797 | REDACTED |
| 459977 | RIVERA SOTOMAYOR, MAGNOLIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 459978 | RIVERA SOTOMAYOR, MARLENE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 816453 | RIVERA SOTOMAYOR, PURA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 459979 | RIVERA SOTOMAYOR, PURA E | REDACTED | BAYAMON | PR | 00956-4866 | REDACTED |
| 459981 | RIVERA SOTOMAYOR, VICTOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 459982 | RIVERA SOUFFRONT, DORELI | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 459983 | RIVERA SOUFFRONT, LUIS | REDACTED | TOA BAJA | PR | 00951-2400 | REDACTED |
| 816454 | RIVERA STEPHEN, NILKA F | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 459985 | RIVERA STISO, ESTRELLA | REDACTED | VEGA ALTA | PR | 00693 | REDACTED |
| 459987 | Rivera Suarez, Alfredo | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 459988 | RIVERA SUAREZ, AMELIA | REDACTED | San Juan | PR | 00962 | REDACTED |
| 459989 | Rivera Suarez, Angel L | REDACTED | Villalba | PR | 00766 | REDACTED |
| 459990 | Rivera Suarez, Antonio | REDACTED | Lancaster | PA | 17603 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 459991 | RIVERA SUAREZ, ARAMINTA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 816455 | RIVERA SUAREZ, CARLOS A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 459993 | RIVERA SUAREZ, DHALMA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 459994 | RIVERA SUAREZ, DIANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 459995 | RIVERA SUAREZ, DIMARI | REDACTED | LAS PIEDRS | PR | 00771 | REDACTED |
| 459998 | RIVERA SUAREZ, EDWIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 460001 | RIVERA SUAREZ, GISELA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 460002 | RIVERA SUAREZ, HECMIL | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 460004 | RIVERA SUAREZ, JANET | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 460005 | Rivera Suarez, Jasiel | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 460006 | RIVERA SUAREZ, JOHNNY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 460008 | RIVERA SUAREZ, KARLA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 816456 | RIVERA SUAREZ, KARLA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 816457 | RIVERA SUAREZ, LISMARI | REDACTED | TRUJILLO ALTO | PR | 00976-9725 | REDACTED |
| 816458 | RIVERA SUAREZ, MARIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 460010 | RIVERA SUAREZ, MARIA J | REDACTED | LOIZA | PR | 00772-9731 | REDACTED |
| 460011 | RIVERA SUAREZ, MERARI | REDACTED | GURABO | PR | 00778 | REDACTED |
| 460013 | RIVERA SUAREZ, MILDRED | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 460014 | RIVERA SUAREZ, NEYDA | REDACTED | PONCE | PR | 00733-6335 | REDACTED |
| 460015 | RIVERA SUAREZ, NIDZA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 460016 | RIVERA SUAREZ, RAMON A | REDACTED | COAMO | PR | 00769-0243 | REDACTED |
| 460018 | RIVERA SUAREZ, SONIA N. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 460021 | RIVERA SUAREZ, WANDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 460022 | RIVERA SUAREZ, WILMALIZ | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 460023 | RIVERA SUAREZ, YOLANDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 816459 | RIVERA SUAREZ, YOLANDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 816460 | RIVERA SUAZO, JOMAR O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 460025 | RIVERA SUAZO, MARIA DE LOS A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 460026 | RIVERA SUAZO, NYDIA | REDACTED | SAN JUAN | PR | 00928-0279 | REDACTED |
| 460027 | RIVERA SUAZO, ORLANDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 460028 | RIVERA SUAZO, SONIA C | REDACTED | RIO PIEDRAS | PR | 00928-0000 | REDACTED |
| 460029 | RIVERA SULIVERAS, LUIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 460030 | RIVERA SULIVERES, EVANGELITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 816461 | RIVERA SULIVERES, EVANGELITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 460031 | RIVERA SULIVERES, JORGE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 460033 | RIVERA SURITA, EDISON | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 460036 | RIVERA SUSANO, YOMARI | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 460037 | RIVERA TALAVERA, JOSE | REDACTED | CIDRA | PR | 00739-4619 | REDACTED |
| 460038 | RIVERA TALAVERA, MARGARITA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 460039 | RIVERA TANON, ANTONIO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 460040 | RIVERA TANON, CARMEN N | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 460041 | RIVERA TAPIA, DAISY | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 460043 | RIVERA TAPIA, GLORIBETH | REDACTED | COAMO | PR | 00769-2433 | REDACTED |
| 460044 | RIVERA TAPIA, HAYDEE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 460045 | RIVERA TAPIA, IVAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 816462 | RIVERA TAPIA, JAVIER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 460047 | RIVERA TAPIA, LUCILA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 460049 | RIVERA TAPIA, NILSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 460050 | RIVERA TAPIA, TRINIDAD | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 460051 | RIVERA TAPIA, VANESSA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 816463 | RIVERA TAPIA, VANESSA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 460053 | RIVERA TAVARES, ANA | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 460055 | RIVERA TAVAREZ, ANA S | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 460057 | RIVERA TAVAREZ, JOEL | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 460058 | RIVERA TAVAREZ, JOSUE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 460059 | RIVERA TAVAREZ, ORLANDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 460060 | RIVERA TEJEDA, ALINA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 460065 | RIVERA TELLADO, YESSENIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 460066 | RIVERA TERRON, ANA R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 460067 | Rivera Terron, Marilyn | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 460068 | Rivera Texidor, Emanuel | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 460069 | RIVERA TEXIDOR, MILAGROS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 816464 | RIVERA TEXIDOR, MILAGROS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 460070 | RIVERA TEXIDOR, PABLO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 460071 | RIVERA TIBURCIO, CESAR A | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 816465 | RIVERA TIBURCIO, CESAR A | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 460072 | Rivera Tiburcio, Juan A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 460073 | RIVERA TIRADO, AMIGDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 816466 | RIVERA TIRADO, AMIGDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 460074 | Rivera Tirado, Angel R | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 460075 | RIVERA TIRADO, AWILDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 460076 | RIVERA TIRADO, CARLOS | REDACTED | HUMACAO | PR | 00791-9640 | REDACTED |
| 460077 | RIVERA TIRADO, CARLOS J | REDACTED | SABANA GRANDE | PR | 00637-9609 | REDACTED |
| 460078 | RIVERA TIRADO, CARMEN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 460080 | RIVERA TIRADO, CARMEN I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 460081 | RIVERA TIRADO, DAISY | REDACTED | PATILLA | PR | 00723 | REDACTED |
| 816467 | RIVERA TIRADO, EDITH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 460084 | RIVERA TIRADO, EDWIN | REDACTED | CAGUAS | PR | 00725-2306 | REDACTED |
| 460089 | RIVERA TIRADO, IRMA | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 460091 | RIVERA TIRADO, JAZMIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 460092 | RIVERA TIRADO, JESSICA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 460096 | RIVERA TIRADO, JOSE RAUL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 460097 | RIVERA TIRADO, JUAN M | REDACTED | YABUCOA | PR | 00767-9601 | REDACTED |
| 460098 | RIVERA TIRADO, KEVIN A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 460099 | RIVERA TIRADO, LILLIAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 460100 | RIVERA TIRADO, LUIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 816468 | RIVERA TIRADO, LUIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 460102 | RIVERA TIRADO, MADIAN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 460103 | RIVERA TIRADO, MARGARITA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 816469 | RIVERA TIRADO, MARGARITA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 460104 | RIVERA TIRADO, MARIA E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 460105 | RIVERA TIRADO, MARIA M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 460106 | RIVERA TIRADO, MIDIAM E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 816470 | RIVERA TIRADO, MIDIAM E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 460108 | RIVERA TIRADO, MILAGROS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 816471 | RIVERA TIRADO, MILDRED | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 460109 | RIVERA TIRADO, MILDRED DEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 460110 | RIVERA TIRADO, NICHOLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 460111 | RIVERA TIRADO, OMAR | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 460112 | RIVERA TIRADO, ONEIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 460113 | RIVERA TIRADO, RAFAEL A | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 460114 | RIVERA TIRADO, REY | REDACTED | TOA BAJAS | PR | 00949 | REDACTED |
| 460115 | RIVERA TIRADO, ROBERT | REDACTED | RINCON | PR | 00677 | REDACTED |
| 816472 | RIVERA TIRADO, ROSAURA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 460116 | RIVERA TIRADO, ROSAURA | REDACTED | MAUNABO | PR | 00707-0000 | REDACTED |
| 460117 | RIVERA TIRADO, SAMUEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 460119 | RIVERA TIRADO, WILFREDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 460120 | RIVERA TIRADO, WILLIAM | REDACTED | MAUNABO | PR | 00707 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 816473 | RIVERA TIRADO, YAINA G. | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 460121 | Rivera Tirado, Yarimar | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 460124 | RIVERA TOLEDO, ARLEEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 460125 | RIVERA TOLEDO, DASLIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 460128 | RIVERA TOLEDO, LUIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 460129 | RIVERA TOLEDO, LUIS A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 460130 | Rivera Toledo, Matias R. | REDACTED | Lares | PR | 00669 | REDACTED |
| 460130 | Rivera Toledo, Matias R. | REDACTED | Lares | PR | 00669 | REDACTED |
| 460131 | RIVERA TOLEDO, NILDA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 460134 | RIVERA TOLEDO, RAFAEL ANGEL | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 460135 | RIVERA TOLEDO, RAUL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 460138 | Rivera Toledo, Wilfredo | REDACTED | San Juan | PR | 00924 | REDACTED |
| 460140 | RIVERA TOLENTINO, JALINETTE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 460141 | RIVERA TOLENTINO, SANDRA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 460144 | RIVERA TOMASSINI, LIZZETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 460146 | RIVERA TORES, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 460147 | RIVERA TORMOS, DAMARIS | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 460148 | RIVERA TORO, ALICE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 816474 | RIVERA TORO, ANGEL D | REDACTED | PONCE | PR | 00730 | REDACTED |
| 460150 | RIVERA TORO, ANGEL L. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 460151 | RIVERA TORO, BETSY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 816475 | RIVERA TORO, BETSY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 460152 | Rivera Toro, Charlie | REDACTED | Jacksonville | FL | 32225 | REDACTED |
| 816476 | RIVERA TORO, DAIANARA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 460153 | RIVERA TORO, DIADEL | REDACTED | MERCEDITA | PR | 00715-1917 | REDACTED |
| 460154 | RIVERA TORO, DORCAS | REDACTED | HUMACAO | PR | 00791-9709 | REDACTED |
| 460155 | RIVERA TORO, ELBA N | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 460157 | RIVERA TORO, JESUS M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 816477 | RIVERA TORO, JESUS M. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 460159 | RIVERA TORO, JOHANNA I | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 460160 | RIVERA TORO, LUIS A | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 460161 | RIVERA TORO, LUIS E | REDACTED | PONCE PR | PR | 00731 | REDACTED |
| 460162 | RIVERA TORO, LYDIA | REDACTED | BARCELONETA | PR | 00617-0435 | REDACTED |
| 460164 | RIVERA TORO, ROBERT L | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 460165 | RIVERA TORO, ROBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 460166 | RIVERA TORO, VERONICA | REDACTED | YABUCOA PR | PR | 00767 | REDACTED |
| 460167 | Rivera Torrado, Magaly | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 460169 | RIVERA TORRENS, YADIRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 460173 | RIVERA TORRES, ADA I | REDACTED | AGUAS BUENAS | PR | 00703-0726 | REDACTED |
| 816478 | RIVERA TORRES, ADRIANA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 460174 | RIVERA TORRES, ADRIANA | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 816479 | RIVERA TORRES, AIDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 460175 | RIVERA TORRES, AIDA | REDACTED | CAYEY | PR | 00737-5240 | REDACTED |
| 460176 | RIVERA TORRES, AIDA Y. | REDACTED | CAYEY | PR | 00737-5240 | REDACTED |
| 816480 | RIVERA TORRES, AIDARIALYS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 816478 | Rivera Torres, Aileen L | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 816481 | RIVERA TORRES, AITZA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 460179 | RIVERA TORRES, ALBA I. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 460180 | RIVERA TORRES, ALBERT A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 460181 | RIVERA TORRES, ALBERTO A. | REDACTED | PONCE | PR | 00716-0504 | REDACTED |
| 816482 | RIVERA TORRES, ALBIT | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 460182 | RIVERA TORRES, ALBIT J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 460184 | RIVERA TORRES, ALEJANDRO | REDACTED | TRUJILLO ALTO | PR | 00929 | REDACTED |
| 460186 | RIVERA TORRES, ALEXANDER | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 460189 | RIVERA TORRES, ALFREDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 460190 | RIVERA TORRES, ALFREDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 460192 | RIVERA TORRES, AMNERIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 460194 | RIVERA TORRES, ANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 460195 | RIVERA TORRES, ANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 816483 | RIVERA TORRES, ANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 460196 | RIVERA TORRES, ANA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 460197 | RIVERA TORRES, ANA L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 460198 | RIVERA TORRES, ANA MARIE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 460199 | RIVERA TORRES, ANATILDE | REDACTED | GUAYANILLA | PR | 00698 | REDACTED |
| 460200 | RIVERA TORRES, ANDRES | REDACTED | CAYEY | PR | 00737-1418 | REDACTED |
| 460205 | Rivera Torres, Angel D. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 460206 | Rivera Torres, Angel L | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 460207 | RIVERA TORRES, ANGEL L. | REDACTED | SANTURCE | PR | 00919 | REDACTED |
| 460208 | RIVERA TORRES, ANGEL M | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 460209 | Rivera Torres, Angel M. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 816484 | RIVERA TORRES, ANGEL R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 460210 | RIVERA TORRES, ANGEL RAFAEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 460211 | RIVERA TORRES, ANGELICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 816485 | RIVERA TORRES, ANGELICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 460212 | RIVERA TORRES, ANGELINA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 816486 | RIVERA TORRES, ANGELINA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 460213 | RIVERA TORRES, ANGELINA | REDACTED | GURABO | PR | 00778-9718 | REDACTED |
| 816487 | RIVERA TORRES, ANGELINE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 460214 | RIVERA TORRES, ANIANO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 460216 | RIVERA TORRES, ANIBAL A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 460217 | RIVERA TORRES, ANIBAL DAVID | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 460218 | RIVERA TORRES, ANTONIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 460220 | Rivera Torres, Antonio | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 460222 | RIVERA TORRES, ARNALDO | REDACTED | RIO GRANDE | PR | 00985 | REDACTED |
| 460225 | RIVERA TORRES, BEATRIZ | REDACTED | CATANO | PR | 00962 | REDACTED |
| 460226 | RIVERA TORRES, BEATRIZ | REDACTED | PATILLAS P R | PR | 00723 | REDACTED |
| 460227 | RIVERA TORRES, BENJAMIN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 460228 | RIVERA TORRES, BETSIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 460229 | RIVERA TORRES, BETSY M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 460230 | RIVERA TORRES, BETTY | REDACTED | COAMO | PR | 00795 | REDACTED |
| 460231 | RIVERA TORRES, BETTY L. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 460233 | RIVERA TORRES, BIENVENIDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 460234 | RIVERA TORRES, BRENDA E | REDACTED | PONCE | PR | 00732 | REDACTED |
| 460235 | RIVERA TORRES, CANDY M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 460236 | RIVERA TORRES, CARLOS | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 460237 | RIVERA TORRES, CARLOS | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 460242 | Rivera Torres, Carlos A | REDACTED | Ponce | PR | 00731 | REDACTED |
| 460243 | RIVERA TORRES, CARLOS A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 460244 | RIVERA TORRES, CARLOS H | REDACTED | CATANO | PR | 00962 | REDACTED |
| 460245 | Rivera Torres, Carlos I | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 460246 | Rivera Torres, Carlos R. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 460247 | RIVERA TORRES, CARMEN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 460248 | RIVERA TORRES, CARMEN | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 460249 | RIVERA TORRES, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 460250 | RIVERA TORRES, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 816488 | RIVERA TORRES, CARMEN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 816489 | RIVERA TORRES, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 816490 | RIVERA TORRES, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 460252 | RIVERA TORRES, CARMEN A | REDACTED | BAYAMON PR | PR | 00956 | REDACTED |
| 460253 | RIVERA TORRES, CARMEN A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 460254 | RIVERA TORRES, CARMEN A | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 460255 | RIVERA TORRES, CARMEN A. | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 460256 | RIVERA TORRES, CARMEN A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 460257 | RIVERA TORRES, CARMEN D | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 460258 | RIVERA TORRES, CARMEN D | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 460259 | RIVERA TORRES, CARMEN D. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 460260 | RIVERA TORRES, CARMEN G | REDACTED | BAYAMON | PR | 00957-5932 | REDACTED |
| 460261 | RIVERA TORRES, CARMEN G. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 460262 | RIVERA TORRES, CARMEN I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 460263 | RIVERA TORRES, CARMEN L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 460264 | RIVERA TORRES, CARMEN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 460266 | RIVERA TORRES, CARMEN M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 460265 | RIVERA TORRES, CARMEN M | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 460267 | RIVERA TORRES, CARMEN M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 1257433 | RIVERA TORRES, CARMEN M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 460269 | RIVERA TORRES, CARMEN M. | REDACTED | GUAYNABO | PR | 00966-8705 | REDACTED |
| 460270 | RIVERA TORRES, CARMEN MILAGROS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 460271 | RIVERA TORRES, CARMEN O | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 460272 | RIVERA TORRES, CARMEN R | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 460274 | RIVERA TORRES, CARMEN R | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 816491 | RIVERA TORRES, CARMEN R | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 460273 | RIVERA TORRES, CARMEN R | REDACTED | CAYEY | PR | 00736-9404 | REDACTED |
| 460275 | RIVERA TORRES, CARMEN S | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 460276 | RIVERA TORRES, CARMEN T | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 816492 | RIVERA TORRES, CARY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 460277 | RIVERA TORRES, CARY M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 460278 | RIVERA TORRES, CATHERINE L. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 460280 | RIVERA TORRES, CHAILINE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 460281 | RIVERA TORRES, CHARLES | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 816493 | RIVERA TORRES, CHIMERE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 460284 | RIVERA TORRES, CINTHIA E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 460285 | RIVERA TORRES, CLARA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 460286 | RIVERA TORRES, CLARIBEL | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 460287 | RIVERA TORRES, CLARIBEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 460289 | RIVERA TORRES, CONSUELO I | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 460290 | RIVERA TORRES, CORAL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 460293 | RIVERA TORRES, DAMARIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 460295 | RIVERA TORRES, DAMARIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 816494 | RIVERA TORRES, DAMARIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 460294 | RIVERA TORRES, DAMARIS | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 460298 | Rivera Torres, Daniel | REDACTED | Villalba | PR | 00766 | REDACTED |
| 460302 | RIVERA TORRES, DANNY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 460304 | Rivera Torres, David | REDACTED | Coamo | PR | 00769 | REDACTED |
| 460308 | RIVERA TORRES, DELFIN | REDACTED | VILLALBA | PR | 00766-9720 | REDACTED |
| 460309 | RIVERA TORRES, DENISE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 460311 | Rivera Torres, Diego L | REDACTED | Ciales | PR | 00638 | REDACTED |
| 460312 | Rivera Torres, Domingo | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 460313 | RIVERA TORRES, DORALIZ | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 460314 | RIVERA TORRES, DUHAMEL | REDACTED | San Juan | PR | 00766 | REDACTED |
| 460316 | RIVERA TORRES, EDDIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 460315 | RIVERA TORRES, EDDIE | REDACTED | SAN JUAN | PR | 00926-9503 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 460318 | Rivera Torres, Edgardo | REDACTED | Ciales | PR | 00638 | REDACTED |
| 460319 | RIVERA TORRES, EDGARDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 460321 | RIVERA TORRES, EDITH E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 460322 | RIVERA TORRES, EDITH M | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 460323 | RIVERA TORRES, EDNA M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 460324 | RIVERA TORRES, EDNISOMALY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 460326 | RIVERA TORRES, EDUARDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 460325 | Rivera Torres, Eduardo | REDACTED | Aguas Buenas | PR | 00703-0502 | REDACTED |
| 460327 | RIVERA TORRES, EDWIN | REDACTED | San Juan | PR | 00602 | REDACTED |
| 460328 | Rivera Torres, Edwin | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 460330 | RIVERA TORRES, EDWIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 460333 | RIVERA TORRES, EDWIN DAVID | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 460334 | RIVERA TORRES, EILEEN N | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 460335 | RIVERA TORRES, ELBA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 460336 | RIVERA TORRES, ELBA I. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 460337 | RIVERA TORRES, ELENA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 460338 | RIVERA TORRES, ELENYS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 460339 | RIVERA TORRES, ELIEZER | REDACTED | TOA ALTA | PR | 00951 | REDACTED |
| 460340 | RIVERA TORRES, ELIEZER | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 816495 | RIVERA TORRES, ELIUD | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 460342 | RIVERA TORRES, ELIZABETH | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 460344 | RIVERA TORRES, ELIZABETH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 460341 | RIVERA TORRES, ELIZABETH | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 460345 | RIVERA TORRES, ELVIN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 460348 | RIVERA TORRES, EMILIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 460350 | RIVERA TORRES, ENEIDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 460351 | RIVERA TORRES, ENRIQUE | REDACTED | BAYAMON | PR | 00959-7628 | REDACTED |
| 460353 | RIVERA TORRES, ERNESTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 460354 | RIVERA TORRES, ESTHER | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 460355 | RIVERA TORRES, EUGENIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 460356 | RIVERA TORRES, EVA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 460357 | RIVERA TORRES, EVA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 816496 | RIVERA TORRES, EVA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 460358 | RIVERA TORRES, EVELYN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 460359 | RIVERA TORRES, EVELYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 460360 | RIVERA TORRES, EVELYN | REDACTED | PONCE | PR | 00731-5666 | REDACTED |
| 460361 | RIVERA TORRES, FELIX | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 460362 | RIVERA TORRES, FELIX | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 816497 | RIVERA TORRES, FELIX | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 460363 | RIVERA TORRES, FELIX J | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 460364 | Rivera Torres, Felix J | REDACTED | San Juan | PR | 00918-5041 | REDACTED |
| 816498 | RIVERA TORRES, FELIX J. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 460366 | RIVERA TORRES, FERDINAND | REDACTED | ADJUNTOS | PR | 00601 | REDACTED |
| 460367 | RIVERA TORRES, FRANCES M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 460368 | RIVERA TORRES, FRANCIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 460369 | RIVERA TORRES, FRANCISCO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 460370 | Rivera Torres, Francisco | REDACTED | Yauco | PR | 00698 | REDACTED |
| 460371 | RIVERA TORRES, FRANCISCO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 460372 | Rivera Torres, Francisco | REDACTED | Caguas | PR | 00726 | REDACTED |
| 460373 | RIVERA TORRES, FRANCISCO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 460375 | RIVERA TORRES, GERARDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 460376 | RIVERA TORRES, GERARDO | REDACTED | ADUJUNTAS | PR | 00601 | REDACTED |
| 460377 | RIVERA TORRES, GILBERTO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 816499 | RIVERA TORRES, GISELA | REDACTED | CAYEY | PR | 00737 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 460379 | RIVERA TORRES, GLADYS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 460380 | RIVERA TORRES, GLENDALIZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 816500 | RIVERA TORRES, GLORIMAR | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 460382 | RIVERA TORRES, GRISELLE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 460383 | RIVERA TORRES, GUADEMAR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 460384 | RIVERA TORRES, GUILLERMO | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 460385 | RIVERA TORRES, GUILLERMO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 816501 | RIVERA TORRES, HARRY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 460388 | RIVERA TORRES, HECTOR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 460394 | Rivera Torres, Hector L | REDACTED | Villalba | PR | 00766 | REDACTED |
| 460396 | RIVERA TORRES, HEIDY A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 816502 | RIVERA TORRES, HEIDYMAR | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 460397 | RIVERA TORRES, HILDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 460398 | RIVERA TORRES, HILDA A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 816503 | RIVERA TORRES, HILDA J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 460399 | RIVERA TORRES, HILDA S | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 460400 | RIVERA TORRES, HILDA S | REDACTED | San Juan | PR | 00771 | REDACTED |
| 460401 | RIVERA TORRES, HIRAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 816504 | RIVERA TORRES, HIRAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 460403 | RIVERA TORRES, HIRBERT | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 460404 | RIVERA TORRES, HIRBERT | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 816505 | RIVERA TORRES, IMALIS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 460406 | RIVERA TORRES, IRIS D | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 460407 | RIVERA TORRES, IRIS M. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 460408 | RIVERA TORRES, IRIS YANICE | REDACTED | HATO REY, SAN JUAN | PR | 00917 | REDACTED |
| 460409 | RIVERA TORRES, IRMA D | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 460410 | RIVERA TORRES, IRMA N | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 460411 | RIVERA TORRES, IRMARIS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 460413 | RIVERA TORRES, IRMARIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 460414 | RIVERA TORRES, ISMAEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 816506 | RIVERA TORRES, ISMAEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 460415 | RIVERA TORRES, ISMAEL | REDACTED | PONCE | PR | 00732-8620 | REDACTED |
| 460416 | RIVERA TORRES, ISRAEL | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 460417 | RIVERA TORRES, ISRAEL | REDACTED | UTUADO | PR | 00641-9507 | REDACTED |
| 460418 | RIVERA TORRES, IVETTE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 460419 | RIVERA TORRES, IVY I. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 460420 | Rivera Torres, Jackeline O | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 460421 | RIVERA TORRES, JACKELYNE | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 816507 | RIVERA TORRES, JACQUELINE | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 816508 | RIVERA TORRES, JACQUELINE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 1257434 | RIVERA TORRES, JACQUELINE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 460423 | RIVERA TORRES, JAIME | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 460425 | RIVERA TORRES, JAIME | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 816509 | RIVERA TORRES, JANIRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 460427 | RIVERA TORRES, JANIRA | REDACTED | CIDRA | PR | 00739-9614 | REDACTED |
| 460429 | Rivera Torres, Javier | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 460430 | RIVERA TORRES, JAVIER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 460431 | RIVERA TORRES, JEANERIKA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 460432 | RIVERA TORRES, JEMARIE | REDACTED | LAS PIEDRAS | PR | 00771-1129 | REDACTED |
| 460434 | RIVERA TORRES, JESSICA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 460435 | RIVERA TORRES, JESUS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 460436 | RIVERA TORRES, JESUS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 460438 | RIVERA TORRES, JESUS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 460440 | RIVERA TORRES, JOAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 460442 | RIVERA TORRES, JOEL R. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 460447 | RIVERA TORRES, JORGE | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 460448 | RIVERA TORRES, JORGE I | REDACTED | CAROLINA | PR | 00787 | REDACTED |
| 460449 | RIVERA TORRES, JORGE L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 460450 | RIVERA TORRES, JORGE L. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 460451 | RIVERA TORRES, JORGE L. | REDACTED | HATO REY | PR | 00923 | REDACTED |
| 460452 | RIVERA TORRES, JOSE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 460453 | RIVERA TORRES, JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 460457 | RIVERA TORRES, JOSE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 460462 | RIVERA TORRES, JOSE A | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 460463 | RIVERA TORRES, JOSE A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 460464 | RIVERA TORRES, JOSE A | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 460465 | Rivera Torres, Jose A | REDACTED | Cayey | PR | 00736 | REDACTED |
| 460466 | RIVERA TORRES, JOSE A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 460467 | RIVERA TORRES, JOSE A. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 460468 | Rivera Torres, Jose C | REDACTED | Morovis | PR | 00687 | REDACTED |
| 816510 | RIVERA TORRES, JOSE C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 460469 | Rivera Torres, Jose E | REDACTED | Caguas | PR | 00725 | REDACTED |
| 460470 | RIVERA TORRES, JOSE G. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 460471 | Rivera Torres, Jose I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 460472 | RIVERA TORRES, JOSE L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 460473 | RIVERA TORRES, JOSE M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 460474 | Rivera Torres, Jose M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 816511 | RIVERA TORRES, JOSE M | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 460475 | RIVERA TORRES, JOSE R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 460476 | Rivera Torres, Jose Rafael | REDACTED | San Juan | PR | 00926 | REDACTED |
| 460477 | RIVERA TORRES, JOSE U | REDACTED | HUMACAO | PR | 00781 | REDACTED |
| 816512 | RIVERA TORRES, JOSE U | REDACTED | HUMACAO | PR | 00781 | REDACTED |
| 460478 | RIVERA TORRES, JOSEPH | REDACTED | PONCE | PR | 00728 | REDACTED |
| 460479 | RIVERA TORRES, JOSIAN J. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 460482 | Rivera Torres, Josue D | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 460483 | Rivera Torres, JOVANY | REDACTED | PONCE | PR | 00715 | REDACTED |
| 460484 | Rivera Torres, Juan | REDACTED | Caguas | PR | 00725 | REDACTED |
| 816513 | RIVERA TORRES, JUAN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 816514 | RIVERA TORRES, JUAN B | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 460488 | RIVERA TORRES, JUAN C | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 460489 | Rivera Torres, Juan C | REDACTED | Cidra | PR | 00739 | REDACTED |
| 460491 | RIVERA TORRES, JUAN E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 460490 | RIVERA TORRES, JUAN E | REDACTED | CAGUAS | PR | 00726-8955 | REDACTED |
| 460492 | RIVERA TORRES, JUAN L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 816515 | RIVERA TORRES, JULIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 460494 | RIVERA TORRES, JULIO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 460496 | RIVERA TORRES, KAREN H | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 460498 | RIVERA TORRES, KATE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 460500 | RIVERA TORRES, KATHLEEN ANN | REDACTED | RIO GRANDE | PR | 00754 | REDACTED |
| 460501 | RIVERA TORRES, KEYLA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 816516 | RIVERA TORRES, KEYLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 460502 | RIVERA TORRES, KIARAMIL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 460504 | RIVERA TORRES, LAURA | REDACTED | CAGUAS | PR | 00725-8900 | REDACTED |
| 460505 | RIVERA TORRES, LAURA | REDACTED | SAN JUAN | PR | 00936-1824 | REDACTED |
| 816517 | RIVERA TORRES, LAURA M. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 460506 | RIVERA TORRES, LEILANI | REDACTED | COROZAL | PR | 00783-9218 | REDACTED |
| 816518 | RIVERA TORRES, LENNYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 460507 | RIVERA TORRES, LESBIA M | REDACTED | COAMO | PR | 00769-2191 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 460508 | RIVERA TORRES, LESLIE D. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 460509 | RIVERA TORRES, LETICIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 460510 | RIVERA TORRES, LEYDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 460511 | RIVERA TORRES, LIBERTO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 460512 | RIVERA TORRES, LIONEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 460513 | RIVERA TORRES, LITZABETH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 460514 | RIVERA TORRES, LIZ M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 460516 | RIVERA TORRES, LIZBETH | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 816519 | RIVERA TORRES, LIZBETH | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 460517 | RIVERA TORRES, LIZETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 816520 | RIVERA TORRES, LIZETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 460518 | RIVERA TORRES, LIZY E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 460519 | RIVERA TORRES, LIZY E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 460520 | RIVERA TORRES, LORIANN M. | REDACTED | Comerio | PR | 00782 | REDACTED |
| 816521 | RIVERA TORRES, LORIANN M. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 460521 | RIVERA TORRES, LORIS L | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 460523 | RIVERA TORRES, LOURDES | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 816522 | RIVERA TORRES, LOURDES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 460525 | RIVERA TORRES, LOURDES M. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 460527 | RIVERA TORRES, LUCELENIA | REDACTED | SAN JUAN | PR | 00927-6527 | REDACTED |
| 460528 | RIVERA TORRES, LUCY | REDACTED | PONCE | PR | 00716-7703 | REDACTED |
| 460529 | RIVERA TORRES, LUIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 460530 | RIVERA TORRES, LUIS | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 816523 | RIVERA TORRES, LUIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 816524 | RIVERA TORRES, LUIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 460536 | RIVERA TORRES, LUIS A | REDACTED | CIDRA | PR | 00936 | REDACTED |
| 460537 | RIVERA TORRES, LUIS A | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 460538 | RIVERA TORRES, LUIS A | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 460539 | Rivera Torres, Luis A | REDACTED | Ponce | PR | 00728 | REDACTED |
| 460535 | RIVERA TORRES, LUIS A | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 460541 | RIVERA TORRES, LUIS A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 460542 | RIVERA TORRES, LUIS A. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 460543 | RIVERA TORRES, LUIS A. | REDACTED | San Juan | PR | 00961 | REDACTED |
| 816525 | RIVERA TORRES, LUIS A. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 460540 | RIVERA TORRES, LUIS A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 460544 | RIVERA TORRES, LUIS D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 460545 | RIVERA TORRES, LUIS D | REDACTED | ADJUNTAS | PR | 00601-9608 | REDACTED |
| 460546 | RIVERA TORRES, LUIS F | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 460547 | Rivera Torres, Luis F. | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 460548 | RIVERA TORRES, LUIS G | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 460549 | RIVERA TORRES, LUIS H. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 460550 | RIVERA TORRES, LUIS R | REDACTED | JUNCOS | PR | 00177 | REDACTED |
| 460551 | RIVERA TORRES, LUIS R. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 816526 | RIVERA TORRES, LUZ E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 460553 | RIVERA TORRES, LUZ M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 460554 | RIVERA TORRES, LUZ N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 460555 | RIVERA TORRES, LUZ N | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 460556 | RIVERA TORRES, LUZ S | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 816527 | RIVERA TORRES, LYDIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 460559 | RIVERA TORRES, LYSBIA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 460560 | Rivera Torres, Lysbia M. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 460561 | RIVERA TORRES, MANUEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 460562 | RIVERA TORRES, MANUEL DE J. | REDACTED | MOROVIS | PR | 00687-9705 | REDACTED |
| 460563 | RIVERA TORRES, MANUEL DE J. | REDACTED | San Juan | PR | 00687-9705 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 460564 | RIVERA TORRES, MARANGELY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 460565 | RIVERA TORRES, MARCELA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 460566 | RIVERA TORRES, MARIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 460567 | Rivera Torres, Maria C | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 460568 | RIVERA TORRES, MARIA DE LOS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 816528 | RIVERA TORRES, MARIA DE LOS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 460569 | RIVERA TORRES, MARIA DE LOS A. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 460570 | RIVERA TORRES, MARIA DEL C | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 460571 | RIVERA TORRES, MARIA DEL P | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 460572 | RIVERA TORRES, MARIA E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 460573 | RIVERA TORRES, MARIA ELENA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 460574 | RIVERA TORRES, MARIA J | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 460575 | RIVERA TORRES, MARIA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 460576 | RIVERA TORRES, MARIA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 460577 | RIVERA TORRES, MARIA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 816529 | RIVERA TORRES, MARIA P. | REDACTED | LARES | PR | 00669 | REDACTED |
| 460578 | Rivera Torres, Maribel | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 816530 | RIVERA TORRES, MARIBEL | REDACTED | PONCE | PR | 00780 | REDACTED |
| 460579 | RIVERA TORRES, MARIBEL | REDACTED | PONCE | PR | 00780-5012 | REDACTED |
| 816531 | RIVERA TORRES, MARIEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 816532 | RIVERA TORRES, MARIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 460580 | RIVERA TORRES, MARIGELY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 460581 | RIVERA TORRES, MARILEINE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 460582 | RIVERA TORRES, MARILYN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 460583 | RIVERA TORRES, MARION L | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 816533 | RIVERA TORRES, MARION L. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 460584 | RIVERA TORRES, MARISEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 460585 | RIVERA TORRES, MARISOL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 460586 | RIVERA TORRES, MARITZA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 816534 | RIVERA TORRES, MARITZA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 816535 | RIVERA TORRES, MARK A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 460588 | RIVERA TORRES, MARYALIN Y | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 460589 | RIVERA TORRES, MASSIEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 460590 | RIVERA TORRES, MAXIMINA | REDACTED | GUAYNABO | PR | 00971-9516 | REDACTED |
| 460592 | Rivera Torres, Mayra I. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 460593 | Rivera Torres, Mayra L | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 460594 | Rivera Torres, Mayralee | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 460595 | RIVERA TORRES, MELBA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 460596 | RIVERA TORRES, MELQUIADES | REDACTED | RIO PIEDRAS | PR | 00978 | REDACTED |
| 460598 | RIVERA TORRES, MICHAEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 460599 | RIVERA TORRES, MICHAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 816536 | RIVERA TORRES, MICHAEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 460600 | RIVERA TORRES, MICHAEL A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 816537 | RIVERA TORRES, MICHELLE | REDACTED | MAYAGÜEZ | PR | 00682 | REDACTED |
| 460602 | RIVERA TORRES, MIGUEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 460604 | RIVERA TORRES, MIGUEL A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 460605 | RIVERA TORRES, MIGUEL A. | REDACTED | HATILLO | PR | 00612 | REDACTED |
| 460606 | RIVERA TORRES, MIGUEL A. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 460607 | RIVERA TORRES, MILAGROS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 460609 | RIVERA TORRES, MILAGROS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 460611 | RIVERA TORRES, MILAGROS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 816538 | RIVERA TORRES, MILAGROS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 460610 | RIVERA TORRES, MILAGROS | REDACTED | CAGUAS | PR | 00725-9634 | REDACTED |
| 460612 | RIVERA TORRES, MILTON | REDACTED | PONCE | P.R. | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 460613 | RIVERA TORRES, MIRIAM | REDACTED | VAGA BAJA | PR | 00693 | REDACTED |
| 460615 | RIVERA TORRES, MIRIAM | REDACTED | PONCE | PR | 00730 | REDACTED |
| 460617 | RIVERA TORRES, MOISES | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 460618 | RIVERA TORRES, MYRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 460619 | RIVERA TORRES, MYRIAM | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 460620 | RIVERA TORRES, MYRIAM | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 460621 | RIVERA TORRES, MYRIAM | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 460622 | RIVERA TORRES, MYRIAM | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 816539 | RIVERA TORRES, MYRIAM | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 460623 | RIVERA TORRES, MYRIAM E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 460627 | RIVERA TORRES, MYRNA E | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 460628 | Rivera Torres, Myrna I | REDACTED | Guayama | PR | 00784 | REDACTED |
| 460629 | RIVERA TORRES, NAIDA I | REDACTED | BAYAMON | PR | 00958-0000 | REDACTED |
| 460630 | RIVERA TORRES, NANCY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 816540 | RIVERA TORRES, NANCY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 460631 | RIVERA TORRES, NANCY L | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 816541 | RIVERA TORRES, NAOMI M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 460632 | RIVERA TORRES, NATALIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 816542 | RIVERA TORRES, NATALIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 460633 | RIVERA TORRES, NATALIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 460634 | RIVERA TORRES, NELSON | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 460635 | RIVERA TORRES, NELSON | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 460636 | RIVERA TORRES, NEREIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 816543 | RIVERA TORRES, NEREIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 460637 | RIVERA TORRES, NEREIDA | REDACTED | JUANA DIAZ | PR | 00795-9519 | REDACTED |
| 460639 | RIVERA TORRES, NILSA E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 460640 | RIVERA TORRES, NITZA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 460643 | RIVERA TORRES, NORMA E | REDACTED | JUANA DIAZ | PR | 00795-9806 | REDACTED |
| 460644 | RIVERA TORRES, NYDIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 460645 | RIVERA TORRES, NYDIA W | REDACTED | COAMO | PR | 00769 | REDACTED |
| 460646 | RIVERA TORRES, OLGA | REDACTED | LAS PIEDRAS | PR | 00771-9736 | REDACTED |
| 460647 | RIVERA TORRES, OLGA M | REDACTED | SAN ANTONIO | TX | 78277 | REDACTED |
| 460648 | RIVERA TORRES, OLIVETTE | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 816544 | RIVERA TORRES, OMARILIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 460651 | RIVERA TORRES, OMAYRA | REDACTED | Villalba | PR | 00766 | REDACTED |
| 460652 | RIVERA TORRES, OMAYRA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 460655 | RIVERA TORRES, ORLANDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 460654 | RIVERA TORRES, ORLANDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 460656 | Rivera Torres, Orville | REDACTED | Philadelfia | PA | 19122 | REDACTED |
| 460658 | RIVERA TORRES, OSVALDO | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 460659 | RIVERA TORRES, OTONIEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 460660 | RIVERA TORRES, PABLO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 460661 | RIVERA TORRES, PABLO | REDACTED | SANTA ISABEL | PR | 00756 | REDACTED |
| 460663 | RIVERA TORRES, PAOLA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 460664 | RIVERA TORRES, PAULA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 460665 | RIVERA TORRES, PEDRO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 460669 | Rivera Torres, Placido | REDACTED | Coamo | PR | 00769 | REDACTED |
| 460671 | RIVERA TORRES, RAFAEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 460673 | Rivera Torres, Rafael A | REDACTED | Villalba | PR | 00766-2418 | REDACTED |
| 460674 | Rivera Torres, Ramon | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 460675 | RIVERA TORRES, RAMON | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 460676 | RIVERA TORRES, RAMON | REDACTED | MAYAQUEZ | PR | 00680-0000 | REDACTED |
| 460677 | RIVERA TORRES, RAMON A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 460678 | RIVERA TORRES, RAMON J. | REDACTED | PONCE | PR | 00928 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 460679 | RIVERA TORRES, RAMONITA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 460680 | RIVERA TORRES, RAMONITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 460681 | RIVERA TORRES, RAQUEL | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 460682 | RIVERA TORRES, RAUL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 460687 | RIVERA TORRES, REBECCA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 460688 | RIVERA TORRES, REBECCA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 460689 | RIVERA TORRES, REBECCA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 460691 | RIVERA TORRES, REBECCA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 460692 | RIVERA TORRES, REINALDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 460693 | RIVERA TORRES, RICARDO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 460694 | RIVERA TORRES, RICARDO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 460695 | RIVERA TORRES, RICARDO | REDACTED | COMERIO | PR | 00782-0312 | REDACTED |
| 460696 | Rivera Torres, Rigoberto | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 460698 | RIVERA TORRES, ROBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 460699 | RIVERA TORRES, ROLANDO | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 816545 | RIVERA TORRES, ROLANDO | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 460702 | Rivera Torres, Rosa H. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 460703 | RIVERA TORRES, ROSANGELA | REDACTED | CAGUAS | PR | 00765 | REDACTED |
| 460704 | RIVERA TORRES, ROSARIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 460706 | RIVERA TORRES, ROXANA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 460707 | RIVERA TORRES, RUBEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 460711 | Rivera Torres, Samuel | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 460714 | RIVERA TORRES, SANDRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 460715 | RIVERA TORRES, SANDRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 460716 | RIVERA TORRES, SANDRA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 460717 | RIVERA TORRES, SANDRA I | REDACTED | JUNCOS | PR | 00777-0795 | REDACTED |
| 460718 | RIVERA TORRES, SANTOS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 460720 | RIVERA TORRES, SARAI I | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 460721 | RIVERA TORRES, SERGIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 460722 | RIVERA TORRES, SHEILA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 460723 | RIVERA TORRES, SHEMANE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 816546 | RIVERA TORRES, SHEMANE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 460724 | RIVERA TORRES, SHEYLA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 816547 | RIVERA TORRES, SHEYLA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 460725 | RIVERA TORRES, SHIRLEY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 460729 | RIVERA TORRES, SIMON PEDRO | REDACTED | AGUAS BUENAS | PR | 00703-0862 | REDACTED |
| 460731 | RIVERA TORRES, SOL I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 460732 | RIVERA TORRES, SOLIMAR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 460733 | RIVERA TORRES, SONIA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 816548 | RIVERA TORRES, SONIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 460734 | RIVERA TORRES, SONIA E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 460735 | RIVERA TORRES, SONIA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 460736 | RIVERA TORRES, SONIA N | REDACTED | MOROVIS | PR | 00687-9705 | REDACTED |
| 460737 | RIVERA TORRES, SULEYKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 460738 | RIVERA TORRES, TATIANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 460739 | RIVERA TORRES, TRINIDAD | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 460740 | RIVERA TORRES, VERONICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 460741 | RIVERA TORRES, VERONICA S | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 460742 | RIVERA TORRES, VICKY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 460743 | RIVERA TORRES, VICTOR | REDACTED | San Juan | PR | 00956 | REDACTED |
| 460744 | RIVERA TORRES, VICTOR M. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 460745 | Rivera Torres, Victor R | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 460746 | RIVERA TORRES, VILMA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 460747 | RIVERA TORRES, VIVIANA | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 460749 | RIVERA TORRES, WALDEMAR | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 460750 | Rivera Torres, Waldemar | REDACTED | Maricao | PR | 00606 | REDACTED |
| 460751 | RIVERA TORRES, WALESKA E. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 460753 | Rivera Torres, Wanda I. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 460758 | Rivera Torres, Xariel Antonio | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 460759 | RIVERA TORRES, XAVIER | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 816549 | RIVERA TORRES, YAJAIRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 460760 | RIVERA TORRES, YAMAIRA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 460761 | Rivera Torres, Yamitza | REDACTED | Manati | PR | 00674 | REDACTED |
| 460762 | RIVERA TORRES, YARA L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 460763 | RIVERA TORRES, YARA LIZ | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 460766 | Rivera Torres, Yazmin | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 816550 | RIVERA TORRES, YEZENIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 460767 | RIVERA TORRES, YOLANDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 816551 | RIVERA TORRES, YOLANDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 460769 | RIVERA TORRES, ZAIDA M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 460770 | Rivera Torres, Zulmaree | REDACTED | San Juan | PR | 00911 | REDACTED |
| 460775 | RIVERA TORRES,MIGUEL A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 460776 | Rivera Torresola, Edwin D | REDACTED | Toa Baja | PR | 00950-1632 | REDACTED |
| 460777 | RIVERA TORRUELLA, NILDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 460778 | RIVERA TORRUELLAS, EDNA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 460779 | RIVERA TOSADO, HUMBERTO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 816552 | RIVERA TOSADO, HUMBERTO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 460780 | RIVERA TOSADO, LUIS D | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 460782 | RIVERA TOSADO, MIKE D. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 460784 | RIVERA TOSADO, STEVEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 460785 | RIVERA TOVAR, JORGE I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 460788 | RIVERA TRABAL, CARMARIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 460789 | RIVERA TRANI, ROSAURA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 460790 | RIVERA TRAVERSO, SARA A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 460791 | RIVERA TRAVERZO, NESTOR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 460792 | RIVERA TRAVIESO, JANET | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 460793 | RIVERA TRENCHE, CAROL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 460794 | RIVERA TRENCHE, CAROL J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 460797 | RIVERA TRICOCHE, MAYRA M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 460798 | RIVERA TRICOCHE, ZAYRA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 816553 | RIVERA TRICOCHE, ZAYRA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 816554 | RIVERA TRINIDAD, AIDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 460799 | RIVERA TRINIDAD, AIDA | REDACTED | SAN JUAN | PR | 00928-9615 | REDACTED |
| 460802 | RIVERA TRINIDAD, GLORIA E. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 816555 | RIVERA TRINIDAD, JESSICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 460803 | RIVERA TRINIDAD, JOSE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 816556 | RIVERA TRINIDAD, KARELYS M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 816557 | RIVERA TRINIDAD, MIGUEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 460805 | RIVERA TRINIDAD, MIGUEL A | REDACTED | CAGUAS | PR | 00727-7333 | REDACTED |
| 460806 | RIVERA TRINIDAD, MILDRED | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 460808 | RIVERA TRINIDAD, MISAEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 460809 | RIVERA TRINIDAD, NITZA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 460810 | Rivera Trinidad, Ruben | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 460811 | RIVERA TRINIDAD, WANDA I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 816558 | RIVERA TRINIDAD, YESENIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 460812 | RIVERA TRISTANI, JENNIPHER S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 816559 | RIVERA TRISTANI, JENNIPHER S. | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 460814 | RIVERA TRISTANI, VIMARYS | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 460815 | RIVERA TROCHE, DIANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 460816 | RIVERA TROCHE, IRIS N. | REDACTED | CAROLINA | PR | 00928 | REDACTED |
| 460817 | RIVERA TROCHE, IRMA L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 460819 | RIVERA TROCHE, MILAGROS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 460820 | RIVERA TROCHE, PAULINA | REDACTED | CABO ROJO | PR | 00623-9706 | REDACTED |
| 460821 | Rivera Troche, Raymond | REDACTED | Aguada | PR | 00602 | REDACTED |
| 460822 | Rivera Troche, Rosa J | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 460823 | RIVERA TROYANO, IRRAS G. | REDACTED | COROZAL | PR | 00786-1684 | REDACTED |
| 460824 | RIVERA TRUJILLO, JANET | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 460825 | Rivera Trujillo, Jimmy | REDACTED | Juncos | PR | 00777 | REDACTED |
| 816560 | RIVERA TRUJILLO, LILLIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 460826 | RIVERA TRUJILLO, LILLIAN | REDACTED | PUERTO NUEVO | PR | 00921 | REDACTED |
| 460827 | Rivera Trujillo, Moises | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 816561 | RIVERA TUBENS, ENID | REDACTED | RINCON | PR | 00677 | REDACTED |
| 460828 | RIVERA TUBENS, ENID | REDACTED | RINCON | PR | 00677-0558 | REDACTED |
| 460829 | RIVERA TUBENS, MARILYN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 460830 | RIVERA TULIER, CARMAIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 460831 | RIVERA TULIER, CARMAIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 460832 | RIVERA TULIER, LILIANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 460834 | RIVERA TURNER, KAREN A. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 460835 | RIVERA TURPEAU, TAMAYDA F | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 816562 | RIVERA TURPEAU, TAMAYDA F | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 460839 | RIVERA URBINA, INGRID | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 460840 | RIVERA URRUTIA, ALBERTO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 460841 | RIVERA URRUTIA, CARLOS | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 460842 | RIVERA URRUTIA, JORGE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 460843 | RIVERA USERA, NORMARIE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 816563 | RIVERA USERA, NORMARIE | REDACTED | CAGUAS | PR | 00705 | REDACTED |
| 460845 | RIVERA VACQUEZ, BELINDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 460846 | RIVERA VADI, CRISTINA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 460848 | RIVERA VADI, IVONNE C | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 460849 | RIVERA VADI, LUIS | REDACTED | AGUADILLA | PR | 00604-0376 | REDACTED |
| 460850 | RIVERA VALCARCEL, ANA LOURDES | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 460851 | RIVERA VALCARCEL, MARITZA | REDACTED | SAN JUAN | PR | 00771 | REDACTED |
| 460854 | RIVERA VALDES, MARIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 460856 | RIVERA VALDES, NILDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 816564 | RIVERA VALDES, NILDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 460857 | RIVERA VALDES, SAMUEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 816565 | RIVERA VALEDON, MARISOL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 460861 | RIVERA VALENCIA, FRANCISCO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 816566 | RIVERA VALENCIA, FRANCISCO A. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 460862 | RIVERA VALENCIA, NORA DEL C | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 460863 | RIVERA VALENTIN, AIDA L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 460864 | RIVERA VALENTIN, ALBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 460866 | RIVERA VALENTIN, ANGEL M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 460867 | RIVERA VALENTIN, BENITO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 816567 | RIVERA VALENTIN, BENITO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 460870 | RIVERA VALENTIN, CARMEN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 460872 | RIVERA VALENTIN, CARMEN D | REDACTED | AQASCO | PR | 00610-1164 | REDACTED |
| 460873 | RIVERA VALENTIN, CARMEN N | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 460874 | RIVERA VALENTIN, CATIRIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 460875 | RIVERA VALENTIN, CIRILO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 460876 | RIVERA VALENTIN, DAVID | REDACTED | ANASCO | PR | 00610 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 460877 | RIVERA VALENTIN, DENICE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 460878 | RIVERA VALENTIN, DOLORES | REDACTED | GUAYNABO | PR | 00971-9555 | REDACTED |
| 460879 | Rivera Valentin, Edda J | REDACTED | Guayama | PR | 00785 | REDACTED |
| 460880 | Rivera Valentin, Edison | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 460882 | RIVERA VALENTIN, EDWIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 816568 | RIVERA VALENTIN, EDWIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 460883 | RIVERA VALENTIN, ESTHER | REDACTED | PONCE | PR | 00731-4919 | REDACTED |
| 460884 | RIVERA VALENTIN, EVANGELINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 460885 | RIVERA VALENTIN, FERDINAND | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 460886 | RIVERA VALENTIN, GLORIA M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 460887 | RIVERA VALENTIN, HECTOR A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 460888 | RIVERA VALENTIN, IDA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 460889 | RIVERA VALENTIN, JANET | REDACTED | HATILLO | PR | 00936 | REDACTED |
| 460890 | RIVERA VALENTIN, JESUS M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 460891 | RIVERA VALENTIN, JHOMAYRA T | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 816569 | RIVERA VALENTIN, JHOMAYRA T | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 460892 | RIVERA VALENTIN, JUAN B | REDACTED | AGUADA | PR | 00602-0407 | REDACTED |
| 460893 | RIVERA VALENTIN, KEISHLA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 460894 | RIVERA VALENTIN, LILIBETH | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 816570 | RIVERA VALENTIN, LILIBETH | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 460896 | RIVERA VALENTIN, LOURDES M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 460897 | RIVERA VALENTIN, LOYDA H. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 460899 | RIVERA VALENTIN, LUIS F. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 460900 | RIVERA VALENTIN, LUIS M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 460901 | RIVERA VALENTIN, LUZ E | REDACTED | GARROCHALES | PR | 00652-0000 | REDACTED |
| 460902 | RIVERA VALENTIN, MARIA DE LOS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 816571 | RIVERA VALENTIN, MARISOL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 816571 | RIVERA VALENTIN, MARISOL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 816572 | RIVERA VALENTIN, MARISOL | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 460904 | RIVERA VALENTIN, MARTHA I. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 460905 | RIVERA VALENTIN, MIGDALIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 816573 | RIVERA VALENTIN, MIGDALIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 460906 | RIVERA VALENTIN, MONICA | REDACTED | LEVITOWN | PR | 00949 | REDACTED |
| 460908 | RIVERA VALENTIN, NANCY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 460910 | Rivera Valentin, Pedro | REDACTED | Anasco | PR | 00610 | REDACTED |
| 816574 | RIVERA VALENTIN, ROBERTO J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 460912 | RIVERA VALENTIN, ROCIO K | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 460913 | RIVERA VALENTIN, ROSA E | REDACTED | AJUNTAS | PR | 00601 | REDACTED |
| 460914 | RIVERA VALENTIN, SANDRA | REDACTED | VEGA  ALTA | PR | 00692 | REDACTED |
| 460915 | Rivera Valentin, Suriel | REDACTED | Caguas | PR | 00725 | REDACTED |
| 460916 | RIVERA VALENTIN, TERESA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 460919 | RIVERA VALENTIN, VIVIAN | REDACTED | MAYAGUEZ | PR | 00680-4838 | REDACTED |
| 460920 | RIVERA VALENTIN, WILFREDO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 460921 | RIVERA VALENTIN, WILLIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 460922 | RIVERA VALENTIN, YADIRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 460924 | RIVERA VALENTIN, YOLANDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 460925 | RIVERA VALES, LUIS A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 460926 | RIVERA VALLE, CARLOS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 816575 | RIVERA VALLE, DAMARIS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 460927 | RIVERA VALLE, DAMARYS I. | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 460928 | RIVERA VALLE, ENID | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 460929 | RIVERA VALLE, GERMAN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 460930 | RIVERA VALLE, GUADALUPE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 816576 | RIVERA VALLE, LYDIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 460934 | RIVERA VALLE, MIRTELINA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 460935 | RIVERA VALLE, ROLANDO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 460936 | RIVERA VALLE, VERONICA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 460939 | Rivera Valles, Cesar Raul | REDACTED | Guayama | PR | 00784 | REDACTED |
| 460941 | RIVERA VALLES, HIPOLITA | REDACTED | SABANA GRANDE | PR | 00637-9606 | REDACTED |
| 460942 | RIVERA VALLES, JOSE A. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 460944 | RIVERA VALLS, RAFAEL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 816577 | RIVERA VALLS, RAFAEL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 460945 | RIVERA VALPAIS, ANGEL A | REDACTED | PONCE | PR | 00733 | REDACTED |
| 460947 | RIVERA VANDERHAAGEN, LIZA A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 460948 | RIVERA VARA, SAUDITH | REDACTED | San Juan | PR | 00985 | REDACTED |
| 460951 | RIVERA VARCARCEL, DAVID | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 460953 | RIVERA VARELA, ANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 816578 | RIVERA VARELA, DAMARIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 460956 | RIVERA VARELA, IVETTE G | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 460958 | RIVERA VARELA, LAURA SHYLENE | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 460961 | RIVERA VARGAS, ABIGAIL | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 460962 | RIVERA VARGAS, ADA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 460963 | RIVERA VARGAS, ADALBERTO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 460964 | RIVERA VARGAS, AIXA T. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 460966 | RIVERA VARGAS, ALEX | REDACTED | LARES | PR | 00669 | REDACTED |
| 460968 | RIVERA VARGAS, ANA V | REDACTED | PONCE | PR | 00728 | REDACTED |
| 460969 | RIVERA VARGAS, ANGEL A. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 460970 | RIVERA VARGAS, ANGEL L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 460971 | RIVERA VARGAS, ANIBAL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 460972 | RIVERA VARGAS, AUREA | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 460973 | RIVERA VARGAS, BRUNILDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 460975 | Rivera Vargas, Carlos A | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 460976 | RIVERA VARGAS, CEFERINO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 816579 | RIVERA VARGAS, CESAR | REDACTED | DORADO | PR | 00646 | REDACTED |
| 460977 | RIVERA VARGAS, CESAR A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 460978 | RIVERA VARGAS, DAMARIS | REDACTED | ARECIBO | PR | 00617 | REDACTED |
| 460981 | RIVERA VARGAS, EDNA A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 460982 | RIVERA VARGAS, ELIENID | REDACTED | PONCE | PR | 00731 | REDACTED |
| 1257435 | RIVERA VARGAS, GENOVEVA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 460987 | RIVERA VARGAS, GLORIBEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 460988 | RIVERA VARGAS, GREGORIO | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 460989 | Rivera Vargas, Heriberto | REDACTED | Lajas | PR | 00667 | REDACTED |
| 460990 | RIVERA VARGAS, HERMINIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 816580 | RIVERA VARGAS, IRENE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 816581 | RIVERA VARGAS, IRIS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 816581 | RIVERA VARGAS, IRIS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 460991 | RIVERA VARGAS, IRIS M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 460992 | RIVERA VARGAS, IRIS M | REDACTED | RINCON | PR | 00677-9719 | REDACTED |
| 460993 | RIVERA VARGAS, IVELISSE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 460993 | RIVERA VARGAS, IVELISSE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 460994 | RIVERA VARGAS, JADEYRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 816584 | RIVERA VARGAS, JOSE L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 460997 | RIVERA VARGAS, JUAN A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 460998 | Rivera Vargas, Judith | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 460999 | RIVERA VARGAS, JULISA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 461000 | RIVERA VARGAS, KEIRA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 816585 | RIVERA VARGAS, KEIRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 461004 | RIVERA VARGAS, LUZ N | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 461005 | RIVERA VARGAS, MARIA M. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 461006 | RIVERA VARGAS, MARIEL | REDACTED | CABO ROJO | PR | 00623-4956 | REDACTED |
| 461007 | RIVERA VARGAS, MARILIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 461008 | RIVERA VARGAS, MARILY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 816586 | RIVERA VARGAS, MIGUEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 461009 | RIVERA VARGAS, MIGUEL A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 461010 | RIVERA VARGAS, MILTON | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 461011 | RIVERA VARGAS, MINERVA | REDACTED | BAYAMON | PR | 00985 | REDACTED |
| 461012 | RIVERA VARGAS, MONIQUE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 461013 | RIVERA VARGAS, NICOLE A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 461014 | RIVERA VARGAS, RAFAEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 461015 | RIVERA VARGAS, ROLANDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 461016 | RIVERA VARGAS, SOFIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 461017 | RIVERA VARGAS, STEPHANIE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 461018 | RIVERA VARGAS, SUHEILY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 461019 | RIVERA VARGAS, VICTOR | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 461020 | Rivera Vargas, Victor M. | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 461021 | RIVERA VARGAS, YOLANDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 461023 | RIVERA VARGAS,JULIO G. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 461025 | RIVERA VASQUEZ, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 461026 | RIVERA VAZQUEZ, ABDEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 461027 | RIVERA VAZQUEZ, ADALBERTO | REDACTED | BARCELONETA | PR | 00617-9708 | REDACTED |
| 461028 | RIVERA VAZQUEZ, AIDA L | REDACTED | NARANJITO | PR | 00719-9709 | REDACTED |
| 461029 | RIVERA VAZQUEZ, AIXA | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 461030 | RIVERA VAZQUEZ, ALBERT | REDACTED | COAMO | PR | 00769 | REDACTED |
| 461032 | RIVERA VAZQUEZ, ALDO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 461033 | RIVERA VAZQUEZ, ALEXIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 461034 | RIVERA VAZQUEZ, ALICE D | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 461035 | RIVERA VAZQUEZ, ALICIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 461036 | Rivera Vazquez, Aliziris | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 461037 | RIVERA VAZQUEZ, AMPARO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 461038 | RIVERA VAZQUEZ, AMY | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 461039 | RIVERA VAZQUEZ, ANA M | REDACTED | PONCE | PR | 00728-3414 | REDACTED |
| 461040 | RIVERA VAZQUEZ, ANDRES | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 461041 | RIVERA VAZQUEZ, ANEL | REDACTED | CIDRA | PR | 00739-8843 | REDACTED |
| 461043 | RIVERA VAZQUEZ, ANGEL L. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 461044 | RIVERA VAZQUEZ, ANGEL L. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 461045 | RIVERA VAZQUEZ, ANGEL R | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 461046 | Rivera Vazquez, Angel V | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 816587 | RIVERA VAZQUEZ, ANGELICA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 461047 | RIVERA VAZQUEZ, ANIBAL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 461048 | RIVERA VAZQUEZ, ANIBAL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 461049 | RIVERA VAZQUEZ, ANTONIO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 461050 | RIVERA VAZQUEZ, ARTURO | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 461052 | RIVERA VAZQUEZ, AWILDA | REDACTED | TOA ALTA | PR | 00953-2304 | REDACTED |
| 461053 | Rivera Vazquez, Betzaida | REDACTED | San Juan | PR | 00924 | REDACTED |
| 816588 | RIVERA VAZQUEZ, BRENDA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 461054 | RIVERA VAZQUEZ, BRENDA L | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 461055 | RIVERA VAZQUEZ, BRENDA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 461057 | RIVERA VAZQUEZ, BRUNILDA | REDACTED | SAN GERMAN | PR | 00683-2948 | REDACTED |
| 461059 | RIVERA VAZQUEZ, BRYAN L | REDACTED | SABANA GRANDE | PR | 00637-9705 | REDACTED |
| 461061 | RIVERA VAZQUEZ, CARLOS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 461066 | RIVERA VAZQUEZ, CARLOS E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 461067 | RIVERA VAZQUEZ, CARLOS J. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 461069 | RIVERA VAZQUEZ, CARMEN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 461071 | RIVERA VAZQUEZ, CARMEN C | REDACTED | NARANJITO | PR | 00719-9709 | REDACTED |
| 461072 | RIVERA VAZQUEZ, CARMEN D | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 461073 | RIVERA VAZQUEZ, CARMEN I | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 461074 | RIVERA VAZQUEZ, CARMEN I | REDACTED | VEGA ALTA | PR | 00692-0214 | REDACTED |
| 461075 | RIVERA VAZQUEZ, CARMEN M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 816589 | RIVERA VAZQUEZ, CARMEN M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 461076 | RIVERA VAZQUEZ, CARMEN M | REDACTED | COROZAL | PR | 00783-9707 | REDACTED |
| 461077 | RIVERA VAZQUEZ, CARMEN M | REDACTED | MOROVIS | PR | 00687-9512 | REDACTED |
| 461078 | RIVERA VAZQUEZ, CARMEN M. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 461079 | RIVERA VAZQUEZ, CECILIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 461080 | RIVERA VAZQUEZ, CELIANA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 461082 | RIVERA VAZQUEZ, CHASIRA LEE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 461083 | RIVERA VAZQUEZ, CHRISTIAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 461086 | RIVERA VAZQUEZ, CLARA M | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 461087 | RIVERA VAZQUEZ, DAISY | REDACTED | LAS PIEDRAS | PR | 00771-9718 | REDACTED |
| 461088 | RIVERA VAZQUEZ, DAISY O. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 461090 | RIVERA VAZQUEZ, DANIEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 461092 | Rivera Vazquez, Denisse | REDACTED | Guayama | PR | 00784 | REDACTED |
| 816590 | RIVERA VAZQUEZ, DERDLIM A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 461093 | RIVERA VAZQUEZ, DERRICK | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 461094 | RIVERA VAZQUEZ, DESIREE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 461095 | RIVERA VAZQUEZ, DIANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 816591 | RIVERA VAZQUEZ, DIANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 461096 | RIVERA VAZQUEZ, DOLORES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 461097 | RIVERA VAZQUEZ, DORCAS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 461098 | RIVERA VAZQUEZ, EDGAR M. | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 461099 | RIVERA VAZQUEZ, EDUARDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 461100 | RIVERA VAZQUEZ, EFRAIN J. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 461101 | RIVERA VAZQUEZ, EFREN | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 461102 | RIVERA VAZQUEZ, ELBA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 461103 | RIVERA VAZQUEZ, ELSA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 461104 | RIVERA VAZQUEZ, EMMA G | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 816592 | RIVERA VAZQUEZ, ENID M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 461105 | RIVERA VAZQUEZ, EVYAN L | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 816593 | RIVERA VAZQUEZ, EVYAN L | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 461106 | RIVERA VAZQUEZ, FELICITA | REDACTED | COTO LAUREL | PR | 00780-2837 | REDACTED |
| 461107 | RIVERA VAZQUEZ, FELIX A | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 461108 | RIVERA VAZQUEZ, FERNANDO | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 816594 | RIVERA VAZQUEZ, FRANCISCO R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 461110 | RIVERA VAZQUEZ, FRANKI | REDACTED | AGUAS BUENAS | PR | 00725 | REDACTED |
| 461113 | RIVERA VAZQUEZ, GILBERTO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 461115 | RIVERA VAZQUEZ, GISELA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 461118 | RIVERA VAZQUEZ, GLADYS E. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 816595 | RIVERA VAZQUEZ, GLENDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 461119 | RIVERA VAZQUEZ, GLENDA L | REDACTED | BAYAMON PR | PR | 00957 | REDACTED |
| 461120 | RIVERA VAZQUEZ, GLORIA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 461121 | RIVERA VAZQUEZ, GLORIA I | REDACTED | BARRANQUITAS | PR | 00974 | REDACTED |
| 461123 | RIVERA VAZQUEZ, GRISELE | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 461125 | RIVERA VAZQUEZ, HECTOR | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 461127 | RIVERA VAZQUEZ, HEIDY | REDACTED | GUAYNABO | PR | 00979 | REDACTED |
| 461128 | Rivera Vazquez, Hommis M | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 816596 | RIVERA VAZQUEZ, HUMBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 461129 | RIVERA VAZQUEZ, IDALI | REDACTED | CAROLINA | PR | 00982 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 461131 | Rivera Vazquez, Iraida | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 461132 | RIVERA VAZQUEZ, IRAIDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 816597 | RIVERA VAZQUEZ, IRAIDA L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 461134 | RIVERA VAZQUEZ, IVAN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 461135 | RIVERA VAZQUEZ, IVELISSE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 461136 | RIVERA VAZQUEZ, JACKELINE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 461138 | RIVERA VAZQUEZ, JAIME L. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 461139 | Rivera Vazquez, James | REDACTED | Coamo | PR | 00769 | REDACTED |
| 461140 | RIVERA VAZQUEZ, JAMES | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 461141 | RIVERA VAZQUEZ, JANNETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 461142 | RIVERA VAZQUEZ, JANNETTESARI | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 461143 | RIVERA VAZQUEZ, JANNIE I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 816598 | RIVERA VAZQUEZ, JANNIE I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 461145 | RIVERA VAZQUEZ, JOMAR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 461147 | RIVERA VAZQUEZ, JONATHAN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 461148 | Rivera Vazquez, Jorge | REDACTED | Villalba | PR | 00766 | REDACTED |
| 816599 | RIVERA VAZQUEZ, JOSE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 816600 | RIVERA VAZQUEZ, JOSE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 816601 | RIVERA VAZQUEZ, JOSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 461154 | Rivera Vazquez, Jose A | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 461157 | Rivera Vazquez, Jose E | REDACTED | North Ridgeville | OH | 44039 | REDACTED |
| 461155 | RIVERA VAZQUEZ, JOSE E | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 1257436 | RIVERA VAZQUEZ, JOSE E | REDACTED | COROZAL | PR | 00783-9703 | REDACTED |
| 461158 | RIVERA VAZQUEZ, JOSE E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 461159 | RIVERA VAZQUEZ, JOSE E. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 461160 | RIVERA VAZQUEZ, JOSE J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 461161 | Rivera Vazquez, Jose J. | REDACTED | Comerio | PR | 00782 | REDACTED |
| 461164 | RIVERA VAZQUEZ, JOSE L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 461162 | RIVERA VAZQUEZ, JOSE L | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 461163 | RIVERA VAZQUEZ, JOSE L | REDACTED | LAS PIEDRAS | PR | 00771-9718 | REDACTED |
| 461165 | RIVERA VAZQUEZ, JOSE L. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 461166 | RIVERA VAZQUEZ, JOSE M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 461167 | RIVERA VAZQUEZ, JOSE O. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 461168 | RIVERA VAZQUEZ, JOSE R | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 461169 | Rivera Vazquez, Jose R | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 461170 | Rivera Vazquez, Jose R | REDACTED | Comerio | PR | 00782 | REDACTED |
| 461173 | RIVERA VAZQUEZ, JUAN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 816602 | RIVERA VAZQUEZ, JUAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 461174 | RIVERA VAZQUEZ, JUAN | REDACTED | CANOVANAS | PR | 00729-0218 | REDACTED |
| 461176 | RIVERA VAZQUEZ, JUAN | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 461177 | Rivera Vazquez, Juan Carlos | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 461177 | Rivera Vazquez, Juan Carlos | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 461178 | RIVERA VAZQUEZ, JUANITA | REDACTED | PATILLAS | PR | 00723-1084 | REDACTED |
| 816603 | RIVERA VAZQUEZ, KARELYS | REDACTED | PONCE | PR | 00780 | REDACTED |
| 816604 | RIVERA VAZQUEZ, KEISHA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 816605 | RIVERA VAZQUEZ, KEVIN A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 461179 | RIVERA VAZQUEZ, KEYLA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 461180 | RIVERA VAZQUEZ, LEONER | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 816606 | RIVERA VAZQUEZ, LEXA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 461181 | RIVERA VAZQUEZ, LIVIA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 816607 | RIVERA VAZQUEZ, LIVIA M. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 461182 | RIVERA VAZQUEZ, LIZ J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 461183 | RIVERA VAZQUEZ, LORNA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 461184 | RIVERA VAZQUEZ, LOURDES | REDACTED | PONCE | PR | 00730 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 461188 | RIVERA VAZQUEZ, LUIS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 461190 | RIVERA VAZQUEZ, LUIS A | REDACTED | JUNCOS | PR | 00754 | REDACTED |
| 461189 | RIVERA VAZQUEZ, LUIS A | REDACTED | NARANJITO | PR | 00719-9709 | REDACTED |
| 461191 | RIVERA VAZQUEZ, LUIS A. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 461192 | Rivera Vazquez, Luis Ernesto | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 461193 | Rivera Vazquez, Luis Ivan | REDACTED | Guayama | PR | 00784 | REDACTED |
| 461194 | RIVERA VAZQUEZ, LUIS O | REDACTED | CAGUAS | PR | 00726-5428 | REDACTED |
| 461195 | RIVERA VAZQUEZ, LUZ D. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 461196 | RIVERA VAZQUEZ, LUZ I | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 461197 | RIVERA VAZQUEZ, LUZ M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 461198 | RIVERA VAZQUEZ, LUZ Z | REDACTED | AGUAS BUENAS | PR | 00703-9700 | REDACTED |
| 461199 | RIVERA VAZQUEZ, LYLINETTE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 461200 | RIVERA VAZQUEZ, LYMARI | REDACTED | PENUELAS | PR | 00624-0084 | REDACTED |
| 461201 | RIVERA VAZQUEZ, MARIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 461202 | RIVERA VAZQUEZ, MARIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 461203 | RIVERA VAZQUEZ, MARIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 461204 | RIVERA VAZQUEZ, MARIA A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 461205 | RIVERA VAZQUEZ, MARIA A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 461206 | RIVERA VAZQUEZ, MARIA D | REDACTED | RIO GRANDE | PR | 00721-0045 | REDACTED |
| 461208 | RIVERA VAZQUEZ, MARIA E | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 461209 | RIVERA VAZQUEZ, MARIA LUISA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 461210 | RIVERA VAZQUEZ, MARIA M | REDACTED | PONCE | PR | 00731-1806 | REDACTED |
| 461211 | RIVERA VAZQUEZ, MARIA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 461212 | Rivera Vazquez, Maria M. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 461213 | Rivera Vazquez, Maria T. | REDACTED | Carolina | PR | 00987 | REDACTED |
| 461214 | RIVERA VAZQUEZ, MARIA V | REDACTED | SABANA SECA | PR | 00952-4369 | REDACTED |
| 461215 | RIVERA VAZQUEZ, MARIANGIE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 816608 | RIVERA VAZQUEZ, MARIANGIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 461216 | Rivera Vazquez, Maribel | REDACTED | Guayama | PR | 00784 | REDACTED |
| 461217 | Rivera Vazquez, Maribel | REDACTED | Guayama | PR | 00784 | REDACTED |
| 461218 | RIVERA VAZQUEZ, MARIBEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 461219 | RIVERA VAZQUEZ, MARIBEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 461221 | RIVERA VAZQUEZ, MARIELA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 461222 | RIVERA VAZQUEZ, MARINES | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 461223 | RIVERA VAZQUEZ, MARINES | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 461224 | RIVERA VAZQUEZ, MARISOL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 461225 | RIVERA VAZQUEZ, MARISOL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 461226 | RIVERA VAZQUEZ, MARISOL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 461227 | RIVERA VAZQUEZ, MARITZA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 461228 | RIVERA VAZQUEZ, MARTITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 816609 | RIVERA VAZQUEZ, MARTITA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 461229 | RIVERA VAZQUEZ, MAYRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 461230 | RIVERA VAZQUEZ, MAYRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 816610 | RIVERA VAZQUEZ, MELITZA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 461231 | Rivera Vazquez, Mercedes M | REDACTED | Ponce | PR | 00730 | REDACTED |
| 461233 | RIVERA VAZQUEZ, MIBERT J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 816611 | RIVERA VAZQUEZ, MIGDALIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 461235 | RIVERA VAZQUEZ, MIGUEL A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 816612 | RIVERA VAZQUEZ, MILAGROS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 461236 | RIVERA VAZQUEZ, MILAGROS | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 461237 | RIVERA VAZQUEZ, MILEIDY | REDACTED | VEGA BAJA | PR | 00973 | REDACTED |
| 816613 | RIVERA VAZQUEZ, MILEIDY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 461238 | RIVERA VAZQUEZ, MIRIAM | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 461240 | RIVERA VAZQUEZ, MYRIAM | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 461241 | RIVERA VAZQUEZ, MYRTA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 461242 | RIVERA VAZQUEZ, MYRTA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 816614 | RIVERA VAZQUEZ, NATALIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 816615 | RIVERA VAZQUEZ, NATALIE I | REDACTED | NARANJITO | PR | 00954 | REDACTED |
| 461244 | RIVERA VAZQUEZ, NEFTALI | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 461246 | RIVERA VAZQUEZ, NELIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 461247 | RIVERA VAZQUEZ, NEREIDA | REDACTED | JUANA DIAZ | PR | 00795-2316 | REDACTED |
| 461251 | RIVERA VAZQUEZ, NORMA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 461252 | RIVERA VAZQUEZ, NYDIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 461253 | RIVERA VAZQUEZ, NYDIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 461254 | RIVERA VAZQUEZ, ONEISIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 461255 | RIVERA VAZQUEZ, ORLANDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 461256 | RIVERA VAZQUEZ, ORLANDO G. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 461258 | Rivera Vazquez, Pedro | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 461259 | Rivera Vazquez, Pedro W | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 461260 | RIVERA VAZQUEZ, PROVIDENCIA | REDACTED | VEGA ALTA | PR | 00692-1088 | REDACTED |
| 816616 | RIVERA VAZQUEZ, RAUL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 461263 | RIVERA VAZQUEZ, REBECCA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 816617 | RIVERA VAZQUEZ, REBECCA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 461245 | Rivera Vazquez, Ricardo | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 461264 | Rivera Vazquez, Ricardo | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 461265 | RIVERA VAZQUEZ, RICARDO J. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 461268 | RIVERA VAZQUEZ, ROSA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 461269 | RIVERA VAZQUEZ, ROSA M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 461270 | RIVERA VAZQUEZ, ROSA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 461272 | RIVERA VAZQUEZ, ROSE MARIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 461273 | RIVERA VAZQUEZ, ROSELYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 816618 | RIVERA VAZQUEZ, SAHADIA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 461274 | RIVERA VAZQUEZ, SANDRA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 461276 | RIVERA VAZQUEZ, SHEILA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 461277 | RIVERA VAZQUEZ, SHERLY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 461278 | RIVERA VAZQUEZ, SONIA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 461279 | RIVERA VAZQUEZ, SONIA N | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 461280 | RIVERA VAZQUEZ, STEFANIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 816619 | RIVERA VAZQUEZ, STEVEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 461281 | RIVERA VAZQUEZ, TEODORO | REDACTED | VILLALBA | PR | 00766-0193 | REDACTED |
| 461282 | RIVERA VAZQUEZ, TERESA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 461283 | RIVERA VAZQUEZ, VICTOR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 461285 | Rivera Vazquez, Victor M | REDACTED | Juncos | PR | 00777 | REDACTED |
| 461286 | RIVERA VAZQUEZ, VIRGINIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 461287 | RIVERA VAZQUEZ, VIVECA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 461288 | RIVERA VAZQUEZ, VIVIAN | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 461289 | RIVERA VAZQUEZ, WANDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 461290 | RIVERA VAZQUEZ, WANDA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 461291 | RIVERA VAZQUEZ, WANDA L. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 816620 | RIVERA VAZQUEZ, YADELIZ M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 461294 | RIVERA VAZQUEZ, YAZMIN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 461295 | RIVERA VAZQUEZ, YEIDY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 461296 | RIVERA VAZQUEZ, YEISHINETTE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 461301 | RIVERA VAZQUEZ, ZAIDA | REDACTED | VEGA ALTA | PR | 00953 | REDACTED |
| 816621 | RIVERA VAZQUEZ, ZAIDA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 816622 | RIVERA VAZQUEZ, ZENAIDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 461304 | RIVERA VAZQUEZ, ZORAIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 461306 | RIVERA VECCIOLY, FRANCES Z | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 461310 | RIVERA VEGA, ALICIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 461311 | RIVERA VEGA, AMALIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 816623 | RIVERA VEGA, AMARILIS DEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 461312 | RIVERA VEGA, ANAHI | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 461313 | RIVERA VEGA, ANIBAL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 461314 | RIVERA VEGA, ANTONIA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 461317 | Rivera Vega, Aurelia | REDACTED | San Juan | PR | 00919 | REDACTED |
| 461318 | RIVERA VEGA, AUSBERTO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 461319 | RIVERA VEGA, BLANCA I | REDACTED | PONCE | PR | 00733-4138 | REDACTED |
| 816624 | RIVERA VEGA, CANDIDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 461320 | RIVERA VEGA, CANDIDO | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 461322 | Rivera Vega, Carlos A. | REDACTED | Moca | PR | 00676 | REDACTED |
| 461323 | RIVERA VEGA, CARLOS A. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 816625 | RIVERA VEGA, CARMEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 816626 | RIVERA VEGA, CARMEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 816627 | RIVERA VEGA, CARMEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 461325 | RIVERA VEGA, CARMEN C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 461326 | RIVERA VEGA, CARMEN E | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 461327 | RIVERA VEGA, CARMEN E. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 461328 | RIVERA VEGA, CARMEN L | REDACTED | YABUCOA | PR | 00767-9603 | REDACTED |
| 461329 | RIVERA VEGA, CARMEN R. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 461330 | RIVERA VEGA, CAROL | REDACTED | PONCE | PR | 00780 | REDACTED |
| 461331 | RIVERA VEGA, DAMARIS A | REDACTED | SAN GERMAN | PR | 00687 | REDACTED |
| 461332 | RIVERA VEGA, DANIEL | REDACTED | MAYAGUEZ | PR | 00680-9032 | REDACTED |
| 461336 | RIVERA VEGA, DIANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 816628 | RIVERA VEGA, DIANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 461337 | RIVERA VEGA, EDGARDO L. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 461338 | RIVERA VEGA, EFRAIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 461339 | RIVERA VEGA, EILEEN M | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 461340 | RIVERA VEGA, ELISA | REDACTED | CANOVANAS | PR | 00729-9729 | REDACTED |
| 461341 | RIVERA VEGA, ELSA | REDACTED | VEGA BAJA | PR | 00693-5722 | REDACTED |
| 461342 | RIVERA VEGA, ELSIE | REDACTED | TRUJILLO ALTO | PR | 00976-4032 | REDACTED |
| 461343 | RIVERA VEGA, EMY | REDACTED | BARCELONETA | PR | 00617-9812 | REDACTED |
| 461344 | Rivera Vega, Enrique | REDACTED | Caguas | PR | 00725 | REDACTED |
| 461345 | RIVERA VEGA, ERICA X | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 816629 | RIVERA VEGA, ESTHER A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 461347 | RIVERA VEGA, EVELYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 461349 | RIVERA VEGA, FELICITA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 461350 | RIVERA VEGA, FERNANDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 461351 | RIVERA VEGA, FRANKLIN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 461353 | Rivera Vega, Gilberto | REDACTED | Ponce | PR | 00731 | REDACTED |
| 461354 | RIVERA VEGA, GILMAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 461357 | RIVERA VEGA, GLORIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 461358 | RIVERA VEGA, GLORIA I | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |
| 461359 | RIVERA VEGA, GUILLERMO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 461361 | RIVERA VEGA, HECTOR | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 461364 | RIVERA VEGA, IVETTE | REDACTED | SABANA GRANDE | PR | 00639 | REDACTED |
| 816630 | RIVERA VEGA, IVETTE DE L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 461365 | RIVERA VEGA, IVETTE L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 461366 | RIVERA VEGA, JACKELINE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 461368 | RIVERA VEGA, JAVIER | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 816631 | RIVERA VEGA, JEANETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 816632 | RIVERA VEGA, JENNIFER | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 461370 | RIVERA VEGA, JESUS | REDACTED | MAYAGUEZ | PR | 00940 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 816633 | RIVERA VEGA, JOEL S | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 461381 | Rivera Vega, Jose A | REDACTED | Cayey | PR | 00736 | REDACTED |
| 461382 | RIVERA VEGA, JOSE A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 461383 | Rivera Vega, Jose A | REDACTED | Ponce | PR | 00717 | REDACTED |
| 461384 | RIVERA VEGA, JOSE L | REDACTED | CIALES | PR | 00638-9616 | REDACTED |
| 461387 | RIVERA VEGA, JUAN ANTONIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 461388 | RIVERA VEGA, JUAN C | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 461390 | Rivera Vega, Julio A | REDACTED | Maricao | PR | 00606 | REDACTED |
| 461391 | RIVERA VEGA, JULIO M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 461392 | RIVERA VEGA, KAREN Y. | REDACTED | YABUCOA | PR | 00767-9603 | REDACTED |
| 461393 | RIVERA VEGA, KEILA M | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 816634 | RIVERA VEGA, LEGNA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 461395 | RIVERA VEGA, LILLIAM H | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 461396 | RIVERA VEGA, LINDA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 461399 | Rivera Vega, Luis | REDACTED | San Juan | PR | 00921 | REDACTED |
| 816635 | RIVERA VEGA, LUZ | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 461403 | RIVERA VEGA, LUZ E | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 461405 | RIVERA VEGA, LUZ E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 461404 | RIVERA VEGA, LUZ E | REDACTED | AIBONITO | PR | 00705-9706 | REDACTED |
| 461406 | RIVERA VEGA, LUZ M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 461407 | RIVERA VEGA, MARCOLA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 461411 | RIVERA VEGA, MARIA | REDACTED | HATILLO | PR | 00659-0244 | REDACTED |
| 461412 | RIVERA VEGA, MARIA C | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 461413 | RIVERA VEGA, MARIA I | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 461414 | RIVERA VEGA, MARIBEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 461416 | RIVERA VEGA, MARIELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 461417 | RIVERA VEGA, MARITZA | REDACTED | VEGABAJA | PR | 00693 | REDACTED |
| 461418 | RIVERA VEGA, MARTA Y | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 461420 | Rivera Vega, Mayra G | REDACTED | Morovis | PR | 00687 | REDACTED |
| 461421 | RIVERA VEGA, MAYRA J. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 461422 | RIVERA VEGA, MERIDA | REDACTED | CANOVANAS | PR | 00129 | REDACTED |
| 816636 | RIVERA VEGA, MERIDA | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 461423 | RIVERA VEGA, MIGDALIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 461426 | Rivera Vega, Miguel A | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 461427 | Rivera Vega, Milagros | REDACTED | Ponce | PR | 00728 | REDACTED |
| 461428 | RIVERA VEGA, MILAGROS J | REDACTED | DORADO | PR | 00646-6953 | REDACTED |
| 461429 | RIVERA VEGA, MILDRED | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 461430 | RIVERA VEGA, MYRIAM | REDACTED | YABUCOA | PR | 00767-3912 | REDACTED |
| 461432 | RIVERA VEGA, NEFTALI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 461433 | RIVERA VEGA, NELITZA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 461434 | RIVERA VEGA, NELSON L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 461436 | RIVERA VEGA, NYDIA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 461437 | RIVERA VEGA, OBDULIA | REDACTED | PATILLAS | PR | 00723-0763 | REDACTED |
| 461438 | RIVERA VEGA, ODALIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 461439 | RIVERA VEGA, OLGA I | REDACTED | CIALES | PR | 00638-0643 | REDACTED |
| 461441 | RIVERA VEGA, PEDRO J | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 816637 | RIVERA VEGA, RICARDO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 461443 | RIVERA VEGA, ROBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 461444 | RIVERA VEGA, RODOLFO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 461445 | RIVERA VEGA, ROSA | REDACTED | SAN GERMAN | PR | 00683-9710 | REDACTED |
| 461446 | RIVERA VEGA, ROSSANA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 461447 | RIVERA VEGA, RUBEN | REDACTED | CIALES | PR | 00638-9750 | REDACTED |
| 461448 | RIVERA VEGA, RUBEN A | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 816638 | RIVERA VEGA, RUBEN A | REDACTED | SAN JUAN | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 461449 | RIVERA VEGA, SAMUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 461450 | RIVERA VEGA, SANDRA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 461451 | Rivera Vega, Santos | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 461452 | RIVERA VEGA, SANTOS | REDACTED | MAYAGUEZ | PR | 00680-9212 | REDACTED |
| 461453 | RIVERA VEGA, SANTOS I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 816639 | RIVERA VEGA, SANTOS I. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 461454 | RIVERA VEGA, SERGIO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 461455 | RIVERA VEGA, SILVIA E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 461456 | RIVERA VEGA, SONIA M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 816640 | RIVERA VEGA, STEPHANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 461458 | RIVERA VEGA, VANESA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 816641 | RIVERA VEGA, VANESSA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 461459 | RIVERA VEGA, VICENTE | REDACTED | LAJAS | PR | 00751 | REDACTED |
| 461460 | RIVERA -VEGA, VIRGINIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 461462 | RIVERA VEGA, WILBERTO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 461463 | RIVERA VEGA, WILHEM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 461464 | RIVERA VEGA, WILLIAM | REDACTED | PONCE | PR | 00780 | REDACTED |
| 461465 | RIVERA VEGA, WILLIAM | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 461467 | RIVERA VEGA, YALISSA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 461468 | RIVERA VEGA, YOLANDA | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 461471 | RIVERA VEGA, ZULMA I. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 461472 | RIVERA VEGAS, NIRIAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 461474 | RIVERA VEGUILLA, ARIANA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 461475 | RIVERA VEGUILLA, ARIANA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 461476 | RIVERA VEGUILLA, CARMEN L | REDACTED | CIDRA | PR | 00739-9620 | REDACTED |
| 461477 | RIVERA VEGUILLA, CLARIBEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 461478 | RIVERA VEGUILLA, JENNIFER | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 461480 | RIVERA VEGUILLA, MARIA T | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 461481 | RIVERA VEGUILLA, MARISOL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 461482 | RIVERA VEGUILLA, NANCY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 461487 | RIVERA VELAZQUEZ, ABIGAIL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 816642 | RIVERA VELAZQUEZ, AIXA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 461488 | Rivera Velazquez, Alexander | REDACTED | Villalba | PR | 00766 | REDACTED |
| 461490 | RIVERA VELAZQUEZ, ALEZANDER | REDACTED | JUNCOS | PR | 00777-9723 | REDACTED |
| 461491 | RIVERA VELAZQUEZ, AMY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 461492 | RIVERA VELAZQUEZ, ANA D | REDACTED | NAGUABO | PR | 00718-9726 | REDACTED |
| 816643 | RIVERA VELAZQUEZ, ANDREA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 461493 | RIVERA VELAZQUEZ, ANGEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 461494 | RIVERA VELAZQUEZ, ASTRID M | REDACTED | PONCE | PR | 00719 | REDACTED |
| 461495 | RIVERA VELAZQUEZ, AURORA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 461496 | RIVERA VELAZQUEZ, CANDIDA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 1257437 | RIVERA VELAZQUEZ, CARLOS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 461499 | Rivera Velazquez, Carlos J | REDACTED | Cidra | PR | 00739 | REDACTED |
| 461500 | RIVERA VELAZQUEZ, CARLOS R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 816644 | RIVERA VELAZQUEZ, CARLOTA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 461502 | Rivera Velazquez, Carmen I | REDACTED | Comerio | PR | 00782 | REDACTED |
| 461503 | RIVERA VELAZQUEZ, CHAKIRA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 461504 | Rivera Velazquez, Claudio | REDACTED | Guayama | PR | 00784 | REDACTED |
| 461505 | RIVERA VELAZQUEZ, DALIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 461506 | RIVERA VELAZQUEZ, DAVID | REDACTED | CAYEY | PR | 00736-9722 | REDACTED |
| 461507 | Rivera Velazquez, David J | REDACTED | Cayey | PR | 00736 | REDACTED |
| 461508 | RIVERA VELAZQUEZ, DIANA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 461510 | RIVERA VELAZQUEZ, EBONY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 461511 | RIVERA VELAZQUEZ, EDGARDO | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 816645 | RIVERA VELAZQUEZ, EDGARDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 461513 | RIVERA VELAZQUEZ, EDWIN | REDACTED | CAROLINA | PR | 00936 | REDACTED |
| 461514 | RIVERA VELAZQUEZ, EDWIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 816646 | RIVERA VELAZQUEZ, ENID | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 461517 | RIVERA VELAZQUEZ, ENID C | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 461518 | RIVERA VELAZQUEZ, ERIC | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 461519 | RIVERA VELAZQUEZ, FRANCISC | REDACTED | San Juan | PR | 00983 | REDACTED |
| 461520 | Rivera Velazquez, Francisco | REDACTED | Cidra | PR | 00739 | REDACTED |
| 461521 | RIVERA VELAZQUEZ, GUETSY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 461523 | RIVERA VELAZQUEZ, HELIOS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 461524 | RIVERA VELAZQUEZ, HILDA R | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 461525 | RIVERA VELAZQUEZ, ISAAC | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 461526 | Rivera Velazquez, Ivette | REDACTED | Guraba | PR | 00778 | REDACTED |
| 461527 | RIVERA VELAZQUEZ, JAMES | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 461531 | RIVERA VELAZQUEZ, JOAQUIN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 461533 | RIVERA VELAZQUEZ, JONATHAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 461534 | RIVERA VELAZQUEZ, JORGE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 461538 | Rivera Velazquez, Jose A | REDACTED | Guayama | PR | 00784 | REDACTED |
| 816647 | RIVERA VELAZQUEZ, JOSE A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 461537 | RIVERA VELAZQUEZ, JOSE A | REDACTED | BAYAMON | PR | 00959-5538 | REDACTED |
| 461539 | RIVERA VELAZQUEZ, JOSE A. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 816648 | RIVERA VELAZQUEZ, JOSE D | REDACTED | PONCE | PR | 00728 | REDACTED |
| 461540 | RIVERA VELAZQUEZ, JOSE J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 461541 | Rivera Velazquez, Jose Y. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 461542 | RIVERA VELAZQUEZ, JOSEPH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 461543 | RIVERA VELAZQUEZ, JOSEPHINE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 461544 | RIVERA VELAZQUEZ, JUAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 461545 | RIVERA VELAZQUEZ, JULIANNIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 461546 | RIVERA VELAZQUEZ, KATHERINE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 461547 | Rivera Velazquez, Lazaro | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 461548 | Rivera Velazquez, Lexlly | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 461549 | RIVERA VELAZQUEZ, LISBETH | REDACTED | COAMO | PR | 00769 | REDACTED |
| 461550 | RIVERA VELAZQUEZ, LIZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 816649 | RIVERA VELAZQUEZ, LIZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 816650 | RIVERA VELAZQUEZ, LIZA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 461552 | RIVERA VELAZQUEZ, LUIS B. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 461553 | RIVERA VELAZQUEZ, LYDIA E | REDACTED | PONCE   . | PR | 00731 | REDACTED |
| 461554 | RIVERA VELAZQUEZ, LYNNETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 461556 | RIVERA VELAZQUEZ, LYSANDER | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 461559 | RIVERA VELAZQUEZ, MARIA DEL C | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 461560 | RIVERA VELAZQUEZ, MARIA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 461561 | RIVERA VELAZQUEZ, MARIA L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 461562 | RIVERA VELAZQUEZ, MARIA V | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 461563 | RIVERA VELAZQUEZ, MARIBEL | REDACTED | CIDRA | PR | 00739-9734 | REDACTED |
| 461564 | RIVERA VELAZQUEZ, MARITZA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 461566 | RIVERA VELAZQUEZ, MICHAEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 461567 | RIVERA VELAZQUEZ, MIGUEL A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 461568 | RIVERA VELAZQUEZ, MIGUEL A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 461569 | RIVERA VELAZQUEZ, MYRNA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 461570 | RIVERA VELAZQUEZ, NATIVIDAD | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 461571 | RIVERA VELAZQUEZ, NOEMI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 461573 | RIVERA VELAZQUEZ, OSVALDO | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 461574 | RIVERA VELAZQUEZ, PAOLO A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 461575 | RIVERA VELAZQUEZ, QUINTIN | REDACTED | ARROYO | PR | 00714 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 461576 | RIVERA VELAZQUEZ, RAFAEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 461579 | Rivera Velazquez, Rogelio Samue | REDACTED | Cayey | PR | 00736 | REDACTED |
| 461582 | RIVERA VELAZQUEZ, SONIA | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 461583 | RIVERA VELAZQUEZ, SONIA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 461584 | RIVERA VELAZQUEZ, VICTOR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 461585 | RIVERA VELAZQUEZ, VIVIANA | REDACTED | BAYAMON | PR | 00921 | REDACTED |
| 461587 | RIVERA VELAZQUEZ, WANDA I. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 461588 | RIVERA VELAZQUEZ, WANDA I. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 461589 | RIVERA VELAZQUEZ, WILLIAM | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 461590 | RIVERA VELAZQUEZ, WILLIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 461591 | RIVERA VELAZQUEZ, WILSON | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 461593 | RIVERA VELAZQUEZ,JOAQUIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 461594 | Rivera Velez, Ada I | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 461595 | RIVERA VELEZ, ADA N | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 461596 | RIVERA VELEZ, AKYRA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 461597 | RIVERA VELEZ, ALEXIS | REDACTED | YAUCO | PR | 00698-9699 | REDACTED |
| 461598 | RIVERA VELEZ, ALMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 461599 | RIVERA VELEZ, ALMA R | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 461600 | Rivera Velez, Americo | REDACTED | Rincon | PR | 00677 | REDACTED |
| 816651 | RIVERA VELEZ, ANA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 461601 | RIVERA VELEZ, ANA C | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 461602 | Rivera Velez, Andres | REDACTED | Vega Baja | PR | 00963 | REDACTED |
| 461604 | RIVERA VELEZ, ANGEL H | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 461605 | RIVERA VELEZ, ANGEL LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 461606 | RIVERA VELEZ, ANIANO | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 461607 | RIVERA VELEZ, ANNIE | REDACTED | TOA BAJA | PR | 00950-0000 | REDACTED |
| 461608 | RIVERA VELEZ, ANTONIO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 461610 | RIVERA VELEZ, ASHLEEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 816652 | RIVERA VELEZ, BRENDA L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 461613 | Rivera Velez, Caleb | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 816653 | RIVERA VELEZ, CARLOS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 461618 | RIVERA VELEZ, CARMEN A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 461619 | RIVERA VELEZ, CARMEN I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 461620 | RIVERA VELEZ, CARMEN M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 461621 | RIVERA VELEZ, CARMEN S | REDACTED | MAYAGUEZ | PR | 00680-9122 | REDACTED |
| 461622 | RIVERA VELEZ, CARMEN Z | REDACTED | SABANAGRANDE | PR | 00637 | REDACTED |
| 461624 | Rivera Velez, Clariza | REDACTED | Orlando | FL | 32812 | REDACTED |
| 461626 | RIVERA VELEZ, DAILYNE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 461627 | RIVERA VELEZ, DAMARIS | REDACTED | ADJUNTAS | PR | 00601-0927 | REDACTED |
| 461628 | RIVERA VELEZ, DAVID | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 461629 | RIVERA VELEZ, DIANA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 461633 | RIVERA VELEZ, ESMIRNA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 816654 | RIVERA VELEZ, EVA E | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 461635 | RIVERA VELEZ, FELIX | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 816655 | RIVERA VELEZ, FELIX | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 461636 | RIVERA VELEZ, FELIX E | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 461637 | RIVERA VELEZ, FERNANDO | REDACTED | UTUADO | PR | 00641-0075 | REDACTED |
| 461639 | RIVERA VELEZ, FRANCIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 461640 | Rivera Velez, Frank E | REDACTED | Vega Baja | PR | 09693 | REDACTED |
| 461641 | RIVERA VELEZ, GILBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 461642 | RIVERA VELEZ, GILBERTO | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 461643 | RIVERA VELEZ, GILBERTO D | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 816656 | Rivera Velez, Gilberto D | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 461645 | RIVERA VELEZ, GLENDA I | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 461647 | RIVERA VELEZ, HECTOR DAVID | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 461648 | RIVERA VELEZ, HECTOR E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 461651 | RIVERA VELEZ, ISMARY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 461652 | RIVERA VELEZ, ISRAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 461653 | RIVERA VELEZ, ISRAEL ANTONIO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 461654 | Rivera Velez, Javier O | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 461656 | RIVERA VELEZ, JESSICA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 816657 | RIVERA VELEZ, JOHANNA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 461659 | Rivera Velez, Jose A | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 461660 | Rivera Velez, Jose A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 461661 | Rivera Velez, Jose A. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 461662 | RIVERA VELEZ, JOSE ALBERTO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 461663 | Rivera Velez, Jose E. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 461664 | Rivera Velez, Jose F. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 461665 | Rivera Velez, Jose L | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 461666 | RIVERA VELEZ, JOSE R | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 461668 | RIVERA VELEZ, JOSEPH X | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 461669 | Rivera Velez, Juan | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 461671 | RIVERA VELEZ, JUAN C | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 816658 | RIVERA VELEZ, JUAN C | REDACTED | LARES | PR | 00669 | REDACTED |
| 461670 | RIVERA VELEZ, JUAN C | REDACTED | ADJUNTAS | PR | 00601-0552 | REDACTED |
| 461672 | RIVERA VELEZ, JUAN R | REDACTED | CAGUAS | PR | 00626 | REDACTED |
| 461673 | RIVERA VELEZ, JUANITA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 461674 | RIVERA VELEZ, JULIO V | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 461675 | RIVERA VELEZ, KENNETH | REDACTED | COAMO | PR | 00769 | REDACTED |
| 461677 | RIVERA VELEZ, LAURAMIR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 461678 | RIVERA VELEZ, LAURIMAR | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 461679 | RIVERA VELEZ, LEIDA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 461680 | RIVERA VELEZ, LINDA V. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 461681 | RIVERA VELEZ, LITHVIANETTE | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 461682 | RIVERA VELEZ, LIZETT | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 461683 | RIVERA VELEZ, LIZETTE | REDACTED | San Juan | PR | 00985 | REDACTED |
| 461684 | RIVERA VELEZ, LIZMARY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 461685 | RIVERA VELEZ, LIZZETTE W | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 816659 | RIVERA VELEZ, LORENA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 461686 | RIVERA VELEZ, LOURDES | REDACTED | MANATI | PR | 00974 | REDACTED |
| 461691 | RIVERA VELEZ, LUIS A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 461692 | Rivera Velez, Luis D | REDACTED | Carolina | PR | 00985 | REDACTED |
| 461693 | RIVERA VELEZ, LUIS E. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 461694 | RIVERA VELEZ, LUZ L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 461695 | RIVERA VELEZ, LUZ R. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 461696 | RIVERA VELEZ, MADELINE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 461697 | RIVERA VELEZ, MARCELINA | REDACTED | PUERTO NUEVO | PR | 00921-0000 | REDACTED |
| 461698 | Rivera Velez, Marcelino | REDACTED | Caguas | PR | 00725 | REDACTED |
| 816660 | RIVERA VELEZ, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 461699 | RIVERA VELEZ, MARIA DEL C. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 461700 | RIVERA VELEZ, MARIA N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 461701 | RIVERA VELEZ, MARIBEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 461703 | RIVERA VELEZ, MARISABEL | REDACTED | PONCE | PR | 00731-9605 | REDACTED |
| 461704 | RIVERA VELEZ, MARTA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 461705 | RIVERA VELEZ, MARTA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 816661 | RIVERA VELEZ, MAYRA G | REDACTED | PONCE | PR | 00780 | REDACTED |
| 461706 | RIVERA VELEZ, MELVIN I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 816662 | RIVERA VELEZ, MELVIN I | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 816663 | RIVERA VELEZ, MYRTA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 816664 | RIVERA VELEZ, NANCHELLE M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 461709 | RIVERA VELEZ, NANCY N | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 816665 | RIVERA VELEZ, NATASHA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 816666 | RIVERA VELEZ, NEREIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 461710 | RIVERA VELEZ, NEREIDA | REDACTED | CAGUAS | PR | 00725-1525 | REDACTED |
| 461711 | RIVERA VELEZ, NIASHYRA M | REDACTED | GUAYNABO | PR | 00926 | REDACTED |
| 461712 | RIVERA VELEZ, NYDIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 461713 | RIVERA VELEZ, PAMILIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 461717 | Rivera Velez, Rafael A. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 461718 | Rivera Velez, Rafael T | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 461719 | Rivera Velez, Ramon | REDACTED | Camuy | PR | 00627 | REDACTED |
| 461720 | RIVERA VELEZ, ROBERTO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 461721 | RIVERA VELEZ, ROBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 461722 | RIVERA VELEZ, ROBERTO I | REDACTED | SAN GERMAN | PR | 00636 | REDACTED |
| 461723 | Rivera Velez, Rolando | REDACTED | Mesquite | TX | 75150 | REDACTED |
| 461724 | RIVERA VELEZ, ROLANDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 461725 | RIVERA VELEZ, ROSALINA | REDACTED | PONCE | PR | 00732-0000 | REDACTED |
| 461726 | RIVERA VELEZ, ROSE M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 816667 | RIVERA VELEZ, ROSE M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 816668 | RIVERA VELEZ, ROSY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 461727 | RIVERA VELEZ, RUTH ANNETTE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 461728 | RIVERA VELEZ, SANTOS | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 461729 | RIVERA VELEZ, SONIA E. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 461730 | RIVERA VELEZ, SUGEIRY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 461732 | RIVERA VELEZ, WANDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 461733 | RIVERA VELEZ, WANDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 461734 | RIVERA VELEZ, WANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 461735 | RIVERA VELEZ, WANDA S | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 461736 | RIVERA VELEZ, WILFREDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 461737 | RIVERA VELEZ, WILFREDO | REDACTED | JUNCOS | PR | 00777-2084 | REDACTED |
| 461738 | RIVERA VELEZ, YAHAIRA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 461739 | RIVERA VELEZ, YAHAIRA | REDACTED | YAUCO PR | PR | 00698 | REDACTED |
| 816669 | RIVERA VELEZ, YAHAIRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 461740 | RIVERA VELEZ, YAISELLE | REDACTED | TOA LATA | PR | 00953 | REDACTED |
| 461743 | RIVERA VELEZ, YARIMAR | REDACTED | SAN JUAN | PR | 00906-5648 | REDACTED |
| 461744 | RIVERA VELEZ, YELITZA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 461745 | RIVERA VELEZ, YOLANDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 461746 | RIVERA VELEZ, YOLANDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 461747 | RIVERA VELEZ, YVONETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 816670 | RIVERA VELEZ, YVONETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 461748 | RIVERA VELLON, JISSENIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 461749 | RIVERA VELLON, WALESKA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 461750 | RIVERA VENDREL, AIDA I | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 461751 | RIVERA VENEGAS, LOURDES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 461752 | RIVERA VENEGAS, ZUHEILY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 461753 | RIVERA VENES, CARMEN G | REDACTED | BAJADERO | PR | 00616-0237 | REDACTED |
| 461754 | RIVERA VENTURA, JULIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 816671 | RIVERA VENTURA, JULIA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 461755 | Rivera Vera, Andres | REDACTED | Quebradilla | PR | 00678 | REDACTED |
| 461757 | RIVERA VERA, ELBA I | REDACTED | SAN JUAN | PR | 00923-0000 | REDACTED |
| 461759 | RIVERA VERA, HECTOR J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 461761 | RIVERA VERA, LUIS A. | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 461762 | Rivera Vera, Luis N | REDACTED | Aguadilla | PR | 00604 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 461764 | RIVERA VERA, PEDRO J. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 461765 | RIVERA VERA, ROLANDO | REDACTED | PONCE | PR | 00725-3716 | REDACTED |
| 461766 | RIVERA VERA, SAED | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 461767 | RIVERA VERDEJO, DIMARI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 461768 | RIVERA VERDEJO, FELIPE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 461769 | RIVERA VERDEJO, JESSICA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 461770 | RIVERA VERDEJO, OLGA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 461771 | RIVERA VERDEJO, SYLVIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 816672 | RIVERA VERDEJO, SYLVIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 461772 | RIVERA VERDEZ, JUAN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 461773 | RIVERA VERGES, DIGNA E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 816673 | RIVERA VERGES, JUAN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 816674 | RIVERA VERGES, JUAN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 461774 | RIVERA VERGES, JUAN A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 461776 | RIVERA VIALIZ, AIDA L. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 461779 | RIVERA VICENTE, JESSICA J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 461780 | RIVERA VICENTE, LILLIAM I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 816675 | RIVERA VICENTE, LUIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 461783 | RIVERA VICENTE, LUIS A | REDACTED | CIDRA | PR | 00739-9801 | REDACTED |
| 461784 | RIVERA VICENTE, LUIS J | REDACTED | AIBONITO PR | PR | 00705 | REDACTED |
| 816676 | RIVERA VICENTE, LUIS J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 461785 | RIVERA VICENTE, RICHARD | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 816677 | RIVERA VICENTE, RICHARD | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 461786 | RIVERA VICENTE, SONIA I | REDACTED | CAYEY | PR | 00736-9604 | REDACTED |
| 461789 | RIVERA VIDAL, HEIDY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 816678 | RIVERA VIDAL, IRAIDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 461790 | RIVERA VIDAL, IRAIDA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 461791 | RIVERA VIDAL, JAMINETT | REDACTED | PONCE | PR | 00728 | REDACTED |
| 461793 | RIVERA VIDAL, MICHELLE M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 461795 | RIVERA VIDAL, RAUL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 461796 | Rivera Vidal, Raul | REDACTED | Utuado | PR | 00641 | REDACTED |
| 461797 | RIVERA VIDOT, CARMEN R | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 461799 | RIVERA VIDOT, LISGUEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 461800 | RIVERA VIDOT, MARISOL | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 816679 | RIVERA VIDOT, MARISOL | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 461801 | RIVERA VIENTOS, CYNTHIA | REDACTED | TOA BAJA | PR | 00952-4354 | REDACTED |
| 461802 | RIVERA VIENTOS, DAISY | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 461805 | RIVERA VIERA, ALFREDO | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 461806 | Rivera Viera, Elias | REDACTED | Coamo | PR | 00769 | REDACTED |
| 461807 | RIVERA VIERA, ELIZABETH | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 461808 | RIVERA VIERA, ENEIDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 461809 | RIVERA VIERA, ENRIQUE | REDACTED | VILLALBA | PR | 00766-9709 | REDACTED |
| 461810 | RIVERA VIERA, EVELYN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 461811 | RIVERA VIERA, IRMA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 461812 | RIVERA VIERA, IRMA N | REDACTED | SANSEBASTIAN | PR | 00685 | REDACTED |
| 461813 | RIVERA VIERA, JENNIFFER | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 461815 | Rivera Viera, Juan B | REDACTED | Carolina | PR | 00983 | REDACTED |
| 461816 | Rivera Viera, Marcos A. | REDACTED | Guayama | PR | 00785 | REDACTED |
| 461817 | RIVERA VIERA, MARIEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 816680 | RIVERA VIERA, MARIEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 461819 | RIVERA VIERA, MILAGROS | REDACTED | TRUJILLO ALTO | PR | 00977-0183 | REDACTED |
| 461820 | Rivera Viera, Moises | REDACTED | Coamo | PR | 00769 | REDACTED |
| 461821 | RIVERA VIERA, PEDRO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 461822 | RIVERA VIERA, PERSIE L. | REDACTED | San Juan | PR | 00778-9776 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 461824 | RIVERA VIERA, REYMUNDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 461825 | RIVERA VIERA, ROSA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 461826 | RIVERA VIERA, TERESA A | REDACTED | SAN SEBASTIAN | PR | 00685-1102 | REDACTED |
| 461827 | RIVERA VIGO, RAMON L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 461828 | RIVERA VIGO, WUALBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 461829 | RIVERA VILA, LEANNE | REDACTED | JUANA DIAZ | PR | 00795-9606 | REDACTED |
| 816681 | RIVERA VILA, LEANNE M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 461833 | RIVERA VILCHES, JOSE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 461834 | RIVERA VILCHES, VIANELA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 461839 | RIVERA VILLAFANE, BRENDA E | REDACTED | JAYUYA | PR | 00664-9710 | REDACTED |
| 461841 | RIVERA VILLAFANE, CARLOS A | REDACTED | SAN JUAN | PR | 00920-2427 | REDACTED |
| 461842 | RIVERA VILLAFANE, GREGORIO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 461844 | RIVERA VILLAFANE, IRMA G. | REDACTED | CAMUY | PR | 00627-9710 | REDACTED |
| 461845 | Rivera Villafane, Javier | REDACTED | Morovis | PR | 00687 | REDACTED |
| 461847 | Rivera Villafane, Manuel A | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 461849 | RIVERA VILLAFANE, TAYSHA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 461850 | RIVERA VILLAFAQE, SHEILA B | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 461852 | RIVERA VILLALBA, MARGARITA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 461853 | RIVERA VILLALBA, SUHJIEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 461855 | RIVERA VILLALOBOS, GLORIA M | REDACTED | KILLEEN | TX | 76543 | REDACTED |
| 461856 | Rivera Villalongo, Elmo | REDACTED | Carolina | PR | 00983 | REDACTED |
| 816682 | RIVERA VILLALONGO, GLORIMAR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 461857 | RIVERA VILLALONGO, TERESA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 461858 | Rivera Villamil, Carlos J. | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 461859 | RIVERA VILLAMIL, JOSE M. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 461861 | RIVERA VILLANUEVA, ADA I | REDACTED | NARANJITO | PR | 00719-9706 | REDACTED |
| 816683 | RIVERA VILLANUEVA, ANGEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 461862 | RIVERA VILLANUEVA, ANTONIO | REDACTED | AGUADA | PR | 00602-1281 | REDACTED |
| 461863 | RIVERA VILLANUEVA, CARMEN I. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 461866 | Rivera Villanueva, Gadiel A | REDACTED | Moca | PR | 00676 | REDACTED |
| 816684 | RIVERA VILLANUEVA, IRIS | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 461867 | RIVERA VILLANUEVA, IRIS D | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 461868 | Rivera Villanueva, Jennifer | REDACTED | Corozal | PR | 00783 | REDACTED |
| 816685 | RIVERA VILLANUEVA, JOEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 461871 | Rivera Villanueva, Joel Hiram | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 461874 | RIVERA VILLANUEVA, LUIS R. | REDACTED | RIO PIEDRAS | PR | 00792 | REDACTED |
| 461875 | RIVERA VILLANUEVA, MILAGROS | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 461876 | RIVERA VILLANUEVA, MYRIAM | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 461877 | RIVERA VILLANUEVA, NOEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 816686 | RIVERA VILLANUEVA, NOEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 461879 | RIVERA VILLANUEVA, RICARDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 461880 | RIVERA VILLANUEVA, RUBEN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 461881 | Rivera Villanueva, William | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 461883 | RIVERA VILLAREAL, MARIA B | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 461884 | RIVERA VILLARREAL, VICTOR M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 461885 | RIVERA VILLEGA, ALFREDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 461886 | RIVERA VILLEGAS, GERMAN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 461887 | Rivera Villegas, German | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 461888 | RIVERA VILLEGAS, IVONNE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 461889 | RIVERA VILLEGAS, KARLA | REDACTED | TOA ALTA | PR | 00957 | REDACTED |
| 461890 | RIVERA VILLEGAS, MITCHELLE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 461891 | RIVERA VILLEGAS, PABLO A | REDACTED | CAROLINA | PR | 00987-7114 | REDACTED |
| 461893 | RIVERA VILLEGAS, VIRGINIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 461896 | RIVERA VINCENTI, MILVIN J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 461897 | RIVERA VINCENTY, ROWENA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 461899 | RIVERA VIRELLA, AIXA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 461900 | Rivera Virella, Carmen E. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 461901 | RIVERA VIRELLA, CRISTINA R. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 816687 | RIVERA VIRELLA, REYNALDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 461906 | Rivera Viruet, Antonio | REDACTED | Florida | PR | 00650 | REDACTED |
| 461908 | RIVERA VIRUET, MARIA E | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 461909 | Rivera Viruet, Miriam | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 461910 | RIVERA VIRUET, PAUL | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 461914 | RIVERA VIVAS, MAGALI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 816688 | RIVERA VIVAS, MAGALI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 816689 | RIVERA VIVAS, MAGALI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 461915 | RIVERA VIVES, MISSAEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 461916 | RIVERA VIVES, NAHIR | REDACTED | PONCE | PR | 00780-0375 | REDACTED |
| 461917 | RIVERA VIZCAINO, KATHISSA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 461919 | RIVERA VIZCARRONDO, ANDRES | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 461922 | RIVERA VIZCARRONDO, EVELYN M. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 461923 | RIVERA VIZCARRONDO, GLORIMER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 461925 | RIVERA VIZCARRONDO, ZAIDA L | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 461926 | RIVERA VIZCAYA, LUZ | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 461927 | RIVERA WAGNER, JOHANNA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 461928 | RIVERA WAGNER, VICTOR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 461929 | Rivera Walker, Carlos J. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 461930 | RIVERA WATTERSON, MILAGROS S. | REDACTED | BAYAMON | PR | 00916-2910 | REDACTED |
| 461931 | Rivera Webber, Alex G. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 461934 | RIVERA WILKES, DORCAS | REDACTED | SAINT JUST | PR | 00978-0321 | REDACTED |
| 461935 | RIVERA WILKES, SAMUEL | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 461940 | RIVERA WOOD, ANA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 461941 | RIVERA WOOD, ANA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 461943 | Rivera Yambo, Edwin | REDACTED | Utuado | PR | 00641 | REDACTED |
| 461944 | Rivera Yambo, Javier | REDACTED | Utuado | PR | 00641 | REDACTED |
| 816690 | RIVERA YAMBO, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 461946 | RIVERA YAMBO, MARIA A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 461947 | RIVERA YIASKI, KARLA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 461948 | RIVERA YIP, LIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 461949 | RIVERA YOBOBY, ARACELIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 461951 | RIVERA YOU, SOCORRO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 461952 | RIVERA ZABALA, CLARIBEL M. | REDACTED | TRUJILLO ALTO | PR | 00928 | REDACTED |
| 461953 | RIVERA ZABALA, MIGUEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 461954 | RIVERA ZABALA, NESTOR L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 461956 | RIVERA ZAMBRANA, ANGELICA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 461957 | RIVERA ZAMBRANA, CARLA | REDACTED | YAUCO | PR | 00647 | REDACTED |
| 816691 | RIVERA ZAMBRANA, CARLA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 816692 | RIVERA ZAMBRANA, CARLA M | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 461958 | RIVERA ZAMBRANA, ELIUD | REDACTED | COAMO | PR | 00769 | REDACTED |
| 461959 | RIVERA ZAMBRANA, ENRIQUE | REDACTED | FAJARDO PR | PR | 00738 | REDACTED |
| 816693 | RIVERA ZAMBRANA, ENRIQUE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 461960 | RIVERA ZAMBRANA, FRANCES M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 461961 | RIVERA ZAMBRANA, GERMAN A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 461962 | RIVERA ZAMBRANA, MARILYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 461963 | RIVERA ZAMBRANA, MARILYN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 461964 | RIVERA ZAMBRANA, MIRIAM T | REDACTED | HATO REY | PR | 00917-0000 | REDACTED |
| 461965 | RIVERA ZAMBRANA, PABLO A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 461966 | RIVERA ZAMBRANA, TOMAS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 816694 | RIVERA ZAPATA, LUIS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 461968 | RIVERA ZAPATA, MALU | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 461969 | RIVERA ZAPATA, MIGUEL F. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 461970 | Rivera Zaragoza, Gilberto I | REDACTED | Villalba | PR | 00766 | REDACTED |
| 816695 | RIVERA ZAVALA, KARLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 816696 | RIVERA ZAVALA, KARLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 461973 | Rivera Zayas, Alberto R. | REDACTED | Ponce | PR | 00732 | REDACTED |
| 461974 | RIVERA ZAYAS, ALICIA | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 816697 | RIVERA ZAYAS, ALICIA | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 461976 | RIVERA ZAYAS, ARIEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 461978 | RIVERA ZAYAS, BETZAIDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 461980 | RIVERA ZAYAS, CARMEN R | REDACTED | LA PLATA | PR | 00786 | REDACTED |
| 461979 | RIVERA ZAYAS, CARMEN R | REDACTED | CAYEY | PR | 00737-5312 | REDACTED |
| 816698 | RIVERA ZAYAS, CATHERINE M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 461981 | RIVERA ZAYAS, DELISSA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 461984 | RIVERA ZAYAS, ELIZABETH | REDACTED | COAMO | PR | 00769-9727 | REDACTED |
| 461987 | RIVERA ZAYAS, EVELYN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 816699 | RIVERA ZAYAS, GABRIEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 461989 | RIVERA ZAYAS, GRETCHEN M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 461990 | RIVERA ZAYAS, GRISELLE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 461992 | RIVERA ZAYAS, GUILLERMO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 461993 | Rivera Zayas, Ildefonso A. | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 461994 | RIVERA ZAYAS, IVETTE L | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 461995 | RIVERA ZAYAS, JASMIN L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 461998 | RIVERA ZAYAS, JOAN M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 461999 | RIVERA ZAYAS, JOHANIE | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 816700 | RIVERA ZAYAS, JOHVANNA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 462000 | RIVERA ZAYAS, JOHVANNA LIZ | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 462001 | RIVERA ZAYAS, JORGE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 462002 | Rivera Zayas, Jose I. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 462004 | Rivera Zayas, Juan C. | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 462005 | RIVERA ZAYAS, JUAN J. | REDACTED | COMERIO | PR | 00782-0123 | REDACTED |
| 816701 | RIVERA ZAYAS, LEIDA E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 462006 | RIVERA ZAYAS, LESLIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 816702 | RIVERA ZAYAS, LESLIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 816703 | RIVERA ZAYAS, LESLIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 462007 | RIVERA ZAYAS, LIZMARIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 462010 | RIVERA ZAYAS, MADELYN E | REDACTED | PPONCE | PR | 00717 | REDACTED |
| 462011 | RIVERA ZAYAS, MARANGELY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 462012 | RIVERA ZAYAS, MARCOS A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 462013 | RIVERA ZAYAS, MARIBEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 816704 | RIVERA ZAYAS, MARIBEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 462015 | RIVERA ZAYAS, MARITZA | REDACTED | BAYAMON | PR | 00961-8367 | REDACTED |
| 462016 | RIVERA ZAYAS, MARTA B | REDACTED | CAYEY | PR | 00737-0419 | REDACTED |
| 462017 | Rivera Zayas, Melvin R | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 462021 | RIVERA ZAYAS, ROSA I | REDACTED | NARANJITO | PR | 00719-9716 | REDACTED |
| 462022 | RIVERA ZAYAS, RUBEN A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 462023 | RIVERA ZAYAS, RUTH J | REDACTED | NARANJITO | PR | 00719-9716 | REDACTED |
| 462024 | RIVERA ZAYAS, WILMA R | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 462026 | RIVERA ZAYAS, ZORAYA | REDACTED | San Juan | PR | 00920 | REDACTED |
| 462030 | RIVERA ZENO, DORCAS | REDACTED | HATO REY | PR | 00918-4015 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 462031 | RIVERA ZENO, RUTH | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 462032 | RIVERA ZENO, WANDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 816705 | RIVERA ZENO, WANDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 462034 | RIVERA ZUNIGA, JOACIM | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 462035 | RIVERA ZURITA, CARLOS I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 462036 | RIVERA, ADA R. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 462038 | RIVERA, AIDA IRENE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 816706 | RIVERA, ALBERTO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 462039 | RIVERA, ALICIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 816707 | RIVERA, ALLISON | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 816708 | RIVERA, ANA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 462040 | RIVERA, ANA JULIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 816709 | RIVERA, ANGEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 462043 | RIVERA, ANGEL A | REDACTED | CAROLINAPR | PR | 00985 | REDACTED |
| 462044 | RIVERA, ANIBAL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 462046 | RIVERA, ANTONIO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 462049 | RIVERA, AWILDA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 462051 | RIVERA, BIENVENIDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 462052 | RIVERA, BRENDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 462053 | RIVERA, BRENDA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 816710 | RIVERA, BRIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 462054 | RIVERA, CANDIDA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 462058 | RIVERA, CARLOS E. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 462059 | RIVERA, CARLOS J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 462060 | RIVERA, CARMEN | REDACTED | San Juan | PR | 00917 | REDACTED |
| 462062 | RIVERA, CARMEN I. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 462063 | RIVERA, CARMEN L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 462064 | RIVERA, CARMEN M | REDACTED | CIDRA | PR | 00735-0000 | REDACTED |
| 462065 | RIVERA, CARMEN M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 462066 | RIVERA, CARMEN N | REDACTED | CAYEY | PR | 00737-0000 | REDACTED |
| 462067 | RIVERA, CARMEN RAQUEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 816711 | RIVERA, CASANDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 462069 | RIVERA, CORALYS ROCIO | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 462070 | RIVERA, DALIRIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 462073 | RIVERA, DOMINGA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 462076 | RIVERA, EDUARDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462077 | RIVERA, EDWIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462078 | RIVERA, EDWIN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 462079 | RIVERA, EDWIN | REDACTED | SAN JUAN | PR | 00902-1406 | REDACTED |
| 462080 | RIVERA, EFRAIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 816712 | RIVERA, EIDEL F | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 462081 | RIVERA, ELIZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 462082 | RIVERA, ELIZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 462083 | RIVERA, EMERIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 462084 | RIVERA, ERIC S. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 462086 | RIVERA, EZEQUIEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 462088 | RIVERA, FELIX J. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 462089 | Rivera, Fernando A | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 462091 | RIVERA, FRANCISCO X. | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 462092 | RIVERA, GEORGINA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 462093 | RIVERA, GERIAN D | REDACTED | PONCE | PR | 00716 | REDACTED |
| 816713 | RIVERA, GERIAN D | REDACTED | PONCE | PR | 00728 | REDACTED |
| 462094 | RIVERA, GLORIA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 462095 | RIVERA, GLORIVEE | REDACTED | RINCON | PR | 00677 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 462096 | RIVERA, GUSTAVO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 462098 | RIVERA, HAROLD L. | REDACTED | COAMO P.R. | PR | 00901 | REDACTED |
| 462099 | RIVERA, HECTOR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 462100 | RIVERA, HECTOR M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 816714 | RIVERA, HECTOR M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 462102 | RIVERA, HIPOLITO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 462105 | RIVERA, INES | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 462106 | Rivera, Iris Bethzaida | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 816715 | RIVERA, IZAMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 462108 | RIVERA, JAIME | REDACTED | PONCE | PR | 00717 | REDACTED |
| 816716 | RIVERA, JAVIER | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 462110 | RIVERA, JESUS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 462111 | RIVERA, JESUS M. | REDACTED | MOROVIS | PR | 00637 | REDACTED |
| 462112 | RIVERA, JOEL A. | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 462115 | RIVERA, JORGE L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462116 | RIVERA, JOSE | REDACTED | SAN JUAN | PR | 00920-4148 | REDACTED |
| 462042 | Rivera, Jose A | REDACTED | Cidra | PR | 00739 | REDACTED |
| 462117 | RIVERA, JOSE A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 462118 | RIVERA, JOSE J. | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 462119 | RIVERA, JOSE L | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 462120 | RIVERA, JOSE L. | REDACTED | DORADO P.R. | PR | 00901 | REDACTED |
| 462121 | RIVERA, JOSE R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462122 | RIVERA, JOSE R. | REDACTED | BAYAM¾N | PR | 00961 | REDACTED |
| 462123 | RIVERA, JOSEPHINE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 462124 | RIVERA, JOSUE | REDACTED | ARLINGTON | VA | 22202 | REDACTED |
| 462126 | RIVERA, JUAN A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 462128 | RIVERA, JULIA | REDACTED | SAN JUAN | PR | 00924-5750 | REDACTED |
| 462129 | RIVERA, JULIO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 816717 | RIVERA, JULIO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 462130 | RIVERA, JULIO E. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 816718 | RIVERA, KARLA P | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 462131 | RIVERA, KATHERINE | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 462132 | RIVERA, KEILA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 462133 | RIVERA, KEISHLA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 462134 | RIVERA, KISIANY | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 462135 | RIVERA, KRYSTAL LEE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 462136 | RIVERA, LEONARDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 462137 | RIVERA, LIZBETH | REDACTED | SAN JUAN | PR | 00924-4541 | REDACTED |
| 462142 | RIVERA, LUIS A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 462143 | RIVERA, LUIS B. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462144 | RIVERA, LUIS G | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 462145 | RIVERA, LUIS J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 462147 | RIVERA, LYNNETTE | REDACTED | TOA ALTA | PR | 00983 | REDACTED |
| 462148 | RIVERA, MANUEL A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 462149 | RIVERA, MARCIAL | REDACTED | PONCE | PR | 00715 | REDACTED |
| 462150 | RIVERA, MARIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 462151 | RIVERA, MARIA DE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 462152 | RIVERA, MARIA DE LOS | REDACTED | HUMACAO | PR | 00792-0652 | REDACTED |
| 462154 | RIVERA, MARIA DE LOS ANGELES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 462155 | RIVERA, MARIANGELY | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 816719 | RIVERA, MARIANGELY | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 462156 | RIVERA, MARIBEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 462157 | Rivera, Maribel | REDACTED | Salinas | PR | 00751 | REDACTED |
| 462159 | RIVERA, MARJORIE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 462161 | RIVERA, MAXIMINO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 462162 | RIVERA, MAYRA C. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 462164 | RIVERA, MELVIN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 462166 | RIVERA, MIGUEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 462167 | RIVERA, MIGUEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 462168 | RIVERA, MIGUEL A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462170 | RIVERA, MOISES | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462171 | RIVERA, NATALIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 462172 | RIVERA, NATIVIDAD | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 462173 | RIVERA, NELIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 462174 | RIVERA, NELSON | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 816720 | RIVERA, NORBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 462176 | RIVERA, NYDIA E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 462177 | RIVERA, OLGA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 462178 | RIVERA, ORLANDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 462179 | RIVERA, PATRICIA E | REDACTED | SAN JUAN | PR | 00908-6873 | REDACTED |
| 462180 | RIVERA, PEDRO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 462181 | RIVERA, PEDRO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462182 | RIVERA, PEDRO LUIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 462183 | Rivera, Rafael | REDACTED | Ponce | PR | 00731 | REDACTED |
| 462185 | Rivera, Raquel | REDACTED | Humacao | PR | 00794 | REDACTED |
| 462186 | RIVERA, RICHARD | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 462187 | RIVERA, ROBERTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 462188 | RIVERA, ROBERTO J. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462189 | RIVERA, ROBERTO JOSE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 462190 | RIVERA, ROBINSON | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 462153 | Rivera, Rolando | REDACTED | Loiza | PR | 00772 | REDACTED |
| 462191 | RIVERA, ROLANDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 462192 | RIVERA, ROSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 462194 | RIVERA, SILAS M. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 462195 | RIVERA, SOCORRO | REDACTED | SAN JUAN | PR | 00923-0000 | REDACTED |
| 462196 | RIVERA, SONIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 462197 | RIVERA, SUHEILY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 462198 | RIVERA, SULLY M | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 816721 | RIVERA, TAMARA L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 462200 | RIVERA, TILSA MARITZA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 816722 | RIVERA, VERONICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 462201 | RIVERA, VICTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462202 | RIVERA, VICTOR | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 462203 | RIVERA, VICTORIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 462204 | RIVERA, VIRGINIA | REDACTED | CAYEY | PR | 00736-4842 | REDACTED |
| 462205 | RIVERA, WALESKA | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 462206 | RIVERA, WILFREDO J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 462207 | RIVERA, WILLIAM JR. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462208 | RIVERA, WILSON | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462209 | RIVERA, WILSON | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 462211 | RIVERA, YAMIL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 462212 | RIVERA, YAMIL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 816723 | RIVERA, YANIRMA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 462213 | RIVERA, YISAIRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 462214 | RIVERA, ZAIDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 462216 | RIVERA,ANGEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462217 | RIVERA,ANGEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462218 | RIVERA,ANGEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 462220 | RIVERA,CARLOS M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462221 | RIVERA,DENNIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462222 | RIVERA,EDWIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462223 | RIVERA,ELIEZER | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462224 | RIVERA,FELIX | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462225 | RIVERA,FELIX R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462227 | RIVERA,HECTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462228 | RIVERA,HECTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462230 | RIVERA,LIZMARA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462231 | RIVERA,LUIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462232 | RIVERA,LUIS M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462233 | RIVERA,LUIS R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462234 | RIVERA,MIGUEL A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462235 | RIVERA,NATALIA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462236 | RIVERA,NIRIAN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462238 | RIVERA,RAMON | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462240 | RIVERA,RONALD D. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462241 | RIVERA,SALEM | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462242 | RIVERAANDINO, CARMEN A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 462244 | RIVERAAYALA, MARIA I. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 462246 | RIVERACLASS, TIANA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 462248 | RIVERACOLON, AHEN | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 462249 | RIVERACOLON, DAVID | REDACTED | PEÄUELAS | PR | 00624 | REDACTED |
| 462250 | RIVERACOLON, EDWIN A. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 462251 | RIVERACOLON, EMMA I | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 462252 | RIVERACORREA, EZEQUIEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 462253 | RIVERADEJESUS, JOSE E | REDACTED | PONCE | PR | 00730 | REDACTED |
| 462254 | RIVERADIAZ, MARIA DE LOS A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 462255 | RIVERADIAZ, WANDA I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 462256 | RIVERADOMINGUEZ, NANCY I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 462257 | RIVERA-DUENO, CAMILIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 462258 | RIVERAESTERAS, HECTOR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 462259 | RIVERAFLORES, ANGEL M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 462260 | RIVERAGARCIA, ANIBAL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 462261 | RIVERAGARCIA, LIZBETH | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 462262 | RIVERAGOMEZ, ABAD | REDACTED | RIO PIEDRAS | PR | 00915 | REDACTED |
| 462263 | RIVERAGONZALEZ, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 462264 | RIVERAGONZALEZ, MIRIAM | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 462265 | RIVERAGUZMAN, ANGEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 462266 | RIVERAHERNANDEZ, CLAUDIO E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 462267 | RIVERAINCHAUTEGUI, MAXIMILIANO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 462268 | RIVERAIRIZARRY, WANDA I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 462269 | RIVERAJIMENEZ, MARIA V | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 462270 | RIVERAL LEON, ALEJANDRO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 462271 | RIVERALABIOSA, FELIX | REDACTED | SAN JUAN | PR | 00936-2463 | REDACTED |
| 462272 | RIVERALOPEZ, HERIBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 462273 | RIVERAMALDONADO, HERIBERTO | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 462274 | RIVERAMARQUEZ, JOSE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 462275 | RIVERAMARTINEZ, ANDELICIO | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 462276 | RIVERAMARTINEZ, JUAN | REDACTED | LARES | PR | 00669 | REDACTED |
| 462277 | RIVERAMARTINEZ, LUIS | REDACTED | VEGABAJA | PR | 00693 | REDACTED |
| 462278 | RIVERAMATOS, ARELIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 462279 | RIVERAMAYSONET, YADIRA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 462280 | RIVERAMELENDEZ, PERFECTO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 462281 | RIVERAMORALES, JACKELINE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 462282 | RIVERAMORALES, PABLO J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 462283 | RIVERANEGRON, NOEMI | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 462284 | RIVERAPEREZ, KEILA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 462285 | RIVERAQUINONES, CARLOS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 462286 | RIVERARAMOS, JUAN C | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 462288 | RIVERARIOS, JOHANNA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 462289 | RIVERARIVERA, IVAN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 462290 | RIVERARODRIGUEZ, ALICIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 462291 | RIVERARODRIGUEZ, JONATHAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 462292 | RIVERARODRIGUEZ, RAUL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 462293 | RIVERARODRIGUEZ, ROLANDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 462294 | RIVERAROMAN, JESUS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 462295 | RIVERAROSADO, SANDRO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 462296 | RIVERAROSADO, WILLIAM | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 462297 | RIVERARUIZ, ALVARO M. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 816724 | RIVERAS RAMIREZ, YARIZEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 462299 | RIVERAS RUIZ, YARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 462301 | RIVERASANTANA, TAVITA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 462302 | RIVERASANTIAGO, JOAQUIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 462303 | RIVERA-SANTIAGO, JOSE A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 462304 | RIVERASANTIAGO, JUANA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 462306 | RIVERATORRES, MIGUEL | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 462307 | RIVERATORRES, NANCY | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 462308 | RIVERAVALENTIN, TEODORO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 462309 | RIVERAVALLE, JUAN B | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 462310 | RIVERAVAZQUEZ, RAMON | REDACTED | CATAÃO | PR | 00962 | REDACTED |
| 462311 | RIVERAVEGA, GLORIA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 462312 | RIVERAVEGA, JOSE A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 462313 | RIVERAVELEZ, JUAN A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 816725 | RIVERO ACEVEDO, RAFAEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 816726 | RIVERO CINTRON, AEMIE A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 462317 | RIVERO CINTRON, AEMIE A. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 462319 | RIVERO CRESPO, FELISA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 462320 | RIVERO CRUZ, LEE Z | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 462321 | RIVERO CUBANO, LUIS | REDACTED | MANATI | PR | 00667 | REDACTED |
| 462322 | RIVERO DE FEBRES, MERCEDES | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 462323 | RIVERO DE SAN ANTONIO, ANA I. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 462324 | RIVERO DIAZ, EDWIN R. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 462325 | RIVERO FELICIANO, JAIME | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 462327 | RIVERO GARCIA, MARIA T | REDACTED | PONCE | PR | 00731 | REDACTED |
| 462329 | RIVERO GIRONA, YANELY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 462331 | RIVERO LOPEZ, CARMEN I | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 462333 | RIVERO LUZUNARIS, ARLEENE E | REDACTED | CATANO | PR | 00962 | REDACTED |
| 462334 | RIVERO MALDONADO, LUIS | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 816728 | RIVERO MARTINEZ, JORGE R | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 462341 | RIVERO MARTINO, VICTOR R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 462342 | RIVERO MENDEZ, CAROLINA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 462343 | RIVERO MENDEZ, QUILONIDES | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 462347 | RIVERO OLMEDO, MIGUEL ANGEL | REDACTED | SAN JUAN | PR | 00907-2310 | REDACTED |
| 816729 | RIVERO ORTIZ, MONICA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 462349 | RIVERO PEREZ, RAUL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 462350 | RIVERO QUILES, AMARILIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 462351 | RIVERO QUILES, CARLOS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 462352 | RIVERO QUILES, MARIA DEL PILAR | REDACTED | CANOVANAS | PR | 00726 | REDACTED |
| 462353 | RIVERO QUILES, RUTH D. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 462354 | RIVERO RAMIREZ, MERCEDES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 462355 | RIVERO RIVERA, GLORIMAR | REDACTED | San Juan | PR | 00985 | REDACTED |
| 462357 | RIVERO RODRIGUEZ, LEIDY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 462360 | Rivero Ruiz, Raul E | REDACTED | Aguada | PR | 00602 | REDACTED |
| 462362 | RIVERO SERRA, MYRNA L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 816730 | RIVERO SERRA, MYRNA L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 462366 | RIVERO VERGNE, RAFAEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 462371 | RIVERO, SONIA F | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 462372 | RIVERON GARAYALDE, ROSELL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 462373 | RIVERON REYES, CECILIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 462374 | RIVEROS BERNAL, HUGO F. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 462375 | RIVEROS RIVEROS, JOHANNA A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 462378 | RIVERY RENGIFO, DIANA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 462379 | RIVFRA RIVERA, EDGARDO | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 462380 | RIVIEL ANDINO, YANIRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 462382 | RIVIERE VAZQUEZ, MONICA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 462383 | RIVIERE VAZQUEZ, RODOLFO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 462386 | RIVRRERA, TOMMY | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 462388 | RIZEK, LOURDES JEANNETTE | REDACTED | SAN JUAN | PR | 00936-3733 | REDACTED |
| 462389 | RIZIK LOPEZ, OSCAR | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 462395 | RIZZO, VALENTINA | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 462436 | RNTAS ALGARIN, RAMON | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 462440 | ROA BETANIA, ADAMES | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 462441 | ROA COLON, LYDIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 816731 | ROA CUEVAS, JAZEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 462443 | ROA DEL VALLE, GEORGINA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 816732 | ROA ENCARNACION, SANDRA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 816733 | ROA ENCARNACION, SANDRA S. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 462444 | ROA FERRER, NIXA R | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 462445 | ROA GIL, MARIBEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 462448 | ROA JUSTINIANO, ABIGAIL | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 462449 | ROA MARTINEZ, JOSE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 462451 | ROA MENDEZ, MITZY E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 462452 | ROA MENDEZ, MYRAINNE ZUZETTE | REDACTED | TOA BAJA | PR | 00949-2269 | REDACTED |
| 462454 | ROA MERCADO, BRENDALYS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 462453 | ROA MERCADO, BRENDALYS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 462455 | ROA MERCADO, BRENDALYS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 816734 | ROA NUNEZ, RUTH E. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 462456 | ROA RODRIGUEZ, LITSY D | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 462457 | ROA ROMAN, ISMAEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 462458 | ROA SERNA, ANA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 816735 | ROA SERNA, ANA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 462470 | ROARK MENDOZA, DONALD W | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 462475 | ROBELLO AYALA, CATHERINE | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 462478 | ROBERGE AGOSTO, DENNISSE N | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 462495 | ROBERT CANCEL, PEDRO A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 462497 | ROBERT CARRASQUILLO, ENRIQUE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 462502 | ROBERT COLON, CARLOS R. | REDACTED | SAN ANTONIO | PR | 00690-0782 | REDACTED |
| 462519 | ROBERT GARCIA, MARILYN | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 462548 | ROBERT ORTIZ, EDUARDO C. | REDACTED | PONCE | PR | 00732 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 462552 | ROBERT REYES, ROBERT | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 462557 | ROBERT RIVERA, EDUARDO | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 462571 | ROBERT SANTIAGO, ROBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 462703 | ROBERTO CAES, OMAR M. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 462707 | Roberto Calzada, Anaitza N. | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 463059 | ROBERTO MERCADO, LUIS O. | REDACTED | San Juan | PR | 00936 | REDACTED |
| 463157 | ROBERTO PONCE, FELICITA | REDACTED | LUQUILLO | PR | 00673 | REDACTED |
| 463165 | ROBERTO QUINONES, EDWIN | REDACTED | TRUJILLO ALTO | PR | 00973 | REDACTED |
| 463166 | ROBERTO QUIQONES, NELSON | REDACTED | LUQUILLO | PR | 00773-9803 | REDACTED |
| 463205 | ROBERTO RIVAS, JESSENIA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 463206 | ROBERTO RIVAS, JESSENIA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 816736 | ROBERTO RIVAS, JESSENIA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 463425 | ROBERTS VILELLA, AIDA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 816737 | ROBERTS VILELLA, AIDA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 463426 | ROBERTS VILELLA, BLANCA E | REDACTED | BAYAMON | PR | 00956-5640 | REDACTED |
| 463426 | ROBERTS VILELLA, BLANCA E | REDACTED | BAYAMON | PR | 00956-5640 | REDACTED |
| 463427 | ROBERTS VILELLA, RODOLFO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 463428 | ROBERTS VILELLA, RODOLFO C | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 463429 | ROBERTS VILELLA, ZAYDA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 463431 | ROBERTS VILLAVILENCIO, ROBERT | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 463432 | ROBERTS, ANA D | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 463450 | ROBINSON DURAND, JOHN J | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 463451 | ROBINSON DURAND, JOHN J. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 463453 | ROBINSON GALARZA, YVETTE | REDACTED | NAGUABO | PR | 00718-2931 | REDACTED |
| 463458 | ROBINSON LOPEZ, PAMELA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 463459 | ROBINSON MELENDEZ, LUIS M | REDACTED | NAGUABO | PR | 00718-0605 | REDACTED |
| 463460 | ROBINSON MONELL, IRIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 463462 | Robinson Ojeda, Elias | REDACTED | Culebra | PR | 00775 | REDACTED |
| 463465 | ROBINSON RIVERA, DINORAH | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 463466 | Robinson Rivera, Elias | REDACTED | Culebra | PR | 00775 | REDACTED |
| 463467 | ROBINSON RIVERA, JUAN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 463468 | ROBINSON RIVERA, JUAN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 463469 | ROBINSON RIVERA, MARIA DEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 463472 | ROBINSON ROSADO, SHIRLEY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 1257438 | ROBINSON ROSADO, SHIRLEY | REDACTED | MOBILE | AL | 36693 | REDACTED |
| 463474 | ROBINSON SANTANA, ALEXANDER | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 463475 | ROBINSON SANTANA, KATHERINE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 463476 | ROBINSON SIERRA, CATHERINE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 463477 | ROBINSON SIERRA, OSCAR | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 816740 | ROBINSON SIERRA, OSCAR | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 463483 | ROBINSON-ALVAREZ, LOURDES | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 463484 | ROBIRA, JUAN C | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 463487 | ROBLE ROCHE, JORGE L | REDACTED | SAN JUAN | PR | 00921-3121 | REDACTED |
| 463488 | ROBLE RODRIGUEZ, RUBEN E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 463491 | ROBLEDO BURGOS, MARGARITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 463493 | Robledo Castro, Juan E | REDACTED | Humacao | PR | 00791 | REDACTED |
| 463494 | ROBLEDO COLON, MADELINE | REDACTED | San Juan | PR | 00738 | REDACTED |
| 463495 | ROBLEDO COLON, MADELINE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 816741 | ROBLEDO CORTES, ZORAIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 463496 | ROBLEDO DE LEON, ANTONIA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 463497 | Robledo De Leon, Francisco | REDACTED | Ft Hood | TX | 76544 | REDACTED |
| 463498 | ROBLEDO DE LEON, SILMA E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 463499 | Robledo De Leon, Weynbert | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 463501 | ROBLEDO DIAZ, WANDA I | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 463502 | ROBLEDO FELICIANO, LUIS M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 463504 | ROBLEDO GONZALEZ, HECTOR M. | REDACTED | San Juan | PR | 00901 | REDACTED |
| 463505 | ROBLEDO GUZMAN, MARIBEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 463506 | ROBLEDO IRIZARRY, RUGGLES I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 463507 | ROBLEDO JIMENEZ, ANGEL A | REDACTED | San Juan | PR | 00915 | REDACTED |
| 463508 | ROBLEDO LEON, WILFREDO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 463509 | Robledo Martinez, Gregory | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 463512 | ROBLEDO MEDINA, EDWIN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 463513 | ROBLEDO MEDINA, ELSA I | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 463514 | ROBLEDO MORALES, MARITZA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 463516 | ROBLEDO ORTIZ, ANGELLYS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 463517 | ROBLEDO PAGAN, GLADYS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 463519 | ROBLEDO RAMOS, IDA LUZ | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 463520 | ROBLEDO RIVERA, CARMEN M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 463521 | ROBLEDO RIVERA, GILBERTO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 463522 | ROBLEDO RIVERA, JUDITH | REDACTED | PONCE | PR | 00731-9604 | REDACTED |
| 463524 | ROBLEDO RIVERA, RENE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 816742 | ROBLEDO SANCHEZ, MELISA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 463527 | ROBLEDO SOLIS, OFELIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 463529 | ROBLEDO TRINIDAD, ELDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 463530 | ROBLEDO TRINIDAD, ELDA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 463531 | ROBLEDO TROCHE, YETSABEL | REDACTED | TRUJILO ALTO | PR | 00976 | REDACTED |
| 816743 | ROBLEDO TROCHE, YETSABEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 463532 | ROBLEDO TROCHE, YETSENIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 816744 | ROBLEDO TROCHE, YETSENIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 463533 | ROBLEDO VARGAS, BEVERLY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 463534 | ROBLEDO VAZQUEZ, AIDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 816745 | ROBLEDO VAZQUEZ, AIDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 816746 | ROBLEDO VEGA, KARINA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 463538 | ROBLEDOSERRANO, JOANNA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 463541 | ROBLES ., JANMARIE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 463542 | ROBLES ACEVEDO, CARMEN M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 463543 | ROBLES ACEVEDO, DIANA J. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 463544 | ROBLES ACEVEDO, ENID M | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 463545 | Robles Acevedo, Jorge L. | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 463546 | ROBLES ACEVEDO, LESLIE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 463547 | ROBLES ACEVEDO, MARIA DE LOS A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 463548 | ROBLES ACEVEDO, XAIMARA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 463549 | ROBLES ACEVEDO, YARITZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 463550 | ROBLES ACOSTA, MARIO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 463552 | ROBLES ACOSTA, SANDRA L. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 463553 | ROBLES ADORNO, ANGEL L | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 463554 | ROBLES ADORNO, CARMEN A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 463555 | ROBLES ADORNO, JOSE A. | REDACTED | COROZAL | PR | 00783-0358 | REDACTED |
| 463556 | ROBLES ADORNO, JOSE A. | REDACTED | San Juan | PR | 00783-0921 | REDACTED |
| 463557 | ROBLES ADORNO, JUAN A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 816747 | ROBLES ADORNO, KATIANA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 463558 | ROBLES ADORNO, MARIA DEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 463559 | ROBLES AGOSTO, CARMEN | REDACTED | VEGA ALTA | PR | 00762 | REDACTED |
| 463560 | ROBLES AGOSTO, JOAN | REDACTED | COROZAL PR | PR | 00783 | REDACTED |
| 816748 | ROBLES AGOSTO, JOAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 463561 | Robles Agosto, Lizamarie | REDACTED | Carolina | PR | 00986 | REDACTED |
| 463562 | ROBLES AGOSTO, LIZETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 463564 | ROBLES ALAGO, ANA L. | REDACTED | CAGUAS | PR | 00725-8900 | REDACTED |
| 463565 | ROBLES ALAGO, ANGEL M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 463566 | ROBLES ALAMO, EDWIN R | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 816749 | ROBLES ALBELO, DAVID S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 463567 | ROBLES ALEMAN, IVELISSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 463568 | ROBLES ALEMAN, JESSICA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 463569 | ROBLES ALICEA, ANGEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 463570 | ROBLES ALICEA, ELVIN E. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 463571 | ROBLES ALMODOVAR, BRAIAN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 816750 | ROBLES ALMODOVAR, BRAIAN A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 463572 | ROBLES ALMODOVAR, CHRISTIAN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 463573 | ROBLES ALMODOVAR, MAIRA J | REDACTED | CANOVANAS | PR | 00987-0000 | REDACTED |
| 463574 | ROBLES ALVARES, JUAN I | REDACTED | ANASCO | PR | 00907 | REDACTED |
| 463575 | ROBLES ALVAREZ, ELSA I. | REDACTED | BAYMON | PR | 00961 | REDACTED |
| 463576 | ROBLES ALVAREZ, MARIBEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 816751 | ROBLES ALVAREZ, MARIBEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 463577 | ROBLES ALVAREZ, MAYRA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 816752 | ROBLES AMARO, IVETTE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 816753 | ROBLES ANAYA, HECTOR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 463578 | Robles Andino, Maribel | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 463579 | ROBLES APONTE, AUREA | REDACTED | TOA ALTA | PR | 00919 | REDACTED |
| 463581 | ROBLES APONTE, JOSE C | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 463582 | ROBLES APONTE, KEISHLA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 816754 | ROBLES APONTE, KEISHLA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 463584 | Robles Aponte, William | REDACTED | Cidra | PR | 00739 | REDACTED |
| 463585 | ROBLES ARCE, CARMEN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 463587 | ROBLES ARIAS, CARLOS M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 463588 | ROBLES ARROYO, CARLOS E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 463589 | ROBLES ARROYO, LYDIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 463590 | ROBLES ARROYO, MARCOS | REDACTED | TOA ALTA | PR | 00949 | REDACTED |
| 816755 | ROBLES ARROYO, MARTA I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 463591 | Robles Arroyo, Miguel A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 463592 | ROBLES ARROYO, YOLANDA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 463594 | ROBLES AVILES, FRANCISCO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 816756 | ROBLES AVILES, FRANCISCO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 463595 | ROBLES AYALA, ELIZABETH | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 1257439 | ROBLES AYALA, ONAILYS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 463596 | ROBLES AZMEZQUITA, HECTOR | REDACTED | VEGA ALTA | PR | 00693 | REDACTED |
| 816758 | ROBLES BAEZ, CHRYSTAL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 816759 | ROBLES BAEZ, CHRYSTAL M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 463601 | ROBLES BARADA, CYNTHIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 463603 | ROBLES BARBOSA, OLGA | REDACTED | CANOVANAS | PR | 00721 | REDACTED |
| 463606 | ROBLES BARTOLOMEI, CELESTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 463607 | ROBLES BARTOLOMEI, NATALIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 463610 | Robles Batiz, Miguel A | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 463611 | ROBLES BELLIDO, NESTOR | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 463612 | ROBLES BELTRAN, DORIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 463614 | ROBLES BENITEZ, GYNESS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 463615 | ROBLES BERMUDEZ, LUZ E | REDACTED | TOA BAJA | PR | 00945 | REDACTED |
| 463617 | ROBLES BERRIOS, MIGUEL A. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 463618 | ROBLES BETANCOURT, LESLIE E. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 463619 | ROBLES BETANCOURT, OMAR G. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 463621 | ROBLES BORRES, JOHANNY E. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 816760 | ROBLES BRILLON, ARMANDO | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 463622 | ROBLES BULLAT, ISRAEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 816761 | ROBLES BURGOS, ALEJANDRO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 463623 | ROBLES BURGOS, GLAYDS E | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 463624 | Robles Burgos, Jose M | REDACTED | Coamo | PR | 00769 | REDACTED |
| 463625 | ROBLES BURGOS, MARIA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 463626 | Robles Burgos, Wandaliz | REDACTED | Coamo | PR | 00769 | REDACTED |
| 463627 | ROBLES BURGOS, WILMARIE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 463628 | ROBLES BUTTER, GUANINA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 463629 | ROBLES CABALLERO, WILFREDO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 463630 | ROBLES CABAN, VANESSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 463631 | ROBLES CABRERA, JOSE L. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 463632 | ROBLES CABRERA, MARITZA ISABEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 463633 | ROBLES CABRERA, MAYRA M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 463638 | Robles Calero, Harry W. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 463639 | ROBLES CALERO, ROSALY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 463640 | ROBLES CAMACHO, FELIX L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 463641 | ROBLES CAMACHO, LETTY I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 463642 | ROBLES CAMPOS, MYRNA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 463643 | ROBLES CANCEL, BEVERLY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 463645 | ROBLES CANCEL, JOSE A | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 463646 | ROBLES CANDELARIA, ANGEL L. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 463647 | ROBLES CANDELARIA, IVELISSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 463648 | Robles Candelario, Frankie | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 816762 | ROBLES CAPARRO, JUAN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 463649 | ROBLES CAPARROS, JUAN M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 463650 | ROBLES CAPELLA, YASEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 816763 | ROBLES CAPELLA, YASEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 463651 | Robles Caraballo, Ismael | REDACTED | Ponce | PR | 00728-2641 | REDACTED |
| 463652 | ROBLES CARBALLO, JORGE LUIS | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 463653 | ROBLES CARDE, ANETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 816764 | ROBLES CARDE, ANETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 816765 | ROBLES CARDE, ANETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 463654 | ROBLES CARDE, MARILYN V | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 463656 | ROBLES CARDONA, LIBIA | REDACTED | SAN SEBASTIAN | PR | 00000 | REDACTED |
| 463658 | ROBLES CARMONA, ROLANDO | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 463659 | ROBLES CARRASQUILLO, JESSIE A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 463660 | ROBLES CARRENO, MAYRA A | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 463662 | ROBLES CARRERO, CARLOS A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 816766 | ROBLES CARRILLO, LYMARI | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 463663 | ROBLES CARRILLO, LYMARI | REDACTED | SIOUX FALLS | SD | 57106-5205 | REDACTED |
| 463664 | ROBLES CARRILLO, ROSA | REDACTED | LARES | PR | 00669 | REDACTED |
| 463669 | ROBLES CASANOVA, WILFREDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 1257440 | ROBLES CASTRO, CARLOS J | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 463673 | ROBLES CASTRO, EVELYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 816767 | ROBLES CASTRO, EVELYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 463674 | ROBLES CASTRO, LUMARY | REDACTED | San Juan | PR | 00926 | REDACTED |
| 463675 | ROBLES CASTRO, LUMARY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 463679 | ROBLES CENTENO, PEDRO O. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 463680 | ROBLES CEPEDA, LUZ E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 463681 | Robles Chamorro, Carmelo | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 463682 | ROBLES CHAMORRO, LUIS A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 463683 | ROBLES CHEVERE, MAGALY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 463685 | ROBLES CHICO, LUCILA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 463686 | ROBLES CIARES, LUZ | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 463688 | ROBLES CINTRON, JESSICA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 463689 | ROBLES CINTRON, PATRICIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 463691 | ROBLES CINTRON, WIDDEL J | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 816768 | ROBLES CIRINO, MYRNA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 463692 | ROBLES CIRINO, MYRNA J | REDACTED | LOIZA | PR | 00772-7002 | REDACTED |
| 463693 | ROBLES COLLAZO, ANGEL L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 463694 | ROBLES COLLAZO, ANGEL L. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 463695 | ROBLES COLLAZO, DAMELYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 816769 | ROBLES COLLAZO, DAMELYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 463696 | ROBLES COLLAZO, EVELYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 816770 | ROBLES COLLAZO, EVELYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 816771 | ROBLES COLLAZO, HAYDEE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 463698 | ROBLES COLLAZO, JOSE A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 816772 | ROBLES COLON, BLANCA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 463699 | ROBLES COLON, BLANCA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 463700 | Robles Colon, Domingo | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 463701 | Robles Colon, Elba Iris | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 463704 | ROBLES COLON, JESLANE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 816773 | ROBLES COLON, JESLANE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 463709 | ROBLES COLON, MARIA V | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 463710 | ROBLES COLON, MARIBEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 816774 | ROBLES COLON, RAISA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 463711 | ROBLES COLON, VILMA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 463713 | ROBLES COLON, VILMARY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 463714 | ROBLES COLON, VILMARY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 463715 | ROBLES COLON, ZULMA | REDACTED | RIO RIEDRAS | PR | 00926 | REDACTED |
| 816775 | ROBLES COLON, ZULMA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 463718 | ROBLES CORCHADO, ELADIO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 463719 | ROBLES CORCHADO, JUAN A. | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 463720 | Robles Cordero, Carlos J. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 463721 | ROBLES CORDERO, FERNANDO M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 463723 | Robles Cordero, Ricardo | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 463725 | ROBLES CORDERO, WILBERTO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 463726 | ROBLES CORDOVA, NORMA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 463727 | ROBLES CORREA, ANA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 463728 | ROBLES CORREA, JOSE A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 463731 | ROBLES CORTES, HECTOR M | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 463732 | ROBLES CORTES, JOSE L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 816776 | ROBLES CORTES, JOSE L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 816777 | ROBLES CORTES, JOSE L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 463733 | ROBLES COSME, ENID | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 463734 | ROBLES COSME, NEREIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 463735 | ROBLES COSTOSO, LUIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 463736 | ROBLES COSTOSO, LYNNETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 463737 | ROBLES COTTO, JOSE M. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 463738 | ROBLES COURT, DINORAH M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 463739 | ROBLES CRESPO, JOMARA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 463740 | ROBLES CRESPO, KARLA M. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 463743 | ROBLES CRUZ, ALMARILYS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 463745 | ROBLES CRUZ, ANGEL M. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 463746 | ROBLES CRUZ, CARMEN L | REDACTED | JAYUYA PR | PR | 00664-2394 | REDACTED |
| 463747 | ROBLES CRUZ, ELIZABETH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 816778 | ROBLES CRUZ, EVELYN | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 463749 | ROBLES CRUZ, EVELYN | REDACTED | JAYUYA | PR | 00664-9701 | REDACTED |
| 463751 | ROBLES CRUZ, LUZ A | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 463752 | ROBLES CRUZ, MATILDE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 463753 | ROBLES CRUZ, NANCY | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 463754 | ROBLES CRUZ, RICARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 463755 | ROBLES CRUZ, SONIA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 463756 | ROBLES CUBERO, ERIKA J. | REDACTED | CATAÑO | PR | 00965 | REDACTED |
| 463758 | ROBLES DAVILA, MARIA DE L. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 463761 | ROBLES DE HORNEDO, CARMEN M. | REDACTED | BAYAMON | PR | 00000 | REDACTED |
| 816779 | ROBLES DE JESUS, BELISA E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 463762 | ROBLES DE JESUS, GERARDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 463765 | ROBLES DE JESUS, HECTOR L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 463767 | ROBLES DE JESUS, IRMARIE | REDACTED | MOROVIS | PR | 00680 | REDACTED |
| 463770 | ROBLES DE JESUS, JOSE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 463771 | ROBLES DE JESUS, LETICIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 463772 | ROBLES DE JESUS, LILLIAM | REDACTED | PONCE | PR | 00728 | REDACTED |
| 463773 | ROBLES DE JESUS, REINALDA | REDACTED | CAMUY | PR | 00627-9112 | REDACTED |
| 463774 | Robles De Jesus, Ricardo | REDACTED | Ciales | PR | 00638 | REDACTED |
| 463775 | ROBLES DE JESUS, YARMA I | REDACTED | MOROVIS PR | PR | 00687 | REDACTED |
| 463777 | ROBLES DE LA PAZ, ISABEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 463778 | ROBLES DE LA PAZ, MIGDALIA | REDACTED | LAS PIEDRAS | PR | 00771-1513 | REDACTED |
| 816780 | ROBLES DE LEON, GLORIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 463781 | ROBLES DE LEON, GLORIA | REDACTED | MOROVIS | PR | 00687-0182 | REDACTED |
| 816781 | ROBLES DE LEON, JUANA M | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 463784 | ROBLES DE LEON, MIGDALIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 463785 | ROBLES DE LEON, NANCY C | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 816782 | ROBLES DE LEON, NANCY C | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 463786 | ROBLES DE LEON, NILDA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 463788 | ROBLES DE RIVERA, ANGELES | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 463789 | ROBLES DE SEMIDEY, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 463792 | ROBLES DEL VALLE, EMANUEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 463795 | ROBLES DEL VALLE, VIRGEN DEL CARMEN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 463796 | ROBLES DELGADO, GERMAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 463797 | ROBLES DELGADO, MARILYN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 463798 | ROBLES DIAZ, ANGEL M | REDACTED | SAN JUAN | PR | 00926-9527 | REDACTED |
| 463800 | ROBLES DIAZ, CARMEN J. | REDACTED | MANATI | PR | 00701 | REDACTED |
| 463801 | ROBLES DIAZ, ELSA | REDACTED | San Juan | PR | 00923 | REDACTED |
| 463802 | ROBLES DIAZ, JANELLA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 463803 | ROBLES DIAZ, JOMARIE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 463804 | ROBLES DIAZ, JOSE | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 463805 | ROBLES DIAZ, MARGARITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 463806 | ROBLES DIAZ, MARIA DE LA PAZ | REDACTED | SAN JUAN | PR | 00923-1779 | REDACTED |
| 463808 | ROBLES DIAZ, MIRIAM L | REDACTED | SAN JUAN | PR | 00915-4644 | REDACTED |
| 463809 | ROBLES DIAZ, YARIMAR | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 816783 | ROBLES DIAZ, YARIMAR | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 816784 | ROBLES DIAZ, YARIMAR | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 816785 | ROBLES DIAZ, YOLANDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 463810 | ROBLES DOMINGUEZ, DAMARIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 463811 | ROBLES DOMINGUEZ, JACINTA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 463813 | ROBLES ECHEVARRIA, ISMAEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 463815 | ROBLES EMMANUELI, EDUARDO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 463816 | ROBLES ESQUILIN, LOURDES | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 463819 | ROBLES FANTAUZZI, ARLENE | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 816786 | ROBLES FEBLES, KEISALIZ | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 463820 | ROBLES FEBUS, GLADYS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 816787 | ROBLES FELICIANO, CRISTINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 463821 | ROBLES FELICIANO, JULIO A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 463822 | ROBLES FELICIANO, MILDRED D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 463823 | ROBLES FERNANDEZ, ELIZABETH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 816788 | ROBLES FERNANDEZ, LUZ | REDACTED | CIALES | PR | 00638 | REDACTED |
| 463824 | ROBLES FERNANDEZ, LUZ M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 463825 | ROBLES FERNANDEZ, RAFAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 463826 | ROBLES FERRER, JACINTO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 816789 | ROBLES FERRER, JACINTO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 816790 | ROBLES FERRER, VIRGINIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 463827 | ROBLES FERRER, VIRGINIA | REDACTED | NARANJITO | PR | 00719-9725 | REDACTED |
| 463830 | ROBLES FIGUEROA, CARLOS | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 463831 | ROBLES FIGUEROA, JACQUELINE | REDACTED | San Juan | PR | 00687 | REDACTED |
| 463832 | ROBLES FIGUEROA, JACQUELINE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 463834 | ROBLES FIGUEROA, JESSENIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 463837 | ROBLES FIGUEROA, JOSE R. | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 463838 | ROBLES FIGUEROA, KEILA | REDACTED | GURABO | PR | 00778-4023 | REDACTED |
| 463839 | ROBLES FIGUEROA, KEVIN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 463840 | ROBLES FIGUEROA, LEONILDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 463841 | ROBLES FIGUEROA, LORELAY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 463842 | ROBLES FIGUEROA, LORELAY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 463844 | ROBLES FIGUEROA, MARILYN | REDACTED | JAYUYA | PR | 00664-1471 | REDACTED |
| 816791 | ROBLES FIGUEROA, MARISOL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 463846 | ROBLES FIGUEROA, MYRIAM | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 463847 | ROBLES FIGUEROA, NORMA I | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 816792 | ROBLES FIGUEROA, NORMA I | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 463849 | ROBLES FIGUEROA, TAILEEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 463850 | ROBLES FIGUEROA, YADARIS | REDACTED | RIO PIEDRAS | PR | 00930 | REDACTED |
| 463852 | ROBLES FIGUEROA, YADARIS | REDACTED | SAN JUAN | PR | 00930 | REDACTED |
| 463853 | ROBLES FLORES, JOSE A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 463855 | ROBLES FONSECA, ILEANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 463857 | ROBLES FRANCESCHI, EMILY | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 816793 | ROBLES FUENTES, RUBIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 463860 | ROBLES FUENTES, RUBIS M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 463861 | Robles Fuentes, Wilfredo | REDACTED | Loiza | PR | 00772-9738 | REDACTED |
| 463862 | ROBLES GABRIEL, LUZ M. | REDACTED | KISSIMMEE | FL | 00003-4744 | REDACTED |
| 463864 | ROBLES GARCIA, ALEXANDER | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 463865 | ROBLES GARCIA, BENEDICTO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 463866 | ROBLES GARCIA, EDWIN | REDACTED | LEVITTOWN | PR | 00949-3911 | REDACTED |
| 463867 | ROBLES GARCIA, ELIEZER | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 463868 | ROBLES GARCIA, ERIC | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 463870 | Robles Garcia, Francisco | REDACTED | Juncos | PR | 00777 | REDACTED |
| 463871 | ROBLES GARCIA, HECTOR | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 463873 | ROBLES GARCIA, MARIA DE LOS A. | REDACTED | TRUJILLO ALTO | PR | 00000 | REDACTED |
| 463874 | ROBLES GARCIA, MARIEN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 816794 | ROBLES GARCIA, MARIEN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 463875 | Robles Garcia, Nestor | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 463876 | ROBLES GARCIA, NOELIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 463877 | ROBLES GARCIA, ORLANDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 463878 | Robles Gerena, Angel | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 463881 | ROBLES GIRAU, CAROL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 463880 | ROBLES GIRAU, CAROL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 816795 | ROBLES GLEASON, MARCELINA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 816796 | ROBLES GLEASON, MARCELINA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 463882 | ROBLES GOMEZ, BEN R | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 463883 | ROBLES GOMEZ, BENJAMIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 463884 | ROBLES GOMEZ, FLOR M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 463885 | ROBLES GOMEZ, GUELBA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 463888 | ROBLES GONZALEZ, ANA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 463888 | ROBLES GONZALEZ, ANA L | REDACTED | NARANJITO | PR | 00719-9605 | REDACTED |
| 463891 | ROBLES GONZALEZ, BRIGITTE M. | REDACTED | TRUJILLO ALTO | PR | 00976-3015 | REDACTED |
| 463893 | ROBLES GONZALEZ, CARMEN A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 816797 | ROBLES GONZALEZ, HAYDEE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 463897 | ROBLES GONZALEZ, ISABEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 463899 | Robles Gonzalez, Jose E | REDACTED | Catano | PR | 00963 | REDACTED |
| 463901 | ROBLES GONZALEZ, JUAN JOSE | REDACTED | CAGUAS | PR | 00936 | REDACTED |
| 463902 | ROBLES GONZALEZ, LILLIAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 463905 | ROBLES GONZALEZ, LUIS A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 463906 | ROBLES GONZALEZ, LUZ A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 463907 | ROBLES GONZALEZ, LUZ E | REDACTED | LARES | PR | 00669-0053 | REDACTED |
| 463909 | Robles Gonzalez, Richard | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 816798 | ROBLES GONZALEZ, SANDRA L. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 463910 | ROBLES GONZALEZ, SOL A. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 463911 | ROBLES GONZALEZ, SONIA I. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 463912 | ROBLES GONZALEZ, WILSON | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 463913 | ROBLES GONZALEZ, YALITZA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 463914 | ROBLES GONZALEZ, YALITZA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 463915 | Robles Gracia, Miguel A. | REDACTED | Ponce | PR | 00717 | REDACTED |
| 463917 | ROBLES GUEITS, ELSIE DENISE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 463918 | ROBLES GUTIERREZ, DAVID | REDACTED | BUZON 295 RIO GRAN | PR | 00745 | REDACTED |
| 463923 | ROBLES HERNANDEZ, EDISON | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 463924 | ROBLES HERNANDEZ, ELSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 463925 | ROBLES HERNANDEZ, IVELISSE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 463926 | ROBLES HERNANDEZ, JANETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 816799 | ROBLES HERNANDEZ, JANETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 463927 | ROBLES HERNANDEZ, LISANDRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 463928 | ROBLES HERNANDEZ, LUIS A | REDACTED | CAGUAS | PR | 00725-4618 | REDACTED |
| 463929 | ROBLES HERNANDEZ, LYDIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 463930 | ROBLES HERNANDEZ, MARIA J | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 463931 | ROBLES HERNANDEZ, SHEILA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 463935 | ROBLES IRIZARRY, DEBORA E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 463938 | ROBLES IRIZARRY, ELSA N. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 463939 | ROBLES IRIZARRY, IVAN | REDACTED | UTUADO | PR | 00641-2210 | REDACTED |
| 463940 | Robles Irizarry, Jose E | REDACTED | Isabela | PR | 00662 | REDACTED |
| 463941 | Robles Irizarry, Juan C | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 463942 | ROBLES IRIZARRY, KAREN O | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 463945 | Robles Ithier, Carlos M | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 463946 | ROBLES JAVIER, ANA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 463948 | ROBLES JAVIER, DIANA A | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 463949 | ROBLES JIMENEZ, AIDE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 463950 | Robles Jimenez, Caroline V | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 463952 | ROBLES LAGUERRE, ANA CELY | REDACTED | RIO PIEDRAS | PR | 00930 | REDACTED |
| 463953 | ROBLES LAJARA, ALICIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 463957 | ROBLES LANZA, GLORIA | REDACTED | CEIBA | PR | 00738 | REDACTED |
| 463958 | ROBLES LANZOT, ALEJANDRO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 463959 | ROBLES LANZOT, HAYDEE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 463960 | ROBLES LARACUENTE, IRENE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 463961 | ROBLES LATORRE, LUIS J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 463962 | ROBLES LAZU, CARMEN M | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 463963 | ROBLES LAZU, DAMARIS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 463964 | ROBLES LAZU, ELIZABETH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 816800 | ROBLES LAZU, ELIZABETH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 463967 | ROBLES LEON, JANNY | REDACTED | GUAYNABO | PR | 00966-8706 | REDACTED |
| 463968 | Robles Leon, Pedro | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 463972 | ROBLES LOPEZ, CARLA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 463974 | Robles Lopez, Edwin | REDACTED | Carolina | PR | 00983 | REDACTED |
| 463975 | Robles Lopez, Karen M | REDACTED | Canovanas | PR | 00729-0011 | REDACTED |
| 816801 | ROBLES LOPEZ, MARGARITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 463977 | ROBLES LOPEZ, MARIBEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 463982 | ROBLES LOPEZ, RAUL E. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 463983 | ROBLES LOPEZ, REINALDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 463984 | ROBLES LOPEZ, RONALD E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 463985 | ROBLES LOPEZ, ROSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 463990 | ROBLES LOZADA, JUDITH | REDACTED | CATANO | PR | 00962 | REDACTED |
| 463991 | ROBLES LOZADA, WANDA I | REDACTED | CIALES | PR | 00638-0572 | REDACTED |
| 463993 | ROBLES LOZANO, MIGUEL A | REDACTED | San Juan | PR | 00936 | REDACTED |
| 463994 | ROBLES LOZANO, REINALDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 463996 | ROBLES LUGO, ANGEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 463997 | ROBLES LUGO, AUREA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 816802 | ROBLES LUGO, CELIA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 463998 | ROBLES LUGO, RAMONA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 463999 | ROBLES LUGO,NEFTALI | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 464000 | ROBLES MACHADO, AIDA M | REDACTED | SAN JUAN | PR | 00920-0000 | REDACTED |
| 464001 | ROBLES MAESTRE, LISSETTE Y | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 464002 | ROBLES MAISONET, ISABEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 464003 | ROBLES MALAVE, LOUIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 816803 | ROBLES MALAVE, MARGARITA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 464004 | ROBLES MALAVE, MARGARITA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 464005 | ROBLES MALAVE, SANDRA L | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 464006 | ROBLES MALDONADO, CARMEN D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 464011 | ROBLES MALDONADO, MARIA D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 464012 | ROBLES MALDONADO, MARIA E. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 464014 | ROBLES MALDONADO, OLGA I. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 464015 | ROBLES MALDONADO, PEDRO | REDACTED | CIALES | PR | 00638-2602 | REDACTED |
| 464016 | ROBLES MALDONADO, RAFAEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 464018 | ROBLES MALDONADO, SANTOS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 464019 | ROBLES MALDONADO, TERESA M. | REDACTED | PONCE | PR | 00716-2136 | REDACTED |
| 464021 | Robles Maldondo, Jose A. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 464022 | ROBLES MANSO, MARTA IRIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 464023 | ROBLES MARCHAN, SUHELEN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 464024 | ROBLES MARRERO, CRISTIAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 464026 | ROBLES MARRERO, OLGA C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 464027 | ROBLES MARRERO, VICTOR M | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 464028 | ROBLES MARTINEZ, ABIMAEL | REDACTED | LARES | PR | 00669-9606 | REDACTED |
| 464030 | ROBLES MARTINEZ, GERMAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 464031 | ROBLES MARTINEZ, HECTOR I | REDACTED | YABUCOA | PR | 00767-0777 | REDACTED |
| 464032 | Robles Martinez, Hector I. | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 464033 | ROBLES MARTINEZ, JORGE L | REDACTED | LARES | PR | 00669-9606 | REDACTED |
| 816804 | ROBLES MARTINEZ, KATHYA Y | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 464037 | ROBLES MARTINEZ, MARTA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 464038 | ROBLES MARTINEZ, RAFAEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 464041 | ROBLES MARTINEZ, ZENAIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 464043 | Robles Mathew, Jose M. | REDACTED | Lares | PR | 00668 | REDACTED |
| 464044 | ROBLES MATHEWS, IVELISSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 464045 | ROBLES MATOS, LYDIA V | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 464047 | ROBLES MATOS, NESTOR | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 464049 | ROBLES MATTA, LILLIANA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 464051 | ROBLES MEDINA, ANGEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 464052 | ROBLES MEDINA, FRANCES L. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 464053 | ROBLES MEDINA, JESSICA | REDACTED | CIALES | PR | 00907 | REDACTED |
| 464054 | ROBLES MEDINA, YALIMAR | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 816805 | ROBLES MEDINA, YALIMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 464055 | ROBLES MEJIAS, ROJO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 816806 | ROBLES MELENDEZ, CARLOS | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 464056 | ROBLES MELENDEZ, CARLOS A | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 464057 | ROBLES MELENDEZ, EVELYN | REDACTED | MANATI | PR | 00674-0814 | REDACTED |
| 464058 | ROBLES MELENDEZ, GLENDALY | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 464060 | ROBLES MELENDEZ, KENNETTE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 464061 | ROBLES MELENDEZ, KENNETTE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 464062 | ROBLES MELENDEZ, LUIS A. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 464063 | ROBLES MELENDEZ, LYZZETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 464064 | ROBLES MELENDEZ, MARIA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 464065 | ROBLES MELENDEZ, MIGDALIA | REDACTED | BARRANQUITAS | PR | 00794-0252 | REDACTED |
| 464066 | Robles Melendez, Radames | REDACTED | Caguas | PR | 00725 | REDACTED |
| 464067 | ROBLES MELENDEZ, RAMON H | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 464069 | Robles Mercado, Irvin A | REDACTED | Fajardo | PR | 00738-0340 | REDACTED |
| 464072 | ROBLES MERCADO, OMAR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 464073 | ROBLES MERCADO, ROSALIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 816807 | ROBLES MESTRE, HECTOR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 464074 | ROBLES MESTRE, HECTOR L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 464075 | ROBLES MIRANDA, GABRIEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 816808 | ROBLES MIRANDA, GABRIEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 816809 | ROBLES MIRANDA, IDALIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 464076 | ROBLES MOJICA, CARMEN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 816810 | ROBLES MOJICA, KIRALYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 464077 | ROBLES MOJICA, ORLANDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 464079 | ROBLES MOLINA, BLANCA E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 464080 | Robles Molina, Carlos O. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 464081 | Robles Molina, Rafael E | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 464082 | ROBLES MONGE, DEBBIE C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 816811 | ROBLES MONGE, MERALYS M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 464083 | Robles Monroig, Elizabeth | REDACTED | Utuado | PR | 00641 | REDACTED |
| 464084 | ROBLES MONTANEZ, IRIS A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 464085 | ROBLES MONTANEZ, OLGA Y | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 464086 | ROBLES MONTANEZ, ZAHIRA M | REDACTED | SAINT JUST PR | PR | 00978 | REDACTED |
| 464087 | ROBLES MONTAQEZ, IDA L | REDACTED | AGUAS BUENAS | PR | 00703-9607 | REDACTED |
| 464090 | ROBLES MORALES, ANA G | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 464093 | ROBLES MORALES, ELVIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 464094 | ROBLES MORALES, JUAN CARLOS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 816812 | ROBLES MORALES, NESTOR R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 464095 | ROBLES MORALES, NESTOR R | REDACTED | BAYAMON | PR | 00957-4205 | REDACTED |
| 464096 | ROBLES MORALES, NILDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 816813 | ROBLES MORALES, NIURKA | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 464097 | ROBLES MORALES, NIURKA Z | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 464099 | Robles Morales, Rey Omar | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 464100 | ROBLES MULERO, EVA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 464101 | ROBLES MULIER, AMARILIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 464102 | ROBLES MUNIZ, MAYRA E | REDACTED | PONCE | PR | 00730 | REDACTED |
| 816814 | ROBLES MUNIZ, MAYRA E | REDACTED | PONCE | PR | 00730 | REDACTED |
| 464103 | ROBLES MUNIZ, ROLANDO I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 464104 | ROBLES MUNOZ, ESTEBAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 464105 | ROBLES MUNOZ, KAREN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 464106 | ROBLES NARVAEZ, BLANCA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 464107 | Robles Narvaez, Luis O. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 816815 | ROBLES NATAL, GLORIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 816816 | ROBLES NATAL, GLORIA E. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 464108 | ROBLES NATAL, MADELINE | REDACTED | VEGA ALTA | PR | 00692-9611 | REDACTED |
| 464109 | ROBLES NAVARRO, CELESTINA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 464111 | ROBLES NEGRON, DAVID | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 816817 | ROBLES NEGRON, DAVID | REDACTED | DORADO | PR | 00646 | REDACTED |
| 464112 | ROBLES NEGRON, JORGE L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 464113 | ROBLES NEGRON, MARIA E | REDACTED | GUAYNABO | PR | 00970-3034 | REDACTED |
| 464115 | ROBLES NIEVES, ADA I | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 464116 | ROBLES NIEVES, CARMEN SOCORRO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 464117 | ROBLES NIEVES, GIL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 464119 | Robles Nieves, Jose A | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 464120 | ROBLES NIEVES, JUAN C. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 464121 | ROBLES NIEVES, MARIA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 464122 | ROBLES NIEVES, MIGDALIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 464123 | ROBLES NIEVES, OLGA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 816818 | ROBLES NIEVES, OLGA M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 464124 | ROBLES NIEVES, WILBERTO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 464125 | ROBLES NOGUERAS, MARITZA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 816819 | ROBLES NUNEZ, CARMEN | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 464127 | ROBLES NUNEZ, CARMEN R | REDACTED | CATANO | PR | 00962 | REDACTED |
| 464128 | ROBLES NUNEZ, NANCY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 816820 | ROBLES OJEDA, SUHAIL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 816821 | ROBLES OLAVARRIA, CHRISTIAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 464129 | ROBLES OLIVERA, IRIS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 464130 | ROBLES OLIVERO, DAVID | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 464131 | ROBLES OLIVERO, DAVID | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 464133 | ROBLES OLMEDA, ZAIDA L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 464135 | ROBLES O'NEILL, BRENDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 464137 | Robles Oquendo, Angel M | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 464138 | ROBLES OQUENDO, LETICIA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 464142 | ROBLES ORAMAS, LUZ M | REDACTED | RIOPIEDRAS | PR | 00927 | REDACTED |
| 464143 | ROBLES ORELLANO, JUANA | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 464144 | ROBLES OROZCO, ELIEZER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 464145 | ROBLES OROZCO, VERONICA M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 464146 | ROBLES OROZCO, VICTOR M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 464147 | ROBLES ORTEGA, NORMA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 464148 | ROBLES ORTIZ, EMMANUEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 816822 | ROBLES ORTIZ, EMMANUEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 464149 | ROBLES ORTIZ, GEISA L. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 464153 | ROBLES ORTIZ, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 464155 | ROBLES ORTIZ, JOSE A. | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 464156 | ROBLES ORTIZ, JOSE N | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 464158 | ROBLES ORTIZ, MARIA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 816823 | ROBLES ORTIZ, MARIBEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 464159 | ROBLES ORTIZ, MAYRA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 464162 | Robles Ortiz, Ricardo | REDACTED | Morovis | PR | 00687 | REDACTED |
| 464165 | ROBLES ORTIZ, SORAYA I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 464166 | ROBLES ORTIZ, WANDA I | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 464167 | ROBLES OSORIO, ALMA S. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 464168 | ROBLES OSORIO, ALMA S. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 464169 | ROBLES OSORIO, WILLIAM | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 464170 | ROBLES OTERO, ANA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 816824 | ROBLES OTERO, CRISTINA M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 464171 | ROBLES OTERO, ERIC F. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 464173 | ROBLES OTERO, JESUS | REDACTED | SAN JUAN | PR | 00902-0000 | REDACTED |
| 464174 | ROBLES OTERO, LUIS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 464175 | ROBLES OTERO, ROSA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 816825 | ROBLES OTERO, WALTER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 464176 | ROBLES OTERO, WALTER | REDACTED | COROZAL | PR | 00783-9622 | REDACTED |
| 816826 | ROBLES OTERO, YETTYS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 464177 | ROBLES OTERO, YETTYS D | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 464178 | ROBLES PABON, LARIAN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 816827 | ROBLES PABON, NORMA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 464179 | ROBLES PABON, WANDA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 816828 | ROBLES PABON, ZULMA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 464180 | ROBLES PADILLA, LOURDES | REDACTED | MANATI | PR | 00674 | REDACTED |
| 464181 | ROBLES PADILLA, MELVIN | REDACTED | ARECIBO | PR | 00613-2975 | REDACTED |
| 464185 | ROBLES PADRO, YIRA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 464186 | Robles Pagan, Diego | REDACTED | San Juan | PR | 00924-4472 | REDACTED |
| 464187 | ROBLES PAGAN, EMILIO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 464189 | ROBLES PAGAN, KEILA M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 464190 | ROBLES PAGAN, MARIBEL | REDACTED | PONCE | PR | 00716-3531 | REDACTED |
| 464191 | ROBLES PAGAN, PEDRO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 464192 | ROBLES PAGAN, ROLANDO | REDACTED | Florida | PR | 00650 | REDACTED |
| 464193 | ROBLES PARRILLA, CARMEN N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 464194 | ROBLES PARRILLA, CARMEN NYDIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 816829 | ROBLES PEDRAZA, JENNIFER E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 464196 | ROBLES PEDRAZA, JENNIFER E | REDACTED | MANATI PR | PR | 00674-5616 | REDACTED |
| 464197 | ROBLES PENA, ABID | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 464198 | ROBLES PENA, ANA H | REDACTED | CEIBA | PR | 00735-0754 | REDACTED |
| 464199 | ROBLES PENA, GIOMARA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 464200 | ROBLES PENA, LYDIA M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 464201 | ROBLES PENA, MISAEL | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 464202 | ROBLES PENA, MONSERRATE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 464203 | ROBLES PENA, RAMONA DEL C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 464204 | ROBLES PENALOZA, DIANERIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 464206 | ROBLES PERALES, VILMA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 464207 | ROBLES PEREZ, ALBERTO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 464208 | Robles Perez, Alberto | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 464208 | Robles Perez, Alberto | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 464210 | ROBLES PEREZ, ALICE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 464214 | ROBLES PEREZ, EDWIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 464215 | ROBLES PEREZ, ENOC | REDACTED | MANATI | PR | 00674 | REDACTED |
| 464217 | Robles Perez, Felix | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 464218 | ROBLES PEREZ, GERTRUDIS | REDACTED | LARES | PR | 00669-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 464220 | ROBLES PEREZ, HECTOR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 464221 | ROBLES PEREZ, IDALIA M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 816830 | ROBLES PEREZ, IDALIA M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 464222 | ROBLES PEREZ, IRMA N. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 464223 | ROBLES PEREZ, ISMAEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 464225 | ROBLES PEREZ, IZAIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 464226 | ROBLES PEREZ, JAVIER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 464227 | ROBLES PEREZ, JENNIFER | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 464228 | ROBLES PEREZ, JOAQUIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 464229 | ROBLES PEREZ, JONES | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 464231 | ROBLES PEREZ, LUIS A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 464232 | ROBLES PEREZ, LUIS G | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 816831 | ROBLES PEREZ, LUIS G | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 464233 | ROBLES PEREZ, MARIA DE LOS A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 464234 | ROBLES PEREZ, MARIA MARGARITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 464235 | ROBLES PEREZ, MIGDALIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 464236 | ROBLES PEREZ, MONSERRATE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 464237 | ROBLES PEREZ, OLGA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 464239 | ROBLES PEREZ, SANDRA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 464240 | Robles Perez, Selene | REDACTED | Manati | PR | 00674 | REDACTED |
| 464241 | Robles Perez, Sixto | REDACTED | Lares | PR | 00669 | REDACTED |
| 464242 | ROBLES PEREZ, SYLVIA E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 464243 | ROBLES PEREZ, WALDEMAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 464245 | Robles Pizarro, Cesar A | REDACTED | Loiza | PR | 00772 | REDACTED |
| 464246 | Robles Pizarro, Edgardo | REDACTED | Loiza | PR | 00772 | REDACTED |
| 464247 | ROBLES PIZARRO, JANET | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 816832 | ROBLES PIZARRO, OMAR | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 464248 | ROBLES PIZARRO, OMAR | REDACTED | LOIZA | PR | 00772-9732 | REDACTED |
| 464249 | ROBLES PLACERES, LIANEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 816833 | ROBLES PLACERES, LIANEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 464250 | ROBLES PLAZA, CARMEN D | REDACTED | PONCE | PR | 00728 | REDACTED |
| 464251 | Robles Plaza, Hector D | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 464252 | ROBLES POLLOCK, ANGEL D | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 464254 | ROBLES QUINONES, ANTONIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 464255 | ROBLES QUINONES, ELSA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 464256 | ROBLES QUINONES, HECTOR R | REDACTED | RIO GRANDE | PR | 00745-7003 | REDACTED |
| 816834 | ROBLES QUINONES, KATHERINE E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 464257 | ROBLES QUINONES, LUIS A. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 464258 | ROBLES QUINONES, MYRTHA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 464260 | ROBLES QUINONES, REINALDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 464262 | ROBLES QUIRINDONGO, MYRNA L. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 464264 | ROBLES QUIROS, PEDRO A | REDACTED | PENUELA | PR | 00624 | REDACTED |
| 464266 | ROBLES RAMIREZ, MARIBEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 464267 | ROBLES RAMIREZ, VICTOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 464268 | ROBLES RAMOS, AIDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 464269 | ROBLES RAMOS, AIDA L | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 464270 | ROBLES RAMOS, ANA D | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 464271 | ROBLES RAMOS, ANA D | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 464272 | ROBLES RAMOS, DALLYMAR | REDACTED | FAJARDO | PR | 00738-0127 | REDACTED |
| 464273 | ROBLES RAMOS, DORA H. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 464274 | ROBLES RAMOS, HAROLD | REDACTED | PONCE | PR | 00716 | REDACTED |
| 464276 | ROBLES RAMOS, JAIME | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 816835 | ROBLES RAMOS, JAIME | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 464277 | ROBLES RAMOS, JOSUE D | REDACTED | RIO GRANDE | PR | 00745-0021 | REDACTED |
| 464278 | ROBLES RAMOS, KARIN J | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 464279 | ROBLES RAMOS, KENNETH | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 464282 | ROBLES RAMOS, MARIA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 464283 | ROBLES RAMOS, MARIA M. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 464284 | ROBLES RAMOS, MELISSA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 464286 | ROBLES RAMOS, NOEMI | REDACTED | MANATI | PR | 00674 | REDACTED |
| 464287 | ROBLES RAMOS, RUTH E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 464288 | ROBLES RAMOS, TAISHA Y | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 464289 | ROBLES RAMOS, XIOMARA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 816836 | ROBLES RAMOS, XIOMARA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 464290 | ROBLES RAMOS, YARELIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 816837 | ROBLES RAMOS, YARELIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 464291 | ROBLES RAYA, BRENDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 464292 | ROBLES RESTO, ANA M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 464293 | ROBLES RESTO, BRENDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 464294 | ROBLES RESTO, ILIA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 464295 | ROBLES RESTO, LUZ S | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 816838 | ROBLES RESTO, LUZ S | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 464296 | ROBLES REYES, CARMEN M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 464297 | ROBLES REYES, EDELMIRA | REDACTED | MANATI | PR | 00612 | REDACTED |
| 464298 | Robles Reyes, Eliut | REDACTED | Morovis | PR | 00687 | REDACTED |
| 464299 | ROBLES REYES, ELIUT | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 464302 | ROBLES REYES, JORGE A. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 464304 | ROBLES REYES, MARIA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 816839 | ROBLES REYES, PATRICIA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 464305 | ROBLES RIBBOT, MIGDALIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 464306 | Robles Ricard, Jeannette | REDACTED | Moca | PR | 00676 | REDACTED |
| 464307 | ROBLES RIOS, DAVID | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 464308 | ROBLES RIOS, JOSE R | REDACTED | MANATI | PR | 00674-5010 | REDACTED |
| 464309 | ROBLES RIOS, LILIA | REDACTED | ARECIBO | PR | 00612-9708 | REDACTED |
| 464310 | ROBLES RIOS, LORRAINE Y | REDACTED | CAROLINA | PR | 00988-9360 | REDACTED |
| 464311 | ROBLES RIOS, WILLIAM | REDACTED | BAYAMN | PR | 00960 | REDACTED |
| 464312 | ROBLES RIOS, YUKLINIA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 464314 | ROBLES RIVAS, IVONNE | REDACTED | SAN JUAN | PR | 00924-5205 | REDACTED |
| 464315 | ROBLES RIVAS, LEOPOLDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 816840 | ROBLES RIVAS, LEOPOLDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 464317 | ROBLES RIVERA, ABIMAEL | REDACTED | TRUJILLO ALTO | PR | 00977-0000 | REDACTED |
| 464320 | ROBLES RIVERA, CARLOS G. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 464321 | Robles Rivera, Cristobal | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 464322 | ROBLES RIVERA, DORY J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 464325 | ROBLES RIVERA, ELISAMUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 464327 | ROBLES RIVERA, EMMA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 464330 | ROBLES RIVERA, ESTEBAN | REDACTED | SAN JUAN | PR | 00749 | REDACTED |
| 464331 | ROBLES RIVERA, GREGORIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 464332 | ROBLES RIVERA, HECTOR | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 816841 | ROBLES RIVERA, IDENISSE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 464334 | ROBLES RIVERA, JACQUELINE V | REDACTED | CIALES | PR | 00638 | REDACTED |
| 464336 | Robles Rivera, Jose | REDACTED | Caguas | PR | 00727-9340 | REDACTED |
| 464338 | ROBLES RIVERA, JOSE V | REDACTED | CIALES | PR | 00638 | REDACTED |
| 464340 | ROBLES RIVERA, JUAN R | REDACTED | GUAYNABO | PR | 00969-4550 | REDACTED |
| 816842 | ROBLES RIVERA, LEYLANNIE B | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 464343 | ROBLES RIVERA, LUZ E. | REDACTED | PONCE | PR | 00715 | REDACTED |
| 464344 | ROBLES RIVERA, LUZ J | REDACTED | SANTURCE | PR | 00911 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 464345 | ROBLES RIVERA, MADELINE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 816843 | ROBLES RIVERA, MADELINE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 464346 | ROBLES RIVERA, MARIA D. | REDACTED | SAN JUAN | PR | 00908-3057 | REDACTED |
| 464347 | ROBLES RIVERA, MARIA L | REDACTED | NARANJITO | PR | 00719-9625 | REDACTED |
| 816844 | ROBLES RIVERA, MARIA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 464348 | ROBLES RIVERA, MARIBEL | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 464349 | ROBLES RIVERA, MARITZA | REDACTED | TOA ALTA | PR | 00718 | REDACTED |
| 816845 | ROBLES RIVERA, MARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 464350 | ROBLES RIVERA, MIGDALIA | REDACTED | FAJARDO | PR | 00738-2965 | REDACTED |
| 464351 | ROBLES RIVERA, NAIDA | REDACTED | MANATI | PR | 00674-6902 | REDACTED |
| 464352 | ROBLES RIVERA, NANCY | REDACTED | San Juan | PR | 00610 | REDACTED |
| 464353 | ROBLES RIVERA, NANCY | REDACTED | AASCO | PR | 00610 | REDACTED |
| 464354 | ROBLES RIVERA, NELLY | REDACTED | LUQUILLO | PR | 00773-9701 | REDACTED |
| 464355 | ROBLES RIVERA, NILSA I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 464356 | ROBLES RIVERA, NILZA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 464357 | ROBLES RIVERA, NYDIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 464358 | ROBLES RIVERA, OLGA M | REDACTED | RIO GRANDE | PR | 00745-2709 | REDACTED |
| 464362 | ROBLES RIVERA, ROSENDO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 464364 | ROBLES RIVERA, SANDRA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 464365 | ROBLES RIVERA, SANDRA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 464366 | ROBLES RIVERA, SANTIAGO | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 816846 | ROBLES RIVERA, SHERYL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 464370 | ROBLES RIVERA, WALESKA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 464371 | ROBLES RIVERA, WILFREDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 464372 | ROBLES RIVERA, WILLIAM | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 464373 | ROBLES RIVERA, WILLIAM | REDACTED | PONCE | PR | 00730 | REDACTED |
| 464374 | ROBLES RIVERO, NANCY C | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 816847 | ROBLES ROB LES, IRENE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 464375 | ROBLES ROBLES, BERNARDITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 464377 | Robles Robles, Carlos | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 464378 | ROBLES ROBLES, ELBA | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 464380 | ROBLES ROBLES, IRENE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 464381 | Robles Robles, Jose O | REDACTED | Camuy | PR | 00627 | REDACTED |
| 1257441 | ROBLES ROBLES, JOSUE | REDACTED | QUEBRADILLAS | PR | 00687 | REDACTED |
| 464385 | ROBLES ROBLES, ROGELIO | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 816848 | ROBLES ROCHE, JORGE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 464390 | ROBLES RODRIGUEZ, ANA D | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 464391 | ROBLES RODRIGUEZ, ANA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 464392 | ROBLES RODRIGUEZ, ANGELICA | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 464393 | ROBLES RODRIGUEZ, ARIEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 464394 | ROBLES RODRIGUEZ, AWILDA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 464395 | ROBLES RODRIGUEZ, CARLO J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 816849 | ROBLES RODRIGUEZ, CARMEN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 464396 | ROBLES RODRIGUEZ, CARMEN D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 464397 | ROBLES RODRIGUEZ, CARMEN N | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 464398 | ROBLES RODRIGUEZ, DELIA E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 464399 | ROBLES RODRIGUEZ, EDWIN O | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 464400 | ROBLES RODRIGUEZ, GRIMILDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 464401 | ROBLES RODRIGUEZ, HECTOR ARNALDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 464259 | Robles Rodriguez, Hector D. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 464402 | ROBLES RODRIGUEZ, HECTOR M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 464405 | ROBLES RODRIGUEZ, ILEANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 816850 | ROBLES RODRIGUEZ, ILEANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 464413 | ROBLES RODRIGUEZ, KARLA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 464415 | ROBLES RODRIGUEZ, KIARA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 464416 | ROBLES RODRIGUEZ, LILIANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 816851 | ROBLES RODRIGUEZ, LILIANA | REDACTED | TRUJILLO ALTO | PR | 00983 | REDACTED |
| 464417 | ROBLES RODRIGUEZ, LIZBET | REDACTED | CAROLINA | PR | 00962 | REDACTED |
| 464418 | ROBLES RODRIGUEZ, LUIS | REDACTED | San Juan | PR | 00985 | REDACTED |
| 464420 | ROBLES RODRIGUEZ, MABEL | REDACTED | PUERTO REAL | PR | 00740 | REDACTED |
| 464421 | ROBLES RODRIGUEZ, MARIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 464422 | ROBLES RODRIGUEZ, MARIA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 816852 | ROBLES RODRIGUEZ, NATALIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 464425 | ROBLES RODRIGUEZ, PRISCILLA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 464426 | ROBLES RODRIGUEZ, PURA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 464428 | ROBLES RODRIGUEZ, VIRGINIA | REDACTED | BAYAMAON | PR | 00956 | REDACTED |
| 464427 | ROBLES RODRIGUEZ, VIRGINIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 464429 | ROBLES RODRIGUEZ, VIVIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 464430 | Robles Rodriguez, Wildanil | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 464432 | ROBLES RODRIGUEZ, YESSINIA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 464433 | ROBLES RODRIGUEZ, ZAIDA L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 464434 | ROBLES ROJAS, NEIDAI. | REDACTED | NARANJITO | PR | 00719-7426 | REDACTED |
| 816853 | ROBLES ROMAN, DAYANARA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 464435 | Robles Roman, Franceli | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 464437 | ROBLES ROMAN, JESUS | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 816854 | ROBLES ROMAN, NELMARIE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 464438 | ROBLES ROMAN, NELMARIE | REDACTED | QUEBRADILLAS | PR | 00678-9821 | REDACTED |
| 464439 | ROBLES ROMAN, SAMUEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 464440 | ROBLES ROMAN, SAMUEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 464441 | ROBLES ROMAN, SHALIMAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 464442 | ROBLES ROMAN, SONIA N. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 464443 | Robles Roman, Victor M | REDACTED | Manati | PR | 00674 | REDACTED |
| 464444 | ROBLES ROMERO, YVONNE T | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 464445 | ROBLES ROQUE, JOSE F. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 464446 | ROBLES ROQUE, TATIANA | REDACTED | HUMACAO | PR | 00771 | REDACTED |
| 464447 | ROBLES ROSA, ADALBERTO | REDACTED | San Juan | PR | 00773 | REDACTED |
| 464448 | ROBLES ROSA, ADALBERTO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 464449 | ROBLES ROSA, ANA M. | REDACTED | NARANJITO | PR | 00000 | REDACTED |
| 464450 | ROBLES ROSA, HUGO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 816855 | ROBLES ROSA, HUGO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 464451 | ROBLES ROSA, JACQUELYN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 464452 | ROBLES ROSA, JESUS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 463776 | Robles Rosa, Maydee | REDACTED | Comerio | PR | 00782 | REDACTED |
| 464010 | Robles Rosa, Nereida | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 464456 | ROBLES ROSA, NORMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 464457 | ROBLES ROSA, NORMA G | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 464458 | ROBLES ROSADO, ALMA S | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 464459 | ROBLES ROSADO, ARIEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 464461 | ROBLES ROSADO, FELICITA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 464462 | ROBLES ROSADO, JAVIER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 464463 | ROBLES ROSADO, MIGDALIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 464465 | ROBLES ROSARIO, AMARILIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 464468 | ROBLES ROSARIO, CARMEN I | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 464469 | ROBLES ROSARIO, CARMEN R. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 464470 | ROBLES ROSARIO, ELIEZER | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 816856 | ROBLES ROSARIO, ERICA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 464471 | ROBLES ROSARIO, ERICA J. | REDACTED | COMERIO | PR | 00782 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 464472 | Robles Rosario, Francisco | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 464473 | ROBLES ROSARIO, FRANCISCO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 464474 | Robles Rosario, Maribel | REDACTED | Catano | PR | 00962 | REDACTED |
| 464475 | ROBLES ROSARIO, NIDZA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 464476 | ROBLES ROSARIO, ROBERTO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 464478 | ROBLES ROSARIO, ROBERTO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 464477 | ROBLES ROSARIO, ROBERTO | REDACTED | PONCE | PR | 00731-9704 | REDACTED |
| 464480 | ROBLES ROSARIO, VICTOR M. | REDACTED | JAYUYA | PR | 00000 | REDACTED |
| 464481 | ROBLES ROSARIO, WANDA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 464482 | ROBLES ROSARIO, YEIDALYN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 464484 | ROBLES ROSES, CARMEN I | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 464485 | ROBLES ROSES, MIGUEL A | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 464487 | ROBLES RUIZ, ADELAIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 464489 | ROBLES RUIZ, EDITH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 464490 | ROBLES RUIZ, LUIS A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 464492 | ROBLES RUSSE, HECTOR | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 464493 | ROBLES RUSSE, NITZA | REDACTED | ADJUNTAS | PR | 00601-9602 | REDACTED |
| 464494 | ROBLES RUSSI, ADELINA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 464497 | ROBLES SALCEDO, CARMEN A. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 464498 | ROBLES SALGADO, EVELYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 464499 | ROBLES SALGADO, ISMAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 464500 | ROBLES SALVADOR, ROBERTO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 464501 | ROBLES SANABRIA, ANGEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 464502 | ROBLES SANABRIA, HAYDEE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 464503 | ROBLES SANABRIA, MELVIN W. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 464504 | ROBLES SANABRIA, RAMON L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 464505 | ROBLES SANCHEZ, ADALBERTO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 464506 | ROBLES SANCHEZ, ADALBERTO | REDACTED | San Juan | PR | 00901 | REDACTED |
| 464507 | ROBLES SANCHEZ, CARMEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 464508 | ROBLES SANCHEZ, CLEMENCIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 464509 | ROBLES SANCHEZ, ELSIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 464510 | ROBLES SANCHEZ, HEIDI D | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 464511 | ROBLES SANCHEZ, ISABEL | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 464515 | ROBLES SANCJEZ, YOLANDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 464516 | ROBLES SANTANA, LUZ A | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 464519 | ROBLES SANTIAGO, BLANCA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 464520 | ROBLES SANTIAGO, EDITH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 464521 | ROBLES SANTIAGO, GLADIRA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 464523 | ROBLES SANTIAGO, IRMA N | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 464524 | Robles Santiago, Leonel | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 464526 | ROBLES SANTIAGO, MARGARITA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 464527 | ROBLES SANTIAGO, MARIA | REDACTED | SABANA SECA | PR | 00952-0295 | REDACTED |
| 464528 | Robles Santiago, Maria Isabel | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 464529 | ROBLES SANTIAGO, MIGDALIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 816857 | ROBLES SANTIAGO, MIGDALIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 464530 | ROBLES SANTIAGO, NEFTALI | REDACTED | LARES | PR | 00669-1625 | REDACTED |
| 464531 | ROBLES SANTIAGO, RICARDO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 464533 | ROBLES SANTIAGO, URBANO | REDACTED | Ponce | PR | 00731 | REDACTED |
| 816858 | ROBLES SANTOS, ANA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 464535 | ROBLES SANTOS, ANA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 464537 | ROBLES SANTOS, JOHANNA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 464538 | ROBLES SANTOS, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 464540 | Robles Schmidt, Angel L. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 464540 | Robles Schmidt, Angel L. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 464542 | ROBLES SEPULVEDA, SYLVETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 464543 | ROBLES SERRA, PEDRO A | REDACTED | PATILLAS | PR | 00773 | REDACTED |
| 464544 | ROBLES SERRANO, BERNARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 816859 | ROBLES SERRANO, BERTA I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 816860 | ROBLES SERRANO, YAGLYN E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 464545 | ROBLES SEVILLA, LEE BETSY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 464546 | ROBLES SHERMAN, DORIS M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 464547 | ROBLES SIERRA, SARA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 464549 | ROBLES SILVA, MARIELY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 464550 | ROBLES SILVA, SARA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 816861 | ROBLES SISAMONE, JORGE I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 464554 | ROBLES SOTO, LILLIAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 464556 | ROBLES SOTO, SONIA | REDACTED | San Juan | PR | 00917 | REDACTED |
| 464557 | ROBLES SOTO, SONIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 464560 | ROBLES SUAREZ, MYRNA L | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 816862 | ROBLES SUAREZ, SARA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 464561 | ROBLES SUAREZ, SARA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 464563 | ROBLES THOMAS, IVAN E | REDACTED | BAYAMON | PR | 00961-7013 | REDACTED |
| 464564 | ROBLES THOMAS, MYRNA E | REDACTED | BAYAMON | PR | 00959-8009 | REDACTED |
| 464565 | ROBLES TIRADO, ABIGAIL | REDACTED | MANATI | PR | 00674-2265 | REDACTED |
| 464566 | ROBLES TIRADO, DIANILDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 464567 | ROBLES TIRADO, HECTOR MANUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 464568 | ROBLES TIRADO, MYRIAM | REDACTED | MANATI | PR | 00999 | REDACTED |
| 464569 | Robles Tirado, Omayra | REDACTED | Vega Baja | PR | 00674 | REDACTED |
| 464570 | ROBLES TIREDO, CHRISTIAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 816863 | ROBLES TORRES, ALEXA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 464572 | ROBLES TORRES, ANA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 464573 | ROBLES TORRES, ANGELA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 464574 | ROBLES TORRES, ANTONIA | REDACTED | MOROVIS | PR | 00717 | REDACTED |
| 464575 | ROBLES TORRES, CARMEN SOCORRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 464576 | ROBLES TORRES, CORALYS | REDACTED | LARES | PR | 00669 | REDACTED |
| 464577 | ROBLES TORRES, ILKA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 464579 | Robles Torres, Jeniffer | REDACTED | Carolina | PR | 00926 | REDACTED |
| 464580 | ROBLES TORRES, JESUS A. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 464581 | ROBLES TORRES, JOSE M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 464582 | Robles Torres, Jose M | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 464583 | ROBLES TORRES, KATHERINE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 464585 | ROBLES TORRES, LOURDES ADRIENNE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 464586 | ROBLES TORRES, LUIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 464587 | ROBLES TORRES, LUIS E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 464588 | ROBLES TORRES, MARIA C | REDACTED | MANATI | PR | 00674 | REDACTED |
| 464589 | ROBLES TORRES, MILAGROS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 464591 | ROBLES TORRES, OLGA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 464592 | ROBLES TORRES, OLGA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 464593 | ROBLES TORRES, RAUL E | REDACTED | SAN JUAN | PR | 00926-9549 | REDACTED |
| 464594 | ROBLES TORRES, WANDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 464596 | Robles Torres, Yahaira L | REDACTED | Manati | PR | 00674 | REDACTED |
| 464597 | ROBLES TORRES, YARRET | REDACTED | PONCE | PR | 00716-3511 | REDACTED |
| 464598 | ROBLES TRINIDAD, INOELIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 816864 | ROBLES TRINIDAD, INOELIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 464601 | ROBLES VALENCIA, ENILDA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 464602 | ROBLES VALENTIN, ELSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 464604 | Robles Varela, Ivan J | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 464606 | ROBLES VARGAS, MARIBEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 816865 | ROBLES VARGAS, MARIBEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 816866 | ROBLES VARGAS, MARTA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 464608 | ROBLES VARGAS, MARTHA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 464611 | ROBLES VAZQUEZ, AWILDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 816867 | ROBLES VAZQUEZ, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 464612 | ROBLES VAZQUEZ, CARMEN A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 464613 | ROBLES VAZQUEZ, CARMEN M | REDACTED | SAN LORENZO | PR | 00754-9879 | REDACTED |
| 464614 | ROBLES VAZQUEZ, GILBERTO | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 464616 | ROBLES VAZQUEZ, ISAAC | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 464618 | ROBLES VAZQUEZ, NITCHA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 464620 | ROBLES VAZQUEZ, WANDA I | REDACTED | CAGUAS | PR | 00727-6038 | REDACTED |
| 464621 | ROBLES VAZQUEZ, WILLIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 816868 | ROBLES VAZQUEZ, YESHICA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 816869 | ROBLES VEGA, ANGEL R | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 464625 | ROBLES VEGA, EVELYN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 464626 | Robles Vega, Julio R. | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 464627 | ROBLES VEGA, LAURA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 816870 | ROBLES VEGA, LAURA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 464628 | ROBLES VEGA, REY | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 464629 | Robles Vegerano, Jose | REDACTED | Vieques | PR | 00765 | REDACTED |
| 464632 | ROBLES VELAZQUEZ, JUANITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 464633 | ROBLES VELAZQUEZ, LUIS F | REDACTED | PONCE | PR | 00731 | REDACTED |
| 464635 | ROBLES VELAZQUEZ, LUZ H. | REDACTED | San Juan | PR | 00957 | REDACTED |
| 464637 | ROBLES VELAZQUEZ, PRISCILLA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 464639 | ROBLES VELEZ, JOSE A | REDACTED | BYAMON | PR | 00957 | REDACTED |
| 816871 | ROBLES VELEZ, JOSE A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 464641 | ROBLES VELEZ, WANDA I | REDACTED | UTUADO | PR | 00641-1307 | REDACTED |
| 464642 | ROBLES VELEZ, YADIRA ALICIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 464643 | ROBLES VELEZ, YARITZA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 464644 | ROBLES VELILLA, ROSA | REDACTED | GUAYNABO | PR | 00967 | REDACTED |
| 464647 | ROBLES VIERA, GLORANGELY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 464649 | ROBLES VIERA, MARCIA N | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 464650 | ROBLES VIERA, RAMON | REDACTED | PONCE | PR | 00731-1916 | REDACTED |
| 464651 | ROBLES VILLALOBO, GABRIEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 816872 | ROBLES VILLEGAS, IDALIZ | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 464652 | ROBLES VILLEGAS, ORLANDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 464652 | ROBLES VILLEGAS, ORLANDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 464653 | ROBLES WILLIAMS, JONATHAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 464655 | ROBLES ZANUTTI, DYANNA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 464657 | ROBLES, BENJAMIN R. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 464658 | ROBLES, BRENDA L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 464659 | ROBLES, BRENDA L. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 464661 | ROBLES, CARLOS O | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 464662 | ROBLES, CELIS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 464663 | ROBLES, ERIC D. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 464665 | ROBLES, GILBERTO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 464667 | ROBLES, HARRY W | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 464670 | ROBLES, JUAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 464671 | ROBLES, LILLIAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 816874 | ROBLES, LILLIAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 816875 | ROBLES, LILLIAN | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 464673 | ROBLES, OMAYRA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 816876 | ROBLES, VIVIAN E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 464676 | ROBLESBAEZ, LUIS M | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 464677 | ROBLESGONZALEZ, AZLYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 464678 | ROBLESLUGO, ANGEL D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 464679 | ROBLESMERCADO, MARIAM | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 464680 | ROBLESROSADO, JAVIER | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 464683 | ROBRENO RAMOS, NOEMI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 464686 | ROCA CARRILLO, EDUARDO | REDACTED | RIO GRANDE | PR | 00745-0093 | REDACTED |
| 464687 | ROCA CEBALLOS, ROSA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 464688 | ROCA COLON, MARIA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 464689 | ROCA CORIANO, GRACE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 464694 | ROCA GARCIA, RAFAEL A. | REDACTED | San Juan | PR | 00921 | REDACTED |
| 464695 | ROCA LA SANTA, SANDRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 464697 | Roca Martinez, Diego | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 464698 | ROCA MATTEI, ANA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 464700 | ROCA OSSMAN, ZOILA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 464702 | ROCA RIVERA, WANDALIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 816877 | ROCA RIVERA, WANDALIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 464703 | ROCA ROBLES, JUAN R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 464706 | ROCA, ROCCO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 464707 | ROCAFORD OLIVERO, MISCHELLE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 464709 | ROCAFORT CORCHADO, IRIS V | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 816878 | ROCAFORT DOMINGUEZ, KENNET I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 464712 | ROCAFORT MALDONADO, SYLVIA | REDACTED | SAN JUAN | PR | 00936-0948 | REDACTED |
| 816879 | ROCAFORT RIVAS, IVAN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 464714 | ROCAFORT RIVAS, IVAN J. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 464718 | ROCCA CASTRO, LUIS R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 464722 | Rocca Rivera, Ezequiel | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 464723 | Rocca Santiago, Miguel | REDACTED | Morovis | PR | 00687-9800 | REDACTED |
| 464724 | ROCCA VAZQUEZ, ADELIZ | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 816880 | ROCCA VAZQUEZ, LUIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 464725 | ROCCA VAZQUEZ, LUIS A. | REDACTED | LEVITOWN TOA BAJA | PR | 00949 | REDACTED |
| 464726 | ROCCA VAZQUEZ, LUIS M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 464728 | ROCES GARCIA, ERNESTO S | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 464729 | ROCES GARCIA, ERNESTO S | REDACTED | San Juan | PR | 00936 | REDACTED |
| 816881 | ROCHA ACOSTA, ESBELIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 464730 | ROCHA ACOSTA, ESBELIA J | REDACTED | SAN JUAN | PR | 00936-6732 | REDACTED |
| 464732 | ROCHA GALLEGOS, SERGIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 464734 | ROCHA SANTIAGO, WANDA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 464734 | ROCHA SANTIAGO, WANDA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 464736 | ROCHA SEPULVEDA, VANESSA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 464738 | ROCHE ACEVEDO, CARMEN L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 464740 | ROCHE AGUIRRE, EMMA I | REDACTED | SANTA ISABEL | PR | 00757-0007 | REDACTED |
| 464741 | ROCHE ALVARADO, ALICE Y | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 464742 | ROCHE ALVAREZ, DIANA E | REDACTED | SANTA ISABEL | PR | 00757-1048 | REDACTED |
| 464744 | ROCHE APONTE, ANA A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 816882 | ROCHE ASTACIO, MARTHA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 464746 | ROCHE ASTACIO, MARTHA I | REDACTED | PONCE | PR | 00716 | REDACTED |
| 464748 | ROCHE BURGOS, CAROL B | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 464749 | ROCHE CANALES, JORGE I. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 464750 | ROCHE CARTAGENA, ADA V | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 464751 | ROCHE CARTAGENA, DANNY | REDACTED | SALINAS | PR | 00751 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 816883 | ROCHE CARTAGENA, DANNY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 464752 | ROCHE CASANOVA, LUIS M. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 464753 | ROCHE CLAVELL, OMAYRA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 464756 | ROCHE COLON, MARIENID | REDACTED | PONCE | PR | 00730 | REDACTED |
| 464758 | Roche Colon, Michelle M | REDACTED | Ponce | PR | 00730 | REDACTED |
| 464759 | Roche Conde, Julio A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 464760 | Roche Conde, Luis F | REDACTED | Ponce | PR | 00731 | REDACTED |
| 464761 | ROCHE CORA, JULIO A | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 464762 | ROCHE CORA, OMAR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 464764 | ROCHE CORTES, SARAH R. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 464766 | ROCHE CORTES, SARAH R. | REDACTED | PONCE | PR | 00716-4011 | REDACTED |
| 816884 | ROCHE COSME, SORLIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 464767 | ROCHE COSME, SORLIN | REDACTED | VILLALBA | PR | 00766-1158 | REDACTED |
| 464769 | ROCHE DAVILA, CARLOS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 464770 | ROCHE DAVILA, PEDRO F | REDACTED | CAROLINA | PR | 00979-7126 | REDACTED |
| 464771 | ROCHE DE JESUS, MADELINE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 816885 | ROCHE DE JESUS, WANDA | REDACTED | JUANA DÍAZ | PR | 00795 | REDACTED |
| 464772 | ROCHE DEL VALLE, ANGELA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 464776 | ROCHE DIAZ, LIZ | REDACTED | JUANA DIAZ | PR | 00765 | REDACTED |
| 816886 | ROCHE DIAZ, SONIA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 464777 | ROCHE DIAZ, SONIA Y | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 464778 | ROCHE DOMINGUEZ, ELBA R | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 464779 | ROCHE ECHEVARRIA, EDGAR | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 464781 | ROCHE ESCOBAR, NYDIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 464783 | ROCHE FIGUEROA, KAREN J. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 464784 | ROCHE FONSECA, PATRIA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 464785 | ROCHE FRANCESCHI, ZULIMAR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 464788 | ROCHE GARCIA, MARIA DEL C | REDACTED | JUANA DIAZ | PR | 00936 | REDACTED |
| 464789 | ROCHE GARCIA, NORMA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 464790 | ROCHE GARCIA, VIVIAN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 464792 | ROCHE GONZALEZ, NANCYLEIDY | REDACTED | SAN JUAN | PR | 00757 | REDACTED |
| 464793 | ROCHE GONZALEZ, RAUL | REDACTED | ARECIBO | PR | 00612-9310 | REDACTED |
| 464794 | ROCHE GUAL, ABIGAIL | REDACTED | GUAYAMA | PR | 00754 | REDACTED |
| 816887 | ROCHE JUSINO, GRACE D | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 464798 | ROCHE LABOY, EDITH W | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 464800 | ROCHE LEON, IRMA R | REDACTED | JUANA DIAZ | PR | 00795-2706 | REDACTED |
| 464801 | ROCHE LEON, JULIO | REDACTED | SALINAS | PR | 00751-2713 | REDACTED |
| 464802 | ROCHE LEON,JULIO E. | REDACTED | SAN JUAN | PR | 00949 | REDACTED |
| 464803 | ROCHE MADERA, JOSE A | REDACTED | SANTA  ISABEL | PR | 00757 | REDACTED |
| 464805 | ROCHE MALDONADO, RAFAEL ANGEL | REDACTED | CAGUAS | PR | 00726-5904 | REDACTED |
| 816888 | ROCHE MENDEZ, JAVIER | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 464807 | ROCHE MENDEZ, JAVIER | REDACTED | AGUADA | PR | 00602-2523 | REDACTED |
| 464809 | ROCHE MIRANDA, JOSE R. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 464810 | ROCHE MOLINA, OMAR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 464812 | ROCHE MORALES, IVAN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 464813 | ROCHE MORALES, LUIS O | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 464814 | ROCHE MORALES, RICHARD | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 464815 | ROCHE MORENO, ALNARCY | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 816889 | ROCHE MORENO, EDWIN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 464816 | ROCHE MORENO, EDWIN A | REDACTED | SANTA ISABEL | PR | 00751 | REDACTED |
| 464817 | ROCHE MORENO, ELVIN J. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 464818 | ROCHE MORENO, NANCY E | REDACTED | ADJUNTAS | PR | 00601-9703 | REDACTED |
| 464820 | ROCHE NEGRON, ENID | REDACTED | PONCE | PR | 00732 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 464821 | ROCHE NEGRON, EVELYN | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 464822 | ROCHE NEGRON, JULIO R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 464823 | ROCHE NEGRON, RAUL | REDACTED | San Juan | PR | 00795 | REDACTED |
| 464824 | ROCHE NEGRON, RAUL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 816890 | ROCHE ORTIZ, EVA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 464825 | ROCHE ORTIZ, EVA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 464826 | Roche Ortiz, Hector | REDACTED | Holly Hill | FL | 32117 | REDACTED |
| 816891 | ROCHE ORTIZ, JOSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 464827 | ROCHE ORTIZ, JOSE L | REDACTED | VILLALBA | PR | 00766-0481 | REDACTED |
| 464828 | ROCHE ORTIZ, MABILIN | REDACTED | PENUELAS | PR | 00624-9609 | REDACTED |
| 464829 | ROCHE PABON, JOSE J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 464830 | ROCHE PABON, LEONIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 464832 | ROCHE RABELL, NORMA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 464833 | ROCHE REYES, EVELINDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 464834 | ROCHE REYES, VANESSA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 464835 | ROCHE RIOS, MARLY | REDACTED | A¥ASCO | PR | 00610 | REDACTED |
| 464836 | ROCHE RIVERA, FRANCHESKA | REDACTED | BARRANQUITA | PR | 00794 | REDACTED |
| 816892 | ROCHE RIVERA, FRANCHESKA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 816893 | ROCHE RIVERA, JACQUELINE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 464837 | ROCHE RIVERA, JACQUELINE E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 816894 | ROCHE RIVERA, JANNETTE M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 464838 | ROCHE RIVERA, LIZAIDA MICHELLE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 464839 | ROCHE RIVERA, YAMILA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 816895 | ROCHE RIVERA, ZULEYDIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 464840 | ROCHE ROCHE, FELIX | REDACTED | MAYAGUEZ | PR | 00681-0568 | REDACTED |
| 464841 | ROCHE RODRIGUEZ, AMANDA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 464842 | ROCHE RODRIGUEZ, DIANA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 816896 | ROCHE RODRIGUEZ, DIANA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 464843 | ROCHE RODRIGUEZ, DOMINGO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 464844 | ROCHE RODRIGUEZ, ISABEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 464845 | ROCHE RODRIGUEZ, JOSE DEL C. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 464847 | ROCHE RODRIGUEZ, LEXDYS A | REDACTED | GUAYAMA | PR | 00714 | REDACTED |
| 464848 | ROCHE RODRIGUEZ, LUIS F. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 464849 | ROCHE RODRIGUEZ, MIGUEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 816897 | ROCHE RODRIGUEZ, NILSAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 464852 | ROCHE RODRIUGEZ, CARLOS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 464853 | ROCHE ROJAS, HECTOR L. | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 464854 | ROCHE SANCHEZ, ANA S | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 464855 | ROCHE SANTIAGO, CAROLA E. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 464856 | ROCHE SANTIAGO, GERSON | REDACTED | HATILLO, | PR | 00659 | REDACTED |
| 464857 | ROCHE SANTIAGO, ROBERT | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 464858 | ROCHE SANTIAGO, ROBERTO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 464859 | Roche Santos, Elias | REDACTED | Caguas | PR | 00725 | REDACTED |
| 464860 | ROCHE SERGES, JOSE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 464861 | Roche Torres, Edgardo | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 464862 | ROCHE TORRES, JUAN | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 464866 | ROCHE VELAZQUEZ, RICHARD | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 464868 | ROCHE WILLIAMS, EDWIN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 464869 | ROCHE WILLIAMS, ROBERTO | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 464888 | ROCHER, ERNESTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 464891 | ROCHET CARDONA, ILIA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 816898 | ROCHET CARDONA, ILIA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 464892 | ROCHET IGLESIAS, MARIELLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 464893 | ROCHET OLIVIERI, JENISSE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 464894 | ROCHET TORRES, NICOLE M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 464949 | ROCRIDUEZ GUZMAN, VIRINIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 464952 | ROD IGUEZ CRZ, MARIANELA | REDACTED | JUANA DIAZ PR | PR | 00795-0017 | REDACTED |
| 464964 | RODAS RUIZ, YADDIRA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 464965 | RODENA RODRIGUEZ, VIMARIS | REDACTED | TRUJILLO ALTO | PR | 00976-2856 | REDACTED |
| 464966 | RODENA RODRIGUEZ, WANDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 464968 | RODENA WALKER, MARIA S | REDACTED | San Juan | PR | 00983 | REDACTED |
| 464969 | RODENAS MEDINA, JOSE M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 816899 | RODENAS MEDINA, JOSE M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 464970 | Rodenas Medina, Luis A | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 464974 | RODES CRUZ, HUGO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 464976 | RODGUEZ. DONATE, MONSERRATE | REDACTED | San Juan | PR | 00612 | REDACTED |
| 464977 | RODGUEZ. MARTINEZ, ALEJANDRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 464978 | RODGUEZ. MARTINEZ, ALEJANDRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 464979 | RODGZ ORTIZ, MARIA DE LOS | REDACTED | LUQUILLO | PR | 00773-0555 | REDACTED |
| 464980 | RODIGUEZ MERCADO, ARAMIDES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 464981 | RODIGUEZ, CHRISTOPHER | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 464984 | RODIL CLASS, CARLOS R. | REDACTED | Arecibo | PR | 00614-2266 | REDACTED |
| 464989 | RODIRIGUEZ VEGA, TERESA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 464991 | RODIRUGEZ CRUZ, YESSICA | REDACTED | SAN LORENZO | PR | 00754-5005 | REDACTED |
| 465006 | RODNEY MORALES, CAROL A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 816900 | RODNEY MORALES, CAROL A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 465016 | RODNEY, RONY | REDACTED | MAYAGUEZ | PR | 00901 | REDACTED |
| 1257442 | RODON MELENDEZ, MARIA ESTHER | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 465061 | RODON MENDEZ, ILSA A | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 465063 | RODREIGUEZ HERNANDEZ, MAGALY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 465064 | RODRGIUEZ ORTIZ, EDWIN G | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 816901 | RODRGUEZ DIAZ, JOSE F | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 816902 | RODRGUEZ FERREIRO, LETICIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 816903 | RODRGUEZ LOPEZ, JASON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 465065 | Rodrguez Maldonado, Carlos J | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 465066 | RODRGUEZ NAVEDO, VIVETTE Y | REDACTED | HATO REY | PR | 00924 | REDACTED |
| 465067 | RODRGUEZ PEREZ, LUIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 816904 | RODRGUEZ QUINONES, ZORAIDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 465068 | RODRGUEZ RAMIREZ, EVELYN D. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 816905 | RODRGUEZ RIVERA, LISA D | REDACTED | GURABO | PR | 00778 | REDACTED |
| 465069 | RODRGUEZ SANTIAGO, IRYAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 816906 | RODRGUEZ TORRES, AIIRI | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 465070 | RODRI. BETANCOURT, JARRETT | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 465072 | RODRIGEZ BONET, ANGEL D | REDACTED | PONCE | PR | 00716 | REDACTED |
| 465073 | RODRIGEZ BONILLA, JOSE R. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 465074 | RODRIGEZ CORTES, LUIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 816907 | RODRIGEZ LOPEZ, VIVIANA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 816908 | RODRIGEZ LUGO, JOCELYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 465075 | RODRIGEZ PABON, CAROL A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 816909 | RODRIGEZ QUESADA, MARIANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 465076 | RODRIGEZ, INES | REDACTED | MAYAGUEZ | PR | 00681-0000 | REDACTED |
| 465077 | RODRIGIEZ COSS, ANGEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 465088 | RODRIGUE LUCIANO, GEOVANNI | REDACTED | PONCE | PR | 00716 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 465089 | RODRIGUE RIVERA, RAFAEL | REDACTED | JUNCOS | PR | 00777-1360 | REDACTED |
| 816910 | RODRIGUE Z VALENTIN, MONIQUE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 465090 | RODRIGUES ALMODOVAR, NASHIRA | REDACTED | HATO REY | PR | 00960 | REDACTED |
| 465091 | RODRIGUES LOPEZ, ODETTE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 465109 | RODRIGUEZ ., EDWIN L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 465110 | RODRIGUEZ ., JONAS E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 465111 | RODRIGUEZ ABAD, REYNOLD | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 816912 | RODRIGUEZ ABAD, REYNOLD | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 816913 | RODRIGUEZ ABADIA, HAYDEE | REDACTED | CAYEY | PR | 00705 | REDACTED |
| 465112 | RODRIGUEZ ABAUNZA, SANDRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 465113 | RODRÍGUEZ ABNER, PÉREZ | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 465114 | RODRIGUEZ ABRAHAM, JOSE F | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 465116 | RODRIGUEZ ABRAHAM, YARITZA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 816914 | RODRIGUEZ ABRAHAM, YARITZA M | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 465119 | RODRIGUEZ ABREU, CARLOS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 465120 | Rodriguez Abreu, Edelmiro | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 465123 | RODRIGUEZ ABREU, LOURDES | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 465124 | RODRIGUEZ ABREU, MARILYN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 816915 | RODRIGUEZ ABREU, MARILYN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 465125 | RODRIGUEZ ABREU, MIGDALIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 465126 | RODRIGUEZ ABREU, NANCY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 465127 | RODRIGUEZ ABREU, NELLY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 816916 | RODRIGUEZ ABREU, NELLY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 465128 | RODRIGUEZ ABREU, ROSALIND | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 465129 | RODRIGUEZ ACABA, REBECCA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 465130 | RODRIGUEZ ACEVEDO, AIDA L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 465131 | RODRIGUEZ ACEVEDO, ALEXANDRA | REDACTED | PONCE | PR | 00766 | REDACTED |
| 465132 | RODRIGUEZ ACEVEDO, ALKELIS | REDACTED | SAN JUAN | PR | 00926-4229 | REDACTED |
| 465133 | RODRIGUEZ ACEVEDO, ANGEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 465134 | RODRIGUEZ ACEVEDO, ANGEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 465136 | Rodriguez Acevedo, Angel Luis | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 465137 | RODRIGUEZ ACEVEDO, ANGEL M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 465138 | RODRIGUEZ ACEVEDO, ANNA LEE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 465139 | RODRIGUEZ ACEVEDO, ANTONIO | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 465139 | RODRIGUEZ ACEVEDO, ANTONIO | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 465141 | RODRIGUEZ ACEVEDO, ARSENIO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 465142 | RODRIGUEZ ACEVEDO, BRESLEE | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 816917 | RODRIGUEZ ACEVEDO, BRESLEE | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 465143 | RODRIGUEZ ACEVEDO, CARLA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 465144 | RODRIGUEZ ACEVEDO, CARLOS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 465146 | RODRIGUEZ ACEVEDO, CARMEN M. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 816918 | RODRIGUEZ ACEVEDO, DAIN J | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 465149 | RODRIGUEZ ACEVEDO, DESIRRE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 465150 | RODRIGUEZ ACEVEDO, EDGAR O. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 465152 | RODRIGUEZ ACEVEDO, EDUARDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 465154 | RODRIGUEZ ACEVEDO, ENID M. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 465156 | RODRIGUEZ ACEVEDO, GABRIELA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 465157 | RODRIGUEZ ACEVEDO, GAMALIER | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 816919 | RODRIGUEZ ACEVEDO, GERARDO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 465161 | RODRIGUEZ ACEVEDO, INEABELLE | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 465162 | RODRIGUEZ ACEVEDO, ISRAEL A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 816920 | RODRIGUEZ ACEVEDO, ISRAEL A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 465163 | RODRIGUEZ ACEVEDO, IVAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 465164 | RODRIGUEZ ACEVEDO, JANET | REDACTED | RINCÓN | PR | 00677 | REDACTED |
| 465165 | RODRIGUEZ ACEVEDO, JESSICA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 465168 | RODRIGUEZ ACEVEDO, JORGE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 816921 | RODRIGUEZ ACEVEDO, JORGE A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 465171 | Rodriguez Acevedo, Jose L. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 816922 | RODRIGUEZ ACEVEDO, LAURY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 816923 | RODRIGUEZ ACEVEDO, LILLIAM | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 465172 | RODRIGUEZ ACEVEDO, LISNEL | REDACTED | MOCA | PR | 00603 | REDACTED |
| 465173 | RODRIGUEZ ACEVEDO, LIZA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 465174 | RODRIGUEZ ACEVEDO, LOURDES I. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 465176 | RODRIGUEZ ACEVEDO, LUIS A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 465177 | Rodriguez Acevedo, Lydia E. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 465179 | RODRIGUEZ ACEVEDO, MARILYN J | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 465180 | RODRIGUEZ ACEVEDO, MARILYN L | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 465181 | RODRIGUEZ ACEVEDO, MARY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 465182 | Rodriguez Acevedo, Miguel A | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 465183 | RODRIGUEZ ACEVEDO, MILAGROS H | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 465184 | RODRIGUEZ ACEVEDO, MIRIAM | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 465185 | RODRIGUEZ ACEVEDO, MYRNA I. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 465186 | RODRIGUEZ ACEVEDO, NEREIDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 465189 | RODRIGUEZ ACEVEDO, RAFAEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 465191 | RODRIGUEZ ACEVEDO, RAMONA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 465192 | Rodriguez Acevedo, Raymond | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 465193 | RODRIGUEZ ACEVEDO, ROSE M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 465194 | Rodriguez Acevedo, Rousana | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 465196 | RODRIGUEZ ACEVEDO, RUTH N. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 465197 | RODRIGUEZ ACEVEDO, SONIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 816924 | RODRIGUEZ ACEVEDO, SONIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 465198 | RODRIGUEZ ACEVEDO, VIANNETTE | REDACTED | PONCE | PR | 00728-3840 | REDACTED |
| 465200 | RODRIGUEZ ACEVEDO, WANDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 465201 | RODRIGUEZ ACEVEDO, YARIMAR | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 465202 | RODRIGUEZ ACEVEDO, YARIMAR | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 465203 | RODRIGUEZ ACEVEDO, YARITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 816925 | RODRIGUEZ ACEVEDO, YARITZA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 465205 | RODRIGUEZ ACEVEDO, YESENIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 465207 | Rodriguez Acevedo, Zaida L | REDACTED | Toa Baja | PR | 00950 | REDACTED |
| 465211 | RODRIGUEZ ACOSTA, ADALBERTO | REDACTED | YAUCO | PR | 00696 | REDACTED |
| 465212 | RODRIGUEZ ACOSTA, AMARILYS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 465213 | RODRIGUEZ ACOSTA, ARLENE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 465214 | RODRIGUEZ ACOSTA, CAMILLE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 465216 | RODRIGUEZ ACOSTA, CARLOS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 465217 | RODRIGUEZ ACOSTA, CARMEN A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 465218 | RODRIGUEZ ACOSTA, CARMEN J | REDACTED | CIALES | PR | 00638 | REDACTED |
| 816926 | RODRIGUEZ ACOSTA, CRISTINA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 465219 | Rodriguez Acosta, David | REDACTED | Bayamon | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 465220 | RODRIGUEZ ACOSTA, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 465224 | RODRIGUEZ ACOSTA, HELSON L. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 465225 | RODRIGUEZ ACOSTA, IDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 465226 | RODRIGUEZ ACOSTA, JANET | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 465227 | RODRIGUEZ ACOSTA, JANNET | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 465229 | RODRIGUEZ ACOSTA, JOHANNA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 465230 | RODRIGUEZ ACOSTA, JOSE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 465231 | Rodriguez Acosta, Jose R | REDACTED | Carolina | PR | 00985 | REDACTED |
| 816927 | RODRIGUEZ ACOSTA, JOSEPHINE M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 816928 | RODRIGUEZ ACOSTA, JUANITA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 465232 | RODRIGUEZ ACOSTA, LENA C | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 465233 | RODRIGUEZ ACOSTA, LEO | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 816929 | RODRIGUEZ ACOSTA, MARIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 816930 | RODRIGUEZ ACOSTA, MARIA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 465236 | RODRIGUEZ ACOSTA, MARIA Z | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 465238 | RODRIGUEZ ACOSTA, MIGUEL S | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 465239 | RODRIGUEZ ACOSTA, NEREIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 465240 | RODRIGUEZ ACOSTA, NILDA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 465241 | RODRIGUEZ ACOSTA, NYDIA | REDACTED | BOQUERON | PR | 00622-0547 | REDACTED |
| 465242 | RODRIGUEZ ACOSTA, NYDIA IMARA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 465243 | RODRIGUEZ ACOSTA, OLIVA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 465245 | RODRIGUEZ ACOSTA, RAFAEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 465246 | Rodriguez Acosta, Ramon | REDACTED | Lajas | PR | 00667 | REDACTED |
| 465247 | RODRIGUEZ ACOSTA, RAMON R | REDACTED | HORMIGUEROS | PR | 00660-0336 | REDACTED |
| 465248 | RODRIGUEZ ACOSTA, ROSARIO | REDACTED | MAYAGUEZ | PR | 00681-3988 | REDACTED |
| 816931 | RODRIGUEZ ACOSTA, SNAIDER | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 465249 | RODRIGUEZ ACOSTA, SNAIDER | REDACTED | SAN SEBASTIAN | PR | 00685-0809 | REDACTED |
| 465251 | RODRIGUEZ ACOSTA, THELMA | REDACTED | BOQUERON | PR | 00622-0329 | REDACTED |
| 465252 | RODRIGUEZ ACOSTA, WILLIAM | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 816932 | RODRIGUEZ ACOSTA, YAITZA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 465253 | RODRIGUEZ ACOSTA, YASHIRA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 816933 | RODRIGUEZ ACOSTA, YASHIRA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 465255 | RODRIGUEZ ADAMES, JOHN | REDACTED | QUEBRADILLAS | PR | 00676 | REDACTED |
| 465256 | RODRIGUEZ ADAMES, MIRIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 465257 | RODRIGUEZ ADDARICH, JOANNE | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 465258 | RODRIGUEZ ADORNO, BELISA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 465260 | RODRIGUEZ ADORNO, CARLOS | REDACTED | AGUADILLA | PR | 00063 | REDACTED |
| 465261 | RODRIGUEZ ADORNO, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 465262 | RODRIGUEZ ADORNO, CARMEN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 465265 | RODRIGUEZ ADORNO, HERIBERTO | REDACTED | MOROVIS PR | PR | 00687 | REDACTED |
| 465266 | RODRIGUEZ ADORNO, MYRTA M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 465267 | RODRIGUEZ ADORNO, ORLANDO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 465268 | RODRIGUEZ ADORNO, ORLANDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 465269 | RODRIGUEZ ADORNO, SANDRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 465270 | Rodriguez Adorno, Victor M | REDACTED | Ciales | PR | 00638 | REDACTED |
| 816934 | RODRIGUEZ ADORNO, YARITZA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 816935 | RODRIGUEZ ADROVER, RAFAEL E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 465273 | RODRIGUEZ ADROVER, RAFAEL E | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 465275 | RODRIGUEZ AFANADOR, NESTOR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 465276 | RODRIGUEZ AGOSTO, ANABEL | REDACTED | COROZAL | PR | 00783-9717 | REDACTED |
| 816936 | RODRIGUEZ AGOSTO, CARMELO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 465279 | RODRIGUEZ AGOSTO, CARMELO I | REDACTED | NAGUABO | PR | 00718 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 465280 | RODRIGUEZ AGOSTO, CECILIA | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 465281 | RODRIGUEZ AGOSTO, DELIRIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 465282 | Rodriguez Agosto, Edgardo | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 465282 | Rodriguez Agosto, Edgardo | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 465283 | RODRIGUEZ AGOSTO, ELIEZER | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 465287 | Rodriguez Agosto, Luis W. | REDACTED | Naranjito | PR | 00719-9716 | REDACTED |
| 465288 | RODRIGUEZ AGOSTO, LUZ E | REDACTED | COROZAL | PR | 00783-0108 | REDACTED |
| 465289 | Rodriguez Agosto, Lydia E | REDACTED | San Juan | PR | 00924 | REDACTED |
| 465290 | RODRIGUEZ AGOSTO, LYZA YADIRA | REDACTED | BAYAMON | PR | 00926 | REDACTED |
| 465291 | RODRIGUEZ AGOSTO, MARGARITA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 816937 | RODRIGUEZ AGOSTO, MARGARITA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 465292 | RODRIGUEZ AGOSTO, MARIA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 465293 | RODRIGUEZ AGOSTO, MARINA | REDACTED | RIO  GRANDE | PR | 00745-7003 | REDACTED |
| 465294 | RODRIGUEZ AGOSTO, NANCY | REDACTED | RIO PIEDRAS | PR | 00928-3715 | REDACTED |
| 465296 | RODRIGUEZ AGOSTO, RAMONITA | REDACTED | COROZAL | PR | 00783-9703 | REDACTED |
| 465297 | RODRIGUEZ AGOSTO, VICTOR M | REDACTED | San Juan | PR | 00725 | REDACTED |
| 816938 | RODRIGUEZ AGOSTO, WANDA I | REDACTED | CATAÑO | PR | 00963 | REDACTED |
| 816939 | RODRIGUEZ AGOSTO, WILBETH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 465300 | RODRIGUEZ AGRON, NOEMI | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 465301 | RODRIGUEZ AGUAYO, ARELYS M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 465302 | RODRIGUEZ AGUAYO, JOSE DANIEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 465303 | RODRIGUEZ AGUAYO, RAFAEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 465305 | RODRIGUEZ AGUAYO, TOMAS M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 465306 | RODRIGUEZ AGUAYO, WALESKA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 465307 | RODRIGUEZ AGUIAR, DORA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 465309 | RODRIGUEZ AGUIERRE, PRISCILLA A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 816940 | RODRIGUEZ AGUILA, MIGUEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 465310 | RODRIGUEZ AGUILA, ZOADMEE | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 465313 | RODRIGUEZ AGUILAR, JESSICA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 465314 | RODRIGUEZ AGUILAR, JUAN E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 465315 | RODRIGUEZ AGUILAR, MILDRED A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 465316 | RODRIGUEZ AGUILAR, WILFREDDY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 816941 | RODRIGUEZ AGUILAR, WILFREDDY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 465317 | RODRIGUEZ AGUILAR, YOLANDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 465319 | RODRIGUEZ AGUILO, GABRIEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 465320 | RODRIGUEZ AGUILO, MAILYN | REDACTED | CIALES | PR | 00638-0526 | REDACTED |
| 816942 | RODRIGUEZ AGUILO, MAYLIN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 465323 | Rodriguez Aguilu, Xiomara | REDACTED | Cidra | PR | 00739-9205 | REDACTED |
| 816943 | RODRIGUEZ AGUIRRE, KEYLA M | REDACTED | PONCE | PR | 00780 | REDACTED |
| 465324 | RODRIGUEZ AGUIRRE, MARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 465325 | RODRIGUEZ AGUIRRE, PAULA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 465331 | Rodriguez Alago, Ana M | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 465332 | Rodriguez Alamo, Carlos F | REDACTED | Carolina | PR | 00987 | REDACTED |
| 465335 | RODRIGUEZ ALAMO, ROSANY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 465336 | RODRIGUEZ ALAMO, SOE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 465339 | RODRIGUEZ ALAYON, FELIX | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 465340 | RODRIGUEZ ALAYON, FELIX C. | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 465342 | RODRIGUEZ ALBALADEJO, IRIS N | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 465344 | RODRIGUEZ ALBARRAN, CARMEN I. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 816944 | RODRIGUEZ ALBELO, GLADYS | REDACTED | CIALES | PR | 00638 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 465346 | RODRIGUEZ ALBERLO, HERNAN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 465350 | RODRIGUEZ ALBERTORIO, LIZBETH | REDACTED | PONCE | PR | 00730-0545 | REDACTED |
| 465352 | RODRIGUEZ ALBERTY, JOSE A | REDACTED | PONCE | PR | 00731-6133 | REDACTED |
| 816945 | RODRIGUEZ ALBINO, DORIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 465354 | RODRIGUEZ ALBINO, EDWARD | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 465355 | Rodriguez Albino, Elizabeth | REDACTED | Yauco | PR | 00698 | REDACTED |
| 465356 | RODRIGUEZ ALBINO, GLENDALEE | REDACTED | BRANDON | FL | 33510-3257 | REDACTED |
| 465357 | RODRIGUEZ ALBINO, JINETTE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 465358 | RODRIGUEZ ALBINO, JOHANNA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 816946 | RODRIGUEZ ALBINO, KIMBERLY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 465359 | RODRIGUEZ ALBINO, MAGALY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 816947 | RODRIGUEZ ALBINO, RAFAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 465360 | RODRIGUEZ ALBINO, ROSARITO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 465361 | RODRIGUEZ ALBINO, VECKY M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 465362 | RODRIGUEZ ALBINO, VIRGEN | REDACTED | GUAYANILLA | PR | 00656-9733 | REDACTED |
| 465364 | RODRIGUEZ ALBIZU, ALEXIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 465365 | RODRIGUEZ ALBIZU, CECILIO | REDACTED | COTO LAUREL | PR | 00780-9507 | REDACTED |
| 465366 | RODRIGUEZ ALBIZU, CHRISTIAN | REDACTED | PONCE | PR | 00780 | REDACTED |
| 465368 | RODRIGUEZ ALBIZU, JUAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 465369 | RODRIGUEZ ALBIZU, NEREIDA | REDACTED | COTO LAUREL | PR | 00780-0000 | REDACTED |
| 465370 | RODRIGUEZ ALBIZU, NORMA | REDACTED | COTO LAUREL | PR | 00780-0000 | REDACTED |
| 465372 | RODRIGUEZ ALBIZU, SANTOS | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 465375 | RODRIGUEZ ALCAZAR, ELBA | REDACTED | PONCE | PR | 00728-2056 | REDACTED |
| 465376 | Rodriguez Alcazar, Raquel | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 465378 | RODRIGUEZ ALDARONDO, KEISLA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 465379 | Rodriguez Aldea, Israel | REDACTED | Caguas | PR | 00725 | REDACTED |
| 465383 | RODRIGUEZ ALDEBOL, LOURDES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 465387 | RODRIGUEZ ALEJANDRO, AIDA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 816948 | RODRIGUEZ ALEJANDRO, AMPARO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 465388 | RODRIGUEZ ALEJANDRO, AMPARO | REDACTED | LAS PIEDRAS | PR | 00725-0000 | REDACTED |
| 465389 | RODRIGUEZ ALEJANDRO, ANGELA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 465392 | RODRIGUEZ ALEJANDRO, GLADYS | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 465393 | RODRIGUEZ ALEJANDRO, IRELIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 816949 | RODRIGUEZ ALEJANDRO, JACQUELINE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 465395 | RODRIGUEZ ALEJANDRO, LUZ E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 465396 | RODRIGUEZ ALEJANDRO, MADELINE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 465397 | RODRIGUEZ ALEJANDRO, MARIA DE L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 465398 | RODRIGUEZ ALEJANDRO, MARY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 465399 | RODRIGUEZ ALEJANDRO, MARY C | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 465400 | Rodriguez Alejandro, Milka I | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 816950 | RODRIGUEZ ALEJANDRO, VICTOR M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 465401 | Rodriguez Aleman, Alex G. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 465402 | RODRIGUEZ ALEMAN, CARLOS O. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 465403 | RODRIGUEZ ALEMAN, ESADY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 465404 | RODRIGUEZ ALEMAN, INGRID | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 465406 | RODRIGUEZ ALEMAN, MARIEL D | REDACTED | TRUJILLO ALTO | PR | 00976-9717 | REDACTED |
| 465407 | RODRIGUEZ ALEMAN, NADYA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 465409 | RODRIGUEZ ALEMAN, WANDA I. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 465410 | RODRIGUEZ ALEQUIN, EVA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 816951 | RODRIGUEZ ALERS, BRUNILDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 465412 | RODRIGUEZ ALERS, BRUNILDA | REDACTED | AGUADILLA | PR | 00603-9702 | REDACTED |
| 465413 | RODRIGUEZ ALERS, CLAUTTE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 465414 | RODRIGUEZ ALERS, ENID M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 465415 | RODRIGUEZ ALERS, MAGALI | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 816952 | RODRIGUEZ ALERS, MAGALI B. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 465416 | RODRIGUEZ ALERS, RAMONA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 465418 | RODRIGUEZ ALFARO, HILDA L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 465419 | RODRIGUEZ ALFINES, TAMARA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 465420 | RODRIGUEZ ALFONSO, JUAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 465421 | RODRIGUEZ ALFONSO, MARCOS R | REDACTED | PONCE | PR | 00780 | REDACTED |
| 465422 | RODRIGUEZ ALGARIN, ALICIA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 465423 | RODRIGUEZ ALGARIN, AMARILYS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 816953 | RODRIGUEZ ALGARIN, AVELINO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 816954 | RODRIGUEZ ALGARIN, EDWIN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 465424 | RODRIGUEZ ALGARIN, EDWIN | REDACTED | SAN LORENZO | PR | 00754-1834 | REDACTED |
| 465425 | RODRIGUEZ ALGARIN, GEORGE D. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 465426 | RODRIGUEZ ALGARIN, JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 465428 | RODRIGUEZ ALGARIN, LUCIDALIA | REDACTED | JUANA DIAZ | PR | 00795-5501 | REDACTED |
| 465429 | RODRIGUEZ ALGARIN, LUZ E | REDACTED | JUNCOS | PR | 00777-0000 | REDACTED |
| 465430 | RODRIGUEZ ALGARIN, LYMARI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 465432 | RODRIGUEZ ALGARIN, PEDRO L. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 465433 | RODRIGUEZ ALGARIN, SARA | REDACTED | JUNCOS | PR | 00777-1956 | REDACTED |
| 465435 | RODRIGUEZ ALICEA, ALFREDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 465437 | RODRIGUEZ ALICEA, ANA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 465438 | RODRIGUEZ ALICEA, ANA H. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 816955 | RODRIGUEZ ALICEA, ANDREA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 465439 | RODRIGUEZ ALICEA, ANTONIO J | REDACTED | ARECIBO | PR | 00978 | REDACTED |
| 465441 | RODRIGUEZ ALICEA, BELEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 465443 | RODRIGUEZ ALICEA, CARMEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 465444 | RODRIGUEZ ALICEA, CARMEN M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 465445 | RODRIGUEZ ALICEA, CELIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 465446 | RODRIGUEZ ALICEA, CRUZ M | REDACTED | NARANJITO | PR | 00719-1111 | REDACTED |
| 465447 | RODRIGUEZ ALICEA, DAISY M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 465448 | RODRIGUEZ ALICEA, DAMARIS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 465449 | RODRIGUEZ ALICEA, EDWIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 816956 | RODRIGUEZ ALICEA, EDWIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 465450 | RODRIGUEZ ALICEA, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 816957 | RODRIGUEZ ALICEA, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 465451 | Rodriguez Alicea, Eric | REDACTED | Lajas | PR | 00667 | REDACTED |
| 465453 | RODRIGUEZ ALICEA, ERICK | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 465454 | RODRIGUEZ ALICEA, ERICK | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 465455 | RODRIGUEZ ALICEA, ESTHER | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 465457 | RODRIGUEZ ALICEA, FELIX A | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 465458 | RODRIGUEZ ALICEA, FIDEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 465459 | RODRIGUEZ ALICEA, FRANCISCO A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 816958 | RODRIGUEZ ALICEA, GLENDA | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 465461 | RODRIGUEZ ALICEA, GLENDA I | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 816959 | RODRIGUEZ ALICEA, GREYS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 465462 | RODRIGUEZ ALICEA, IRIS D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 465464 | RODRIGUEZ ALICEA, IVONNE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 465466 | RODRIGUEZ ALICEA, JESUS O | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 465467 | RODRIGUEZ ALICEA, JOHANNA | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 465470 | RODRIGUEZ ALICEA, JOSE M. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 465471 | RODRIGUEZ ALICEA, JUAN C | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 465472 | RODRIGUEZ ALICEA, LETSY | REDACTED | LARES | PR | 00669 | REDACTED |
| 465473 | RODRIGUEZ ALICEA, LINDA C | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 465474 | RODRIGUEZ ALICEA, LISSETTE | REDACTED | HUMACAO | PR | 00791-9712 | REDACTED |
| 465477 | RODRIGUEZ ALICEA, MARIA D. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 465478 | RODRIGUEZ ALICEA, MARIA E | REDACTED | BARRANQUITAS | PR | 00794-9710 | REDACTED |
| 465479 | RODRIGUEZ ALICEA, MARITZA | REDACTED | PONCE | PR | 00731-9657 | REDACTED |
| 465480 | RODRIGUEZ ALICEA, MARTA I | REDACTED | TRUJILLO ALTO | PR | 00927 | REDACTED |
| 465481 | RODRIGUEZ ALICEA, MAYRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 465483 | RODRIGUEZ ALICEA, NADYA D. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 465484 | RODRIGUEZ ALICEA, NASTASSIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 465485 | Rodriguez Alicea, Olga | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 465486 | RODRIGUEZ ALICEA, OMARIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 465488 | Rodriguez Alicea, Pablo | REDACTED | Guayama | PR | 00784 | REDACTED |
| 465489 | RODRIGUEZ ALICEA, PEDRO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 465490 | RODRIGUEZ ALICEA, ROSENDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 465492 | RODRIGUEZ ALICEA, SYLKIA D | REDACTED | YABUCOA | PR | 00767-9655 | REDACTED |
| 465494 | RODRIGUEZ ALICEA, YARA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 465495 | RODRIGUEZ ALICEA, YOVANY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 816960 | RODRIGUEZ ALLENDE, JEAN C | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 465498 | RODRIGUEZ ALLENDE, JESUS H. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 465499 | RODRIGUEZ ALLENDE, SANDRA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 465500 | RODRIGUEZ ALLENDE, WANDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 465501 | RODRIGUEZ ALMEDINA, NORMA I | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 465502 | Rodriguez Almedina, Orlando | REDACTED | Salinas | PR | 00751 | REDACTED |
| 816961 | RODRIGUEZ ALMENA, LUZ | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 465503 | RODRIGUEZ ALMENA, LUZ C | REDACTED | CAGUAS | PR | 00727-9414 | REDACTED |
| 465505 | RODRIGUEZ ALMENAS, VICTORIO | REDACTED | CAGUAS | PR | 00625-0000 | REDACTED |
| 465507 | RODRIGUEZ ALMODOVAR, ADELAIDA | REDACTED | YAUCO | PR | 00000 | REDACTED |
| 816962 | RODRIGUEZ ALMODOVAR, ANGEL D | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 465508 | RODRIGUEZ ALMODOVAR, ANGEL D | REDACTED | ENSENADA | PR | 00647-1332 | REDACTED |
| 465509 | Rodriguez Almodovar, Antonio | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 465510 | RODRIGUEZ ALMODOVAR, ANTONIO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 465511 | Rodriguez Almodovar, Bryant | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 465513 | RODRIGUEZ ALMODOVAR, CARMEN | REDACTED | PONCE | PR | 00731-9715 | REDACTED |
| 465514 | RODRIGUEZ ALMODOVAR, ELBA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 465516 | Rodriguez Almodovar, German | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 465517 | RODRIGUEZ ALMODOVAR, IVELISSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 816963 | RODRIGUEZ ALMODOVAR, IVETTE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 465518 | RODRIGUEZ ALMODOVAR, IVETTE | REDACTED | ANASCO | PR | 00610-0922 | REDACTED |
| 465519 | RODRIGUEZ ALMODOVAR, JACQUELINE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 465522 | Rodriguez Almodovar, Juan E | REDACTED | Guayama | PR | 00785 | REDACTED |
| 465523 | RODRIGUEZ ALMODOVAR, JUAN R | REDACTED | ENSENADA | PR | 00647-0143 | REDACTED |
| 465524 | RODRIGUEZ ALMODOVAR, LIZETTE | REDACTED | GUANICA | PR | 00653 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 816964 | RODRIGUEZ ALMODOVAR, LIZETTE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 465525 | RODRIGUEZ ALMODOVAR, MARIA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 465526 | RODRIGUEZ ALMODOVAR, MATILDE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 816965 | RODRIGUEZ ALMODOVAR, MATILDE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 465527 | RODRIGUEZ ALMODOVAR, MONDELIZ | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 465528 | RODRIGUEZ ALMODOVAR, NACHALIE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 465530 | RODRIGUEZ ALMODOVAR, NASHIRA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 465533 | RODRIGUEZ ALMODOVAR, SANTIAGO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 465534 | RODRIGUEZ ALMODOVAR, WALESKA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 465536 | RODRIGUEZ ALMONTE, CARMEN L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 465537 | RODRIGUEZ ALOMAR, BRENDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 816966 | RODRIGUEZ ALOMAR, JULIO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 465539 | RODRIGUEZ ALOMAR, JULIO A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 465540 | RODRIGUEZ ALOMAR, LETICIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 465544 | RODRIGUEZ ALONSO, MARIAMOR | REDACTED | CAROLINA | PR | 00957 | REDACTED |
| 465545 | RODRIGUEZ ALONSO, MARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 465546 | RODRIGUEZ ALONSO, WALDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 465548 | RODRIGUEZ ALSINA, JUAN M. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 465549 | RODRIGUEZ ALSINA, YAIDIMAR | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 465551 | RODRIGUEZ ALTRECHE, JUAN R. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 465552 | Rodriguez Alvalade, Marco A | REDACTED | Santurce | PR | 09907 | REDACTED |
| 465554 | RODRIGUEZ ALVALLE, JOHNATTAN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 465555 | Rodriguez Alvarad, Gilberto | REDACTED | Coamo | PR | 00769 | REDACTED |
| 465556 | RODRIGUEZ ALVARADO, AGUSTIN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 816967 | RODRIGUEZ ALVARADO, AIXA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 465557 | RODRIGUEZ ALVARADO, AIXA L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 465558 | Rodriguez Alvarado, Alejandro | REDACTED | Plaienfield | CT | 06374 | REDACTED |
| 465562 | Rodriguez Alvarado, Angel M | REDACTED | Coamo | PR | 00769 | REDACTED |
| 465564 | RODRIGUEZ ALVARADO, AVELYN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 465565 | RODRIGUEZ ALVARADO, BERTA E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 465566 | RODRIGUEZ ALVARADO, BRENDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 465567 | RODRIGUEZ ALVARADO, BRENDA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 816968 | RODRIGUEZ ALVARADO, CANDIDA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 465568 | RODRIGUEZ ALVARADO, CANDIDA M | REDACTED | COAMO | PR | 00769-0809 | REDACTED |
| 465570 | RODRIGUEZ ALVARADO, CARMEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 465571 | RODRIGUEZ ALVARADO, CRISTOBAL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 465572 | RODRIGUEZ ALVARADO, DELIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 816969 | RODRIGUEZ ALVARADO, DIGNA J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 465573 | RODRIGUEZ ALVARADO, DINELIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 816970 | RODRIGUEZ ALVARADO, DINELIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 465574 | RODRIGUEZ ALVARADO, EDWIN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 465575 | RODRIGUEZ ALVARADO, ELIEZER J | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 465576 | RODRIGUEZ ALVARADO, ERICK | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 816971 | RODRIGUEZ ALVARADO, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 465578 | RODRIGUEZ ALVARADO, HECTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 465579 | RODRIGUEZ ALVARADO, HILDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 465581 | RODRIGUEZ ALVARADO, JOCELYN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 816972 | RODRIGUEZ ALVARADO, JONATHAN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 465583 | RODRIGUEZ ALVARADO, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 465584 | RODRIGUEZ ALVARADO, JOSE A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 465585 | RODRIGUEZ ALVARADO, JOSE A. | REDACTED | CAGUAS | PR | 00727-8344 | REDACTED |
| 465586 | RODRIGUEZ ALVARADO, JOSE A. | REDACTED | GUAYNABO | PR | 00966-1966 | REDACTED |
| 465587 | RODRIGUEZ ALVARADO, JOSE I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 465588 | RODRIGUEZ ALVARADO, JOSE O. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 465589 | RODRIGUEZ ALVARADO, JUDITH M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 465590 | RODRIGUEZ ALVARADO, KAREN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 465594 | RODRIGUEZ ALVARADO, LILIANET | REDACTED | COAMO | PR | 00769 | REDACTED |
| 816973 | RODRIGUEZ ALVARADO, LUZ | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 465597 | RODRIGUEZ ALVARADO, LUZ E | REDACTED | GUAYANILLA | PR | 00656-9716 | REDACTED |
| 465598 | RODRIGUEZ ALVARADO, LUZ N | REDACTED | DORADO | PR | 00647 | REDACTED |
| 465599 | RODRIGUEZ ALVARADO, MARCO A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 465600 | RODRIGUEZ ALVARADO, MARIA M | REDACTED | PONCE | PR | 00730-0000 | REDACTED |
| 465604 | RODRIGUEZ ALVARADO, MIGDALIA | REDACTED | COAMO | PR | 00769-9748 | REDACTED |
| 465605 | RODRIGUEZ ALVARADO, MIGUELINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 465606 | RODRIGUEZ ALVARADO, MIGUELINA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 465607 | RODRIGUEZ ALVARADO, MILAGROS | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 465608 | RODRIGUEZ ALVARADO, NELIDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 465609 | RODRIGUEZ ALVARADO, NIURKA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 465612 | RODRIGUEZ ALVARADO, NOELIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 816974 | RODRIGUEZ ALVARADO, NOELIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 465613 | RODRIGUEZ ALVARADO, OMAR J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 465614 | RODRIGUEZ ALVARADO, PEDRO J. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 465615 | RODRIGUEZ ALVARADO, RAFAEL | REDACTED | OROCOVIS | PR | 00720-9628 | REDACTED |
| 465616 | RODRIGUEZ ALVARADO, REINALDO B | REDACTED | Guayama | PR | 00784 | REDACTED |
| 465618 | RODRIGUEZ ALVARADO, ROSAEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 465619 | RODRIGUEZ ALVARADO, RUBEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 816975 | RODRIGUEZ ALVARADO, SOANGELY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 816976 | RODRIGUEZ ALVARADO, TERESA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 465621 | RODRIGUEZ ALVAREZ, ALBERTO | REDACTED | San Juan | PR | 00915 | REDACTED |
| 465622 | Rodriguez Alvarez, Alberto | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 465623 | RODRIGUEZ ALVAREZ, ALEXANDRA M. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 465624 | RODRIGUEZ ALVAREZ, ANA C. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 465625 | RODRIGUEZ ALVAREZ, ANGEL | REDACTED | GUAYNABO | PR | 00961 | REDACTED |
| 465626 | RODRIGUEZ ALVAREZ, ANGEL M | REDACTED | PUERTA TIERRA | PR | 00916 | REDACTED |
| 465627 | RODRIGUEZ ALVAREZ, BARBARA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 465628 | RODRIGUEZ ALVAREZ, BARBARA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 816977 | RODRIGUEZ ALVAREZ, BARBARA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 1257443 | RODRIGUEZ ALVAREZ, BENJAMIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 816978 | RODRIGUEZ ALVAREZ, BRENDA L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 465631 | Rodriguez Alvarez, Brenda L. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 465632 | RODRIGUEZ ALVAREZ, CARLOS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 465633 | Rodriguez Alvarez, Carlos | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 465636 | Rodriguez Alvarez, Carlos A | REDACTED | Homestead | FL | 33035 | REDACTED |
| 816979 | RODRIGUEZ ALVAREZ, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 816980 | RODRIGUEZ ALVAREZ, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 465637 | RODRIGUEZ ALVAREZ, CARMEN E | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 465638 | RODRIGUEZ ALVAREZ, CARMEN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 465641 | RODRIGUEZ ALVAREZ, CONSUELO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 465642 | RODRIGUEZ ALVAREZ, CYNTHIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 465643 | RODRIGUEZ ALVAREZ, DAMARIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 465644 | RODRIGUEZ ALVAREZ, DANNA L | REDACTED | YABUCOA PR | PR | 00767 | REDACTED |
| 816981 | RODRIGUEZ ALVAREZ, EDNA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 465646 | RODRIGUEZ ALVAREZ, EDNA | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 465648 | RODRIGUEZ ALVAREZ, GERARDO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 465649 | RODRIGUEZ ALVAREZ, GUSTAVO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 816982 | RODRIGUEZ ALVAREZ, GUSTAVO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 465650 | RODRIGUEZ ALVAREZ, HAMILTON | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 465651 | RODRIGUEZ ALVAREZ, HECTOR A | REDACTED | Lares | PR | 00669 | REDACTED |
| 465652 | Rodriguez Alvarez, Herminio | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 465652 | Rodriguez Alvarez, Herminio | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 465654 | RODRIGUEZ ALVAREZ, IRIS T | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 465655 | Rodriguez Alvarez, Isabel | REDACTED | Catano | PR | 00962 | REDACTED |
| 465656 | RODRIGUEZ ALVAREZ, ISMAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 465657 | RODRIGUEZ ALVAREZ, IVELISSE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 816983 | RODRIGUEZ ALVAREZ, JAILENE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 465659 | RODRIGUEZ ALVAREZ, JANET | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 465661 | RODRIGUEZ ALVAREZ, JAVIER | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 816984 | RODRIGUEZ ALVAREZ, JAVIER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 465663 | RODRIGUEZ ALVAREZ, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 465664 | RODRIGUEZ ALVAREZ, JOSE I. | REDACTED | Santurce | PR | 00908-1163 | REDACTED |
| 465665 | Rodriguez Alvarez, Jose J | REDACTED | Utuado | PR | 09641 | REDACTED |
| 465666 | RODRIGUEZ ALVAREZ, JOSEFA M | REDACTED | MAYAGUEZ | PR | 00680-1817 | REDACTED |
| 465668 | RODRIGUEZ ALVAREZ, JOSHUA | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 465671 | RODRIGUEZ ALVAREZ, JUAN J. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 465672 | RODRIGUEZ ALVAREZ, JULIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 465673 | RODRIGUEZ ALVAREZ, JULIO | REDACTED | San Juan | PR | 00732-8098 | REDACTED |
| 465674 | RODRIGUEZ ALVAREZ, LISSETTE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 465677 | RODRIGUEZ ALVAREZ, MAGDA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 465678 | Rodriguez Alvarez, Manuel | REDACTED | Caguas | PR | 00727 | REDACTED |
| 465679 | RODRIGUEZ ALVAREZ, MARIA I | REDACTED | San Juan | PR | 00983 | REDACTED |
| 465682 | RODRIGUEZ ALVAREZ, MARISOL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 465683 | Rodriguez Alvarez, Migdalia | REDACTED | Catano | PR | 00962 | REDACTED |
| 465685 | RODRIGUEZ ALVAREZ, OMAYRA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 465687 | RODRIGUEZ ALVAREZ, RAFAEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 465689 | RODRIGUEZ ALVAREZ, ROXANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 465690 | RODRIGUEZ ALVAREZ, RUBEN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 465691 | RODRIGUEZ ALVAREZ, SILKIA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 465692 | RODRIGUEZ ALVAREZ, SONIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 465693 | RODRIGUEZ ALVAREZ, SONIA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 465694 | RODRIGUEZ ALVAREZ, VALERIE | REDACTED | TOA BAJA | PR | 00950 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 465695 | RODRIGUEZ ALVAREZ, VANESSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 816985 | RODRIGUEZ ALVAREZ, WANDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 465697 | RODRIGUEZ ALVAREZ, YESENIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 465700 | RODRIGUEZ ALVELO, ANGEL | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 465701 | RODRIGUEZ ALVELO, ANGEL L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 465702 | RODRIGUEZ ALVELO, GLADYS E | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 465703 | RODRIGUEZ ALVERIO, ALVIN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 816986 | RODRIGUEZ ALVERIO, ALVIN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 465704 | RODRIGUEZ ALVERIO, ANTONIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 465706 | RODRIGUEZ ALVIRA, FLORA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 465707 | RODRIGUEZ ALVIRA, GEORGE L | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 465708 | RODRIGUEZ ALVIRA, MARIA DE LO A | REDACTED | PONCE | PR | 00730-4138 | REDACTED |
| 465710 | RODRIGUEZ AMADEO, NITZIA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 465711 | RODRIGUEZ AMADOR, ANABELLE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 465714 | Rodriguez Amador, Rosendo | REDACTED | Hyde Park | MA | 02136 | REDACTED |
| 465715 | RODRIGUEZ AMADOR, XIOMARA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 465717 | RODRIGUEZ AMAN, ROBERTO | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 465719 | RODRIGUEZ AMARO, ADAMARIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 465720 | RODRIGUEZ AMARO, AMARILYS | REDACTED | YABUCOA | PR | 00767-1444 | REDACTED |
| 465723 | RODRIGUEZ AMARO, CARMEN L | REDACTED | HUMACAO | PR | 00791-4269 | REDACTED |
| 465725 | Rodriguez Amaro, Edwin | REDACTED | San Juan | PR | 00914-2351 | REDACTED |
| 465728 | Rodriguez Amaro, Evelyn | REDACTED | San Juan | PR | 00914 | REDACTED |
| 465727 | RODRIGUEZ AMARO, EVELYN | REDACTED | SAN JUAN | PR | 00914-0351 | REDACTED |
| 465729 | RODRIGUEZ AMARO, GLORIA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 465730 | RODRIGUEZ AMARO, IRIS M. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 816987 | RODRIGUEZ AMARO, JANICE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 465731 | RODRIGUEZ AMARO, JENNIFER | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 816988 | RODRIGUEZ AMARO, JENNIFER | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 465732 | RODRIGUEZ AMARO, LUIS J. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 465733 | RODRIGUEZ AMARO, MARIA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 465734 | RODRIGUEZ AMARO, MARIA S | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 465736 | RODRIGUEZ AMARO, MATILDE | REDACTED | YABUCOA | PR | 00767-0806 | REDACTED |
| 465737 | RODRIGUEZ AMARO, MIGDALIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 816989 | RODRIGUEZ AMARO, MIGDALIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 465739 | RODRIGUEZ AMARO, PEDRO E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 465740 | RODRIGUEZ AMARO, RAMONA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 465741 | RODRIGUEZ AMARO, SARA L. | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 465742 | RODRIGUEZ AMARO, YANIZ A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 465744 | RODRIGUEZ AMEZAGA, OMAR A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 465745 | RODRIGUEZ AMILL, JULIO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 465746 | RODRIGUEZ AMILL, WILFREDO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 465747 | RODRIGUEZ AMOROS, JOSE R | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 465748 | RODRIGUEZ AMOROS, MARIA DEL CARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 465749 | RODRIGUEZ AMPUEDA, JESSICA J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 816990 | RODRIGUEZ ANAYA, GILBERTO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 465750 | RODRIGUEZ ANAYA, GILBERTO | REDACTED | AGUADA | PR | 00602-9302 | REDACTED |
| 816991 | RODRIGUEZ ANAYA, JOSE | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 465751 | RODRIGUEZ ANAYA, JOSE J | REDACTED | SANGERMAN | PR | 00683 | REDACTED |
| 465752 | RODRIGUEZ ANAYA, LOURDES | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 465753 | RODRIGUEZ ANAYA, LOURDES | REDACTED | MAYAGUEZ | PR | 00682-1517 | REDACTED |
| 465755 | RODRIGUEZ ANDALUZ, LUIS SAMUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 465756 | RODRIGUEZ ANDINO, ANA S. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 465757 | RODRIGUEZ ANDINO, ANGEL L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 465758 | Rodriguez Andino, Angel L | REDACTED | San Juan | PR | 00926 | REDACTED |
| 465759 | RODRIGUEZ ANDINO, CARMEN B. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 465760 | RODRIGUEZ ANDINO, CARMEN L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 465761 | RODRIGUEZ ANDINO, CATHERINE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 465762 | RODRIGUEZ ANDINO, DANITZA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 465763 | RODRIGUEZ ANDINO, DAVID | REDACTED | TOA BAJA | PR | 00902-2257 | REDACTED |
| 465764 | Rodriguez Andino, Eduardo | REDACTED | San Juan | PR | 00926 | REDACTED |
| 465767 | RODRIGUEZ ANDINO, ILIA S | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 465769 | RODRIGUEZ ANDINO, IRIS D | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 465771 | RODRIGUEZ ANDINO, MARIA | REDACTED | CANOVANAS | PR | 00709 | REDACTED |
| 816992 | RODRIGUEZ ANDINO, MINELYS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 465774 | Rodriguez Andino, Reyna A. | REDACTED | Guaynabo | PR | 00966 | REDACTED |
| 465777 | RODRIGUEZ ANDINO, VIVIANA | REDACTED | TOA ALTA | PR | 00956 | REDACTED |
| 816993 | RODRIGUEZ ANDINO, VIVIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 465778 | Rodriguez Andujar, Alejandro | REDACTED | Arecibo | PR | 00612-9571 | REDACTED |
| 465779 | RODRIGUEZ ANDUJAR, AUREA M | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 465783 | RODRIGUEZ ANDUJAR, HECTOR L | REDACTED | BAJADERO | PR | 00616-9710 | REDACTED |
| 465784 | RODRIGUEZ ANDUJAR, IRIS M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 465785 | RODRIGUEZ ANDUJAR, ISAIRA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 816994 | RODRIGUEZ ANDUJAR, ISAIRA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 465787 | RODRIGUEZ ANDUJAR, JEAN C | REDACTED | PONCE | PR | 00728-2118 | REDACTED |
| 465788 | Rodriguez Andujar, Jonathan | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 465790 | RODRIGUEZ ANDUJAR, MARIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 465791 | RODRIGUEZ ANDUJAR, MICHELLE M | REDACTED | ARECIBO | PR | 00612-9571 | REDACTED |
| 465792 | RODRIGUEZ ANDUJAR, RENE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 465793 | RODRIGUEZ ANDUJAR, RICARDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 465795 | RODRIGUEZ ANGELA, CRISTINA | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 465796 | RODRIGUEZ ANGELES, LAURA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 465797 | RODRIGUEZ ANGELI, INGRID A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 465798 | RODRIGUEZ ANGLERO, FEDORA | REDACTED | HORMIGUEROS | PR | 00660-1307 | REDACTED |
| 465799 | RODRIGUEZ ANGLERO, YAMILA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 465800 | RODRIGUEZ ANGLERO, ZULMA | REDACTED | MAYAGUEZ | PR | 00680-1502 | REDACTED |
| 465801 | RODRIGUEZ ANGULO, JENNIFER | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 465802 | RODRIGUEZ ANGULO, MILAGROS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 465803 | RODRIGUEZ ANGULO, RAFAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 465805 | RODRIGUEZ ANTONETTI, WILFREDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 465806 | RODRIGUEZ ANTONGIORGI, GABRIEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 465807 | RODRIGUEZ ANTONGIORGI, GUILLERMO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 816995 | RODRIGUEZ ANTONGIORGI, MELANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 465809 | RODRIGUEZ APARICIO, SANDRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 465814 | RODRIGUEZ APONTE, AMEIRA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 465816 | RODRIGUEZ APONTE, ANA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 465817 | Rodriguez Aponte, Angel J | REDACTED | Cayey | PR | 00737 | REDACTED |
| 465818 | RODRIGUEZ APONTE, ANGEL L | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 465819 | RODRIGUEZ APONTE, AUREA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 465824 | RODRIGUEZ APONTE, CARMEN L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 465825 | RODRIGUEZ APONTE, DAGOBE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 465826 | RODRIGUEZ APONTE, DALIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 465827 | RODRIGUEZ APONTE, DALIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 465829 | RODRIGUEZ APONTE, DANIEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 465832 | RODRIGUEZ APONTE, ELIZABETH | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 465833 | RODRIGUEZ APONTE, ELIZABETH | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 816996 | RODRIGUEZ APONTE, ELIZABETH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 816997 | RODRIGUEZ APONTE, ELIZABETH | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 816998 | RODRIGUEZ APONTE, ELIZABETH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 816999 | RODRIGUEZ APONTE, ELIZABETH | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 465834 | RODRIGUEZ APONTE, ENRIQUE J. | REDACTED | CIALES | PR | 00926 | REDACTED |
| 465836 | RODRIGUEZ APONTE, GERSON D. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 465838 | Rodriguez Aponte, Glamarie | REDACTED | Caguas | PR | 00725 | REDACTED |
| 817000 | RODRIGUEZ APONTE, JANETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817001 | RODRIGUEZ APONTE, JORGE L | REDACTED | PONCE | PR | 00716 | REDACTED |
| 465842 | RODRIGUEZ APONTE, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 465846 | RODRIGUEZ APONTE, JOSE A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 465845 | RODRIGUEZ APONTE, JOSE A | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 465847 | RODRIGUEZ APONTE, JOSE C | REDACTED | BARRANQUITAS | PR | 00794-9707 | REDACTED |
| 465848 | Rodriguez Aponte, Jose J. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 465849 | RODRIGUEZ APONTE, KARLA M | REDACTED | BARRANQUITA | PR | 00794 | REDACTED |
| 465850 | RODRIGUEZ APONTE, LEEMARIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 465851 | RODRIGUEZ APONTE, LILLIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817002 | RODRIGUEZ APONTE, LILLIAM | REDACTED | PONCE | PR | 00716 | REDACTED |
| 817003 | RODRIGUEZ APONTE, LUZMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 465852 | RODRIGUEZ APONTE, MADELINE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 465853 | RODRIGUEZ APONTE, MARCOS A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 465854 | RODRIGUEZ APONTE, MARIA | REDACTED | OROCOVIS | PR | 00720-9402 | REDACTED |
| 465855 | RODRIGUEZ APONTE, MARIA A | REDACTED | GURABO | PR | 00778-9717 | REDACTED |
| 465857 | RODRIGUEZ APONTE, MARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 465858 | RODRIGUEZ APONTE, MARIVETTE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 465859 | RODRIGUEZ APONTE, MARIVETTE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 465860 | Rodriguez Aponte, Martin | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 817004 | RODRIGUEZ APONTE, NELLY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 465861 | RODRIGUEZ APONTE, NELSON | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 465864 | RODRIGUEZ APONTE, RADAMES | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 465865 | RODRIGUEZ APONTE, REINALDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 465866 | RODRIGUEZ APONTE, ROBERTO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 465868 | RODRIGUEZ APONTE, SYLVIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 465871 | RODRIGUEZ APONTE, VICTOR O | REDACTED | BARRANQUITAS | PR | 00794-9707 | REDACTED |
| 465872 | RODRIGUEZ APONTE, YARITZA M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 465873 | RODRIGUEZ APONTE, YECELIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 465874 | RODRIGUEZ APONTE, YOLANDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817005 | RODRIGUEZ APONTE, YOLANDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 465875 | RODRIGUEZ AQUINO, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 817006 | RODRIGUEZ AQUINO, HECTOR X | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 465877 | RODRIGUEZ AQUINO, JOSEA. | REDACTED | AIBONITO | PR | 00959-5514 | REDACTED |
| 465878 | RODRIGUEZ AQUINO, KAREN E | REDACTED | CAMUY | PR | 00627-9612 | REDACTED |
| 817007 | RODRIGUEZ AQUINO, LIZ M | REDACTED | LARES | PR | 00669 | REDACTED |
| 465879 | RODRIGUEZ AQUINO, LIZ M | REDACTED | LARES | PR | 00669-9431 | REDACTED |
| 465880 | RODRIGUEZ AQUINO, ROBERTO E | REDACTED | SAN JUAN | PR | 00928-3086 | REDACTED |
| 465881 | RODRIGUEZ AQUINO, ZORIEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 817008 | RODRIGUEZ ARAUD, EDLYN G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 465883 | RODRIGUEZ ARAUJO, ROSALINA | REDACTED | ARECIBO | PR | 00612-9311 | REDACTED |
| 465884 | RODRIGUEZ ARBELO, ABNER | REDACTED | CAMUY | PR | 00627-9701 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 465885 | RODRIGUEZ ARBELO, AMILCAR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 465886 | RODRIGUEZ ARBELO, IRENE | REDACTED | CAMUY | PR | 00627-9701 | REDACTED |
| 465889 | RODRIGUEZ ARBONA, JOSE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 465890 | RODRIGUEZ ARCANO, MILAGROS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 465892 | RODRIGUEZ ARCE, ANGEL L. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 465894 | RODRIGUEZ ARCE, AUREA E | REDACTED | CAMUY | PR | 00627-0236 | REDACTED |
| 465895 | RODRIGUEZ ARCE, DIANA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 465896 | RODRIGUEZ ARCE, ELBA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 465897 | RODRIGUEZ ARCE, FELIPA | REDACTED | ISABELA | PR | 00662-1199 | REDACTED |
| 465898 | RODRIGUEZ ARCE, HILDA L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 465899 | RODRIGUEZ ARCE, IMARIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 817009 | RODRIGUEZ ARCE, IMARIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 465900 | RODRIGUEZ ARCE, JANNETTE | REDACTED | San Juan | PR | 00985 | REDACTED |
| 465902 | RODRIGUEZ ARCE, JOSE R. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 465903 | Rodriguez Arce, Lo-Ruhama | REDACTED | Utuado | PR | 00641 | REDACTED |
| 465904 | RODRIGUEZ ARCE, MIRIAM | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 465905 | RODRIGUEZ ARCE, NOEMI | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 465907 | RODRIGUEZ ARCELAY, SARA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 465908 | RODRIGUEZ ARCHEVAL, LUIS A | REDACTED | GUAYANILLA | PR | 00656-9764 | REDACTED |
| 465909 | RODRIGUEZ ARCHILLA, JOSE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 465911 | RODRIGUEZ ARCHILLA, MARIA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 465914 | RODRIGUEZ ARENAS, JOSE A. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 465915 | RODRIGUEZ ARES, DAISY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 465916 | RODRIGUEZ ARGUELLES, IVELISSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 465917 | RODRIGUEZ ARGUELLES, VILMARIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 465918 | RODRIGUEZ ARGUINZONI, FIDEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 465919 | RODRIGUEZ ARGUINZONI, IRMA L. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 465921 | RODRIGUEZ ARIAS, CELESTE D | REDACTED | SAN SEBASTIAN | PR | 00685-1735 | REDACTED |
| 465924 | RODRIGUEZ ARIAS, JOSE O | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 465925 | Rodriguez Arias, Jose O. | REDACTED | Quebradilla | PR | 00678 | REDACTED |
| 465928 | RODRIGUEZ ARISTY, EUNICE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 465930 | RODRIGUEZ ARIZMENDI, MARIO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 817010 | RODRIGUEZ ARIZMENDI, MARIO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 465932 | RODRIGUEZ ARMESTICA, EFRAIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 465937 | RODRIGUEZ AROCHO, ERIC | REDACTED | MANATI | PR | 00674 | REDACTED |
| 465938 | RODRIGUEZ AROCHO, JOHANNA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 465941 | RODRIGUEZ AROCHO, MARIA I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 465942 | Rodriguez Arocho, Miguel A | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 817011 | RODRIGUEZ AROCHO, YOSHARA D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 465943 | RODRIGUEZ ARRIAGA, ELIZABETH | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 817012 | RODRIGUEZ ARRIAGA, SHAKIRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 465944 | RODRIGUEZ ARRIBES, ANGELICA | REDACTED | SALINAS | PR | 00751-9718 | REDACTED |
| 465949 | RODRIGUEZ ARROYO, ADRIAN | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 817013 | RODRIGUEZ ARROYO, ADRIAN | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 465950 | RODRIGUEZ ARROYO, AIDA R | REDACTED | CAGUAS PR | PR | 00725 | REDACTED |
| 465952 | RODRIGUEZ ARROYO, ALBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 817014 | RODRIGUEZ ARROYO, ALBERTO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 465954 | RODRIGUEZ ARROYO, ALICIA | REDACTED | CAGUAS | PR | 00725-5922 | REDACTED |
| 465955 | RODRIGUEZ ARROYO, ALLISON | REDACTED | TOA BAJA | PR | 00960 | REDACTED |
| 465957 | RODRIGUEZ ARROYO, ANIBAL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 465959 | RODRIGUEZ ARROYO, CARMEN I | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 465961 | RODRIGUEZ ARROYO, DENISSE | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 465962 | Rodriguez Arroyo, Doris | REDACTED | Estero | FL | 33928-7307 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 465964 | RODRIGUEZ ARROYO, EDWIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 465966 | RODRIGUEZ ARROYO, ERIC | REDACTED | CATAÑO | PR | 00949 | REDACTED |
| 465967 | RODRIGUEZ ARROYO, ESPERANZA | REDACTED | QUEBRADILLAS | PR | 00678-0627 | REDACTED |
| 465968 | RODRIGUEZ ARROYO, FELIX | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 817015 | RODRIGUEZ ARROYO, GABRIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 465971 | RODRIGUEZ ARROYO, GLARILYS | REDACTED | HUMACAO | PR | 00971 | REDACTED |
| 465973 | RODRIGUEZ ARROYO, HELEN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 465974 | RODRIGUEZ ARROYO, HERMINIA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 465976 | RODRIGUEZ ARROYO, ILEANETTE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 465977 | RODRIGUEZ ARROYO, ISABEL DE L | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 465978 | RODRIGUEZ ARROYO, IVAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 465980 | RODRIGUEZ ARROYO, JEFRY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 817016 | RODRIGUEZ ARROYO, JOANNE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 465982 | Rodriguez Arroyo, Jorge L | REDACTED | Santurce | PR | 00915 | REDACTED |
| 465983 | RODRIGUEZ ARROYO, JOSE | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 465986 | RODRIGUEZ ARROYO, JOSE A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 817017 | RODRIGUEZ ARROYO, JOSE A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 465987 | RODRIGUEZ ARROYO, JOSE A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 465988 | RODRIGUEZ ARROYO, JOSE R | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 465989 | RODRIGUEZ ARROYO, JOSUE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 817018 | RODRIGUEZ ARROYO, JOSUE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 465990 | Rodriguez Arroyo, Juan | REDACTED | Vega Alta | PR | 00962 | REDACTED |
| 465991 | RODRIGUEZ ARROYO, LUIS G | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 465992 | RODRIGUEZ ARROYO, LUZ C | REDACTED | VEGA ALTA | PR | 00692-3265 | REDACTED |
| 465993 | Rodriguez Arroyo, Madeline | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 465995 | RODRIGUEZ ARROYO, MARIA DEL C. | REDACTED | LARES | PR | 00669 | REDACTED |
| 465996 | RODRIGUEZ ARROYO, MARIA E | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 465997 | RODRIGUEZ ARROYO, MARIA T | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 465998 | RODRIGUEZ ARROYO, MARTA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 465999 | RODRIGUEZ ARROYO, MARTA S | REDACTED | YABUCOA | PR | 00767-9706 | REDACTED |
| 817019 | RODRIGUEZ ARROYO, MELISSA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 466001 | RODRIGUEZ ARROYO, MIOSOTIS | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 466002 | RODRIGUEZ ARROYO, OLGA A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 466003 | RODRIGUEZ ARROYO, OLGA M. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 466004 | RODRIGUEZ ARROYO, PAMARIS | REDACTED | PONCE | PR | 00732 | REDACTED |
| 817020 | RODRIGUEZ ARROYO, PAMARIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817021 | RODRIGUEZ ARROYO, PAMARIS | REDACTED | PONCE | PR | 00732 | REDACTED |
| 466006 | RODRIGUEZ ARROYO, RAMON A | REDACTED | JAYUYA | PR | 00664-0887 | REDACTED |
| 466007 | RODRIGUEZ ARROYO, RAMONA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 466008 | RODRIGUEZ ARROYO, ROBERTO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 466010 | RODRIGUEZ ARROYO, ROMUALDO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 466012 | RODRIGUEZ ARROYO, ROSALY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 466013 | RODRIGUEZ ARROYO, SAMUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 466014 | RODRIGUEZ ARROYO, SANDRA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 817022 | RODRIGUEZ ARROYO, SANTOS L. | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 466015 | RODRIGUEZ ARROYO, SONIA M | REDACTED | COMERIO | PR | 00782-9610 | REDACTED |
| 466016 | RODRIGUEZ ARROYO, TERESA | REDACTED | AGUADA | PR | 00602-9620 | REDACTED |
| 466017 | RODRIGUEZ ARROYO, WALDEMAR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 817023 | RODRIGUEZ ARROYO, YAILIANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 466019 | RODRIGUEZ ARROYO, YARITZA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 817024 | RODRIGUEZ ARROYO, YARITZA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 466021 | RODRIGUEZ ARTIGA, NEXZA J | REDACTED | YABUCOA | PR | 00767-1647 | REDACTED |
| 466022 | RODRIGUEZ ARVELO, CARMEN S | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 817025 | RODRIGUEZ ARVELO, JEAN L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 466024 | RODRIGUEZ ARZOLA, CARMEN A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 466026 | RODRIGUEZ ARZOLA, VANESSA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 466027 | RODRIGUEZ ARZOLA, WILLIAM | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 466028 | Rodriguez Arzuaga, Angel R | REDACTED | Juncos | PR | 00777 | REDACTED |
| 466029 | RODRIGUEZ ARZUAGA, CLARIBEL | REDACTED | JUNCOS | PR | 00777-2456 | REDACTED |
| 466031 | RODRIGUEZ ARZUAGA, MARIA D | REDACTED | JUNCOS PR | PR | 00777 | REDACTED |
| 466033 | RODRIGUEZ ASAD, SAHARA M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 466034 | RODRIGUEZ ASAD, SAHARA M | REDACTED | MAYAG?EZ | PR | 00680 | REDACTED |
| 817026 | RODRIGUEZ ASAD, YESMIN M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 466035 | RODRIGUEZ ASENCIO, YOLANDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 817027 | RODRIGUEZ ASENCIO, YOLANDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 817028 | RODRIGUEZ ASTACIO, JESUS Y | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 466037 | RODRIGUEZ ATILES, EDUARDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 466038 | RODRIGUEZ ATILES, FLORMARI | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 466039 | RODRIGUEZ ATILES, ISAAC | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 817029 | RODRIGUEZ ATILES, LENYS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 466040 | RODRIGUEZ ATILES, ROBERTO | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 466041 | RODRIGUEZ ATILES, SOLMARI | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 466042 | Rodriguez Atiles, Tomas | REDACTED | San Juan | PR | 00936 | REDACTED |
| 466044 | RODRIGUEZ AUBRET, CARLOS J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 466045 | RODRIGUEZ AULET, KENDALL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 466049 | RODRIGUEZ AVELLANET, RAMON L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 466051 | RODRIGUEZ AVILA, MARIA M | REDACTED | ISABELA | PR | 00662-1205 | REDACTED |
| 466053 | Rodriguez Avila, Pedro L. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 466054 | RODRIGUEZ AVILA, YAMAIRA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 466056 | RODRIGUEZ AVILES, ALEXANDER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 466059 | RODRIGUEZ AVILES, ANABELLE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 466060 | RODRIGUEZ AVILES, ANGEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 466062 | RODRIGUEZ AVILES, BLANCA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 466063 | RODRIGUEZ AVILES, CARMEN G | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 817030 | RODRIGUEZ AVILES, CARMEN G | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 466064 | RODRIGUEZ AVILES, CARMEN J | REDACTED | GUAYNABO | PR | 00969-4106 | REDACTED |
| 466065 | RODRIGUEZ AVILES, DORIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 466068 | RODRIGUEZ AVILES, ELEONOR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 466069 | RODRIGUEZ AVILES, ELIZABETH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 466070 | RODRIGUEZ AVILES, EMMANUEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 817031 | RODRIGUEZ AVILES, FELIX | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 466072 | RODRIGUEZ AVILES, IRMA A. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 817032 | RODRIGUEZ AVILES, JOHANA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 466074 | RODRIGUEZ AVILES, JOHANA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 817033 | RODRIGUEZ AVILES, JOHANA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 466075 | RODRIGUEZ AVILES, JUANITA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 466076 | RODRIGUEZ AVILES, LILLIAM R | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 466077 | RODRIGUEZ AVILES, LISSETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 466078 | RODRIGUEZ AVILES, LORAINE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 466079 | RODRIGUEZ AVILES, LUCIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 466081 | RODRIGUEZ AVILES, LUIS M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 466082 | RODRIGUEZ AVILES, LUISA | REDACTED | SAN JUAN | PR | 00949-0000 | REDACTED |
| 466083 | RODRIGUEZ AVILES, LUZ L | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 466084 | RODRIGUEZ AVILES, LUZ M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 466085 | RODRIGUEZ AVILES, LUZ S | REDACTED | PONCE | PR | 00731 | REDACTED |
| 466086 | RODRIGUEZ AVILES, MARIA | REDACTED | SAN JOSE | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 466088 | RODRIGUEZ AVILES, MARIA I. | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 466089 | RODRIGUEZ AVILES, MIGUEL A | REDACTED | UTUADO | PR | 00650 | REDACTED |
| 466090 | RODRIGUEZ AVILES, MIGUEL ANGEL A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 466091 | Rodriguez Aviles, Milagros | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 466092 | Rodriguez Aviles, Nolasco | REDACTED | Moca | PR | 00676 | REDACTED |
| 466094 | RODRIGUEZ AVILES, RICARDO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 466096 | RODRIGUEZ AVILES, SAHUDI Z | REDACTED | QUEBRADILLAS | PR | 00678-7237 | REDACTED |
| 466097 | RODRIGUEZ AVILES, SANDRA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 466098 | Rodriguez Aviles, Santiago | REDACTED | Moca | PR | 00676 | REDACTED |
| 466099 | RODRIGUEZ AVILES, SYLVIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 817034 | RODRIGUEZ AVILES, SYLVIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 466100 | RODRIGUEZ AVILES, TOMAS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 466101 | RODRIGUEZ AVILES, TOMAS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 466103 | RODRIGUEZ AVILES, WILFREDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 466104 | RODRIGUEZ AVILES, WILFREDO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 466107 | RODRIGUEZ AVILES, YARLIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 466108 | RODRIGUEZ AVINO, SARA I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 466109 | RODRIGUEZ AYALA, ABIGAIL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 817035 | RODRIGUEZ AYALA, AIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 466110 | RODRIGUEZ AYALA, AIDA Y | REDACTED | DORADO | PR | 00646-9998 | REDACTED |
| 466112 | RODRIGUEZ AYALA, ALIS B. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 466114 | RODRIGUEZ AYALA, ALVIN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 466115 | RODRIGUEZ AYALA, ANGELICA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 466117 | RODRIGUEZ AYALA, ANIBAL E. | REDACTED | COTTO LAUREL | PR | 00780-0456 | REDACTED |
| 466118 | Rodriguez Ayala, Bernardo | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 466119 | RODRIGUEZ AYALA, BLANCA M | REDACTED | JUNCOS | PR | 00777-9702 | REDACTED |
| 466120 | Rodriguez Ayala, Brenda L. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 466121 | RODRIGUEZ AYALA, CARMEN I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 817036 | RODRIGUEZ AYALA, DELSEY | REDACTED | PONCE | PR | 00732 | REDACTED |
| 466125 | RODRIGUEZ AYALA, DELSEY R | REDACTED | SAN JUAN | PR | 00923-3056 | REDACTED |
| 466126 | RODRIGUEZ AYALA, EDGARDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 466128 | RODRIGUEZ AYALA, EILEEN G | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 817037 | RODRIGUEZ AYALA, EILEEN G | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 466134 | RODRIGUEZ AYALA, GIANNI | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 466136 | RODRIGUEZ AYALA, HERY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 466139 | RODRIGUEZ AYALA, JOHANNA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 466141 | RODRIGUEZ AYALA, JOSE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 466144 | RODRIGUEZ AYALA, LAURA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 466145 | RODRIGUEZ AYALA, LILLIAM M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 466147 | RODRIGUEZ AYALA, LOURDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 817038 | RODRIGUEZ AYALA, LOURDES M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 817039 | RODRIGUEZ AYALA, LUIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 466149 | RODRIGUEZ AYALA, LUIS A | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 466150 | RODRIGUEZ AYALA, LUIS E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 466151 | RODRIGUEZ AYALA, LUZ Z | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 466152 | RODRIGUEZ AYALA, MARGARET | REDACTED | TRUJILLO ALTO | PR | 00976-9724 | REDACTED |
| 466153 | RODRIGUEZ AYALA, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 466154 | RODRIGUEZ AYALA, MARIA L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 466155 | RODRIGUEZ AYALA, MARIA M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 466156 | RODRIGUEZ AYALA, MARILEN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 466157 | RODRIGUEZ AYALA, MARYLIN DEL C. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 466158 | RODRIGUEZ AYALA, MAYRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 817040 | RODRIGUEZ AYALA, MICHAEL | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 466159 | RODRIGUEZ AYALA, MILAGROS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 466160 | RODRIGUEZ AYALA, MILAGROS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 466162 | RODRIGUEZ AYALA, NILMARA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 817041 | RODRIGUEZ AYALA, NILMARA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 466163 | RODRIGUEZ AYALA, NORILYSA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 466164 | RODRIGUEZ AYALA, NORMA I | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 817042 | RODRIGUEZ AYALA, NORMA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 466165 | RODRIGUEZ AYALA, NYDIA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 466167 | RODRIGUEZ AYALA, ORLANDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 466168 | RODRIGUEZ AYALA, OTONIEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 466170 | RODRIGUEZ AYALA, RAFAEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 466172 | RODRIGUEZ AYALA, RAUL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 466175 | RODRIGUEZ AYALA, SASHA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 466176 | RODRIGUEZ AYALA, VANESSA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 466177 | RODRIGUEZ AYALA, VANESSA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 466179 | RODRIGUEZ AYALA, VILMA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 466180 | RODRIGUEZ AYALA, WILDA E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 466181 | RODRIGUEZ AYALA, WILFREDO | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 466182 | RODRIGUEZ AYALA, WILLIAM | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 817043 | RODRIGUEZ AYALA, WILLIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 466183 | RODRIGUEZ AYALA, WILLIAM | REDACTED | DORADO | PR | 00646-9518 | REDACTED |
| 466185 | RODRIGUEZ AYALA, YADIRA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 466186 | RODRIGUEZ AYALA, ZAIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 466187 | RODRIGUEZ AYOROA, WILLIAM | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 466188 | RODRIGUEZ AYUSO, IDANIA ROSA | REDACTED | CAGUAS | PR | 00727-7851 | REDACTED |
| 1257444 | RODRIGUEZ AYUSO, ROSA I. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 466190 | RODRIGUEZ BABILONIA, IRIS M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 466191 | RODRIGUEZ BABILONIA, RONALD | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 466194 | RODRIGUEZ BACHIER, NESTOR R | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 466196 | RODRIGUEZ BADILLO, ASHLEY | REDACTED | PONCE | PR | 00716-0821 | REDACTED |
| 817044 | RODRIGUEZ BADILLO, EDWIN A | REDACTED | PONCE | PR | 00780 | REDACTED |
| 466197 | RODRIGUEZ BADILLO, RAMON A | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 466198 | RODRIGUEZ BADILLO, YOLANDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 466200 | RODRIGUEZ BAERGA, JAVIER A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 466202 | RODRIGUEZ BAEZ, ALEIDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 466203 | RODRIGUEZ BAEZ, ALLYNA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 466204 | RODRIGUEZ BAEZ, AMPARO D | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 466206 | Rodriguez Baez, Blanca I | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 466207 | RODRIGUEZ BAEZ, CAMILLE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 466210 | Rodriguez Baez, Carlos J. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 817045 | RODRIGUEZ BAEZ, CARMEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 466211 | RODRIGUEZ BAEZ, CARMEN | REDACTED | VEGA BAJA | PR | 00693-3321 | REDACTED |
| 466212 | RODRIGUEZ BAEZ, CARMEN L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 466213 | RODRIGUEZ BAEZ, CARMEN L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 817046 | RODRIGUEZ BAEZ, CARMEN L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 466214 | RODRIGUEZ BAEZ, CARMEN M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 466215 | RODRIGUEZ BAEZ, CARMEN Y | REDACTED | PONCE | PR | 00730 | REDACTED |
| 466217 | Rodriguez Baez, Daina J. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 466218 | RODRIGUEZ BAEZ, DORIS N | REDACTED | HATILLO | PR | 00659-9614 | REDACTED |
| 466219 | Rodriguez Baez, Eddie | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 466220 | RODRIGUEZ BAEZ, EFRAIN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 466222 | RODRIGUEZ BAEZ, ESTEFANIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 817047 | RODRIGUEZ BAEZ, ESTEFANIA | REDACTED | ARROYO | PR | 00714 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 466223 | Rodriguez Baez, Eugenio | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 466225 | RODRIGUEZ BAEZ, FELIX A | REDACTED | JUANA DIAZ | PR | 00795-9604 | REDACTED |
| 466226 | RODRIGUEZ BAEZ, FRANCHESKA D | REDACTED | BAYAMON | PR | 00956-9711 | REDACTED |
| 466227 | RODRIGUEZ BAEZ, GERARDO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 817048 | RODRIGUEZ BAEZ, HECTOR | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 466230 | RODRIGUEZ BAEZ, ILIA I. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 466231 | RODRIGUEZ BAEZ, IRIS A | REDACTED | ARECIBO | PR | 00612-9628 | REDACTED |
| 466232 | RODRIGUEZ BAEZ, IVAN T. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 817049 | RODRIGUEZ BAEZ, JAMES | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 466233 | RODRIGUEZ BAEZ, JAMES | REDACTED | BOQUERON | PR | 00622-0971 | REDACTED |
| 466234 | RODRIGUEZ BAEZ, JOANNIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 817050 | RODRIGUEZ BAEZ, JOHANNA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 466236 | RODRIGUEZ BAEZ, JOSE A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 466237 | RODRIGUEZ BAEZ, JOSE A | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 466238 | RODRIGUEZ BAEZ, JOSE L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 466239 | RODRIGUEZ BAEZ, JOSE M | REDACTED | BAYAMON | PR | 00956-9676 | REDACTED |
| 466240 | Rodriguez Baez, Josue | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 466242 | RODRIGUEZ BAEZ, JUAN CARLOS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 466243 | RODRIGUEZ BAEZ, JULIO | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 466245 | RODRIGUEZ BAEZ, LAYDINES | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 466246 | RODRIGUEZ BAEZ, LESLIE ANN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 817051 | RODRIGUEZ BAEZ, LYDIVETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 466252 | RODRIGUEZ BAEZ, MARIA D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 466253 | RODRIGUEZ BAEZ, MARIA DEL C. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 466254 | RODRIGUEZ BAEZ, MARIA M | REDACTED | CIDRA | PR | 00739-8403 | REDACTED |
| 817052 | RODRIGUEZ BAEZ, MARILIZ | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 466255 | RODRIGUEZ BAEZ, MORAIMA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 466256 | RODRIGUEZ BAEZ, MYRNA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 466258 | RODRIGUEZ BAEZ, NELIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 466259 | RODRIGUEZ BAEZ, NEREIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 466261 | RODRIGUEZ BAEZ, NOEMI | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 466262 | RODRIGUEZ BAEZ, NORMA J. | REDACTED | PONCE | PR | 00788 | REDACTED |
| 817053 | RODRIGUEZ BAEZ, RAMON L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 466263 | RODRIGUEZ BAEZ, RAQUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 817054 | RODRIGUEZ BAEZ, RAQUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 466264 | Rodriguez Baez, Roberto | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 466266 | RODRIGUEZ BAEZ, SHIRLEY | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 466267 | RODRIGUEZ BAEZ, SILVIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 466268 | Rodriguez Baez, Tomas | REDACTED | Carolina | PR | 00985 | REDACTED |
| 466270 | RODRIGUEZ BAEZ, VIVIAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 466271 | RODRIGUEZ BALAGUER, CARMEN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 817055 | RODRIGUEZ BALAGUER, JOSE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 466272 | RODRIGUEZ BALAGUER, JOSE N | REDACTED | YAUCO | PR | 00698-1397 | REDACTED |
| 817056 | RODRIGUEZ BALAGUER, JOSE N. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 466273 | RODRIGUEZ BALAGUER, LUZ | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 466275 | RODRIGUEZ BALASQUIDE, WANDA | REDACTED | Rio Piedras | PR | 00927 | REDACTED |
| 466276 | RODRIGUEZ BALAY, ENID | REDACTED | PONCE | PR | 00716 | REDACTED |
| 466277 | Rodriguez Balay, Harold | REDACTED | Ponce | PR | 00731 | REDACTED |
| 466281 | RODRIGUEZ BANCHS, ALBERTO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 817057 | RODRIGUEZ BANDANO, KEISHLA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 466283 | RODRIGUEZ BARALT, MIGUEL A | REDACTED | CAGUAS | PR | 00725-9232 | REDACTED |
| 466285 | RODRIGUEZ BARBOSA, ALICIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 466286 | Rodriguez Barbosa, Elsa M. | REDACTED | Bayamon | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 466287 | RODRIGUEZ BARBOSA, JAIME | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 817058 | RODRIGUEZ BARBOSA, JAIME | REDACTED | MAYAGÜEZ | PR | 00681 | REDACTED |
| 817059 | RODRIGUEZ BARBOSA, NATALIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 466290 | RODRIGUEZ BARBOSA, PEDRO E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 466291 | RODRIGUEZ BARBOSA, ROSA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 466294 | RODRIGUEZ BAREA, MARICARMEN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 466295 | RODRIGUEZ BARILLAS, JULIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 466296 | RODRIGUEZ BARLEY, MARIA A | REDACTED | CAROLINA | PR | 00983-2113 | REDACTED |
| 466297 | RODRIGUEZ BARRAL, RUTH I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 466300 | RODRIGUEZ BARRERAS, EDRICK | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 466303 | RODRIGUEZ BARRERO, MARIA I | REDACTED | YAUCO | PR | 00698-0449 | REDACTED |
| 466304 | RODRIGUEZ BARRET, ABELARDI | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 466305 | RODRIGUEZ BARRET, SONIA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 466306 | RODRIGUEZ BARRETO, ADA N | REDACTED | COROZAL | PR | 00783-9801 | REDACTED |
| 466307 | RODRIGUEZ BARRETO, ANGEL L. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 466308 | RODRIGUEZ BARRETO, EDITH V | REDACTED | FLORIDA | PR | 00650-9544 | REDACTED |
| 466310 | RODRIGUEZ BARRETO, ELBA I | REDACTED | TOA BAJA | PR | 00949-3449 | REDACTED |
| 466311 | RODRIGUEZ BARRETO, ELSIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 466312 | Rodriguez Barreto, Jesus M | REDACTED | Corozal | PR | 00783 | REDACTED |
| 466315 | RODRIGUEZ BARRETO, JOSE M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 817060 | RODRIGUEZ BARRETO, KIARA A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 817061 | RODRIGUEZ BARRETO, MARY C | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 466316 | Rodriguez Barreto, Santos A | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 466318 | RODRIGUEZ BARRETO, WALDEMAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 466319 | RODRIGUEZ BARRETT, IRIS E. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 466320 | RODRIGUEZ BARRETT, JUAN J. | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 466321 | RODRIGUEZ BARRETT, WILFREDO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 466325 | Rodriguez Barrios, Gladys | REDACTED | San Juan | PR | 00929 | REDACTED |
| 466327 | RODRIGUEZ BARRIOS, JOSE A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 466329 | RODRIGUEZ BARROSO, ALBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 466330 | RODRIGUEZ BARTOLOMEI, CESAR O | REDACTED | GUANICA | PR | 00653-1124 | REDACTED |
| 466333 | RODRIGUEZ BASCO, DITZA N | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 466336 | RODRIGUEZ BASS, JOSE L | REDACTED | A\ASCO | PR | 00610 | REDACTED |
| 466338 | RODRIGUEZ BASSATT, IVELISSE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 466340 | RODRIGUEZ BATIS, NILMAR | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 466342 | RODRIGUEZ BATISTA, AGNES | REDACTED | CANOVANAS | PR | 00729-9782 | REDACTED |
| 466343 | RODRIGUEZ BATISTA, ANGEL L. | REDACTED | LARES | PR | 00669 | REDACTED |
| 817062 | RODRIGUEZ BATISTA, EVELYN | REDACTED | CANÓVANAS | PR | 00985 | REDACTED |
| 466344 | RODRIGUEZ BATISTA, EVELYN | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 466345 | Rodriguez Batista, Jania | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 817063 | RODRIGUEZ BATISTA, JANNETTE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 466346 | RODRIGUEZ BATISTA, LUIS A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 466347 | RODRIGUEZ BATISTA, MAGALY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 466348 | RODRIGUEZ BATISTA, MYRNA | REDACTED | QUEBRADILLAS | PR | 00678-1701 | REDACTED |
| 466350 | RODRIGUEZ BATISTA, PEDRO C. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 466351 | RODRIGUEZ BATISTA, ROSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 817064 | RODRIGUEZ BATISTA, ROSA N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 466353 | RODRIGUEZ BATTISTINI, NERIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 466355 | Rodriguez Bautista, Eli M | REDACTED | San Juan | PR | 00925 | REDACTED |
| 466356 | RODRIGUEZ BAUZA, BETHSAIDA | REDACTED | PENUELAS | PR | 00624-9718 | REDACTED |
| 466357 | RODRIGUEZ BAUZA, CRISTINA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 466359 | RODRIGUEZ BAUZA, KADESH | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 466360 | RODRIGUEZ BAUZA, LOURDES M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 466362 | RODRIGUEZ BAUZA, MILDRED | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 466363 | RODRIGUEZ BAUZA, MIRIAM | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 466364 | RODRIGUEZ BAUZO, JOEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 466365 | RODRIGUEZ BAYON, MARIHERMY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 466366 | RODRIGUEZ BAYON, PEDRO J | REDACTED | LARES | PR | 00669 | REDACTED |
| 466367 | RODRIGUEZ BAYON, YOMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 466368 | RODRIGUEZ BAYONA, NORAIMA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 466370 | RODRIGUEZ BEABRAUT, ANGEL R | REDACTED | BARRANQUITA | PR | 00794 | REDACTED |
| 466371 | RODRIGUEZ BEABRAUT, LUIS R | REDACTED | BARRANQUITAS | PR | 00794-1944 | REDACTED |
| 466373 | RODRIGUEZ BEALL, TERESA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 466374 | RODRIGUEZ BEAMUD, JANILLE | REDACTED | PONCE | PR | 00716-2103 | REDACTED |
| 466375 | RODRIGUEZ BEAUCHAMP, SANDRA | REDACTED | HATO REY | PR | 00926 | REDACTED |
| 466377 | RODRIGUEZ BECERRA, CARMEN A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 466378 | RODRIGUEZ BECERRA, IRIS R | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 466379 | RODRIGUEZ BELEN, ALEXANDER | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 466380 | RODRIGUEZ BELGODERE, LUIS F | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 466382 | Rodriguez Bello, Edwin E | REDACTED | Carolina | PR | 00983 | REDACTED |
| 466385 | RODRIGUEZ BELLO, SYBELE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 466387 | RODRIGUEZ BELTRAN, CARLOS J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 466388 | RODRIGUEZ BELTRAN, GLORIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 466389 | RODRIGUEZ BELTRAN, HILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 466390 | RODRIGUEZ BELTRAN, JULIO L. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 466391 | RODRIGUEZ BELTRAN, LESLIE A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 466392 | RODRIGUEZ BELTRAN, MARIA DE LOS | REDACTED | LARES | PR | 00669-0579 | REDACTED |
| 466393 | RODRIGUEZ BELTRAN, MARTA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 817065 | RODRIGUEZ BELTRAN, MARTA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 466394 | RODRIGUEZ BELTRAN, SANDRA E | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 466395 | RODRIGUEZ BELTRAN, SANDRA E | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 466396 | RODRIGUEZ BELTRAN, WILLIAM | REDACTED | PONCE | PR | 00715 | REDACTED |
| 466397 | RODRIGUEZ BELTRAN, YELISSA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 466398 | RODRIGUEZ BENGOA, DANIEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 466399 | RODRIGUEZ BENIQUEZ, ANTONIO J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 466400 | Rodriguez Beniquez, Joel | REDACTED | Aguada | PR | 00602 | REDACTED |
| 466402 | RODRIGUEZ BENITEZ, ANA I. | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 817066 | RODRIGUEZ BENITEZ, AUREA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 466404 | RODRIGUEZ BENITEZ, AUREA E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 466405 | RODRIGUEZ BENITEZ, CARMEN R | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 466406 | RODRIGUEZ BENITEZ, EDNA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 466408 | RODRIGUEZ BENITEZ, FELIX G | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 817067 | RODRIGUEZ BENITEZ, FELIX G | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 466409 | RODRIGUEZ BENITEZ, HILDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 817068 | RODRIGUEZ BENITEZ, HILDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 466410 | RODRIGUEZ BENITEZ, JAVIER | REDACTED | CAROLINA PR | PR | 00986-0385 | REDACTED |
| 466411 | RODRIGUEZ BENITEZ, JOHANNA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 466412 | RODRIGUEZ BENITEZ, JOHNNY | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 466413 | RODRIGUEZ BENITEZ, JOSE E | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 466414 | RODRIGUEZ BENITEZ, JOSE E | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 466415 | RODRIGUEZ BENITEZ, JOSEFINA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 466417 | RODRIGUEZ BENITEZ, JOSUE | REDACTED | CAPARRA HEIGHT | PR | 00920 | REDACTED |
| 466418 | RODRIGUEZ BENITEZ, LINETTE M | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 817069 | RODRIGUEZ BENITEZ, LINNETTE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 466421 | RODRIGUEZ BENITEZ, LUIS E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 466422 | RODRIGUEZ BENITEZ, LUIS E. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 466423 | RODRIGUEZ BENITEZ, LUIS M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 466424 | Rodriguez Benitez, Luis S | REDACTED | Orlando | FL | 32809 | REDACTED |
| 466425 | RODRIGUEZ BENITEZ, LUZ M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 817070 | RODRIGUEZ BENITEZ, MIRNA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 466427 | RODRIGUEZ BENITEZ, MIRNA I | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 817071 | RODRIGUEZ BENITEZ, NANCY I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 817072 | RODRIGUEZ BENITEZ, SANDRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 466429 | RODRIGUEZ BENITEZ, SANDRA L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 817073 | RODRIGUEZ BENITEZ, SANDRA L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 466431 | RODRIGUEZ BENITEZ, SARA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 817074 | RODRIGUEZ BENITEZ, VICTOR M | REDACTED | LARES | PR | 00631 | REDACTED |
| 466434 | RODRIGUEZ BENVENUTI, MIGUEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 466435 | RODRIGUEZ BERDECIA, JESSICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 817075 | RODRIGUEZ BERDECIA, JESSICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 466436 | RODRIGUEZ BERDIEL, ELSIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 466440 | RODRIGUEZ BERGOLLO, ANGEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 466442 | Rodriguez Bermude, Benjamin | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 466443 | RODRIGUEZ BERMUDEZ, ADA N | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 466444 | RODRIGUEZ BERMUDEZ, ANGEL L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 466445 | RODRIGUEZ BERMUDEZ, ANGEL L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 466446 | RODRIGUEZ BERMUDEZ, AURIA M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 466447 | Rodriguez Bermudez, Benjamin | REDACTED | Aguas Buenas | PR | 00707 | REDACTED |
| 466449 | RODRIGUEZ BERMUDEZ, CELSO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 466450 | RODRIGUEZ BERMUDEZ, DAVID | REDACTED | AGUA BUENAS | PR | 00703 | REDACTED |
| 466451 | RODRIGUEZ BERMUDEZ, ERIKA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 817076 | RODRIGUEZ BERMUDEZ, ERIKA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 466453 | Rodriguez Bermudez, Felipe | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 466454 | RODRIGUEZ BERMUDEZ, GLEN J. | REDACTED | CANOVANA | PR | 00729 | REDACTED |
| 466455 | RODRIGUEZ BERMUDEZ, IRISELYS | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 466456 | RODRIGUEZ BERMUDEZ, IVAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 466457 | RODRIGUEZ BERMUDEZ, JUAN C. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 466459 | RODRIGUEZ BERMUDEZ, LUIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 466460 | RODRIGUEZ BERMUDEZ, LUIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 817077 | RODRIGUEZ BERMUDEZ, LUZ | REDACTED | COAMO | PR | 00769 | REDACTED |
| 466461 | RODRIGUEZ BERMUDEZ, LUZ N | REDACTED | COAMO | PR | 00769 | REDACTED |
| 466463 | RODRIGUEZ BERMUDEZ, MARIBEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 466464 | RODRIGUEZ BERMUDEZ, MARISOL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 817078 | RODRIGUEZ BERMUDEZ, MELISA J | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 817079 | RODRIGUEZ BERMUDEZ, SHAQUIL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 466465 | RODRIGUEZ BERMUDEZ, SOEMI | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 466467 | RODRIGUEZ BERMUEZ, MELISA J | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 466469 | Rodriguez Bernabe, Miguel S | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 466470 | RODRIGUEZ BERNACET, ANGEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 466472 | Rodriguez Bernacet, Angel G | REDACTED | San Juan | PR | 00925 | REDACTED |
| 466473 | Rodriguez Bernacet, Juan A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 466474 | RODRIGUEZ BERNANRD, ALEX | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 817080 | RODRIGUEZ BERNANRD, ALEX | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 466475 | RODRIGUEZ BERNARD, DIGNA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 466476 | RODRIGUEZ BERNARD, DIGNA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 466477 | RODRIGUEZ BERNARD, ISAI | REDACTED | PONCE | PR | 00733 | REDACTED |
| 466481 | RODRIGUEZ BERNARDI, YOLANDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 466482 | RODRIGUEZ BERNECER, EVELYN L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 466483 | RODRIGUEZ BERNECER, EVELYN L | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 466484 | RODRIGUEZ BERNIER, CARLOS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 466486 | RODRIGUEZ BERNIER, FRANCISCO J. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 466487 | RODRIGUEZ BERNIER, LUISSETTE M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 466488 | RODRIGUEZ BERNIER, MIRIAM | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 466489 | Rodriguez Berri, Glenda Lee | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 466490 | RODRIGUEZ BERRIOIS, JOSE A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 466492 | RODRIGUEZ BERRIOS, AIDA I. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 466493 | RODRIGUEZ BERRIOS, AIXA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 466497 | RODRIGUEZ BERRIOS, AUREA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 466498 | RODRIGUEZ BERRIOS, BRENDALY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 817081 | RODRIGUEZ BERRIOS, BRENDALY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 466500 | RODRIGUEZ BERRIOS, CARMEN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 466501 | RODRIGUEZ BERRIOS, CARMEN E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 466502 | RODRIGUEZ BERRIOS, CARMEN J. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 466504 | Rodriguez Berrios, Eddie S | REDACTED | Patillas | PR | 00723 | REDACTED |
| 466505 | RODRIGUEZ BERRIOS, ELBA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 817082 | RODRIGUEZ BERRIOS, ELBA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 466506 | RODRIGUEZ BERRIOS, ELMER A. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 466507 | RODRIGUEZ BERRIOS, EMMA E | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 817083 | RODRIGUEZ BERRIOS, ENERIDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 466508 | RODRIGUEZ BERRIOS, FRANCISCO | REDACTED | BARRANQUITAS | PR | 00618 | REDACTED |
| 466510 | RODRIGUEZ BERRIOS, GLENDA E | REDACTED | BARRANQUITAS, P.R. | PR | 00794 | REDACTED |
| 817084 | RODRIGUEZ BERRIOS, GLENDA E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 466511 | RODRIGUEZ BERRIOS, GUILLERMO J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 466512 | RODRIGUEZ BERRIOS, HECTOR | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 817085 | RODRIGUEZ BERRIOS, JESENIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 466515 | RODRIGUEZ BERRIOS, JESUS M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 466518 | Rodriguez Berrios, Jose I | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 466519 | Rodriguez Berrios, Jose Orlando | REDACTED | Cayey | PR | 00737 | REDACTED |
| 466522 | RODRIGUEZ BERRIOS, JUAN E. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 466523 | RODRIGUEZ BERRIOS, KATHLIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 466524 | RODRIGUEZ BERRIOS, LINNETTE | REDACTED | BARRANQUITAS | PR | 00974 | REDACTED |
| 466525 | RODRIGUEZ BERRIOS, LOURDES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 466528 | RODRIGUEZ BERRIOS, MARIA C | REDACTED | COMERIO | PR | 00782-9718 | REDACTED |
| 466529 | RODRIGUEZ BERRIOS, MARIA DEL C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 466531 | RODRIGUEZ BERRIOS, MARIA M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 466532 | RODRIGUEZ BERRIOS, MARITZA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 466534 | RODRIGUEZ BERRIOS, MIRNALIZ S. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 466535 | Rodriguez Berrios, Nelson R | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 466537 | RODRIGUEZ BERRIOS, NILDA | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 817086 | RODRIGUEZ BERRIOS, OLGA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 817086 | RODRIGUEZ BERRIOS, OLGA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 466538 | RODRIGUEZ BERRIOS, OLGA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 466539 | Rodriguez Berrios, Omar | REDACTED | Patillas | PR | 00723 | REDACTED |
| 466541 | RODRIGUEZ BERRIOS, ORLANDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 466542 | Rodriguez Berrios, Rafael J | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 466543 | RODRIGUEZ BERRIOS, RITA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 466545 | RODRIGUEZ BERRIOS, YAMILKA | REDACTED | MAUNABO | PR | 00707 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 466546 | RODRIGUEZ BERRIOS, YESENIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 466547 | RODRIGUEZ BERRIOS, YIRA I | REDACTED | HUMACAO | PR | 00791-4035 | REDACTED |
| 466548 | RODRIGUEZ BERRIOS, YOADIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 466553 | RODRIGUEZ BETANCES, CINERCA G. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 466554 | RODRIGUEZ BETANCOURT, ALEX A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 466555 | RODRIGUEZ BETANCOURT, ALFREDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 466556 | RODRIGUEZ BETANCOURT, ANA M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 466557 | RODRIGUEZ BETANCOURT, CARLOS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 466561 | RODRIGUEZ BETANCOURT, GABRIELA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 466562 | RODRIGUEZ BETANCOURT, GABRIELA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 466563 | RODRIGUEZ BETANCOURT, IRAIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 466564 | RODRIGUEZ BETANCOURT, JOHN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 466565 | RODRIGUEZ BETANCOURT, JOSE A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 466566 | RODRIGUEZ BETANCOURT, JOSEPH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 817088 | RODRIGUEZ BETANCOURT, MARGIE M | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 466568 | RODRIGUEZ BETANCOURT, MARIA D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 466569 | RODRIGUEZ BETANCOURT, REYNALDO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 466570 | RODRIGUEZ BETANCOURT, WENDY M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 817089 | RODRIGUEZ BETANCOURT, WENDY M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 466573 | Rodriguez Bezares, Jose A | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 466575 | RODRIGUEZ BIDO, LISANDRO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 466576 | RODRIGUEZ BIDO, LISANDRO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 466578 | RODRIGUEZ BIDOT, MANUEL A | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 466579 | RODRIGUEZ BIDOT, MARIA M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 466580 | RODRIGUEZ BIDOT, SONIA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 466581 | RODRIGUEZ BIDOT, SONIA E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 466582 | RODRIGUEZ BILBRAUT, JOSE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 466583 | RODRIGUEZ BILBRAUT, YAHAIRA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 466587 | Rodriguez Birriel, Cynthia | REDACTED | Carolina | PR | 00987 | REDACTED |
| 466588 | RODRIGUEZ BIRRIEL, ELKET Y | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 466589 | RODRIGUEZ BIRRIEL, MILLI A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 466590 | RODRIGUEZ BIRRIEL, SAMUEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 466591 | RODRIGUEZ BISBAL, HERTHA J | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 466592 | RODRIGUEZ BIZALDI, PROVIDENCIA | REDACTED | PONCE | PR | 00716-0801 | REDACTED |
| 466595 | RODRIGUEZ BLANCO, CARLOS D | REDACTED | VILLALBA | PR | 00766-9705 | REDACTED |
| 466596 | RODRIGUEZ BLANCO, CARMEN | REDACTED | BARRANQUITAS | PR | 00618 | REDACTED |
| 817090 | RODRIGUEZ BLANCO, CARMEN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 466597 | RODRIGUEZ BLANCO, CARMEN L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 466598 | RODRIGUEZ BLANCO, EDITH | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 466599 | RODRIGUEZ BLANCO, GERARDO | REDACTED | VILLALBA | PR | 00766-9781 | REDACTED |
| 466600 | RODRIGUEZ BLANCO, JESUS M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 466601 | RODRIGUEZ BLANCO, JESUS M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 817091 | RODRIGUEZ BLANCO, LUIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 466602 | RODRIGUEZ BLANCO, LUIS A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 466603 | RODRIGUEZ BLANCO, LUIS A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 466604 | RODRIGUEZ BLANCO, LYDIA M. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 466605 | RODRIGUEZ BLANES, JESUS M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 466607 | RODRIGUEZ BLAS, RAMONITA | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 817092 | RODRIGUEZ BLASINI, FRANCES | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 466608 | RODRIGUEZ BLASINI, YOLANDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 466609 | RODRIGUEZ BLOISE, LINNETTE | REDACTED | DORADO | PR | 00646-9628 | REDACTED |
| 466612 | RODRIGUEZ BOLIER, LUISETTE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 817093 | RODRIGUEZ BOLTES, JUANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 466613 | RODRIGUEZ BOLTES, JUANA J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 466615 | RODRIGUEZ BON, MODESTO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 466616 | RODRIGUEZ BON, VILMA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 466617 | RODRIGUEZ BON, WANDA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 466619 | RODRIGUEZ BONANO, ANA LUZ | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 466621 | RODRIGUEZ BONELLI, GARY A | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 466622 | RODRIGUEZ BONET, ANGEL | REDACTED | PONCE | PR | 00710 | REDACTED |
| 466623 | RODRIGUEZ BONET, CARLOS | REDACTED | CATAÄO | PR | 00962 | REDACTED |
| 466624 | Rodriguez Bonet, Carlos L. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 466625 | RODRIGUEZ BONET, DENI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 466626 | RODRIGUEZ BONET, EDWARD A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 466627 | RODRIGUEZ BONET, EMIRE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 466628 | RODRIGUEZ BONET, GILBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 466629 | RODRIGUEZ BONET, LYDIANT | REDACTED | PONCE | PR | 00731 | REDACTED |
| 466630 | RODRIGUEZ BONET, YAHAIRA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 817094 | RODRIGUEZ BONET, YAHAIRA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 817095 | RODRIGUEZ BONET, YAHAIRA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 466631 | RODRIGUEZ BONIFACIO, BETHZAIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 817096 | RODRIGUEZ BONIFACIO, BETZAIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 466633 | RODRIGUEZ BONILLA, ANDY E | REDACTED | CABO  ROJO | PR | 00623 | REDACTED |
| 466634 | RODRIGUEZ BONILLA, ANGEL A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 466635 | RODRIGUEZ BONILLA, ARNALDO | REDACTED | VILLALBA | PR | 00766-9709 | REDACTED |
| 466636 | Rodriguez Bonilla, Benjamin | REDACTED | Yauco | PR | 00698 | REDACTED |
| 466638 | RODRIGUEZ BONILLA, CLARIBEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 466640 | RODRIGUEZ BONILLA, EVELYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 466641 | RODRIGUEZ BONILLA, FRANCES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 466642 | RODRIGUEZ BONILLA, FRANCISCO J. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 817097 | RODRIGUEZ BONILLA, GLADYS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 466643 | RODRIGUEZ BONILLA, HAYDEE | REDACTED | SAN GERMAN | PR | 00683-1774 | REDACTED |
| 466644 | RODRIGUEZ BONILLA, IVETTE | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 817098 | RODRIGUEZ BONILLA, JESSENIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 466645 | RODRIGUEZ BONILLA, JONATHAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 466646 | RODRIGUEZ BONILLA, JONATHAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 466647 | Rodriguez Bonilla, Jorge L | REDACTED | Coamo | PR | 00769-4275 | REDACTED |
| 466649 | RODRIGUEZ BONILLA, JOSE J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 817099 | RODRIGUEZ BONILLA, LOYDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 817100 | RODRIGUEZ BONILLA, LOYDA | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 466651 | RODRIGUEZ BONILLA, LOYDA T | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 466653 | RODRIGUEZ BONILLA, LUIS FRANCISCO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 466655 | RODRIGUEZ BONILLA, MARIA V | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 466656 | RODRIGUEZ BONILLA, MERISSABEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 466658 | RODRIGUEZ BONILLA, MIGUEL A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 466659 | RODRIGUEZ BONILLA, MOISES | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 466660 | RODRIGUEZ BONILLA, NORALY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 466661 | RODRIGUEZ BONILLA, OMAR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 466664 | RODRIGUEZ BONILLA, PEDRO | REDACTED | CAGUAS | PR | 00737 | REDACTED |
| 466665 | Rodriguez Bonilla, Pedro A. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 466667 | RODRIGUEZ BONILLA, REINALDO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 466669 | RODRIGUEZ BONILLA, ROBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 466670 | Rodriguez Bonilla, Roberto | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 817101 | RODRIGUEZ BONILLA, ROCIO | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 466672 | RODRIGUEZ BONILLA, ROSA A. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 466673 | RODRIGUEZ BONILLA, SANTA | REDACTED | SAB GERMAN | PR | 00683 | REDACTED |
| 817102 | RODRIGUEZ BONILLA, WALESKA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 817103 | RODRIGUEZ BONILLA, WALESKA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 466674 | RODRIGUEZ BONILLA, WALESKA J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 466675 | RODRIGUEZ BONILLA, WILLIAM | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 817104 | RODRIGUEZ BONILLA, WILLIAM | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 466676 | RODRIGUEZ BONILLA, ZAIRA | REDACTED | San Juan | PR | 00729 | REDACTED |
| 466677 | RODRIGUEZ BONILLA, ZAIRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 466678 | RODRIGUEZ BONILLA, ZOE A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 466679 | RODRIGUEZ BONNIN, JAIME A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 466683 | RODRIGUEZ BORGES, CARMEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 466684 | RODRIGUEZ BORGES, DAMARIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 466685 | RODRIGUEZ BORGES, MARIA DE L. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 817105 | RODRIGUEZ BORGES, MARIA DE L. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 466686 | RODRIGUEZ BORGES, MARIA N | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 466689 | RODRIGUEZ BORGES, RICARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 466690 | RODRIGUEZ BORGES, YAHAIRA | REDACTED | AGUAS BUENAS | PR | 00732 | REDACTED |
| 817106 | RODRIGUEZ BORGES, YAHAIRA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 466691 | RODRIGUEZ BORIA, GLADYS D | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 466692 | RODRIGUEZ BORIA, JAVIER | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 466694 | RODRIGUEZ BORRAS, CARLOS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 466695 | RODRIGUEZ BORRERO, ALEJANDRO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 466696 | RODRIGUEZ BORRERO, BRISEIDA | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 466697 | RODRIGUEZ BORRERO, GLORIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 466698 | RODRIGUEZ BORRERO, ISABEL | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 466699 | RODRIGUEZ BORRERO, ISABEL C. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 466700 | RODRIGUEZ BORRERO, JOANNA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 817107 | RODRIGUEZ BORRERO, JOANNA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 466702 | RODRIGUEZ BORRERO, RICARDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 466703 | RODRIGUEZ BORRERO, SHEILA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 466704 | RODRIGUEZ BORRERO, VANESSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817108 | RODRIGUEZ BOSCANA, CARMEN E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 466707 | RODRIGUEZ BOSQUE, DANNA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 466709 | RODRIGUEZ BOSQUE, JOSE | REDACTED | PONCE | PR | 00728-2419 | REDACTED |
| 466710 | RODRIGUEZ BOSQUE, OLGA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 466711 | RODRIGUEZ BOSQUEZ, EVELYN | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 466712 | Rodriguez Botti, Efrain | REDACTED | Aguada | PR | 00602 | REDACTED |
| 466713 | RODRIGUEZ BOTTI, TOMASA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 466714 | RODRIGUEZ BOYET, MAYRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 466715 | RODRIGUEZ BOYET, SAMUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 466716 | RODRIGUEZ BOYET, TEDDY A | REDACTED | PONCE | PR | 00731-6116 | REDACTED |
| 466717 | RODRIGUEZ BOYETT, GESSLANE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 466718 | RODRIGUEZ BOYRE, FELIX | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 466719 | RODRIGUEZ BOYRIE, ANTONIO F | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 466720 | RODRIGUEZ BOYRIE, FELIX A. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 466721 | RODRIGUEZ BRACERO, CAROLINE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 466722 | RODRIGUEZ BRACERO, ISRAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 466724 | RODRIGUEZ BRACERO, JUAN R. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 466725 | RODRIGUEZ BRACERO, PEDRO | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 466726 | Rodriguez Bracetty, Carmen M. | REDACTED | Comerio | PR | 00782 | REDACTED |
| 466727 | Rodriguez Bracetty, Rosa M. | REDACTED | Cayey | PR | 00736 | REDACTED |
| 466728 | RODRIGUEZ BRACHE, LAILAH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 466729 | Rodriguez Bravo, Edwin | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 466730 | RODRIGUEZ BRAVO, HECTOR J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 466732 | Rodriguez Bravo, Roberto | REDACTED | Manati | PR | 00674 | REDACTED |
| 466734 | Rodriguez Brevan, Fernando | REDACTED | Humacao | PR | 00791 | REDACTED |
| 466735 | RODRIGUEZ BRIGNONI, MAYDA | REDACTED | HORMIGUEROS | PR | 00660-1600 | REDACTED |
| 466736 | RODRIGUEZ BRIGNONI, MILKA L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 466737 | RODRIGUEZ BRIGNONI, NELIA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 466738 | RODRIGUEZ BRITO, CARLOS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 466739 | Rodriguez Brito, Carlos O. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 466740 | RODRIGUEZ BROWN, JOEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 466741 | RODRIGUEZ BRUGMAN, YASHIRA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 466744 | RODRIGUEZ BRUN, CARLOS R | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 466745 | RODRIGUEZ BRUNET, ILEANA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 466746 | RODRIGUEZ BRUNET, NORMA IRIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 466747 | RODRIGUEZ BRUNO, CAMELIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 466749 | RODRIGUEZ BRUNO, JANET | REDACTED | DORADO | PR | 00646 | REDACTED |
| 466751 | Rodriguez Bruno, Jose A | REDACTED | Carolina | PR | 00983 | REDACTED |
| 817109 | RODRIGUEZ BRUNO, MARIELI | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 466753 | Rodriguez Bruno, Melissa | REDACTED | Salinas | PR | 00751 | REDACTED |
| 466754 | RODRIGUEZ BRUNO, ROBERTO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 817110 | RODRIGUEZ BULGALA, DEBORAH | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 466756 | RODRIGUEZ BULGALA, NORAH M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 817111 | RODRIGUEZ BULGALA, NORAH M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 817112 | RODRIGUEZ BULGARA, DANIELLIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 466757 | RODRIGUEZ BULTRON, DEBBIE A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 466759 | RODRIGUEZ BULTRON, JESSICA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 466760 | RODRIGUEZ BULTRON, JESSICA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 466761 | RODRIGUEZ BULTRON, JESSICA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 466762 | Rodriguez Burgado, Mayra | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 466766 | RODRIGUEZ BURGOS, ADOLFO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 466768 | RODRIGUEZ BURGOS, ALBERTO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 466770 | RODRIGUEZ BURGOS, AMARILIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 466771 | RODRIGUEZ BURGOS, ANA M. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 466775 | RODRIGUEZ BURGOS, CARMELO | REDACTED | MAUNABO | PR | 00707-9731 | REDACTED |
| 466776 | RODRIGUEZ BURGOS, CARMEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 466778 | RODRIGUEZ BURGOS, CELSO L. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 466781 | RODRIGUEZ BURGOS, DAVID | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 466783 | RODRIGUEZ BURGOS, DORIBEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 466784 | RODRIGUEZ BURGOS, DORIBEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 466786 | RODRIGUEZ BURGOS, EDWIN M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 466787 | Rodriguez Burgos, Efrain | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 466788 | RODRIGUEZ BURGOS, EVELYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 466789 | RODRIGUEZ BURGOS, GEORGINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 466790 | Rodriguez Burgos, Gerardo | REDACTED | Guayama | PR | 00784 | REDACTED |
| 466792 | RODRIGUEZ BURGOS, GILBERTO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 466793 | RODRIGUEZ BURGOS, GLADYS E. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 817113 | RODRIGUEZ BURGOS, HECTOR E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 466794 | RODRIGUEZ BURGOS, HERNAN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 466795 | RODRIGUEZ BURGOS, HILDA J | REDACTED | OROCOVIS | PR | 00702 | REDACTED |
| 466796 | RODRIGUEZ BURGOS, INOCENCIO | REDACTED | ADJUNTAR | PR | 00601 | REDACTED |
| 466797 | Rodriguez Burgos, Ivette | REDACTED | Carolina | PR | 00983 | REDACTED |
| 466798 | RODRIGUEZ BURGOS, JANETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 466799 | RODRIGUEZ BURGOS, JANETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 817114 | RODRIGUEZ BURGOS, JETSIBEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 466802 | RODRIGUEZ BURGOS, JORGE L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 466803 | RODRIGUEZ BURGOS, JOSE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 466804 | Rodriguez Burgos, Juan | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 466805 | Rodriguez Burgos, Leslie E | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 466806 | Rodriguez Burgos, Lisandro | REDACTED | Morovis | PR | 00687 | REDACTED |
| 466807 | RODRIGUEZ BURGOS, LISANDRO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 466810 | RODRIGUEZ BURGOS, LUIS T | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 817115 | RODRIGUEZ BURGOS, LUZ | REDACTED | MOCA | PR | 00676 | REDACTED |
| 466811 | RODRIGUEZ BURGOS, LUZ I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 466812 | RODRIGUEZ BURGOS, LUZ M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 466814 | RODRIGUEZ BURGOS, LUZ M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 466815 | RODRIGUEZ BURGOS, LUZ N | REDACTED | MOCA | PR | 00676 | REDACTED |
| 466817 | RODRIGUEZ BURGOS, MARIA DE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 466818 | Rodriguez Burgos, Maria E | REDACTED | Villalba | PR | 00766 | REDACTED |
| 466819 | RODRIGUEZ BURGOS, MARIA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 817116 | RODRIGUEZ BURGOS, MARIA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 466820 | RODRIGUEZ BURGOS, MARIELA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 817117 | RODRIGUEZ BURGOS, MARLYN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 466821 | RODRIGUEZ BURGOS, MICHELLE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 466825 | RODRIGUEZ BURGOS, MIRTA I | REDACTED | JUANA DIAZ | PR | 00795-9714 | REDACTED |
| 466829 | RODRIGUEZ BURGOS, OJEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 466831 | RODRIGUEZ BURGOS, RANDOLPH | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 466832 | RODRIGUEZ BURGOS, SAMUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 466833 | RODRIGUEZ BURGOS, SAMUEL | REDACTED | CAGUAS | PR | 00727-7809 | REDACTED |
| 466835 | RODRIGUEZ BURGOS, SANDRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 466836 | RODRIGUEZ BURGOS, SANTOS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 466837 | RODRIGUEZ BURGOS, TERESA | REDACTED | YABUCOA | PR | 00767-9501 | REDACTED |
| 466838 | RODRIGUEZ BURGOS, THELMA | REDACTED | HUMACAO | PR | 00792-1118 | REDACTED |
| 466840 | RODRIGUEZ BURGOS, WALTER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 466841 | RODRIGUEZ BURGOS, WILDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 466842 | Rodriguez Burgos, Yahaira | REDACTED | Morovis | PR | 00687 | REDACTED |
| 466844 | RODRIGUEZ BURGOS, YAMARA E. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 466843 | RODRIGUEZ BURGOS, YAMARA E. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 466845 | RODRIGUEZ BURGOS, YAMCY | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 466846 | RODRIGUEZ BURGOS, YARILIS | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 466848 | RODRIGUEZ BURNS, FRANCISCO JOSE | REDACTED | CAROLINA | PR | 00987-5034 | REDACTED |
| 817118 | RODRIGUEZ BURROLA, MARTHA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 466849 | RODRIGUEZ BURROLA, MARTHA E | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 466852 | Rodriguez Busigo, Janielly M | REDACTED | San German | PR | 00683 | REDACTED |
| 466853 | RODRIGUEZ BUSTILLO, RUBI C | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 466855 | RODRIGUEZ CABALLERO, CARLOS A | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 466857 | RODRIGUEZ CABALLERO, FERNANDO J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 466859 | RODRIGUEZ CABALLERO, HAYDEE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 466860 | RODRIGUEZ CABALLERO, HECDIA | REDACTED | PENUELA | PR | 00624 | REDACTED |
| 466861 | RODRIGUEZ CABALLERO, LITH A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 817119 | RODRIGUEZ CABALLERO, LUIS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 466863 | Rodriguez Caballero, Vanessa | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 466864 | RODRIGUEZ CABALLERO, VANESSA | REDACTED | TOA BAJA | PR | 00959 | REDACTED |
| 466865 | RODRIGUEZ CABALLERO, VANESSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 466866 | RODRIGUEZ CABALLERO, VIOLA | REDACTED | San Juan | PR | 00959 | REDACTED |
| 466867 | RODRIGUEZ CABALLERO, VIOLA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 466868 | RODRIGUEZ CABAN, ADA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 817120 | RODRIGUEZ CABAN, ANA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 466869 | RODRIGUEZ CABAN, ANA M | REDACTED | MOCA | PR | 00676-9609 | REDACTED |
| 466870 | RODRIGUEZ CABAN, ANA M | REDACTED | MARICAO | PR | 00606-0286 | REDACTED |
| 466871 | Rodriguez Caban, Arsenio | REDACTED | Aguada | PR | 00602 | REDACTED |
| 466872 | RODRIGUEZ CABAN, CARMEN N | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 466873 | RODRIGUEZ CABAN, DAMARIS | REDACTED | SAN JUAN | PR | 00926-6413 | REDACTED |
| 817121 | RODRIGUEZ CABAN, EDGAR E | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 466874 | RODRIGUEZ CABAN, JESUS MARIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 466875 | RODRIGUEZ CABAN, JOSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 466876 | RODRIGUEZ CABAN, JUANITA | REDACTED | AGUADA | PR | 00602-9636 | REDACTED |
| 466877 | RODRIGUEZ CABAN, ODETTE M | REDACTED | TOA BAJA | PR | 00950-0771 | REDACTED |
| 466878 | Rodriguez Caban, Reinaldo D | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 466879 | RODRIGUEZ CABAN, REINALDO D. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 466881 | RODRIGUEZ CABANAS, DIANA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 466885 | RODRIGUEZ CABASSA, EDGAR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 466886 | RODRIGUEZ CABASSA, ELADIO | REDACTED | CABO ROJO | PR | 00623-0358 | REDACTED |
| 466887 | RODRIGUEZ CABASSA, JOSE R | REDACTED | MAYAGUEZ | PR | 00680-3011 | REDACTED |
| 466888 | RODRIGUEZ CABEZUDO, ABIGAIL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 466889 | RODRIGUEZ CABRANES, SONIA J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 817122 | RODRIGUEZ CABRANES, SONIA J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 466892 | RODRIGUEZ CABRERA, CORALY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 817123 | RODRIGUEZ CABRERA, CORALY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 817124 | RODRIGUEZ CABRERA, JOSE R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 466897 | RODRIGUEZ CABRERA, JUAN A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 466898 | RODRIGUEZ CABRERA, JUDITH | REDACTED | HATILLO | PR | 00659-1180 | REDACTED |
| 466900 | RODRIGUEZ CABRERA, LIANA T | REDACTED | CAMUY | PR | 00627-0547 | REDACTED |
| 466901 | RODRIGUEZ CABRERA, LUZ S | REDACTED | HATILLO | PR | 00659-0886 | REDACTED |
| 466902 | RODRIGUEZ CABRERA, LYMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 466903 | RODRIGUEZ CABRERA, LYMARIE | REDACTED | CAGUAS | PR | 00727-9435 | REDACTED |
| 466904 | RODRIGUEZ CABRERA, MARTIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 466905 | RODRIGUEZ CABRERA, MONSERRATE | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 466908 | RODRIGUEZ CABRERA, ROSA M. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 466909 | RODRIGUEZ CABRERA, SUGEILY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 466910 | RODRIGUEZ CABRERA, VENUS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 466912 | RODRIGUEZ CABRERA, VENUS I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 466913 | RODRIGUEZ CABRERA, WILNELIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 466914 | RODRIGUEZ CABRERA, YARELYNE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 466915 | RODRIGUEZ CACERES, CARMEN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 466917 | RODRIGUEZ CACERES, CARMEN J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 817125 | RODRIGUEZ CACERES, CARMEN J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 466918 | RODRIGUEZ CACERES, ELIO T | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 466919 | RODRIGUEZ CACERES, HILDA | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 466920 | RODRIGUEZ CACERES, LOURDES | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 466921 | Rodriguez Caceres, Luis A | REDACTED | Homestead | FL | 33032 | REDACTED |
| 466922 | RODRIGUEZ CACERES, MARIA M | REDACTED | YABUCOA | PR | 00767-9748 | REDACTED |
| 466923 | RODRIGUEZ CACERES, ROSA E. | REDACTED | San Juan | PR | 00767-9704 | REDACTED |
| 466924 | RODRIGUEZ CACERES, RUTH E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 466926 | RODRIGUEZ CACERES, VERONICA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 466927 | RODRIGUEZ CACERES, WANDELIS | REDACTED | BOQUERON PR | PR | 00622-9355 | REDACTED |
| 466929 | RODRIGUEZ CADIZ, WANDA I | REDACTED | VIEQUES | PR | 00765-0406 | REDACTED |
| 466930 | RODRIGUEZ CAEZ, MARIA S. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 466931 | RODRIGUEZ CAEZ, MARIA S. | REDACTED | San Juan | PR | 00725-9414 | REDACTED |
| 466933 | RODRIGUEZ CAINS, DEBORA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 466934 | Rodriguez Cajiga, Johny | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 817126 | RODRIGUEZ CALAF, FREDDY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 466936 | Rodriguez Calaf, Raul | REDACTED | Guaynabo | PR | 00966 | REDACTED |
| 466938 | RODRIGUEZ CALDERIN, CHARISSE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 817127 | RODRIGUEZ CALDERIN, HUMBERTO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 466939 | RODRIGUEZ CALDERIN, MILDRED | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 466940 | RODRIGUEZ CALDERO, MILAGROS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 466941 | RODRIGUEZ CALDERO, SANDRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 466942 | RODRIGUEZ CALDERON, AGAPITO | REDACTED | TOA ALTA | PR | 00953-9621 | REDACTED |
| 466944 | RODRIGUEZ CALDERON, CARLOS M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 466945 | RODRIGUEZ CALDERÓN, CARLOS M. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 466946 | RODRIGUEZ CALDERON, CARMEN B | REDACTED | TOA ALTA | PR | 00954-0000 | REDACTED |
| 817128 | RODRIGUEZ CALDERON, DAMARYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 466947 | RODRIGUEZ CALDERON, DIANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 817129 | RODRIGUEZ CALDERON, DIANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 466948 | Rodriguez Calderon, Eric | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 466949 | RODRIGUEZ CALDERON, ERICA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 466950 | RODRIGUEZ CALDERON, EVELYN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 466951 | Rodriguez Calderon, Ivan | REDACTED | Orlando | FL | 32832 | REDACTED |
| 466954 | Rodriguez Calderon, Jose L | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 466955 | Rodriguez Calderon, Juan B | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 466957 | RODRIGUEZ CALDERON, JUSTINO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 466958 | RODRIGUEZ CALDERON, LEIKA M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 466959 | RODRIGUEZ CALDERON, MARIA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 466960 | RODRIGUEZ CALDERON, MARICIELO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 466961 | RODRIGUEZ CALDERON, MINERVA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 817130 | RODRIGUEZ CALDERON, NELSON | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 466962 | RODRIGUEZ CALDERON, NELSON F | REDACTED | MOROVIS | PR | 00687-9733 | REDACTED |
| 466963 | Rodriguez Calderon, Nelvin | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 466964 | RODRIGUEZ CALDERON, ORLANDO W | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 466965 | RODRIGUEZ CALDERON, PEDRO A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 466966 | RODRIGUEZ CALDERON, RICARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 466967 | RODRIGUEZ CALDERON, VANESA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 817131 | RODRIGUEZ CALDERON, VANESA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 466969 | RODRIGUEZ CALDERON, WANDA I. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 466972 | RODRIGUEZ CALES, ORLANDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 466976 | RODRIGUEZ CALIXTO, ANTONIO J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 466977 | Rodriguez Calixto, Hiram | REDACTED | Patillas | PR | 00723 | REDACTED |
| 466978 | RODRIGUEZ CALIXTO, JUANITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 817132 | RODRIGUEZ CALIXTO, JUANITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 466979 | RODRIGUEZ CALIXTO, LAZARO | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 466980 | RODRIGUEZ CALIXTO, MARIA L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 466981 | RODRIGUEZ CALIXTO, VICENTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 817133 | RODRIGUEZ CALO, ASHLEY M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 466983 | Rodriguez Calo, Carmen A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 466987 | RODRIGUEZ CALVENTE, OLGA N | REDACTED | ISABELA | PR | 00662-1550 | REDACTED |
| 466988 | RODRIGUEZ CALVENTI, AMALIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 817134 | RODRIGUEZ CALVO, TOWIE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 466992 | RODRIGUEZ CAMACHO, ALCIDES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 466993 | RODRIGUEZ CAMACHO, ANA D | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 466996 | RODRIGUEZ CAMACHO, ANGEL L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 466997 | RODRIGUEZ CAMACHO, ANTONIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 466999 | RODRIGUEZ CAMACHO, CARMEN M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 467000 | RODRIGUEZ CAMACHO, CHRISTIAN J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 467001 | RODRIGUEZ CAMACHO, CONCEPCION | REDACTED | PATILLA | PR | 00723 | REDACTED |
| 467002 | RODRIGUEZ CAMACHO, DAMIR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 467003 | RODRIGUEZ CAMACHO, DIEGO L. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 467004 | RODRIGUEZ CAMACHO, ELIGIO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 817135 | RODRIGUEZ CAMACHO, GIOVANNY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 467007 | RODRIGUEZ CAMACHO, HECTOR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 467008 | RODRIGUEZ CAMACHO, ILEANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 817136 | RODRIGUEZ CAMACHO, ILEANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 467009 | RODRIGUEZ CAMACHO, IRIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 467010 | RODRIGUEZ CAMACHO, IRIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 467011 | RODRIGUEZ CAMACHO, ISRAEL | REDACTED | San Juan | PR | 00976 | REDACTED |
| 467012 | RODRIGUEZ CAMACHO, ISRAEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 467013 | RODRIGUEZ CAMACHO, IVIA S | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 467015 | RODRIGUEZ CAMACHO, JEAN C | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 817137 | RODRIGUEZ CAMACHO, JEAN C | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 467016 | RODRIGUEZ CAMACHO, JEHIELI | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 467017 | RODRIGUEZ CAMACHO, JENEVIE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 467018 | RODRIGUEZ CAMACHO, JONATHAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 467021 | RODRIGUEZ CAMACHO, JORGE J. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 467023 | Rodriguez Camacho, Jose S | REDACTED | Juncos | PR | 00777 | REDACTED |
| 467025 | Rodriguez Camacho, Julio C | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 817138 | RODRIGUEZ CAMACHO, KEVIN O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 817139 | RODRIGUEZ CAMACHO, LESTER | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 467028 | RODRIGUEZ CAMACHO, MARIA A | REDACTED | PATILLAS | PR | 00723-0273 | REDACTED |
| 467029 | RODRIGUEZ CAMACHO, MARIA M | REDACTED | GUANICA | PR | 00647 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 467030 | RODRIGUEZ CAMACHO, MARITZA | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 467031 | RODRIGUEZ CAMACHO, MELVIN | REDACTED | CAYEY | PR | 00756 | REDACTED |
| 467032 | RODRIGUEZ CAMACHO, MONSERRATE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 817140 | RODRIGUEZ CAMACHO, NILDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 467033 | RODRIGUEZ CAMACHO, NILDA L | REDACTED | ISABELA | PR | 00662-1484 | REDACTED |
| 817141 | RODRIGUEZ CAMACHO, NITZA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 467034 | RODRIGUEZ CAMACHO, OLGA C | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 467035 | RODRIGUEZ CAMACHO, OMAR | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 817142 | RODRIGUEZ CAMACHO, OMAR | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 467036 | RODRIGUEZ CAMACHO, OMAYRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 817143 | RODRIGUEZ CAMACHO, RAQUEL DEL C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 467037 | RODRIGUEZ CAMACHO, RICARDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 467038 | RODRIGUEZ CAMACHO, ROSALIND | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 817144 | RODRIGUEZ CAMACHO, ROSELY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 467040 | RODRIGUEZ CAMACHO, SARY E. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 467041 | RODRIGUEZ CAMACHO, SHARLENE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 467042 | RODRIGUEZ CAMACHO, TERESA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 467043 | RODRIGUEZ CAMACHO, YANIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 467044 | RODRIGUEZ CAMACHO, ZORAIDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 467045 | RODRIGUEZ CAMARGO, SONIA I | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 467046 | RODRIGUEZ CAMBRELEN, JANICE L | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 467047 | RODRIGUEZ CAMBRELEN, YADIRIKA | REDACTED | SANTURCE | PR | 00920 | REDACTED |
| 817145 | RODRIGUEZ CAMERON, MICHAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 817146 | RODRIGUEZ CAMILO, JOSEANN D | REDACTED | TRUKILLO ALTO | PR | 00976 | REDACTED |
| 467048 | RODRIGUEZ CAMPA, MARIA O | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 467050 | RODRIGUEZ CAMPBELLS, MARIA I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 467052 | RODRIGUEZ CAMPOS, BRENDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 817147 | RODRIGUEZ CAMPOS, BRENDA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 467053 | RODRIGUEZ CAMPOS, BRENDA L. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 467054 | RODRIGUEZ CAMPOS, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 467055 | RODRIGUEZ CAMPOS, JUDITH | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 467056 | RODRIGUEZ CAMPOS, LIZZETTE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 467058 | RODRIGUEZ CAMPOS, MILEDYS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 817148 | RODRIGUEZ CAMPOS, MILEDYS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 467059 | RODRIGUEZ CAMPS, CELESTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 467060 | RODRIGUEZ CAMPS, TANIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 467062 | Rodriguez Canales, Carlos E | REDACTED | Carolina | PR | 00985 | REDACTED |
| 467063 | RODRIGUEZ CANALES, JAGADI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 467066 | Rodriguez Canales, Luis R. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 467068 | RODRIGUEZ CANALES, LUMARA Y | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 467070 | RODRIGUEZ CANALES, MARIA D | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 467071 | RODRIGUEZ CANALES, SARA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 467072 | RODRIGUEZ CANALES, VICTOR M | REDACTED | YABUCOA | PR | 00767-9607 | REDACTED |
| 467073 | RODRIGUEZ CANARIO, CRISTINA M. | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 467074 | Rodriguez Cancel, Alexis | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 817149 | RODRIGUEZ CANCEL, EDWIN A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 467076 | Rodriguez Cancel, Gerardo | REDACTED | San German | PR | 00683 | REDACTED |
| 817150 | RODRIGUEZ CANCEL, INES | REDACTED | PONCE | PR | 00717 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 467078 | RODRIGUEZ CANCEL, IRMA M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 467080 | RODRIGUEZ CANCEL, MARISOL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 467081 | RODRIGUEZ CANCEL, MIRIAM | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 467082 | RODRIGUEZ CANCEL, MYOSOTI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 467083 | RODRIGUEZ CANCEL, RAMONITA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 817151 | RODRIGUEZ CANCEL, ROSA H | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 467084 | RODRIGUEZ CANCEL, ROSA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 817152 | RODRIGUEZ CANDELARIA, JESSICA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 817153 | RODRIGUEZ CANDELARIA, JOSE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 467087 | RODRIGUEZ CANDELARIA, JOSE A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 817154 | RODRIGUEZ CANDELARIA, JOSE A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 467089 | RODRIGUEZ CANDELARIA, JUAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 467090 | RODRIGUEZ CANDELARIA, LUZ M | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 467091 | RODRIGUEZ CANDELARIA, NALIAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 467092 | RODRIGUEZ CANDELARIA, NORMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817155 | RODRIGUEZ CANDELARIA, NORMA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 467095 | RODRIGUEZ CANDELARIA, YADIRA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 467097 | RODRIGUEZ CANDELARIO, AIDA I. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 817156 | RODRIGUEZ CANDELARIO, ALEXIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 467098 | RODRIGUEZ CANDELARIO, FRANCISCA | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 467101 | RODRIGUEZ CANDELARIO, LISSETTE | REDACTED | Pe±uelas | PR | 00624 | REDACTED |
| 817157 | RODRIGUEZ CANDELARIO, LUIS A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 467103 | RODRIGUEZ CANDELARIO, LUIS A | REDACTED | GUAYAMA | PR | 00785-1632 | REDACTED |
| 467105 | Rodriguez Candelario, Miguel A. | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 467106 | RODRIGUEZ CANDELARIO, MINERVA | REDACTED | MAYAGUEZ | PR | 00681-2144 | REDACTED |
| 467107 | RODRIGUEZ CANDELARIO, NICOLLE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 467110 | RODRIGUEZ CANDELARIO, SYLVIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 467113 | RODRIGUEZ CANUELAS, ANGEL R. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 467115 | RODRIGUEZ CANUELAS, EVELYN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 817158 | RODRIGUEZ CANUELAS, EVELYN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 467116 | RODRIGUEZ CANUELAS, GLORIA N | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 467117 | RODRIGUEZ CANUELAS, GRACIELA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 467118 | RODRIGUEZ CAPIELO, ANGEL D | REDACTED | PONCE | PR | 00728-2904 | REDACTED |
| 467121 | RODRIGUEZ CAPPA, CARLOS R | REDACTED | PONCE | PR | 00728 | REDACTED |
| 817159 | RODRIGUEZ CAPPA, CARLOS R | REDACTED | PONCE | PR | 00728 | REDACTED |
| 817160 | RODRIGUEZ CAPPA, CARLOS R | REDACTED | PONCE | PR | 00728 | REDACTED |
| 817161 | RODRIGUEZ CAPPA, JOSUE E | REDACTED | PONCE | PR | 00728 | REDACTED |
| 467122 | RODRIGUEZ CAPPA, JOSUE E | REDACTED | PONCE | PR | 00728-2875 | REDACTED |
| 467123 | RODRIGUEZ CAPPA, OLGA R | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 467125 | RODRIGUEZ CAPPAS, EMILY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 467126 | RODRIGUEZ CAQUIAS, ANGEL M. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 817162 | RODRIGUEZ CAQUIAS, CARMEN | REDACTED | PONCE | PR | 00717 | REDACTED |
| 467128 | RODRIGUEZ CAQUIAS, CARMEN J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 467129 | RODRIGUEZ CAQUIAS, CARMEN M | REDACTED | PONCE | PR | 00717-1821 | REDACTED |
| 467130 | RODRIGUEZ CAQUIAS, EDWIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 467132 | RODRIGUEZ CAQUIAS, MAGALY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 817163 | RODRIGUEZ CAQUIAS, MAGALY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 817164 | RODRIGUEZ CAQUIAS, MAGALY | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 817165 | RODRIGUEZ CAQUIAS, MARIBEL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 467134 | RODRIGUEZ CARABALLO, ANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 467135 | Rodriguez Caraballo, Antonio | REDACTED | Yauco | PR | 00698 | REDACTED |
| 467136 | RODRIGUEZ CARABALLO, BRILTON | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 467138 | RODRIGUEZ CARABALLO, CARMEN I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 817166 | RODRIGUEZ CARABALLO, CARMEN I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 467139 | RODRIGUEZ CARABALLO, CARMEN L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 467140 | RODRIGUEZ CARABALLO, CESAR E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 467141 | RODRIGUEZ CARABALLO, DIONISIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 467142 | RODRIGUEZ CARABALLO, DORALMA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 817167 | RODRIGUEZ CARABALLO, DORIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 467143 | RODRIGUEZ CARABALLO, DORIS N | REDACTED | YAUCO | PR | 00698-0541 | REDACTED |
| 467145 | RODRIGUEZ CARABALLO, EDNA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 467144 | RODRIGUEZ CARABALLO, EDNA | REDACTED | San Juan | PR | 00603-9507 | REDACTED |
| 467146 | RODRIGUEZ CARABALLO, ELIZABETH | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 467147 | RODRIGUEZ CARABALLO, EMERITO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 467148 | RODRIGUEZ CARABALLO, ENEIDA | REDACTED | GUAYANILLA | PR | 00656-3821 | REDACTED |
| 467149 | RODRIGUEZ CARABALLO, EUNICE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 467150 | RODRIGUEZ CARABALLO, HARRY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 467152 | Rodriguez Caraballo, Ileana | REDACTED | Hormiguero | PR | 00660 | REDACTED |
| 467153 | RODRIGUEZ CARABALLO, IRVING | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 817168 | RODRIGUEZ CARABALLO, JEANNETTE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 467156 | RODRIGUEZ CARABALLO, JOSE R | REDACTED | COMERIO | PR | 00782-0382 | REDACTED |
| 467156 | RODRIGUEZ CARABALLO, JOSE R | REDACTED | COMERIO | PR | 00782-0382 | REDACTED |
| 467158 | RODRIGUEZ CARABALLO, JULIO A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 467159 | RODRIGUEZ CARABALLO, LAVINIA | REDACTED | SABANA GRANDE | PR | 00683 | REDACTED |
| 817169 | RODRIGUEZ CARABALLO, LEIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 467160 | RODRIGUEZ CARABALLO, LUIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 467162 | RODRIGUEZ CARABALLO, MABEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 467163 | RODRIGUEZ CARABALLO, MADELINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 467165 | RODRIGUEZ CARABALLO, MARIA DEL C | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 817170 | RODRIGUEZ CARABALLO, MARISOL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 467167 | RODRIGUEZ CARABALLO, MARISOL | REDACTED | YAUCO PR | PR | 00698-0992 | REDACTED |
| 467168 | RODRIGUEZ CARABALLO, MARITZA | REDACTED | SABANA GRANDE | PR | 00637-2220 | REDACTED |
| 467169 | RODRIGUEZ CARABALLO, MARITZA I | REDACTED | PONCE | PR | 00716-2629 | REDACTED |
| 467170 | RODRIGUEZ CARABALLO, MARY | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 467171 | RODRIGUEZ CARABALLO, MAYLEEN | REDACTED | GUAYANILLA | PR | 00656-9738 | REDACTED |
| 467173 | RODRIGUEZ CARABALLO, MIRNA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 467174 | RODRIGUEZ CARABALLO, MYRIAM | REDACTED | CAYEY | PR | 00737 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 467175 | RODRIGUEZ CARABALLO, NANCY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 467176 | RODRIGUEZ CARABALLO, NEIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 817171 | RODRIGUEZ CARABALLO, NEIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 467177 | RODRIGUEZ CARABALLO, NELLY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 817172 | RODRIGUEZ CARABALLO, NELSON | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 467178 | RODRIGUEZ CARABALLO, NELSON | REDACTED | GUAYANILLA | PR | 00656-9746 | REDACTED |
| 467180 | RODRIGUEZ CARABALLO, PEDRO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 467181 | Rodriguez Caraballo, Rafael E | REDACTED | Guayama | PR | 00784 | REDACTED |
| 467182 | RODRIGUEZ CARABALLO, RICARDO | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 817173 | RODRIGUEZ CARABALLO, ROSA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 467183 | RODRIGUEZ CARABALLO, ROSA E | REDACTED | GUAYANILLA | PR | 00656-3367 | REDACTED |
| 467184 | RODRIGUEZ CARABALLO, RUTH | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 467185 | RODRIGUEZ CARABALLO, SANTIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 467186 | RODRIGUEZ CARABALLO, SANTIAGO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 467187 | RODRIGUEZ CARABALLO, SHIRLYAN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 467189 | RODRIGUEZ CARABALLO, YADIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 467191 | Rodriguez Caraballo, Yaniris M. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 467192 | RODRIGUEZ CARABALLO, YOLANDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 817174 | RODRIGUEZ CARABALLO, YOLANDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 467193 | RODRIGUEZ CARAMBOT, FRANCISCO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 467194 | Rodriguez Carambot, Mirna | REDACTED | Sabana Seca | PR | 00952 | REDACTED |
| 467197 | Rodriguez Carattini, Jose A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 467198 | RODRIGUEZ CARAZO, MARITZA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 467199 | RODRIGUEZ CARBO, LOURDES | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 467200 | RODRIGUEZ CARBONELL, ELMO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 467201 | RODRIGUEZ CARBONELL, JONATHAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 817175 | RODRIGUEZ CARBONELL, JONATHAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 467203 | RODRIGUEZ CARBONELL, MARIA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 467202 | RODRIGUEZ CARBONELL, MARIA | REDACTED | San Juan | PR | 00647-0625 | REDACTED |
| 467204 | RODRIGUEZ CARDE, EVELYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 467205 | RODRIGUEZ CARDEC, YARITZA | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 817176 | RODRIGUEZ CARDENALES, KAREN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 817177 | RODRIGUEZ CARDI, CARMEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 467206 | RODRIGUEZ CARDI, CARMEN H | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 817178 | RODRIGUEZ CARDI, CARMEN H | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 467207 | RODRIGUEZ CARDI, ENEROLIZA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 467208 | RODRIGUEZ CARDONA, AIDA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 467211 | RODRIGUEZ CARDONA, CARMEN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 467212 | RODRIGUEZ CARDONA, CARMEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 467214 | RODRIGUEZ CARDONA, DAVID | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 467215 | RODRIGUEZ CARDONA, EMILIO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 467216 | RODRIGUEZ CARDONA, ERMILA | REDACTED | RIO PIEDRAS | PR | 00902 | REDACTED |
| 467218 | Rodriguez Cardona, Frankie | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 467220 | RODRIGUEZ CARDONA, JAVIER | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 467221 | Rodriguez Cardona, Jenny | REDACTED | Coamo | PR | 00769 | REDACTED |
| 467222 | RODRIGUEZ CARDONA, JOEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 817179 | RODRIGUEZ CARDONA, JOSHUA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 817180 | RODRIGUEZ CARDONA, JOSUE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 467223 | RODRIGUEZ CARDONA, JUDITH | REDACTED | OROCOVIS | PR | 00720-9407 | REDACTED |
| 467224 | RODRIGUEZ CARDONA, LUIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 467226 | RODRIGUEZ CARDONA, LYDIA | REDACTED | RIO GRANDE | PR | 00745-2840 | REDACTED |
| 467227 | RODRIGUEZ CARDONA, NATALIE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 467229 | RODRIGUEZ CARDONA, OSCAR | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 467230 | RODRIGUEZ CARDONA, SAMUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 817181 | RODRIGUEZ CARDONA, SYLVIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 467231 | RODRIGUEZ CARDONA, SYLVIA | REDACTED | MOCA | PR | 00676-2033 | REDACTED |
| 467233 | RODRIGUEZ CARDONA, VANESSA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 467234 | RODRIGUEZ CARDONA, WANDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 817182 | RODRIGUEZ CARDONA, WANDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 467235 | RODRIGUEZ CARDONA, WILBERTO | REDACTED | AGUADILLA | PR | 00603-9613 | REDACTED |
| 467236 | RODRIGUEZ CARDONA, YALITZA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 467237 | RODRIGUEZ CARDONA, ZENAIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 467239 | RODRIGUEZ CARDOZA, SANTA N | REDACTED | TOA BAJA | PR | 00949-4037 | REDACTED |
| 467241 | RODRIGUEZ CARMONA, AGRIPINA | REDACTED | SAN JUAN | PR | 00902-1979 | REDACTED |
| 467242 | RODRIGUEZ CARMONA, ANGEL X | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 467243 | RODRIGUEZ CARMONA, DAVID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 467245 | RODRIGUEZ CARMONA, FRANCES Y. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 467246 | RODRIGUEZ CARMONA, GERALD | REDACTED | PONCE | PR | 00716-4372 | REDACTED |
| 467247 | RODRIGUEZ CARMONA, HECTOR Z | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 467248 | RODRIGUEZ CARMONA, HECTOR Z | REDACTED | San Juan | PR | 00985 | REDACTED |
| 467249 | RODRIGUEZ CARMONA, HUMBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 467252 | RODRIGUEZ CARMONA, IRIS M. | REDACTED | Rio Blanco | PR | 00744 | REDACTED |
| 467253 | RODRIGUEZ CARMONA, JENNY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 467255 | RODRIGUEZ CARMONA, JOSE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 467256 | RODRIGUEZ CARMONA, JOSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 467257 | RODRIGUEZ CARMONA, JOSE A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 467258 | RODRIGUEZ CARMONA, JOSE I. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 467259 | RODRIGUEZ CARMONA, LUZ M | REDACTED | TRUJILLO ALTO | PR | 00970 | REDACTED |
| 467260 | RODRIGUEZ CARMONA, LUZ S | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 467261 | RODRIGUEZ CARMONA, RAQUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 467264 | Rodriguez Carmona, Yanira | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 467266 | RODRIGUEZ CARMONA, YARITZA | REDACTED | TOA BAJA | PR | 00952-0470 | REDACTED |
| 467267 | RODRIGUEZ CARO, CARLA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 467268 | RODRIGUEZ CARO, DAISY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 467271 | RODRIGUEZ CARRASCO, LUIS F. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 467272 | Rodriguez Carrasco, Marco Anton | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 467273 | RODRIGUEZ CARRASCO, RICHARD A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 467274 | RODRIGUEZ CARRASQUILLO, FRANCISCA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 467275 | Rodriguez Carrasquill, Rita | REDACTED | Caguas | PR | 00725 | REDACTED |
| 817183 | RODRIGUEZ CARRASQUILLO, BENNY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 467277 | RODRIGUEZ CARRASQUILLO, BERNARDO | REDACTED | HUMACAO | PR | 00792-0576 | REDACTED |
| 467278 | RODRIGUEZ CARRASQUILLO, BRENDA L. | REDACTED | VIEQUES | PR | 00765 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 467279 | RODRIGUEZ CARRASQUILLO, CARLOS M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 467280 | RODRIGUEZ CARRASQUILLO, CARMEN G | REDACTED | HUMACAO | PR | 00791-9736 | REDACTED |
| 817184 | RODRIGUEZ CARRASQUILLO, CARMEN S | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 467281 | RODRIGUEZ CARRASQUILLO, CARMEN S | REDACTED | CAGUAS | PR | 00727-9428 | REDACTED |
| 467283 | RODRIGUEZ CARRASQUILLO, DIANOLIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 817185 | RODRIGUEZ CARRASQUILLO, DIANOLIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 467284 | RODRIGUEZ CARRASQUILLO, ELISMARY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 817186 | RODRIGUEZ CARRASQUILLO, ELISMARY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 817187 | RODRIGUEZ CARRASQUILLO, ELISMARY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 467285 | RODRIGUEZ CARRASQUILLO, ESTEBAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 467286 | RODRIGUEZ CARRASQUILLO, FELIX | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 817188 | RODRIGUEZ CARRASQUILLO, FRANCISCA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 467287 | RODRIGUEZ CARRASQUILLO, FRANCISCO | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 467288 | RODRIGUEZ CARRASQUILLO, GLORIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 817189 | RODRIGUEZ CARRASQUILLO, GLORIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 467292 | RODRIGUEZ CARRASQUILLO, JOSE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 467293 | Rodriguez Carrasquillo, Juan J. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 467294 | RODRIGUEZ CARRASQUILLO, KARLA M | REDACTED | CIDRA | PR | 00739-9357 | REDACTED |
| 467295 | RODRIGUEZ CARRASQUILLO, KEILA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 467297 | RODRIGUEZ CARRASQUILLO, KIARA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 467299 | RODRIGUEZ CARRASQUILLO, LISANDRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 467300 | RODRIGUEZ CARRASQUILLO, LISANDRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 467301 | Rodriguez Carrasquillo, Lorenzo | REDACTED | Carolina | PR | 00985 | REDACTED |
| 467304 | RODRIGUEZ CARRASQUILLO, MARIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 467305 | RODRIGUEZ CARRASQUILLO, MARIA DEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 467306 | RODRIGUEZ CARRASQUILLO, MARISELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 467307 | RODRIGUEZ CARRASQUILLO, MARITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 817190 | RODRIGUEZ CARRASQUILLO, MARITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 467308 | RODRIGUEZ CARRASQUILLO, MARTHA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 467309 | RODRIGUEZ CARRASQUILLO, MARTIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 467310 | RODRIGUEZ CARRASQUILLO, MIGDALIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 467311 | RODRIGUEZ CARRASQUILLO, NELIA I | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 467312 | RODRIGUEZ CARRASQUILLO, NILDA R | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 467313 | RODRIGUEZ CARRASQUILLO, NOEMI | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 817191 | RODRIGUEZ CARRASQUILLO, NOEMI | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 467316 | RODRIGUEZ CARRASQUILLO, NYDIA N | REDACTED | VIEQUES | PR | 00765-0312 | REDACTED |
| 467317 | RODRIGUEZ CARRASQUILLO, OLGA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 467319 | RODRIGUEZ CARRASQUILLO, ORLANDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 467321 | RODRIGUEZ CARRASQUILLO, PETRONILA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 467322 | RODRIGUEZ CARRASQUILLO, RUTH N | REDACTED | TRUJILLO ALTO | PR | 00976-2825 | REDACTED |
| 467323 | RODRIGUEZ CARRASQUILLO, SHARLIM M | REDACTED | CIDRA | PR | 00739-9357 | REDACTED |
| 467324 | RODRIGUEZ CARRASQUILLO, URSULA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 467328 | RODRIGUEZ CARRASQUILLO, VILMA L. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 467332 | RODRIGUEZ CARRAU, RAFAEL | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 467333 | Rodriguez Carreras, Gerardo | REDACTED | San German | PR | 00636 | REDACTED |
| 467334 | RODRIGUEZ CARRERAS, GIL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 467337 | RODRIGUEZ CARRERAS, MARIA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 467339 | RODRIGUEZ CARRERO, ADA | REDACTED | GUAYNABO | PR | 00917 | REDACTED |
| 817192 | RODRIGUEZ CARRERO, GILBERTO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 467341 | RODRIGUEZ CARRERO, GILBERTO | REDACTED | MANATI | PR | 00674-1261 | REDACTED |
| 467342 | RODRIGUEZ CARRERO, GLADYS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 467343 | RODRIGUEZ CARRERO, GLORIA | REDACTED | SAN JUAN | PR | 00929-1123 | REDACTED |
| 467344 | RODRIGUEZ CARRERO, GRISELDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 467345 | RODRIGUEZ CARRERO, ILONKA M | REDACTED | SAN JUAN | PR | 00929-1123 | REDACTED |
| 467346 | RODRIGUEZ CARRERO, JENNIFER | REDACTED | RINCON | PR | 00677 | REDACTED |
| 467347 | RODRIGUEZ CARRERO, JOSE E | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 467348 | RODRIGUEZ CARRERO, MARIA M | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 467349 | RODRIGUEZ CARRERO, MILAGROS | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 817193 | RODRIGUEZ CARRERO, NELSON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 467350 | RODRIGUEZ CARRERO, NELSON J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 467351 | RODRIGUEZ CARRERO, NERITZA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 467352 | RODRIGUEZ CARRERO, PABLO | REDACTED | LARES | PR | 00669 | REDACTED |
| 817194 | RODRIGUEZ CARRERO, PABLO | REDACTED | LARES | PR | 00669 | REDACTED |
| 817195 | RODRIGUEZ CARRERO, PABLO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 467353 | RODRIGUEZ CARRIL, CARMEN D | REDACTED | MOCA | PR | 00676 | REDACTED |
| 467354 | RODRIGUEZ CARRIL, OLGA S | REDACTED | MOCA | PR | 00676 | REDACTED |
| 467355 | RODRIGUEZ CARRILLO, BRENDA L. | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 467356 | Rodriguez Carrillo, Chiara G | REDACTED | San Juan | PR | 00920 | REDACTED |
| 467357 | RODRIGUEZ CARRILLO, DELIA I. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 467358 | RODRIGUEZ CARRILLO, EDWARD | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 817196 | RODRIGUEZ CARRILLO, ERIC J | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 467359 | RODRIGUEZ CARRILLO, GEORGINA | REDACTED | LAS PIEDRAS | PR | 00771-9723 | REDACTED |
| 467360 | RODRIGUEZ CARRILLO, JANITZA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 467361 | RODRIGUEZ CARRILLO, JOSE N | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 817197 | RODRIGUEZ CARRILLO, KARLA L | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 467362 | RODRIGUEZ CARRILLO, LOURDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 467363 | RODRIGUEZ CARRILLO, LUZ M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 467364 | Rodriguez Carrillo, Manuel | REDACTED | Humacao | PR | 00791 | REDACTED |
| 467365 | RODRIGUEZ CARRILLO, MIGDALIA | REDACTED | VIEQUEZ | PR | 00765 | REDACTED |
| 817198 | RODRIGUEZ CARRILLO, SONIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 467366 | RODRIGUEZ CARRILLO, SONIA E. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 467368 | RODRIGUEZ CARRION, ADALBERTO | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 467373 | RODRIGUEZ CARRION, CARLOS A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 467374 | RODRIGUEZ CARRION, DAMARIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 467377 | RODRIGUEZ CARRION, IRMA S | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 467379 | RODRIGUEZ CARRION, JESENIA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 467381 | RODRIGUEZ CARRION, MARIA DEL P. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 467382 | RODRIGUEZ CARRION, MILAGROS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 817199 | RODRIGUEZ CARRION, MILAGROS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 467383 | RODRIGUEZ CARRION, NITZA I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 817200 | RODRIGUEZ CARRION, OLGA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 467384 | RODRIGUEZ CARRION, OLGA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 467385 | RODRIGUEZ CARRION, ROBERTO G | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 467386 | RODRIGUEZ CARRION, SHARLEEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 467387 | RODRIGUEZ CARRION, VICKY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 467388 | RODRIGUEZ CARRION, WILFREDO | REDACTED | BAJADERO | PR | 00616-1195 | REDACTED |
| 467392 | RODRIGUEZ CARRO, IBIS | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 467393 | RODRIGUEZ CARRO, IBIS L. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 467395 | RODRIGUEZ CARTAGENA, ALEXANDRA | REDACTED | San Juan | PR | 00924 | REDACTED |
| 467397 | Rodriguez Cartagena, Ariel | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 817201 | RODRIGUEZ CARTAGENA, AVILIO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 467398 | RODRIGUEZ CARTAGENA, EDGARDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 467400 | RODRIGUEZ CARTAGENA, GLENDALY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 467403 | RODRIGUEZ CARTAGENA, LILLIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 467404 | RODRIGUEZ CARTAGENA, LINETTE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 467407 | Rodriguez Cartagena, Luis R. | REDACTED | Mercedita | PR | 00715 | REDACTED |
| 467409 | RODRIGUEZ CARTAGENA, MARIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 817202 | RODRIGUEZ CARTAGENA, MARIA M. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 467410 | RODRIGUEZ CARTAGENA, MARTITA | REDACTED | SALINAS | PR | 00751-9801 | REDACTED |
| 467412 | RODRIGUEZ CARTAGENA, SANDRA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 467416 | RODRIGUEZ CASADO, GIZZELL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 817203 | RODRIGUEZ CASADO, GIZZELLE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 817204 | RODRIGUEZ CASADO, LISETTE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 467417 | RODRIGUEZ CASADO, LISETTE | REDACTED | HATO REY | PR | 00918-0000 | REDACTED |
| 817205 | RODRIGUEZ CASALS, MARAINES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 467418 | RODRIGUEZ CASANOVA, AWILDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 817206 | RODRIGUEZ CASANOVA, CARLOS A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 467420 | RODRIGUEZ CASANOVA, CARMEN G | REDACTED | HATILLO | PR | 00659-9705 | REDACTED |
| 467422 | RODRIGUEZ CASANOVA, GLORIA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 467423 | RODRIGUEZ CASANOVA, ISABEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 467424 | RODRIGUEZ CASANOVA, JUAN B | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 467425 | RODRIGUEZ CASANOVA, LUIS R. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 467426 | RODRIGUEZ CASANOVA, MARIA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 467427 | RODRIGUEZ CASANOVA, MARIA L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 467428 | Rodriguez Casanova, Nestor R. | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 467429 | RODRIGUEZ CASANOVA, RAFAEL J | REDACTED | San Juan | PR | 00985 | REDACTED |
| 467431 | RODRIGUEZ CASELLAS, ZINIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 467432 | RODRIGUEZ CASERES, MIRZA | REDACTED | CABO ROJO | PR | 00623-0570 | REDACTED |
| 467434 | RODRIGUEZ CASIANO, ALBERTO I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 467435 | RODRIGUEZ CASIANO, ANNETTE | REDACTED | SAN JUAN | PR | 00923-2508 | REDACTED |
| 467436 | RODRIGUEZ CASIANO, ELBA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 467437 | RODRIGUEZ CASIANO, HIRAM | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 467438 | RODRIGUEZ CASIANO, ISABEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 467439 | RODRIGUEZ CASIANO, JANNETTE M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 467440 | RODRIGUEZ CASIANO, JOSE A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 467441 | RODRIGUEZ CASIANO, JOSEPH | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 467442 | RODRIGUEZ CASIANO, JULIO A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 467443 | RODRIGUEZ CASIANO, KEYLA T | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 467445 | RODRIGUEZ CASIANO, LIZA V | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 467446 | RODRIGUEZ CASIANO, MILAGROS R. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 467447 | RODRIGUEZ CASIANO, SANDRA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 817207 | RODRIGUEZ CASIANO, STEPHANIE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 467448 | RODRIGUEZ CASIANO, XAVIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 1257445 | RODRIGUEZ CASILLA, ARSENIO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 467451 | RODRIGUEZ CASILLAS, ABEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 467452 | RODRIGUEZ CASILLAS, ADALIAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 467453 | RODRIGUEZ CASILLAS, ALEXAMIL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 467454 | RODRIGUEZ CASILLAS, DIANA | REDACTED | CAROLINA | PR | 00984-4387 | REDACTED |
| 467455 | RODRIGUEZ CASILLAS, DORCA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 817208 | RODRIGUEZ CASILLAS, DORCAS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 467456 | RODRIGUEZ CASILLAS, GAMALIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 467457 | RODRIGUEZ CASILLAS, MAGDALENA | REDACTED | CAROLINA | PR | 00985-9805 | REDACTED |
| 817209 | RODRIGUEZ CASILLAS, MARIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 467459 | RODRIGUEZ CASILLAS, MARIA E | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 467460 | RODRIGUEZ CASILLAS, ROBERTO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 467461 | RODRIGUEZ CASILLAS, VALENTIN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 817210 | RODRIGUEZ CASTA, SUSET | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 467462 | RODRIGUEZ CASTA, SUSET M | REDACTED | LAS PIEDRAS | PR | 00792 | REDACTED |
| 467463 | RODRIGUEZ CASTAING, MARIA A | REDACTED | SALINAS | PR | 00751-3260 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 467465 | RODRIGUEZ CASTANER, SUSANA M. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 467466 | RODRIGUEZ CASTELLANO, ALEJANDRO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 467467 | RODRIGUEZ CASTELLANO, ARLENE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 467468 | RODRIGUEZ CASTELLANO, ARLENE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 467469 | Rodriguez Castellano, Jose A | REDACTED | Ciales | PR | 00638 | REDACTED |
| 467472 | RODRIGUEZ CASTELLANOS, MICHELLE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 467473 | RODRIGUEZ CASTELLO, FELIX A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 467475 | RODRIGUEZ CASTILLO, BLANCA | REDACTED | San Juan | PR | 00683 | REDACTED |
| 467476 | Rodriguez Castillo, Carlos | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 467477 | RODRIGUEZ CASTILLO, CHRISTIAN JOET | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 467478 | RODRIGUEZ CASTILLO, EDUARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 467479 | RODRIGUEZ CASTILLO, EDWARD | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 467480 | RODRIGUEZ CASTILLO, ELIZABETH | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 467481 | RODRIGUEZ CASTILLO, FEBE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 467482 | RODRIGUEZ CASTILLO, FELICITA | REDACTED | JUANA DIAZ | PR | 00000 | REDACTED |
| 467483 | RODRIGUEZ CASTILLO, FELIX G | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 467484 | RODRIGUEZ CASTILLO, FRANCIS | REDACTED | PONCE | PR | 00728-4457 | REDACTED |
| 467486 | RODRIGUEZ CASTILLO, FRANCIS G | REDACTED | PONCE | PR | 00728 | REDACTED |
| 467489 | RODRIGUEZ CASTILLO, ISMAEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 467490 | RODRIGUEZ CASTILLO, JAVIER | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 467492 | RODRIGUEZ CASTILLO, JOSE M | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 467493 | RODRIGUEZ CASTILLO, MARIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 467494 | RODRIGUEZ CASTILLO, MARIA DEL C | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 467495 | RODRIGUEZ CASTILLO, MILAGROS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 467496 | RODRIGUEZ CASTILLO, ORLANDO | REDACTED | COTO LAUREL | PR | 00731 | REDACTED |
| 817211 | RODRIGUEZ CASTILLO, ROSA L | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 467499 | RODRIGUEZ CASTILLO, ROSA L | REDACTED | HUMACAO | PR | 00792-8974 | REDACTED |
| 817212 | RODRIGUEZ CASTILLO, VICTOR | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 467500 | RODRIGUEZ CASTILLO, VICTOR M | REDACTED | HUMACAO | PR | 00791-9660 | REDACTED |
| 467501 | RODRIGUEZ CASTILLO, ZORAIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 467502 | RODRIGUEZ CASTILLO,ISMAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 467503 | RODRIGUEZ CASTRO, AIDA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 467505 | RODRIGUEZ CASTRO, ALEXANDRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 467507 | Rodriguez Castro, Armando | REDACTED | Carolina | PR | 00985 | REDACTED |
| 467508 | RODRIGUEZ CASTRO, ASHLIM M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 467509 | RODRIGUEZ CASTRO, CARMEN V | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 467510 | RODRIGUEZ CASTRO, DAVID | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 467511 | Rodriguez Castro, David E | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 467513 | RODRIGUEZ CASTRO, EDITH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 817213 | RODRIGUEZ CASTRO, ELIAS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 467515 | RODRIGUEZ CASTRO, ELIZABETH | REDACTED | LARES | PR | 00669 | REDACTED |
| 467516 | RODRIGUEZ CASTRO, ENID | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 467517 | RODRIGUEZ CASTRO, ERIC J. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 467518 | RODRIGUEZ CASTRO, ERICK | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 467519 | RODRIGUEZ CASTRO, ESTEBAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 817214 | RODRIGUEZ CASTRO, EVELYN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 467521 | RODRIGUEZ CASTRO, EVELYN N | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 467522 | RODRIGUEZ CASTRO, FREDERICK X | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 467523 | RODRIGUEZ CASTRO, IRAIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 467524 | RODRIGUEZ CASTRO, IRELIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 467525 | RODRIGUEZ CASTRO, JACQUELINE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 467526 | RODRIGUEZ CASTRO, JANETZA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 467528 | RODRIGUEZ CASTRO, JORGE R | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 467533 | RODRIGUEZ CASTRO, LIZBETH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 467534 | RODRIGUEZ CASTRO, LOURDES M. | REDACTED | VEGA ALTA | PR | 00642 | REDACTED |
| 817215 | RODRIGUEZ CASTRO, LUIS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 467536 | RODRIGUEZ CASTRO, LYDELIS Z. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 467537 | RODRIGUEZ CASTRO, LYDIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 817216 | RODRIGUEZ CASTRO, LYDIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 467538 | RODRIGUEZ CASTRO, MAGDALIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 467540 | RODRIGUEZ CASTRO, MARCELINA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 467541 | RODRIGUEZ CASTRO, MARIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 467542 | RODRIGUEZ CASTRO, MARIA DE LOS A | REDACTED | SAN LORENZO | PR | 00754-9717 | REDACTED |
| 467543 | RODRIGUEZ CASTRO, MARIA DEL C | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 467544 | RODRIGUEZ CASTRO, MARIA DEL P. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 817217 | RODRIGUEZ CASTRO, MARILYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 467545 | RODRIGUEZ CASTRO, MATILDE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 467546 | RODRIGUEZ CASTRO, MICHELLE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 817218 | RODRIGUEZ CASTRO, MICHELLE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 467547 | RODRIGUEZ CASTRO, MIGDALIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 467548 | RODRIGUEZ CASTRO, MIGUEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 467550 | RODRIGUEZ CASTRO, MILLIAM | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 467552 | RODRIGUEZ CASTRO, NAHILA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 467553 | RODRIGUEZ CASTRO, NANCY I. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 467554 | RODRIGUEZ CASTRO, NILSA | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 467555 | RODRIGUEZ CASTRO, OLGA I | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 467558 | RODRIGUEZ CASTRO, RAMIRA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 467559 | RODRIGUEZ CASTRO, REINA J. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 467560 | RODRIGUEZ CASTRO, SARA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 467561 | RODRIGUEZ CASTRO, SONIA | REDACTED | TOA BAJA | PR | 00957 | REDACTED |
| 467562 | RODRIGUEZ CASTRO, SONIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 467563 | RODRIGUEZ CASTRO, TATYANA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 467565 | RODRIGUEZ CASTRO, VICTOR M | REDACTED | CAGUAS | PR | 00727-1210 | REDACTED |
| 467566 | RODRIGUEZ CASTRO, WALESKA A. | REDACTED | CANOVANAS | PR | 00720 | REDACTED |
| 467567 | RODRIGUEZ CASTRO, WANDA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 467568 | RODRIGUEZ CASTRO, WANDA I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 467569 | RODRIGUEZ CASTRO, WIDNA L. | REDACTED | CAROLINA | PR | 00988-9777 | REDACTED |
| 467570 | RODRIGUEZ CASTRO, YAITZA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 467573 | RODRIGUEZ CATALAN, LUIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 817219 | RODRIGUEZ CAY, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 467576 | RODRIGUEZ CAYCEDO, NATALIE M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 817220 | RODRIGUEZ CEBALLOS, ORLANDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 467577 | RODRIGUEZ CEDENO, ANDRES | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 467579 | RODRIGUEZ CEDENO, BENJAMIN | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 467581 | RODRIGUEZ CEDENO, FELIX | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 467582 | RODRIGUEZ CEDENO, ILEANA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 467583 | RODRIGUEZ CEDENO, IRMA N. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 467584 | RODRIGUEZ CEDENO, JAVIER | REDACTED | PONCE | PR | 00716 | REDACTED |
| 467585 | RODRIGUEZ CEDENO, JESUS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 467587 | Rodriguez Cedeno, Jorge L | REDACTED | Toa Baja | PR | 00951 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 467589 | RODRIGUEZ CEDENO, JOSE N | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 817221 | RODRIGUEZ CEDENO, JOSE N | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 817222 | RODRIGUEZ CEDENO, MIRIAM | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 467591 | RODRIGUEZ CEDEQO, MIRIAM | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 467592 | RODRIGUEZ CEDRES, LINORCA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 817223 | RODRIGUEZ CEDRES, LINORCA | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 467593 | RODRIGUEZ CEDRES, LISA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 467594 | RODRIGUEZ CEDRES, RAFAEL A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 467595 | RODRIGUEZ CENTENO, ABIEZER | REDACTED | CAGUAS | PR | 00725-8900 | REDACTED |
| 467596 | RODRIGUEZ CENTENO, ALMA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 467599 | RODRIGUEZ CENTENO, DOMITILA | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 467602 | RODRIGUEZ CENTENO, JOSE R. | REDACTED | ARECIBO | PR | 00626 | REDACTED |
| 467606 | RODRIGUEZ CENTENO, LUIS A | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 1257446 | RODRIGUEZ CENTENO, MIGDALIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 467609 | RODRIGUEZ CENTENO, MIGUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 467611 | RODRIGUEZ CENTENO, OSWALDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 467612 | RODRIGUEZ CENTENO, PEDRO I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 467613 | RODRIGUEZ CENTENO, PEDRO IVAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 467614 | RODRIGUEZ CENTENO, ROBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 467615 | RODRIGUEZ CENTENO, SONIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 467616 | RODRIGUEZ CENTENO, SONIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 467617 | RODRIGUEZ CENTENO, TASHIRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 467619 | RODRIGUEZ CENTENO, YOLANDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 817224 | RODRIGUEZ CEPEDA, GABRIEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 467621 | RODRIGUEZ CEPEDA, GLORIA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 467622 | RODRIGUEZ CEPEDA, HECTOR E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 467623 | RODRIGUEZ CEPEDA, HILDELISA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 467625 | Rodriguez Cepeda, Rosa E | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 467626 | RODRIGUEZ CEPERO, SORALISS | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 817225 | RODRIGUEZ CERVERA, SAYRA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 467634 | RODRIGUEZ CHACON, ANGEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 467635 | Rodriguez Chacon, Ivan | REDACTED | Rio Grande | PR | 00983 | REDACTED |
| 467636 | RODRIGUEZ CHALUISANT, ILIANNIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 467639 | RODRIGUEZ CHAPARRO, MARIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 467641 | RODRIGUEZ CHARLES, JAMES P | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 467644 | RODRIGUEZ CHARRIEZ, EVELYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 817226 | RODRIGUEZ CHARRIEZ, MONICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 467645 | RODRIGUEZ CHARRIEZ, MONICA | REDACTED | BAYAMON | PR | 00956-9676 | REDACTED |
| 467648 | RODRIGUEZ CHAVES, AIXA M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 467649 | RODRIGUEZ CHAVEZ, TAMARA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 817227 | RODRIGUEZ CHAVEZ, TAMARA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 467650 | RODRIGUEZ CHERENA, BETHZAIDA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 467652 | RODRIGUEZ CHEVERE, EDWIN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 817228 | RODRIGUEZ CHEVERE, MARIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 467654 | RODRIGUEZ CHEVERE, MARIA ISABEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 467655 | RODRIGUEZ CHEVEREZ, HAYDEMARIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 817229 | RODRIGUEZ CHEVEREZ, HAYDEMARIE | REDACTED | MROVIS | PR | 00687 | REDACTED |
| 467656 | RODRIGUEZ CHEVRES, CARMEN L | REDACTED | NARANJITO | PR | 00719-9605 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 467659 | RODRIGUEZ CHICO, CESAR A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817230 | RODRIGUEZ CHICO, CESAR A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 467662 | RODRIGUEZ CHIESA, DIANA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 467663 | RODRIGUEZ CHIN, JESSICA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 467668 | RODRIGUEZ CID, LUIS G | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 467670 | RODRIGUEZ CINTRON, ADA | REDACTED | HUMACAO | PR | 00792-0094 | REDACTED |
| 817231 | RODRIGUEZ CINTRON, AGNES | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 467671 | RODRIGUEZ CINTRON, AGNES | REDACTED | CEIBA | PR | 00735-0946 | REDACTED |
| 467672 | RODRIGUEZ CINTRON, ALEXIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 467677 | RODRIGUEZ CINTRON, CARLOS J | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 467678 | RODRIGUEZ CINTRON, CARMEN M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 467679 | RODRIGUEZ CINTRON, CARMEN R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 467680 | RODRIGUEZ CINTRON, CARMEN V | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 467682 | RODRIGUEZ CINTRON, CHRISTIAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 467683 | Rodriguez Cintron, Cindy I | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 467685 | RODRIGUEZ CINTRON, DAMARIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 817232 | RODRIGUEZ CINTRON, DAMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 467686 | RODRIGUEZ CINTRON, DAVID | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 467688 | RODRIGUEZ CINTRON, EDGARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 467689 | RODRIGUEZ CINTRON, EDWIN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 467690 | RODRIGUEZ CINTRON, ELIEZER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 467691 | RODRIGUEZ CINTRON, ERIC | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 467692 | RODRIGUEZ CINTRON, EVELYN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 467695 | RODRIGUEZ CINTRON, FRANCISCOJ | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 467696 | RODRIGUEZ CINTRON, GLORINES | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 467697 | RODRIGUEZ CINTRON, HECTOR | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 467698 | RODRIGUEZ CINTRON, IRIS N. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 467699 | Rodriguez Cintron, Ismael | REDACTED | Carolina | PR | 00983 | REDACTED |
| 467701 | RODRIGUEZ CINTRON, IVETTE | REDACTED | YABUCOA | PR | 00767-9507 | REDACTED |
| 467702 | RODRIGUEZ CINTRON, JANET | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 467703 | RODRIGUEZ CINTRON, JANET | REDACTED | CAROLINA | PR | 00981 | REDACTED |
| 467704 | RODRIGUEZ CINTRON, JANNETTE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 467705 | Rodriguez Cintron, Jesus E | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 467707 | RODRIGUEZ CINTRON, JONATHAN | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 467709 | Rodriguez Cintron, Jorge F | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 467711 | RODRIGUEZ CINTRON, JOSE J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 467712 | Rodriguez Cintron, Jose J | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 467714 | RODRIGUEZ CINTRON, JURIANA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 467715 | RODRIGUEZ CINTRON, LUIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 467716 | RODRIGUEZ CINTRON, LUIS A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 467717 | RODRIGUEZ CINTRON, MANUEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 817233 | RODRIGUEZ CINTRON, MARGIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 467718 | RODRIGUEZ CINTRON, MARGIE L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 467719 | RODRIGUEZ CINTRON, MARIA | REDACTED | PONCE | PR | 00716-2824 | REDACTED |
| 817234 | RODRIGUEZ CINTRON, MARIA DEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 467720 | RODRIGUEZ CINTRON, MARIA DEL C | REDACTED | LAJAS | PR | 00667-1268 | REDACTED |
| 467722 | RODRIGUEZ CINTRON, MARIELIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 467723 | RODRIGUEZ CINTRON, MARITZA | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 817235 | RODRIGUEZ CINTRON, MARTIN A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 817236 | RODRIGUEZ CINTRON, MARYCEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 467725 | RODRIGUEZ CINTRON, MILANERYS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 817237 | RODRIGUEZ CINTRON, MILANERYS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 467726 | RODRIGUEZ CINTRON, MILLIETTE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 817238 | RODRIGUEZ CINTRON, MILLIETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 467727 | Rodriguez Cintron, Mireillie | REDACTED | Dorado | PR | 00646 | REDACTED |
| 817239 | RODRIGUEZ CINTRON, MYRTHA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 467729 | RODRIGUEZ CINTRON, NORA E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 467730 | RODRIGUEZ CINTRON, NORMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 467732 | RODRIGUEZ CINTRON, OLGA I | REDACTED | YAUCO | PR | 00698-2072 | REDACTED |
| 467733 | RODRIGUEZ CINTRON, OMAR E. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 467734 | RODRIGUEZ CINTRON, RADAMES | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 817240 | RODRIGUEZ CINTRON, RADAMES | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 467735 | RODRIGUEZ CINTRON, RAMON | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 467736 | Rodriguez Cintron, Roberto | REDACTED | Caguas | PR | 00725 | REDACTED |
| 467738 | RODRIGUEZ CINTRON, ROBERTO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 467737 | Rodriguez Cintron, Roberto | REDACTED | Humacao | PR | 00791-9622 | REDACTED |
| 467739 | RODRIGUEZ CINTRON, ROBERTO B | REDACTED | FAJARDO | PR | 00738-4143 | REDACTED |
| 467740 | RODRIGUEZ CINTRON, ROBERTO E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 467741 | RODRIGUEZ CINTRON, ROSA M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 467742 | RODRIGUEZ CINTRON, RUBINETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 467743 | RODRIGUEZ CINTRON, SANDRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 467744 | RODRIGUEZ CINTRON, SHAILEEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 467745 | RODRIGUEZ CINTRON, SYLMA E. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 467746 | RODRIGUEZ CINTRON, VANESSA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 817241 | RODRIGUEZ CINTRON, VANESSA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 467748 | RODRIGUEZ CINTRON, WILFREDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 467749 | RODRIGUEZ CINTRON, YALID | REDACTED | COAMO | PR | 00769 | REDACTED |
| 467750 | RODRIGUEZ CINTRON, YEIDIE E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 467751 | RODRIGUEZ CINTRON, YOLANDA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 467752 | RODRIGUEZ CINTRON, YOLANDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 467754 | RODRIGUEZ CINTRON, ZULEYCA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 817242 | RODRIGUEZ CIRINO, ALEXANDER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 467755 | RODRIGUEZ CIRINO, TAMARA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 817243 | RODRIGUEZ CIRINO, TAMARA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 467756 | RODRIGUEZ CLAS, SHEILA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 467757 | RODRIGUEZ CLASS, EDWIN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 467759 | RODRIGUEZ CLASS, ODETTE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 467760 | RODRIGUEZ CLAUDI, ILEANA | REDACTED | CAGUAS | PR | 00725-9253 | REDACTED |
| 467761 | RODRIGUEZ CLAUDIO, AIXA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 467762 | RODRIGUEZ CLAUDIO, ANGEL | REDACTED | BAYAMON | PR | 00691 | REDACTED |
| 467765 | RODRIGUEZ CLAUDIO, BRIGIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 467767 | RODRIGUEZ CLAUDIO, EVELYN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 467770 | RODRIGUEZ CLAUDIO, IRIS V | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 467771 | RODRIGUEZ CLAUDIO, JAVIER | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 467772 | RODRIGUEZ CLAUDIO, JERICH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 467774 | RODRIGUEZ CLAUDIO, JULIANNA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 467775 | RODRIGUEZ CLAUDIO, MARIBEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 467776 | RODRIGUEZ CLAUDIO, NANNETTE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 817244 | RODRIGUEZ CLAUDIO, NORA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 467777 | RODRIGUEZ CLAUDIO, NORA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 467778 | RODRIGUEZ CLAUDIO, OLIBERTO | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 467779 | Rodriguez Claudio, Pedro R | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 467780 | RODRIGUEZ CLAUDIO, REBECA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 467783 | RODRIGUEZ CLAVELL, ILEANA M | REDACTED | JD | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 467784 | RODRIGUEZ CLAVELL, LILLIE M | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 467786 | RODRIGUEZ CLAVIJO, LUIS A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 467787 | RODRIGUEZ CLAVIJO, ZORAIDA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 467788 | RODRIGUEZ CLEMENTE, ANTONIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 817245 | RODRIGUEZ CLEMENTE, ANTONIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 467789 | RODRIGUEZ CLEMENTE, CINTHIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 467790 | RODRIGUEZ CLEMENTE, DAMARIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 817246 | RODRIGUEZ CLEMENTE, DAMARIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 817247 | RODRIGUEZ CLEMENTE, DAMARIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 467791 | RODRIGUEZ CLEMENTE, SANDRA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 467792 | RODRIGUEZ COCA, LUCY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 467793 | RODRIGUEZ COCHRAN, ORLANDO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 467794 | RODRIGUEZ COIMBRE, RAFAELA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 467795 | RODRIGUEZ COLDERO, ADELAIDA | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 467797 | RODRIGUEZ COLLADO, ANGEL | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 467798 | RODRIGUEZ COLLADO, GRISELDA | REDACTED | CAROLINA | PR | 00628 | REDACTED |
| 467799 | Rodriguez Collado, Janicce | REDACTED | Lajas | PR | 00667 | REDACTED |
| 467800 | Rodriguez Collado, Jason J. | REDACTED | Lajas | PR | 00667 | REDACTED |
| 467801 | RODRIGUEZ COLLADO, JAVIER F. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 467802 | RODRIGUEZ COLLADO, JOSUE | REDACTED | ENSENADO | PR | 00647 | REDACTED |
| 467803 | RODRIGUEZ COLLADO, PETER | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 467804 | RODRIGUEZ COLLADO, SYLVIA M | REDACTED | HORMIGUEROS | PR | 00660-0778 | REDACTED |
| 467805 | RODRIGUEZ COLLAZO, ALEXANDER | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 467806 | RODRIGUEZ COLLAZO, ANA M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 467807 | RODRIGUEZ COLLAZO, ANGELA B | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 817248 | RODRIGUEZ COLLAZO, ANGELA B | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 817249 | RODRIGUEZ COLLAZO, BRYAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 817250 | RODRIGUEZ COLLAZO, CARLOS A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 467810 | RODRIGUEZ COLLAZO, CARLOS A | REDACTED | CAYEY | PR | 00733-0000 | REDACTED |
| 467811 | RODRIGUEZ COLLAZO, CARMEN L | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 467812 | RODRIGUEZ COLLAZO, DANIEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 467814 | Rodriguez Collazo, Dennisse V. | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 467816 | RODRIGUEZ COLLAZO, EDDIE O. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 467817 | RODRIGUEZ COLLAZO, EDGARDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 467818 | RODRIGUEZ COLLAZO, ELIZABETH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 817251 | RODRIGUEZ COLLAZO, ELIZABETH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 467819 | Rodriguez Collazo, Emanuel | REDACTED | Guayama | PR | 00784 | REDACTED |
| 467820 | RODRIGUEZ COLLAZO, ERNESTO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 467821 | RODRIGUEZ COLLAZO, FELICITA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 467822 | RODRIGUEZ COLLAZO, FELIX | REDACTED | COAMO | PR | 00769 | REDACTED |
| 467824 | RODRIGUEZ COLLAZO, FRANK A. | REDACTED | PONCE | PR | 00730-4406 | REDACTED |
| 467826 | RODRIGUEZ COLLAZO, FREDDY O. | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 467827 | RODRIGUEZ COLLAZO, GERALDO A | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 467828 | RODRIGUEZ COLLAZO, IVONNE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 467829 | RODRIGUEZ COLLAZO, JENNIFER | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 467832 | RODRIGUEZ COLLAZO, JOSE L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 467833 | RODRIGUEZ COLLAZO, JOSE L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 467834 | RODRIGUEZ COLLAZO, JOSE L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 467835 | Rodriguez Collazo, Jose R | REDACTED | Florida | PR | 00650 | REDACTED |
| 817252 | RODRIGUEZ COLLAZO, LIZA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 467836 | RODRIGUEZ COLLAZO, LIZZET | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 817253 | RODRIGUEZ COLLAZO, LIZZET M | REDACTED | PATILLAS | PR | 00723 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 467837 | RODRIGUEZ COLLAZO, LOURDES I | REDACTED | AGUAS BUENAS | PR | 00703-0398 | REDACTED |
| 467840 | Rodriguez Collazo, Luis A | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 467841 | RODRIGUEZ COLLAZO, LUIS A. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 467842 | RODRIGUEZ COLLAZO, LUZ M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 467843 | RODRIGUEZ COLLAZO, LYMARI | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 817254 | RODRIGUEZ COLLAZO, LYMARI | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 467844 | RODRIGUEZ COLLAZO, MADELINE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 467847 | Rodriguez Collazo, Manuel A | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 817255 | RODRIGUEZ COLLAZO, MARIA DEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 467848 | RODRIGUEZ COLLAZO, MARIA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 817256 | RODRIGUEZ COLLAZO, MARIA M | REDACTED | PONCE | PR | 00733 | REDACTED |
| 817257 | RODRIGUEZ COLLAZO, MARIMELLY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 467849 | Rodriguez Collazo, Maritza | REDACTED | San Juan | PR | 00924 | REDACTED |
| 467850 | RODRIGUEZ COLLAZO, MIGDA | REDACTED | SAN JUAN | PR | 00926-6614 | REDACTED |
| 467852 | RODRIGUEZ COLLAZO, MIGDALIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 467853 | RODRIGUEZ COLLAZO, MIRIAM | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 467854 | RODRIGUEZ COLLAZO, NADIA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 467855 | RODRIGUEZ COLLAZO, NESTOR L. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 467856 | RODRIGUEZ COLLAZO, OLGA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 817258 | RODRIGUEZ COLLAZO, OLGA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 467857 | RODRIGUEZ COLLAZO, RAMON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 467858 | RODRIGUEZ COLLAZO, RICARDO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 467862 | RODRIGUEZ COLLAZO, SANDRA P. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 467863 | RODRIGUEZ COLLAZO, TERESA E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 467864 | RODRIGUEZ COLLAZO, ULBIA L | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 467866 | RODRIGUEZ COLLAZO, VICTOR ALEXIS | REDACTED | VILLALBA | PR | 00966 | REDACTED |
| 467867 | Rodriguez Collazo, Victor R. | REDACTED | Loiza | PR | 00772 | REDACTED |
| 467868 | RODRIGUEZ COLLAZO, VIRGINIA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 817259 | RODRIGUEZ COLLAZO, VIRGINIA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 467869 | Rodriguez Collazo, William | REDACTED | Carolina | PR | 00983 | REDACTED |
| 467871 | RODRIGUEZ COLLAZO, YOLANDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 817260 | RODRIGUEZ COLLAZO, YOLANDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 467870 | RODRIGUEZ COLLAZO, YOLANDA | REDACTED | MAUNABO | PR | 00707-2123 | REDACTED |
| 467872 | RODRIGUEZ COLLAZO, YOLIMAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 467876 | RODRIGUEZ COLON, ADA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 817261 | RODRIGUEZ COLON, ADA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 817262 | RODRIGUEZ COLON, ADA O | REDACTED | SAN JUAN | PR | 00826 | REDACTED |
| 467877 | RODRIGUEZ COLON, ADRIANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 467878 | RODRIGUEZ COLON, AGUSTIN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 467879 | Rodriguez Colon, Agustin | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 467880 | RODRIGUEZ COLON, AIDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817263 | RODRIGUEZ COLON, AIDA I | REDACTED | PONCE | PR | 00716 | REDACTED |
| 467881 | RODRIGUEZ COLON, AIDA L | REDACTED | CAYEY | PR | 00736-9538 | REDACTED |
| 467883 | RODRIGUEZ COLON, ALBA M. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 467885 | RODRIGUEZ COLON, ALMA D | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 467887 | RODRIGUEZ COLON, AMELIA | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 467888 | RODRIGUEZ COLON, ANA CELIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 467889 | RODRIGUEZ COLON, ANA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 467890 | RODRIGUEZ COLON, ANDRES | REDACTED | VILLALBA | PR | 00766-1077 | REDACTED |
| 467891 | RODRIGUEZ COLON, ANGEL | REDACTED | PONCE | PR | 00732 | REDACTED |
| 817264 | RODRIGUEZ COLON, ANGEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 467893 | RODRIGUEZ COLON, ANGEL F | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 467894 | Rodriguez Colon, Angel G | REDACTED | Salinas | PR | 00751 | REDACTED |
| 467895 | RODRIGUEZ COLON, ANGEL LUIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 467896 | RODRIGUEZ COLON, ANGEL M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 817265 | RODRIGUEZ COLON, ANGEL M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 467897 | RODRIGUEZ COLON, ANGEL R | REDACTED | MOROVIS | PR | 00687-1967 | REDACTED |
| 467898 | RODRIGUEZ COLON, ANGELA | REDACTED | PONCE | PR | 00716-2208 | REDACTED |
| 467900 | RODRIGUEZ COLON, ANGELITA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 467901 | Rodriguez Colon, Anibal | REDACTED | Carolina | PR | 00982 | REDACTED |
| 467903 | RODRIGUEZ COLON, ANTONIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 467906 | RODRIGUEZ COLON, ARLENE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 467907 | RODRIGUEZ COLON, ARLENE M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 817266 | RODRIGUEZ COLON, BETSIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 467910 | RODRIGUEZ COLON, BIENVENIDO | REDACTED | San Juan | PR | 00920 | REDACTED |
| 467911 | RODRIGUEZ COLON, BIENVENIDO | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 467913 | Rodriguez Colon, Bonifacio | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 467914 | RODRIGUEZ COLON, BRENDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 467915 | RODRIGUEZ COLON, BRENDA E | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 817267 | RODRIGUEZ COLON, BRENDA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 467916 | RODRIGUEZ COLON, BRENDA J | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 817268 | RODRIGUEZ COLON, BRENDA J. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 467917 | RODRIGUEZ COLON, BRENDA LIZ | REDACTED | SAN JUAN | PR | 00927-4549 | REDACTED |
| 467918 | RODRIGUEZ COLON, BRUNILDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 467920 | RODRIGUEZ COLON, CANDIDA R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 817269 | RODRIGUEZ COLON, CANDIDA R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 467922 | RODRIGUEZ COLON, CARLOS E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 817270 | RODRIGUEZ COLON, CARLOS E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 467923 | RODRIGUEZ COLON, CARLOS M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 467925 | RODRIGUEZ COLON, CARLOS R | REDACTED | MERCEDITAS | PR | 00715 | REDACTED |
| 467926 | RODRIGUEZ COLON, CARMEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 817271 | RODRIGUEZ COLON, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817272 | RODRIGUEZ COLON, CARMEN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 467927 | RODRIGUEZ COLON, CARMEN A | REDACTED | PONCE | PR | 00715 | REDACTED |
| 467928 | RODRIGUEZ COLON, CARMEN D. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 817273 | RODRIGUEZ COLON, CARMEN D. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 467929 | RODRIGUEZ COLON, CARMEN E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 467930 | RODRIGUEZ COLON, CARMEN L. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 467931 | RODRIGUEZ COLON, CARMEN M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 467932 | RODRIGUEZ COLON, CARMEN M | REDACTED | CAMUY | PR | 00627-9717 | REDACTED |
| 467933 | RODRIGUEZ COLON, CARMEN P. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 467934 | RODRIGUEZ COLON, CARMEN W | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 467935 | RODRIGUEZ COLON, CAROLINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 467937 | RODRIGUEZ COLON, CELIA I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 467939 | RODRIGUEZ COLON, CHARLES A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 467941 | RODRIGUEZ COLON, CHRISTINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 467942 | RODRIGUEZ COLON, CORAL D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 817274 | RODRIGUEZ COLON, CYNTHIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 817275 | RODRIGUEZ COLON, CYNTHIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 467943 | RODRIGUEZ COLON, CYNTHIA M | REDACTED | HATILLO | PR | 00656 | REDACTED |
| 467944 | RODRIGUEZ COLON, DALMA E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 467945 | RODRIGUEZ COLON, DAMARIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 817276 | RODRIGUEZ COLON, DAMARIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 467947 | RODRIGUEZ COLON, DANIEL | REDACTED | SAN JUAN | PR | 00928-369 | REDACTED |
| 467950 | RODRIGUEZ COLON, DAVID R | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 817277 | RODRIGUEZ COLON, DAVID R | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 467951 | RODRIGUEZ COLON, DELMA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 467952 | RODRIGUEZ COLON, DENISSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 467953 | RODRIGUEZ COLON, DIANA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 467955 | RODRIGUEZ COLON, DILFIA | REDACTED | JUANA DIAZ | PR | 00795-9704 | REDACTED |
| 467956 | RODRIGUEZ COLON, DORIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 467957 | RODRIGUEZ COLON, DORIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 467958 | RODRIGUEZ COLON, DORIS A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 467959 | RODRIGUEZ COLON, EDGARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 467960 | RODRIGUEZ COLON, EDILBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 467961 | RODRIGUEZ COLON, EDNA R | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 467963 | RODRIGUEZ COLON, EDUARDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 817278 | RODRIGUEZ COLON, EDWIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 467964 | RODRIGUEZ COLON, EDWIN J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 467965 | RODRIGUEZ COLON, EDWIN R. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 467966 | RODRIGUEZ COLON, EFRAIN | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 467967 | RODRIGUEZ COLON, ELENA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 467968 | RODRIGUEZ COLON, ELENA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 467970 | RODRIGUEZ COLON, ELIZABETH | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 467971 | RODRIGUEZ COLON, ELIZABETH | REDACTED | CAYEY | PR | 00936 | REDACTED |
| 467972 | RODRIGUEZ COLON, ELSA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 467974 | RODRIGUEZ COLON, ERNESTINA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 467976 | RODRIGUEZ COLON, EVA LYNN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 467977 | RODRIGUEZ COLON, EVELYN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 467978 | RODRIGUEZ COLON, EVELYN | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 467981 | RODRIGUEZ COLON, FAUSTINO | REDACTED | OROCAVIS | PR | 00720 | REDACTED |
| 467983 | RODRIGUEZ COLON, FRANCES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 817279 | RODRIGUEZ COLON, FRANCIS J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 467985 | RODRIGUEZ COLON, FRANCIS J | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 467986 | RODRIGUEZ COLON, FRANCISCO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 467987 | RODRIGUEZ COLON, FRANCISCO | REDACTED | POCE | PR | 00728 | REDACTED |
| 817280 | RODRIGUEZ COLON, FRANCISCO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 467988 | RODRIGUEZ COLON, FRANKIE | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 467989 | RODRIGUEZ COLON, FREDDY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 467990 | RODRIGUEZ COLON, GABRIEL R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 467991 | Rodríguez Colón, Gabriel R. | REDACTED | Bayamón | PR | 00957 | REDACTED |
| 467992 | RODRIGUEZ COLON, GENOVEVA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 467993 | RODRIGUEZ COLON, GERARDO | REDACTED | SANLORENZO | PR | 00754 | REDACTED |
| 467994 | RODRIGUEZ COLON, GERMAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 467995 | RODRIGUEZ COLON, GINA P | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 467996 | RODRIGUEZ COLON, GISELA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 817281 | RODRIGUEZ COLON, GLADYS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 467997 | RODRIGUEZ COLON, GLADYS | REDACTED | CAROLINA | PR | 00985-9616 | REDACTED |
| 467998 | RODRIGUEZ COLON, GLADYS E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 468000 | Rodriguez Colon, Glenda L | REDACTED | Cidra | PR | 00739 | REDACTED |
| 468001 | RODRIGUEZ COLON, GLORIA | REDACTED | BAYAMON | PR | 00961-3938 | REDACTED |
| 468002 | RODRIGUEZ COLON, GLORIA E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 468003 | RODRIGUEZ COLON, GLORIA E. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 468004 | RODRIGUEZ COLON, GREGORIO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 468005 | RODRIGUEZ COLON, GRISELLE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 468006 | RODRIGUEZ COLON, GUILLERMINA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 468007 | RODRIGUEZ COLON, HARRY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 468008 | Rodriguez Colon, Hector H | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 468009 | RODRIGUEZ COLON, HECTOR L. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 468011 | RODRIGUEZ COLON, HERBER | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 468012 | RODRIGUEZ COLON, IDALIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 468013 | RODRIGUEZ COLON, IDANIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 468014 | RODRIGUEZ COLON, INGRID G | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 468015 | Rodriguez Colon, Iraida | REDACTED | Ponce | PR | 00731 | REDACTED |
| 468016 | RODRIGUEZ COLON, IRENE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 468017 | RODRIGUEZ COLON, IRENE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 468018 | RODRIGUEZ COLON, IRIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 468019 | RODRIGUEZ COLON, IRIS M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 468020 | RODRIGUEZ COLON, IRIS N | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 468021 | RODRIGUEZ COLON, IRMA | REDACTED | PONCE | PR | 00733-6005 | REDACTED |
| 468022 | RODRIGUEZ COLON, IRMA R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 468023 | RODRIGUEZ COLON, ISMAEL | REDACTED | PONCE | PR | 00731-9604 | REDACTED |
| 817282 | RODRIGUEZ COLON, ISMAEL A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 468028 | RODRIGUEZ COLON, IVAN V | REDACTED | PONCE | PR | 00731-2405 | REDACTED |
| 468029 | RODRIGUEZ COLON, IVELISSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 468030 | RODRIGUEZ COLON, IVELISSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 468032 | RODRIGUEZ COLON, JACQUELINE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 468033 | RODRIGUEZ COLON, JACQUELINE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 817283 | RODRIGUEZ COLON, JACQUELINE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 468034 | RODRIGUEZ COLON, JAIME | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 468035 | RODRIGUEZ COLON, JAIME | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817284 | RODRIGUEZ COLON, JANET | REDACTED | COAMO | PR | 00769 | REDACTED |
| 817284 | RODRIGUEZ COLON, JANET | REDACTED | COAMO | PR | 00769 | REDACTED |
| 468036 | RODRIGUEZ COLON, JANET | REDACTED | COAMO PR | PR | 00769-9800 | REDACTED |
| 468038 | RODRIGUEZ COLON, JANETTE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 468040 | RODRIGUEZ COLON, JAVIER | REDACTED | JUNCOS | PR | 00737 | REDACTED |
| 468041 | RODRIGUEZ COLON, JAYDIE A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 468043 | RODRIGUEZ COLON, JEANNETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 468044 | RODRIGUEZ COLON, JESSICA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 468045 | Rodriguez Colon, Jesus M | REDACTED | Cayey | PR | 00737 | REDACTED |
| 468046 | RODRIGUEZ COLON, JIMMY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 468047 | RODRIGUEZ COLON, JO ANN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 468049 | RODRIGUEZ COLON, JOEL | REDACTED | San Juan | PR | 00920 | REDACTED |
| 468050 | RODRIGUEZ COLON, JOEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 468051 | Rodriguez Colon, Joel | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 468053 | RODRIGUEZ COLON, JOHN D | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 468055 | RODRIGUEZ COLON, JORGE L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 468056 | RODRIGUEZ COLON, JORGE L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 468057 | RODRIGUEZ COLON, JORGE L. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 468058 | RODRIGUEZ COLON, JORGE LUIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 817286 | RODRIGUEZ COLON, JORGE O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 468059 | RODRIGUEZ COLON, JORLAND | REDACTED | GURABO | PR | 00778 | REDACTED |
| 468060 | RODRIGUEZ COLON, JOSE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 468065 | RODRIGUEZ COLON, JOSE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 468067 | RODRIGUEZ COLON, JOSE A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 468068 | RODRIGUEZ COLON, JOSE A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 468069 | RODRIGUEZ COLON, JOSE A | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 468070 | RODRIGUEZ COLON, JOSE A. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 468071 | RODRIGUEZ COLON, JOSE A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 468072 | RODRIGUEZ COLON, JOSE D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 468073 | RODRIGUEZ COLON, JOSE E. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 468074 | RODRIGUEZ COLON, JOSE H. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 468075 | RODRIGUEZ COLON, JOSE L | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 468076 | Rodriguez Colon, Jose L | REDACTED | Guayama | PR | 00784 | REDACTED |
| 468077 | Rodriguez Colon, Jose M | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 468078 | Rodriguez Colon, Jose M | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 468079 | Rodriguez Colon, Jose M. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 468080 | RODRIGUEZ COLON, JOSE R. | REDACTED | GUAYNABP | PR | 00969 | REDACTED |
| 817287 | RODRIGUEZ COLON, JUAN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 468084 | RODRIGUEZ COLON, JUAN A | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 468085 | RODRIGUEZ COLON, JUAN A. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 468086 | RODRIGUEZ COLON, JUAN E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 468087 | RODRIGUEZ COLON, JUAN F. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 468091 | RODRIGUEZ COLON, JULIO A | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 468092 | Rodriguez Colon, Julio C | REDACTED | Comerio | PR | 00782 | REDACTED |
| 468093 | Rodriguez Colon, Julio C. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 468094 | RODRIGUEZ COLON, JULIO CESAR | REDACTED | PONCE | PR | 00730 | REDACTED |
| 468095 | RODRIGUEZ COLON, JULIO I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 817288 | RODRIGUEZ COLON, KARINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 468096 | RODRIGUEZ COLON, KARL O. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 468099 | RODRIGUEZ COLON, LAURA ENID | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 468100 | RODRIGUEZ COLON, LENZEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 468101 | RODRIGUEZ COLON, LENZEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 468103 | RODRIGUEZ COLON, LICEL H | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 468104 | RODRIGUEZ COLON, LILLIAM E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 468105 | RODRIGUEZ COLON, LILLIBETH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 468106 | RODRIGUEZ COLON, LOURDES | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 468107 | RODRIGUEZ COLON, LOURDES M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 817289 | RODRIGUEZ COLON, LOURDES M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 468108 | RODRIGUEZ COLON, LOURDES N. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 817290 | RODRIGUEZ COLON, LOURDES N. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 468109 | RODRIGUEZ COLON, LUIS | REDACTED | San Juan | PR | 00901 | REDACTED |
| 468110 | RODRIGUEZ COLON, LUIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 468111 | RODRIGUEZ COLON, LUIS | REDACTED | COAMO | PR | 00640 | REDACTED |
| 468121 | RODRIGUEZ COLON, LUIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 468112 | RODRIGUEZ COLON, LUIS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 468123 | RODRIGUEZ COLON, LUIS A. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 468124 | Rodriguez Colon, Luis M. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 468125 | RODRIGUEZ COLON, LUIS O | REDACTED | COAMO | PR | 00769 | REDACTED |
| 468126 | RODRIGUEZ COLON, LUZ | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 468127 | RODRIGUEZ COLON, LUZ M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 468128 | RODRIGUEZ COLON, LYDIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 817291 | RODRIGUEZ COLON, LYS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 468129 | RODRIGUEZ COLON, LYS E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 817292 | RODRIGUEZ COLON, LYS E. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 817293 | RODRIGUEZ COLON, MADELINE J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 468131 | RODRIGUEZ COLON, MANUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 468134 | Rodriguez Colon, Manuel E | REDACTED | Coamo | PR | 00769 | REDACTED |
| 468136 | RODRIGUEZ COLON, MARGARITA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 468137 | RODRIGUEZ COLON, MARGARITA | REDACTED | JUANA DIAZ | PR | 00795-9719 | REDACTED |
| 468138 | RODRIGUEZ COLON, MARIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 468140 | Rodriguez Colon, Maria C | REDACTED | San Juan | PR | 00936-6917 | REDACTED |
| 468141 | RODRIGUEZ COLON, MARIA D | REDACTED | CAYEY | PR | 00736-9525 | REDACTED |
| 468143 | Rodriguez Colon, Maribel | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 468144 | RODRIGUEZ COLON, MARIBEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 468145 | RODRIGUEZ COLON, MARIELY | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 468146 | RODRIGUEZ COLON, MARIELY | REDACTED | FLORIDA | PR | 00650 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 817294 | RODRIGUEZ COLON, MARIELY | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 468147 | RODRIGUEZ COLON, MARITZA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 468148 | RODRIGUEZ COLON, MARLA M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 468149 | RODRIGUEZ COLON, MARTA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 468150 | RODRIGUEZ COLON, MARTA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 468151 | RODRIGUEZ COLON, MARTIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 468152 | RODRIGUEZ COLON, MAYRA E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 468157 | RODRIGUEZ COLON, MELVIN O. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 468158 | RODRIGUEZ COLON, MERLIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 468158 | RODRIGUEZ COLON, MERLIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 468162 | RODRIGUEZ COLON, MIGUEL A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 468163 | RODRIGUEZ COLON, MILAGROS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 468164 | RODRIGUEZ COLON, MILAGROS | REDACTED | PONCE | PR | 00716-2709 | REDACTED |
| 468165 | RODRIGUEZ COLON, MILAGROS | REDACTED | CAYEY | PR | 00736-4314 | REDACTED |
| 468166 | RODRIGUEZ COLON, MINERVA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 468167 | RODRIGUEZ COLON, MINERVA | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 468168 | RODRIGUEZ COLON, MIRIAM | REDACTED | PONCE | PR | 00730 | REDACTED |
| 468169 | RODRIGUEZ COLON, MIRNA L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 468170 | RODRIGUEZ COLON, MYRNA | REDACTED | OROCOVIS | PR | 00720-0575 | REDACTED |
| 468171 | RODRIGUEZ COLON, MYRNA I | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 468172 | RODRIGUEZ COLON, MYRNA I | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 468173 | RODRIGUEZ COLON, NAIDA I | REDACTED | SAN JUAN | PR | 00926-5437 | REDACTED |
| 468174 | RODRIGUEZ COLON, NANCY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 817296 | RODRIGUEZ COLON, NEREIDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 468176 | RODRIGUEZ COLON, NEREIDA | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 468178 | RODRIGUEZ COLON, NICOLE M. | REDACTED | PONCE | PR | 00730-4528 | REDACTED |
| 468179 | RODRIGUEZ COLON, NILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 468180 | RODRIGUEZ COLON, NILDA | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 468181 | RODRIGUEZ COLON, NILDA E | REDACTED | PONCE | PR | 00728-3429 | REDACTED |
| 468183 | RODRIGUEZ COLON, NIRZA A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 468184 | Rodriguez Colon, Noel | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 468185 | RODRIGUEZ COLON, NOEL | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 468186 | RODRIGUEZ COLON, NORBERTO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 468189 | RODRIGUEZ COLON, NORMA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 468190 | RODRIGUEZ COLON, NORMA I. | REDACTED | CAGUAS | PR | 00727-4934 | REDACTED |
| 468191 | RODRIGUEZ COLON, NORMA J | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 817297 | RODRIGUEZ COLON, NORMA J. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 468192 | RODRIGUEZ COLON, OLGA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 468193 | RODRIGUEZ COLON, OLGA E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 468196 | RODRIGUEZ COLON, OSVALDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 468197 | RODRIGUEZ COLON, PEDRO J | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 468198 | Rodriguez Colon, Pedro Juan | REDACTED | Guanica | PR | 00653 | REDACTED |
| 468199 | RODRIGUEZ COLON, PEDRO N | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 468200 | RODRIGUEZ COLON, RAFAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 468205 | Rodriguez Colon, Ramon A. | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 468207 | RODRIGUEZ COLON, RAMONITA | REDACTED | SANTA ISABEL | PR | 00757-9707 | REDACTED |
| 817298 | RODRIGUEZ COLON, RAMY A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 468209 | RODRIGUEZ COLON, RAMY A | REDACTED | JUANA DIAZ | PR | 00795-9607 | REDACTED |
| 468210 | RODRIGUEZ COLON, RAUL | REDACTED | COAMO | PR | 00766 | REDACTED |
| 468211 | RODRIGUEZ COLON, RAY D | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 468212 | RODRIGUEZ COLON, RAYMOND | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 468213 | RODRIGUEZ COLON, REINALDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 468215 | RODRIGUEZ COLON, RICARDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 468216 | RODRIGUEZ COLON, ROBERTO | REDACTED | SALINAS | PR | 00751 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 468222 | RODRIGUEZ COLON, ROBERTO L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 468223 | RODRIGUEZ COLON, ROSA A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 468224 | RODRIGUEZ COLON, RUBEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 468225 | RODRIGUEZ COLON, SANDRA I. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 468226 | RODRIGUEZ COLON, SANDRA J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 468227 | RODRIGUEZ COLON, SARA | REDACTED | CIDRA | PR | 00737 | REDACTED |
| 468229 | RODRIGUEZ COLON, SILMARIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 468230 | RODRIGUEZ COLON, SOFIA | REDACTED | SABANA SECA | PR | 00952-4361 | REDACTED |
| 468231 | RODRIGUEZ COLON, SUGEIL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 817299 | RODRIGUEZ COLON, SUGEIL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 468232 | RODRIGUEZ COLON, TERESA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 468233 | RODRIGUEZ COLON, TERESA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 468235 | RODRIGUEZ COLON, TOMAS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 817300 | RODRIGUEZ COLON, VIANA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 468237 | Rodriguez Colon, Victor D | REDACTED | Villalba | PR | 00766 | REDACTED |
| 468238 | RODRIGUEZ COLON, VICTOR M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 468239 | Rodriguez Colon, Virgen E | REDACTED | Caguas | PR | 00725 | REDACTED |
| 468240 | RODRIGUEZ COLON, VIVIAN M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 468241 | RODRIGUEZ COLON, WALESKA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 817301 | RODRIGUEZ COLON, WALESKA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 468243 | RODRIGUEZ COLON, WANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 468242 | RODRIGUEZ COLON, WANDA | REDACTED | BAYAMON | PR | 00956-4525 | REDACTED |
| 468244 | RODRIGUEZ COLON, WANDA A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 468245 | RODRIGUEZ COLON, WANDA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 468246 | RODRIGUEZ COLON, WANDA I. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 468247 | RODRIGUEZ COLON, WANDA I. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 468248 | Rodriguez Colon, Wilfredo | REDACTED | Lares | PR | 00669 | REDACTED |
| 468251 | RODRIGUEZ COLON, WILLIAM | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 468252 | RODRIGUEZ COLON, WILLIAM | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 468253 | RODRIGUEZ COLON, XAIMARA | REDACTED | NARAJITO | PR | 00719-9714 | REDACTED |
| 468254 | RODRIGUEZ COLON, XAVIER | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 817302 | RODRIGUEZ COLON, XIOMARA E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 468255 | RODRIGUEZ COLON, XIOMARA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 817303 | RODRIGUEZ COLON, XIOMARA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 817304 | RODRIGUEZ COLON, YADIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 468256 | RODRIGUEZ COLON, YAITZA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 468257 | RODRIGUEZ COLON, YAMIL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 817305 | RODRIGUEZ COLON, YANITZA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 817306 | RODRIGUEZ COLON, YENITZA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 468260 | RODRIGUEZ COLON, YOLANDA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 468262 | RODRIGUEZ COLON, ZULMA | REDACTED | Juana DÝaz | PR | 00795-9607 | REDACTED |
| 468263 | RODRIGUEZ COLON, ZULMARIEVELISSE | REDACTED | PONCE | PR | 00770 | REDACTED |
| 468269 | RODRIGUEZ COLONDRES, EMMA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 468270 | RODRIGUEZ COLONDRES, NERIDA | REDACTED | JUANA DIAZ | PR | 00000 | REDACTED |
| 817307 | RODRIGUEZ COLTON, JOHN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 817308 | RODRIGUEZ COLTON, ZASHI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 468272 | RODRIGUEZ CONCEPCION, ARICELIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 817309 | RODRIGUEZ CONCEPCION, AXEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 468273 | RODRIGUEZ CONCEPCION, CLARA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 468274 | RODRIGUEZ CONCEPCION, DAVID | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 817310 | RODRIGUEZ CONCEPCION, DYLAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 465093 | RODRIGUEZ CONCEPCION, ELSIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 468275 | RODRIGUEZ CONCEPCION, ELSIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 468276 | RODRIGUEZ CONCEPCION, FABIOLA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 468277 | RODRIGUEZ CONCEPCION, HONIL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 468280 | RODRIGUEZ CONCEPCION, JAVIER M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 468281 | RODRIGUEZ CONCEPCION, JESUS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 468282 | RODRIGUEZ CONCEPCION, KEREN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 817311 | RODRIGUEZ CONCEPCION, KEREN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 817312 | RODRIGUEZ CONCEPCION, LUIS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 468284 | RODRIGUEZ CONCEPCION, MARIVEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 468285 | RODRIGUEZ CONCEPCION, MAYRA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 468286 | RODRIGUEZ CONCEPCION, NOEMI | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 817313 | RODRIGUEZ CONCEPCION, RAFIEL Y | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 468290 | RODRIGUEZ CONCEPCION, SARAH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 468292 | RODRIGUEZ CONCEPCION, WILLIAM | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 468294 | Rodriguez Concepcion, Yajaira | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 468295 | RODRIGUEZ CONCEPCION, YITZA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 468298 | RODRIGUEZ CONDE, ISAI | REDACTED | PONCE | PR | 00733 | REDACTED |
| 817314 | RODRIGUEZ CONDE, ISAI | REDACTED | PONCE | PR | 00728 | REDACTED |
| 468300 | RODRIGUEZ CONDE, JOSE A | REDACTED | CANOVANAS | PR | 00729-4239 | REDACTED |
| 468301 | RODRIGUEZ CONDE, LUCIA M | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 468303 | RODRIGUEZ CONDE, LYDIA E | REDACTED | CANOVANAS | PR | 00729-0696 | REDACTED |
| 468305 | RODRIGUEZ CONGOLINO, JHONY MAURICIO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 468306 | Rodriguez Constantino, Carlos R | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 468307 | RODRIGUEZ CONSTANTINO, CHARLES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 468308 | RODRIGUEZ CONSTANTINO, OLGA I | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |
| 468311 | RODRIGUEZ CONTRERAS, GENESIS M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 468312 | RODRIGUEZ CONTRERAS, MAGALY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 468314 | RODRIGUEZ CORA, ALFREDO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 468315 | RODRIGUEZ CORA, ELDA MAGALI | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 468318 | RODRIGUEZ CORA, JOANNIELIZ | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 468320 | Rodriguez Cora, Jose E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 817315 | RODRIGUEZ CORA, KARLA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 468321 | RODRIGUEZ CORA, MARIA C | REDACTED | PATILLAS | PR | 00723-0835 | REDACTED |
| 468322 | RODRIGUEZ CORA, VIVIAN I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 468323 | RODRIGUEZ CORALES, CARMEN M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 468324 | RODRIGUEZ CORALES, ROSA M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 817316 | RODRIGUEZ CORCHADO, MELODY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 468327 | RODRIGUEZ CORCHADO, NELSON | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 468328 | RODRIGUEZ CORCHADO, VANESSA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 468330 | RODRIGUEZ CORDERO, ADRIAN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 817317 | RODRIGUEZ CORDERO, ADRIAN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 468333 | RODRIGUEZ CORDERO, AUREA H. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 468336 | RODRIGUEZ CORDERO, CHRISTIAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 468338 | RODRIGUEZ CORDERO, EDUARDO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 468340 | RODRIGUEZ CORDERO, EVELITH | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 468342 | RODRIGUEZ CORDERO, GLENDA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 817318 | RODRIGUEZ CORDERO, GLORIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 468343 | RODRIGUEZ CORDERO, GLORIMAR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 468344 | RODRIGUEZ CORDERO, HECTOR | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 468346 | Rodriguez Cordero, Hector E | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 468347 | RODRIGUEZ CORDERO, IRIS M | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 468348 | RODRIGUEZ CORDERO, JANET | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 817319 | RODRIGUEZ CORDERO, JENNY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 468349 | RODRIGUEZ CORDERO, JENNY I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 468351 | RODRIGUEZ CORDERO, JOSE E. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 468354 | RODRIGUEZ CORDERO, LESLIE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 468356 | RODRIGUEZ CORDERO, MARY B | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 468357 | RODRIGUEZ CORDERO, MAYTE | REDACTED | PONCE | PR | 00728-2410 | REDACTED |
| 468359 | RODRIGUEZ CORDERO, MIGDALIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 468360 | RODRIGUEZ CORDERO, OLGA | REDACTED | SAN JUAN | PR | 00926-6121 | REDACTED |
| 468361 | RODRIGUEZ CORDERO, ORLANDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 1257447 | RODRIGUEZ CORDERO, PEDRO J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 468363 | Rodriguez Cordero, Peter | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 468365 | RODRIGUEZ CORDERO, VILMARYS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 468367 | Rodriguez Cordero, William J. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 468368 | RODRIGUEZ CORDOVA, ANTHONY | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 468370 | RODRIGUEZ CORDOVA, JUDITH E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 468371 | RODRIGUEZ CORDOVA, JUDITH E | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 468372 | RODRIGUEZ CORDOVA, MANUEL G | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 468373 | RODRIGUEZ CORDOVA, OSCAR J | REDACTED | DORADO | PR | 00646-6508 | REDACTED |
| 468374 | RODRIGUEZ CORDOVA, PETRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 468378 | RODRIGUEZ COREANO, ZULMA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 817320 | RODRIGUEZ COREANO, ZULMA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 468380 | RODRIGUEZ CORIANO, FRANCISCO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 468382 | RODRIGUEZ CORIANO, ROXANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 468383 | RODRIGUEZ CORNIER, BLANCA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 468384 | RODRIGUEZ CORNIER, CARMEN LUZ | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 468385 | RODRIGUEZ CORNIER, GILBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 468386 | Rodriguez Cornier, Jose | REDACTED | Yauco | PR | 00698 | REDACTED |
| 468387 | RODRIGUEZ CORNIER, SARA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817321 | RODRIGUEZ CORNIER, ZORAIDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 468388 | RODRIGUEZ CORNIER, ZORAIDA | REDACTED | GUAYANILLA | PR | 00656-0945 | REDACTED |
| 817322 | RODRIGUEZ CORPORAN, PATRICIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 468389 | RODRIGUEZ CORPORAN, PATRICIA A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 817323 | RODRIGUEZ CORPORAN, PATRICIA A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 468394 | RODRIGUEZ CORREA, ALICIA | REDACTED | TOA BAJA | PR | 00949-3910 | REDACTED |
| 468395 | RODRIGUEZ CORREA, ALMA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 468396 | Rodriguez Correa, Angel M | REDACTED | Carolina | PR | 00987 | REDACTED |
| 468397 | RODRIGUEZ CORREA, ANGEL M. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 468398 | RODRIGUEZ CORREA, ANTONIO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 468399 | RODRIGUEZ CORREA, BELKYS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 817324 | RODRIGUEZ CORREA, CARMEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 1257448 | RODRIGUEZ CORREA, CARMEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 468402 | RODRIGUEZ CORREA, CARMEN | REDACTED | ANASCO | PR | 00610-2455 | REDACTED |
| 468403 | RODRIGUEZ CORREA, EDELYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 468404 | RODRIGUEZ CORREA, EDELYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 468406 | RODRIGUEZ CORREA, ELIZABETH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 468407 | RODRIGUEZ CORREA, FREDESWINDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 817325 | RODRIGUEZ CORREA, FREDESWINDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 468408 | RODRIGUEZ CORREA, GILBERTO L | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 468410 | RODRIGUEZ CORREA, GLAMARYS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 817326 | RODRIGUEZ CORREA, HILDRED | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 468413 | RODRIGUEZ CORREA, HILDRED M | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 468414 | RODRIGUEZ CORREA, IVAN R | REDACTED | PONCE | PR | 00716 | REDACTED |
| 468415 | RODRIGUEZ CORREA, IVELYSSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 468416 | RODRIGUEZ CORREA, IVELYSSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 468417 | RODRIGUEZ CORREA, JEREMY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 468418 | RODRIGUEZ CORREA, JORGE W. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 468420 | RODRIGUEZ CORREA, KIDIAM Y. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 468421 | RODRIGUEZ CORREA, LESLIE | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 817327 | RODRIGUEZ CORREA, LILLIAM | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 817327 | RODRIGUEZ CORREA, LILLIAM | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 468422 | RODRIGUEZ CORREA, LUIS A. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 468423 | RODRIGUEZ CORREA, MAGDA C. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 468424 | RODRIGUEZ CORREA, MANUEL A | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 468425 | RODRIGUEZ CORREA, MARIA T | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 468427 | RODRIGUEZ CORREA, MARILU | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 468428 | RODRIGUEZ CORREA, MAYRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 468429 | RODRIGUEZ CORREA, MAYRA A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 468430 | RODRIGUEZ CORREA, MIGNA H | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 468431 | Rodriguez Correa, Miguel A. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 468432 | RODRIGUEZ CORREA, MILAGROS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 468433 | RODRIGUEZ CORREA, MYRNA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 468434 | RODRIGUEZ CORREA, MYRNA | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 468435 | RODRIGUEZ CORREA, MYRNALY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 468436 | Rodriguez Correa, Narciso | REDACTED | Yauco | PR | 00698 | REDACTED |
| 468437 | RODRIGUEZ CORREA, NOEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 468438 | RODRIGUEZ CORREA, NORBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 468440 | Rodriguez Correa, Oscar H | REDACTED | Cayey | PR | 00736 | REDACTED |
| 468441 | RODRIGUEZ CORREA, OTILIA | REDACTED | SANTA ISABEL P | PR | 00731-0000 | REDACTED |
| 468442 | RODRIGUEZ CORREA, RAYMOND | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 468445 | RODRIGUEZ CORREA, ROSA I | REDACTED | CAROLINA, | PR | 00982 | REDACTED |
| 468447 | Rodriguez Correa, Ruben | REDACTED | Manati | PR | 00674 | REDACTED |
| 468448 | RODRIGUEZ CORREA, SANDRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 468449 | RODRIGUEZ CORREA, SONIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 468450 | RODRIGUEZ CORREA, SONIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 468451 | RODRIGUEZ CORREA, VICTOR | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 468452 | RODRIGUEZ CORREA, WANDA I. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 468454 | RODRIGUEZ CORRETJER, IZAMAR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 817329 | RODRIGUEZ CORRETJER, IZAMAR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 468455 | Rodriguez Cortes, Alvin | REDACTED | Kissimmee | FL | 34741 | REDACTED |
| 468456 | RODRIGUEZ CORTES, ANA | REDACTED | AGUADA | PR | 00602-9621 | REDACTED |
| 468457 | RODRIGUEZ CORTES, ANA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 468458 | RODRIGUEZ CORTES, ANTONIO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 468459 | Rodriguez Cortes, Damaris | REDACTED | San Sebastian | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 468462 | RODRIGUEZ CORTES, DENISSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 468465 | RODRIGUEZ CORTES, ELVIN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 468466 | Rodriguez Cortes, Felix A. | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 468467 | RODRIGUEZ CORTES, FRANCISCO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 468469 | RODRIGUEZ CORTES, JANET | REDACTED | AGUADILLA | PR | 00603-9706 | REDACTED |
| 468470 | RODRIGUEZ CORTES, JEANETTE | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 468471 | RODRIGUEZ CORTES, JENNIFER | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 468473 | RODRIGUEZ CORTES, JESUS M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 468475 | Rodriguez Cortes, Jose L | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 468476 | RODRIGUEZ CORTES, JUANITO | REDACTED | SAN ANTONIO | PR | 00690-0540 | REDACTED |
| 468477 | RODRIGUEZ CORTES, JULIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 468479 | RODRIGUEZ CORTES, LIZA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 468480 | Rodriguez Cortes, Magaly | REDACTED | Trujillo Alto | PR | 00976-3018 | REDACTED |
| 468481 | RODRIGUEZ CORTES, MANUEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 468482 | RODRIGUEZ CORTES, MARIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 468483 | RODRIGUEZ CORTES, MARIA I. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 468484 | RODRIGUEZ CORTES, MARIA MILAGROS | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 468485 | RODRIGUEZ CORTES, MARIA V | REDACTED | YAUCO | PR | 00698-0010 | REDACTED |
| 468486 | RODRIGUEZ CORTES, MARIBEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 468488 | RODRIGUEZ CORTES, NANCY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 468489 | RODRIGUEZ CORTES, NANCY E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 468491 | RODRIGUEZ CORTES, ROSA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 468493 | RODRIGUEZ CORTES, SONIA | REDACTED | SANTA EULALIA 1 | PR | 00926 | REDACTED |
| 468494 | RODRIGUEZ CORTES, WANDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 468495 | RODRIGUEZ CORTES, WILSON | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 468497 | RODRIGUEZ CORTEZ, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 468498 | RODRIGUEZ CORTEZ, ENDEL HIRAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 817330 | RODRIGUEZ CORTEZ, KIARA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 468500 | RODRIGUEZ COSME, AIDA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 468501 | RODRIGUEZ COSME, ANDRES | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 468502 | Rodriguez Cosme, Angel L | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 817331 | RODRIGUEZ COSME, ANGEL L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 468504 | RODRIGUEZ COSME, ANGELMIRO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 468505 | RODRIGUEZ COSME, ARACELIS B | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 468506 | RODRIGUEZ COSME, BELISA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 468508 | RODRIGUEZ COSME, CARMEN J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 468509 | RODRIGUEZ COSME, CARMEN L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 468510 | RODRIGUEZ COSME, CARMEN Z | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 468511 | Rodriguez Cosme, Cheila Y | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 468514 | RODRIGUEZ COSME, INGRID D. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 468515 | Rodriguez Cosme, Jose Luis | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 468517 | RODRIGUEZ COSME, LESLIE ANN | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 817332 | RODRIGUEZ COSME, MELVIN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 468521 | RODRIGUEZ COSME, RUTH | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 468522 | RODRIGUEZ COSME, SORILIZ | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 468523 | RODRIGUEZ COSME, TERESA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 817333 | RODRIGUEZ COSS, KAMILA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 468528 | RODRIGUEZ COSSIO, IRMA ADELINA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 468529 | RODRIGUEZ COSTA, DANIA | REDACTED | PONCE | PR | 00717-2238 | REDACTED |
| 468530 | RODRIGUEZ COSTA, ROSAEL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 468531 | RODRIGUEZ COSTAS, ANNABELLE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 468532 | RODRIGUEZ COTT, GUSTAVO A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 468533 | RODRIGUEZ COTTE, YALEXIREL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 468534 | RODRIGUEZ COTTO, ADELAIDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 468535 | RODRIGUEZ COTTO, ADELIZ | REDACTED | HATILLO | PR | 00614 | REDACTED |
| 468536 | RODRIGUEZ COTTO, AIDA E | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 468537 | RODRIGUEZ COTTO, AMARILIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 817334 | RODRIGUEZ COTTO, ANIBAL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 468539 | RODRIGUEZ COTTO, BENJAMIN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 468541 | RODRIGUEZ COTTO, DAGMAR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 468542 | RODRIGUEZ COTTO, DANIEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 468544 | RODRIGUEZ COTTO, DIANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 468545 | Rodriguez Cotto, Elizabeth | REDACTED | Caguas | PR | 00725 | REDACTED |
| 468548 | RODRIGUEZ COTTO, FELIX I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 468549 | Rodriguez Cotto, Gladys | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 468550 | RODRIGUEZ COTTO, ISABEL | REDACTED | CAGUAS | PR | 00725-9416 | REDACTED |
| 468552 | RODRIGUEZ COTTO, JAVIER | REDACTED | CIDRA | PR | 00739-0451 | REDACTED |
| 468554 | RODRIGUEZ COTTO, KRIOSQUI | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 468555 | RODRIGUEZ COTTO, LUIS F. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 468556 | RODRIGUEZ COTTO, LUIS V. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 817335 | RODRIGUEZ COTTO, MARIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 468557 | RODRIGUEZ COTTO, MARIA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 468558 | RODRIGUEZ COTTO, MARIA ISABEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 468559 | RODRIGUEZ COTTO, PABLO | REDACTED | San Juan | PR | 00778 | REDACTED |
| 468560 | RODRIGUEZ COTTO, PABLO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 817336 | RODRIGUEZ COTTO, ROBERTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 468564 | RODRIGUEZ COTTO, VANEVEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 817337 | RODRIGUEZ COTTO, VANEVEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 468565 | RODRIGUEZ COTTO, VICTOR M. | REDACTED | San Juan | PR | 00957 | REDACTED |
| 817338 | RODRIGUEZ COTTO, XIOMARA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 817339 | RODRIGUEZ COTTO, XIOMARA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 468567 | Rodriguez Crespi, Miguel F | REDACTED | Manati | PR | 00674 | REDACTED |
| 468569 | RODRIGUEZ CRESPO, ALEXIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 468570 | RODRIGUEZ CRESPO, ANA | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 468571 | RODRIGUEZ CRESPO, CARLOS H. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 468572 | RODRIGUEZ CRESPO, CARMEN B. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 817340 | RODRIGUEZ CRESPO, DAREEM G | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 468250 | Rodriguez Crespo, Delvin O. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 468575 | RODRIGUEZ CRESPO, EDNA I. | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 468576 | RODRIGUEZ CRESPO, HECMARIE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 468577 | RODRIGUEZ CRESPO, HECTOR | REDACTED | ANASCO | PR | 00610-0453 | REDACTED |
| 468578 | RODRIGUEZ CRESPO, JORGE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 468580 | RODRIGUEZ CRESPO, JUAN B | REDACTED | RINCON | PR | 00677-0249 | REDACTED |
| 468581 | RODRIGUEZ CRESPO, KATHYA N | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 817341 | RODRIGUEZ CRESPO, KATHYA N | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 468582 | RODRIGUEZ CRESPO, KEILA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 468583 | RODRIGUEZ CRESPO, LUIS A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 468585 | RODRIGUEZ CRESPO, MARIA G | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 468587 | Rodriguez Crespo, Michael | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 817342 | RODRIGUEZ CRESPO, MILAGROS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 468588 | RODRIGUEZ CRESPO, MILAGROS D | REDACTED | PONCE | PR | 00730 | REDACTED |
| 468589 | RODRIGUEZ CRESPO, MIRIAM | REDACTED | HUMACAO PUERTO R | PR | 00791 | REDACTED |
| 817343 | RODRIGUEZ CRESPO, MIRIAM | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 468590 | RODRIGUEZ CRESPO, PAULITA | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 468591 | Rodriguez Crespo, Ruben E | REDACTED | Utuado | PR | 00641 | REDACTED |
| 468592 | RODRIGUEZ CRESPO, SILVESTRE | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 468593 | RODRIGUEZ CRESPO, STEVEN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 468594 | RODRIGUEZ CRESPO, WANDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 817344 | RODRIGUEZ CRISTOBAL, ANTONIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 468596 | RODRIGUEZ CRISTOBAL, ISABEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 468597 | RODRIGUEZ CRISTOBAL, JOSEFA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 468599 | RODRIGUEZ CRISTOBAL, LUZ E | REDACTED | CIALES | PR | 00638-9646 | REDACTED |
| 468605 | RODRIGUEZ CRUZ, AIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 468606 | RODRIGUEZ CRUZ, ALBERTO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 817345 | RODRIGUEZ CRUZ, ALBERTO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 817346 | RODRIGUEZ CRUZ, ALBERTO | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 468607 | Rodriguez Cruz, Aleida | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 468608 | RODRIGUEZ CRUZ, ALEJANDRINA | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 817347 | RODRIGUEZ CRUZ, ALEXANDER J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 468610 | RODRIGUEZ CRUZ, ALVIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 468611 | RODRIGUEZ CRUZ, AMPARO | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 468612 | RODRIGUEZ CRUZ, ANA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 468613 | RODRIGUEZ CRUZ, ANA L. | REDACTED | PONCE | PR | 00780 | REDACTED |
| 468614 | RODRIGUEZ CRUZ, ANA O | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 468615 | Rodriguez Cruz, Anabel | REDACTED | Saint Cloud | FL | 34771 | REDACTED |
| 468621 | Rodriguez Cruz, Angel G. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 817348 | RODRIGUEZ CRUZ, ANGEL I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 468622 | RODRIGUEZ CRUZ, ANGEL M | REDACTED | GUANICA | PR | 00637 | REDACTED |
| 468624 | RODRIGUEZ CRUZ, ANGELA L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 468625 | RODRIGUEZ CRUZ, ANGELICA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 468626 | RODRIGUEZ CRUZ, ANGELLY | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 468628 | RODRIGUEZ CRUZ, ANNA | REDACTED | QUEBRADILLAS | PR | 00678-2544 | REDACTED |
| 468629 | RODRIGUEZ CRUZ, ANNIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 468630 | RODRIGUEZ CRUZ, ANTONIA | REDACTED | HATO REY | PR | 00917-0000 | REDACTED |
| 468631 | RODRIGUEZ CRUZ, ANTONIA | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 468633 | RODRIGUEZ CRUZ, ANTONIO | REDACTED | LARES | PR | 00669 | REDACTED |
| 468635 | RODRIGUEZ CRUZ, ARMANDO J. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 468636 | RODRIGUEZ CRUZ, AURORA | REDACTED | PUNTA SANTIAGO | PR | 00741-0000 | REDACTED |
| 468638 | RODRIGUEZ CRUZ, AUSTRIA | REDACTED | San Juan | PR | 00936-8184 | REDACTED |
| 468639 | RODRIGUEZ CRUZ, AWILDA | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 468643 | RODRIGUEZ CRUZ, BERSY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 468644 | RODRIGUEZ CRUZ, BRAYAN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 468645 | RODRIGUEZ CRUZ, BRENDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 817349 | RODRIGUEZ CRUZ, CARLOS | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 468649 | RODRIGUEZ CRUZ, CARLOS R | REDACTED | TRUJILLO ALTO | PR | 00976-0577 | REDACTED |
| 817350 | RODRIGUEZ CRUZ, CARMEN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 468650 | RODRIGUEZ CRUZ, CARMEN | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 468651 | RODRIGUEZ CRUZ, CARMEN | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 468652 | RODRIGUEZ CRUZ, CARMEN C | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 468653 | RODRIGUEZ CRUZ, CARMEN D | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 468654 | RODRIGUEZ CRUZ, CARMEN D. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 468655 | RODRIGUEZ CRUZ, CARMEN I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 817351 | RODRIGUEZ CRUZ, CARMEN M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 468656 | RODRIGUEZ CRUZ, CARMEN R. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 468657 | RODRIGUEZ CRUZ, CHARLENE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 468659 | Rodriguez Cruz, Christian | REDACTED | Juncos | PR | 00777 | REDACTED |
| 817352 | RODRIGUEZ CRUZ, CHRISTINA M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 468662 | RODRIGUEZ CRUZ, DAISY I | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 817353 | RODRIGUEZ CRUZ, DAVID | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 468663 | RODRIGUEZ CRUZ, DAVID | REDACTED | MAUNABO | PR | 00707-0000 | REDACTED |
| 468664 | RODRIGUEZ CRUZ, DENICE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 817354 | RODRIGUEZ CRUZ, DENICE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 468665 | RODRIGUEZ CRUZ, DIANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 468666 | RODRIGUEZ CRUZ, DIANA L | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 468667 | RODRIGUEZ CRUZ, DIANA L. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 468668 | RODRIGUEZ CRUZ, DIANA W | REDACTED | LAJAS | PR | 00667-9512 | REDACTED |
| 468669 | RODRIGUEZ CRUZ, DORA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 817355 | RODRIGUEZ CRUZ, DORA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 468670 | RODRIGUEZ CRUZ, DORIS Y | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 817356 | RODRIGUEZ CRUZ, EDGAN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 468671 | RODRIGUEZ CRUZ, EDGARDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 817357 | RODRIGUEZ CRUZ, EDGARDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 468672 | RODRIGUEZ CRUZ, EDIBERTO | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 468674 | RODRIGUEZ CRUZ, EDNA L | REDACTED | YABUCOA | PR | 00767-9604 | REDACTED |
| 468675 | RODRIGUEZ CRUZ, EDWIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 468678 | Rodriguez Cruz, Edwin O | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 468679 | RODRIGUEZ CRUZ, ELAINE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 468680 | RODRIGUEZ CRUZ, ELENA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 468681 | RODRIGUEZ CRUZ, ELIZABETH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 468682 | RODRIGUEZ CRUZ, ELIZABETH | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 468684 | RODRIGUEZ CRUZ, EMILIANO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 468685 | RODRIGUEZ CRUZ, EMMA N | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 468686 | RODRIGUEZ CRUZ, EMMANUEL | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 468688 | RODRIGUEZ CRUZ, ENRIQUE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 468690 | RODRIGUEZ CRUZ, ESTEBAN | REDACTED | UTUADO | PR | 00461 | REDACTED |
| 468691 | RODRIGUEZ CRUZ, EUFEMIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 468692 | RODRIGUEZ CRUZ, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 468693 | RODRIGUEZ CRUZ, EVELYN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 817358 | RODRIGUEZ CRUZ, EVELYN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 817359 | RODRIGUEZ CRUZ, EVELYN | REDACTED | PONCE | PR | 00717 | REDACTED |
| 817360 | RODRIGUEZ CRUZ, FRANCES | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 468696 | RODRIGUEZ CRUZ, FRANCES A | REDACTED | BAYAMON ST. | PR | 00960 | REDACTED |
| 468697 | RODRIGUEZ CRUZ, GILBERTO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 468700 | RODRIGUEZ CRUZ, GIOVANY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 468702 | RODRIGUEZ CRUZ, GLADYS E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 468703 | RODRIGUEZ CRUZ, GRACE H | REDACTED | COAMO | PR | 00769 | REDACTED |
| 468704 | RODRIGUEZ CRUZ, GRISELLE A | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 468705 | RODRIGUEZ CRUZ, GUILLERMO | REDACTED | CIALES | PR | 00638-0337 | REDACTED |
| 468706 | RODRIGUEZ CRUZ, HARRY | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 468707 | RODRIGUEZ CRUZ, HAYDEE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817361 | RODRIGUEZ CRUZ, HECTOR J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 468711 | Rodriguez Cruz, Idalia M | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 468713 | Rodriguez Cruz, Iraida | REDACTED | San Juan | PR | 00920 | REDACTED |
| 468714 | RODRIGUEZ CRUZ, IRAIDA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 468715 | RODRIGUEZ CRUZ, IRIS M | REDACTED | PONCE | PR | 00780 | REDACTED |
| 468716 | RODRIGUEZ CRUZ, IRMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 468718 | RODRIGUEZ CRUZ, IRSA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 468721 | RODRIGUEZ CRUZ, IVAN A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 468722 | RODRIGUEZ CRUZ, IVELISSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 817362 | RODRIGUEZ CRUZ, IVONNE M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 468723 | RODRIGUEZ CRUZ, JACK | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 817363 | RODRIGUEZ CRUZ, JENNIFER | REDACTED | MAUNABO | PR | 00707 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 468724 | RODRIGUEZ CRUZ, JENNIFER | REDACTED | MAUNABO | PR | 00707-0874 | REDACTED |
| 468727 | RODRIGUEZ CRUZ, JESSICA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 468728 | RODRIGUEZ CRUZ, JESUS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 468730 | RODRIGUEZ CRUZ, JESUS M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 468731 | RODRIGUEZ CRUZ, JESUSALYN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 817364 | RODRIGUEZ CRUZ, JESUSALYN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 817365 | RODRIGUEZ CRUZ, JIMMY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 468732 | RODRIGUEZ CRUZ, JOEL J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 468736 | RODRIGUEZ CRUZ, JORGE H | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 468737 | RODRIGUEZ CRUZ, JOSE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 817366 | RODRIGUEZ CRUZ, JOSE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 468740 | Rodriguez Cruz, Jose A. | REDACTED | Patillas | PR | 00723 | REDACTED |
| 468741 | RODRIGUEZ CRUZ, JOSE C | REDACTED | SABANA GRANDE | PR | 00637-0036 | REDACTED |
| 817367 | RODRIGUEZ CRUZ, JOSE J | REDACTED | PONCE | PR | 00717 | REDACTED |
| 468742 | RODRIGUEZ CRUZ, JOSE J | REDACTED | PONCE | PR | 00717-1818 | REDACTED |
| 468743 | RODRIGUEZ CRUZ, JOSE L | REDACTED | AIBONITO | PR | 00705-0202 | REDACTED |
| 468744 | RODRIGUEZ CRUZ, JOSE M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 468745 | Rodriguez Cruz, Jose R | REDACTED | Comerio | PR | 00782 | REDACTED |
| 468746 | Rodriguez Cruz, Jose R. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 468747 | Rodriguez Cruz, Joseph H | REDACTED | Yauco | PR | 00698 | REDACTED |
| 468748 | RODRIGUEZ CRUZ, JOSUE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 817368 | RODRIGUEZ CRUZ, JOSUE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 468751 | RODRIGUEZ CRUZ, JUAN | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 468753 | RODRIGUEZ CRUZ, JUAN A. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 468754 | RODRIGUEZ CRUZ, JUAN A. | REDACTED | San Juan | PR | 00646 | REDACTED |
| 468756 | RODRIGUEZ CRUZ, JULIO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 468759 | RODRIGUEZ CRUZ, KARILLYN L. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 468761 | RODRIGUEZ CRUZ, KATHERINE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 817369 | RODRIGUEZ CRUZ, KATHERINE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 468763 | RODRIGUEZ CRUZ, LAURA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 817370 | RODRIGUEZ CRUZ, LILLIAN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 468764 | RODRIGUEZ CRUZ, LIONEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 468765 | RODRIGUEZ CRUZ, LISANDRA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 817371 | RODRIGUEZ CRUZ, LIZA J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 817372 | RODRIGUEZ CRUZ, LUCY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 468768 | RODRIGUEZ CRUZ, LUIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 468772 | RODRIGUEZ CRUZ, LUIS A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 468773 | RODRIGUEZ CRUZ, LUIS DANIEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 468774 | RODRIGUEZ CRUZ, LUIS J. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 468775 | RODRIGUEZ CRUZ, LUIS M | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 817373 | RODRIGUEZ CRUZ, LUIS M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 468777 | RODRIGUEZ CRUZ, LUZ A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 468778 | RODRIGUEZ CRUZ, LYDIA G | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 468779 | RODRIGUEZ CRUZ, LYDIA M. | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 468781 | RODRIGUEZ CRUZ, MARANGELY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 468782 | RODRIGUEZ CRUZ, MARBELISSE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 468783 | RODRIGUEZ CRUZ, MARGARITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 468784 | RODRIGUEZ CRUZ, MARGARITA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 468785 | RODRIGUEZ CRUZ, MARIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 468787 | RODRIGUEZ CRUZ, MARIA C. | REDACTED | Juana DÝaz | PR | 00795-9515 | REDACTED |
| 468788 | RODRIGUEZ CRUZ, MARIA DE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 468789 | RODRIGUEZ CRUZ, MARIA DE L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 468790 | RODRIGUEZ CRUZ, MARIA DE LOS | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 817374 | RODRIGUEZ CRUZ, MARIA DE LOS A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 817375 | RODRIGUEZ CRUZ, MARIA DE LOS A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 468791 | RODRIGUEZ CRUZ, MARIA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 468792 | RODRIGUEZ CRUZ, MARIA E | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 468793 | RODRIGUEZ CRUZ, MARIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 468795 | RODRIGUEZ CRUZ, MARIA L | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 468796 | Rodriguez Cruz, Maria M | REDACTED | Saint Just | PR | 00978 | REDACTED |
| 817376 | RODRIGUEZ CRUZ, MARIA M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 468797 | RODRIGUEZ CRUZ, MARIA MERCEDES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 817377 | RODRIGUEZ CRUZ, MARIAM | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 468798 | RODRIGUEZ CRUZ, MARIAM L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 468800 | RODRIGUEZ CRUZ, MARIBEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 468801 | RODRIGUEZ CRUZ, MARIBEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 468802 | RODRIGUEZ CRUZ, MARIBEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 468804 | RODRIGUEZ CRUZ, MARISOL | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 468805 | RODRIGUEZ CRUZ, MARITZA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 817378 | RODRIGUEZ CRUZ, MARY L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 468806 | RODRIGUEZ CRUZ, MARY LUZ | REDACTED | PONCE | PR | 00728-2500 | REDACTED |
| 468807 | RODRIGUEZ CRUZ, MAYDA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 468809 | RODRIGUEZ CRUZ, MAYRA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 468810 | RODRIGUEZ CRUZ, MAYRA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 817379 | RODRIGUEZ CRUZ, MELANNY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 468811 | Rodriguez Cruz, Melvin | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 468812 | RODRIGUEZ CRUZ, MERIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 468813 | RODRIGUEZ CRUZ, MIGDALIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 468814 | RODRIGUEZ CRUZ, MIGDALIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 817380 | RODRIGUEZ CRUZ, MIGDALIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 468816 | Rodriguez Cruz, Miguel | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 468817 | RODRIGUEZ CRUZ, MIGUEL A. | REDACTED | GUAYAMA | PR | 00795 | REDACTED |
| 468818 | RODRIGUEZ CRUZ, MIGUEL J | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 468819 | RODRIGUEZ CRUZ, MILAGROS | REDACTED | MANATI | PR | 00000 | REDACTED |
| 468820 | RODRIGUEZ CRUZ, MILAGROS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 468821 | RODRIGUEZ CRUZ, MILAGROS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 468822 | RODRIGUEZ CRUZ, MILAGROS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 468823 | RODRIGUEZ CRUZ, MINERVA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 468824 | Rodriguez Cruz, Miriam | REDACTED | San Juan | PR | 09927 | REDACTED |
| 468825 | RODRIGUEZ CRUZ, MIRTA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 468826 | RODRIGUEZ CRUZ, MORAIMA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 817381 | RODRIGUEZ CRUZ, MORAIMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 468827 | RODRIGUEZ CRUZ, MYRTA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 468828 | RODRIGUEZ CRUZ, NEFTALI | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 468829 | RODRIGUEZ CRUZ, NELIDA I. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 468830 | RODRIGUEZ CRUZ, NOEMI | REDACTED | SAN JUAN | PR | 00917-3632 | REDACTED |
| 468831 | RODRIGUEZ CRUZ, NORELIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 468832 | RODRIGUEZ CRUZ, NORMA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 468833 | RODRIGUEZ CRUZ, NORMA I | REDACTED | RIO GRANDE | PR | 00745-2604 | REDACTED |
| 468834 | RODRIGUEZ CRUZ, NORMA IRIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 468835 | RODRIGUEZ CRUZ, NYDIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 817382 | RODRIGUEZ CRUZ, OLGA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 468838 | RODRIGUEZ CRUZ, OLGA N. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 468839 | RODRIGUEZ CRUZ, OLGA W | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 468840 | RODRIGUEZ CRUZ, OMAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 468841 | RODRIGUEZ CRUZ, OSCAR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 468842 | RODRIGUEZ CRUZ, OTILIA | REDACTED | CAROLINA | PR | 00983-3432 | REDACTED |
| 468843 | RODRIGUEZ CRUZ, PATRIA | REDACTED | ARECIBO | PR | 00612-2848 | REDACTED |
| 468845 | RODRIGUEZ CRUZ, RADAMES | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 468847 | Rodriguez Cruz, Ramon | REDACTED | San Juan | PR | 00921 | REDACTED |
| 468848 | Rodriguez Cruz, Ramon M | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 468849 | RODRIGUEZ CRUZ, RAMONITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 817383 | RODRIGUEZ CRUZ, RAMONITA | REDACTED | SAN LORENZO | PR | 00661 | REDACTED |
| 817384 | RODRIGUEZ CRUZ, RAMONITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 468850 | RODRIGUEZ CRUZ, RAUL | REDACTED | CAGUAS | PR | 00725-4534 | REDACTED |
| 817385 | RODRIGUEZ CRUZ, REINALDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 468852 | RODRIGUEZ CRUZ, REINALDO | REDACTED | AGUADILLA | PR | 00605-1436 | REDACTED |
| 468853 | Rodriguez Cruz, Reinerio R | REDACTED | Coamo | PR | 00769 | REDACTED |
| 817386 | RODRIGUEZ CRUZ, RENEYDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 817387 | RODRIGUEZ CRUZ, RICARDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 468855 | RODRIGUEZ CRUZ, ROBERT | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 468856 | RODRIGUEZ CRUZ, ROBERTO | REDACTED | JUANA DIAZ | PR | 00795-9708 | REDACTED |
| 468858 | RODRIGUEZ CRUZ, ROBERTO E. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 468859 | RODRIGUEZ CRUZ, ROGELIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 468860 | RODRIGUEZ CRUZ, ROSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 468861 | RODRIGUEZ CRUZ, ROSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 468862 | RODRIGUEZ CRUZ, ROSALIA | REDACTED | JAYUYA | PR | 00664-0296 | REDACTED |
| 468864 | Rodriguez Cruz, Samuel | REDACTED | Morovis | PR | 00687 | REDACTED |
| 468865 | RODRIGUEZ CRUZ, SAMUEL I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 468866 | RODRIGUEZ CRUZ, SANDRA | REDACTED | BAYAMON | PR | 00612 | REDACTED |
| 468867 | RODRIGUEZ CRUZ, SANDRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 468868 | RODRIGUEZ CRUZ, SANDRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 817388 | RODRIGUEZ CRUZ, SANDRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 468870 | RODRIGUEZ CRUZ, SANTIAGO | REDACTED | CIALES | PR | 00638-0143 | REDACTED |
| 468872 | RODRIGUEZ CRUZ, SAULO N. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 468873 | RODRIGUEZ CRUZ, SERGIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 817389 | RODRIGUEZ CRUZ, SERGIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 468874 | RODRIGUEZ CRUZ, SHARON | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 468875 | RODRIGUEZ CRUZ, SHARON J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 817390 | RODRIGUEZ CRUZ, TERESA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 468878 | RODRIGUEZ CRUZ, TERESA E | REDACTED | LUQUILLO | PR | 00773-2535 | REDACTED |
| 468879 | RODRIGUEZ CRUZ, VICENTE | REDACTED | CIALES | PR | 00638-9638 | REDACTED |
| 468880 | Rodriguez Cruz, Victor | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 468881 | RODRIGUEZ CRUZ, VICTOR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 817391 | RODRIGUEZ CRUZ, VIOLETA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 468883 | RODRIGUEZ CRUZ, VIRGENMINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 468884 | RODRIGUEZ CRUZ, WANDA | REDACTED | RIO PIEDRAS | PR | 00000 | REDACTED |
| 468885 | RODRIGUEZ CRUZ, WANDA I | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 468886 | RODRIGUEZ CRUZ, WANDA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 468887 | RODRIGUEZ CRUZ, WILDA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 468888 | RODRIGUEZ CRUZ, WILFREDO | REDACTED | San Juan | PR | 00921 | REDACTED |
| 468889 | RODRIGUEZ CRUZ, WILFREDO | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 468892 | RODRIGUEZ CRUZ, YAMILETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 468893 | RODRIGUEZ CRUZ, YAMILETTE | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 468894 | RODRIGUEZ CRUZ, YANILDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 817392 | RODRIGUEZ CRUZ, YANILDA | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 468895 | RODRIGUEZ CRUZ, YOMARY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 468896 | RODRIGUEZ CRUZ, ZAYIRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 468897 | RODRIGUEZ CRUZ, ZENAIDA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 468897 | RODRIGUEZ CRUZ, ZENAIDA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 468898 | RODRIGUEZ CRUZ, ZULMA D | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 468900 | RODRIGUEZ CRUZADO, ALICIA E | REDACTED | TOA BAJA | PR | 00951-2400 | REDACTED |
| 468901 | RODRIGUEZ CRUZADO, NILDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 468902 | RODRIGUEZ CRUZADO, ROSALIA | REDACTED | San Juan | PR | 00913 | REDACTED |
| 468903 | RODRIGUEZ CRUZADO, VIVIANA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 817394 | RODRIGUEZ CUADRADO, ANDREANNETTE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 468906 | RODRIGUEZ CUADRADO, BLANCA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 468907 | RODRIGUEZ CUADRADO, EFRAIN | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 468908 | RODRIGUEZ CUADRADO, FELICITA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 468909 | RODRIGUEZ CUADRADO, GLORIA | REDACTED | BAYAMON | PR | 00956-5946 | REDACTED |
| 468911 | RODRIGUEZ CUADRADO, JORGE A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 468912 | RODRIGUEZ CUADRADO, LILIBETH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 468913 | RODRIGUEZ CUADRADO, LISSETTE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 468914 | RODRIGUEZ CUADRADO, LUIS E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 468915 | RODRIGUEZ CUADRADO, MARIA P | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 468916 | RODRIGUEZ CUADRADO, SONIA E | REDACTED | YABUCOA | PR | 00767-0786 | REDACTED |
| 468917 | RODRIGUEZ CUBERO, DIANERIS | REDACTED | ISABELA | PR | 00667 | REDACTED |
| 468919 | RODRIGUEZ CUEBAS, ANA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 468920 | RODRIGUEZ CUEBAS, JUAN V | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 468921 | RODRIGUEZ CUEVAS, AIDA L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 468922 | RODRIGUEZ CUEVAS, CARMEN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 817395 | RODRIGUEZ CUEVAS, CRISTINA M | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 468923 | RODRIGUEZ CUEVAS, EZEQUIEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 468925 | RODRIGUEZ CUEVAS, HELISA M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 468926 | RODRIGUEZ CUEVAS, IRAIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 468927 | RODRIGUEZ CUEVAS, IRMA | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 817396 | RODRIGUEZ CUEVAS, JEAN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 468928 | RODRIGUEZ CUEVAS, JOSE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 468930 | RODRIGUEZ CUEVAS, LIZBETH M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 468931 | RODRIGUEZ CUEVAS, MARIA DE LOS A | REDACTED | NARANJITO | PR | 00719-0340 | REDACTED |
| 468932 | RODRIGUEZ CUEVAS, MICHAEL A. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 468933 | RODRIGUEZ CUEVAS, NILKA A | REDACTED | LARES | PR | 00669-3010 | REDACTED |
| 468936 | RODRIGUEZ CUEVAS, ROSABEL | REDACTED | GUAYNABO | PR | 00921 | REDACTED |
| 468938 | RODRIGUEZ CUEVAS, ROSAURA | REDACTED | JAYUYA | PR | 00664-1100 | REDACTED |
| 468941 | RODRIGUEZ CUEVAS, ZIEBEL E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 817397 | RODRIGUEZ CUEVAS, ZIEBEL E E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 817398 | RODRIGUEZ CUEVAS, ZULAIKA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 468943 | RODRIGUEZ CUMBA, KELIMAR | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 817399 | RODRIGUEZ CUMBA, MARIELA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 468944 | RODRIGUEZ CUMBA, ROSAIMAR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 468946 | RODRIGUEZ CUPELES, ELLIOTT R | REDACTED | SAN GERMAN | PR | 00683-4324 | REDACTED |
| 468947 | RODRIGUEZ CURBELO, CANDIDA A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 468948 | RODRIGUEZ CURBELO, CARMEN M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 468949 | RODRIGUEZ CURBELO, CARMEN S. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 468951 | RODRIGUEZ CURBELO, LUIS A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 468952 | RODRIGUEZ CURBELO, SYNTHIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 468953 | RODRIGUEZ CURET, AGAPITO | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 468954 | RODRIGUEZ CURET, DAISY | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 468956 | RODRIGUEZ CURET, RAMON B | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 817400 | RODRIGUEZ CURET, ROBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 468957 | RODRIGUEZ CURET, SOCORRO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 468959 | RODRIGUEZ CUSTODIO, CARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 817401 | RODRIGUEZ CUSTODIO, CARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 468960 | RODRIGUEZ CUSTODIO, WILLIAM | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 468961 | RODRIGUEZ D'ANDREA, JOSE C | REDACTED | San Juan | PR | 00985 | REDACTED |
| 468962 | RODRIGUEZ DANIELS, MINERVA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 468964 | RODRIGUEZ DATIL, ROSA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 817402 | RODRIGUEZ DAVID, DALIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 817403 | RODRIGUEZ DAVID, DALIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 468966 | RODRIGUEZ DAVID, DALIA S | REDACTED | COAMO | PR | 00769 | REDACTED |
| 468967 | RODRIGUEZ DAVID, JORGE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 817404 | RODRIGUEZ DAVID, LORAINE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 468968 | RODRIGUEZ DAVID, LUZ | REDACTED | JUANA DIAZ | PR | 00791 | REDACTED |
| 468969 | RODRIGUEZ DAVID, MARIANITA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 468970 | RODRIGUEZ DAVID, YANIRA L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 468971 | RODRIGUEZ DAVILA, ABIGAIL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 468972 | RODRIGUEZ DAVILA, ABIGAIL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 468974 | RODRIGUEZ DAVILA, AIXA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 468975 | RODRIGUEZ DAVILA, AIXA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 468976 | RODRIGUEZ DAVILA, ALBA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 468977 | RODRIGUEZ DAVILA, ALICIA E. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 817405 | RODRIGUEZ DAVILA, ANA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 468978 | RODRIGUEZ DAVILA, ANA I. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 468979 | Rodriguez Davila, Ana M | REDACTED | Dracut | MA | 01826 | REDACTED |
| 468981 | RODRIGUEZ DAVILA, ANGEL M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 817406 | RODRIGUEZ DAVILA, BRENDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 468982 | RODRIGUEZ DAVILA, BRENDA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 468984 | RODRIGUEZ DAVILA, CARMEN M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 817407 | RODRIGUEZ DAVILA, DAYSHA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 468985 | RODRIGUEZ DAVILA, DEBORA | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 468986 | RODRIGUEZ DAVILA, EDGARDO I. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 468987 | RODRIGUEZ DAVILA, EFRAIN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 468988 | RODRIGUEZ DAVILA, EFRAIN | REDACTED | MAYAGUEZ | PR | 00681-6350 | REDACTED |
| 468990 | RODRIGUEZ DAVILA, FERNANDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 817408 | RODRIGUEZ DAVILA, FRANKLYN J | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 468991 | RODRIGUEZ DAVILA, GRISEL | REDACTED | JUANA DIAZ PR | PR | 00795 | REDACTED |
| 817409 | RODRIGUEZ DAVILA, GUSTAVO A | REDACTED | PONCE | PR | 00717 | REDACTED |
| 468992 | RODRIGUEZ DAVILA, HECTOR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 468994 | RODRIGUEZ DAVILA, JORGE A. | REDACTED | YAUCO | PR | 00968 | REDACTED |
| 468996 | Rodriguez Davila, Jose J | REDACTED | Yauco | PR | 00698 | REDACTED |
| 468997 | Rodriguez Davila, Jose L | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 468998 | RODRIGUEZ DAVILA, JUAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 469000 | Rodriguez Davila, Juan A. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 469000 | Rodriguez Davila, Juan A. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 469001 | RODRIGUEZ DAVILA, JUAN C. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 469002 | RODRIGUEZ DAVILA, JUAN J | REDACTED | SAN JUAN | PR | 00966 | REDACTED |
| 469004 | RODRIGUEZ DAVILA, KATHRYN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 469006 | RODRIGUEZ DAVILA, LESLIE I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 469007 | RODRIGUEZ DAVILA, LUIS J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 469008 | RODRIGUEZ DAVILA, LUIS R. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 469009 | RODRIGUEZ DAVILA, LYGIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 469011 | RODRIGUEZ DAVILA, MELANIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 469012 | RODRIGUEZ DAVILA, OLGA | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 469013 | RODRIGUEZ DAVILA, RAUL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 469014 | RODRIGUEZ DAVILA, REINA I | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 817410 | RODRIGUEZ DAVILA, REINA I | REDACTED | PONCE | PR | 00715 | REDACTED |
| 817411 | RODRIGUEZ DAVILA, REINA I. | REDACTED | MERCEDITAS | PR | 00715 | REDACTED |
| 469016 | RODRIGUEZ DAVILA, ROSE M. | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 469018 | RODRIGUEZ DAVILA, SHAYRA M. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 469019 | RODRIGUEZ DAVILA, SONIA J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 469020 | RODRIGUEZ DAVILA, TANYA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 469021 | RODRIGUEZ DAVILA, TOMAS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 469022 | RODRIGUEZ DAVILA, WANDA I | REDACTED | VEGA ALTA | PR | 00762 | REDACTED |
| 469023 | RODRIGUEZ DAVILA, WILLIAM | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 469025 | RODRIGUEZ DE ABREU, NELLY E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 469026 | RODRIGUEZ DE ARCE, ZAYDEE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 469027 | RODRIGUEZ DE BAYALA, JANNETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 469028 | RODRIGUEZ DE BURGOS, ENCARNACION | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 469029 | Rodriguez De Carlo, Maria | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 469030 | RODRIGUEZ DE CHOUDENS, MARTA S | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 469032 | RODRIGUEZ DE CRESPO, EVELYN L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 469033 | RODRIGUEZ DE CRUZ, SONIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 469034 | RODRIGUEZ DE DIAZ, NYDIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 469035 | RODRIGUEZ DE DURAN, IVETTE | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 817412 | RODRIGUEZ DE FIGUEROA, CELESTINA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 469036 | RODRIGUEZ DE GONZALEZ, MARLYN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 469038 | RODRIGUEZ DE HOSTO, JUAN | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 469039 | RODRIGUEZ DE HOYOS, JOAQUIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 469040 | RODRIGUEZ DE JESUS, ADA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 817413 | RODRIGUEZ DE JESUS, ADA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 469045 | RODRIGUEZ DE JESUS, ARMANDO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 469047 | RODRIGUEZ DE JESUS, CARLOS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 469049 | RODRIGUEZ DE JESUS, CARLOS I | REDACTED | SANTA ISABEL | PR | 00757-9719 | REDACTED |
| 469050 | RODRIGUEZ DE JESUS, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 469052 | RODRIGUEZ DE JESUS, CARMEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 469054 | Rodriguez De Jesus, Damian | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 469057 | RODRIGUEZ DE JESUS, EDITH W | REDACTED | HUMACAO | PR | 00791-3703 | REDACTED |
| 469058 | RODRIGUEZ DE JESUS, EDNA L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 469059 | RODRIGUEZ DE JESUS, EDNA L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 469060 | RODRIGUEZ DE JESUS, EDWIN | REDACTED | AIBONITO | PR | 00609 | REDACTED |
| 469061 | RODRIGUEZ DE JESUS, EDWIN | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 469062 | RODRIGUEZ DE JESUS, EMANUEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 469063 | RODRIGUEZ DE JESUS, ESTHER | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 469064 | Rodriguez De Jesus, Evelis | REDACTED | Chicago | IL | 60639 | REDACTED |
| 469065 | RODRIGUEZ DE JESUS, EVELYN | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 469069 | Rodriguez De Jesus, Francisco | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 469071 | RODRIGUEZ DE JESUS, FRANCISCO R | REDACTED | COAMO | PR | 00769-1294 | REDACTED |
| 469072 | RODRIGUEZ DE JESUS, FRANKLIN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 469074 | RODRIGUEZ DE JESUS, GERMAN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 469075 | RODRIGUEZ DE JESUS, GLORISELMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 469076 | Rodriguez De Jesus, Haydee | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 469077 | RODRIGUEZ DE JESUS, HECTOR | REDACTED | RIOPIEDRAS | PR | 00926 | REDACTED |
| 469078 | RODRIGUEZ DE JESUS, HECTOR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 469079 | Rodriguez De Jesus, Hector L | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 469080 | Rodriguez De Jesus, Hector L | REDACTED | Cidra | PR | 00739 | REDACTED |
| 469081 | RODRIGUEZ DE JESUS, HEYDA E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 469084 | Rodriguez De Jesus, Iris V | REDACTED | Coamo | PR | 00769 | REDACTED |
| 469087 | RODRIGUEZ DE JESUS, JOANNE CECILIA | REDACTED | JUANA DIAZ | PR | 00975 | REDACTED |
| 469089 | RODRIGUEZ DE JESUS, JOHANNA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 817414 | RODRIGUEZ DE JESUS, JOSE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 817415 | RODRIGUEZ DE JESUS, JOSE O | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 469091 | RODRIGUEZ DE JESUS, JOSE O | REDACTED | CIDRA | PR | 00739-0257 | REDACTED |
| 469092 | RODRIGUEZ DE JESUS, JOSE R. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 469093 | Rodriguez De Jesus, Jose R. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 469094 | RODRIGUEZ DE JESUS, JULIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817416 | RODRIGUEZ DE JESUS, JULIO | REDACTED | PONCE | PR | 00733 | REDACTED |
| 469096 | Rodriguez De Jesus, Julio C. | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 817417 | RODRIGUEZ DE JESUS, KENNETH J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 469097 | RODRIGUEZ DE JESUS, LUIS | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 469098 | RODRIGUEZ DE JESUS, LUIS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 469100 | RODRIGUEZ DE JESUS, LUIS N. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 469101 | RODRIGUEZ DE JESUS, LUIS RAMON | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 469102 | RODRIGUEZ DE JESUS, LYDIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 469103 | RODRIGUEZ DE JESUS, LYNDA | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 469105 | RODRIGUEZ DE JESUS, MARGARITA D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 817418 | RODRIGUEZ DE JESUS, MARIA C | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 469108 | RODRIGUEZ DE JESUS, MARIA DEL C | REDACTED | PONCE | PR | 00717 | REDACTED |
| 469109 | RODRIGUEZ DE JESUS, MARIA M | REDACTED | CIDRA | PR | 00635 | REDACTED |
| 817419 | RODRIGUEZ DE JESUS, MARIBEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 469110 | RODRIGUEZ DE JESUS, MARIBEL E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 469112 | RODRIGUEZ DE JESUS, MARILYN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 469113 | RODRIGUEZ DE JESUS, MARIO | REDACTED | SAN JUAN | PR | 00926-9011 | REDACTED |
| 469115 | RODRIGUEZ DE JESUS, MARTA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 469116 | RODRIGUEZ DE JESUS, MAYRA | REDACTED | CAROLINA | PR | 00984-6022 | REDACTED |
| 469117 | RODRIGUEZ DE JESUS, MELISSA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 469119 | Rodriguez De Jesus, Miguel | REDACTED | Patillas | PR | 00723 | REDACTED |
| 469121 | RODRIGUEZ DE JESUS, MILAGROS | REDACTED | GURABO | PR | 00778-0028 | REDACTED |
| 469122 | RODRIGUEZ DE JESUS, NANCY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 469123 | RODRIGUEZ DE JESUS, NANCY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 469124 | RODRIGUEZ DE JESUS, NATALIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 469125 | RODRIGUEZ DE JESUS, NELLIE | REDACTED | SANTA ISABEL | PR | 00757-9711 | REDACTED |
| 469127 | RODRIGUEZ DE JESUS, NICOLE D. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 469128 | RODRIGUEZ DE JESUS, NILSA E | REDACTED | CAGUAS | PR | 00725-7528 | REDACTED |
| 469129 | RODRIGUEZ DE JESUS, NORMA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 469130 | RODRIGUEZ DE JESUS, OMAR | REDACTED | YABUCOA | PR | 00767-9503 | REDACTED |
| 469131 | RODRIGUEZ DE JESUS, PABLO | REDACTED | PONCE | PR | 00716-2103 | REDACTED |
| 469132 | RODRIGUEZ DE JESUS, PAULA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 469133 | Rodriguez De Jesus, Pedro A | REDACTED | Patillas | PR | 00723 | REDACTED |
| 469135 | Rodriguez De Jesus, Roberto | REDACTED | Patillas | PR | 00723 | REDACTED |
| 469136 | RODRIGUEZ DE JESUS, ROSA | REDACTED | JUANA DIAZ | PR | 00795-0163 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 469137 | RODRIGUEZ DE JESUS, ROSA JULIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 469138 | RODRIGUEZ DE JESUS, RUBEN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 469140 | RODRIGUEZ DE JESUS, SENAIDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 817420 | RODRIGUEZ DE JESUS, SENAIDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 469141 | RODRIGUEZ DE JESUS, SHARON Y | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 469142 | RODRIGUEZ DE JESUS, TABITA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 469143 | RODRIGUEZ DE JESUS, TANIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 469144 | RODRIGUEZ DE JESUS, TERESA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 469145 | RODRIGUEZ DE JESUS, TERESA M | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 469147 | RODRIGUEZ DE JESUS, VIONNETTE G | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 469148 | RODRIGUEZ DE JESUS, VIVIAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 469149 | RODRIGUEZ DE JESUS, WALESKA | REDACTED | CAROLINA | PR | 00987-5410 | REDACTED |
| 469150 | RODRIGUEZ DE JESUS, WILLIAM | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 469151 | Rodriguez De Jesus, William | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 469152 | RODRIGUEZ DE JESUS, YESSICA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 469153 | RODRIGUEZ DE JESUS, YEZER S | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 817421 | RODRIGUEZ DE JEUS, ALISHKA M | REDACTED | CAROOLINA | PR | 00986 | REDACTED |
| 817422 | RODRIGUEZ DE LA CRUZ, INES | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 469156 | RODRIGUEZ DE LA CRUZ, YARIVETTE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 469157 | RODRIGUEZ DE LA FUENTE, NANCY | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 469158 | RODRIGUEZ DE LA PAZ, JOSE J | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 469159 | RODRIGUEZ DE LA ROSA, BRENDA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 469161 | RODRIGUEZ DE LA ROSA, FARRAH MARIE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 469162 | RODRIGUEZ DE LA ROSA, IVETTE | REDACTED | San Juan | PR | 00918 | REDACTED |
| 469164 | RODRIGUEZ DE LA VILLA, CARMEN M | REDACTED | TOA BAJA | PR | 00950-0000 | REDACTED |
| 469165 | RODRIGUEZ DE LABOY, NEREIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 469167 | RODRIGUEZ DE LEON, CARMEN D. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 469168 | RODRIGUEZ DE LEON, CINDY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 469172 | RODRIGUEZ DE LEON, EFRAIN J. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 469173 | RODRIGUEZ DE LEON, FELIX | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 469174 | Rodriguez De Leon, Francisco | REDACTED | Arecibo | PR | 00614-2492 | REDACTED |
| 469175 | RODRIGUEZ DE LEON, ILEANA | REDACTED | PATILLAS | PR | 00723-0784 | REDACTED |
| 469177 | RODRIGUEZ DE LEON, IVELISSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 469180 | RODRIGUEZ DE LEON, JORGE L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 469182 | RODRIGUEZ DE LEON, JOSE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 469186 | RODRIGUEZ DE LEON, JUANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 469187 | RODRIGUEZ DE LEON, LOURDES | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 469188 | RODRIGUEZ DE LEON, LUIS M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 469189 | RODRIGUEZ DE LEON, MARIA L | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 469190 | RODRIGUEZ DE LEON, MIGUEL | REDACTED | ARROYO | PR | 00714-0625 | REDACTED |
| 469191 | RODRIGUEZ DE LEON, MILAGROS | REDACTED | TRUJILLO ALTO | PR | 00977-1444 | REDACTED |
| 469192 | RODRIGUEZ DE LEON, NATALIE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 469193 | RODRIGUEZ DE LEON, NORMA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 469194 | RODRIGUEZ DE LEON, RAFAEL A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 817423 | RODRIGUEZ DE LEON, SONIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 817424 | RODRIGUEZ DE LEON, SONIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 469196 | RODRIGUEZ DE LEON, SONIA I | REDACTED | YABUCOA | PR | 00769 | REDACTED |
| 469197 | RODRIGUEZ DE LEON, YVETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 469198 | RODRIGUEZ DE LOS SANTOS, FELIPE | REDACTED | BRONX | NY | 00001-0459 | REDACTED |
| 469200 | RODRIGUEZ DE LUGO, CASILDA | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 469201 | RODRIGUEZ DE LUYANDA, WANDA | REDACTED | GUAYNABO | PR | 00971-0657 | REDACTED |
| 469202 | RODRIGUEZ DE MARTINEZ, CARMEN M | REDACTED | QUEBRADILLAS | PR | 00678-0184 | REDACTED |
| 469203 | RODRIGUEZ DE MARTINEZ, MARIA E. | REDACTED | CATANO | PR | 00932 | REDACTED |
| 469204 | RODRIGUEZ DE MONSANTO, NELLY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 469205 | RODRIGUEZ DE MORALES, JESSICA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 469206 | RODRIGUEZ DE OMS, NEREIDA | REDACTED | MAYAGUEZ | PR | 00780 | REDACTED |
| 469207 | RODRIGUEZ DE ORTEGA, MIRIAM | REDACTED | PONCE | PR | 00731-6016 | REDACTED |
| 469208 | RODRIGUEZ DE PEREZ, MIRNA | REDACTED | ADJUNTAS | PR | 00601-2201 | REDACTED |
| 469209 | RODRIGUEZ DE PEREZ, NOEMI | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 469210 | RODRIGUEZ DE QUILES, MYRNA | REDACTED | COMERIO | PR | 00782-0097 | REDACTED |
| 469211 | RODRIGUEZ DE RAMIREZ, MARISOL | REDACTED | JUNCOS | PR | 00707 | REDACTED |
| 469212 | RODRIGUEZ DE RAMOS, MARIANA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 469213 | RODRIGUEZ DE RIVERA, MIRIAM | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 469214 | RODRIGUEZ DE ROSA, JUANA M | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 469215 | RODRIGUEZ DE SANCHEZ, NEIDA | REDACTED | BAYAMON | PR | 00960-0000 | REDACTED |
| 469216 | RODRIGUEZ DE SANTANA, GERTRUDIS | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 469217 | RODRIGUEZ DE SEVILLA, LETICIA M. | REDACTED | SAN JUAN | PR | 00907-2103 | REDACTED |
| 469218 | RODRIGUEZ DE SILVA, ZORAIDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 469219 | RODRIGUEZ DE SOLLA, CARMEN L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 469220 | RODRIGUEZ DE SOTO, ISABEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 469222 | RODRIGUEZ DE TAVAREZ, NOEMI | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 469223 | RODRIGUEZ DE TORO, IRIS M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 469224 | RODRIGUEZ DE WEST, ALISIS A | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 469225 | RODRIGUEZ DE_JESUS, ANA D | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 469226 | RODRIGUEZ DE_JESUS, GLORIA E | REDACTED | JUANA DIAZ | PR | 00795-0065 | REDACTED |
| 469227 | RODRIGUEZ DEBERLING, CARMEN | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 469228 | RODRIGUEZ DECLET, ELIZABETH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 469229 | RODRIGUEZ DECLET, JORGE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 469230 | RODRIGUEZ DECLET, LOURDES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 817425 | RODRIGUEZ DECLET, LOURDES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 817426 | RODRIGUEZ DECLET, LOURDES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 469231 | RODRIGUEZ DECLET, MAYRA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 469232 | RODRIGUEZ DECOS, SABRINA | REDACTED | CAMUY | PR | 00627-9820 | REDACTED |
| 469234 | RODRIGUEZ DEJESUS, LIZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 469235 | RODRIGUEZ DEJESUS, SARAH | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 469236 | RODRIGUEZ DEJESUS, YESSENIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 469239 | RODRIGUEZ DEL RIO, ANA M. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 469241 | RODRIGUEZ DEL RIO, JULISSA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 469242 | RODRIGUEZ DEL RIO, MARIANGEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 469243 | RODRIGUEZ DEL RIO, MARISOL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 817427 | RODRIGUEZ DEL RIO, MARISOL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 817428 | RODRIGUEZ DEL RIO, PATRICIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 469246 | RODRIGUEZ DEL TORO, CHARIZ | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 469247 | RODRIGUEZ DEL TORO, JENNIFER | REDACTED | CABO ROJO | PR | 00623-0002 | REDACTED |
| 469248 | RODRIGUEZ DEL TORO, JOSE M. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 469250 | RODRIGUEZ DEL VALLE, ANA | REDACTED | CAGUAS | PR | 00725-9714 | REDACTED |
| 469251 | RODRIGUEZ DEL VALLE, ANA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 469253 | RODRIGUEZ DEL VALLE, CARLOS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 469255 | Rodriguez Del Valle, Delmarie | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 469256 | RODRIGUEZ DEL VALLE, DELMARIE | REDACTED | Río Grande | PR | 00745 | REDACTED |
| 469257 | RODRIGUEZ DEL VALLE, EDGAR M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 469259 | RODRIGUEZ DEL VALLE, FRANCIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 469260 | RODRIGUEZ DEL VALLE, GERARDO FELIPE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 469261 | RODRIGUEZ DEL VALLE, HERMINIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 469262 | RODRIGUEZ DEL VALLE, HILDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 469263 | RODRIGUEZ DEL VALLE, IRIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 817429 | RODRIGUEZ DEL VALLE, JEANETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 469264 | RODRIGUEZ DEL VALLE, JOHN G | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 817430 | RODRIGUEZ DEL VALLE, JOHN G | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 469265 | RODRIGUEZ DEL VALLE, JOSE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 469267 | RODRIGUEZ DEL VALLE, JUAN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 469268 | RODRIGUEZ DEL VALLE, JUAN A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 469269 | RODRIGUEZ DEL VALLE, LEYVA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 469270 | RODRIGUEZ DEL VALLE, LUZ I. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 469272 | RODRIGUEZ DEL VALLE, LYVIA N. | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 469273 | RODRIGUEZ DEL VALLE, MATILDE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 469274 | Rodriguez Del Valle, Omar | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 469279 | RODRIGUEZ DEL VALLE, SUGEY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 469280 | RODRIGUEZ DEL VALLE, TERESITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 469282 | RODRIGUEZ DEL VALLE, YAMILETTE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 817431 | RODRIGUEZ DEL VALLE, YAMILETTE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 469283 | RODRIGUEZ DEL, RI C | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 469285 | RODRIGUEZ DELANNOY, CARLOS M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 469290 | RODRIGUEZ DELGADO, ADLYN D | REDACTED | SAN LORENZO | PR | 00753 | REDACTED |
| 469291 | RODRIGUEZ DELGADO, ALEJANDRO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 469293 | Rodriguez Delgado, Alida | REDACTED | Carolina | PR | 00985 | REDACTED |
| 469294 | Rodriguez Delgado, Antonio | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 469295 | RODRIGUEZ DELGADO, BENJAMIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 469296 | RODRIGUEZ DELGADO, BRYAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 469297 | RODRIGUEZ DELGADO, CARLOS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 469298 | RODRIGUEZ DELGADO, CARLOS J | REDACTED | LARES | PR | 00669 | REDACTED |
| 817432 | RODRIGUEZ DELGADO, CHRISTIAN G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 469300 | RODRIGUEZ DELGADO, DAISY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 817433 | RODRIGUEZ DELGADO, DAISY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 469301 | RODRIGUEZ DELGADO, DALMA | REDACTED | LARES | PR | 00669 | REDACTED |
| 469302 | RODRIGUEZ DELGADO, DANIEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 469306 | RODRIGUEZ DELGADO, ELIPHAZ | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 469308 | RODRIGUEZ DELGADO, EVELYN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 469310 | RODRIGUEZ DELGADO, EVELYN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 817434 | RODRIGUEZ DELGADO, EVELYN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 469309 | RODRIGUEZ DELGADO, EVELYN | REDACTED | SAN JUAN | PR | 00912-3285 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 817435 | RODRIGUEZ DELGADO, FRANCELIN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 469311 | RODRIGUEZ DELGADO, FRANCELINE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 469313 | Rodriguez Delgado, Genaro | REDACTED | Aguadilla | PR | 00603-9370 | REDACTED |
| 469316 | RODRIGUEZ DELGADO, HECTOR I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 469317 | RODRIGUEZ DELGADO, IVELISSE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 469318 | RODRIGUEZ DELGADO, JOCELYNE Y | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817436 | RODRIGUEZ DELGADO, JOCELYNE Y | REDACTED | PONCE | PR | 00730 | REDACTED |
| 469321 | RODRIGUEZ DELGADO, JOSE J. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 469322 | RODRIGUEZ DELGADO, JOSE L. | REDACTED | PONCE | PR | 00780-2256 | REDACTED |
| 469323 | RODRIGUEZ DELGADO, JOSE M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 469324 | RODRIGUEZ DELGADO, JOSE O | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 469327 | RODRIGUEZ DELGADO, JUAN I. | REDACTED | SABANA HOYO | PR | 00688 | REDACTED |
| 469328 | RODRIGUEZ DELGADO, JUAN M. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 469329 | RODRIGUEZ DELGADO, JULIO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 469330 | RODRIGUEZ DELGADO, LIZANDRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 469331 | RODRIGUEZ DELGADO, LUIS D | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 469332 | RODRIGUEZ DELGADO, LUIS D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 817437 | RODRIGUEZ DELGADO, LUZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 469333 | RODRIGUEZ DELGADO, LUZ | REDACTED | RIO GRANDE | PR | 00745-0210 | REDACTED |
| 817438 | RODRIGUEZ DELGADO, MARIA DE LOS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 469334 | RODRIGUEZ DELGADO, MARIA DE LOS A | REDACTED | MAUNABO, P.R. | PR | 00707 | REDACTED |
| 469335 | RODRIGUEZ DELGADO, MARIELIS | REDACTED | CAGUAS | PR | 00725-9703 | REDACTED |
| 469336 | RODRIGUEZ DELGADO, MAYRA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 469337 | RODRIGUEZ DELGADO, MELISSA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 469338 | RODRIGUEZ DELGADO, MICHELLE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 469341 | RODRIGUEZ DELGADO, OSCAR | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 469342 | RODRIGUEZ DELGADO, OSVALDO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 469344 | RODRIGUEZ DELGADO, RAMILDA | REDACTED | AGUADILLA | PR | 00603-9425 | REDACTED |
| 469345 | RODRIGUEZ DELGADO, RAMONA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 469346 | RODRIGUEZ DELGADO, RAMUEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 469347 | Rodriguez Delgado, Rene | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 469348 | RODRIGUEZ DELGADO, ROBERTO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 469352 | RODRIGUEZ DELGADO, ROSA | REDACTED |  | PR |  | REDACTED |
| 469354 | RODRIGUEZ DELGADO, SARAH I. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 469355 | RODRIGUEZ DELGADO, VANESSA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 469356 | RODRIGUEZ DELGADO, WANDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 817439 | RODRIGUEZ DELGADO, WANDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 469358 | RODRIGUEZ DELGADO, WANDA I | REDACTED | BAYAMON | PA | 00956 | REDACTED |
| 817440 | RODRIGUEZ DELGADO, WANDA I. | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 469360 | RODRIGUEZ DELGADO, WILLIAMS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 469361 | RODRIGUEZ DELGADO, WILMA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 469362 | RODRIGUEZ DELGADO, ZULAIKA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 469363 | Rodriguez Deliz, Anastacia | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 469365 | Rodriguez Deliz, Rebecca | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 469366 | RODRIGUEZ DELRIO, PATRICIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 469367 | Rodriguez Denis, Erik | REDACTED | Gurabo | PR | 00725 | REDACTED |
| 469368 | RODRIGUEZ DENIS, INES M | REDACTED | MANATI | PR | 00674 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 817441 | RODRIGUEZ DENIS, IVAN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 469369 | RODRIGUEZ DENIS, IVAN Y | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 469371 | RODRIGUEZ DENIS, SILINETTE M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 469372 | RODRIGUEZ DENIZAR, CEFERINO | REDACTED | CABO ROJO | PR | 00623-3531 | REDACTED |
| 469375 | RODRIGUEZ DESIDERIO, MARIA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 469377 | RODRIGUEZ DEYNES, VICTOR A | REDACTED | CAROLINA | PR | 00979-6510 | REDACTED |
| 469379 | RODRIGUEZ DIAZ, ADELAIDA | REDACTED | JUANA DIAZ | PR | 00757 | REDACTED |
| 817442 | RODRIGUEZ DIAZ, ADELAIDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 469380 | RODRIGUEZ DIAZ, ADLIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 469382 | RODRIGUEZ DIAZ, ALBERTO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 469384 | RODRIGUEZ DIAZ, ALEX E | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 469385 | RODRIGUEZ DIAZ, ALEXANDRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 469387 | RODRIGUEZ DIAZ, ALEXIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 469388 | RODRIGUEZ DIAZ, ALMA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 469389 | RODRIGUEZ DIAZ, AMAURY | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 469390 | RODRIGUEZ DIAZ, AMELIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 469392 | RODRIGUEZ DIAZ, ANA G | REDACTED | COAMO | PR | 00769 | REDACTED |
| 817443 | RODRIGUEZ DIAZ, ANA L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 469393 | RODRIGUEZ DIAZ, ANA R | REDACTED | TRUJILLO ALT P | PR | 00760-0200 | REDACTED |
| 817444 | RODRIGUEZ DIAZ, ANDREA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 469396 | RODRIGUEZ DIAZ, ANGEL E | REDACTED | PONCE | PR | 00716-2247 | REDACTED |
| 469397 | Rodriguez Diaz, Angel I. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 469398 | RODRIGUEZ DIAZ, ANGEL L. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 469399 | RODRIGUEZ DIAZ, ANIBAL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 469400 | RODRIGUEZ DIAZ, ANIBAL | REDACTED | FAJARDO | PR | 00738-9715 | REDACTED |
| 469402 | RODRIGUEZ DIAZ, ARLENE D | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 817445 | RODRIGUEZ DIAZ, ASHLEY C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 469405 | RODRIGUEZ DIAZ, ASTRID L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 469406 | RODRIGUEZ DIAZ, AZALEA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 817446 | RODRIGUEZ DIAZ, BARBARA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 469407 | RODRIGUEZ DIAZ, BARBARA I | REDACTED | QUEBRADILLAS | PR | 00678-0805 | REDACTED |
| 469408 | RODRIGUEZ DIAZ, BLANCA E | REDACTED | PONCE | PR | 00715 | REDACTED |
| 469409 | RODRIGUEZ DIAZ, BLANCA N. | REDACTED | GUANICA | PR | 00653-2007 | REDACTED |
| 469410 | RODRIGUEZ DIAZ, BRENDA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 817447 | RODRIGUEZ DIAZ, BRENDA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 469416 | Rodriguez Diaz, Carlos A. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 1257449 | RODRIGUEZ DIAZ, CARLOS R | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 469418 | RODRIGUEZ DIAZ, CARMEN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 469420 | RODRIGUEZ DIAZ, CARMEN | REDACTED | PATILLAS | PR | 00723-1092 | REDACTED |
| 469421 | RODRIGUEZ DIAZ, CARMEN D | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 469422 | RODRIGUEZ DIAZ, CARMEN G | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 469424 | RODRIGUEZ DIAZ, CARMEN G. | REDACTED | OI7-CAROLINA | PR | 00983 | REDACTED |
| 469423 | RODRIGUEZ DIAZ, CARMEN G. | REDACTED | BAYAMON | PR | 00956-9463 | REDACTED |
| 817448 | RODRIGUEZ DIAZ, CARMEN I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 469425 | RODRIGUEZ DIAZ, CARMEN I | REDACTED | AIBONITO | PR | 00705-9711 | REDACTED |
| 469426 | RODRIGUEZ DIAZ, CARMEN IRIS | REDACTED | CAGUAS | PR | 00725-1113 | REDACTED |
| 469428 | RODRIGUEZ DIAZ, CARMEN M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 469430 | RODRIGUEZ DIAZ, CARMEN M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 817449 | RODRIGUEZ DIAZ, CARMEN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 469427 | RODRIGUEZ DIAZ, CARMEN M | REDACTED | CAGUAS | PR | 00725-9611 | REDACTED |
| 469429 | RODRIGUEZ DIAZ, CARMEN M | REDACTED | OROCOVIS | PR | 00720-9632 | REDACTED |
| 817450 | RODRIGUEZ DIAZ, DAMARIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 469431 | RODRIGUEZ DIAZ, DANIEL | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 469432 | RODRIGUEZ DIAZ, DAYANARA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 469434 | Rodriguez Diaz, Diana | REDACTED | Aguada | PR | 00602 | REDACTED |
| 469436 | RODRIGUEZ DIAZ, EDGAR | REDACTED | TOA ALTA | PR | 00952 | REDACTED |
| 469437 | Rodriguez Diaz, Edgardo Rafael | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 469438 | RODRIGUEZ DIAZ, EDWIN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 469439 | RODRIGUEZ DIAZ, ELENA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 469440 | RODRIGUEZ DIAZ, ELMER | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 469442 | RODRIGUEZ DIAZ, EMITANIO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 469443 | RODRIGUEZ DIAZ, ENID | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 817451 | RODRIGUEZ DIAZ, ENID | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 469444 | RODRIGUEZ DIAZ, EPIFANIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 469445 | RODRIGUEZ DIAZ, ERIC M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 469446 | RODRIGUEZ DIAZ, ERNESTO M. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 469447 | RODRIGUEZ DIAZ, EVELYN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 469448 | RODRIGUEZ DIAZ, FELIX | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 469451 | RODRIGUEZ DIAZ, FRANCISCO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 817452 | RODRIGUEZ DIAZ, FRANCISCO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 469454 | RODRIGUEZ DIAZ, GILBERTO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 469455 | RODRIGUEZ DIAZ, GILDA E. | REDACTED | BARRANQUITAS | PR | 00974 | REDACTED |
| 817453 | RODRIGUEZ DIAZ, GILMARIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 469456 | RODRIGUEZ DIAZ, GUADALUPE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 469458 | RODRIGUEZ DIAZ, HARRY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 469460 | RODRIGUEZ DIAZ, ILDEFONSO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 469461 | RODRIGUEZ DIAZ, ILEANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 469463 | RODRIGUEZ DIAZ, ILIA I. | REDACTED | Canóvanas | PR | 00729 | REDACTED |
| 469464 | RODRIGUEZ DIAZ, ILUMINADA | REDACTED | GUAYAMA | PR | 00000 | REDACTED |
| 469465 | RODRIGUEZ DIAZ, IRIS C. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 469466 | RODRIGUEZ DIAZ, IRMA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 469467 | RODRIGUEZ DIAZ, IRMA R. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 469468 | RODRIGUEZ DIAZ, IRMA R. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 469469 | RODRIGUEZ DIAZ, ISABEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 469471 | RODRIGUEZ DIAZ, IVELISSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 469472 | Rodriguez Diaz, Jahaira | REDACTED | San Juan | PR | 00936 | REDACTED |
| 817454 | RODRIGUEZ DIAZ, JANET | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 469475 | Rodriguez Diaz, Javier F | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 469477 | RODRIGUEZ DIAZ, JEANNETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 469478 | Rodríguez Díaz, Jeroshka | REDACTED | Carolina | PR | 00987 | REDACTED |
| 469479 | Rodriguez Diaz, Joan M | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 469481 | RODRIGUEZ DIAZ, JOSE A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 469482 | RODRIGUEZ DIAZ, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 469483 | RODRIGUEZ DIAZ, JOSE F | REDACTED | COAMO | PR | 00769-9616 | REDACTED |
| 469484 | RODRIGUEZ DIAZ, JOSE L | REDACTED | RIO RIEDRAS | PR | 00926 | REDACTED |
| 469485 | RODRIGUEZ DIAZ, JOSE L | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 469486 | Rodriguez Diaz, Jose L | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 469487 | RODRIGUEZ DIAZ, JOSE M | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 469488 | Rodriguez Diaz, Jose R. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 817455 | RODRIGUEZ DIAZ, JOSMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 469491 | Rodriguez Diaz, Jovana I. | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 469495 | Rodriguez Diaz, Juan A | REDACTED | San Juan | PR | 00921 | REDACTED |
| 469496 | RODRIGUEZ DIAZ, JUAN L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 469497 | RODRIGUEZ DIAZ, JUANA B | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 817456 | RODRIGUEZ DIAZ, JUANITA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 469498 | RODRIGUEZ DIAZ, JUDITH A | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 469499 | RODRIGUEZ DIAZ, JUDITH M | REDACTED | YAUCO | PR | 00696 | REDACTED |
| 817457 | RODRIGUEZ DIAZ, JUDITH M | REDACTED | PONCE | PR | 00716 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 469500 | RODRIGUEZ DIAZ, JULIA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 469501 | RODRIGUEZ DIAZ, JULIO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 469502 | Rodriguez Diaz, Julio A | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 469503 | RODRIGUEZ DIAZ, KAREN MARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 469505 | RODRIGUEZ DIAZ, KAYRA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 817458 | RODRIGUEZ DIAZ, KEHYLA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 817459 | RODRIGUEZ DIAZ, LAURA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 469507 | RODRIGUEZ DIAZ, LESLIE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 469508 | Rodriguez Diaz, Leslie A. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 469510 | RODRIGUEZ DIAZ, LIANMARIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 469511 | RODRIGUEZ DIAZ, LILLIAM | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 817460 | RODRIGUEZ DIAZ, LILLIAN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 469512 | Rodriguez Diaz, Lionel J | REDACTED | Juncos | PR | 00777-9711 | REDACTED |
| 469513 | RODRIGUEZ DIAZ, LISANDRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 817461 | RODRIGUEZ DIAZ, LISANDRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 817462 | RODRIGUEZ DIAZ, LIZANDRA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 817463 | RODRIGUEZ DIAZ, LIZANDRA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 469514 | RODRIGUEZ DIAZ, LIZBETH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 817464 | RODRIGUEZ DIAZ, LIZETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 469515 | RODRIGUEZ DIAZ, LIZETTE | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 817465 | RODRIGUEZ DIAZ, LORAINE S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 469516 | RODRIGUEZ DIAZ, LORNA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 469517 | RODRIGUEZ DIAZ, LUIS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 469521 | RODRIGUEZ DIAZ, LUIS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 469522 | RODRIGUEZ DIAZ, LUIS A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 469523 | RODRIGUEZ DIAZ, LUIS ANGEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 469524 | Rodriguez Diaz, Luis D | REDACTED | San Juan | PR | 00921 | REDACTED |
| 469525 | RODRIGUEZ DIAZ, LUIS D. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 469526 | RODRIGUEZ DIAZ, LUIS DANIEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 469527 | RODRIGUEZ DIAZ, LUZ A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 469530 | RODRIGUEZ DIAZ, LUZ E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 469528 | RODRIGUEZ DIAZ, LUZ E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 469529 | RODRIGUEZ DIAZ, LUZ E. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 469531 | RODRIGUEZ DIAZ, LUZ M | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 817466 | RODRIGUEZ DIAZ, LYDIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 469532 | RODRIGUEZ DIAZ, LYDIA Y | REDACTED | GURABO | PR | 00778 | REDACTED |
| 469533 | RODRIGUEZ DIAZ, MARGARITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 469534 | RODRIGUEZ DIAZ, MARGARITA | REDACTED | GURABO | PR | 00778-0476 | REDACTED |
| 469535 | RODRIGUEZ DIAZ, MARIA | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 469536 | RODRIGUEZ DIAZ, MARIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 817467 | RODRIGUEZ DIAZ, MARIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 469538 | RODRIGUEZ DIAZ, MARIA DE LOS A. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 469540 | RODRIGUEZ DIAZ, MARIA DEL R | REDACTED | QUEBRADILLAS | PR | 00678-9711 | REDACTED |
| 469541 | RODRIGUEZ DIAZ, MARIA E | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 469542 | RODRIGUEZ DIAZ, MARIA E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 469543 | RODRIGUEZ DIAZ, MARIA J | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 469544 | RODRIGUEZ DIAZ, MARIA M | REDACTED | CAYEY | PR | 00737-0043 | REDACTED |
| 469545 | Rodriguez Diaz, Mariano | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 469546 | RODRIGUEZ DIAZ, MARIBEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 469547 | RODRIGUEZ DIAZ, MARIBEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 817468 | RODRIGUEZ DIAZ, MARIELA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 469549 | RODRIGUEZ DIAZ, MARITZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 817469 | RODRIGUEZ DIAZ, MARITZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 469550 | RODRIGUEZ DIAZ, MIGDALIA | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 469551 | RODRIGUEZ DIAZ, MIGUEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 469552 | RODRIGUEZ DIAZ, MILAGROS | REDACTED | COROZAL | PR | 00783-9701 | REDACTED |
| 469553 | RODRIGUEZ DIAZ, MILDRED | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 817470 | RODRIGUEZ DIAZ, MILDRED | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 469554 | RODRIGUEZ DIAZ, MINEDY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 469555 | RODRIGUEZ DIAZ, MINERVA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 817471 | RODRIGUEZ DIAZ, MINERVA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 817472 | RODRIGUEZ DIAZ, MIRIAM | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 469556 | RODRIGUEZ DIAZ, MIRIAM | REDACTED | CAGUAS | PR | 00725-6338 | REDACTED |
| 469557 | RODRIGUEZ DIAZ, MIRIAM I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 469558 | RODRIGUEZ DIAZ, NATIVIDAD | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 469559 | RODRIGUEZ DIAZ, NELSON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 469561 | RODRIGUEZ DIAZ, NEXY M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 469564 | RODRIGUEZ DIAZ, NOEMI | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 469565 | RODRIGUEZ DIAZ, NORA L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 469566 | RODRIGUEZ DIAZ, NORMA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 469567 | RODRIGUEZ DIAZ, NORMA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 469568 | RODRIGUEZ DIAZ, OHAME | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 469569 | RODRIGUEZ DIAZ, OLGA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 469570 | RODRIGUEZ DIAZ, ORLANDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 469571 | RODRIGUEZ DIAZ, ORLANDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 469572 | RODRIGUEZ DIAZ, OSVALDO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 469573 | RODRIGUEZ DIAZ, PAULA I | REDACTED | QUEBRADILLAS | PR | 00678-1083 | REDACTED |
| 469574 | RODRIGUEZ DIAZ, PETRA | REDACTED | RIO PIEDRAS | PR | 00924-2000 | REDACTED |
| 469575 | RODRIGUEZ DIAZ, PROVIDENCIA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 469576 | RODRIGUEZ DIAZ, RAFAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 469577 | RODRIGUEZ DIAZ, RAFAEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 469578 | RODRIGUEZ DIAZ, RAFAEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 469580 | RODRIGUEZ DIAZ, RAMIRO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 469581 | RODRIGUEZ DIAZ, RAQUEL | REDACTED | JUNCOS | PR | 00666 | REDACTED |
| 469582 | Rodriguez Diaz, Raquel | REDACTED | Caguas | PR | 00726 | REDACTED |
| 469583 | RODRIGUEZ DIAZ, RAQUEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 469585 | RODRIGUEZ DIAZ, RAUL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 469588 | RODRIGUEZ DIAZ, RAUL A. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 469590 | Rodriguez Diaz, Renso | REDACTED | Comerio | PR | 00782 | REDACTED |
| 469591 | RODRIGUEZ DIAZ, ROBERTO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 817473 | RODRIGUEZ DIAZ, ROBERTO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 469594 | RODRIGUEZ DIAZ, ROCIO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 469596 | RODRIGUEZ DIAZ, ROSA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 469597 | RODRIGUEZ DIAZ, ROSA I | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 469598 | RODRIGUEZ DIAZ, ROSA N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 469599 | RODRIGUEZ DIAZ, ROSELIS | REDACTED | SALINAS | PR | 00751-9736 | REDACTED |
| 817474 | RODRIGUEZ DIAZ, RUTH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 469600 | RODRIGUEZ DIAZ, RUTH L | REDACTED | MANATI | PR | 00674-5817 | REDACTED |
| 469601 | RODRIGUEZ DIAZ, SARAHI | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 469602 | RODRIGUEZ DIAZ, SARIMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 817475 | RODRIGUEZ DIAZ, SARIMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 817476 | RODRIGUEZ DIAZ, SARIMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 469605 | RODRIGUEZ DIAZ, SILVIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 817477 | RODRIGUEZ DIAZ, SILVIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 469607 | RODRIGUEZ DIAZ, SUGEIL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 469608 | RODRIGUEZ DIAZ, SUGEIL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 469609 | RODRIGUEZ DIAZ, SYLVIA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 469610 | RODRIGUEZ DIAZ, TERESITA S | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 469612 | RODRIGUEZ DIAZ, VICTOR A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 469613 | RODRIGUEZ DIAZ, VIOLETA | REDACTED | TOA ALTA | PR | 00954-0260 | REDACTED |
| 469614 | RODRIGUEZ DIAZ, WALDEMAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 469615 | RODRIGUEZ DIAZ, WALDEMAR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 469616 | RODRIGUEZ DIAZ, WILFREDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 469617 | Rodriguez Diaz, Wilfredo | REDACTED | Cayey | PR | 00736 | REDACTED |
| 469618 | Rodriguez Diaz, Wilfredo | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 469619 | Rodriguez Diaz, Wilfredo | REDACTED | Caguas | PR | 00726 | REDACTED |
| 817478 | RODRIGUEZ DIAZ, WILMARIE | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 469621 | RODRIGUEZ DIAZ, WILMER | REDACTED | COROZA | PR | 00783 | REDACTED |
| 1257450 | RODRIGUEZ DIAZ, WILSON | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 469624 | RODRIGUEZ DIAZ, YADIRA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 469625 | RODRIGUEZ DIAZ, YAHAIRA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 469626 | RODRIGUEZ DIAZ, YELITZEE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 469627 | RODRIGUEZ DIAZ, YESENIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 469628 | RODRIGUEZ DIAZ, YESSENIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 469629 | RODRIGUEZ DIAZ, YOLANDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 469630 | RODRIGUEZ DIAZ, ZORAIDA I | REDACTED | RIO PIEDRAS, P. | PR | 00921 | REDACTED |
| 469633 | RODRIGUEZ DIAZ,ROBERTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 817479 | RODRIGUEZ DIEPPA, BETZAIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 469635 | RODRIGUEZ DIEPPA, BETZAIDA | REDACTED | SAN LORENZO | PR | 00754-9883 | REDACTED |
| 469636 | RODRIGUEZ DIEPPA, BRENDALISSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 469639 | RODRIGUEZ DIEZ, GREGORIO A. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 469640 | RODRIGUEZ DIEZ, JANET | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 817480 | RODRIGUEZ DIEZ, JANET | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 469641 | RODRIGUEZ DIFFUT, CANDIDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 469643 | RODRIGUEZ DIMAIO, EDISON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 469645 | RODRIGUEZ DOMENA, WILKINS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 469647 | RODRIGUEZ DOMENECH, EILEEN A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 469648 | Rodriguez Domenech, Maria | REDACTED | Rio Piedras | PR | 00621 | REDACTED |
| 817481 | RODRIGUEZ DOMENECH, TAMARA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 469649 | RODRIGUEZ DOMIGUEZ, RAMON | REDACTED | CAGUAS | PR | 00725-9676 | REDACTED |
| 469650 | RODRIGUEZ DOMINGUEZ, AIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 469651 | RODRIGUEZ DOMINGUEZ, ANA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 469652 | RODRIGUEZ DOMINGUEZ, AWILDA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 469653 | RODRIGUEZ DOMINGUEZ, ELIZABETH | REDACTED | CAGUAS | PR | 00725-9410 | REDACTED |
| 469658 | RODRIGUEZ DOMINGUEZ, LAURA E. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 469659 | RODRIGUEZ DOMINGUEZ, LILLIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 469660 | RODRIGUEZ DOMINGUEZ, LUIS D | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 469664 | RODRIGUEZ DOMINGUEZ, MILDRED | REDACTED | CATANO | PR | 00962 | REDACTED |
| 469665 | RODRIGUEZ DOMINGUEZ, MYRIAM | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 469666 | RODRIGUEZ DOMINGUEZ, PABLO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 469667 | RODRIGUEZ DOMINGUEZ, PEDRO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 469669 | RODRIGUEZ DOMINGUEZ, SARA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 469670 | RODRIGUEZ DOMINGUEZ, TOMAS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 469671 | RODRIGUEZ DOMINGUEZ, YANIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 469672 | RODRIGUEZ DOMINICCI, CARMEN I | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 469678 | RODRIGUEZ DONES, HIPOLITO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 469679 | RODRIGUEZ DONES, JOSE FRANCISCO | REDACTED | SAN LORENZO | PR | 00754-1283 | REDACTED |
| 469680 | RODRIGUEZ DONES, MADELINE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 469680 | RODRIGUEZ DONES, MADELINE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 469682 | RODRIGUEZ DONES, SARAH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 817483 | RODRIGUEZ DONES, SONIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 469683 | RODRIGUEZ DONES, SONIA E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 469684 | RODRIGUEZ DONEZ, EVELYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 817484 | RODRIGUEZ DONOATIU, GRACE M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 469685 | RODRIGUEZ DORBAT, LUCIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 469687 | RODRIGUEZ DORTA, LUZ M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 469688 | RODRIGUEZ DROZ, ARNALDO X | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 469689 | RODRIGUEZ DROZ, ARNALDO X | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 817485 | RODRIGUEZ DROZ, CARMEN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 469690 | RODRIGUEZ DUBOCY, CHRISTIAN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 469692 | Rodriguez Dumas, Alexis | REDACTED | Carolina | PR | 00983 | REDACTED |
| 469693 | RODRIGUEZ DUMENG, ADA J. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 1257451 | RODRIGUEZ DUMENGS, ANA L. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 469695 | RODRIGUEZ DUMENGS, RIGOBERTO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 469696 | RODRIGUEZ DUMEY, JUAN C | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 469698 | RODRIGUEZ DURAN, ANGELA M | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 469699 | RODRIGUEZ DURAN, NIOVE E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 469701 | RODRIGUEZ DURAN, ZULMA E | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 469703 | RODRIGUEZ ECHANDY, AWILDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 469704 | RODRIGUEZ ECHEANDIA, RAQUEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 469705 | RODRIGUEZ ECHEVARIA, MARIBEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 469707 | RODRIGUEZ ECHEVARIA, SANTIA | REDACTED | GUAYANILLA | PR | 00656-1414 | REDACTED |
| 469709 | RODRIGUEZ ECHEVARRIA, ANDRES | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 469710 | RODRIGUEZ ECHEVARRIA, ANGEL E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 469711 | RODRIGUEZ ECHEVARRIA, ANTONIA | REDACTED | GUAYANILLA | PR | 00655 | REDACTED |
| 469712 | RODRIGUEZ ECHEVARRIA, AUGUSTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 469713 | Rodriguez Echevarria, Eduardo | REDACTED | Isabela | PR | 00662 | REDACTED |
| 469715 | RODRIGUEZ ECHEVARRIA, EFRAI | REDACTED | San Juan | PR | 00732-8453 | REDACTED |
| 469716 | RODRIGUEZ ECHEVARRIA, ELMO | REDACTED | YAUCO | PR | 00698-9701 | REDACTED |
| 469718 | RODRIGUEZ ECHEVARRIA, EMILIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 469719 | RODRIGUEZ ECHEVARRIA, EUGENIO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 469720 | RODRIGUEZ ECHEVARRIA, GLADYS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 469721 | RODRIGUEZ ECHEVARRIA, GRACE J | REDACTED | SANTA ISABEL | PR | 00757-0607 | REDACTED |
| 469722 | RODRIGUEZ ECHEVARRIA, HECTOR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 469723 | RODRIGUEZ ECHEVARRIA, HECTOR A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 469725 | RODRIGUEZ ECHEVARRIA, JOSE L | REDACTED | YABUCOA | PR | 00767-0771 | REDACTED |
| 469726 | RODRIGUEZ ECHEVARRIA, LUIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 469727 | Rodriguez Echevarria, Luis A | REDACTED | Ponce | PR | 00780 | REDACTED |
| 469729 | RODRIGUEZ ECHEVARRIA, MARIA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 469730 | RODRIGUEZ ECHEVARRIA, MARIA J | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 469731 | RODRIGUEZ ECHEVARRIA, MILAGROS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 469732 | Rodriguez Echevarria, Nayda | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 469733 | RODRIGUEZ ECHEVARRIA, NELSON | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 469735 | Rodriguez Echevarria, Rose M | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 469737 | RODRIGUEZ ECHEVARRIA, YARITZA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 469738 | RODRIGUEZ ECHEVARRIA, ZULMA J | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 469739 | RODRIGUEZ EDWARDS, WILLIAM | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 469740 | RODRIGUEZ ELBA, ANA M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 469742 | RODRIGUEZ ELIAS, MARIA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 469745 | RODRIGUEZ EMA, MARCOS | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 469746 | RODRIGUEZ EMA, MARIFE | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 817486 | RODRIGUEZ EMANUELLI, CARLOS R | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 469747 | RODRIGUEZ EMMANUELLI, AIXA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 469749 | RODRIGUEZ EMMANUELLI, ANNETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 469750 | RODRIGUEZ EMMANUELLI, JONATHAN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 469751 | RODRIGUEZ ENCARNACION, BIANCA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 469752 | RODRIGUEZ ENCARNACION, DAVID | REDACTED | GUAYNABO | PR | 00922 | REDACTED |
| 469753 | RODRIGUEZ ENCARNACION, DORCAS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 817487 | RODRIGUEZ ENCARNACION, DORCAS | REDACTED | TRUJILLO ALTO | PR | 00956 | REDACTED |
| 469754 | Rodriguez Encarnacion, Elvin N | REDACTED | Carolina | PR | 00985 | REDACTED |
| 469755 | RODRIGUEZ ENCARNACION, FELICITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 469757 | RODRIGUEZ ENCARNACION, GENOVEVA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 469758 | RODRIGUEZ ENCARNACION, JOAN S. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 469760 | RODRIGUEZ ENCARNACION, RAFAELA | REDACTED | VEGA BAJA | PR | 00693-5642 | REDACTED |
| 469763 | RODRIGUEZ ENRIQUEZ, AILEEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 469765 | RODRIGUEZ ERAZO, CHRISTIE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 469766 | RODRIGUEZ ERAZO, DANIEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 469767 | RODRIGUEZ ERAZO, DANIEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 469768 | RODRIGUEZ ERAZO, GLORIA M. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 469770 | RODRIGUEZ ERAZO, VALERIE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 469772 | RODRIGUEZ ESCALANTE, MIGUEL A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 469773 | RODRIGUEZ ESCALERA, ADA M | REDACTED | AIBONITO | PR | 00705-0333 | REDACTED |
| 817488 | RODRIGUEZ ESCALERA, ADA M. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 469774 | RODRIGUEZ ESCALERA, ILEANA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 469775 | RODRIGUEZ ESCALERA, ILEANA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 469776 | RODRIGUEZ ESCALERA, TOMAS | REDACTED | San Juan | PR | 00915 | REDACTED |
| 469777 | RODRIGUEZ ESCALERA, TOMAS | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 469779 | Rodriguez Escalona, Jaime R. | REDACTED | San Juan | PR | 00936-0326 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 469781 | RODRIGUEZ ESCARFULLERY, DIANA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 469782 | RODRIGUEZ ESCOBAR, ALBA L | REDACTED | CAROLINA | PR | 00985-4962 | REDACTED |
| 469783 | RODRIGUEZ ESCOBAR, DAVID | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 817489 | RODRIGUEZ ESCOBAR, GISELLE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 469784 | RODRIGUEZ ESCOBAR, JOSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 469785 | RODRIGUEZ ESCOBAR, MARGARITA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 469786 | RODRIGUEZ ESCOBAR, MICHELLE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 469787 | RODRIGUEZ ESCOBAR, SAHILIN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 469790 | RODRIGUEZ ESMURRIA, CLARISSA | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 469791 | RODRIGUEZ ESPADA, CARMEN M | REDACTED | COAMO | PR | 00769-9617 | REDACTED |
| 469793 | RODRIGUEZ ESPADA, MAYRA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 469794 | RODRIGUEZ ESPADA, MICHELLE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 469795 | Rodriguez Espada, Miguel A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 817490 | RODRIGUEZ ESPADA, OLGA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 469796 | RODRIGUEZ ESPADA, OLGA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 469798 | RODRIGUEZ ESPADA, ROSA A | REDACTED | BARRANQUITAS | PR | 00794-9714 | REDACTED |
| 817491 | RODRIGUEZ ESPADA, SIOMARY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 1257452 | RODRIGUEZ ESPADA, SIOMARY | REDACTED | CAROLINA | PR | 00927 | REDACTED |
| 469801 | RODRIGUEZ ESPARRA, CASILDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 469802 | RODRIGUEZ ESPARRA, ORLANDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 469803 | Rodriguez Espino, Alexis R | REDACTED | Patillas | PR | 00723 | REDACTED |
| 469806 | RODRIGUEZ ESPINOSA, ANGEL L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 469807 | RODRIGUEZ ESPINOSA, DANIEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 469808 | RODRIGUEZ ESPINOSA, FELIX G | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 469810 | RODRIGUEZ ESPINOSA, JOEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 469812 | RODRIGUEZ ESPINOSA, JOHNNY A. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 469815 | RODRIGUEZ ESPINOSA, LISABEL M. | REDACTED | GUAYNABO | PR | 00919-0539 | REDACTED |
| 817492 | RODRIGUEZ ESPINOSA, LISSETTE R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 469817 | RODRIGUEZ ESPOLA, ROSTY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 469818 | RODRIGUEZ ESQUILIN, ANTONIO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 469819 | RODRIGUEZ ESQUILIN, ANTONIO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 469820 | RODRIGUEZ ESQUILIN, IVETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 469821 | RODRIGUEZ ESQUILIN, SHARY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 469822 | RODRIGUEZ ESQUILIN, TEOFILO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 469823 | RODRIGUEZ ESTADA, JOSE A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 469824 | RODRIGUEZ ESTADA, MYRNA A | REDACTED | VILLALBA | PR | 00766-9719 | REDACTED |
| 469825 | RODRIGUEZ ESTADA, ROSA E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 469826 | RODRIGUEZ ESTEBAN, JANET | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 469827 | RODRIGUEZ ESTELA, CARMEN | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 469828 | RODRIGUEZ ESTELA, WILMER | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 469830 | RODRIGUEZ ESTERAS, MARY N | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 469831 | RODRIGUEZ ESTEVES, ELARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 817493 | RODRIGUEZ ESTEVES, ELARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 817494 | RODRIGUEZ ESTEVES, ELARIE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 469832 | RODRIGUEZ ESTRADA, ANA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 469833 | RODRIGUEZ ESTRADA, CARMEN R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 469834 | RODRIGUEZ ESTRADA, DALIA I. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 469836 | RODRIGUEZ ESTRADA, DINORAH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 469838 | RODRIGUEZ ESTRADA, EFRAIN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 469839 | RODRIGUEZ ESTRADA, EVELYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 817495 | RODRIGUEZ ESTRADA, EVELYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 817496 | RODRIGUEZ ESTRADA, HEISHA | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 469840 | RODRIGUEZ ESTRADA, HENRY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 469841 | RODRIGUEZ ESTRADA, INES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 469842 | Rodriguez Estrada, Johannie | REDACTED | Patillas | PR | 00723 | REDACTED |
| 469843 | RODRIGUEZ ESTRADA, JOMAYRA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 469844 | RODRIGUEZ ESTRADA, JUANITA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 469845 | RODRIGUEZ ESTRADA, JULIO A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 469846 | RODRIGUEZ ESTRADA, LIZEDIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 469847 | RODRIGUEZ ESTRADA, LUZ I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 469848 | RODRIGUEZ ESTRADA, NILSA | REDACTED | SAN LORENZO | PR | 00754-9955 | REDACTED |
| 469849 | RODRIGUEZ ESTRADA, PETRA | REDACTED | RIO PIEDRAS | PR | 00920-0000 | REDACTED |
| 469850 | RODRIGUEZ ESTRADA, SAMARY | REDACTED | LARES | PR | 00669 | REDACTED |
| 469851 | RODRIGUEZ ESTRADA, SAMMY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 469853 | RODRIGUEZ ESTRADA, SONJA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 469855 | RODRIGUEZ ESTRELLA, LOURDES | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 817497 | RODRIGUEZ ESTRELLA, MARISOL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 469856 | Rodriguez Estremer, Julio E | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 469857 | RODRIGUEZ ESTREMERA, ABIGAIL | REDACTED | LARES | PR | 00669 | REDACTED |
| 469858 | RODRIGUEZ ESTREMERA, ADLIS | REDACTED | LAARES | PR | 00669 | REDACTED |
| 817498 | RODRIGUEZ ESTREMERA, ADLIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 469859 | RODRIGUEZ ESTREMERA, ROSA M | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 469860 | RODRIGUEZ ESTREMERAS, OSVALDO L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 469861 | RODRIGUEZ EXCIA, YOLANDA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 469863 | RODRIGUEZ FALCHE, AXA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 817499 | RODRIGUEZ FALCHE, AXA M. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 469865 | RODRIGUEZ FALCIANI, RITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 469866 | RODRIGUEZ FALCIANI, RITA | REDACTED | San Juan | PR | 00901 | REDACTED |
| 469869 | RODRIGUEZ FALCON, ELSA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 469748 | Rodriguez Falcon, Jose A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 1257453 | RODRIGUEZ FALCON, JUAN DE DIOS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 469873 | RODRIGUEZ FALCON, JUDITH | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 469874 | RODRIGUEZ FALCON, MARIA DEL P | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 469875 | Rodriguez Falcon, Miguel A | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 817500 | RODRIGUEZ FALCON, MILDRED | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 817500 | RODRIGUEZ FALCON, MILDRED | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 469876 | RODRIGUEZ FALCON, MILDRED | REDACTED | AIBONITO | PR | 00705-9618 | REDACTED |
| 469877 | RODRIGUEZ FALCON, PAULA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 469878 | RODRIGUEZ FALCON, SONIA H | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 469879 | RODRIGUEZ FALCON, WILBERTO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 469880 | RODRIGUEZ FALEK, RUTH | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 817502 | RODRIGUEZ FALERO, RUTH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 469881 | RODRIGUEZ FALERO, RUTH M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 469882 | Rodriguez Falu, Jose R | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 469883 | RODRIGUEZ FALU, NOLKA | REDACTED | TOA BAJA | PR | 00952-4280 | REDACTED |
| 469885 | RODRIGUEZ FANTAUZI, FLORIPE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 469886 | RODRIGUEZ FANTAUZZI, CARLOS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 817503 | RODRIGUEZ FANTAUZZI, YARELIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 469887 | RODRIGUEZ FARBELLE, NAYDA | REDACTED | ARROYO | PR | 00714-2128 | REDACTED |
| 469889 | RODRIGUEZ FARIAS, CARMEN M | REDACTED | TOABAJA | PR | 00949 | REDACTED |
| 469890 | RODRIGUEZ FARIAS, MARILYN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 469891 | RODRIGUEZ FAVALE, HAMILTON T | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 469892 | RODRIGUEZ FAVALE, NATHALIA | REDACTED | PONCE | PR | 00728 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 469894 | RODRIGUEZ FEBLES, CARLOS | REDACTED | BARRANQUITAS | PR | 00794-9656 | REDACTED |
| 469895 | RODRIGUEZ FEBLES, DAMARIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 817504 | RODRIGUEZ FEBO, BEATRIZ | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 817505 | RODRIGUEZ FEBO, GLORIA M | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 469898 | RODRIGUEZ FEBO, JANER | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 817506 | RODRIGUEZ FEBO, PEDRO | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 469899 | RODRIGUEZ FEBO, PEDRO L | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 817507 | RODRIGUEZ FEBRES, ANGELA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 469900 | RODRIGUEZ FEBRES, ELVIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 469901 | RODRIGUEZ FEBRES, HECTOR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 469902 | RODRIGUEZ FEBRES, IRIS N | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 469903 | RODRIGUEZ FEBRES, JESUS M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 469905 | RODRIGUEZ FEBUS, ALBA C | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 469906 | RODRIGUEZ FEBUS, ASTRID M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 469908 | RODRIGUEZ FEBUS, GERARDO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 469909 | RODRIGUEZ FEBUS, HECTOR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 469911 | RODRIGUEZ FEBUS, MARIA DE LOS A | REDACTED | NARANJITO | PR | 00719-9727 | REDACTED |
| 469912 | RODRIGUEZ FEBUS, RAUL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 817508 | RODRIGUEZ FEBUS, YAIRA L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 817509 | RODRIGUEZ FEBUS, YAIRA L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 469915 | Rodriguez Feijoo, Tamar | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 469916 | RODRIGUEZ FEIJOO, TAMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 469917 | RODRIGUEZ FELIBERTY, LIONEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 469918 | RODRIGUEZ FELIBERTY, NANCY A | REDACTED | ROSARIO | PR | 00636 | REDACTED |
| 469919 | RODRIGUEZ FELIBERTY, RAFAEL A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 469921 | RODRIGUEZ FELICIANO, ABELARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 469922 | RODRIGUEZ FELICIANO, AIDA L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 469923 | RODRIGUEZ FELICIANO, ALBA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 469924 | RODRIGUEZ FELICIANO, ANGEL L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 469925 | RODRIGUEZ FELICIANO, ANNETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 817510 | RODRIGUEZ FELICIANO, BELBET | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 469927 | RODRIGUEZ FELICIANO, BELBET J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 469928 | RODRIGUEZ FELICIANO, CARMEN | REDACTED | PONCE | PR | 00928 | REDACTED |
| 469929 | RODRIGUEZ FELICIANO, CARMEN D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 469930 | RODRIGUEZ FELICIANO, CARMEN M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 469931 | RODRIGUEZ FELICIANO, CARMEN M. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 469932 | RODRIGUEZ FELICIANO, CELESTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 469934 | RODRIGUEZ FELICIANO, CRUCITA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 469935 | RODRIGUEZ FELICIANO, DANIEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 469936 | Rodriguez Feliciano, David | REDACTED | Anasco | PR | 00610 | REDACTED |
| 469938 | RODRIGUEZ FELICIANO, EDNA I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 469939 | RODRIGUEZ FELICIANO, EDWIN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 469941 | RODRIGUEZ FELICIANO, EDWIN | REDACTED | HATO REY | PR | 00918-0000 | REDACTED |
| 469943 | RODRIGUEZ FELICIANO, EPIFANIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 469944 | RODRIGUEZ FELICIANO, ERIK | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 817511 | RODRIGUEZ FELICIANO, FELIX E | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 469946 | Rodriguez Feliciano, Fernando | REDACTED | Yauco | PR | 00698 | REDACTED |
| 817512 | RODRIGUEZ FELICIANO, GABRIELA S | REDACTED | PONCE | PR | 00730 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 469948 | RODRIGUEZ FELICIANO, GLORIA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817513 | RODRIGUEZ FELICIANO, GLORIA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 469951 | RODRIGUEZ FELICIANO, HELGA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817514 | RODRIGUEZ FELICIANO, HELGA E | REDACTED | PONCE | PR | 00730 | REDACTED |
| 817515 | RODRIGUEZ FELICIANO, HELGA E | REDACTED | PONCE | PR | 00780 | REDACTED |
| 469952 | RODRIGUEZ FELICIANO, IBIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 469955 | RODRIGUEZ FELICIANO, ISMAEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 817516 | RODRIGUEZ FELICIANO, ISMAEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 469957 | RODRIGUEZ FELICIANO, ISRAEL | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 469959 | RODRIGUEZ FELICIANO, JAEN GIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 469960 | RODRIGUEZ FELICIANO, JAVIER E | REDACTED | PONCE | PR | 00716-2233 | REDACTED |
| 469961 | RODRIGUEZ FELICIANO, JEANELIZZE | REDACTED | Ponce | PR | 00730 | REDACTED |
| 817517 | RODRIGUEZ FELICIANO, JERRY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 817518 | RODRIGUEZ FELICIANO, JERRY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 469962 | RODRIGUEZ FELICIANO, JESSICA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 469964 | RODRIGUEZ FELICIANO, JOSE A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 469965 | Rodriguez Feliciano, Jose A | REDACTED | Anasco | PR | 09610 | REDACTED |
| 469966 | Rodriguez Feliciano, Jose A | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 817519 | RODRIGUEZ FELICIANO, JOSE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 469967 | RODRIGUEZ FELICIANO, JOSE I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 469968 | RODRIGUEZ FELICIANO, JOSE L | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 469969 | RODRIGUEZ FELICIANO, JOSE O | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 469969 | RODRIGUEZ FELICIANO, JOSE O | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 817521 | RODRIGUEZ FELICIANO, LOURDES R | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 469970 | RODRIGUEZ FELICIANO, LOURDES R | REDACTED | CABO ROJO | PR | 00622-9707 | REDACTED |
| 469971 | RODRIGUEZ FELICIANO, LUZ N | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 469972 | RODRIGUEZ FELICIANO, MABEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 817522 | RODRIGUEZ FELICIANO, MABEL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 817523 | RODRIGUEZ FELICIANO, MABEL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 469973 | RODRIGUEZ FELICIANO, MARIBEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 817524 | RODRIGUEZ FELICIANO, MARIBEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 469975 | RODRIGUEZ FELICIANO, MARIBELLE | REDACTED | LARES | PR | 00669 | REDACTED |
| 469976 | RODRIGUEZ FELICIANO, MARISOL | REDACTED | PE\UELAS | PR | 00624 | REDACTED |
| 469977 | RODRIGUEZ FELICIANO, MARISOL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 469979 | RODRIGUEZ FELICIANO, MIGDALIA | REDACTED | MOCA | PR | 00676-0723 | REDACTED |
| 469981 | RODRIGUEZ FELICIANO, MONICA | REDACTED | PONCE | PR | 00728-1901 | REDACTED |
| 469983 | RODRIGUEZ FELICIANO, NEIDA | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 469984 | RODRIGUEZ FELICIANO, NIDIA | REDACTED | GUAYANILLA | PR | 00656-0224 | REDACTED |
| 469985 | RODRIGUEZ FELICIANO, NORMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 817525 | RODRIGUEZ FELICIANO, NORMA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 469987 | RODRIGUEZ FELICIANO, NORMA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 469989 | RODRIGUEZ FELICIANO, PAMELA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 817526 | RODRIGUEZ FELICIANO, PAMELA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 469990 | RODRIGUEZ FELICIANO, PEDRO L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 469991 | RODRIGUEZ FELICIANO, RADAMES | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 469993 | RODRIGUEZ FELICIANO, RAMON A. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 469994 | RODRIGUEZ FELICIANO, RENE | REDACTED | YAUCO | PR | 00698-9708 | REDACTED |
| 469995 | RODRIGUEZ FELICIANO, ROBERTO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 469999 | RODRIGUEZ FELICIANO, SARAHINN | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 470001 | RODRIGUEZ FELICIANO, TAMARA O. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 470002 | RODRIGUEZ FELICIANO, TEDDY | REDACTED | ARECIBO PR | PR | 00612 | REDACTED |
| 470004 | RODRIGUEZ FELICIANO, VICTOR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 470003 | RODRIGUEZ FELICIANO, VICTOR | REDACTED | San Juan | PR | 00602-1144 | REDACTED |
| 470006 | Rodriguez Feliciano, Wayka L. | REDACTED | Carolina | PR | 00987 | REDACTED |
| 470007 | RODRIGUEZ FELICIANO, WIL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 470008 | RODRIGUEZ FELICIANO, WILLIAM | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 470009 | Rodriguez Feliciano, William | REDACTED | Ponce | PR | 00716 | REDACTED |
| 817527 | RODRIGUEZ FELICIANO, YOLANDA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 470012 | RODRIGUEZ FELIX, BELKYS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 470013 | RODRIGUEZ FELIX, MARLENE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 817528 | RODRIGUEZ FELIX, MARLENE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 470014 | RODRIGUEZ FELIX, NERI B | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 470015 | RODRIGUEZ FELIX, NORIS | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 470019 | RODRIGUEZ FERER, JOSELIN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 470023 | RODRIGUEZ FERNANDES, CRISTINA S | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 470025 | RODRIGUEZ FERNANDEZ, ADA J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 1257454 | RODRIGUEZ FERNANDEZ, ASTRID M. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 817529 | RODRIGUEZ FERNANDEZ, BRUNILDA L | REDACTED | PONCE | PR | 00717 | REDACTED |
| 470030 | RODRIGUEZ FERNANDEZ, CAMILLE L | REDACTED | PONCE | PR | 00780 | REDACTED |
| 470031 | RODRIGUEZ FERNANDEZ, CARLOS E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 470032 | RODRIGUEZ FERNANDEZ, CARLOS E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 470033 | RODRIGUEZ FERNANDEZ, CARMEN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 470034 | RODRIGUEZ FERNANDEZ, CARMEN D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 470035 | RODRIGUEZ FERNANDEZ, CARMEN I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 470037 | RODRIGUEZ FERNANDEZ, EDNA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 470040 | RODRIGUEZ FERNANDEZ, ELOINA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 470043 | RODRIGUEZ FERNANDEZ, EVELYN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 470044 | RODRIGUEZ FERNANDEZ, FELIX J | REDACTED | PONCE | PR | 00716 | REDACTED |
| 470045 | RODRIGUEZ FERNANDEZ, FERNANDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 470046 | Rodriguez Fernandez, Fernando | REDACTED | Carolina | PR | 09985 | REDACTED |
| 470047 | RODRIGUEZ FERNANDEZ, GIOVANNA | REDACTED | POMPANO BEACH | FL | 00003-3062 | REDACTED |
| 470048 | RODRIGUEZ FERNANDEZ, GLORIA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 470050 | RODRIGUEZ FERNANDEZ, HECTOR R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 470051 | RODRIGUEZ FERNANDEZ, HENRY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 470052 | Rodriguez Fernandez, Ismael | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 470053 | RODRIGUEZ FERNANDEZ, JEANETTE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 817530 | RODRIGUEZ FERNANDEZ, JEANNETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 470055 | RODRIGUEZ FERNANDEZ, JULIA B | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 817531 | RODRIGUEZ FERNANDEZ, LAURY M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 470056 | RODRIGUEZ FERNANDEZ, LAURY M | REDACTED | TOA BAJA | PR | 00949-9771 | REDACTED |
| 470057 | RODRIGUEZ FERNANDEZ, LIREIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 817532 | RODRIGUEZ FERNANDEZ, LISSETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 470058 | RODRIGUEZ FERNANDEZ, LIZETTE | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 470060 | RODRIGUEZ FERNANDEZ, LUIS A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 470061 | RODRIGUEZ FERNANDEZ, MARGARITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 817533 | RODRIGUEZ FERNANDEZ, MARGARITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 470062 | RODRIGUEZ FERNANDEZ, MARIA M | REDACTED | TOA BAJA | PR | 00759 | REDACTED |
| 470063 | RODRIGUEZ FERNANDEZ, MARTA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 470065 | RODRIGUEZ FERNANDEZ, MARTA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 470066 | RODRIGUEZ FERNANDEZ, MARTA M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 817534 | RODRIGUEZ FERNANDEZ, MAYDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 470067 | RODRIGUEZ FERNANDEZ, MAYDA E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 470069 | RODRIGUEZ FERNANDEZ, MIGUEL A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 470070 | Rodriguez Fernandez, Miguel A | REDACTED | Carolina | PR | 00983 | REDACTED |
| 470071 | RODRIGUEZ FERNANDEZ, PERLA DEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 470072 | RODRIGUEZ FERNANDEZ, RONALD | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 470073 | RODRIGUEZ FERNANDEZ, ROSALIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 470074 | RODRIGUEZ FERNANDEZ, SHEYDY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 470076 | RODRIGUEZ FERNANDEZ, VANGIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 470077 | RODRIGUEZ FERNANDEZ, VICTOR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 470080 | RODRIGUEZ FERNANDEZ, YOLANDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 470083 | RODRIGUEZ FERNOS, JUAN J | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 817535 | RODRIGUEZ FERNOS, JUAN J | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 470085 | RODRIGUEZ FERRA, MYRNA Y | REDACTED | PONCE | PR | 00728 | REDACTED |
| 470086 | RODRIGUEZ FERREIRA, ALICIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 817536 | RODRIGUEZ FERREIRA, LETICIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 470087 | RODRIGUEZ FERREIRO, LETICIA | REDACTED | PONCE | PR | 00716-0912 | REDACTED |
| 470090 | RODRIGUEZ FERRER, CARMEN S | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 470091 | RODRIGUEZ FERRER, DANILO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 470092 | Rodriguez Ferrer, David | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 470093 | RODRIGUEZ FERRER, EDITH | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 817537 | RODRIGUEZ FERRER, EVANGELINA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 470095 | RODRIGUEZ FERRER, GRISEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 817538 | RODRIGUEZ FERRER, HORACIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 470096 | RODRIGUEZ FERRER, INOCENCIA | REDACTED | LOIZA | PR | 00772-9735 | REDACTED |
| 470097 | Rodriguez Ferrer, Javier | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 470098 | RODRIGUEZ FERRER, JOSE | REDACTED | San Juan | PR | 00971-9801 | REDACTED |
| 470099 | RODRIGUEZ FERRER, JOSE | REDACTED | GUAYNABO | PR | 00971-9801 | REDACTED |
| 470100 | RODRIGUEZ FERRER, JOSE H | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 470101 | RODRIGUEZ FERRER, JUANA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 817539 | RODRIGUEZ FERRER, LOURDES M | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 470102 | RODRIGUEZ FERRER, LUIS R | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 470103 | RODRIGUEZ FERRER, MAGALY | REDACTED | HCO3BOXI5746 | PR | 00605 | REDACTED |
| 470105 | RODRIGUEZ FERRER, RAUL | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 470106 | RODRIGUEZ FERRER, RUTH N | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 470108 | RODRIGUEZ FERRER, TERESITA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 470109 | RODRIGUEZ FERRER, VERONICA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 817540 | RODRIGUEZ FERRER, VERONICA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 470110 | RODRIGUEZ FERRER, WANDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 470112 | RODRIGUEZ FERRER, YAMITZA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 470115 | RODRIGUEZ FIGUEREO, DAPHNE | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 470116 | RODRIGUEZ FIGUERO, MIGDALIA | REDACTED | OROCOVIS | PR | 00720-0902 | REDACTED |
| 470117 | RODRIGUEZ FIGUERO, NYDIA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 470118 | Rodriguez Figuero, Victor A | REDACTED | Lakeland | FL | 33802 | REDACTED |
| 470124 | Rodriguez Figueroa, Abigail | REDACTED | Carolina | PR | 00987 | REDACTED |
| 470126 | RODRIGUEZ FIGUEROA, AIDA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 470127 | RODRIGUEZ FIGUEROA, ALANIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 817541 | RODRIGUEZ FIGUEROA, ALANIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 470128 | RODRIGUEZ FIGUEROA, ALDWIN T. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 470129 | RODRIGUEZ FIGUEROA, ALEXIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 470130 | RODRIGUEZ FIGUEROA, ALEXIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 470131 | RODRIGUEZ FIGUEROA, ALFREDO | REDACTED | VEGA ALTA | PR | 00692-1611 | REDACTED |
| 470132 | RODRIGUEZ FIGUEROA, AMARY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 470133 | RODRIGUEZ FIGUEROA, AMERICO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 470135 | RODRIGUEZ FIGUEROA, AMPARO | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 817542 | RODRIGUEZ FIGUEROA, ANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 470136 | RODRIGUEZ FIGUEROA, ANA L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 470137 | Rodriguez Figueroa, Angel | REDACTED | San Juan | PR | 00926 | REDACTED |
| 817543 | RODRIGUEZ FIGUEROA, ANGEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 470138 | RODRIGUEZ FIGUEROA, ANGEL L | REDACTED | LAS MARIAS | PR | 00670-9713 | REDACTED |
| 470139 | RODRIGUEZ FIGUEROA, ANGEL L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 1257455 | RODRIGUEZ FIGUEROA, ANTONIO | REDACTED | WESTFIELD | MA | 01085 | REDACTED |
| 470142 | RODRIGUEZ FIGUEROA, ANTONIO | REDACTED | NARANJITO | PR | 00719-9602 | REDACTED |
| 817544 | RODRIGUEZ FIGUEROA, AURELIO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 470145 | RODRIGUEZ FIGUEROA, BENEDICTA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 470146 | Rodriguez Figueroa, Benjamin | REDACTED | Yauco | PR | 00698 | REDACTED |
| 470150 | RODRIGUEZ FIGUEROA, BIANCA M. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 470151 | RODRIGUEZ FIGUEROA, BRENDA I | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 470155 | RODRIGUEZ FIGUEROA, CARLOS R | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 470153 | RODRIGUEZ FIGUEROA, CARLOS R | REDACTED | SAN LORENZO | PR | 00754-9705 | REDACTED |
| 470154 | RODRIGUEZ FIGUEROA, CARLOS R | REDACTED | MAUNABO | PR | 00707-0501 | REDACTED |
| 470157 | RODRIGUEZ FIGUEROA, CARMEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 470159 | RODRIGUEZ FIGUEROA, CARMEN D. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 470160 | RODRIGUEZ FIGUEROA, CARMEN E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 817545 | RODRIGUEZ FIGUEROA, CARMEN E. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 470161 | RODRIGUEZ FIGUEROA, CARMEN L | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 470162 | RODRIGUEZ FIGUEROA, CARMEN S. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 470165 | RODRIGUEZ FIGUEROA, CIALDDY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 470166 | RODRIGUEZ FIGUEROA, CRISTAL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 470167 | RODRIGUEZ FIGUEROA, DENISE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 470168 | RODRIGUEZ FIGUEROA, DESIREE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 470169 | RODRIGUEZ FIGUEROA, DESIREE | REDACTED | PUERTO REAL | PR | 00740 | REDACTED |
| 817546 | RODRIGUEZ FIGUEROA, DESIREE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 470170 | RODRIGUEZ FIGUEROA, DORIS V | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 470172 | Rodriguez Figueroa, Edwin | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 470176 | RODRIGUEZ FIGUEROA, EGBERTO | REDACTED | MOROVIS | PR | 00687-0124 | REDACTED |
| 470177 | RODRIGUEZ FIGUEROA, ELBA C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 817547 | RODRIGUEZ FIGUEROA, ELIZABETH | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 470178 | RODRIGUEZ FIGUEROA, ELIZABETH | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 470180 | RODRIGUEZ FIGUEROA, EMANUELLE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 470181 | RODRIGUEZ FIGUEROA, ENRIQUE | REDACTED | Patillas | PR | 00723 | REDACTED |
| 470183 | RODRIGUEZ FIGUEROA, ERICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 817548 | RODRIGUEZ FIGUEROA, FRANCHESKA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 470184 | RODRIGUEZ FIGUEROA, FRANSHESKA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 470186 | RODRIGUEZ FIGUEROA, GERARDO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 470187 | RODRIGUEZ FIGUEROA, GISELLE M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 470188 | RODRIGUEZ FIGUEROA, GLENDA L. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 470190 | RODRIGUEZ FIGUEROA, GLENDALYZ | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 470191 | RODRIGUEZ FIGUEROA, GLORIANN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 817549 | RODRIGUEZ FIGUEROA, GRICELIDES | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 817550 | RODRIGUEZ FIGUEROA, HARRY J | REDACTED | CIALES | PR | 00638 | REDACTED |
| 470193 | RODRIGUEZ FIGUEROA, HECTOR | REDACTED | DORADO | PR | 00646 | REDACTED |
| 470194 | RODRIGUEZ FIGUEROA, HECTOR L. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 470195 | Rodriguez Figueroa, Hector R | REDACTED | Villalba | PR | 00766 | REDACTED |
| 470196 | RODRIGUEZ FIGUEROA, HERMES | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 817551 | RODRIGUEZ FIGUEROA, ILEANA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 470198 | RODRIGUEZ FIGUEROA, ILEANA I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 470199 | RODRIGUEZ FIGUEROA, ILEANA J. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 470201 | RODRIGUEZ FIGUEROA, IRMALIS | REDACTED | OROCOVIS | PR | 00720-9706 | REDACTED |
| 470200 | Rodríguez Figueroa, Irmalis | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 470203 | RODRÍGUEZ FIGUEROA, ISABELLE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 470205 | RODRIGUEZ FIGUEROA, IVELISSE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 470206 | RODRIGUEZ FIGUEROA, IVETTE | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 470207 | RODRIGUEZ FIGUEROA, IVETTE | REDACTED | San Juan | PR | 00957 | REDACTED |
| 470208 | RODRIGUEZ FIGUEROA, IVETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 470209 | RODRIGUEZ FIGUEROA, IVETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 470210 | RODRIGUEZ FIGUEROA, IVONNE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 470211 | RODRIGUEZ FIGUEROA, JACQUELINE J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 470212 | Rodriguez Figueroa, Jaime | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 470214 | RODRIGUEZ FIGUEROA, JAVIERE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 470215 | RODRIGUEZ FIGUEROA, JEANNETTE | REDACTED | AGUIRRE | PR | 00704 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 470216 | RODRIGUEZ FIGUEROA, JENIFFER | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 470218 | RODRIGUEZ FIGUEROA, JOHANNA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 470220 | RODRIGUEZ FIGUEROA, JOHN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 817552 | RODRIGUEZ FIGUEROA, JORGE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 470221 | RODRIGUEZ FIGUEROA, JORGE L. | REDACTED | TOA BAJA | PR | 00985 | REDACTED |
| 470222 | RODRIGUEZ FIGUEROA, JOSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 817553 | RODRIGUEZ FIGUEROA, JOSE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 470225 | RODRIGUEZ FIGUEROA, JOSE A | REDACTED | ANASCO | PR | 00610-0308 | REDACTED |
| 470226 | RODRIGUEZ FIGUEROA, JOSE A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 470227 | RODRIGUEZ FIGUEROA, JOSE ANGEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 470228 | RODRIGUEZ FIGUEROA, JOSE L. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 470229 | RODRIGUEZ FIGUEROA, JOSE OMAR | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 470230 | RODRIGUEZ FIGUEROA, JOSE R. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 470231 | RODRIGUEZ FIGUEROA, JUAN A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 470232 | RODRIGUEZ FIGUEROA, JUDITH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 817554 | RODRIGUEZ FIGUEROA, KAREN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 470234 | RODRIGUEZ FIGUEROA, KAREN | REDACTED | PONCE | PR | 00731-9703 | REDACTED |
| 470235 | RODRIGUEZ FIGUEROA, KAREN O | REDACTED | GURABO | PR | 00778-8472 | REDACTED |
| 470236 | Rodriguez Figueroa, Kashmir | REDACTED | Guayama | PR | 00784 | REDACTED |
| 470237 | RODRIGUEZ FIGUEROA, LIZNETTE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 817555 | RODRIGUEZ FIGUEROA, LORNA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 470238 | RODRIGUEZ FIGUEROA, LORNA | REDACTED | CAGUAS | PR | 00725-9637 | REDACTED |
| 470240 | RODRIGUEZ FIGUEROA, LUIS E. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 470241 | RODRIGUEZ FIGUEROA, LUIS G | REDACTED | GUAYAMA | PR | 00785-2064 | REDACTED |
| 817556 | RODRIGUEZ FIGUEROA, LUIS G. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 470242 | RODRIGUEZ FIGUEROA, LUIS I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 470244 | RODRIGUEZ FIGUEROA, LUZ C | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 470245 | RODRIGUEZ FIGUEROA, LUZ D | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 470246 | RODRIGUEZ FIGUEROA, LUZ P | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 470247 | RODRIGUEZ FIGUEROA, LYMARIE | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 470248 | RODRIGUEZ FIGUEROA, MADELINE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 817557 | RODRIGUEZ FIGUEROA, MADELINE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 470249 | RODRIGUEZ FIGUEROA, MANUEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 470250 | RODRIGUEZ FIGUEROA, MARIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 470251 | RODRIGUEZ FIGUEROA, MARIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 817558 | RODRIGUEZ FIGUEROA, MARIA | REDACTED | MAYAGUEZ | PR | 00681-3313 | REDACTED |
| 470253 | RODRIGUEZ FIGUEROA, MARIA D | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 470254 | RODRIGUEZ FIGUEROA, MARIA D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 470255 | RODRIGUEZ FIGUEROA, MARIA E | REDACTED | OROCOVIS | PR | 00720-1079 | REDACTED |
| 470256 | RODRIGUEZ FIGUEROA, MARIA E | REDACTED | PONCE | PR | 00731-1735 | REDACTED |
| 470257 | RODRIGUEZ FIGUEROA, MARIA I | REDACTED | RIO PIEDRAS | PR | 00918 | REDACTED |
| 470258 | RODRIGUEZ FIGUEROA, MARIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 470259 | RODRIGUEZ FIGUEROA, MARIA T | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 470260 | RODRIGUEZ FIGUEROA, MARIA T | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 470262 | RODRIGUEZ FIGUEROA, MARIANA | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 470263 | RODRIGUEZ FIGUEROA, MARICELLY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 470264 | RODRIGUEZ FIGUEROA, MARIELA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 470265 | RODRIGUEZ FIGUEROA, MARITZA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 470267 | Rodriguez Figueroa, Melvin | REDACTED | Yabucoa | PR | 00767-9502 | REDACTED |
| 470269 | RODRIGUEZ FIGUEROA, MICHAEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 470271 | RODRIGUEZ FIGUEROA, MICHELL | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 470272 | RODRIGUEZ FIGUEROA, MICHELLE | REDACTED | PONCE PR | PR | 00731 | REDACTED |
| 817559 | RODRIGUEZ FIGUEROA, MICHELLE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 470273 | RODRIGUEZ FIGUEROA, MIDDALY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 470274 | RODRIGUEZ FIGUEROA, MIGDALIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 470275 | RODRIGUEZ FIGUEROA, MIGDALIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 817560 | RODRIGUEZ FIGUEROA, MIGDALIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 470277 | RODRIGUEZ FIGUEROA, MIGUEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 817561 | RODRIGUEZ FIGUEROA, MIGUEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 470283 | RODRIGUEZ FIGUEROA, MIRELYS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 470284 | RODRIGUEZ FIGUEROA, NATIVIDAD | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 817562 | RODRIGUEZ FIGUEROA, NEIDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 470285 | RODRIGUEZ FIGUEROA, NOEMI | REDACTED | GURABO | PR | 00778 | REDACTED |
| 470286 | RODRIGUEZ FIGUEROA, NOEMI | REDACTED | HUMACAO | PR | 00707-7735 | REDACTED |
| 470287 | RODRIGUEZ FIGUEROA, NORMA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 470288 | RODRIGUEZ FIGUEROA, OMAR A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 470289 | RODRIGUEZ FIGUEROA, ORISELLE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 470290 | Rodriguez Figueroa, Oscar | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 470291 | RODRIGUEZ FIGUEROA, PABLO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 470292 | RODRIGUEZ FIGUEROA, PAMELA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 470293 | RODRIGUEZ FIGUEROA, PEDRO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 470296 | RODRIGUEZ FIGUEROA, PETER | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 470297 | RODRIGUEZ FIGUEROA, RAFAEL | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 470298 | RODRIGUEZ FIGUEROA, RAMIRO | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 470299 | RODRIGUEZ FIGUEROA, RAMON | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 470300 | RODRIGUEZ FIGUEROA, RAMON A. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 470301 | RODRIGUEZ FIGUEROA, RAYMOND | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 817563 | RODRIGUEZ FIGUEROA, RAYMOND | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 470303 | RODRIGUEZ FIGUEROA, RONNIE F | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 470304 | RODRIGUEZ FIGUEROA, ROSA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 817564 | RODRIGUEZ FIGUEROA, ROSA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 470305 | RODRIGUEZ FIGUEROA, ROSA E | REDACTED | CIALES | PR | 00638-0080 | REDACTED |
| 470306 | RODRIGUEZ FIGUEROA, ROSA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 817565 | RODRIGUEZ FIGUEROA, ROSA M. | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 470307 | RODRIGUEZ FIGUEROA, RUTH E | REDACTED | ARROYO | PR | 00714-2250 | REDACTED |
| 470308 | RODRIGUEZ FIGUEROA, RUTH J | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 470309 | RODRIGUEZ FIGUEROA, RUTH N. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 470310 | Rodriguez Figueroa, Senai | REDACTED | Deland | FL | 32720-3979 | REDACTED |
| 470312 | RODRIGUEZ FIGUEROA, SHIRLEY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 817566 | RODRIGUEZ FIGUEROA, SHIRLEY N | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 470313 | RODRIGUEZ FIGUEROA, SOMALLY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 817567 | RODRIGUEZ FIGUEROA, STEVEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 470315 | RODRIGUEZ FIGUEROA, SYLVIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 817568 | RODRIGUEZ FIGUEROA, SYLVIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 470316 | RODRIGUEZ FIGUEROA, TIANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 817569 | RODRIGUEZ FIGUEROA, TIANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 470318 | RODRIGUEZ FIGUEROA, VIAMEL M | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 470319 | Rodriguez Figueroa, Victor M | REDACTED | Rio Piedras | PR | 00928 | REDACTED |
| 470320 | RODRIGUEZ FIGUEROA, VICTOR R | REDACTED | CAYEY | PR | 00736-9501 | REDACTED |
| 470321 | RODRIGUEZ FIGUEROA, VILMA | REDACTED | CAYEY | PR | 00736-4915 | REDACTED |
| 470322 | RODRIGUEZ FIGUEROA, VILMA Y. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 470323 | RODRIGUEZ FIGUEROA, VIVIAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 470324 | RODRIGUEZ FIGUEROA, WANDA A | REDACTED | OROCOVIS | PR | 00720-0667 | REDACTED |
| 470325 | RODRIGUEZ FIGUEROA, WILFREDO | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 470326 | RODRIGUEZ FIGUEROA, YAMALIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 470327 | RODRIGUEZ FIGUEROA, YOLANDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 817570 | RODRIGUEZ FIGUEROA, YOLANDA | REDACTED | TRUJILLO ALTO | PR | 00726 | REDACTED |
| 817571 | RODRIGUEZ FIGUEROA, YOLANDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 470328 | RODRIGUEZ FIGUEROA, YOLANDA | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 470329 | RODRIGUEZ FIGUEROA, ZAIDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 470330 | RODRIGUEZ FIGUEROA, ZENOBIA | REDACTED | FAJARDO | PR | 00648 | REDACTED |
| 470332 | RODRIGUEZ FIQUEROA, GRICELIDIS | REDACTED | UTUADO | PR | 00641-0165 | REDACTED |
| 470333 | RODRIGUEZ FIQUEROA, LBA C. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 470334 | RODRIGUEZ FLAHARTY, JUAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 470336 | RODRIGUEZ FLECHA, JILLIAN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 817572 | RODRIGUEZ FLECHA, JILLIAN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 470337 | Rodriguez Flecha, Juan | REDACTED | Humacao | PR | 00791 | REDACTED |
| 470339 | RODRIGUEZ FLECHA, MARY L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 470340 | RODRIGUEZ FLECHA, SAMUEL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 470342 | RODRIGUEZ FLECHA, ZAIDA L. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 470347 | RODRIGUEZ FLORES, ABIGAIL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 470349 | RODRIGUEZ FLORES, ADNELLYS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 817573 | RODRIGUEZ FLORES, ADRIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 470351 | RODRIGUEZ FLORES, ADRIA | REDACTED | JUNCOS | PR | 00777-1215 | REDACTED |
| 470352 | RODRIGUEZ FLORES, ADRIAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 470353 | RODRIGUEZ FLORES, AIDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 817574 | RODRIGUEZ FLORES, AMAIRANI | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 470355 | RODRIGUEZ FLORES, ANGEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 817575 | RODRIGUEZ FLORES, ANGEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 470356 | RODRIGUEZ FLORES, ANGELES | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 470357 | RODRIGUEZ FLORES, ARIEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 470359 | RODRIGUEZ FLORES, BARBARA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 817576 | RODRIGUEZ FLORES, BARBARA J | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 470360 | RODRIGUEZ FLORES, BENITA E | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 470362 | RODRIGUEZ FLORES, CARLOS J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 470364 | RODRIGUEZ FLORES, CARMEN D | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 470365 | RODRIGUEZ FLORES, CARMEN M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 470366 | RODRIGUEZ FLORES, CRYSAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 470367 | RODRIGUEZ FLORES, DAISY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 470368 | RODRIGUEZ FLORES, DAVID | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 470369 | RODRIGUEZ FLORES, DENISE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 470371 | RODRIGUEZ FLORES, EDWARD | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 470372 | RODRIGUEZ FLORES, EDWIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 470373 | RODRIGUEZ FLORES, EILLEEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 470374 | RODRIGUEZ FLORES, ELIZABETH | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 470375 | RODRIGUEZ FLORES, EMILIO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 470376 | RODRIGUEZ FLORES, ENRIQUE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 470377 | RODRIGUEZ FLORES, ENRIQUE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 470378 | RODRIGUEZ FLORES, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 470379 | RODRIGUEZ FLORES, EVELYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 470380 | RODRIGUEZ FLORES, FELICITA | REDACTED | CAGUAS | PR | 00725-9214 | REDACTED |
| 470381 | RODRIGUEZ FLORES, FERNANDO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 470382 | RODRIGUEZ FLORES, GABRIEL | REDACTED | Patillas | PR | 00723 | REDACTED |
| 470383 | Rodriguez Flores, German | REDACTED | Rio Grande | PR | 00745 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 470385 | Rodriguez Flores, Hector | REDACTED | Coamo | PR | 00769 | REDACTED |
| 470387 | RODRIGUEZ FLORES, ISAMAR | REDACTED | CAGUAS | PR | 00725-9249 | REDACTED |
| 470388 | RODRIGUEZ FLORES, JACKELINE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 470393 | RODRIGUEZ FLORES, JOSE J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 470396 | Rodriguez Flores, Julio A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 470398 | RODRIGUEZ FLORES, LUIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 470400 | RODRIGUEZ FLORES, LUIS A | REDACTED | CIDRA | PR | 00739-0764 | REDACTED |
| 817577 | RODRIGUEZ FLORES, LUZ | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 470401 | RODRIGUEZ FLORES, LUZ D | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 470402 | RODRIGUEZ FLORES, LUZ S | REDACTED | YABUCOA | PR | 00767-9611 | REDACTED |
| 470403 | RODRIGUEZ FLORES, LYVIAN I | REDACTED | PONCE | PR | 00732-7768 | REDACTED |
| 470404 | RODRIGUEZ FLORES, MAGALIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 470405 | RODRIGUEZ FLORES, MARIA A | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 470406 | RODRIGUEZ FLORES, MARIA L | REDACTED | CAGUAS PR | PR | 00725 | REDACTED |
| 470407 | RODRIGUEZ FLORES, MARILIZ | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 470409 | RODRIGUEZ FLORES, NATALIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 470410 | RODRIGUEZ FLORES, NELSON | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 470411 | RODRIGUEZ FLORES, NORMA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 470412 | RODRIGUEZ FLORES, RADAMES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 470413 | RODRÍGUEZ FLORES, RADAMÉS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 470414 | RODRIGUEZ FLORES, RAUL | REDACTED | LEVITTOWN | PR | 00950 | REDACTED |
| 470415 | RODRIGUEZ FLORES, RICARDO J. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 470416 | RODRIGUEZ FLORES, ROSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 817578 | RODRIGUEZ FLORES, ROSA A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 817579 | RODRIGUEZ FLORES, SHARON | REDACTED | LARES | PR | 00669 | REDACTED |
| 470417 | RODRIGUEZ FLORES, SILVESTRE | REDACTED | CAGUAS | PR | 00725-9638 | REDACTED |
| 470418 | Rodriguez Flores, Sonia | REDACTED | Caguas | PR | 00725 | REDACTED |
| 470419 | RODRIGUEZ FLORES, TANIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 470421 | Rodriguez Flores, Tanialee | REDACTED | Villalba | PR | 00766 | REDACTED |
| 470422 | RODRIGUEZ FLORES, VIVIAN L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 470423 | RODRIGUEZ FLORES, WANDIK | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 470425 | RODRIGUEZ FLORES, WILFREDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 470426 | Rodriguez Flores, Wilfredo | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 817580 | RODRIGUEZ FLORES, WILMARIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 470428 | RODRIGUEZ FLORES, ZELIDEH H | REDACTED | CABO ROJO | PR | 00623-4010 | REDACTED |
| 470429 | RODRIGUEZ FLORES, ZORAIDA | REDACTED | YABUCOA | PR | 00767-9803 | REDACTED |
| 470431 | RODRIGUEZ FONOLLOSA, ALVIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 470432 | RODRIGUEZ FONSECA, CARMELO | REDACTED | BAYAMON | PR | 00000 | REDACTED |
| 817581 | RODRIGUEZ FONSECA, GISELLE M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 470433 | RODRIGUEZ FONSECA, IRIS E. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 470435 | RODRIGUEZ FONSECA, JOSE D. | REDACTED | SAN JUAN | PR | 00924-5240 | REDACTED |
| 470436 | RODRIGUEZ FONSECA, JOSEFINA O. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 470437 | Rodriguez Fonseca, Lucila | REDACTED | Toa Baja | PR | 00650-1601 | REDACTED |
| 470438 | Rodriguez Fonseca, Luis A | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 470439 | RODRIGUEZ FONSECA, LUISA A. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 817582 | RODRIGUEZ FONSECA, LYNERIC | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 470440 | RODRIGUEZ FONSECA, MABEL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 470441 | RODRIGUEZ FONSECA, MARTA T | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 470442 | RODRIGUEZ FONSECA, ORLANDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 817583 | RODRIGUEZ FONSECA, ORLANDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 470445 | RODRIGUEZ FONT, GLORIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 470446 | RODRIGUEZ FONT, RAFAEL O | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 470447 | RODRIGUEZ FONTAN, BRIAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 470449 | RODRIGUEZ FONTANES, ANDRES | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 817584 | RODRIGUEZ FONTANEZ, CHRISTIAN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 470454 | RODRIGUEZ FONTANEZ, DIANA L | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 470455 | RODRIGUEZ FONTANEZ, EDMEE | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 470456 | Rodriguez Fontanez, Jenny I | REDACTED | Toa Baja | PR | 00936 | REDACTED |
| 470457 | RODRIGUEZ FONTANEZ, JUAN J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 470458 | RODRIGUEZ FONTANEZ, JUAN J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 817585 | RODRIGUEZ FONTANEZ, KAROLINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 470459 | RODRIGUEZ FONTANEZ, LUZ N | REDACTED | NARANJITO | PR | 00719-1111 | REDACTED |
| 470460 | RODRIGUEZ FONTANEZ, MANUEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 817586 | RODRIGUEZ FONTANEZ, MARISOL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 470461 | RODRIGUEZ FONTANEZ, MARISOL | REDACTED | NARANJITO | PR | 00719-9728 | REDACTED |
| 817587 | RODRIGUEZ FONTANEZ, MIGDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 470463 | RODRIGUEZ FONTANEZ, NOEMI | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 470464 | RODRIGUEZ FONTANEZ, REYMOND | REDACTED | COMERIO | PR | 00782-9728 | REDACTED |
| 470466 | RODRIGUEZ FONTANEZ, TANYA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 817588 | RODRIGUEZ FORTES, ALEXANDER | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 470467 | RODRIGUEZ FORTIS, DAISY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 817589 | RODRIGUEZ FORTIS, DAISY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 470468 | RODRIGUEZ FORTIS, GLADYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 470469 | RODRIGUEZ FORTIS, RAMONITA | REDACTED | GURABO | PR | 00778-9625 | REDACTED |
| 470470 | Rodriguez Fortis, Rene | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 470471 | RODRIGUEZ FORTIS, ZORAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 470473 | RODRIGUEZ FORTY, JOSE J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 470474 | Rodriguez Fradera, Carlos | REDACTED | Lajas | PR | 00667 | REDACTED |
| 470476 | RODRIGUEZ FRAGOSA, WILMARY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 470477 | RODRIGUEZ FRAGOSO, JOHANABEL | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 470478 | RODRIGUEZ FRAGOSO, JOSE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 470479 | RODRIGUEZ FRAGOSO, JOSE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 470482 | RODRIGUEZ FRANCESCHI, EILEEN N. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 470483 | RODRIGUEZ FRANCESCHI, MARIA A | REDACTED | PONCE | PR | 00717 | REDACTED |
| 470484 | RODRIGUEZ FRANCESCHI, MARTA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 470485 | RODRIGUEZ FRANCESCHINI, ADA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 817590 | RODRIGUEZ FRANCIS, ISIS M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 470490 | RODRIGUEZ FRANCO, ANGEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 470491 | RODRIGUEZ FRANCO, DELFIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 470492 | RODRIGUEZ FRANCO, DELIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 470493 | RODRIGUEZ FRANCO, IVELISSE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 470494 | RODRIGUEZ FRANCO, JANELBA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 470496 | RODRIGUEZ FRANCO, JOSE F | REDACTED | JUANA DIAZ | PR | 00795-9513 | REDACTED |
| 470497 | Rodriguez Franco, Jose R. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 470498 | RODRIGUEZ FRANCO, JULIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 470500 | Rodriguez Franco, Miguel A. | REDACTED | Ponce | PR | 00716 | REDACTED |
| 470501 | RODRIGUEZ FRANCO, MINERVA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 470502 | Rodriguez Franco, Raul | REDACTED | Cayey | PR | 00736 | REDACTED |
| 470503 | RODRIGUEZ FRANCO, RICARDO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 470504 | RODRIGUEZ FRANQUI, ANNETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 470505 | RODRIGUEZ FRANQUI, CARMELO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 1257456 | RODRIGUEZ FRANQUI, DAVID | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 817591 | RODRIGUEZ FRANQUI, DIANA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 817592 | RODRIGUEZ FRANQUI, DIANA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 470508 | RODRIGUEZ FRANQUI, DIANA I | REDACTED | CAMUY | PR | 00627-9722 | REDACTED |
| 470509 | RODRIGUEZ FRANQUI, DIGNA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 470510 | RODRIGUEZ FRANQUI, EULALIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 817593 | RODRIGUEZ FRANQUI, FELICHA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 470512 | RODRIGUEZ FRANQUI, JOSE E. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 470513 | RODRIGUEZ FRANQUI, LUIS A. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 817594 | RODRIGUEZ FRANQUI, SONIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 470514 | RODRIGUEZ FRANQUI, YAIRA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 817595 | RODRIGUEZ FRANQUI, YAIRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 470515 | RODRIGUEZ FRATICELLI, LISSETTE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 817596 | RODRIGUEZ FRATICELLI, LISSETTE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 817597 | RODRIGUEZ FRATICELLI, LISSETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 470516 | RODRIGUEZ FRATICELLI, MAYDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 470517 | RODRIGUEZ FRATICELLI, YOLANDA | REDACTED | SAN JUAN | PR | 00936-1925 | REDACTED |
| 470518 | RODRIGUEZ FRATICELLI, ZULMA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 470519 | RODRIGUEZ FRATICELLY, ZULMA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 470521 | RODRIGUEZ FRED, CARMEN A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 470522 | RODRIGUEZ FRED, FRANCES | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 470523 | RODRIGUEZ FRED, KEISHLA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 470525 | RODRIGUEZ FREITAS, JOSEPH | REDACTED | HATILLO | PR | 00659-0605 | REDACTED |
| 470526 | RODRIGUEZ FREYTES, EDWIN M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 470528 | RODRIGUEZ FREYTES, GUILLERMO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 470529 | Rodriguez Freytes, Miguel A | REDACTED | Manati | PR | 00674 | REDACTED |
| 817598 | RODRIGUEZ FREYTES, MYRNA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 470530 | RODRIGUEZ FREYTES, MYRNA | REDACTED | MANATI | PR | 00674-9644 | REDACTED |
| 470531 | RODRIGUEZ FREYTES, WANDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 817599 | RODRIGUEZ FRONTERA, GLADYS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 470533 | RODRIGUEZ FRONTERA, GLADYS ELENA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 470534 | RODRIGUEZ FRONTERA, MICHELE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 470535 | RODRIGUEZ FUENTES, AIDELLE M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 817600 | RODRIGUEZ FUENTES, AIDELLE M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 470536 | RODRIGUEZ FUENTES, ALEXANDER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 817601 | RODRIGUEZ FUENTES, ALEXANDER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 817602 | RODRIGUEZ FUENTES, ALEXANDER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 470537 | RODRIGUEZ FUENTES, ALEXANDRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 470538 | RODRIGUEZ FUENTES, ANA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 817603 | RODRIGUEZ FUENTES, ANGELA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 470539 | RODRIGUEZ FUENTES, ARLYN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 470541 | RODRIGUEZ FUENTES, CATHERINE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 470542 | Rodriguez Fuentes, Catherine | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 470543 | RODRIGUEZ FUENTES, DENISSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 470544 | RODRIGUEZ FUENTES, DENISSE I. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 470545 | RODRIGUEZ FUENTES, ELBA R. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 470548 | RODRIGUEZ FUENTES, GLADYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 470549 | Rodriguez Fuentes, Hector | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 470550 | RODRIGUEZ FUENTES, HECTOR R | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 470553 | RODRIGUEZ FUENTES, LUZ DE L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 470554 | RODRIGUEZ FUENTES, MAGALY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 470556 | RODRIGUEZ FUENTES, MARIA M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 470557 | RODRIGUEZ FUENTES, MARIA S | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 817604 | RODRIGUEZ FUENTES, MARID | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 470558 | RODRIGUEZ FUENTES, MARTA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 817605 | RODRIGUEZ FUENTES, MARTA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 470559 | RODRIGUEZ FUENTES, MERCEDES | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 470561 | RODRIGUEZ FUENTES, MILMARIE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 470562 | RODRIGUEZ FUENTES, NAARA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 470562 | RODRIGUEZ FUENTES, NAARA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 817607 | RODRIGUEZ FUENTES, NORALI | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 470564 | Rodriguez Fuentes, Orlando Luis | REDACTED | Carolina | PR | 00983 | REDACTED |
| 470565 | RODRIGUEZ FUENTES, RAFAEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 470566 | RODRIGUEZ FUENTES, ROBERTO R. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 817608 | RODRIGUEZ FUENTES, VERONICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 470568 | RODRIGUEZ FUENTES, VERONICA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 470569 | RODRIGUEZ FUENTES, WALLY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 817609 | RODRIGUEZ GALAN, IRIALIZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 470575 | RODRIGUEZ GALAN, RAHIZA M | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 470578 | RODRIGUEZ GALARZA, CARLOS M. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 470579 | RODRIGUEZ GALARZA, CARMELO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 470580 | RODRIGUEZ GALARZA, EDNA L | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 817610 | RODRIGUEZ GALARZA, EDNA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 470581 | RODRIGUEZ GALARZA, ELIBETH | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 817611 | RODRIGUEZ GALARZA, FERNANDO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 470583 | RODRIGUEZ GALARZA, GLORIA E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 470586 | RODRIGUEZ GALARZA, JOSE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 817612 | RODRIGUEZ GALARZA, LEYKA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 470588 | RODRIGUEZ GALARZA, LUIS A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 470589 | RODRIGUEZ GALARZA, LUIS R | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 470590 | RODRIGUEZ GALARZA, MARIA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 470591 | RODRIGUEZ GALARZA, MARIA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 470592 | RODRIGUEZ GALARZA, PEDRO A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 470593 | Rodriguez Galarza, Ramon | REDACTED | Salinas | PR | 00751 | REDACTED |
| 470595 | RODRIGUEZ GALARZA, SANTA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817613 | RODRIGUEZ GALARZA, SHARIMAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 470596 | RODRIGUEZ GALARZA, YAHAIRA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 817614 | RODRIGUEZ GALI, CONRADO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 470597 | RODRIGUEZ GALI, CONRADO | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 470599 | RODRIGUEZ GALIANO, MARIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 470601 | RODRIGUEZ GALINDEZ, BELITZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 470604 | RODRIGUEZ GALINDO, MADELINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 470606 | RODRIGUEZ GALLARDO, LINDA E. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 470607 | RODRIGUEZ GALLETTI, GLENDA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 470608 | RODRIGUEZ GALLETTI, KEILA J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 470610 | RODRIGUEZ GALLIANO, MARIANA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 470612 | RODRIGUEZ GALVAN, ROBERTO | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 817615 | RODRIGUEZ GALVEZ, ROSELY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 470613 | RODRIGUEZ GANDIA, MARIBEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 470614 | RODRIGUEZ GANDIA, MARILYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 817616 | RODRIGUEZ GARAY, AIXA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 470615 | RODRIGUEZ GARAY, AIXA M | REDACTED | NAGUABO | PR | 00718-3056 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 470616 | RODRIGUEZ GARAY, EDGAR | REDACTED | CAGUAS | PR | 00724-1908 | REDACTED |
| 470617 | RODRIGUEZ GARAY, JUAN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 470621 | RODRIGUEZ GARAYALDE, ANGEL W. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 470623 | RODRIGUEZ GARCED, MILITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 470628 | RODRIGUEZ GARCIA, ABIGAIL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 470629 | RODRIGUEZ GARCIA, ABIMAEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 470633 | RODRIGUEZ GARCIA, AIDA L | REDACTED | GURABO | PR | 00778-0281 | REDACTED |
| 470634 | RODRIGUEZ GARCIA, AIDA R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 470635 | RODRIGUEZ GARCIA, ALBERTO | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 470636 | RODRIGUEZ GARCIA, ALBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 470638 | RODRIGUEZ GARCIA, ALEXANDRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 470640 | RODRIGUEZ GARCIA, ALICIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 470641 | RODRIGUEZ GARCIA, ALMA N. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 817617 | RODRIGUEZ GARCIA, ANA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 470642 | RODRIGUEZ GARCIA, ANA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 470643 | RODRIGUEZ GARCIA, ANA MARIELA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 470645 | RODRIGUEZ GARCIA, ANDREA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 470648 | RODRIGUEZ GARCIA, ANGEL R | REDACTED | CIALES | PR | 00638 | REDACTED |
| 470649 | RODRIGUEZ GARCIA, ANIBAL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 817618 | RODRIGUEZ GARCIA, ANIBAL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 470650 | RODRIGUEZ GARCIA, ANNETTE | REDACTED | San Juan | PR | 00725-9606 | REDACTED |
| 470651 | RODRIGUEZ GARCIA, ANTONIO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 470652 | Rodriguez Garcia, Antonio | REDACTED | Ciales | PR | 00638 | REDACTED |
| 817619 | RODRIGUEZ GARCIA, ANTONIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 470653 | RODRIGUEZ GARCIA, AURORA | REDACTED | JUANA DIAZ | PR | 00795-9609 | REDACTED |
| 470654 | RODRIGUEZ GARCIA, BENJAMIN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 470655 | RODRIGUEZ GARCIA, BETZABETH | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 817620 | RODRIGUEZ GARCIA, BIANCA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 470656 | RODRIGUEZ GARCIA, BLANCA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 470657 | RODRIGUEZ GARCIA, CARLOS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 470659 | RODRIGUEZ GARCIA, CARLOS R | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 470661 | RODRIGUEZ GARCIA, CARMEN L. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 470662 | RODRIGUEZ GARCIA, CARMEN L. | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 470663 | RODRIGUEZ GARCIA, CARMEN M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 470665 | RODRIGUEZ GARCIA, CLARIBEL | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 470667 | RODRIGUEZ GARCIA, DAMARIS | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 470669 | RODRIGUEZ GARCIA, DENICE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 470670 | RODRIGUEZ GARCIA, DOMINGA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 470671 | RODRIGUEZ GARCIA, DORIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 470672 | RODRIGUEZ GARCIA, DULCE M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 470674 | RODRIGUEZ GARCIA, EDWIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 470675 | RODRIGUEZ GARCIA, EDWIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 470676 | RODRIGUEZ GARCIA, EILEEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 470678 | RODRIGUEZ GARCIA, ELIZABETZ | REDACTED | MAUNABO | PR | 00707-0000 | REDACTED |
| 470679 | RODRIGUEZ GARCIA, EMILIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 470682 | RODRIGUEZ GARCIA, ENID | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 470685 | Rodriguez Garcia, Felipe | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 470686 | RODRIGUEZ GARCIA, FRANCISCO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 470687 | RODRIGUEZ GARCIA, FRANCISCO J. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 470688 | RODRIGUEZ GARCIA, FRANK | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 470690 | RODRIGUEZ GARCIA, GABRIEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 470692 | RODRIGUEZ GARCIA, GENAY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 470696 | RODRIGUEZ GARCIA, HECMARIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 817621 | RODRIGUEZ GARCIA, HECMARIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 470697 | RODRIGUEZ GARCIA, HECTOR L | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 470698 | RODRIGUEZ GARCIA, HEIDY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 470699 | RODRIGUEZ GARCIA, HENRY | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 817622 | RODRIGUEZ GARCIA, HENRY | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 470700 | RODRIGUEZ GARCIA, HEYDI | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 470702 | RODRIGUEZ GARCIA, IDELISA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 470703 | RODRIGUEZ GARCIA, IMARIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 470704 | RODRIGUEZ GARCIA, IRIS | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 470705 | RODRIGUEZ GARCIA, IRIS N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 470706 | RODRIGUEZ GARCIA, IRMA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 470707 | RODRIGUEZ GARCIA, IVETTE | REDACTED | SALINAS | PR | 00751-9702 | REDACTED |
| 470708 | RODRIGUEZ GARCIA, IVIS M. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 470710 | RODRIGUEZ GARCIA, JAN J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 817623 | RODRIGUEZ GARCIA, JAN J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 470711 | RODRIGUEZ GARCIA, JANYL | REDACTED | Carolina | PR | 00985 | REDACTED |
| 470713 | RODRIGUEZ GARCIA, JEANNESKA J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 470714 | RODRIGUEZ GARCIA, JEANNETTE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 470715 | RODRIGUEZ GARCIA, JESUS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 470716 | RODRIGUEZ GARCIA, JESUS | REDACTED | SAN JUAN | PR | 00910-2146 | REDACTED |
| 470719 | Rodriguez Garcia, Joel | REDACTED | San Lorenzo | PR | 00754-9713 | REDACTED |
| 470722 | RODRIGUEZ GARCIA, JORGE L. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 470723 | RODRIGUEZ GARCIA, JOSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 470727 | RODRIGUEZ GARCIA, JOSE A | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 470728 | Rodriguez Garcia, Jose A | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 470729 | RODRIGUEZ GARCIA, JOSE D. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 470730 | RODRIGUEZ GARCIA, JOSE DAVID | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 470731 | RODRIGUEZ GARCIA, JOSE M. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 470733 | Rodriguez Garcia, Juan C. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 470734 | RODRIGUEZ GARCIA, JUDITH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 470735 | RODRIGUEZ GARCIA, JUSTINA | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 470737 | RODRIGUEZ GARCIA, KELLY A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 470738 | Rodriguez Garcia, Kenneth | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 470739 | RODRIGUEZ GARCIA, KERYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 470740 | RODRIGUEZ GARCIA, KIOMARY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 817624 | RODRIGUEZ GARCIA, KIOMARY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 470741 | RODRIGUEZ GARCIA, LEZETTE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 817625 | RODRIGUEZ GARCIA, LIZETTE A | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 470744 | RODRIGUEZ GARCIA, LOURDES M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 470745 | RODRIGUEZ GARCIA, LUIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 817626 | RODRIGUEZ GARCIA, LUIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 470747 | RODRIGUEZ GARCIA, LUIS A. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 470748 | RODRIGUEZ GARCIA, LUIS H | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 470749 | RODRIGUEZ GARCIA, LUIS H. | REDACTED | PONCE | PR | 00733 | REDACTED |
| 470750 | RODRIGUEZ GARCIA, LUIS H. | REDACTED | PONCE | PR | 00733 | REDACTED |
| 470751 | RODRIGUEZ GARCIA, LUIS J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 470752 | Rodriguez Garcia, Luis M. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 470753 | RODRIGUEZ GARCIA, LUZ D | REDACTED | CAROLINA | PR | 00979-0000 | REDACTED |
| 470756 | RODRIGUEZ GARCIA, MAGDALIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 470757 | Rodriguez Garcia, Malenie | REDACTED | Caguas | PR | 00725 | REDACTED |
| 470759 | RODRIGUEZ GARCIA, MARGARITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 470760 | RODRIGUEZ GARCIA, MARIA C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 817627 | RODRIGUEZ GARCIA, MARIA DEL | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 470761 | RODRIGUEZ GARCIA, MARIA DEL C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 470762 | RODRIGUEZ GARCIA, MARIA DEL C. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 470763 | RODRIGUEZ GARCIA, MARIA DEL PILAR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 470764 | RODRIGUEZ GARCIA, MARIA E | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 470765 | RODRIGUEZ GARCIA, MARIA M | REDACTED | PONCE | PR | 00071 | REDACTED |
| 817628 | RODRIGUEZ GARCIA, MARIA M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 470766 | RODRIGUEZ GARCIA, MARIBEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 470767 | RODRIGUEZ GARCIA, MARIBEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 817629 | RODRIGUEZ GARCIA, MARIBEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 470768 | RODRIGUEZ GARCIA, MARICELYS | REDACTED | TRUJILLO ALTO | PR | 00076 | REDACTED |
| 470769 | RODRIGUEZ GARCIA, MARIEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 817630 | RODRIGUEZ GARCIA, MARIEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 470772 | RODRIGUEZ GARCIA, MARYLIN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 470773 | RODRIGUEZ GARCIA, MAYDA | REDACTED | YAUCO | PR | 00698-3415 | REDACTED |
| 470774 | RODRIGUEZ GARCIA, MELBA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 817631 | RODRIGUEZ GARCIA, MIGUEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 470775 | RODRIGUEZ GARCIA, MIGUEL A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 470776 | Rodriguez Garcia, Miguel A | REDACTED | Ponce | PR | 00731 | REDACTED |
| 470777 | Rodriguez Garcia, Miguel A | REDACTED | Ponce | PR | 00731 | REDACTED |
| 817632 | RODRIGUEZ GARCIA, MIGUEL A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 470779 | RODRIGUEZ GARCIA, MILAGROS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 470778 | RODRIGUEZ GARCIA, MILAGROS | REDACTED | TOA BAJA | PR | 00949-3973 | REDACTED |
| 470780 | RODRIGUEZ GARCIA, MILTON | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 470781 | RODRIGUEZ GARCIA, MILTON | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 470782 | RODRIGUEZ GARCIA, MIRHEILEN | REDACTED | CAROLINA | PR | 00987-8114 | REDACTED |
| 470783 | RODRIGUEZ GARCIA, MIRIAM | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 817633 | RODRIGUEZ GARCIA, NATIVIDAD | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 470785 | RODRIGUEZ GARCIA, NELLIE A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 470786 | RODRIGUEZ GARCIA, NESTOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 470787 | RODRIGUEZ GARCIA, NICOLAS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 470789 | RODRIGUEZ GARCIA, NICOLAS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 817634 | RODRIGUEZ GARCIA, NICOLAS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 470790 | RODRIGUEZ GARCIA, NILDA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 470791 | RODRIGUEZ GARCIA, NILSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 470792 | RODRIGUEZ GARCIA, NORELIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 817635 | RODRIGUEZ GARCIA, NORLAN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 470793 | RODRIGUEZ GARCIA, NORLAN | REDACTED | GUAYANILLA | PR | 00656-0130 | REDACTED |
| 470795 | RODRIGUEZ GARCIA, ORLANDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 470796 | RODRIGUEZ GARCIA, PAOLA A. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 470797 | RODRIGUEZ GARCIA, PEDRO J | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 817636 | RODRIGUEZ GARCIA, PRISCILA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 470798 | RODRIGUEZ GARCIA, PRISCILLA | REDACTED | JUANA DIAZ | PR | 00795-9602 | REDACTED |
| 470799 | RODRIGUEZ GARCIA, PURA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 470800 | Rodriguez Garcia, Quecsie O | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 470801 | RODRIGUEZ GARCIA, RAFAEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 470802 | RODRIGUEZ GARCIA, RAFAEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 817637 | RODRIGUEZ GARCIA, RAFAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 470803 | RODRIGUEZ GARCIA, RAFAEL L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 470804 | RODRIGUEZ GARCIA, RAQUEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 470805 | RODRIGUEZ GARCIA, RAQUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 470806 | RODRIGUEZ GARCIA, RAQUEL M | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 470809 | RODRIGUEZ GARCIA, ROBERTO A. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 470810 | RODRIGUEZ GARCIA, ROSA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 817638 | RODRIGUEZ GARCIA, ROSA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 817639 | RODRIGUEZ GARCIA, ROSA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 470811 | RODRIGUEZ GARCIA, ROSA E | REDACTED | YAUCO | PR | 00698-9620 | REDACTED |
| 470812 | RODRIGUEZ GARCIA, ROSA L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 470813 | RODRIGUEZ GARCIA, ROSA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 470815 | RODRIGUEZ GARCIA, SANDRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 470816 | RODRIGUEZ GARCIA, SANDRA S. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 470817 | RODRIGUEZ GARCIA, SARI R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 470818 | RODRIGUEZ GARCIA, SHEILA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 470819 | RODRIGUEZ GARCIA, SUHAIL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 470819 | RODRIGUEZ GARCIA, SUHAIL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 817641 | RODRIGUEZ GARCIA, SUHAIL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 470820 | RODRIGUEZ GARCIA, SUZETTE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 470822 | RODRIGUEZ GARCIA, TOMAS | REDACTED | PONCE | PR | 00732-0297 | REDACTED |
| 817642 | RODRIGUEZ GARCIA, VALERIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 470824 | RODRIGUEZ GARCIA, VANESSA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 470825 | RODRIGUEZ GARCIA, VERONICA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 470826 | RODRIGUEZ GARCIA, VIRGINIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 470827 | RODRIGUEZ GARCIA, VIVIAN M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 470830 | RODRIGUEZ GARCIA, WANDA E | REDACTED | CAGUAS | PR | 00725-1105 | REDACTED |
| 470831 | RODRIGUEZ GARCIA, WIDALYS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 470833 | RODRIGUEZ GARCIA, XIOMARA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 470834 | RODRIGUEZ GARCIA, YAHAIRA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 470837 | RODRIGUEZ GARCIA, YAMARIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 470838 | RODRIGUEZ GARCIA, YANILUZ | REDACTED | GURABO | PR | 00778 | REDACTED |
| 470839 | RODRIGUEZ GARCIA, YASMIN | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 470841 | RODRIGUEZ GARCIA, YURITZA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 817643 | RODRIGUEZ GARCIA, ZULEYMALISSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 470842 | RODRIGUEZ GARDESLEN, LINDA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 470843 | RODRIGUEZ GARDSLEN, ANGEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 470844 | RODRIGUEZ GARNIER, PEDRO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 470846 | RODRIGUEZ GAROFALO, MARIA DEL P | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 470848 | RODRIGUEZ GARRAFA, MARCIA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 470849 | RODRIGUEZ GARRAFA, MIGUEL | REDACTED | San Juan | PR | 00919 | REDACTED |
| 470850 | RODRIGUEZ GARRAFA, MIGUEL | REDACTED | SAN JUAN | PR | 00919-1264 | REDACTED |
| 470851 | Rodriguez Garrastegui, Elizabet | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 470852 | RODRIGUEZ GARRASTEGUI, RAFAEL E. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 470854 | Rodriguez Garriga, Juan | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 470855 | RODRIGUEZ GARROTE, SILVIA R. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 470856 | RODRIGUEZ GASCOT, CARMEN R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 470857 | RODRIGUEZ GASCOT, JOSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 470858 | RODRIGUEZ GASPAR, EMMA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 470859 | RODRIGUEZ GASTON, GLADYS | REDACTED | GUAYAMAPR | PR | 00785-1472 | REDACTED |
| 470860 | RODRIGUEZ GASTON, LYDIA M | REDACTED | JUANA DIAZ | PR | 00795-0675 | REDACTED |
| 470862 | RODRIGUEZ GAUD, MANUEL | REDACTED | PONCE | PR | 00730-0532 | REDACTED |
| 817644 | RODRIGUEZ GAUD, MANUEL A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 470864 | RODRIGUEZ GAUTHIER, RAQUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 470865 | RODRIGUEZ GAUTIER, MARIEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 817645 | RODRIGUEZ GAUTIER, MARIEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 470866 | RODRIGUEZ GAUTIER, ROBERTO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 470867 | RODRIGUEZ GAUTIER, ZORAIDA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 470868 | RODRIGUEZ GAY, JUDITH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 470869 | RODRIGUEZ GAYA, ANDRES F. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 470871 | RODRIGUEZ GELPI, JORGE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 470872 | RODRIGUEZ GELPI, JORGE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 470873 | RODRIGUEZ GEORGI, ANNETTE | REDACTED | San Juan | PR | 00901 | REDACTED |
| 817646 | RODRIGUEZ GEORGI, CARLOS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 470874 | RODRIGUEZ GEORGI, CARLOS R | REDACTED | PONCE | PR | 00730-4626 | REDACTED |
| 470875 | RODRIGUEZ GEORGI, ENID E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 470876 | RODRIGUEZ GEORGI, PERCIDA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 470878 | RODRIGUEZ GERENA, AILEEN G | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 470881 | RODRIGUEZ GERENA, JACQUELINE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 817647 | RODRIGUEZ GERENA, JANETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 470882 | RODRIGUEZ GERENA, JANETTE M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 470885 | RODRIGUEZ GERENA, LUZ A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 470886 | RODRIGUEZ GERENA, MERALLY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 470888 | RODRIGUEZ GERENA, MICHELLE E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 470889 | RODRIGUEZ GERENA, MYRIAM | REDACTED | LARES | PR | 00669-0188 | REDACTED |
| 470891 | RODRIGUEZ GERENA, PEDRO J | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 470893 | RODRIGUEZ GERENA, RUTH E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 470894 | Rodriguez Gerena, Wilfredo | REDACTED | Lares | PR | 00669 | REDACTED |
| 470895 | RODRIGUEZ GERENA, YAMIRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 470896 | Rodriguez Germain, Pablo | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 470898 | RODRIGUEZ GERMAN, JESSICA M | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 817648 | RODRIGUEZ GHIGLIOTTY, ASTRY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 470899 | RODRIGUEZ GHIGLIOTTY, ASTRY | REDACTED | GUAYANILLA | PR | 00656-1241 | REDACTED |
| 470900 | RODRIGUEZ GHIGLIOTTY, NITZA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 817649 | RODRIGUEZ GHIGLIOTTY, NITZA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 470901 | RODRIGUEZ GHIGLIOTTY, VIRIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 470902 | RODRIGUEZ GHIGLIOTY, CARLOS | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 817650 | RODRIGUEZ GIERBOLINI, TANIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 817651 | RODRIGUEZ GILER, JOSHUA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 470906 | RODRIGUEZ GILIBERTYS, JUAN J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 817652 | RODRIGUEZ GIMENEZ, ANGEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 470907 | RODRIGUEZ GIMENEZ, ANGEL A | REDACTED | RIO PIEDRAS | PR | 00982-0000 | REDACTED |
| 470908 | RODRIGUEZ GIMENEZ, ANGEL M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 470912 | RODRIGUEZ GINES, JOHNAYRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 470913 | RODRIGUEZ GINES, WANDA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 470914 | RODRIGUEZ GINES, YADIRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 470916 | RODRIGUEZ GIORGI, JANICE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 470918 | RODRIGUEZ GIRALD, ALEXANDRA | REDACTED | SAN JUAN | PR | 00925-2122 | REDACTED |
| 470919 | RODRIGUEZ GIRAUD, MIGNA M. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 470920 | Rodriguez Girona, Luz E | REDACTED | Florida | PR | 00650 | REDACTED |
| 470921 | RODRIGUEZ GOITIA, NILSA | REDACTED | GURABO | PR | 00778-0692 | REDACTED |
| 470922 | RODRIGUEZ GOLDEROS, ELAINE | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 470927 | RODRIGUEZ GOMEZ, ADRIAN | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 470928 | RODRIGUEZ GOMEZ, ANA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 817653 | RODRIGUEZ GOMEZ, ANGEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 817654 | RODRIGUEZ GOMEZ, ANGEL E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 470931 | RODRIGUEZ GOMEZ, ANTONIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 470934 | RODRIGUEZ GOMEZ, CARMEN M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 817655 | RODRIGUEZ GOMEZ, CELIA R | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 470935 | RODRIGUEZ GOMEZ, CELIA R | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 470939 | RODRIGUEZ GOMEZ, EDITH L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 470940 | RODRIGUEZ GOMEZ, FELIX | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 470943 | Rodriguez Gomez, Hector L | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 470944 | RODRIGUEZ GOMEZ, HILDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 470945 | RODRIGUEZ GOMEZ, ILLIANA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 470946 | Rodriguez Gomez, Israel | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 470947 | RODRIGUEZ GOMEZ, JANET | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 470948 | RODRIGUEZ GOMEZ, JAZMIN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 470951 | Rodriguez Gomez, Jose D | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 470952 | RODRIGUEZ GOMEZ, JOSE R. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 470953 | Rodriguez Gomez, Juan | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 470956 | RODRIGUEZ GOMEZ, JULIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 470957 | Rodriguez Gomez, Karen | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 470961 | RODRIGUEZ GOMEZ, LUZ D | REDACTED | TOA BAJA | PR | 00960 | REDACTED |
| 470962 | Rodriguez Gomez, Marcos R | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 470963 | RODRIGUEZ GOMEZ, MARIA L | REDACTED | RIO GRANDE | PR | 00745-0629 | REDACTED |
| 470964 | Rodriguez Gomez, Mariel | REDACTED | Dorado | PR | 00646 | REDACTED |
| 470965 | RODRIGUEZ GOMEZ, MIGDY M | REDACTED | JUNCOS PR | PR | 00777 | REDACTED |
| 470966 | Rodriguez Gomez, Myrta | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 470967 | Rodriguez Gomez, Nestor E | REDACTED | Humacao | PR | 00791 | REDACTED |
| 470968 | RODRIGUEZ GOMEZ, NIURKA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 470971 | RODRIGUEZ GOMEZ, ROSAURA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 470972 | RODRIGUEZ GOMEZ, SANTIAGO | REDACTED | ARECIBO | PR | 00614-1145 | REDACTED |
| 470973 | RODRIGUEZ GOMEZ, SYLDIA R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 470974 | RODRIGUEZ GOMEZ, TERESA | REDACTED | SAN LORENZO | PR | 00754-1195 | REDACTED |
| 470975 | RODRIGUEZ GOMEZ, VICTOR M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 817656 | RODRIGUEZ GOMEZ, WANDA | REDACTED | AGUADILLA | PR | 00603-6786 | REDACTED |
| 470976 | RODRIGUEZ GOMEZ, WANDA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 470977 | Rodriguez Gomez, Wilfredo | REDACTED | Guayama | PR | 00784 | REDACTED |
| 470978 | RODRIGUEZ GOMEZ, YOLANDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 817657 | RODRIGUEZ GONCALVES, MARIA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 470979 | Rodriguez Gonzal, Anthony E | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 470980 | Rodriguez Gonzale, Norberto | REDACTED | Yauco | PR | 00698 | REDACTED |
| 470988 | RODRIGUEZ GONZALEZ, ADANIT | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 470990 | RODRIGUEZ GONZALEZ, AIDA E. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 470991 | RODRIGUEZ GONZALEZ, AIDA E. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 817658 | RODRIGUEZ GONZALEZ, AIMEE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 470992 | RODRIGUEZ GONZALEZ, AIMEE M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817659 | RODRIGUEZ GONZALEZ, AIXA M | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 470993 | RODRIGUEZ GONZALEZ, ALBERTO L | REDACTED | MOROVIS | PR | 00687-0268 | REDACTED |
| 470995 | RODRIGUEZ GONZALEZ, ALFREDO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 470997 | RODRIGUEZ GONZALEZ, AMARILIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 470998 | RODRIGUEZ GONZALEZ, AMPARO | REDACTED | PONCE | PR | 00730-3513 | REDACTED |
| 471000 | RODRIGUEZ GONZALEZ, ANA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 471001 | RODRIGUEZ GONZALEZ, ANA H | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 471002 | RODRIGUEZ GONZALEZ, ANA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 817660 | RODRIGUEZ GONZALEZ, ANA S | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 471003 | RODRIGUEZ GONZALEZ, ANA T | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 817661 | RODRIGUEZ GONZALEZ, ANA T. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 471005 | RODRIGUEZ GONZALEZ, ANGEL A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 471006 | RODRIGUEZ GONZALEZ, ANGEL L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 471007 | RODRIGUEZ GONZALEZ, ANGEL L | REDACTED | San Juan | PR | 00985 | REDACTED |
| 817662 | RODRIGUEZ GONZALEZ, ANGEL M | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 471008 | Rodriguez Gonzalez, Angel M. | REDACTED | Moca | PR | 00676 | REDACTED |
| 471009 | RODRIGUEZ GONZALEZ, ANGELISE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 817663 | RODRIGUEZ GONZALEZ, ANGELISE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 471010 | RODRIGUEZ GONZALEZ, ANIBAL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 471011 | RODRIGUEZ GONZALEZ, ANTHONY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 471012 | RODRIGUEZ GONZALEZ, ANTONIA | REDACTED | MANATI | PR | 00000 | REDACTED |
| 471014 | RODRIGUEZ GONZALEZ, ARIANA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 471015 | RODRIGUEZ GONZALEZ, ARMADO Y | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 471016 | RODRIGUEZ GONZALEZ, BENJAMIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 817664 | RODRIGUEZ GONZALEZ, BENJAMIN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 471017 | RODRIGUEZ GONZALEZ, BETHZAIDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 471018 | RODRIGUEZ GONZALEZ, BLANCA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 471021 | RODRIGUEZ GONZALEZ, CARIMAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 471022 | RODRIGUEZ GONZALEZ, CARLOS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817665 | RODRIGUEZ GONZALEZ, CARLOS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 817666 | RODRIGUEZ GONZALEZ, CARLOS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 817667 | RODRIGUEZ GONZALEZ, CARLOS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 817667 | RODRIGUEZ GONZALEZ, CARLOS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 471026 | RODRIGUEZ GONZALEZ, CARLOS A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 471027 | RODRIGUEZ GONZALEZ, CARLOS M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 471028 | RODRIGUEZ GONZALEZ, CARMEN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 471029 | RODRIGUEZ GONZALEZ, CARMEN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 471030 | RODRIGUEZ GONZALEZ, CARMEN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 471031 | RODRIGUEZ GONZALEZ, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 471032 | RODRIGUEZ GONZALEZ, CARMEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 471033 | RODRIGUEZ GONZALEZ, CARMEN | REDACTED | LARES | PR | 00669-0354 | REDACTED |
| 471034 | RODRIGUEZ GONZALEZ, CARMEN G. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 471035 | RODRIGUEZ GONZALEZ, CARMEN M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 471036 | RODRIGUEZ GONZALEZ, CAROLINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 471037 | RODRIGUEZ GONZALEZ, CASIMIRO | REDACTED | SAN LORENZO | PR | 00754-9707 | REDACTED |
| 471038 | RODRIGUEZ GONZALEZ, CATHERINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 471039 | RODRIGUEZ GONZALEZ, CECILIANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 471040 | RODRIGUEZ GONZALEZ, CECILIO | REDACTED | CAYEY | PR | 00736-9726 | REDACTED |
| 471041 | RODRIGUEZ GONZALEZ, CESAR | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 471044 | RODRIGUEZ GONZALEZ, DAISY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 471045 | RODRIGUEZ GONZALEZ, DAMARIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 471047 | RODRIGUEZ GONZALEZ, DAMARY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 471048 | RODRIGUEZ GONZALEZ, DAMIAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 471049 | RODRIGUEZ GONZALEZ, DANELIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 471050 | RODRIGUEZ GONZALEZ, DARLYN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 471051 | RODRIGUEZ GONZALEZ, DAVID | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 471054 | RODRIGUEZ GONZALEZ, DIANY M | REDACTED | RIOPIEDRAS | PR | 00926 | REDACTED |
| 817669 | RODRIGUEZ GONZALEZ, DIYEIDI | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 471056 | RODRIGUEZ GONZALEZ, DOLORES | REDACTED | MAUNABO | PR | 00707-9724 | REDACTED |
| 471057 | RODRIGUEZ GONZALEZ, DOMINGO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 471058 | RODRIGUEZ GONZALEZ, EDDIE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 471060 | RODRIGUEZ GONZALEZ, EDGAR A | REDACTED | ARROYO | PR | 00714-0089 | REDACTED |
| 471061 | Rodriguez Gonzalez, Edna | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 471062 | RODRIGUEZ GONZALEZ, EDUARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 471063 | RODRIGUEZ GONZALEZ, EDUARDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 817670 | RODRIGUEZ GONZALEZ, EDUARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 471064 | RODRIGUEZ GONZALEZ, EDWARD | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 471065 | Rodriguez Gonzalez, Edward | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 471066 | RODRIGUEZ GONZALEZ, EDWIN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 471067 | RODRIGUEZ GONZALEZ, EDWIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 471070 | RODRIGUEZ GONZALEZ, EDWIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 471072 | Rodriguez Gonzalez, Efrain | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 471073 | RODRIGUEZ GONZALEZ, EGLAIM | REDACTED | DORADO | PR | 00646 | REDACTED |
| 471074 | RODRIGUEZ GONZALEZ, ELIZABETH | REDACTED | FAJARDO | PR | 00748 | REDACTED |
| 471075 | Rodriguez Gonzalez, Elsa | REDACTED | Manati | PR | 00674 | REDACTED |
| 471078 | RODRIGUEZ GONZALEZ, ELVIN | REDACTED | AGUIRRE | PR | 00704-0448 | REDACTED |
| 471079 | Rodriguez Gonzalez, Elvin J | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 471080 | RODRIGUEZ GONZALEZ, ELVIRA | REDACTED | HATILLO | PR | 00659-0813 | REDACTED |
| 817671 | RODRIGUEZ GONZALEZ, ELVIS G | REDACTED | LARES | PR | 00669 | REDACTED |
| 471082 | RODRIGUEZ GONZALEZ, ELVIS LUIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 817672 | RODRIGUEZ GONZALEZ, ELWIN J. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 471083 | RODRIGUEZ GONZALEZ, EMANUEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 471084 | RODRIGUEZ GONZALEZ, EMILIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 471085 | Rodriguez Gonzalez, Enid | REDACTED | Cidra | PR | 00739 | REDACTED |
| 471086 | RODRIGUEZ GONZALEZ, ENID | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 817673 | RODRIGUEZ GONZALEZ, ENID | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 471088 | Rodriguez Gonzalez, Ensol | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 471089 | Rodriguez Gonzalez, Eric D | REDACTED | Patillas | PR | 00723 | REDACTED |
| 471091 | RODRIGUEZ GONZALEZ, ESTEBAN | REDACTED | BAYANON | PR | 00956-6607 | REDACTED |
| 471092 | RODRIGUEZ GONZALEZ, ESTEBAN | REDACTED | ISABELA | PR | 00662-0677 | REDACTED |
| 471093 | RODRIGUEZ GONZALEZ, EULALIA | REDACTED | ARECIBO | PR | 00602 | REDACTED |
| 817674 | RODRIGUEZ GONZALEZ, EVA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 471094 | RODRIGUEZ GONZALEZ, EVA N | REDACTED | BARCELONETA | PR | 00617-0949 | REDACTED |
| 471095 | RODRIGUEZ GONZALEZ, EVANGELINA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 471097 | RODRIGUEZ GONZALEZ, FLOR D | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 471098 | RODRIGUEZ GONZALEZ, FLOR I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 817675 | RODRIGUEZ GONZALEZ, FLOR L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 471099 | RODRIGUEZ GONZALEZ, FLOR L | REDACTED | PONCE | PR | 00733-0310 | REDACTED |
| 471100 | RODRIGUEZ GONZALEZ, FRANCISCO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 471101 | RODRIGUEZ GONZALEZ, FRANCISCO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 471102 | RODRIGUEZ GONZALEZ, FRANCISCO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 471103 | RODRIGUEZ GONZALEZ, FRANCISCO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 817676 | RODRIGUEZ GONZALEZ, FRANCISCO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 817677 | RODRIGUEZ GONZALEZ, GENESIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 471109 | RODRIGUEZ GONZALEZ, GERARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 471110 | RODRIGUEZ GONZALEZ, GERSON J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 471111 | RODRIGUEZ GONZALEZ, GILBERTO A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 471112 | RODRIGUEZ GONZALEZ, GILDA | REDACTED | VILLALBA | PR | 00766-2311 | REDACTED |
| 817678 | RODRIGUEZ GONZALEZ, GINETTE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 471113 | RODRIGUEZ GONZALEZ, GINETTE | REDACTED | JAYUYA | PR | 00664-1460 | REDACTED |
| 471115 | RODRIGUEZ GONZALEZ, GISELA | REDACTED | SAN JUAN | PR | 00902-2856 | REDACTED |
| 471118 | RODRIGUEZ GONZALEZ, GLADYS | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 471119 | RODRIGUEZ GONZALEZ, GLADYS N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 471121 | RODRIGUEZ GONZALEZ, GLORIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 471122 | RODRIGUEZ GONZALEZ, GLORIA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 817679 | RODRIGUEZ GONZALEZ, GLORIE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 471123 | RODRIGUEZ GONZALEZ, GLORIMAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 471125 | RODRIGUEZ GONZALEZ, GREYVY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 471126 | RODRIGUEZ GONZALEZ, GRISEL | REDACTED | SAN LORENZO | PR | 00754-9703 | REDACTED |
| 471127 | RODRIGUEZ GONZALEZ, GRISSELL L. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 471128 | RODRIGUEZ GONZALEZ, GUILLERMINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 471129 | RODRIGUEZ GONZALEZ, HARRY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 471130 | RODRIGUEZ GONZALEZ, HARRY L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 471131 | RODRIGUEZ GONZALEZ, HAYDEE | REDACTED | NARANJITO | PR | 00719-0369 | REDACTED |
| 471132 | RODRIGUEZ GONZALEZ, HAYMARA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 471133 | RODRIGUEZ GONZALEZ, HECTOR | REDACTED | PONCE | PR | 00717 | REDACTED |
| 471134 | RODRIGUEZ GONZALEZ, HECTOR | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 471136 | RODRIGUEZ GONZALEZ, HECTOR J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 471137 | RODRIGUEZ GONZALEZ, HECTOR R | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 471138 | RODRIGUEZ GONZALEZ, HELGA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 471139 | RODRIGUEZ GONZALEZ, HELIX M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 471142 | RODRIGUEZ GONZALEZ, IDALIZ | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 471143 | RODRIGUEZ GONZALEZ, IDANIA L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 471144 | RODRIGUEZ GONZALEZ, IGRID | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 471146 | RODRIGUEZ GONZALEZ, INES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 471147 | RODRIGUEZ GONZALEZ, INOCENCIO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 471150 | RODRIGUEZ GONZALEZ, IRIS Y | REDACTED | SAN JUAN | PR | 00921-2308 | REDACTED |
| 471151 | RODRIGUEZ GONZALEZ, IRMARIS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 471152 | RODRIGUEZ GONZALEZ, ISAMAR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 471155 | RODRIGUEZ GONZALEZ, JACKELINE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 471156 | RODRIGUEZ GONZALEZ, JAIME E | REDACTED | ISABELA | PR | 00662-5802 | REDACTED |
| 471157 | RODRIGUEZ GONZALEZ, JANETTE | REDACTED | JUANA DIAZ | PR | 00795-9711 | REDACTED |
| 816911 | RODRIGUEZ GONZALEZ, JANMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 471158 | Rodriguez Gonzalez, Javier | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 471160 | RODRIGUEZ GONZALEZ, JENNIFER | REDACTED | MAYAGUEZ | PR | 00623 | REDACTED |
| 817680 | RODRIGUEZ GONZALEZ, JENNIFER | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 471161 | Rodriguez Gonzalez, Jennifer M | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 471162 | RODRIGUEZ GONZALEZ, JENNY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 471163 | RODRIGUEZ GONZALEZ, JENNY J | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 471164 | RODRIGUEZ GONZALEZ, JESSICA M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 471165 | RODRIGUEZ GONZALEZ, JESUS A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 471168 | RODRIGUEZ GONZALEZ, JOMARIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 817681 | RODRIGUEZ GONZALEZ, JONATHAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 817682 | RODRIGUEZ GONZALEZ, JONATHAN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 471172 | RODRIGUEZ GONZALEZ, JORGE L. | REDACTED | MANATI | PR | 00000 | REDACTED |
| 471173 | RODRIGUEZ GONZALEZ, JORGE L. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 471174 | RODRIGUEZ GONZALEZ, JORMY | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 471175 | RODRIGUEZ GONZALEZ, JOSE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 471176 | RODRIGUEZ GONZALEZ, JOSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 471187 | RODRIGUEZ GONZALEZ, JOSE A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 471185 | RODRIGUEZ GONZALEZ, JOSE A | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 471186 | RODRIGUEZ GONZALEZ, JOSE A | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 471189 | RODRIGUEZ GONZALEZ, JOSE A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 471190 | RODRIGUEZ GONZALEZ, JOSE D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 471191 | RODRIGUEZ GONZALEZ, JOSE E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 471192 | RODRIGUEZ GONZALEZ, JOSE G | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 471193 | RODRIGUEZ GONZALEZ, JOSE G. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 471194 | RODRIGUEZ GONZALEZ, JOSE J. | REDACTED | VEGA ALTA | PR | 00692-9382 | REDACTED |
| 471195 | RODRIGUEZ GONZALEZ, JOSE L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817683 | RODRIGUEZ GONZALEZ, JOSE L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 471196 | RODRIGUEZ GONZALEZ, JOSE M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 471197 | Rodriguez Gonzalez, Jose O | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 471198 | Rodriguez Gonzalez, Josean | REDACTED | Guayanilla | PR | 00650 | REDACTED |
| 471200 | RODRIGUEZ GONZALEZ, JOSEFINA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 471202 | Rodriguez Gonzalez, Josue R | REDACTED | Villalba | PR | 00766 | REDACTED |
| 471204 | RODRIGUEZ GONZALEZ, JUAN | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 471205 | RODRIGUEZ GONZALEZ, JUAN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 471208 | RODRIGUEZ GONZALEZ, JUAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 817684 | RODRIGUEZ GONZALEZ, JUAN A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 471210 | RODRIGUEZ GONZALEZ, JUAN C | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 471211 | RODRIGUEZ GONZALEZ, JUAN J | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 471212 | RODRIGUEZ GONZALEZ, JUAN M. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 471213 | RODRIGUEZ GONZALEZ, JUDITH | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 471214 | RODRIGUEZ GONZALEZ, JUDY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 471215 | RODRIGUEZ GONZALEZ, JULIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 471216 | RODRIGUEZ GONZALEZ, JULIO | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 471217 | RODRIGUEZ GONZALEZ, JULIO C. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 471218 | Rodriguez Gonzalez, Julio E | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 471219 | Rodriguez Gonzalez, Julio O | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 817685 | RODRIGUEZ GONZALEZ, KAREN M | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 471220 | RODRIGUEZ GONZALEZ, KATHERINE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 471221 | RODRIGUEZ GONZALEZ, KEISHLA A | REDACTED | YABUCAO | PR | 00767 | REDACTED |
| 817686 | RODRIGUEZ GONZALEZ, KEISHLA A | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 471225 | RODRIGUEZ GONZALEZ, KORALIE | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 817687 | RODRIGUEZ GONZALEZ, KORALIE | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 471226 | RODRIGUEZ GONZALEZ, LEILA W | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 471227 | RODRIGUEZ GONZALEZ, LEONEL | REDACTED | BARRANQUITAS | PR | 00705 | REDACTED |
| 471228 | RODRIGUEZ GONZALEZ, LEONOR | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 471229 | RODRIGUEZ GONZALEZ, LESANDRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 471230 | RODRIGUEZ GONZALEZ, LESANDRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 471231 | RODRIGUEZ GONZALEZ, LILLIAM | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 471232 | RODRIGUEZ GONZALEZ, LILLIAM | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 471233 | RODRIGUEZ GONZALEZ, LILLIAM | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 471234 | RODRIGUEZ GONZALEZ, LILLIAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 471235 | RODRIGUEZ GONZALEZ, LIMARY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 471238 | RODRIGUEZ GONZALEZ, LUIS | REDACTED | SANTA ISABEL | PR | 00957 | REDACTED |
| 471243 | RODRIGUEZ GONZALEZ, LUIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 471245 | RODRIGUEZ GONZALEZ, LUIS A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 471246 | RODRIGUEZ GONZALEZ, LUIS A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 471244 | RODRIGUEZ GONZALEZ, LUIS A | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 471248 | RODRIGUEZ GONZALEZ, LUIS A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 471247 | RODRIGUEZ GONZALEZ, LUIS A. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 471249 | RODRIGUEZ GONZALEZ, LUIS A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 471250 | RODRIGUEZ GONZALEZ, LUIS ANGEL | REDACTED | HATILLO | PR | 00654 | REDACTED |
| 471252 | RODRIGUEZ GONZALEZ, LUIS G. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 471253 | Rodriguez Gonzalez, Luis M | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 471254 | RODRIGUEZ GONZALEZ, LUIS O | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 471255 | RODRIGUEZ GONZALEZ, LUIS O. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 471256 | RODRIGUEZ GONZALEZ, LUIS R | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 471258 | RODRIGUEZ GONZALEZ, LUZ D. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 471259 | RODRIGUEZ GONZALEZ, LUZ E | REDACTED | CAGUAS | PR | 00725-9228 | REDACTED |
| 471261 | RODRIGUEZ GONZALEZ, LUZ M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 471260 | RODRIGUEZ GONZALEZ, LUZ M | REDACTED | BARCELONETA | PR | 00619-2000 | REDACTED |
| 471262 | RODRIGUEZ GONZALEZ, LYMARIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 471263 | RODRIGUEZ GONZALEZ, LYMARIS | REDACTED | JAYUYA | PR | 00664-8616 | REDACTED |
| 471264 | RODRIGUEZ GONZALEZ, LYSBETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 471265 | RODRIGUEZ GONZALEZ, MAGDALUZ | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 817688 | RODRIGUEZ GONZALEZ, MAGDALUZ | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 471268 | RODRIGUEZ GONZALEZ, MARGARITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 471269 | RODRIGUEZ GONZALEZ, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 471273 | RODRIGUEZ GONZALEZ, MARIA DE L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 471275 | RODRIGUEZ GONZALEZ, MARIA DEL C | REDACTED | COROZAL | PR | 00783-9712 | REDACTED |
| 471276 | RODRIGUEZ GONZALEZ, MARIA DEL P | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 471277 | RODRIGUEZ GONZALEZ, MARIA E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 471278 | RODRIGUEZ GONZALEZ, MARIA E | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 471279 | RODRIGUEZ GONZALEZ, MARIA ESTHER | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 471280 | RODRIGUEZ GONZALEZ, MARIA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 471281 | RODRIGUEZ GONZALEZ, MARIA M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 471283 | RODRIGUEZ GONZALEZ, MARIA M | REDACTED | LARES | PR | 00669 | REDACTED |
| 471282 | RODRIGUEZ GONZALEZ, MARIA M | REDACTED | BAYAMON | PR | 00956-1113 | REDACTED |
| 471284 | RODRIGUEZ GONZALEZ, MARIA T | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 471285 | RODRIGUEZ GONZALEZ, MARIBEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 471286 | RODRIGUEZ GONZALEZ, MARIBEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 471288 | RODRIGUEZ GONZALEZ, MARISEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 471289 | RODRIGUEZ GONZALEZ, MARLENE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 817689 | RODRIGUEZ GONZALEZ, MARLENE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 471290 | RODRIGUEZ GONZALEZ, MARTA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 471292 | RODRIGUEZ GONZALEZ, MARTHA | REDACTED | SAN JUAN | PR | 00929-2279 | REDACTED |
| 471293 | Rodriguez Gonzalez, Mayra | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 471294 | RODRIGUEZ GONZALEZ, MELESSY | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 471295 | RODRIGUEZ GONZALEZ, MELISSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 817690 | RODRIGUEZ GONZALEZ, MELISSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 471296 | RODRIGUEZ GONZALEZ, MELVIN | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 817691 | RODRIGUEZ GONZALEZ, MICHAEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 817692 | RODRIGUEZ GONZALEZ, MIGDALIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 471298 | Rodriguez Gonzalez, Miguel | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 471299 | RODRIGUEZ GONZALEZ, MIGUEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 471300 | RODRIGUEZ GONZALEZ, MILAGROS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 471302 | RODRIGUEZ GONZALEZ, MILDRED E. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 471303 | RODRIGUEZ GONZALEZ, MINERVA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 471304 | RODRIGUEZ GONZALEZ, MINERVA | REDACTED | MAUNABO | PR | 00707-1160 | REDACTED |
| 471305 | RODRIGUEZ GONZALEZ, MIRIAM | REDACTED | CAGUAS | PR | 00725-9212 | REDACTED |
| 817693 | RODRIGUEZ GONZALEZ, MISAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 471306 | RODRIGUEZ GONZALEZ, MONIQUE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 471307 | RODRIGUEZ GONZALEZ, MYRIAM | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 471308 | RODRIGUEZ GONZALEZ, MYRIAM C | REDACTED | JUNCOS | PR | 00729-9722 | REDACTED |
| 817694 | RODRIGUEZ GONZALEZ, MYRIAM C. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 471311 | RODRIGUEZ GONZALEZ, NANCY | REDACTED | VEGABAJA | PR | 00693 | REDACTED |
| 471313 | RODRIGUEZ GONZALEZ, NATIVIDAD | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 817695 | RODRIGUEZ GONZALEZ, NATIVIDAD | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 471315 | RODRIGUEZ GONZALEZ, NAYDA I | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 471316 | RODRIGUEZ GONZALEZ, NELLY | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 471318 | RODRIGUEZ GONZALEZ, NORMA | REDACTED | SAN JUAN | PR | 00921-2316 | REDACTED |
| 471320 | RODRIGUEZ GONZALEZ, OCTAVIO | REDACTED | ADJUNTAS | PR | 00601-9702 | REDACTED |
| 471321 | RODRIGUEZ GONZALEZ, OMAR E | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 471322 | RODRIGUEZ GONZALEZ, OMAR E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 471324 | RODRIGUEZ GONZALEZ, ORLANDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 471326 | RODRIGUEZ GONZALEZ, PABLO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 471327 | RODRIGUEZ GONZALEZ, PAMELA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 471328 | RODRIGUEZ GONZALEZ, PASCASIO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 471331 | RODRIGUEZ GONZALEZ, PEDRO A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 471332 | RODRIGUEZ GONZALEZ, PEDRO L. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 471333 | RODRIGUEZ GONZALEZ, PETRA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 471334 | Rodriguez Gonzalez, Providencia | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 471335 | RODRIGUEZ GONZALEZ, RADAMES | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 471336 | RODRIGUEZ GONZALEZ, RAFAEL A | REDACTED | ISABELA | PR | 00662-0737 | REDACTED |
| 817696 | RODRIGUEZ GONZALEZ, RAFAEL E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 471337 | Rodriguez Gonzalez, Rafael S. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 471339 | RODRIGUEZ GONZALEZ, RAMON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 471343 | RODRIGUEZ GONZALEZ, RAMONA | REDACTED | SAN JUAN | PR | 00923-0000 | REDACTED |
| 471344 | RODRIGUEZ GONZALEZ, RAMONITA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 471345 | RODRIGUEZ GONZALEZ, RAQUEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 471346 | RODRIGUEZ GONZALEZ, RAUL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 471347 | RODRIGUEZ GONZALEZ, RAUL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 817697 | RODRIGUEZ GONZALEZ, RAUL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 471348 | RODRIGUEZ GONZALEZ, REINALDO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 471349 | RODRIGUEZ GONZALEZ, REINALDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 471350 | RODRIGUEZ GONZALEZ, RENE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 471352 | RODRIGUEZ GONZALEZ, REYES G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 471353 | RODRIGUEZ GONZALEZ, RICARDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 471354 | RODRIGUEZ GONZALEZ, RICARDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 471355 | RODRIGUEZ GONZALEZ, RICHY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 471356 | RODRIGUEZ GONZALEZ, ROBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 471357 | RODRIGUEZ GONZALEZ, ROGER R | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 471358 | RODRIGUEZ GONZALEZ, ROMUALDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 471360 | RODRIGUEZ GONZALEZ, ROSA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 471361 | RODRIGUEZ GONZALEZ, ROSA M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 471362 | RODRIGUEZ GONZALEZ, ROSA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 471363 | RODRIGUEZ GONZALEZ, ROSANGELA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 471364 | RODRIGUEZ GONZALEZ, ROSAURA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 471365 | Rodriguez Gonzalez, Ruben | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 471366 | RODRIGUEZ GONZALEZ, RUBEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 471368 | RODRIGUEZ GONZALEZ, RUBEN O. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 471370 | RODRIGUEZ GONZALEZ, SAMUEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 471371 | RODRIGUEZ GONZALEZ, SANDALIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 471372 | Rodriguez Gonzalez, Sandra | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 817698 | RODRIGUEZ GONZALEZ, SANDRA I. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 471374 | RODRIGUEZ GONZALEZ, SANDRA T | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 471375 | RODRIGUEZ GONZALEZ, SANTOS R | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 471376 | RODRIGUEZ GONZALEZ, SHARON ENID | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 817699 | RODRIGUEZ GONZALEZ, SILVIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 471378 | RODRIGUEZ GONZALEZ, SONIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 471379 | RODRIGUEZ GONZALEZ, SONIA E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 471380 | RODRIGUEZ GONZALEZ, SONIA I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 471381 | RODRIGUEZ GONZALEZ, SONIA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 471382 | RODRIGUEZ GONZALEZ, TANIA M | REDACTED | SANTA ISABEL | PR | 00757-1030 | REDACTED |
| 471383 | RODRIGUEZ GONZALEZ, TANYA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 471384 | RODRIGUEZ GONZALEZ, TEODORA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 471385 | RODRIGUEZ GONZALEZ, TERESA | REDACTED | SAN LORENZO | PR | 00754-9883 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 471386 | RODRIGUEZ GONZALEZ, THAMARA L | REDACTED | SAN JUAN | PR | 00926-9508 | REDACTED |
| 471389 | RODRIGUEZ GONZALEZ, VANESSA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 471392 | Rodriguez Gonzalez, Veronica | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 471393 | RODRIGUEZ GONZALEZ, VICTOR A | REDACTED | AGUADA | PR | 00602-9602 | REDACTED |
| 471394 | RODRIGUEZ GONZALEZ, VICTOR M | REDACTED | CAYEY | PR | 00736-9609 | REDACTED |
| 471397 | RODRIGUEZ GONZALEZ, VILMA T | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 471398 | RODRIGUEZ GONZALEZ, WALTER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 471399 | RODRIGUEZ GONZALEZ, WANDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 471400 | RODRIGUEZ GONZALEZ, WANDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 817700 | RODRIGUEZ GONZALEZ, WANDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 471401 | RODRIGUEZ GONZALEZ, WANDA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 471403 | RODRIGUEZ GONZALEZ, WILDE | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 471404 | RODRIGUEZ GONZALEZ, WILFREDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 471410 | RODRIGUEZ GONZALEZ, WILLIAM | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 817701 | RODRIGUEZ GONZALEZ, WILLIAM | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 471411 | RODRIGUEZ GONZALEZ, WILLIAM C | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 471412 | RODRIGUEZ GONZALEZ, WILLIAM I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 471413 | RODRIGUEZ GONZALEZ, WILMARIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 471414 | RODRIGUEZ GONZALEZ, XIOMARA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 471416 | RODRIGUEZ GONZALEZ, YAHAIRA | REDACTED | YAUCO, | PR | 00698 | REDACTED |
| 817702 | RODRIGUEZ GONZALEZ, YAHAIRA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 471417 | RODRIGUEZ GONZALEZ, YAHINA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 471418 | RODRIGUEZ GONZALEZ, YALEIZA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 817703 | RODRIGUEZ GONZALEZ, YALEIZA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 817704 | RODRIGUEZ GONZALEZ, YALEIZA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 471419 | RODRIGUEZ GONZALEZ, YANINA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 471421 | RODRIGUEZ GONZALEZ, YASMINELLY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 471422 | RODRIGUEZ GONZALEZ, YAZMIN | REDACTED | GUAYAMA | PR | 00714 | REDACTED |
| 471424 | RODRIGUEZ GONZALEZ, YESENIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 817705 | RODRIGUEZ GONZALEZ, YESENIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 471425 | RODRIGUEZ GONZALEZ, YOLANDA | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 471426 | RODRIGUEZ GONZALEZ, YOMAIRA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 471427 | RODRIGUEZ GONZALEZ, ZAYEIRA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 471428 | RODRIGUEZ GONZALEZ, ZULMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 471429 | RODRIGUEZ GONZALEZ, ZULMEDY | REDACTED | PONCE | PR | 00732-7105 | REDACTED |
| 817706 | RODRIGUEZ GONZALEZJ, JUAN A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 471431 | Rodriguez Gorbea, Mariluz | REDACTED | Trujillo Alto | PR | 00978 | REDACTED |
| 471437 | RODRIGUEZ GOTAY, ANETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 471438 | RODRIGUEZ GOTAY, LUZ M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 471439 | RODRIGUEZ GOTAY, VICTOR | REDACTED | CATANO | PR | 00962 | REDACTED |
| 471440 | RODRIGUEZ GOTAY, ZAIDA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 471441 | RODRIGUEZ GOVEO, CAROLYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 817707 | RODRIGUEZ GOVEO, CAROLYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 817708 | RODRIGUEZ GOVEO, CAROLYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 471442 | RODRIGUEZ GOYCO, ALI | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 471444 | RODRIGUEZ GRACIA, BETHABETH | REDACTED | LAJAS PR | PR | 00667 | REDACTED |
| 471445 | RODRIGUEZ GRACIA, BRENDA LIZ | REDACTED | PONCE | PR | 00716 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 471447 | RODRIGUEZ GRACIA, LUIS A. | REDACTED | SANTA ISABEL | PR | 00751 | REDACTED |
| 471448 | RODRIGUEZ GRACIA, NELLYS M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 471449 | RODRIGUEZ GRACIA, PAOLA A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 471450 | RODRIGUEZ GRACIA, SOLIMAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 471451 | RODRIGUEZ GRAJALES, ZORAIDA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 471452 | RODRIGUEZ GRAJALES, ZORAIDA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 471453 | RODRIGUEZ GRANDONE, PAUL D. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 471454 | RODRIGUEZ GRANELL, ANA ELBA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 471457 | RODRIGUEZ GRANIELA, ANA A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 471458 | Rodriguez Gratacos, Alexander | REDACTED | Villalba | PR | 00766 | REDACTED |
| 471460 | RODRIGUEZ GRAU, LINDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 471461 | RODRIGUEZ GRAULAU, FRANKLIN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 471462 | RODRIGUEZ GRAULAU, FRANKLIN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 471465 | RODRIGUEZ GRAULAU, GIANNA C. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 471466 | RODRIGUEZ GRAULAU, KAREN M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 471467 | RODRIGUEZ GRAULAU, TATIANA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 471468 | RODRIGUEZ GREEN, CARMEN L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 471469 | RODRIGUEZ GREEN, CARMEN L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 471470 | RODRIGUEZ GREO, MARIA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 817709 | RODRIGUEZ GROVES, MARJORIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 471471 | RODRIGUEZ GROVES, MARJORIE E | REDACTED | COTOLAUREL | PR | 00780-9505 | REDACTED |
| 471473 | RODRIGUEZ GUADALUPE, ALBERTO | REDACTED | PENUELA | PR | 00624 | REDACTED |
| 471475 | RODRIGUEZ GUADALUPE, BRENDALY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 817710 | RODRIGUEZ GUADALUPE, BRENDALY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 471476 | RODRIGUEZ GUADALUPE, EZEQUIEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 471477 | RODRIGUEZ GUADALUPE, FRANCISCO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 471478 | RODRIGUEZ GUADALUPE, ISMAEL | REDACTED | TOA BAJA | PR | 00915 | REDACTED |
| 471480 | RODRIGUEZ GUADALUPE, LUZ V | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 817711 | RODRIGUEZ GUADALUPE, LUZ V | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 471481 | RODRIGUEZ GUADALUPE, MARIA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 471484 | RODRIGUEZ GUARDIOLA, AMALIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 471487 | RODRIGUEZ GUERRA, JANETTE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 817712 | RODRIGUEZ GUERRA, JANETTE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 817713 | RODRIGUEZ GUERRA, JANETTE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 817714 | RODRIGUEZ GUEVARA, GLADYS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 471488 | RODRIGUEZ GUEVARA, GLADYS | REDACTED | AGUAS BUENAS | PR | 00703-9608 | REDACTED |
| 471490 | RODRIGUEZ GUEVARA, HARRY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 471492 | RODRIGUEZ GUEVARA, LESBIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 817715 | RODRIGUEZ GUEVARA, MILAGROS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 471493 | RODRIGUEZ GUEVARA, MILAGROS I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 471496 | RODRIGUEZ GUEVAREZ, CARMEN M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 471497 | RODRIGUEZ GUILBE, AIDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 471499 | RODRIGUEZ GUILLEN, JUAN A. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 471500 | RODRIGUEZ GUILLEN, JUAN A. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 817716 | RODRIGUEZ GUILLOTY, JEAMSIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 471502 | RODRIGUEZ GUISAO, ABRAHAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 471504 | RODRIGUEZ GUISAO, ANGELA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 471506 | Rodriguez Guitierrez, Michelle | REDACTED | Isabela | PR | 00662 | REDACTED |
| 471508 | RODRIGUEZ GUTIERREZ, ALEXANDER | REDACTED | YAUCO | PR | 00698-3434 | REDACTED |
| 471509 | RODRIGUEZ GUTIERREZ, CARMEN A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 471511 | RODRIGUEZ GUTIERREZ, DORA L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 471512 | RODRIGUEZ GUTIERREZ, EDDIE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 471513 | RODRIGUEZ GUTIERREZ, EDGAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 471515 | RODRIGUEZ GUTIERREZ, EDWIN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 471516 | RODRIGUEZ GUTIERREZ, ELAISA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 471518 | RODRIGUEZ GUTIERREZ, GLADYS | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 471521 | RODRIGUEZ GUTIERREZ, JOSE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 471522 | RODRIGUEZ GUTIERREZ, JOSE J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 471523 | RODRIGUEZ GUTIERREZ, JUAN E | REDACTED | YAUCO | PR | 00698-2749 | REDACTED |
| 471525 | RODRIGUEZ GUTIERREZ, MARISOL | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 471527 | Rodriguez Gutierrez, Milagros | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 471528 | RODRIGUEZ GUTIERREZ, PEDRO L. | REDACTED | CIDRA | PR | 00985 | REDACTED |
| 471530 | RODRIGUEZ GUTIERREZ, RAQUEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 471531 | Rodriguez Gutierrez, Yamayra | REDACTED | Utuado | PR | 00641 | REDACTED |
| 471534 | RODRIGUEZ GUZMAN, ANGEL N. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 471535 | RODRIGUEZ GUZMAN, ANGELINA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 471536 | RODRIGUEZ GUZMAN, ANTONIO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 471538 | RODRIGUEZ GUZMAN, CARLOS | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 471539 | RODRIGUEZ GUZMAN, CARMEN D | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 471540 | RODRIGUEZ GUZMAN, CARMEN N | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 471541 | RODRIGUEZ GUZMAN, CARMEN Y | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 471542 | RODRIGUEZ GUZMAN, DALMA | REDACTED | MAYAG?EZ | PR | 00680 | REDACTED |
| 471545 | RODRIGUEZ GUZMAN, DAMARIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 817717 | RODRIGUEZ GUZMAN, DIANA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 471546 | RODRIGUEZ GUZMAN, DIANA I | REDACTED | CAMUY | PR | 00627-9705 | REDACTED |
| 471547 | RODRIGUEZ GUZMAN, DOLORES | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 471548 | Rodriguez Guzman, Dora H | REDACTED | San Juan | PR | 00926 | REDACTED |
| 471549 | Rodriguez Guzman, Edgar N | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 471550 | RODRIGUEZ GUZMAN, EDGAR NOEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 471552 | RODRIGUEZ GUZMAN, ELBA I | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 471553 | RODRIGUEZ GUZMAN, ELIOT | REDACTED | FAJARDO | PR | 00738-4334 | REDACTED |
| 471554 | RODRIGUEZ GUZMAN, ENIDM | REDACTED | SAN JUAN | PR | 00979 | REDACTED |
| 817718 | RODRIGUEZ GUZMAN, EVELYN M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 471557 | RODRIGUEZ GUZMAN, FRANCISCO | REDACTED | San Juan | PR | 00985 | REDACTED |
| 471559 | RODRIGUEZ GUZMAN, GERARDO L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 471560 | RODRIGUEZ GUZMAN, GILBERTO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 471561 | RODRIGUEZ GUZMAN, GLENDA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 471562 | RODRIGUEZ GUZMAN, GLORIA E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 471563 | RODRIGUEZ GUZMAN, GUARIONEX | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 471564 | RODRIGUEZ GUZMAN, HAYDEE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 471565 | RODRIGUEZ GUZMAN, IVELIZ | REDACTED | MANATI | PR | 00674 | REDACTED |
| 471566 | RODRIGUEZ GUZMAN, IVETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 471568 | RODRIGUEZ GUZMAN, JAIME | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 471569 | RODRIGUEZ GUZMAN, JANET | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 817719 | RODRIGUEZ GUZMAN, JESUS M | REDACTED | SALINAS | PR | 00751 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 471571 | RODRIGUEZ GUZMAN, JOAN MARIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 471572 | RODRIGUEZ GUZMAN, JOHANNA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 471573 | RODRIGUEZ GUZMAN, JORGE L. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 471574 | RODRIGUEZ GUZMAN, JOSE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 817720 | RODRIGUEZ GUZMAN, JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 817721 | RODRIGUEZ GUZMAN, JOSE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 817722 | RODRIGUEZ GUZMAN, JOSE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 471575 | RODRIGUEZ GUZMAN, JOSE A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 471576 | RODRIGUEZ GUZMAN, JOSE A | REDACTED | PONCE | PR | 00780 | REDACTED |
| 471577 | Rodriguez Guzman, Jose G | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 471578 | RODRIGUEZ GUZMAN, JOSE R | REDACTED | COAMO | PR | 00769-9711 | REDACTED |
| 817723 | RODRIGUEZ GUZMAN, JOSE W | REDACTED | COAMO | PR | 00769 | REDACTED |
| 471579 | RODRIGUEZ GUZMAN, JOSEFINA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 471580 | RODRIGUEZ GUZMAN, JUAN A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 471582 | RODRIGUEZ GUZMAN, KARINA A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 471584 | RODRIGUEZ GUZMAN, LUZ | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 471585 | RODRIGUEZ GUZMAN, LUZ M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 471586 | RODRIGUEZ GUZMAN, MANIEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 471587 | RODRIGUEZ GUZMAN, MARIA DEL C. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 471588 | RODRIGUEZ GUZMAN, MARIA DEL P. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 471590 | RODRIGUEZ GUZMAN, MARISARA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 471591 | RODRIGUEZ GUZMAN, MARITZA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 471592 | RODRIGUEZ GUZMAN, MIGUEL A | REDACTED | BARRANQUITAS | PR | 00794-9602 | REDACTED |
| 471593 | RODRIGUEZ GUZMAN, MILAGROS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 471594 | RODRIGUEZ GUZMAN, MILAGROS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817724 | RODRIGUEZ GUZMAN, MILAGROS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 471595 | RODRIGUEZ GUZMAN, MINERVA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 471596 | RODRIGUEZ GUZMAN, MOISES | REDACTED | CATAÐO | PR | 00963-0553 | REDACTED |
| 471600 | Rodriguez Guzman, Noel | REDACTED | Caguas | PR | 00725 | REDACTED |
| 471602 | Rodriguez Guzman, Pablo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 471603 | RODRIGUEZ GUZMAN, PABLO | REDACTED | SAN JUAN | PR | 00903 | REDACTED |
| 471604 | RODRIGUEZ GUZMAN, PAOLA A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 471608 | RODRIGUEZ HANCE, IRIS H | REDACTED | CAROLINA | PR | 00958 | REDACTED |
| 471609 | RODRIGUEZ HANI, AMARILIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 471610 | RODRIGUEZ HANI, EDNA D. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 471611 | RODRIGUEZ HARRISON, ARDELLIES | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 471612 | RODRIGUEZ HARRISON, HERMINIO | REDACTED | CAMUY | PR | 00627-9105 | REDACTED |
| 471613 | Rodriguez Harrison, Juan G. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 471614 | RODRIGUEZ HARRISON, MILAGROS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 471615 | RODRIGUEZ HARRISON, MINNUETTE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 471616 | Rodriguez Hebens, Janitza | REDACTED | Mayaguez | PR | 00680-1936 | REDACTED |
| 471619 | RODRIGUEZ HENRIQUEZ, MIRIAM | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 471620 | Rodriguez Herdandez, Edwin R | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 471621 | RODRIGUEZ HEREDIA, CARLA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 471623 | RODRIGUEZ HEREDIA, EDGAR C. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 471624 | RODRIGUEZ HEREDIA, EVELYN | REDACTED | GUAYNABO | PR | 00971-7404 | REDACTED |
| 471627 | Rodriguez Heredia, Juan C | REDACTED | Villalba | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 471628 | Rodriguez Heredia, Nestor H | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 471630 | RODRIGUEZ HEREDIA, RICHARD | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 471632 | RODRIGUEZ HEREDIA, SALVADOR | REDACTED | PONCE | PR | 00728 | REDACTED |
| 471633 | RODRIGUEZ HEREDIA, WANDA L | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 471634 | RODRIGUEZ HERMINA, NILSA M. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 471635 | Rodriguez Hermini, Anibal A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 471636 | Rodriguez Hernad, Waldemar | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 471637 | RODRIGUEZ HERNAND, MYRIAM E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 471638 | Rodriguez Hernand, Wilfredo | REDACTED | Cidra | PR | 00739 | REDACTED |
| 471639 | RODRIGUEZ HERNANDE, OSVALDO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 471644 | RODRIGUEZ HERNANDEZ, ABNER | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 471646 | RODRIGUEZ HERNANDEZ, ADRIANNETTE | REDACTED | MAYAGUEZ | PR | 00680-7301 | REDACTED |
| 471647 | RODRIGUEZ HERNANDEZ, AGUSTIN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 817725 | RODRIGUEZ HERNANDEZ, AGUSTIN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 471648 | RODRIGUEZ HERNANDEZ, AINALEM | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 471649 | RODRIGUEZ HERNANDEZ, ALBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 471650 | RODRIGUEZ HERNANDEZ, ALCIDES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 471651 | RODRIGUEZ HERNANDEZ, ALEJANDRO E | REDACTED | PONCE | PR | 00716 | REDACTED |
| 471654 | Rodriguez Hernandez, Alvin I | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 471656 | RODRIGUEZ HERNANDEZ, ANA E | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 471657 | RODRIGUEZ HERNANDEZ, ANA L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 471658 | RODRIGUEZ HERNANDEZ, ANDRES | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 471661 | Rodriguez Hernandez, Anibal | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 471662 | RODRIGUEZ HERNANDEZ, ANTONIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 471663 | RODRIGUEZ HERNANDEZ, ANTONIA | REDACTED | NARANJITO | PR | 00719-9709 | REDACTED |
| 471664 | RODRIGUEZ HERNANDEZ, ARMINDA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 471665 | RODRIGUEZ HERNANDEZ, AWILDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 471668 | RODRIGUEZ HERNANDEZ, BLANCA J. | REDACTED | GUAYNABO | PR | 00656 | REDACTED |
| 471669 | RODRIGUEZ HERNANDEZ, BLANCA J. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 471670 | RODRIGUEZ HERNANDEZ, BRENDA A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 471671 | RODRIGUEZ HERNANDEZ, BRENDA L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 817726 | RODRIGUEZ HERNANDEZ, BRENDA L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 471672 | RODRIGUEZ HERNANDEZ, CARLOS | REDACTED | RIO PIEDRAS | PR | 00918 | REDACTED |
| 471677 | RODRIGUEZ HERNANDEZ, CARLOS A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 471678 | RODRIGUEZ HERNANDEZ, CARLOS B | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 471679 | RODRIGUEZ HERNANDEZ, CARMEN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 471680 | Rodriguez Hernandez, Carmen | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 471681 | RODRIGUEZ HERNANDEZ, CARMEN | REDACTED | Comerio | PR | 00782 | REDACTED |
| 817727 | RODRIGUEZ HERNANDEZ, CARMEN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 471683 | RODRIGUEZ HERNANDEZ, CARMEN E | REDACTED | GURABO | PR | 00778-9613 | REDACTED |
| 471684 | RODRIGUEZ HERNANDEZ, CARMEN L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 471685 | RODRIGUEZ HERNANDEZ, CARMEN M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 471686 | RODRIGUEZ HERNANDEZ, CELIA M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 471687 | RODRIGUEZ HERNANDEZ, CHRISTIAN S | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 817728 | RODRIGUEZ HERNANDEZ, CHRISTIAN S | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 471688 | RODRIGUEZ HERNANDEZ, CHRISTIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 471689 | RODRIGUEZ HERNANDEZ, CLARA L. | REDACTED | PONCE | PR | 00698 | REDACTED |
| 471691 | RODRIGUEZ HERNANDEZ, COSETTE M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 471692 | RODRIGUEZ HERNANDEZ, CYNTHIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 471694 | Rodriguez Hernandez, Damaris | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 817729 | RODRIGUEZ HERNANDEZ, DAMARIS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 471696 | RODRIGUEZ HERNANDEZ, DAVID | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 471697 | Rodriguez Hernandez, David | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 471698 | Rodriguez Hernandez, David | REDACTED | Carolina | PR | 00985 | REDACTED |
| 471699 | RODRIGUEZ HERNANDEZ, DIANA E | REDACTED | CAROLINA | PR | 00979-1769 | REDACTED |
| 471700 | Rodriguez Hernandez, Domingo | REDACTED | Loiza | PR | 00772 | REDACTED |
| 817730 | RODRIGUEZ HERNANDEZ, DORIS M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 471702 | RODRIGUEZ HERNANDEZ, EDGARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817731 | RODRIGUEZ HERNANDEZ, EDNA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 471703 | RODRIGUEZ HERNANDEZ, EDNA E | REDACTED | GURABO | PR | 00778-2123 | REDACTED |
| 471706 | RODRIGUEZ HERNANDEZ, EDWIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 471708 | RODRIGUEZ HERNANDEZ, EDWIN H. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 471709 | RODRIGUEZ HERNANDEZ, EILEEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 817732 | RODRIGUEZ HERNANDEZ, EILEEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 471710 | RODRIGUEZ HERNANDEZ, ELISA | REDACTED | AGUAS BUENAS | PR | 00703-9602 | REDACTED |
| 471711 | RODRIGUEZ HERNANDEZ, ELSA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 471713 | RODRIGUEZ HERNANDEZ, ELVIN | REDACTED | FAJARDO | PR | 00740-0405 | REDACTED |
| 471714 | RODRIGUEZ HERNANDEZ, EMANUEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 471715 | RODRIGUEZ HERNANDEZ, EMANUEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 471717 | RODRIGUEZ HERNANDEZ, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817733 | RODRIGUEZ HERNANDEZ, EVELYN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 471716 | RODRIGUEZ HERNANDEZ, EVELYN | REDACTED | COAMO | PR | 00769-2606 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 471718 | RODRIGUEZ HERNANDEZ, EVELYN D | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 471719 | RODRIGUEZ HERNANDEZ, FABIAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 471720 | RODRIGUEZ HERNANDEZ, FELICITA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 817734 | RODRIGUEZ HERNANDEZ, FELIX | REDACTED | COAMO | PR | 00769 | REDACTED |
| 471722 | RODRIGUEZ HERNANDEZ, FRANCISCA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 471723 | RODRIGUEZ HERNANDEZ, FRANCISCO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 817735 | RODRIGUEZ HERNANDEZ, GENESIS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 471727 | RODRIGUEZ HERNANDEZ, GILBERT | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 471728 | RODRIGUEZ HERNANDEZ, GILBERT | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 471729 | RODRIGUEZ HERNANDEZ, GLADYS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 471730 | RODRIGUEZ HERNANDEZ, GLADYSBEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 817736 | RODRIGUEZ HERNANDEZ, GLADYSBEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 471732 | RODRIGUEZ HERNANDEZ, GLORIMAR | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 471735 | RODRIGUEZ HERNANDEZ, HECTOR | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 471738 | Rodriguez Hernandez, Hector L | REDACTED | Aguada | PR | 00602 | REDACTED |
| 471739 | RODRIGUEZ HERNANDEZ, HECTOR L | REDACTED | ARECIBO | PR | 00612-5850 | REDACTED |
| 471739 | RODRIGUEZ HERNANDEZ, HECTOR MANUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 471741 | RODRIGUEZ HERNANDEZ, HENRY | REDACTED | San Juan | PR | 00953-9732 | REDACTED |
| 471743 | Rodriguez Hernandez, Heriberto | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 471744 | RODRIGUEZ HERNANDEZ, HERIBERTO | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 471745 | RODRIGUEZ HERNANDEZ, ILIAM | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 471746 | RODRIGUEZ HERNANDEZ, INGRID J. | REDACTED | SAN JUAN | PR | 00936-1011 | REDACTED |
| 471747 | RODRIGUEZ HERNANDEZ, IRMA I. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 471748 | Rodriguez Hernandez, Ismael | REDACTED | Carolina | PR | 00979 | REDACTED |
| 471749 | RODRIGUEZ HERNANDEZ, ISMAEL | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 471751 | RODRIGUEZ HERNANDEZ, ISRAEL | REDACTED | ANASCO | PR | 00610-9763 | REDACTED |
| 471752 | RODRIGUEZ HERNANDEZ, ISRAEL F | REDACTED | MANATI | PR | 00674 | REDACTED |
| 471753 | RODRIGUEZ HERNANDEZ, ITZA | REDACTED | PONCE | PR | 00778 | REDACTED |
| 471754 | RODRIGUEZ HERNANDEZ, ITZA | REDACTED | PONCE | PR | 00717-2233 | REDACTED |
| 471755 | RODRIGUEZ HERNANDEZ, IVELISSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 471756 | RODRIGUEZ HERNANDEZ, IVELISSE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 817737 | RODRIGUEZ HERNANDEZ, IVELISSE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 471759 | RODRIGUEZ HERNANDEZ, JANELLA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 471760 | RODRIGUEZ HERNANDEZ, JANET | REDACTED | PONCE | PR | 00732 | REDACTED |
| 471761 | RODRIGUEZ HERNANDEZ, JANIT | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 471762 | RODRIGUEZ HERNANDEZ, JAVIER | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 471764 | RODRIGUEZ HERNANDEZ, JENNIFER | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 817738 | RODRIGUEZ HERNANDEZ, JESIBEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 471765 | RODRIGUEZ HERNANDEZ, JESSICA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 471767 | Rodriguez Hernandez, Jessica M. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 471768 | RODRIGUEZ HERNANDEZ, JESSICA V. | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 471769 | RODRIGUEZ HERNANDEZ, JESUS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 471770 | Rodriguez Hernandez, Jimmy | REDACTED | Salinas | PR | 00751 | REDACTED |
| 471772 | RODRIGUEZ HERNANDEZ, JOHANNA R. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 471773 | RODRIGUEZ HERNANDEZ, JONATHAN | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 471775 | RODRIGUEZ HERNANDEZ, JORGE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 471778 | Rodriguez Hernandez, Jose | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 471779 | RODRIGUEZ HERNANDEZ, JOSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 471782 | Rodriguez Hernandez, Jose A | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 471783 | RODRIGUEZ HERNANDEZ, JOSE A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 471785 | RODRIGUEZ HERNANDEZ, JOSE G. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 471786 | RODRIGUEZ HERNANDEZ, JOSE G. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 471787 | Rodriguez Hernandez, Jose J | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 471788 | RODRIGUEZ HERNANDEZ, JOSE L. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 471789 | RODRIGUEZ HERNANDEZ, JOSE R | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 471791 | RODRIGUEZ HERNANDEZ, JUAN C | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 471792 | Rodriguez Hernandez, Juan C. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 471793 | Rodriguez Hernandez, Juan I | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 471794 | RODRIGUEZ HERNANDEZ, JUANA | REDACTED | BAYAMON | PR | 00960-0000 | REDACTED |
| 471796 | RODRIGUEZ HERNANDEZ, JULIA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 471798 | RODRIGUEZ HERNANDEZ, JULIO E | REDACTED | VEGA BAJA | PR | 00683 | REDACTED |
| 471800 | RODRIGUEZ HERNANDEZ, KATHERINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 471801 | RODRIGUEZ HERNANDEZ, KIANI | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 817739 | RODRIGUEZ HERNANDEZ, LEASHKA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 471803 | RODRIGUEZ HERNANDEZ, LETICIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 471804 | RODRIGUEZ HERNANDEZ, LILIANA | REDACTED | HORMIGUEROS | PR | 00660-1516 | REDACTED |
| 471805 | RODRIGUEZ HERNANDEZ, LILLIAM | REDACTED | ISABELA | PR | 00919 | REDACTED |
| 471806 | RODRIGUEZ HERNANDEZ, LILLIAN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 471808 | RODRIGUEZ HERNANDEZ, LISA I | REDACTED | RIOPIEDRAS | PR | 00926 | REDACTED |
| 471809 | RODRIGUEZ HERNANDEZ, LISSETTE M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 817740 | RODRIGUEZ HERNANDEZ, LIXMARIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 817741 | RODRIGUEZ HERNANDEZ, LIXMARIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 471811 | RODRIGUEZ HERNANDEZ, LOURDES | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 471812 | RODRIGUEZ HERNANDEZ, LOURDES | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 471813 | RODRIGUEZ HERNANDEZ, LUIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 471815 | RODRIGUEZ HERNANDEZ, LUIS A. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 471817 | Rodriguez Hernandez, Luis E | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 471816 | RODRIGUEZ HERNANDEZ, LUIS E | REDACTED | CAMUY | PR | 00627-9708 | REDACTED |
| 817742 | RODRIGUEZ HERNANDEZ, LUIS J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 471818 | Rodriguez Hernandez, Luis W | REDACTED | Toa Baja | PR | 00950 | REDACTED |
| 471819 | RODRIGUEZ HERNANDEZ, LUZ | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 471820 | RODRIGUEZ HERNANDEZ, LUZ A | REDACTED | TOABAJAPR | PR | 00949-9716 | REDACTED |
| 471821 | RODRIGUEZ HERNANDEZ, LUZ E | REDACTED | NAGUABO | PR | 00718-0936 | REDACTED |
| 471822 | RODRIGUEZ HERNANDEZ, LUZ N | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 471824 | RODRIGUEZ HERNANDEZ, LYDIA E | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 471823 | RODRIGUEZ HERNANDEZ, LYDIA E | REDACTED | CAMUY | PR | 00627-9045 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 471826 | Rodriguez Hernandez, Marcial | REDACTED | Ponce | PR | 00730 | REDACTED |
| 471827 | RODRIGUEZ HERNANDEZ, MARIA | REDACTED | GUAYNABO | PR | 00956 | REDACTED |
| 471828 | RODRIGUEZ HERNANDEZ, MARIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 817743 | RODRIGUEZ HERNANDEZ, MARIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 817744 | RODRIGUEZ HERNANDEZ, MARIA C | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 471829 | RODRIGUEZ HERNANDEZ, MARIA D | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 471830 | Rodriguez Hernandez, Maria De L | REDACTED | Comerio | PR | 00781 | REDACTED |
| 471832 | RODRIGUEZ HERNANDEZ, MARIA DEL C | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 471833 | RODRIGUEZ HERNANDEZ, MARIA DEL C | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 471834 | RODRIGUEZ HERNANDEZ, MARIA L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 471835 | RODRIGUEZ HERNANDEZ, MARIA L | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 471836 | RODRIGUEZ HERNANDEZ, MARIA L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 471837 | RODRIGUEZ HERNANDEZ, MARIA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 471838 | RODRIGUEZ HERNANDEZ, MARIA M | REDACTED | CAMUY | PR | 00627-9042 | REDACTED |
| 471839 | RODRIGUEZ HERNANDEZ, MARIA P | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 471840 | RODRIGUEZ HERNANDEZ, MARIA S | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 817745 | RODRIGUEZ HERNANDEZ, MARIANA Y | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 471841 | RODRIGUEZ HERNANDEZ, MARIELA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 817746 | RODRIGUEZ HERNANDEZ, MARIELA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 471842 | RODRIGUEZ HERNANDEZ, MARIELY | REDACTED | CIDRA | PR | 00737 | REDACTED |
| 471843 | RODRIGUEZ HERNANDEZ, MARIELYS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 471844 | RODRIGUEZ HERNANDEZ, MARIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 471847 | RODRIGUEZ HERNANDEZ, MARITZA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 817747 | RODRIGUEZ HERNANDEZ, MARITZA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 471848 | RODRIGUEZ HERNANDEZ, MARJORIE | REDACTED | San Juan | PR | 00795 | REDACTED |
| 471849 | RODRIGUEZ HERNANDEZ, MARJORIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 471850 | RODRIGUEZ HERNANDEZ, MARTA I | REDACTED | SAN SEBASTIAN | PR | 00685-9608 | REDACTED |
| 471851 | RODRIGUEZ HERNANDEZ, MARY L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 471852 | RODRIGUEZ HERNANDEZ, MELANIE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 817748 | RODRIGUEZ HERNANDEZ, MELISSA N | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 471854 | RODRIGUEZ HERNANDEZ, MICHELLE | REDACTED | MAYAGUEZ | PR | 00680-2144 | REDACTED |
| 471855 | RODRIGUEZ HERNANDEZ, MIGDALIA | REDACTED | PR | PR | 00929-1874 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 471856 | RODRIGUEZ HERNANDEZ, MILAGROS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 471857 | RODRIGUEZ HERNANDEZ, MILAGROS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 471858 | RODRIGUEZ HERNANDEZ, MILAGROS | REDACTED | TOA ALTA | PR | 00953-2207 | REDACTED |
| 817749 | RODRIGUEZ HERNANDEZ, MILAIDY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 471859 | RODRIGUEZ HERNANDEZ, MILITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 471860 | RODRIGUEZ HERNANDEZ, MONSERRATE | REDACTED | BAJADERO | PR | 00616-9704 | REDACTED |
| 471861 | RODRIGUEZ HERNANDEZ, MYRNA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 471862 | RODRIGUEZ HERNANDEZ, MYRNA C. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 471863 | RODRIGUEZ HERNANDEZ, NADIA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 471864 | RODRIGUEZ HERNANDEZ, NADYA I | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 471866 | RODRIGUEZ HERNANDEZ, NANCY | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 817750 | RODRIGUEZ HERNANDEZ, NANCY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 471867 | RODRIGUEZ HERNANDEZ, NANCY | REDACTED | CAMUY | PR | 00627-9724 | REDACTED |
| 471869 | RODRIGUEZ HERNANDEZ, NAYDA E | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 471870 | RODRIGUEZ HERNANDEZ, NAYDA L. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 817751 | RODRIGUEZ HERNANDEZ, NELLY | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 471872 | RODRIGUEZ HERNANDEZ, NELLY L | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 471873 | RODRIGUEZ HERNANDEZ, NOEL | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 471876 | RODRIGUEZ HERNANDEZ, NOEMI | REDACTED | BAYAMON | PR | 00959-6614 | REDACTED |
| 471877 | RODRIGUEZ HERNANDEZ, NORMA I | REDACTED | CAMUY | PR | 00627-9703 | REDACTED |
| 471878 | RODRIGUEZ HERNANDEZ, NORMARIS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 817752 | RODRIGUEZ HERNANDEZ, OMAYRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 471879 | RODRIGUEZ HERNANDEZ, OMAYRA | REDACTED | ARECIBO P.R | PR | 00614-3575 | REDACTED |
| 471880 | RODRIGUEZ HERNANDEZ, ORLANDO | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 471881 | Rodriguez Hernandez, Oscar | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 471882 | RODRIGUEZ HERNANDEZ, PAMELA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 471883 | RODRIGUEZ HERNANDEZ, PATRIA I | REDACTED | SABANA HOYOS | PR | 00688-9713 | REDACTED |
| 471884 | Rodriguez Hernandez, Pedro | REDACTED | Caguas | PR | 00725-9410 | REDACTED |
| 471888 | RODRIGUEZ HERNANDEZ, RAFAEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 471886 | RODRIGUEZ HERNANDEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 471889 | RODRIGUEZ HERNANDEZ, RAFAEL | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 471890 | RODRIGUEZ HERNANDEZ, RAMON L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 471891 | RODRIGUEZ HERNANDEZ, RAYMOND | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 471892 | RODRIGUEZ HERNANDEZ, RICARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 471893 | RODRIGUEZ HERNANDEZ, RICARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 471894 | RODRIGUEZ HERNANDEZ, RICHARD | REDACTED | LASMARIAS | PR | 00670 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 817753 | RODRIGUEZ HERNANDEZ, RICHARD | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 471895 | Rodriguez Hernandez, Roberto | REDACTED | Carolina | PR | 00987 | REDACTED |
| 471896 | RODRIGUEZ HERNANDEZ, ROBERTO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 471899 | RODRIGUEZ HERNANDEZ, ROBERTO | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 471900 | RODRIGUEZ HERNANDEZ, ROBERTO | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 471902 | Rodriguez Hernandez, Rodolfo | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 471903 | RODRIGUEZ HERNANDEZ, ROSA | REDACTED | MOCA | PR | 00675 | REDACTED |
| 817754 | RODRIGUEZ HERNANDEZ, ROSA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 471904 | RODRIGUEZ HERNANDEZ, ROSA I | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 471905 | RODRIGUEZ HERNANDEZ, ROSA N | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 471906 | RODRIGUEZ HERNANDEZ, RUTH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 471908 | RODRIGUEZ HERNANDEZ, SANDRA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 817755 | RODRIGUEZ HERNANDEZ, SANDRA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 817756 | RODRIGUEZ HERNANDEZ, SARA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 471909 | RODRIGUEZ HERNANDEZ, SONIA E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 471910 | RODRIGUEZ HERNANDEZ, SONY J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 471912 | RODRIGUEZ HERNANDEZ, TULIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 471913 | Rodriguez Hernandez, Vanessa | REDACTED | San Juan | PR | 00912 | REDACTED |
| 471914 | RODRIGUEZ HERNANDEZ, VANESSA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 471915 | RODRIGUEZ HERNANDEZ, VANESSA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 471918 | RODRIGUEZ HERNANDEZ, VICTOR R | REDACTED | TOA ALTA | PR | 00953-7206 | REDACTED |
| 471919 | RODRIGUEZ HERNANDEZ, VILMARIES | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 471920 | RODRIGUEZ HERNANDEZ, VILMARY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 471922 | RODRIGUEZ HERNANDEZ, WANDA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 471923 | RODRIGUEZ HERNANDEZ, WANDA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 471924 | RODRIGUEZ HERNANDEZ, WANDA I. | REDACTED | ARECIBO | PR | 00659 | REDACTED |
| 471925 | RODRIGUEZ HERNANDEZ, WANDA I. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 471926 | RODRIGUEZ HERNANDEZ, WILFREDO | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 471930 | RODRIGUEZ HERNANDEZ, WILNARYS | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 471931 | RODRIGUEZ HERNANDEZ, WILSON | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 817757 | RODRIGUEZ HERNANDEZ, YADIVETTE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 471933 | RODRIGUEZ HERNANDEZ, YANY L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 817758 | RODRIGUEZ HERNANDEZ, YANY L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 471934 | RODRIGUEZ HERNANDEZ, YARELIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 471935 | RODRIGUEZ HERNANDEZ, YESENIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 471936 | RODRIGUEZ HERNANDEZ, YESENIA | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 471937 | RODRIGUEZ HERNANDEZ, ZORAIDA | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 471938 | RODRIGUEZ HERNANDEZ, ZULEIMA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 471939 | RODRIGUEZ HERNANDEZ, ZULEIMA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 471941 | RODRIGUEZ HERRERA, ANTONIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 817759 | RODRIGUEZ HERRERA, ANTONIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 471944 | RODRIGUEZ HERRERA, EVELYN | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 471947 | RODRIGUEZ HERRERA, LIZBETH C | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 471948 | RODRIGUEZ HERRERA, MAXIMINA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 471949 | RODRIGUEZ HERRERA, NATIVIDAD | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 471950 | RODRIGUEZ HERRERA, NERIANA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 817760 | RODRIGUEZ HERRERA, NERIANA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 471953 | RODRIGUEZ HEYLIGER, MILAGROS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 471954 | RODRIGUEZ HILERIO, MELISSA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 817761 | RODRIGUEZ HILERIO, MELISSA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 471955 | RODRIGUEZ HIRALDO, ARDELIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 817762 | RODRIGUEZ HIRALDO, ARDELIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 471956 | RODRIGUEZ HIRALDO, FRANDELIZ | REDACTED | CANOVANAS | PR | 00983 | REDACTED |
| 471958 | RODRIGUEZ HIRALDO, PASTORA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 471959 | RODRIGUEZ HNDZ., JOHANNA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 817763 | RODRIGUEZ HOMS, BEATRIZ | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 817763 | RODRIGUEZ HOMS, BEATRIZ | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 471961 | RODRIGUEZ HOMS, PAULA A | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 471962 | Rodriguez Horrach, Edwin | REDACTED | San German | PR | 00683 | REDACTED |
| 471964 | RODRIGUEZ HOWELL, MIOLANYS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 817764 | RODRIGUEZ HOWELL, MIOLANYS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 471966 | RODRIGUEZ HUERTAS, HECTOR R. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 471967 | RODRIGUEZ HUERTAS, ISABEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 471968 | RODRIGUEZ HUERTAS, ISABEL | REDACTED | TRUJILLO ALTO | CT | 00976 | REDACTED |
| 471970 | Rodriguez Huertas, Jose A. | REDACTED | NEW LONDON | CT | 06320-5305 | REDACTED |
| 471972 | RODRIGUEZ HUERTAS, JOSEFINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 471974 | RODRIGUEZ HUERTAS, MARIANNE | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 471975 | RODRIGUEZ HUERTAS, ORLANDO | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 471976 | RODRIGUEZ HUERTAS, ROSE MARY | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 817765 | RODRIGUEZ HUERTAS, VILMARIE | REDACTED | CATAÑO | PR | 00965 | REDACTED |
| 817766 | RODRIGUEZ HUERTAS, VILMARIE M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 471978 | Rodriguez Ibarra, Carlos M | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 471979 | RODRIGUEZ IBARRONDO, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 817767 | RODRIGUEZ IBRAHIM, ZUHEILY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 471981 | RODRIGUEZ IGLESIAS, BRENDA M | REDACTED | GURABO | PR | 00778-0601 | REDACTED |
| 471982 | RODRIGUEZ IGLESIAS, CARMEN M. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 471985 | Rodriguez Iglesias, Jose | REDACTED | Camuy | PR | 00627-0796 | REDACTED |
| 471986 | RODRIGUEZ IGLESIAS, LUIS F. | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 471987 | RODRIGUEZ IGLESIAS, LUZ Z | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 471988 | RODRIGUEZ IGLESIAS, MANUEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 471990 | RODRIGUEZ IGLESIAS, OLGA E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 471991 | RODRIGUEZ IGLESIAS, RAMON | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 471993 | Rodriguez Iglesias, Vicky | REDACTED | Rio Piedras | PR | 00927 | REDACTED |
| 471995 | RODRIGUEZ ILARRAZA, JEAN CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 471996 | RODRIGUEZ ILARRAZA, LUIS H. | REDACTED | TOA BAJA | PR | 00947 | REDACTED |
| 471999 | RODRIGUEZ INFANZON, LUISA M | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 471998 | RODRIGUEZ INFANZON, LUISA M | REDACTED | SAN JUAN | PR | 00902-0108 | REDACTED |
| 472000 | RODRIGUEZ INGRID, BALDERA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 472001 | RODRIGUEZ INOA, EVELYN A. | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 472002 | RODRIGUEZ INOSTROSA, MARIA G | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 472003 | RODRIGUEZ INOSTROZA, ANA M | REDACTED | HUMACAO | PR | 00791-9646 | REDACTED |
| 472004 | RODRIGUEZ INSERNI, ANGEL LUIS | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 472005 | RODRIGUEZ INSERNI, VERONICA E. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 472007 | RODRIGUEZ IRENE, LUZ E. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 472009 | RODRIGUEZ IRIZARRY, AGLAER | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 817768 | RODRIGUEZ IRIZARRY, AGLAER | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 472012 | RODRIGUEZ IRIZARRY, ALEXIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 472013 | RODRIGUEZ IRIZARRY, AMAEL | REDACTED | GUAYANILA | PR | 00656 | REDACTED |
| 472014 | RODRIGUEZ IRIZARRY, ANASTACIO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 817769 | RODRIGUEZ IRIZARRY, ARACELIS | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 472017 | RODRIGUEZ IRIZARRY, AUREA N | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 472019 | RODRIGUEZ IRIZARRY, CARLOS A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 472020 | RODRIGUEZ IRIZARRY, CARMEN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 472021 | RODRIGUEZ IRIZARRY, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817770 | RODRIGUEZ IRIZARRY, CARMEN | REDACTED | LARES | PR | 00669 | REDACTED |
| 472022 | RODRIGUEZ IRIZARRY, CARMEN | REDACTED | LAJAS | PR | 00667-9608 | REDACTED |
| 472023 | RODRIGUEZ IRIZARRY, CARMEN M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 817771 | RODRIGUEZ IRIZARRY, CARMEN M. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 472024 | Rodriguez Irizarry, Charles | REDACTED | San Juan | PR | 00907 | REDACTED |
| 472026 | RODRIGUEZ IRIZARRY, CLARIBEL | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 472029 | RODRIGUEZ IRIZARRY, EDGAR R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 817772 | RODRIGUEZ IRIZARRY, EDGAR R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 817773 | RODRIGUEZ IRIZARRY, EDNA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 472031 | RODRIGUEZ IRIZARRY, EDNA M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 472032 | RODRIGUEZ IRIZARRY, ELSA M | REDACTED | YAUCO | PR | 00698-9622 | REDACTED |
| 472033 | RODRIGUEZ IRIZARRY, ERIANN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 472034 | RODRIGUEZ IRIZARRY, GEOVANNI | REDACTED | LARES | PR | 00669 | REDACTED |
| 472035 | RODRIGUEZ IRIZARRY, GRISSEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 472036 | RODRIGUEZ IRIZARRY, ISABEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 472037 | RODRIGUEZ IRIZARRY, ISRAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 472038 | RODRIGUEZ IRIZARRY, IVELISSE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 472040 | RODRIGUEZ IRIZARRY, IVETTE N. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 472042 | RODRIGUEZ IRIZARRY, JANNETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 817774 | RODRIGUEZ IRIZARRY, JEANDALI | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 472044 | RODRIGUEZ IRIZARRY, JESUS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 817775 | RODRIGUEZ IRIZARRY, JOAMALYZ | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 472045 | RODRIGUEZ IRIZARRY, JOHN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 472048 | RODRIGUEZ IRIZARRY, JOSE H | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 472049 | RODRIGUEZ IRIZARRY, JUAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 472050 | Rodriguez Irizarry, Juan J | REDACTED | Utuado | PR | 00641 | REDACTED |
| 472052 | RODRIGUEZ IRIZARRY, JULIA E | REDACTED | UTUADO | PR | 00641-9535 | REDACTED |
| 472053 | RODRIGUEZ IRIZARRY, LISA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 472054 | RODRIGUEZ IRIZARRY, LUCIEANNE | REDACTED | SAN GERMAN | PR | 00636 | REDACTED |
| 472055 | RODRIGUEZ IRIZARRY, LUCINETTE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 472058 | Rodriguez Irizarry, Luis H | REDACTED | Mayaguez | PR | 00680-9050 | REDACTED |
| 472060 | RODRIGUEZ IRIZARRY, LUZ I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 472061 | RODRIGUEZ IRIZARRY, MAGDA E | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 472062 | RODRIGUEZ IRIZARRY, MARIA DEL M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 472063 | RODRIGUEZ IRIZARRY, MARIA S | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 817776 | RODRIGUEZ IRIZARRY, MARIA S | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 817777 | RODRIGUEZ IRIZARRY, MARIBEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 472064 | RODRIGUEZ IRIZARRY, MARISSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 472065 | RODRIGUEZ IRIZARRY, MAYBELIZ | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 472066 | RODRIGUEZ IRIZARRY, MELISA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 817778 | RODRIGUEZ IRIZARRY, MELISA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 472067 | Rodriguez Irizarry, Miguel | REDACTED | Utuado | PR | 00641 | REDACTED |
| 472068 | RODRIGUEZ IRIZARRY, MILAGROS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 472069 | RODRIGUEZ IRIZARRY, MILTHOLADY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 472070 | RODRIGUEZ IRIZARRY, NADYA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 472074 | RODRIGUEZ IRIZARRY, ORLANDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 472075 | RODRIGUEZ IRIZARRY, PATRIA I | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 817779 | RODRIGUEZ IRIZARRY, RAFAEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 817780 | RODRIGUEZ IRIZARRY, RAFAEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 472078 | RODRIGUEZ IRIZARRY, RAFAEL A | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 472079 | Rodriguez Irizarry, Ramon | REDACTED | San German | PR | 00683 | REDACTED |
| 472081 | Rodriguez Irizarry, Robert A | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 472082 | RODRIGUEZ IRIZARRY, ROBERTO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 472086 | RODRIGUEZ IRIZARRY, TERESITA | REDACTED | FAJARDO | PR | 00742-0129 | REDACTED |
| 472087 | RODRIGUEZ IRIZARRY, VERONICA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 472089 | Rodriguez Irizarry, Wilson A | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 817781 | RODRIGUEZ IRIZARRY, YARIMAR M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 472090 | RODRIGUEZ IRIZARRY, YORANID | REDACTED | MAYAGNEZ | PR | 00680 | REDACTED |
| 472091 | RODRIGUEZ IRIZARRY, YORNELICE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 472092 | RODRIGUEZ IRIZARRY, ZAHYDIE Y | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 472093 | RODRIGUEZ IRIZARRY, ZONNIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 472094 | Rodriguez Irrizary, Luis C | REDACTED | Saban Hoyos | PR | 00688 | REDACTED |
| 472095 | RODRIGUEZ ISAAC, ELSIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 817782 | RODRIGUEZ ISAAC, ELSIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 472096 | RODRIGUEZ ISAAC, MARIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 472097 | RODRIGUEZ ISAAC, MARIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 472099 | RODRIGUEZ ISAAC, ROCIO E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 472100 | RODRIGUEZ ISAAC, SIGFREDO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 472101 | RODRIGUEZ ISALES, YOLANDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 817783 | RODRIGUEZ IZQUIERDO, GLADYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 472104 | RODRIGUEZ IZQUIERDO, GLADYS | REDACTED | BAYAMON | PR | 00956-9406 | REDACTED |
| 472105 | RODRIGUEZ IZQUIERDO, ROSA DEL C | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 472106 | RODRIGUEZ JACA, ARSENIO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 472107 | RODRIGUEZ JACKSON, IOMARIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 472109 | RODRIGUEZ JACOME, ARNALDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 472112 | RODRIGUEZ JAIMAN, JACKELINE | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 472113 | RODRIGUEZ JAIMAN, JOSE R | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 472114 | RODRIGUEZ JAIMAN, LIDA E | REDACTED | SANTA ISABEL | PR | 00757-9703 | REDACTED |
| 472115 | RODRIGUEZ JAIMAN, LYNETTE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 472116 | RODRIGUEZ JAIMAN, MARIBEL | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 472117 | RODRIGUEZ JAIME, DARWIN R. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 472120 | RODRIGUEZ JAVIER, PATRICK | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 472121 | Rodriguez Javier, Yasmin | REDACTED | Sabana Grande | PR | 00637 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 472122 | Rodriguez Jimen, Maria De L | REDACTED | Carolina | PR | 00987 | REDACTED |
| 472124 | RODRIGUEZ JIMENEZ, ALVARO J. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 472125 | RODRIGUEZ JIMENEZ, ANA V | REDACTED | PONCE | PR | 00716-0501 | REDACTED |
| 472126 | Rodriguez Jimenez, Andros D | REDACTED | Aguada | PR | 00602 | REDACTED |
| 472128 | RODRIGUEZ JIMENEZ, CANDIDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 472129 | RODRIGUEZ JIMENEZ, CARLOS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 472131 | RODRIGUEZ JIMENEZ, CARMEN SOCORRO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 472132 | RODRIGUEZ JIMENEZ, CINTHYA K | REDACTED | LARES | PR | 00669 | REDACTED |
| 472133 | Rodriguez Jimenez, Cristino | REDACTED | Utuado | PR | 00641 | REDACTED |
| 472134 | RODRIGUEZ JIMENEZ, CYNTHIA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 472136 | RODRIGUEZ JIMENEZ, EUQUERIA | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 472137 | RODRIGUEZ JIMENEZ, FAUSTINO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 817784 | RODRIGUEZ JIMENEZ, GERALY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 472138 | RODRIGUEZ JIMENEZ, GLADYS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 472139 | RODRIGUEZ JIMENEZ, GLORIA I | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 472140 | RODRIGUEZ JIMENEZ, IRENE | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 472141 | RODRIGUEZ JIMENEZ, IRVIN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 817785 | RODRIGUEZ JIMENEZ, IRVIN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 472142 | RODRIGUEZ JIMENEZ, ISABEL | REDACTED | QUEBRADILLAS | PR | 00678-9616 | REDACTED |
| 817786 | RODRIGUEZ JIMENEZ, JAVIER | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 472145 | Rodriguez Jimenez, Jesus R | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 472146 | RODRIGUEZ JIMENEZ, JESUS RAFAEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 472147 | RODRIGUEZ JIMENEZ, JOAN M | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 817787 | RODRIGUEZ JIMENEZ, JOAN M | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 472149 | RODRIGUEZ JIMENEZ, JORGE F | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 817788 | RODRIGUEZ JIMENEZ, JOSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 472150 | RODRIGUEZ JIMENEZ, JOSE A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 472151 | RODRIGUEZ JIMENEZ, JOSE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 472152 | RODRIGUEZ JIMENEZ, JOSE J | REDACTED | CAMUY | PR | 00627-9601 | REDACTED |
| 472153 | RODRIGUEZ JIMENEZ, JOSE M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 472154 | RODRIGUEZ JIMENEZ, JUANITA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 472155 | RODRIGUEZ JIMENEZ, KAREN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 817789 | RODRIGUEZ JIMENEZ, KEILA A | REDACTED | HATILLO | PR | 00627 | REDACTED |
| 472156 | RODRIGUEZ JIMENEZ, LAURA M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 472157 | RODRIGUEZ JIMENEZ, LIDIA E | REDACTED | CAMUY | PR | 00627-0362 | REDACTED |
| 472158 | RODRIGUEZ JIMENEZ, LISSETTE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 472159 | RODRIGUEZ JIMENEZ, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 472161 | RODRIGUEZ JIMENEZ, MARIA DEL C | REDACTED | SABANA HOYOS | PR | 00688-1066 | REDACTED |
| 472162 | RODRIGUEZ JIMENEZ, MARTA M | REDACTED | CAMUY | PR | 00627-9616 | REDACTED |
| 472163 | RODRIGUEZ JIMENEZ, MIDALIS J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 817790 | RODRIGUEZ JIMENEZ, MINELLYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 472164 | RODRIGUEZ JIMENEZ, MIRELSA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 472165 | RODRIGUEZ JIMENEZ, MIRIAM | REDACTED | GUAYAMA | PR | 00785-1832 | REDACTED |
| 472166 | RODRIGUEZ JIMENEZ, MIRYS J. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 472167 | RODRIGUEZ JIMENEZ, MYRIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 472171 | Rodriguez Jimenez, Nydia | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 472173 | RODRIGUEZ JIMENEZ, PAULA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 472174 | RODRIGUEZ JIMENEZ, RAFAELA | REDACTED | QUEBRADILLAS | PR | 00678-9802 | REDACTED |
| 472176 | RODRIGUEZ JIMENEZ, ROSA M | REDACTED | LARES | PR | 00669 | REDACTED |
| 472177 | RODRIGUEZ JIMENEZ, ROSAURA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 472178 | RODRIGUEZ JIMENEZ, SAMIA | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 817791 | RODRIGUEZ JIMENEZ, SHEILLA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 472179 | RODRIGUEZ JIMENEZ, SHEILLA D | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 472182 | RODRIGUEZ JIMENEZ, WILFREDO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 817792 | RODRIGUEZ JIMENEZ, YAHAIRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 472183 | RODRIGUEZ JIMENEZ, YAHAIRA I | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 472185 | RODRIGUEZ JIMENEZ78, JAVIER | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 472186 | RODRIGUEZ JOA, EDGAR | REDACTED | SAN JUAN | PR | 00984 | REDACTED |
| 472187 | RODRIGUEZ JOA, EDGAR A | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 472188 | RODRIGUEZ JOA, EDGAR A. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 472190 | RODRIGUEZ JOGLAR, JEMEILY | REDACTED | PONCE | PR | 00716 | REDACTED |
| 472192 | RODRIGUEZ JORDAN, EDWIN | REDACTED | PONCE | PR | 00717-2220 | REDACTED |
| 472194 | Rodriguez Joubert, Adiemarie | REDACTED | Merceditas | PR | 00715 | REDACTED |
| 472195 | RODRIGUEZ JOVET, NATALIA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 817793 | RODRIGUEZ JUARBE, ANA DEL C | REDACTED | PONCE | PR | 00728 | REDACTED |
| 472197 | RODRIGUEZ JUARBE, ANA DEL C | REDACTED | PONCE | PR | 00733-5338 | REDACTED |
| 472198 | RODRIGUEZ JUARBE, EDWIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 472200 | RODRIGUEZ JUARBE, FRANCISCO J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 472201 | RODRIGUEZ JUARBE, ISABEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 817794 | RODRIGUEZ JUARBE, ROSA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 472203 | RODRIGUEZ JULIA, JAIME | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 472204 | RODRIGUEZ JULIA, LUIS E | REDACTED | SAN JUAN | PR | 00936-6142 | REDACTED |
| 472205 | RODRIGUEZ JURADO, CARMEN H | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 817795 | RODRIGUEZ JUSINO, CARMEN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 472207 | RODRIGUEZ JUSINO, CRISTIAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 817796 | RODRIGUEZ JUSINO, JEAN C | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 472208 | RODRIGUEZ JUSINO, JOSE A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 472209 | RODRIGUEZ JUSINO, JOSE L. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 472210 | RODRIGUEZ JUSINO, LIZZETTE | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 472211 | RODRIGUEZ JUSINO, MARISOL | REDACTED | San Juan | PR | 00683 | REDACTED |
| 472212 | RODRIGUEZ JUSINO, MARISOL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 472213 | Rodriguez Jusino, Ramon | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 472216 | RODRIGUEZ JUST, WILMA | REDACTED | RIO GRANDE | PR | 00745-5004 | REDACTED |
| 472217 | RODRIGUEZ JUSTINIANO, IRMA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 472218 | RODRIGUEZ JUSTINIANO, MAIRA E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 472219 | RODRIGUEZ JUSTINIANO, SOCARY | REDACTED | SAN JUAN | PR | 00908-0537 | REDACTED |
| 472220 | RODRIGUEZ JUSTINIANO, WANDA J. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 472221 | RODRIGUEZ JUSTINIANO, WERNER | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 472223 | RODRIGUEZ KINNALLY, JOEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 817797 | RODRIGUEZ KUILAN, JURHAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 472226 | RODRIGUEZ KUILAN, MARILU | REDACTED | SAN JUAN | PR | 00906-0000 | REDACTED |
| 472227 | RODRIGUEZ KUILAN, OMAYRA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 817798 | RODRIGUEZ KUILAN, OMAYRA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 472228 | RODRIGUEZ LA FUENTE, MABELIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 472229 | Rodriguez La Luz, Carlos D. | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 472232 | RODRIGUEZ LA LUZ, MICHELLE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 1257457 | RODRIGUEZ LA PUERTA, ZORALIS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 472234 | RODRIGUEZ LA TORRE, VERONICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 817799 | RODRIGUEZ LA VERSA, EDSEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 472235 | RODRIGUEZ LABARCA, ENMANUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 817800 | RODRIGUEZ LABOY, ADA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 472237 | RODRIGUEZ LABOY, ADA M | REDACTED | VILLALBA | PR | 00766-9719 | REDACTED |
| 472238 | RODRIGUEZ LABOY, ADA Y | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 472240 | RODRIGUEZ LABOY, ALEXIS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 472241 | RODRIGUEZ LABOY, AMPARO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 472243 | RODRIGUEZ LABOY, ANA E | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 472244 | Rodriguez Laboy, Carlos A | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 817801 | RODRIGUEZ LABOY, CARMEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 472245 | RODRIGUEZ LABOY, CARMEN M | REDACTED | YABUCOA | PR | 00767-1864 | REDACTED |
| 472246 | Rodriguez Laboy, Cindy J | REDACTED | San Juan | PR | 00919 | REDACTED |
| 472246 | Rodriguez Laboy, Cindy J | REDACTED | San Juan | PR | 00919 | REDACTED |
| 472247 | RODRIGUEZ LABOY, ELIZABETH | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 472249 | Rodriguez Laboy, Eugenio | REDACTED | Guanica | PR | 00653 | REDACTED |
| 817802 | RODRIGUEZ LABOY, GLADYS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 817803 | RODRIGUEZ LABOY, GLADYS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 472250 | RODRIGUEZ LABOY, GLADYS E | REDACTED | YABUCOA | PR | 00767-9500 | REDACTED |
| 472252 | RODRIGUEZ LABOY, HILDA | REDACTED | HUMACAO | PR | 00791-9743 | REDACTED |
| 817804 | RODRIGUEZ LABOY, JOSE R | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 472253 | RODRIGUEZ LABOY, JOSE R | REDACTED | HUMACAO | PR | 00791-9506 | REDACTED |
| 472254 | RODRIGUEZ LABOY, JUAN C | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 472256 | RODRIGUEZ LABOY, LILLIAM | REDACTED | BAYAMON | PR | 00955 | REDACTED |
| 472257 | Rodriguez Laboy, Luis Del C | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 472258 | RODRIGUEZ LABOY, LUZ S. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 472260 | Rodriguez Laboy, Maria I | REDACTED | Coamo | PR | 00769 | REDACTED |
| 472261 | RODRIGUEZ LABOY, MARTINA | REDACTED | SAN JUAN | PR | 00911-0000 | REDACTED |
| 472262 | RODRIGUEZ LABOY, NORBERTO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 472263 | RODRIGUEZ LABOY, ROBERT | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 472264 | RODRIGUEZ LABOY, ROSA M. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 472266 | RODRIGUEZ LABOY, URIEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 472270 | RODRIGUEZ LACLAUSTRA, DIGNA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 472271 | RODRIGUEZ LACLAUSTRA, ELBA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 472272 | RODRIGUEZ LACOT, EVELYN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 472273 | RODRIGUEZ LAFONT, ARTURO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 472276 | Rodriguez Lagares, Gilberto | REDACTED | Utuado | PR | 00641 | REDACTED |
| 472279 | RODRIGUEZ LAGUER, SANTOS E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 472280 | RODRIGUEZ LAGUER, ZACARIAS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 472281 | RODRIGUEZ LAGUERRE, ANA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 472282 | Rodriguez Laguna, Angel M. | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 472283 | RODRIGUEZ LAMB, EMIGDIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 472284 | Rodriguez Lamberty, Fernando | REDACTED | Carolina | PR | 00983 | REDACTED |
| 472285 | RODRIGUEZ LAMBERTY, LUIS E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 472287 | Rodriguez Lamboy, Jesus | REDACTED | San Juan | PR | 00926 | REDACTED |
| 472289 | RODRIGUEZ LAMBOY, JOSE NOEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 472290 | RODRIGUEZ LAMBOY, RAFAEL | REDACTED | RIO PIEDRAS P>R. | PR | 00924 | REDACTED |
| 817805 | RODRIGUEZ LAMBOY, RAFAEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 472291 | RODRIGUEZ LAMBOY, YABETH | REDACTED | N MIAMI BEACH | FL | 33160-3284 | REDACTED |
| 472292 | RODRIGUEZ LAMELA, GLADYS J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 472293 | RODRIGUEZ LAMELA, JASON | REDACTED | Moca | PR | 00676 | REDACTED |
| 472295 | RODRIGUEZ LAMOURT, KEIDY | REDACTED | SAN SEBASTIAN | PR | 27794 | REDACTED |
| 472296 | RODRIGUEZ LAMOURT, LORIEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 472299 | RODRIGUEZ LANDIN, JILL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 472302 | RODRIGUEZ LANZAR, JOSE A. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 817806 | RODRIGUEZ LANZOT, AIDARITZA E | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 472303 | RODRIGUEZ LANZOT, JESUS M | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 472304 | RODRIGUEZ LAO, MARIVETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 472305 | RODRIGUEZ LARA, CARLA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 817807 | RODRIGUEZ LARA, CARLA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 817808 | RODRIGUEZ LARA, GLENDA L. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 472307 | RODRIGUEZ LARACUENTA, BELKIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 472308 | RODRIGUEZ LARACUENTE, HIRAM | REDACTED | CABO ROJO PR | PR | 00623-0480 | REDACTED |
| 472309 | RODRIGUEZ LARACUENTE, LUIS L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 472311 | Rodriguez Larracuenta, Benny | REDACTED | San Lorenzo | PR | 00754-1011 | REDACTED |
| 472314 | RODRIGUEZ LASALLE, CARMEN I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 472315 | RODRIGUEZ LASALLE, DAVID | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 472316 | RODRIGUEZ LASALLE, JOSE A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 472319 | RODRIGUEZ LASSALLE, LUIS R. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 472320 | RODRIGUEZ LASSALLE, NARCISA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 472321 | Rodriguez Lassalle, Samily | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 472322 | RODRIGUEZ LASSUS, LESLIE G | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 472324 | RODRIGUEZ LATIMER, GENOVEVA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 472325 | RODRIGUEZ LATORRE, GABRIEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 472327 | RODRIGUEZ LAUREANO, ALDRIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 472328 | RODRIGUEZ LAUREANO, ALFREDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 472329 | RODRIGUEZ LAUREANO, ALICE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 817809 | RODRIGUEZ LAUREANO, ALICE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 817810 | RODRIGUEZ LAUREANO, ANDREA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 472330 | RODRIGUEZ LAUREANO, CARMEN M. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 472331 | RODRIGUEZ LAUREANO, CARMEN M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 817811 | RODRIGUEZ LAUREANO, CRUZ | REDACTED | CIALES | PR | 00638 | REDACTED |
| 472333 | RODRIGUEZ LAUREANO, CRUZ M | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 472334 | RODRIGUEZ LAUREANO, DILIA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 472335 | RODRIGUEZ LAUREANO, JOSUE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 817812 | RODRIGUEZ LAUREANO, JOSUE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 472336 | RODRIGUEZ LAUREANO, JUDITH | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 472337 | RODRIGUEZ LAUREANO, MARIA C | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 817813 | RODRIGUEZ LAUREANO, MARIA DEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 472338 | RODRIGUEZ LAUREANO, MARIA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 472339 | RODRIGUEZ LAUREANO, VERONICA | REDACTED | VEGA ALTA | PR | 00646 | REDACTED |
| 472340 | RODRIGUEZ LAUREANO, VIRGINIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 472343 | RODRIGUEZ LAUREANO, WANDA J | REDACTED | San Juan | PR | 00920 | REDACTED |
| 817814 | RODRIGUEZ LAURIANO, MELISSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 472345 | RODRIGUEZ LAVERGNE, JOSE E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 472346 | Rodriguez Lazaney, Luis B. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 472348 | RODRIGUEZ LAZU, ANGEL L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 472349 | RODRIGUEZ LAZU, ANGEL R. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 472350 | Rodriguez Lazu, Elizabeth | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 472351 | Rodriguez Lazu, Maritza | REDACTED | San Juan | PR | 00926 | REDACTED |
| 472352 | RODRIGUEZ LEAL, ANGEL A. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 817815 | RODRIGUEZ LEANDRY, ALFREDO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 472353 | RODRIGUEZ LEANDRY, ALFREDO | REDACTED | SAN JUAN | PR | 00919-5660 | REDACTED |
| 472354 | RODRIGUEZ LEBRON, ADA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 472357 | RODRIGUEZ LEBRON, ANGELA N | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 472358 | RODRIGUEZ LEBRON, AUREA | REDACTED | MAUNABO | PR | 00707-0042 | REDACTED |
| 472359 | RODRIGUEZ LEBRON, DANNY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 472360 | RODRIGUEZ LEBRON, DIANA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 472361 | RODRIGUEZ LEBRON, DORCAS N | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 472362 | RODRIGUEZ LEBRON, EVELYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 817816 | RODRIGUEZ LEBRON, GLADYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 472365 | RODRIGUEZ LEBRON, ILBIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 472366 | RODRIGUEZ LEBRON, ILEARIS | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 472367 | RODRIGUEZ LEBRON, JEREMIAS | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 472368 | RODRIGUEZ LEBRON, JESSICA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 472369 | RODRIGUEZ LEBRON, JESUS ANTONIO | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 472370 | Rodriguez Lebron, Jesus M | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 472371 | RODRIGUEZ LEBRON, JUAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 472372 | RODRIGUEZ LEBRON, JUAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 472373 | RODRIGUEZ LEBRON, JULIAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 472375 | RODRIGUEZ LEBRON, KELVIN L | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 472378 | RODRIGUEZ LEBRON, LESLIE O. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 472379 | RODRIGUEZ LEBRON, LUCILA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 817817 | RODRIGUEZ LEBRON, LUCILA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 472381 | RODRIGUEZ LEBRON, LUICEL | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 817818 | RODRIGUEZ LEBRON, LUICEL | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 472383 | RODRIGUEZ LEBRON, LUIS M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 472384 | Rodriguez Lebron, Luis O. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 472385 | RODRIGUEZ LEBRON, MARIA DEL C | REDACTED | CAROLINA | PR | 00985-5741 | REDACTED |
| 472386 | RODRIGUEZ LEBRON, MARIA E | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 472387 | RODRIGUEZ LEBRON, MARIA S | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 472389 | RODRIGUEZ LEBRON, MILAGROS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 472390 | RODRIGUEZ LEBRON, MILDRED | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 472391 | RODRIGUEZ LEBRON, MIRIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 472392 | RODRIGUEZ LEBRON, NADIA A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 817819 | RODRIGUEZ LEBRON, NADIA A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 472393 | RODRIGUEZ LEBRON, NYREEN R. | REDACTED | HATO REY | PR | OO919 | REDACTED |
| 472394 | RODRIGUEZ LEBRON, OLGA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 472395 | RODRIGUEZ LEBRON, OLGA C. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 472396 | RODRIGUEZ LEBRON, RAQUEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 472397 | RODRIGUEZ LEBRON, REINALDO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 472398 | Rodriguez Lebron, Roberto C | REDACTED | Caguas | PR | 00725 | REDACTED |
| 472399 | RODRIGUEZ LEBRON, SANTIAGO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 472401 | RODRIGUEZ LEBRON, SONIA M | REDACTED | ARROYO | PR | 00714-1265 | REDACTED |
| 472402 | RODRIGUEZ LEBRON, SYLVIA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 472403 | RODRIGUEZ LEBRON, YEISSA Y | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 472404 | Rodriguez Lecoeur, Jaime A | REDACTED | San Juan | PR | 00926 | REDACTED |
| 472405 | RODRIGUEZ LECOEUR, JAIME A. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 472406 | RODRIGUEZ LEDEE, EFRAIN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 472407 | RODRIGUEZ LEDEE, GUILLERMO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 472408 | RODRIGUEZ LEDEE, JESUS M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 472409 | Rodriguez Ledee, Jesus R | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 472410 | RODRIGUEZ LEDEE, LUZ H | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 472411 | Rodriguez Legran, Francisco I | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 472412 | RODRIGUEZ LEGRAND, FELICITA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 472414 | RODRIGUEZ LEON, ANA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 472415 | RODRIGUEZ LEON, ANGEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 472416 | RODRIGUEZ LEON, ANTONIO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 472417 | RODRIGUEZ LEON, CARMEN E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 472418 | RODRIGUEZ LEON, DANIEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 472420 | RODRIGUEZ LEON, EDMARIE | REDACTED | SAN JUAN | PR | 00931-2043 | REDACTED |
| 817820 | RODRIGUEZ LEON, ELBA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 472421 | RODRIGUEZ LEON, ELBA M | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 817821 | RODRIGUEZ LEON, ELLA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 472422 | RODRIGUEZ LEON, ELLA R | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 472423 | RODRIGUEZ LEON, ETNA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 472424 | RODRIGUEZ LEON, GERELDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 472427 | RODRIGUEZ LEON, JOSE M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 472428 | Rodriguez Leon, Juan E | REDACTED | Villalba | PR | 00766 | REDACTED |
| 472429 | RODRIGUEZ LEON, KEMUEL G. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 472430 | RODRIGUEZ LEON, KEYLA M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 817822 | RODRIGUEZ LEON, LOURDES | REDACTED | PONCE | PR | 00780 | REDACTED |
| 472432 | RODRIGUEZ LEON, LOURDES | REDACTED | COTO LAUREL | PR | 00780-0192 | REDACTED |
| 472433 | RODRIGUEZ LEON, LOURDES V | REDACTED | RIO PIEDRAS | PR | 00929-1676 | REDACTED |
| 472436 | RODRIGUEZ LEON, NANCY L | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 472437 | RODRIGUEZ LEON, NEYSHA I | REDACTED | PONCE | PR | 00717-1618 | REDACTED |
| 472438 | RODRIGUEZ LEON, PEDRO | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 472439 | RODRIGUEZ LEON, PRIMITIVO | REDACTED | Carolina | PR | 00985 | REDACTED |
| 472440 | Rodriguez Leon, Ramon | REDACTED | Juana Diaz | PR | 00795-9505 | REDACTED |
| 472441 | RODRIGUEZ LEON, ROSA E | REDACTED | JUANA DIAZ | PR | 00795-9602 | REDACTED |
| 472442 | RODRIGUEZ LEON, RUBEN | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 472444 | RODRIGUEZ LEON, RUTH I | REDACTED | VILLALBA | PR | 00766-9710 | REDACTED |
| 472447 | RODRIGUEZ LEON, WANDA E | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 472448 | RODRIGUEZ LEON, WILMA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 472449 | RODRIGUEZ LEON, YOLANDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 472451 | RODRIGUEZ LERDO, LINDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 472454 | RODRIGUEZ LEVANTE, JUDITH | REDACTED | PONCE | PR | 00715 | REDACTED |
| 472455 | RODRIGUEZ LICIAGA, ANGEL L. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 817823 | RODRIGUEZ LICIAGA, GLORISEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 472458 | RODRIGUEZ LIMBERT, NARCISO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 817824 | RODRIGUEZ LINDSEY, SHASKIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 817825 | RODRIGUEZ LINERA, GABRIEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 472460 | RODRIGUEZ LIQUET, FORTUNATO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 472461 | RODRIGUEZ LISBOA, MARIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 472462 | RODRIGUEZ LISBOA, MARJORIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 472463 | RODRIGUEZ LISBOA, NELSON A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 472464 | RODRIGUEZ LIZARDI, ELIZABETH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 472466 | RODRIGUEZ LIZARDI, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 817826 | RODRIGUEZ LIZARDI, JORGE A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 472469 | RODRIGUEZ LLAMAS, LORAINE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 472470 | RODRIGUEZ LLANERA, JOSE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 472471 | RODRIGUEZ LLANOS, ADACELIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 472472 | RODRIGUEZ LLANOS, ADRIAM | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 472473 | RODRIGUEZ LLANOS, JUAN J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 472477 | RODRIGUEZ LLAUGER, REYNALDO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 472478 | RODRIGUEZ LLAURADOR, MARIMER | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 472479 | RODRIGUEZ LLERA, CARMEN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 472481 | RODRIGUEZ LLERAS, RUBEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 472482 | RODRIGUEZ LLINAS, RAFAEL E | REDACTED | SAN GERMAN | PR | 00683-1746 | REDACTED |
| 472485 | RODRIGUEZ LLOVET, CARMEN T | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 472487 | RODRIGUEZ LLOVET, MARTA T. | REDACTED | GUAYNABO | PR | 00970-7891 | REDACTED |
| 472488 | RODRIGUEZ LOARTE, CARMEN I | REDACTED | PATILLAS | PR | 00723-6001 | REDACTED |
| 472490 | RODRIGUEZ LOCRICCHIO, ABDIEL | REDACTED | BAYAMON | PR | 00957-1770 | REDACTED |
| 472493 | Rodriguez Lope, Maria Del P | REDACTED | Cidra | PR | 00739 | REDACTED |
| 472494 | RODRIGUEZ LOPES, OSVALDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 472498 | RODRIGUEZ LOPEZ, ABEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 472500 | RODRIGUEZ LOPEZ, ADLINE E | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 472501 | RODRIGUEZ LOPEZ, ADRIAN A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 472502 | RODRIGUEZ LOPEZ, AIDA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 472503 | RODRIGUEZ LOPEZ, AIDA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 472504 | RODRIGUEZ LOPEZ, ALBA SYLVETTE | REDACTED | BAYAMON | PR | 00961-3458 | REDACTED |
| 472505 | RODRIGUEZ LOPEZ, ALBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 472510 | RODRIGUEZ LOPEZ, AMERICA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 472511 | RODRIGUEZ LOPEZ, AMERICO | REDACTED | SALINAS | PR | 00751-9736 | REDACTED |
| 817827 | RODRIGUEZ LOPEZ, ANA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 472513 | RODRIGUEZ LOPEZ, ANA H | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 472515 | RODRIGUEZ LOPEZ, ANA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 472514 | RODRIGUEZ LOPEZ, ANA M | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 472516 | Rodriguez Lopez, Ana M. | REDACTED | Aguas Buenas | PR | 00703-1397 | REDACTED |
| 472517 | RODRIGUEZ LOPEZ, ANGEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 472518 | Rodriguez Lopez, Angel | REDACTED | Carolina | PR | 00985 | REDACTED |
| 472519 | RODRIGUEZ LOPEZ, ANGEL | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 472520 | RODRIGUEZ LOPEZ, ANGEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 472521 | RODRIGUEZ LOPEZ, ANGEL L | REDACTED | AGUADA | PR | 00602-9637 | REDACTED |
| 472522 | RODRIGUEZ LOPEZ, ANGEL L. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 472523 | RODRIGUEZ LOPEZ, ANGELINA | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 472524 | RODRIGUEZ LOPEZ, ANGELINA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 472525 | RODRIGUEZ LOPEZ, ANIVETTE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 472526 | RODRIGUEZ LOPEZ, ANTONIO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 472527 | RODRIGUEZ LOPEZ, ANTONIO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 817828 | RODRIGUEZ LOPEZ, ANTONIO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 817829 | RODRIGUEZ LOPEZ, ANTONIO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 472531 | RODRIGUEZ LOPEZ, AUREA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 472532 | RODRIGUEZ LOPEZ, AUREA M. | REDACTED | GUAYNABO | PR | 00958 | REDACTED |
| 472533 | RODRIGUEZ LOPEZ, BENITO | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 472534 | RODRIGUEZ LOPEZ, BENITO | REDACTED | PONCE | PR | 00732 | REDACTED |
| 817830 | RODRIGUEZ LOPEZ, BRENDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 817831 | RODRIGUEZ LOPEZ, BRENDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 472537 | RODRIGUEZ LOPEZ, BRENDA J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 472538 | RODRIGUEZ LOPEZ, BRENDA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 472539 | RODRIGUEZ LOPEZ, BRENDALIZ | REDACTED | VEGA BAJA | PR | 00669 | REDACTED |
| 472540 | RODRIGUEZ LOPEZ, BRENDALIZ | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 472541 | Rodriguez Lopez, Carlos | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 472543 | RODRIGUEZ LOPEZ, CARLOS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 472545 | RODRIGUEZ LOPEZ, CARLOS A | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 472546 | RODRIGUEZ LOPEZ, CARMEN L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 472547 | RODRIGUEZ LOPEZ, CARMEN M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 472548 | RODRIGUEZ LOPEZ, CARMEN M | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 472549 | RODRIGUEZ LOPEZ, CARMEN N | REDACTED | CAGUAS | PR | 00726-0692 | REDACTED |
| 472550 | RODRIGUEZ LOPEZ, CAROLYN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 472551 | RODRIGUEZ LOPEZ, CESAR D | REDACTED | MOCA | PR | 00676 | REDACTED |
| 817832 | RODRIGUEZ LOPEZ, CIADARY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 472554 | RODRIGUEZ LOPEZ, CIADARYS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 472556 | RODRIGUEZ LOPEZ, CONCEPCION | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 817833 | RODRIGUEZ LOPEZ, CRISTINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 472557 | RODRIGUEZ LOPEZ, CRUZ | REDACTED | DORADO | PR | 00646 | REDACTED |
| 472559 | RODRIGUEZ LOPEZ, CYNTHIA D | REDACTED | VEGA ALTA | PR | 00693 | REDACTED |
| 472561 | RODRIGUEZ LOPEZ, DAMASO | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 817834 | RODRIGUEZ LOPEZ, DANIA G | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 472562 | RODRIGUEZ LOPEZ, DANIEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 472564 | Rodríguez Lopez, David | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 817835 | RODRIGUEZ LOPEZ, DIANA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 472566 | RODRIGUEZ LOPEZ, DIANA | REDACTED | LAS PIEDRAS | PR | 00771-9712 | REDACTED |
| 472567 | RODRIGUEZ LOPEZ, DIGNA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 472568 | RODRIGUEZ LOPEZ, DIOMARI | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 472569 | RODRIGUEZ LOPEZ, DORIS | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 472570 | RODRIGUEZ LOPEZ, DORYAN S. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 472571 | RODRIGUEZ LOPEZ, EDDIE M. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 472573 | RODRIGUEZ LOPEZ, EDGARDO A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 472575 | Rodriguez Lopez, Edwin | REDACTED | Castaner | PR | 00631 | REDACTED |
| 472577 | RODRIGUEZ LOPEZ, EFRAIN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 472580 | RODRIGUEZ LOPEZ, EFRAIN J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 472582 | RODRIGUEZ LOPEZ, ELIUT | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 472584 | RODRIGUEZ LOPEZ, ENRIQUE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 472585 | RODRIGUEZ LOPEZ, ERICA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 472586 | RODRIGUEZ LOPEZ, ERNESTO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 472588 | RODRIGUEZ LOPEZ, EVA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 817836 | RODRIGUEZ LOPEZ, EVA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 472589 | RODRIGUEZ LOPEZ, EVA | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 472591 | RODRIGUEZ LOPEZ, EVELYN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 472590 | RODRIGUEZ LOPEZ, EVELYN | REDACTED | SAN JUAN | PR | 00917-1723 | REDACTED |
| 472594 | Rodriguez Lopez, Felipe | REDACTED | Corozal | PR | 00783 | REDACTED |
| 472596 | RODRIGUEZ LOPEZ, FELIX | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 472598 | RODRIGUEZ LOPEZ, FELIX MANUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 472602 | Rodriguez Lopez, Gerardo | REDACTED | Cayey | PR | 00636 | REDACTED |
| 472603 | RODRIGUEZ LOPEZ, GERARDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 472604 | RODRIGUEZ LOPEZ, GLENDA I | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 472605 | RODRIGUEZ LOPEZ, GLORIA E | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 472606 | RODRIGUEZ LOPEZ, GLORIVEE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 472608 | Rodriguez Lopez, Graciana | REDACTED | DORADO P R | PR | 00646-2403 | REDACTED |
| 472609 | RODRIGUEZ LOPEZ, GRACIELA | REDACTED | SAN GERMAN | PR | 00683-4637 | REDACTED |
| 472610 | RODRIGUEZ LOPEZ, GREGORIO | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 817837 | RODRIGUEZ LOPEZ, GRISEL | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 472611 | RODRIGUEZ LOPEZ, GUILLERMINA | REDACTED | GUAYNABO | PR | 00760 | REDACTED |
| 472612 | RODRIGUEZ LOPEZ, HAYDEE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 472616 | RODRIGUEZ LOPEZ, IDABELL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 817838 | RODRIGUEZ LOPEZ, IDABELL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 472617 | RODRIGUEZ LOPEZ, IRIS S | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 817839 | RODRIGUEZ LOPEZ, IRMA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 472618 | RODRIGUEZ LOPEZ, IRMA L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 472619 | Rodríguez López, Irma L. | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 472620 | RODRIGUEZ LOPEZ, ISBELIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 472621 | RODRIGUEZ LOPEZ, ISMAEL | REDACTED | CATANO | PR | 00965 | REDACTED |
| 472622 | RODRIGUEZ LOPEZ, ISRAEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 817840 | RODRIGUEZ LOPEZ, ISRAEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 472624 | RODRIGUEZ LOPEZ, IVELISSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 817841 | RODRIGUEZ LOPEZ, IVELISSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 472625 | RODRIGUEZ LOPEZ, IVETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 472626 | RODRIGUEZ LOPEZ, JAHAIRA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 817842 | RODRIGUEZ LOPEZ, JAHAIRA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 472627 | RODRIGUEZ LOPEZ, JAVIER | REDACTED | LARES | PR | 00669 | REDACTED |
| 472628 | RODRIGUEZ LOPEZ, JAVIER A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 472630 | RODRIGUEZ LOPEZ, JESENIA | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 817843 | RODRIGUEZ LOPEZ, JESMARY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 817844 | RODRIGUEZ LOPEZ, JESMARY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 472632 | RODRIGUEZ LOPEZ, JOAQUIN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 472633 | Rodriguez Lopez, John | REDACTED | Coamo | PR | 00769 | REDACTED |
| 472636 | Rodriguez Lopez, Jonathan | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 472638 | RODRIGUEZ LOPEZ, JORGE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 472639 | RODRIGUEZ LOPEZ, JOSE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 472640 | RODRIGUEZ LOPEZ, JOSE | REDACTED | San Juan | PR | 00919-4268 | REDACTED |
| 472651 | RODRIGUEZ LOPEZ, JOSE A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 472652 | Rodriguez Lopez, Jose A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 472654 | RODRIGUEZ LOPEZ, JOSE E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 472655 | Rodriguez Lopez, Jose I. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 472656 | RODRIGUEZ LOPEZ, JOSE J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 472657 | RODRIGUEZ LOPEZ, JOSE J. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 472659 | RODRIGUEZ LOPEZ, JOSE R. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 472660 | RODRIGUEZ LOPEZ, JOY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817845 | RODRIGUEZ LOPEZ, JOY N | REDACTED | PONCE | PR | 00730 | REDACTED |
| 472662 | RODRIGUEZ LOPEZ, JUAN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 472663 | RODRIGUEZ LOPEZ, JUAN C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 472664 | RODRIGUEZ LOPEZ, JUDITH N | REDACTED | GUANICA | PR | 00653-0000 | REDACTED |
| 472665 | RODRIGUEZ LOPEZ, JULIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 472667 | RODRIGUEZ LOPEZ, KELVIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 472668 | RODRIGUEZ LOPEZ, LAURA E. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 472669 | RODRIGUEZ LOPEZ, LEIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 472671 | RODRIGUEZ LOPEZ, LILIA M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 817846 | RODRIGUEZ LOPEZ, LILIA M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 472672 | RODRIGUEZ LOPEZ, LILLIAM | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 472674 | RODRIGUEZ LOPEZ, LINDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 472675 | RODRIGUEZ LOPEZ, LINNETTE M | REDACTED | COROZAL | PR | 00783-1698 | REDACTED |
| 817847 | RODRIGUEZ LOPEZ, LIZ | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 472676 | RODRIGUEZ LOPEZ, LIZ D. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 472678 | RODRIGUEZ LOPEZ, LIZMARIE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 472679 | RODRIGUEZ LOPEZ, LIZZETTE I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 817848 | RODRIGUEZ LOPEZ, LOUANELIS E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 472680 | RODRIGUEZ LOPEZ, LOURDES | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 472681 | RODRIGUEZ LOPEZ, LOURDES E. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 472685 | RODRIGUEZ LOPEZ, LUIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 472687 | Rodriguez Lopez, Luis A | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 817849 | RODRIGUEZ LOPEZ, LUIS A | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 472653 | Rodriguez Lopez, Luis A. | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 472688 | RODRIGUEZ LOPEZ, LUIS A. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 472689 | RODRIGUEZ LOPEZ, LUIS E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 472690 | RODRIGUEZ LOPEZ, LUIS M | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 472691 | RODRIGUEZ LOPEZ, LUIS O | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 472692 | RODRIGUEZ LOPEZ, LUIS O | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 472693 | RODRIGUEZ LOPEZ, LUZ | REDACTED | CIALEZ | PR | 00638-9606 | REDACTED |
| 472694 | RODRIGUEZ LOPEZ, LUZ M | REDACTED | RIO PIEDRAS | PR | 00928-3468 | REDACTED |
| 472695 | RODRIGUEZ LOPEZ, LUZ M | REDACTED | DORADO | PR | 00646-0000 | REDACTED |
| 472696 | RODRIGUEZ LOPEZ, LYDIA E | REDACTED | CAMUY | PR | 00627-9103 | REDACTED |
| 472697 | RODRIGUEZ LOPEZ, LYDIA E. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 472699 | RODRIGUEZ LOPEZ, MADELINE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 472700 | RODRIGUEZ LOPEZ, MADELINE | REDACTED | PONCE | PR | 00715 | REDACTED |
| 472702 | RODRIGUEZ LOPEZ, MARGARITA | REDACTED | LAS PIEDRAS | PR | 00771-9714 | REDACTED |
| 472704 | RODRIGUEZ LOPEZ, MARIA | REDACTED | Villalba | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 817850 | RODRIGUEZ LOPEZ, MARIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 472705 | RODRIGUEZ LOPEZ, MARIA | REDACTED | CAGUAS | PR | 00725-9703 | REDACTED |
| 472707 | RODRIGUEZ LOPEZ, MARIA | REDACTED | HUMACAO | PR | 00792-8513 | REDACTED |
| 472708 | RODRIGUEZ LOPEZ, MARIA D | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 817851 | RODRIGUEZ LOPEZ, MARIA D. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 472709 | RODRIGUEZ LOPEZ, MARIA DE LOS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 472710 | RODRIGUEZ LOPEZ, MARIA DEL L | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 472711 | RODRIGUEZ LOPEZ, MARIA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 472712 | RODRIGUEZ LOPEZ, MARIA MICHAEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 472713 | RODRIGUEZ LOPEZ, MARIA R | REDACTED | PONCE | PR | 00715 | REDACTED |
| 472714 | RODRIGUEZ LOPEZ, MARIA Y. | REDACTED | LARES | PR | 00669 | REDACTED |
| 472715 | RODRIGUEZ LOPEZ, MARIANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 472717 | Rodriguez Lopez, Maricarmen | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 472718 | RODRIGUEZ LOPEZ, MARILITZA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 472720 | RODRIGUEZ LOPEZ, MARILYN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 817852 | RODRIGUEZ LOPEZ, MARILYN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 817853 | RODRIGUEZ LOPEZ, MARILYN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 817854 | RODRIGUEZ LOPEZ, MARIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 472721 | RODRIGUEZ LOPEZ, MARISEL | REDACTED | GURABO | PR | 00778-9686 | REDACTED |
| 472722 | RODRIGUEZ LOPEZ, MARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 472723 | Rodriguez Lopez, Mark Antonio | REDACTED | Patillas | PR | 00723 | REDACTED |
| 472724 | RODRIGUEZ LOPEZ, MARY ANN | REDACTED | CAROLINA | PR | 00917 | REDACTED |
| 472725 | RODRIGUEZ LOPEZ, MARY ANN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 817855 | RODRIGUEZ LOPEZ, MARY ANN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 472726 | RODRIGUEZ LOPEZ, MAUREEN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 472727 | RODRIGUEZ LOPEZ, MAXIREE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 817856 | RODRIGUEZ LOPEZ, MAXIREE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 472729 | RODRIGUEZ LOPEZ, MAYRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 817857 | RODRIGUEZ LOPEZ, MAYRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 472728 | RODRIGUEZ LOPEZ, MAYRA | REDACTED | San Juan | PR | 00726-1821 | REDACTED |
| 472730 | RODRIGUEZ LOPEZ, MAYRA | REDACTED | CAGUAS | PR | 00726-1821 | REDACTED |
| 472731 | RODRIGUEZ LOPEZ, MELEITZA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 472732 | RODRIGUEZ LOPEZ, MELISSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 472735 | RODRIGUEZ LOPEZ, MICHELL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 472736 | RODRIGUEZ LOPEZ, MICHELLE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 817858 | RODRIGUEZ LOPEZ, MIGUEL A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 472738 | RODRIGUEZ LOPEZ, MILAGROS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 472739 | RODRIGUEZ LOPEZ, MILANIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 472740 | RODRIGUEZ LOPEZ, MILDRED M | REDACTED | AGUAS BUEN | PR | 00703-9726 | REDACTED |
| 472741 | RODRIGUEZ LOPEZ, MILKA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 472742 | RODRIGUEZ LOPEZ, MINERVA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 472743 | RODRIGUEZ LOPEZ, MINNIE H | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 472745 | RODRIGUEZ LOPEZ, MYRIAM M. | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 472746 | RODRIGUEZ LOPEZ, NATALIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 472747 | RODRIGUEZ LOPEZ, NAYDA C | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 472748 | RODRIGUEZ LOPEZ, NAYDA E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 472749 | RODRIGUEZ LOPEZ, NELIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 817859 | RODRIGUEZ LOPEZ, NELSON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 472750 | RODRIGUEZ LOPEZ, NELSON | REDACTED | BAYAMON | PR | 00956-1113 | REDACTED |
| 472751 | RODRIGUEZ LOPEZ, NEREIDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 817860 | RODRIGUEZ LOPEZ, NICOLE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 472754 | RODRIGUEZ LOPEZ, NIVIA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 472755 | RODRIGUEZ LOPEZ, NOEMI | REDACTED | LUQUILLO | PR | 00773-0785 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 472757 | RODRIGUEZ LOPEZ, ODEMARYS | REDACTED | COROZAL, | PR | 00783-9529 | REDACTED |
| 472758 | RODRIGUEZ LOPEZ, OMAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 472759 | Rodriguez Lopez, Omar | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 472762 | RODRIGUEZ LOPEZ, OSCAR | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 817861 | RODRIGUEZ LOPEZ, OSVALDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 472763 | Rodriguez Lopez, Pedro | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 472764 | Rodriguez Lopez, Pedro | REDACTED | Villalba | PR | 00766 | REDACTED |
| 472765 | RODRIGUEZ LOPEZ, PEDRO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 472766 | RODRIGUEZ LOPEZ, PEDRO J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 472768 | Rodriguez Lopez, Rafael A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 472769 | RODRIGUEZ LOPEZ, RAFAEL J | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 472771 | RODRIGUEZ LOPEZ, RAUL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 472772 | RODRIGUEZ LOPEZ, REBECCA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 472773 | RODRIGUEZ LOPEZ, ROBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 472774 | RODRIGUEZ LOPEZ, ROBERTO | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 472775 | RODRIGUEZ LOPEZ, ROLANDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 472777 | RODRIGUEZ LOPEZ, ROSITA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 472778 | RODRIGUEZ LOPEZ, ROSSIE I. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 472780 | RODRIGUEZ LOPEZ, RUHAMEY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 472781 | RODRIGUEZ LOPEZ, RUTH | REDACTED | VILLALBA | PR | 00766-9717 | REDACTED |
| 472783 | RODRIGUEZ LOPEZ, SAMUEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 472784 | RODRIGUEZ LOPEZ, SANDRA I. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 472786 | RODRIGUEZ LOPEZ, SARAI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 472787 | Rodriguez Lopez, Sarita | REDACTED | Gurabo | PR | 00778-8425 | REDACTED |
| 472788 | RODRIGUEZ LOPEZ, SHIRLEY | REDACTED | PONCE | PR | 00715 | REDACTED |
| 472790 | RODRIGUEZ LOPEZ, SONIA | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 472792 | RODRIGUEZ LOPEZ, SONIA E | REDACTED | AGUAS BUENAS | PR | 00703-9726 | REDACTED |
| 817862 | RODRIGUEZ LOPEZ, SONIA M | REDACTED | CANÓVANAS | PR | 00777 | REDACTED |
| 472793 | RODRIGUEZ LOPEZ, STEPHANIE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 472794 | RODRIGUEZ LOPEZ, SYLVIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 817863 | RODRIGUEZ LOPEZ, SYLVIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 472795 | RODRIGUEZ LOPEZ, TANIA | REDACTED | CABO ROJO | PR | 00622-1230 | REDACTED |
| 472796 | RODRIGUEZ LOPEZ, TERESA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 472797 | RODRIGUEZ LOPEZ, TIANNY | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 817864 | RODRIGUEZ LOPEZ, TISHA L. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 472799 | RODRIGUEZ LOPEZ, VICTOR | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 472800 | RODRIGUEZ LOPEZ, VICTOR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 472802 | RODRIGUEZ LOPEZ, VICTOR M. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 472803 | RODRIGUEZ LOPEZ, VICTOR M. | REDACTED | PONCE | PR | 00020-6447 | REDACTED |
| 472804 | RODRIGUEZ LOPEZ, VICTOR R. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 817865 | RODRIGUEZ LOPEZ, VICTORIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 472805 | Rodriguez Lopez, Virgen M | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 472806 | RODRIGUEZ LOPEZ, WANDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 472807 | RODRIGUEZ LOPEZ, WANDA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 472808 | RODRIGUEZ LOPEZ, WANDA I. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 472809 | RODRIGUEZ LOPEZ, WENDALY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 472810 | RODRIGUEZ LOPEZ, WILFRIDO | REDACTED | LAS PIEDRAS | PR | 00771-3562 | REDACTED |
| 472811 | RODRIGUEZ LOPEZ, WILLIAM | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 472815 | RODRIGUEZ LOPEZ, YAMINET | REDACTED | CUPEY | PR | 00936 | REDACTED |
| 472817 | RODRIGUEZ LOPEZ, YARAH S. | REDACTED | GUAYNABO | PR | 00959 | REDACTED |
| 472819 | RODRIGUEZ LOPEZ, YASHIRA D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 472820 | RODRIGUEZ LOPEZ, YESSICA | REDACTED | SAN JUAN | PR | 00906-5313 | REDACTED |
| 472821 | RODRIGUEZ LOPEZ, YEXICA Y | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 472822 | RODRIGUEZ LOPEZ, YOLANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 472823 | RODRIGUEZ LOPEZ, ZORAIDA | REDACTED | MANATI | PR | 00701 | REDACTED |
| 472824 | RODRIGUEZ LOPEZ, ZORAIDA | REDACTED | CAROLINA | PR | 00985-9805 | REDACTED |
| 472827 | RODRIGUEZ LOPEZ, ZULYAKMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 817866 | RODRIGUEZ LOPEZ, ZULYAKMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 817867 | RODRIGUEZ LORENZO, LISANDRA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 472829 | RODRIGUEZ LORENZO, MADELINE | REDACTED | AGUADA, PUERTO RICO | PR | 00610 | REDACTED |
| 817868 | RODRIGUEZ LORENZO, MARILU | REDACTED | RINCON | PR | 00677 | REDACTED |
| 472830 | RODRIGUEZ LORENZO, MARILU | REDACTED | RINCON | PR | 00677-0969 | REDACTED |
| 472831 | RODRIGUEZ LORENZO, MELISSA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 472832 | RODRIGUEZ LORENZO, MELISSA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 817869 | RODRIGUEZ LORENZO, WILSON M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 472834 | RODRIGUEZ LOYOLA, PABLO J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 472836 | RODRIGUEZ LOZADA, AIDA L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 472837 | RODRIGUEZ LOZADA, ANA E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 472838 | RODRIGUEZ LOZADA, CARMEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 472839 | RODRIGUEZ LOZADA, CATALINA | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 472840 | RODRIGUEZ LOZADA, EDDIVAN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 472841 | RODRIGUEZ LOZADA, EDNA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 472842 | RODRIGUEZ LOZADA, HECTOR M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 472843 | RODRIGUEZ LOZADA, JOHANNA | REDACTED | LAS PIEDRAS | PR | 00771-9791 | REDACTED |
| 472844 | RODRIGUEZ LOZADA, JOSE M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 817870 | RODRIGUEZ LOZADA, JUAN E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 472845 | Rodriguez Lozada, Julio | REDACTED | Carolina | PR | 00979 | REDACTED |
| 472848 | RODRIGUEZ LOZADA, MIGUEL ANGEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 472849 | RODRIGUEZ LOZADA, NEIDYN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 472850 | RODRIGUEZ LOZADA, OLGA | REDACTED | TOA BAJA | PR | 00949-4511 | REDACTED |
| 817871 | RODRIGUEZ LOZADA, ROSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 472853 | RODRIGUEZ LOZADA, SHEILA | REDACTED | LUQUILLO | PR | 00173 | REDACTED |
| 472861 | RODRIGUEZ LOZANO, JOSE O | REDACTED | LAS PIEDRAS | PR | 00771-0859 | REDACTED |
| 472862 | RODRIGUEZ LOZANO, RICARDO O | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 472863 | RODRIGUEZ LUCAS, MIGDALIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 472864 | RODRIGUEZ LUCCIONI, YISSETTE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 472866 | RODRIGUEZ LUCIANO, JESUS | REDACTED | AÄASCO | PR | 00610 | REDACTED |
| 472867 | RODRIGUEZ LUCIANO, JIMMY | REDACTED | TOA ALTA | PR | 00783 | REDACTED |
| 817872 | RODRIGUEZ LUCIANO, JORGE I | REDACTED | PONCE | PR | 00780 | REDACTED |
| 817873 | RODRIGUEZ LUCIANO, MELISSA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 472868 | RODRIGUEZ LUCIANO, MELVIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 472869 | RODRIGUEZ LUCIANO, MILAGROS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 472871 | Rodriguez Luciano, Roberto A | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 472877 | RODRIGUEZ LUGO, ADAN A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 472878 | RODRIGUEZ LUGO, ALVIN | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 472879 | RODRIGUEZ LUGO, ANA C | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 472880 | RODRIGUEZ LUGO, ANA M. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 472881 | RODRIGUEZ LUGO, ANTONIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 472882 | RODRIGUEZ LUGO, ARIEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 472883 | RODRIGUEZ LUGO, AUREA M. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 472884 | Rodriguez Lugo, Carlos R. | REDACTED | Manati | PR | 00674 | REDACTED |
| 472885 | RODRIGUEZ LUGO, CARMEN | REDACTED | YAUCO | PR | 00698-9609 | REDACTED |
| 472886 | RODRIGUEZ LUGO, CARMEN G | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 817874 | RODRIGUEZ LUGO, CHRISTIAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 472887 | RODRIGUEZ LUGO, CONSTANCIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 817875 | RODRIGUEZ LUGO, CYNTHIA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 472888 | RODRIGUEZ LUGO, CYNTHIA | REDACTED | PONCE | PR | 00733-1362 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 817876 | RODRIGUEZ LUGO, EDITH C | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 472889 | RODRIGUEZ LUGO, ELBA N | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 472890 | RODRIGUEZ LUGO, EMANUEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 472891 | RODRIGUEZ LUGO, ERNESTO | REDACTED | YAUCO | PR | 00698-4148 | REDACTED |
| 472892 | RODRIGUEZ LUGO, EUGENIO | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 472896 | RODRIGUEZ LUGO, HERBERT | REDACTED | YAUCO P R | PR | 00698 | REDACTED |
| 472900 | RODRIGUEZ LUGO, JESSIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 817877 | RODRIGUEZ LUGO, JOSE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 472905 | RODRIGUEZ LUGO, LETICIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 472906 | RODRIGUEZ LUGO, LISA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 817878 | RODRIGUEZ LUGO, LIZ | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 472907 | RODRIGUEZ LUGO, LIZBETH | REDACTED | SAN JUAN | PR | 00936-1729 | REDACTED |
| 472908 | RODRIGUEZ LUGO, LOURDES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 472910 | RODRIGUEZ LUGO, MAGDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 472911 | RODRIGUEZ LUGO, MARCELO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 472912 | RODRIGUEZ LUGO, MARGARITA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 472914 | Rodriguez Lugo, Maria M. | REDACTED | Baranquitas | PR | 00794 | REDACTED |
| 472915 | Rodriguez Lugo, Marie A | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 472917 | RODRIGUEZ LUGO, MARINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817879 | RODRIGUEZ LUGO, MARINELDA | REDACTED | LAS MARÍAS | PR | 00670 | REDACTED |
| 472918 | RODRIGUEZ LUGO, MARINELDA | REDACTED | LAS MARIAS | PR | 00670-0113 | REDACTED |
| 472919 | Rodriguez Lugo, Miguel J | REDACTED | Lajas | PR | 00667 | REDACTED |
| 472920 | RODRIGUEZ LUGO, MILDRED | REDACTED | CABO ROJO | PR | 00623-4342 | REDACTED |
| 472921 | RODRIGUEZ LUGO, MORAIMA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 472922 | RODRIGUEZ LUGO, MYRNA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 472923 | RODRIGUEZ LUGO, MYRNA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 472925 | RODRIGUEZ LUGO, NEPHBIA Y | REDACTED | DORADO | PR | 00646 | REDACTED |
| 817880 | RODRIGUEZ LUGO, NEPHBIA Y | REDACTED | DORADO | PR | 00646 | REDACTED |
| 472926 | RODRIGUEZ LUGO, NEPHTALI | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 472927 | RODRIGUEZ LUGO, NORMA | REDACTED | PONCE | PR | 00733-2067 | REDACTED |
| 472928 | RODRIGUEZ LUGO, NORMA V | REDACTED | PONCE | PR | 00728-2442 | REDACTED |
| 817881 | RODRIGUEZ LUGO, OMAYRA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 472930 | RODRIGUEZ LUGO, OMAYRA | REDACTED | FLORIDA | PR | 00650-1014 | REDACTED |
| 472931 | Rodriguez Lugo, Omayra Y | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 472932 | RODRIGUEZ LUGO, ORLANDO | REDACTED | UTUADO | PR | 00641-0192 | REDACTED |
| 472934 | RODRIGUEZ LUGO, PEDRO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 472935 | RODRIGUEZ LUGO, RAMON | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 472938 | RODRIGUEZ LUGO, ROBERTO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 472939 | RODRIGUEZ LUGO, ROSA A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 472940 | RODRIGUEZ LUGO, ROSA M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 472941 | RODRIGUEZ LUGO, SHARON | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 472942 | RODRIGUEZ LUGO, VERONICA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 472943 | RODRIGUEZ LUGO, VIVIANA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 472946 | RODRIGUEZ LUGO, YAMIL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 472947 | RODRIGUEZ LUGO, ZOILA | REDACTED | PENUELAS | PR | 00624-9704 | REDACTED |
| 472948 | RODRIGUEZ LUIGGI, EDGAR | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 472951 | RODRIGUEZ LUIGGI, LUZ L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 472952 | RODRIGUEZ LUIGGI, MARIA DE L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 472956 | RODRIGUEZ LUIS, EDWIN M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 472958 | RODRIGUEZ LUNA, AWILDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 472959 | RODRIGUEZ LUNA, CECILIA | REDACTED | DORADO | PR | 00946 | REDACTED |
| 472960 | RODRIGUEZ LUNA, DAISY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 472962 | RODRIGUEZ LUNA, ISLAIM | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 472963 | RODRIGUEZ LUNA, IVONNE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 472964 | RODRIGUEZ LUNA, IVONNE | REDACTED | JUANA DIAZ | PR | 00795-9206 | REDACTED |
| 472965 | RODRIGUEZ LUNA, JORGE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 472966 | RODRIGUEZ LUNA, MARTHA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 472970 | RODRIGUEZ LUNA, SANDRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 817882 | RODRIGUEZ LUNA, VICTOR J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 472971 | RODRIGUEZ LUNA, ZOE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 472973 | RODRIGUEZ LUYANDO, CECILIA C. | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 472974 | RODRIGUEZ LUYANDO, NISHMARIE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 472976 | RODRIGUEZ LYNCH, ALVIN B | REDACTED | MANATI | PR | 00674 | REDACTED |
| 472977 | RODRIGUEZ LYNN, KAREN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 472978 | RODRIGUEZ MACHADO, MARILDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 472979 | RODRIGUEZ MACHICOTE, TAILIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 472980 | RODRIGUEZ MACHIN, MARIA L | REDACTED | SAN LORENZO | PR | 00754-9608 | REDACTED |
| 472981 | RODRIGUEZ MACHIN, MARITERE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 472983 | RODRIGUEZ MADERA, ALEXANDER | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 472984 | Rodriguez Madera, Ernesto | REDACTED | Bo. Magas | PR | 00656-9714 | REDACTED |
| 472985 | RODRIGUEZ MADERA, EUNILDA | REDACTED | PONCE | PR | 00724 | REDACTED |
| 472987 | RODRIGUEZ MADERA, LISSETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 472988 | RODRIGUEZ MADERA, LUISA L. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 472990 | Rodriguez Madera, Maria E | REDACTED | San Juan | PR | 00921 | REDACTED |
| 472992 | RODRIGUEZ MADERA, MELIZA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 472994 | RODRIGUEZ MADERA, NYDIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 472995 | RODRIGUEZ MADERA, SHEILA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 472996 | RODRIGUEZ MADERA, SORGALIM | REDACTED | PONCE | PR | 00717 | REDACTED |
| 472997 | RODRIGUEZ MADERA, TIFFANY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 472999 | RODRIGUEZ MADLDONADO, GLORIA E | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 473000 | RODRIGUEZ MADRIGAL, MONICA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 817883 | RODRIGUEZ MAESTRE, ANGEL M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 473003 | RODRIGUEZ MAGENST, JEREMY L. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 473005 | RODRIGUEZ MAISONET, ABNER | REDACTED | MANATI | PR | 00674 | REDACTED |
| 473006 | RODRIGUEZ MAISONET, AIDA L | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 473007 | RODRIGUEZ MAISONET, AUDELINA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 817884 | RODRIGUEZ MAISONET, AUDELINA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 473008 | RODRIGUEZ MAISONET, EDWIN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 817885 | RODRIGUEZ MAISONET, LORRAINE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 473009 | RODRIGUEZ MAISONET, LUIS A. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 473010 | RODRIGUEZ MAISONET, MIGDALIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 817886 | RODRIGUEZ MAISONET, NITZA L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 473011 | RODRIGUEZ MAISONET, RAQUEL | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 473012 | RODRIGUEZ MAISONET, XIOMARA S | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 473014 | RODRIGUEZ MALABET, ANGELINE K | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 473016 | RODRIGUEZ MALAVE, ALICIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 473017 | RODRIGUEZ MALAVE, CARMEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 817887 | RODRIGUEZ MALAVE, EDNA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 473018 | RODRIGUEZ MALAVE, IRENE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 473021 | RODRIGUEZ MALAVE, JOSE ORLANDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 473022 | RODRIGUEZ MALAVE, LUIS A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 473024 | Rodriguez Malave, Maria I. | REDACTED | Patillas | PR | 00723 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 473025 | RODRIGUEZ MALAVE, MARIANNE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 473027 | RODRIGUEZ MALAVE, NILDA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 473028 | Rodriguez Malave, Pedro | REDACTED | Juncos | PR | 00777 | REDACTED |
| 473029 | Rodriguez Malave, Sammie | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 473030 | RODRIGUEZ MALAVE, VILMA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 473031 | RODRIGUEZ MALAVE, WANDA | REDACTED | BAYAMON | PR | 00936 | REDACTED |
| 473032 | RODRIGUEZ MALAVE, WANDA I. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 473033 | RODRIGUEZ MALDONA, CAROLINE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 473034 | RODRIGUEZ MALDONA, MARIA DEL C | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 473035 | Rodriguez Maldonad, Jaime R | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 473037 | Rodriguez Maldonado, Abad | REDACTED | Carolina | PR | 00987 | REDACTED |
| 473037 | Rodriguez Maldonado, Abad | REDACTED | Carolina | PR | 00987 | REDACTED |
| 473038 | RODRIGUEZ MALDONADO, ADA I. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 473039 | Rodriguez Maldonado, Adalberto | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 473040 | RODRIGUEZ MALDONADO, AILEEN | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 473041 | RODRIGUEZ MALDONADO, ALEX | REDACTED | PONCE | PR | 00731 | REDACTED |
| 473042 | Rodriguez Maldonado, Alexis | REDACTED | Corozal | PR | 00783 | REDACTED |
| 473043 | RODRIGUEZ MALDONADO, ALEXIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 473044 | RODRIGUEZ MALDONADO, ALEXIS | REDACTED | RIO PIEDRAS | PR | 00931 | REDACTED |
| 473046 | RODRIGUEZ MALDONADO, AMARILIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 473047 | RODRIGUEZ MALDONADO, AMARIS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 473048 | RODRIGUEZ MALDONADO, ANA H | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 817888 | RODRIGUEZ MALDONADO, ANIBAL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 473049 | RODRIGUEZ MALDONADO, ANIBAL | REDACTED | JUANA DIAZ | PR | 00795-0308 | REDACTED |
| 473053 | RODRIGUEZ MALDONADO, AUREA LUZ | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 473056 | RODRIGUEZ MALDONADO, BERNICE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 473058 | RODRIGUEZ MALDONADO, CANDIDO | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 473059 | RODRIGUEZ MALDONADO, CARLOS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 473060 | Rodriguez Maldonado, Carlos | REDACTED | Carolina | PR | 00983 | REDACTED |
| 473061 | RODRIGUEZ MALDONADO, CARLOS R | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 473062 | RODRIGUEZ MALDONADO, CARMEN | REDACTED | San Juan | PR | 00983 | REDACTED |
| 473063 | RODRIGUEZ MALDONADO, CARMEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 473065 | RODRIGUEZ MALDONADO, CRUZ M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 817889 | RODRIGUEZ MALDONADO, DENISSA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 817890 | RODRIGUEZ MALDONADO, DENISSA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 817891 | RODRIGUEZ MALDONADO, DIANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 817892 | RODRIGUEZ MALDONADO, DIANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 473069 | RODRIGUEZ MALDONADO, DIANA | REDACTED | SAN JUAN | PR | 00926-5415 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 473070 | RODRIGUEZ MALDONADO, DIANA V | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 473071 | RODRIGUEZ MALDONADO, DIMARYS | REDACTED | PO E | PR | 00731 | REDACTED |
| 473073 | RODRIGUEZ MALDONADO, EDWARD | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 473074 | Rodriguez Maldonado, Edwin | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 473076 | RODRIGUEZ MALDONADO, EGBERT | REDACTED | MOCA | PR | 00676 | REDACTED |
| 473078 | RODRIGUEZ MALDONADO, ELISA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 817893 | RODRIGUEZ MALDONADO, ELIZABETH C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 473080 | RODRIGUEZ MALDONADO, EMILY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 473082 | RODRIGUEZ MALDONADO, ERIC | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 473085 | RODRIGUEZ MALDONADO, EVELYN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 473086 | RODRIGUEZ MALDONADO, EVELYN M. | REDACTED | Barranquitas | PR | 00618 | REDACTED |
| 473088 | RODRIGUEZ MALDONADO, FELIX | REDACTED | CAPARRA HGHTS | PR | 00921-0000 | REDACTED |
| 473089 | Rodriguez Maldonado, Francisco | REDACTED | Coamo | PR | 00769 | REDACTED |
| 473090 | RODRIGUEZ MALDONADO, FRANCISCO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 817894 | RODRIGUEZ MALDONADO, FRANCISCO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 473091 | RODRIGUEZ MALDONADO, FRANCISCO D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 473092 | RODRIGUEZ MALDONADO, FRANK | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 473094 | RODRIGUEZ MALDONADO, FRANKIE | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 473096 | RODRIGUEZ MALDONADO, GERMAN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 473097 | RODRIGUEZ MALDONADO, GREGORIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 473098 | RODRIGUEZ MALDONADO, HARRY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 473099 | RODRIGUEZ MALDONADO, ISAIAS C. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 473100 | RODRIGUEZ MALDONADO, IVETTE M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 473102 | RODRIGUEZ MALDONADO, JAIME | REDACTED | JUANA DIAZ | PR | 00795-0308 | REDACTED |
| 473103 | RODRIGUEZ MALDONADO, JAIME | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 473106 | RODRIGUEZ MALDONADO, JOEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 817895 | RODRIGUEZ MALDONADO, JOEL A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 473107 | RODRIGUEZ MALDONADO, JORGE R | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 473109 | RODRIGUEZ MALDONADO, JOSE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 817896 | RODRIGUEZ MALDONADO, JOSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 473112 | RODRIGUEZ MALDONADO, JOSE A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 473113 | RODRIGUEZ MALDONADO, JOSE A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 473114 | RODRIGUEZ MALDONADO, JOSE E | REDACTED | PONCE | PR | 00716 | REDACTED |
| 473115 | Rodriguez Maldonado, Jose L | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 473116 | RODRIGUEZ MALDONADO, JOSE M. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 473117 | RODRIGUEZ MALDONADO, JOSE M. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 473118 | RODRIGUEZ MALDONADO, JUAN | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 473119 | Rodriguez Maldonado, Juan A | REDACTED | Ponce | PR | 00733-2067 | REDACTED |
| 473120 | RODRIGUEZ MALDONADO, JUANA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 473121 | RODRIGUEZ MALDONADO, JULIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 473122 | RODRIGUEZ MALDONADO, JULIO E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 817897 | RODRIGUEZ MALDONADO, KIARA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 473124 | RODRIGUEZ MALDONADO, LIZ | REDACTED | COAMO | PR | 00769 | REDACTED |
| 473125 | RODRIGUEZ MALDONADO, LOURDES | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 473126 | RODRIGUEZ MALDONADO, LUIS | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 473128 | Rodriguez Maldonado, Luis M | REDACTED | Naguabo | PR | 00744 | REDACTED |
| 473129 | RODRIGUEZ MALDONADO, LUIS O | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 817898 | RODRIGUEZ MALDONADO, LUZ | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 473130 | RODRIGUEZ MALDONADO, LUZ E. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 473131 | Rodriguez Maldonado, Luz M | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 817899 | RODRIGUEZ MALDONADO, LYANNYARRY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 473133 | RODRIGUEZ MALDONADO, MARGARITA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 473135 | RODRIGUEZ MALDONADO, MARIA C | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 817900 | RODRIGUEZ MALDONADO, MARIA C | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 473137 | RODRIGUEZ MALDONADO, MARIA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 473138 | Rodriguez Maldonado, Mariano | REDACTED | Naguabo | PR | 00744 | REDACTED |
| 473139 | RODRIGUEZ MALDONADO, MARIBEL | REDACTED | SAN JUAN | PR | 00923-0000 | REDACTED |
| 473140 | RODRIGUEZ MALDONADO, MARIELA DEL C. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 473141 | RODRIGUEZ MALDONADO, MARISOL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 473142 | RODRIGUEZ MALDONADO, MARISOL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 473143 | RODRIGUEZ MALDONADO, MAYRA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 473144 | RODRIGUEZ MALDONADO, MELIZA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 473146 | RODRIGUEZ MALDONADO, MIGNA | REDACTED | SAN ANTONIO | PR | 00690-1400 | REDACTED |
| 473147 | RODRIGUEZ MALDONADO, MIGUEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 473150 | RODRIGUEZ MALDONADO, MIGUEL A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 473149 | RODRIGUEZ MALDONADO, MIGUEL A | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 473151 | Rodriguez Maldonado, Misael | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 473152 | RODRIGUEZ MALDONADO, NELSON | REDACTED | MANATI | PR | 00674 | REDACTED |
| 473153 | RODRIGUEZ MALDONADO, NILSA M | REDACTED | PONCE | PR | 00733-2067 | REDACTED |
| 473154 | RODRIGUEZ MALDONADO, NOEL | REDACTED | HATILLO | PR | 00659-0597 | REDACTED |
| 473155 | RODRIGUEZ MALDONADO, OSCAR | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 473156 | RODRIGUEZ MALDONADO, OSCAR | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 817901 | RODRIGUEZ MALDONADO, PAULA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 473158 | RODRIGUEZ MALDONADO, PEDRO | REDACTED | MOROVIS | PR | 00687-0441 | REDACTED |
| 817902 | RODRIGUEZ MALDONADO, RAFAEL | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 473159 | Rodriguez Maldonado, Ramon | REDACTED | San Juan | PR | 00927 | REDACTED |
| 473162 | Rodriguez Maldonado, Samuel | REDACTED | Villalba | PR | 00766 | REDACTED |
| 473163 | RODRIGUEZ MALDONADO, SANDRA I. | REDACTED | HUMACAO | PR | 00791-3748 | REDACTED |
| 473164 | RODRIGUEZ MALDONADO, SANDRALIZ | REDACTED | HUMACAO | PR | 00791-9733 | REDACTED |
| 473165 | RODRIGUEZ MALDONADO, SANTITA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 473166 | RODRIGUEZ MALDONADO, SIRIO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 817903 | RODRIGUEZ MALDONADO, STEFFANIE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 473170 | RODRIGUEZ MALDONADO, VANESSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 473171 | RODRIGUEZ MALDONADO, VIRGINIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 473173 | RODRIGUEZ MALDONADO, WILFREDO S | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 473174 | RODRIGUEZ MALDONADO, WILMA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 473175 | RODRIGUEZ MALDONADO, XIOMARA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 817904 | RODRIGUEZ MALDONADO, XIOMARA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 473177 | RODRIGUEZ MALDONADO, YANCER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 473178 | RODRIGUEZ MALDONADO, YANIRMA | REDACTED | PONCE | PR | 00780-2816 | REDACTED |
| 473179 | Rodriguez Maldonado, Yolanda | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 817905 | RODRIGUEZ MALDONADO, YOLIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 473180 | RODRIGUEZ MALDONADO, ZULMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817906 | RODRIGUEZ MALDONADO, ZULMA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 473182 | RODRIGUEZ MALPICA, AXEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 473183 | RODRIGUEZ MALPICA, JESMARIE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 473184 | RODRIGUEZ MANDES, DANIEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 473186 | RODRIGUEZ MANDRY, JACQUELINE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 817907 | RODRIGUEZ MANGUAL, LUIS R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 473187 | RODRIGUEZ MANGUAL, MERELYN | REDACTED | SANTURCE | PR | 00925 | REDACTED |
| 473188 | Rodriguez Mangual, Ramon E | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 473189 | RODRIGUEZ MANGUAL, RODOLFO | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 473193 | RODRIGUEZ MANZANO, HILDA MILAGROS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 473195 | RODRIGUEZ MANZANO, JAY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 473196 | RODRIGUEZ MANZANO, WALTER J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 473199 | RODRIGUEZ MARCANO, CARLOS J | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 473200 | RODRIGUEZ MARCANO, CINDY A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 473201 | RODRIGUEZ MARCANO, HECTOR LUIS | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 473204 | RODRIGUEZ MARCANO, RUBEN | REDACTED | NAGUABO | PR | 00718 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 473205 | RODRIGUEZ MARCANO, RUBEN | REDACTED | NAGUABO | PR | 00718-9712 | REDACTED |
| 473206 | RODRIGUEZ MARCANTONI, PEDRO F. | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 817908 | RODRIGUEZ MARCH, CARMEN | REDACTED | SANTA ISABEL | PR | 00757-2315 | REDACTED |
| 473207 | RODRIGUEZ MARCHANY, MARTA I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 473208 | RODRIGUEZ MARCIAL, DANIEL | REDACTED | GUAYANABO | PR | 00969 | REDACTED |
| 817909 | RODRIGUEZ MARCUCCI, HECTOR | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 473209 | RODRIGUEZ MARCUCCI, HECTOR | REDACTED | PENUELAS | PR | 00624-9705 | REDACTED |
| 473210 | Rodriguez Marcucci, Manuel | REDACTED | Ponce | PR | 00728 | REDACTED |
| 473211 | RODRIGUEZ MARCUCCI, ROBERTO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 473215 | RODRIGUEZ MARIN, ANA L | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 473216 | RODRIGUEZ MARIN, BRENDA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 473217 | RODRIGUEZ MARIN, BRIAN | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 473219 | RODRIGUEZ MARIN, CARMEN G | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 473220 | RODRIGUEZ MARIN, JENNIFER M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 473222 | RODRIGUEZ MARIN, MARIA M | REDACTED | PONCE | PR | 00732-0445 | REDACTED |
| 473223 | RODRIGUEZ MARIN, MARICELI | REDACTED | PONCE | PR | 00731 | REDACTED |
| 473225 | RODRIGUEZ MARIN, MARISOL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 473226 | RODRIGUEZ MARIN, MILAGROS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 473227 | RODRIGUEZ MARIN, MIRLA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 473228 | Rodriguez Marin, Mirla M | REDACTED | Ponce | PR | 00730 | REDACTED |
| 473230 | RODRIGUEZ MARIN, NELSON J. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 473233 | RODRIGUEZ MARIN, PEDRO L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 473235 | RODRIGUEZ MARIN, SUSANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 473236 | RODRIGUEZ MARIO, ELENA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 473237 | Rodriguez Marmol, Eliomar | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 473238 | RODRIGUEZ MARQUEZ, CARMEN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 473239 | RODRIGUEZ MARQUEZ, CARMEN I | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 817910 | RODRIGUEZ MARQUEZ, CARMEN I | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 473241 | RODRIGUEZ MARQUEZ, DIANA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 473245 | RODRIGUEZ MARQUEZ, ENID | REDACTED | CAROLINA | PR | 00986-0372 | REDACTED |
| 473246 | RODRIGUEZ MARQUEZ, ERNESTO L | REDACTED | AGUAS BUENAS | PR | 00703-9724 | REDACTED |
| 473247 | RODRIGUEZ MARQUEZ, ESADY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 473248 | Rodriguez Marquez, Hector | REDACTED | San Juan | PR | 00917 | REDACTED |
| 473250 | RODRIGUEZ MARQUEZ, JORGE L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 473253 | Rodriguez Marquez, Kelvin | REDACTED | Patillas | PR | 00723 | REDACTED |
| 473254 | RODRIGUEZ MARQUEZ, LORENZO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 473257 | RODRIGUEZ MARQUEZ, LUIS A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 817911 | RODRIGUEZ MARQUEZ, LUIS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 473258 | RODRIGUEZ MARQUEZ, LYNNETTE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 473259 | RODRIGUEZ MARQUEZ, MADELINE Y | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 473260 | RODRIGUEZ MARQUEZ, MAITE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 473261 | RODRIGUEZ MARQUEZ, MARTA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 473263 | RODRIGUEZ MARQUEZ, NANNETTE | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 473264 | RODRIGUEZ MARQUEZ, NORBERTO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 473265 | RODRIGUEZ MARQUEZ, RAFAEL A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 473267 | RODRIGUEZ MARQUEZ, RAMON E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 473268 | RODRIGUEZ MARQUEZ, ROSA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 473270 | RODRIGUEZ MARQUEZ, VICTOR M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 473271 | RODRIGUEZ MARQUEZ, WILMA | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 473273 | RODRIGUEZ MARRERO, ADELINE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 817912 | RODRIGUEZ MARRERO, ADELINE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 473275 | RODRIGUEZ MARRERO, AIDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 473276 | RODRIGUEZ MARRERO, ANGEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 817913 | RODRIGUEZ MARRERO, ANGEL | REDACTED | COMERÍO | PR | 00782 | REDACTED |
| 473277 | RODRIGUEZ MARRERO, ANSELMO | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 473278 | RODRIGUEZ MARRERO, ANSELMO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 473279 | RODRIGUEZ MARRERO, ANTONIA | REDACTED | MOROVIS | PR | 00687-9714 | REDACTED |
| 473280 | RODRIGUEZ MARRERO, BRENDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 473282 | RODRIGUEZ MARRERO, CARLOS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 817914 | RODRIGUEZ MARRERO, CARLOS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 817915 | RODRIGUEZ MARRERO, CARMEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 473285 | RODRIGUEZ MARRERO, CARMEN D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 473286 | RODRIGUEZ MARRERO, CARMEN E | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 473287 | RODRIGUEZ MARRERO, DAMARIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 473288 | Rodriguez Marrero, Edwin J. | REDACTED | Florida | FL | 33803 | REDACTED |
| 473289 | RODRIGUEZ MARRERO, EFRAIN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 473290 | Rodriguez Marrero, Eileen V | REDACTED | Caguas | PR | 00725 | REDACTED |
| 473291 | Rodriguez Marrero, Emanuel | REDACTED | Morovis | PR | 00687 | REDACTED |
| 473292 | RODRIGUEZ MARRERO, EVELIN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 473293 | RODRIGUEZ MARRERO, FCO. | REDACTED | San Juan | PR | 00958-0802 | REDACTED |
| 473294 | RODRIGUEZ MARRERO, FCO. | REDACTED | BAYAMON | PR | 00958-0802 | REDACTED |
| 817916 | RODRIGUEZ MARRERO, GASPAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 817917 | RODRIGUEZ MARRERO, GASPAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 817918 | RODRIGUEZ MARRERO, GEORGINA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 473295 | RODRIGUEZ MARRERO, GEORGINA | REDACTED | VEGA BAJA | PR | 00694-0654 | REDACTED |
| 473296 | RODRIGUEZ MARRERO, GLADYS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 473298 | RODRIGUEZ MARRERO, JAVIER | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 473299 | RODRIGUEZ MARRERO, JAVIER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 473302 | RODRIGUEZ MARRERO, JORGE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 817919 | RODRIGUEZ MARRERO, JOSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 473304 | RODRIGUEZ MARRERO, JOSE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 473306 | RODRIGUEZ MARRERO, LISANDRA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 817920 | RODRIGUEZ MARRERO, LISANDRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 473308 | RODRIGUEZ MARRERO, LORNA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 473309 | RODRIGUEZ MARRERO, LOURDES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 473310 | RODRIGUEZ MARRERO, LOURDES M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 473311 | RODRIGUEZ MARRERO, LUIS | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 473314 | Rodriguez Marrero, Luis Angel | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 473315 | RODRIGUEZ MARRERO, LYDIA | REDACTED | AIBONITO | PR | 00612 | REDACTED |
| 817921 | RODRIGUEZ MARRERO, LYDIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 473316 | RODRIGUEZ MARRERO, MARIA DEL C. | REDACTED | SAN JUAN | PR | 00919-4753 | REDACTED |
| 473317 | RODRIGUEZ MARRERO, MARIBEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 473318 | Rodriguez Marrero, Maricel | REDACTED | New Britain | CT | 06503 | REDACTED |
| 473319 | RODRIGUEZ MARRERO, MARILIZETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 473320 | RODRIGUEZ MARRERO, MARINELLY | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 473321 | RODRIGUEZ MARRERO, MARISOL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 473322 | RODRIGUEZ MARRERO, MARISOL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 473323 | RODRIGUEZ MARRERO, MARITZA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 473324 | RODRIGUEZ MARRERO, MARY | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 473325 | RODRIGUEZ MARRERO, MATILDE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 473326 | RODRIGUEZ MARRERO, MERCEDES | REDACTED | AIBONITO | PR | 00705-1022 | REDACTED |
| 473327 | RODRIGUEZ MARRERO, MIGUEL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 473328 | RODRIGUEZ MARRERO, MIGUEL A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 817922 | RODRIGUEZ MARRERO, MILDRED I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 473329 | RODRIGUEZ MARRERO, NANCY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 473330 | RODRIGUEZ MARRERO, NELSON J. | REDACTED | CIALES | PR | 00638-7206 | REDACTED |
| 473331 | RODRIGUEZ MARRERO, NILSA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 473332 | RODRIGUEZ MARRERO, NILSA A | REDACTED | HATILLO | PR | 00659-0129 | REDACTED |
| 473333 | RODRIGUEZ MARRERO, NIMIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 473334 | RODRIGUEZ MARRERO, PABLO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 473336 | RODRIGUEZ MARRERO, ROBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 473338 | Rodriguez Marrero, Roberto C | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 473339 | RODRIGUEZ MARRERO, ROSANI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 473340 | RODRIGUEZ MARRERO, ROSARIO | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 473341 | RODRIGUEZ MARRERO, SONIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 473342 | RODRIGUEZ MARRERO, VIVIANA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 473343 | Rodriguez Marrero, Waleska | REDACTED | Lajas | PR | 00667 | REDACTED |
| 473344 | RODRIGUEZ MARRERO, YADIRA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 473345 | RODRIGUEZ MARRERO, YOLANDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 473350 | RODRIGUEZ MARTELL, IVELISSE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 817923 | RODRIGUEZ MARTELL, IVELISSE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 817924 | RODRIGUEZ MARTELL, IXIA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 473351 | RODRIGUEZ MARTELL, IXIA M. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 473352 | RODRIGUEZ MARTELL, MARILYN G | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 473354 | RODRIGUEZ MARTES, MELISA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 473358 | Rodriguez Martine, Carlos A | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 473364 | RODRIGUEZ MARTINEZ, ADALBERTO | REDACTED | RIO GRANDE | PR | 00746 | REDACTED |
| 473366 | RODRIGUEZ MARTINEZ, AIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 473369 | Rodriguez Martinez, Alfredo | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 473370 | RODRIGUEZ MARTINEZ, ALFREDO G | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 473371 | RODRIGUEZ MARTINEZ, ALICIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 473372 | RODRIGUEZ MARTINEZ, AMANDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 473373 | RODRIGUEZ MARTINEZ, ANA A | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |
| 473374 | RODRIGUEZ MARTINEZ, ANA D. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 473375 | RODRIGUEZ MARTINEZ, ANA I | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 473376 | RODRIGUEZ MARTINEZ, ANA I | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 473377 | RODRIGUEZ MARTINEZ, ANA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 473378 | RODRIGUEZ MARTINEZ, ANA M | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 817925 | RODRIGUEZ MARTINEZ, ANA M | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 473379 | RODRIGUEZ MARTINEZ, ANDRES A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 817926 | RODRIGUEZ MARTINEZ, ANDY A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 473380 | RODRIGUEZ MARTINEZ, ANGEL R | REDACTED | SAN JUAN | PR | 00915-0000 | REDACTED |
| 473383 | RODRIGUEZ MARTINEZ, ANTONIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 473384 | RODRIGUEZ MARTINEZ, ARACELIS | REDACTED | NARANJITO | PR | 00719-0051 | REDACTED |
| 473385 | Rodriguez Martinez, Ariel | REDACTED | Lajas | PR | 00667 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 473386 | Rodriguez Martinez, Ariel | REDACTED | Aguas Buenas | PR | 00656 | REDACTED |
| 473387 | RODRIGUEZ MARTINEZ, ARIEL G. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 473388 | RODRIGUEZ MARTINEZ, AURIE V. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 473389 | RODRIGUEZ MARTINEZ, BEATRIZ | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 473390 | RODRIGUEZ MARTINEZ, BEATRIZ | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 473392 | RODRIGUEZ MARTINEZ, BETSY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 473393 | RODRIGUEZ MARTINEZ, BETZAIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 473394 | RODRIGUEZ MARTINEZ, BIENVENIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 473396 | RODRIGUEZ MARTINEZ, CADANDRE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 473397 | RODRIGUEZ MARTINEZ, CARLOS | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 473399 | RODRIGUEZ MARTINEZ, CARLOS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 473400 | RODRIGUEZ MARTINEZ, CARLOS | REDACTED | VILLALBA | PR | 00766-9710 | REDACTED |
| 473402 | RODRIGUEZ MARTINEZ, CARLOS A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 473403 | RODRIGUEZ MARTINEZ, CARLOS R. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 473404 | RODRIGUEZ MARTINEZ, CARMEN | REDACTED | San Juan | PR | 00725 | REDACTED |
| 473405 | RODRIGUEZ MARTINEZ, CARMEN | REDACTED | CAGUAS | PR | 00727-2340 | REDACTED |
| 473406 | RODRIGUEZ MARTINEZ, CARMEN L | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 817927 | RODRIGUEZ MARTINEZ, CARMEN L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 473407 | RODRIGUEZ MARTINEZ, CARMEN M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 473408 | RODRIGUEZ MARTINEZ, CARMEN M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 473409 | RODRIGUEZ MARTINEZ, CESAR | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 817928 | RODRIGUEZ MARTINEZ, CHRISTIAN M | REDACTED | HUMACAO | PR | 00797 | REDACTED |
| 473410 | RODRIGUEZ MARTINEZ, CRECENCIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 473412 | RODRIGUEZ MARTINEZ, CYNTHIA T. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 473413 | RODRIGUEZ MARTINEZ, DAMARIS | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 473416 | RODRIGUEZ MARTINEZ, DANIEL J. | REDACTED | HUDSON | FL | 34669-5045 | REDACTED |
| 473417 | RODRIGUEZ MARTINEZ, DAVID | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 473418 | RODRIGUEZ MARTINEZ, DAVID J. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 473419 | RODRIGUEZ MARTINEZ, DENNIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 817929 | RODRIGUEZ MARTINEZ, DEVA | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 473420 | RODRIGUEZ MARTINEZ, DEVA L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 473421 | RODRIGUEZ MARTINEZ, DIANA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 817930 | RODRIGUEZ MARTINEZ, DIANA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 473422 | RODRIGUEZ MARTINEZ, DORIS M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 473423 | RODRIGUEZ MARTINEZ, EDA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 473426 | RODRIGUEZ MARTINEZ, EDWIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 817931 | RODRIGUEZ MARTINEZ, EDWIN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 473427 | RODRIGUEZ MARTINEZ, ELBA N | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 473428 | RODRIGUEZ MARTINEZ, ELUDINA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 817932 | RODRIGUEZ MARTINEZ, EMIGDIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 473430 | RODRIGUEZ MARTINEZ, ENEIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 473432 | RODRIGUEZ MARTINEZ, EVA N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 473434 | RODRIGUEZ MARTINEZ, EVELYN | REDACTED | COROZAL PR | PR | 00783-9810 | REDACTED |
| 473435 | RODRIGUEZ MARTINEZ, EXOL E | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 817933 | RODRIGUEZ MARTINEZ, EXOL E | REDACTED | COAMO | PR | 00757 | REDACTED |
| 473436 | RODRIGUEZ MARTINEZ, FAUSTO G | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 473437 | Rodriguez Martinez, Federico | REDACTED | Hadford | CT | 00606 | REDACTED |
| 473438 | RODRIGUEZ MARTINEZ, FERNANDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 473439 | RODRIGUEZ MARTINEZ, FRANCHESKA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 817934 | RODRIGUEZ MARTINEZ, FRANCISCO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 473440 | RODRIGUEZ MARTINEZ, FRANCISCO A | REDACTED | ARROYO | PR | 00714-0362 | REDACTED |
| 473442 | RODRIGUEZ MARTINEZ, GABRIEL A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 817935 | RODRIGUEZ MARTINEZ, GENESIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 473443 | RODRIGUEZ MARTINEZ, GILBERTO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 473444 | RODRIGUEZ MARTINEZ, GILBERTO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 817936 | RODRIGUEZ MARTINEZ, GILBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 473445 | RODRIGUEZ MARTINEZ, GIOVANI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 473446 | RODRIGUEZ MARTINEZ, GLADYS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 473447 | RODRIGUEZ MARTINEZ, GLENDA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 473448 | RODRIGUEZ MARTINEZ, GLENDA J. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 473449 | RODRIGUEZ MARTINEZ, GLORIA E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 473451 | RODRIGUEZ MARTINEZ, GLORIA I. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 473452 | RODRIGUEZ MARTINEZ, GRISELLE V. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 473454 | RODRIGUEZ MARTINEZ, HARRY | REDACTED | GUANICA | PR | 00653-1264 | REDACTED |
| 473456 | RODRIGUEZ MARTINEZ, HECTOR | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 473455 | RODRIGUEZ MARTINEZ, HECTOR | REDACTED | San Juan | PR | 00707-0146 | REDACTED |
| 473457 | RODRIGUEZ MARTINEZ, HECTOR L. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 473458 | RODRIGUEZ MARTINEZ, HECTOR L. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 473459 | Rodriguez Martinez, Hector R | REDACTED | Juncos | PR | 00777 | REDACTED |
| 473461 | RODRIGUEZ MARTINEZ, HEIDY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 473463 | RODRIGUEZ MARTINEZ, HILDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 473464 | RODRIGUEZ MARTINEZ, ILEANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 473467 | RODRIGUEZ MARTINEZ, INARA A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 473468 | RODRIGUEZ MARTINEZ, ISABEL | REDACTED | SABANAGRANDE | PR | 00637 | REDACTED |
| 473469 | RODRIGUEZ MARTINEZ, ISMAEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 473470 | RODRIGUEZ MARTINEZ, ISMAEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 473471 | RODRIGUEZ MARTINEZ, ISRAEL | REDACTED | AERCIBO | PR | 00688 | REDACTED |
| 473473 | RODRIGUEZ MARTINEZ, JACKELINE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 473474 | RODRIGUEZ MARTINEZ, JACKELINE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 817937 | RODRIGUEZ MARTINEZ, JACKELINE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 473472 | RODRIGUEZ MARTINEZ, JACKELINE | REDACTED | GUAYNABO | PR | 00971-9515 | REDACTED |
| 473475 | RODRIGUEZ MARTINEZ, JACQUELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 473476 | RODRIGUEZ MARTINEZ, JACQUELINE G. | REDACTED | SAN JUAN | PR | 00926-4613 | REDACTED |
| 473477 | RODRIGUEZ MARTINEZ, JANICE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 817938 | RODRIGUEZ MARTINEZ, JANSENNY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 473481 | RODRIGUEZ MARTINEZ, JEANETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 473484 | RODRIGUEZ MARTINEZ, JESUS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 473485 | RODRIGUEZ MARTINEZ, JESUS A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 473486 | RODRIGUEZ MARTINEZ, JOHAN A. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 473488 | RODRIGUEZ MARTINEZ, JORGE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 473489 | RODRIGUEZ MARTINEZ, JORGE | REDACTED | PONCE | PR | 00717-1481 | REDACTED |
| 473491 | Rodriguez Martinez, Jorge L. | REDACTED | Ponce | PR | 00728 | REDACTED |
| 473492 | RODRIGUEZ MARTINEZ, JOSE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 473493 | RODRIGUEZ MARTINEZ, JOSE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 473504 | RODRIGUEZ MARTINEZ, JOSE A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 473505 | Rodriguez Martinez, Jose A | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 473506 | Rodriguez Martinez, Jose A | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 473507 | RODRIGUEZ MARTINEZ, JOSE L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 817939 | RODRIGUEZ MARTINEZ, JOSE M | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 473508 | RODRIGUEZ MARTINEZ, JOSE M | REDACTED | LAS MARIAS | PR | 00670-9056 | REDACTED |
| 473509 | RODRIGUEZ MARTINEZ, JOSE N. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 473510 | RODRIGUEZ MARTINEZ, JOSE R | REDACTED | JUNCOS | PR | 00777-9711 | REDACTED |
| 473511 | RODRIGUEZ MARTINEZ, JOSE V. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 473512 | RODRIGUEZ MARTINEZ, JOSEFINA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 473513 | Rodriguez Martinez, Juan | REDACTED | Ponce | PR | 00732 | REDACTED |
| 473517 | RODRIGUEZ MARTINEZ, JUAN A | REDACTED | JAYUYA | PR | 00684 | REDACTED |
| 473519 | RODRIGUEZ MARTINEZ, JUANITA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 473520 | RODRIGUEZ MARTINEZ, JUANITA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 473521 | RODRIGUEZ MARTINEZ, JUDITH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 473524 | RODRIGUEZ MARTINEZ, JULIO C | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 473525 | RODRIGUEZ MARTINEZ, JULISSA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 473526 | RODRIGUEZ MARTINEZ, JUSTINA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 817940 | RODRIGUEZ MARTINEZ, KELVIN J | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 473527 | Rodriguez Martinez, Kenneth | REDACTED | Anasco | PR | 00610 | REDACTED |
| 473528 | RODRIGUEZ MARTINEZ, LAURA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 473529 | RODRIGUEZ MARTINEZ, LESLLIAM | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 473530 | RODRIGUEZ MARTINEZ, LESVIA M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 473531 | RODRIGUEZ MARTINEZ, LIDDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 473532 | RODRIGUEZ MARTINEZ, LILLIAM | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 473534 | RODRIGUEZ MARTINEZ, LILLIAM J | REDACTED | VEGA BAJA | PR | 00693-9633 | REDACTED |
| 473535 | RODRIGUEZ MARTINEZ, LISANDRA | REDACTED | CATANO | PR | 00965 | REDACTED |
| 817941 | RODRIGUEZ MARTINEZ, LISANDRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 473536 | RODRIGUEZ MARTINEZ, LISANDRA | REDACTED | YABUCOA | PR | 00767-9503 | REDACTED |
| 473537 | RODRIGUEZ MARTINEZ, LOURDES M | REDACTED | CIDRA | PR | 00739-9722 | REDACTED |
| 473538 | RODRIGUEZ MARTINEZ, LUIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 473540 | RODRIGUEZ MARTINEZ, LUIS A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 473541 | Rodriguez Martinez, Luis E. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 473542 | Rodriguez Martinez, Luis J | REDACTED | Villalba | PR | 00766 | REDACTED |
| 473543 | RODRIGUEZ MARTINEZ, LUIS M | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 473544 | RODRIGUEZ MARTINEZ, LUIS M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 473545 | RODRIGUEZ MARTINEZ, LUIS R | REDACTED | VILALBA | PR | 00766 | REDACTED |
| 473546 | RODRIGUEZ MARTINEZ, LUIS R | REDACTED | PENUELAS | PR | 00724 | REDACTED |
| 473547 | RODRIGUEZ MARTINEZ, LUZ D. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 473548 | RODRIGUEZ MARTINEZ, LUZ M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 473549 | RODRIGUEZ MARTINEZ, LUZ M. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 817942 | RODRIGUEZ MARTINEZ, LUZ M. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 473550 | RODRIGUEZ MARTINEZ, LUZ T | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 473551 | RODRIGUEZ MARTINEZ, MAGDALENA | REDACTED | San Juan | PR | 00705 | REDACTED |
| 473553 | RODRIGUEZ MARTINEZ, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 473554 | RODRIGUEZ MARTINEZ, MARGARITA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 473555 | RODRIGUEZ MARTINEZ, MARIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 817943 | RODRIGUEZ MARTINEZ, MARIA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 817944 | RODRIGUEZ MARTINEZ, MARIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 817945 | RODRIGUEZ MARTINEZ, MARIA B | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 473557 | RODRIGUEZ MARTINEZ, MARIA C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 473558 | RODRIGUEZ MARTINEZ, MARIA DE L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 473559 | RODRIGUEZ MARTINEZ, MARIA DE L A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 473560 | RODRIGUEZ MARTINEZ, MARIA DE LOS A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 817946 | RODRIGUEZ MARTINEZ, MARIA DE LOS A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 473562 | RODRIGUEZ MARTINEZ, MARIA DEL C. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 473563 | RODRIGUEZ MARTINEZ, MARIA F | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 473564 | RODRIGUEZ MARTINEZ, MARIA F. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 473565 | RODRIGUEZ MARTINEZ, MARIA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 473566 | RODRIGUEZ MARTINEZ, MARIA I. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 473567 | RODRIGUEZ MARTINEZ, MARIA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 473568 | RODRIGUEZ MARTINEZ, MARIA V | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 473569 | RODRIGUEZ MARTINEZ, MARIANELA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 473570 | RODRIGUEZ MARTINEZ, MARIBEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 473572 | RODRIGUEZ MARTINEZ, MARIELY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 473573 | RODRIGUEZ MARTINEZ, MARILYN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 817947 | RODRIGUEZ MARTINEZ, MARILYN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 473575 | RODRIGUEZ MARTINEZ, MARITZA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 473576 | RODRIGUEZ MARTINEZ, MARITZA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 473577 | RODRIGUEZ MARTINEZ, MARTA I | REDACTED | San Juan | PR | 00791-9739 | REDACTED |
| 473578 | RODRIGUEZ MARTINEZ, MARTA S | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 473579 | RODRIGUEZ MARTINEZ, MARTITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 473581 | RODRIGUEZ MARTINEZ, MAYRA I | REDACTED | TOA BAJA | PR | 00960 | REDACTED |
| 473582 | RODRIGUEZ MARTINEZ, MAYRA W | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 817948 | RODRIGUEZ MARTINEZ, MAYRA W | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 817949 | RODRIGUEZ MARTINEZ, MELISSA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 473583 | RODRIGUEZ MARTINEZ, MICHELLE | REDACTED | GUANICA PR | PR | 00653 | REDACTED |
| 473584 | RODRIGUEZ MARTINEZ, MIGUEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 473586 | RODRIGUEZ MARTINEZ, MIGUEL | REDACTED | AGUADA | PR | 00602-9636 | REDACTED |
| 817950 | RODRIGUEZ MARTINEZ, MIGUEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 473587 | RODRIGUEZ MARTINEZ, MIGUEL A | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 473589 | RODRIGUEZ MARTINEZ, MIGUEL ANGEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 473590 | RODRIGUEZ MARTINEZ, MIGUEL ANGEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 473592 | RODRIGUEZ MARTINEZ, MILDRED | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 473593 | RODRIGUEZ MARTINEZ, MILDRED | REDACTED | TOA ALTA | PR | 00953-9637 | REDACTED |
| 473594 | RODRIGUEZ MARTINEZ, MIRIAM | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 473595 | Rodriguez Martinez, Monica L | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 473596 | RODRIGUEZ MARTINEZ, MYRIAM | REDACTED | LOIZA | PR | 00729-0000 | REDACTED |
| 817951 | RODRIGUEZ MARTINEZ, MYRTA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 473597 | RODRIGUEZ MARTINEZ, MYRTA | REDACTED | AGUADILLA | PR | 00605-3566 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 473600 | RODRIGUEZ MARTINEZ, NILDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 473602 | RODRIGUEZ MARTINEZ, NILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 473604 | RODRIGUEZ MARTINEZ, NORMA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 473605 | RODRIGUEZ MARTINEZ, NORMA I | REDACTED | PONCE | PR | 00730 | REDACTED |
| 473606 | RODRIGUEZ MARTINEZ, NYDIA E. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 473608 | RODRIGUEZ MARTINEZ, OLGA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 817952 | RODRIGUEZ MARTINEZ, OLGA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 473609 | RODRIGUEZ MARTINEZ, OMAR | REDACTED | SA GERMAN | PR | 00683 | REDACTED |
| 473612 | RODRIGUEZ MARTINEZ, PEDRO A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 473613 | RODRIGUEZ MARTINEZ, PEDRO R. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 473614 | RODRIGUEZ MARTINEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 473615 | RODRIGUEZ MARTINEZ, RAFAEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 473617 | RODRIGUEZ MARTINEZ, RAFAEL A. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 473618 | RODRIGUEZ MARTINEZ, RAFAEL J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 473619 | RODRIGUEZ MARTINEZ, RAMO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 473620 | RODRIGUEZ MARTINEZ, RAMONITA | REDACTED | TOA ALTA | PR | 00954-0402 | REDACTED |
| 473621 | RODRIGUEZ MARTINEZ, RAUL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 473622 | RODRIGUEZ MARTINEZ, RAUL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 473623 | Rodriguez Martinez, Reinaldo | REDACTED | Peñuelas | PR | 00624 | REDACTED |
| 473624 | RODRIGUEZ MARTINEZ, RICARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 473625 | RODRIGUEZ MARTINEZ, ROBERTO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 473627 | RODRIGUEZ MARTINEZ, ROSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817953 | RODRIGUEZ MARTINEZ, ROSA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 473629 | RODRIGUEZ MARTINEZ, ROSA E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 473631 | RODRIGUEZ MARTINEZ, ROSA I | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 473630 | RODRIGUEZ MARTINEZ, ROSA I | REDACTED | ISABELA | PR | 00662-0052 | REDACTED |
| 473632 | RODRIGUEZ MARTINEZ, ROSA M | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 817954 | RODRIGUEZ MARTINEZ, ROSA M | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 473633 | RODRIGUEZ MARTINEZ, ROSA M | REDACTED | TOA BAJA | PR | 00094-9541 | REDACTED |
| 473634 | RODRIGUEZ MARTINEZ, ROSALINE | REDACTED | LUQUILLO | PR | 00773-2401 | REDACTED |
| 473635 | Rodriguez Martinez, Roynashmil | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 817955 | RODRIGUEZ MARTINEZ, RUTH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 473636 | RODRIGUEZ MARTINEZ, RUTH | REDACTED | GURABO | PR | 00778-2058 | REDACTED |
| 473638 | RODRIGUEZ MARTINEZ, SANTOS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 473640 | RODRIGUEZ MARTINEZ, SOL M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 473642 | RODRIGUEZ MARTINEZ, SONIA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 473643 | RODRIGUEZ MARTINEZ, TIRSO H | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 473645 | RODRIGUEZ MARTINEZ, VICTOR A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 473646 | RODRIGUEZ MARTINEZ, VILMA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 817956 | RODRIGUEZ MARTINEZ, VIRGINIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 473647 | RODRIGUEZ MARTINEZ, VIRGINIA | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |
| 473648 | RODRIGUEZ MARTINEZ, WANDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 473649 | RODRIGUEZ MARTINEZ, WANDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 817957 | RODRIGUEZ MARTINEZ, WANDA | REDACTED | SABANA LLANA | PR | 00924 | REDACTED |
| 817958 | RODRIGUEZ MARTINEZ, WANDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 473650 | RODRIGUEZ MARTINEZ, WANDA I | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 473652 | RODRIGUEZ MARTINEZ, WANDA L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 473651 | RODRIGUEZ MARTINEZ, WANDA L | REDACTED | YABUCOA | PR | 00767-9602 | REDACTED |
| 473653 | RODRIGUEZ MARTINEZ, WILBERT | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 817959 | RODRIGUEZ MARTINEZ, WILDALISSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 473654 | RODRIGUEZ MARTINEZ, WILFREDO | REDACTED | ARECIBO | PR | 00616 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 817960 | RODRIGUEZ MARTINEZ, WILFREDO R. | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 473658 | RODRIGUEZ MARTINEZ, YAMILA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 473659 | RODRIGUEZ MARTINEZ, YANIRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 473661 | RODRIGUEZ MARTINEZ, YARA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 473662 | RODRIGUEZ MARTINEZ, YARIXA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 473663 | RODRIGUEZ MARTINEZ, YOLANDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 473664 | RODRIGUEZ MARTINEZ, YOSUE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 473666 | RODRIGUEZ MARTINEZ, YVONNE | REDACTED | HARRISBURG, | PA | 17102 | REDACTED |
| 473668 | RODRIGUEZ MARTINEZ, ZORAIDA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 473669 | RODRIGUEZ MARTINEZ, ZORAIDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 473670 | RODRIGUEZ MARTINEZ, ZULMA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 473671 | RODRIGUEZ MARTINEZ, ZULMA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 473672 | RODRIGUEZ MARTINTEZ, HUMBERTO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 473673 | RODRIGUEZ MARTIR, SOCORRO ENID | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 817961 | RODRIGUEZ MARTY, ISAMAR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 473675 | RODRIGUEZ MARZAN, MARGARITA | REDACTED | TOA ALTA | PR | 00949 | REDACTED |
| 473676 | RODRIGUEZ MASA, JUAN J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 473677 | RODRIGUEZ MASS, MALJOURIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 473677 | RODRIGUEZ MASS, MALJOURIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 473678 | RODRIGUEZ MASSA, DESIREE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 817963 | RODRIGUEZ MASSA, LEONARDO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 473680 | RODRIGUEZ MASSAS, BEATRIZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 473681 | RODRIGUEZ MASSAS, NILDA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 473682 | RODRIGUEZ MASSAS, SAMUEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 473683 | RODRIGUEZ MASSAS, SHIRLEY A | REDACTED | RIO PIEDRAS | PR | 00917 | REDACTED |
| 473684 | RODRIGUEZ MASSO, FRANCHESCA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 473685 | RODRIGUEZ MASSO, SERGIO RAFAEL | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 817964 | RODRIGUEZ MASSOL, LIMARIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 473686 | RODRIGUEZ MATANZO, ERASTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 473687 | RODRIGUEZ MATEO, ADLEEN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 473688 | RODRIGUEZ MATEO, ALEXIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 473689 | RODRIGUEZ MATEO, ANIMELIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 473691 | RODRIGUEZ MATEO, CARMEN Y | REDACTED | COAMO | PR | 00769 | REDACTED |
| 473692 | RODRIGUEZ MATEO, DIANA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 817965 | RODRIGUEZ MATEO, DIANA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 473694 | RODRIGUEZ MATEO, ESTHER MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 817966 | RODRIGUEZ MATEO, FERNANDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 473695 | RODRIGUEZ MATEO, FERNANDO L | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 473696 | RODRIGUEZ MATEO, GLORIA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 817967 | RODRIGUEZ MATEO, GLORIA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 473698 | RODRIGUEZ MATEO, ISMAIVA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 473699 | RODRIGUEZ MATEO, JORGE I | REDACTED | AGUIRRE | PR | 00704-0181 | REDACTED |
| 473700 | RODRIGUEZ MATEO, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 473702 | RODRIGUEZ MATEO, LISSETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 473703 | Rodriguez Mateo, Luz I. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 473704 | Rodriguez Mateo, Marcos | REDACTED | Juncos | PR | 00777-0342 | REDACTED |
| 473705 | RODRIGUEZ MATEO, MIGUEL A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 473706 | RODRIGUEZ MATEO, ODEMARIS | REDACTED | PONCE | PR | 00732 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 473707 | RODRIGUEZ MATEO, PEDRO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 473709 | RODRIGUEZ MATEO, YELITZA A | REDACTED | COAMO | PR | 00769-3217 | REDACTED |
| 473710 | RODRIGUEZ MATIAS, DAMIAN | REDACTED | A¥ASCO | PR | 00610 | REDACTED |
| 473711 | RODRIGUEZ MATIAS, DANIEL | REDACTED | AÄASCO | PR | 00610 | REDACTED |
| 473712 | RODRIGUEZ MATIAS, IGNACIO | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 473714 | RODRIGUEZ MATIAS, PABLO | REDACTED | PONCE | PR | 00780 | REDACTED |
| 473715 | RODRIGUEZ MATIAS, YENITZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 473716 | RODRIGUEZ MATIENZO, GRIZELLE | REDACTED | RIOPIEDRAS | PR | 00982 | REDACTED |
| 473717 | RODRIGUEZ MATIENZO, MARIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 817968 | RODRIGUEZ MATOS, ANA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 473719 | RODRIGUEZ MATOS, ANA L | REDACTED | D 5 CALLE I | PR | 00771 | REDACTED |
| 817969 | RODRIGUEZ MATOS, ANA L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 473718 | RODRIGUEZ MATOS, ANA L | REDACTED | GUAYANILLA | PR | 00656-9765 | REDACTED |
| 473720 | Rodriguez Matos, Angel M | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 817970 | RODRIGUEZ MATOS, ANTONIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 473721 | RODRIGUEZ MATOS, ANTONIA C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 473723 | RODRIGUEZ MATOS, CYNTHIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 817971 | RODRIGUEZ MATOS, CYNTHIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 473726 | Rodriguez Matos, Edgar | REDACTED | Garrochales | PR | 00652 | REDACTED |
| 473728 | RODRIGUEZ MATOS, FEDERICO | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 473729 | Rodriguez Matos, Felix L | REDACTED | Yauco | PR | 00698 | REDACTED |
| 473730 | Rodriguez Matos, Freddie | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 473731 | RODRIGUEZ MATOS, GISELA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 473732 | RODRIGUEZ MATOS, GLADYS YADIRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 473733 | RODRIGUEZ MATOS, HECTOR L. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 473734 | RODRIGUEZ MATOS, IRIS M | REDACTED | GUAYAMA | PR | 00785-0459 | REDACTED |
| 473735 | RODRIGUEZ MATOS, IRIS V | REDACTED | PONCE | PR | 00731 | REDACTED |
| 473736 | Rodriguez Matos, Irvia L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 473737 | RODRIGUEZ MATOS, IVELES | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 817972 | RODRIGUEZ MATOS, IVELES | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 817973 | RODRIGUEZ MATOS, IVELISSE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 473738 | RODRIGUEZ MATOS, JOANNE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 473739 | RODRIGUEZ MATOS, JOHNNATAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 473742 | RODRIGUEZ MATOS, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 473743 | Rodriguez Matos, Jose A. | REDACTED | Santurce | PR | 00917 | REDACTED |
| 473744 | RODRIGUEZ MATOS, JOSE R | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 473745 | RODRIGUEZ MATOS, JOSEFINA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 473746 | RODRIGUEZ MATOS, JULIO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 473747 | RODRIGUEZ MATOS, LENIS L | REDACTED | AIBONITO | PR | 00705-0637 | REDACTED |
| 473748 | RODRIGUEZ MATOS, LIZ I. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 473750 | RODRIGUEZ MATOS, LOURDES E | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 473752 | RODRIGUEZ MATOS, LUIS A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 473753 | RODRIGUEZ MATOS, LYDIA | REDACTED | GUAYAMA | PR | 00785-2615 | REDACTED |
| 473754 | RODRIGUEZ MATOS, MANUEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 473755 | RODRIGUEZ MATOS, MARIA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 817974 | RODRIGUEZ MATOS, MARIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 473757 | RODRIGUEZ MATOS, MARIBEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 473758 | RODRIGUEZ MATOS, MARIELY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 473759 | Rodriguez Matos, Mario J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 473760 | RODRIGUEZ MATOS, MARYSOL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 473761 | RODRIGUEZ MATOS, MELISSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 817975 | RODRIGUEZ MATOS, MELISSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 817976 | RODRIGUEZ MATOS, MELISSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 473762 | Rodriguez Matos, Michael J | REDACTED | Utuado | PR | 00641 | REDACTED |
| 473763 | RODRIGUEZ MATOS, MIGUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 473764 | Rodriguez Matos, Myava Lisa | REDACTED | Carolina | PR | 00983 | REDACTED |
| 473766 | RODRIGUEZ MATOS, NELSON | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 473767 | RODRIGUEZ MATOS, OLGA E | REDACTED | SAN JUAN | PR | 00929-1840 | REDACTED |
| 473769 | RODRIGUEZ MATOS, RAFAEL | REDACTED | SAN JUAN | PR | 00925-2604 | REDACTED |
| 473770 | RODRIGUEZ MATOS, RODOLFO | REDACTED | PONCE | PR | 00733-1884 | REDACTED |
| 473771 | RODRIGUEZ MATOS, RUBEN | REDACTED | JUANA DIAZ | PR | 00795-1893 | REDACTED |
| 473773 | RODRIGUEZ MATOS, SORYLIZ | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 473774 | RODRIGUEZ MATOS, VICTOR A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 473775 | RODRIGUEZ MATOS, VIRGENMINA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 817977 | RODRIGUEZ MATOS, VIRGENMINA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 473777 | RODRIGUEZ MATOS, WILLIAM G. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 473781 | RODRIGUEZ MATTA, DAIANA M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 473783 | RODRIGUEZ MATTEI, MARIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 473784 | RODRIGUEZ MATTEI, NEREIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 473785 | Rodriguez Mattos, Benjamin | REDACTED | Juncos | PR | 00777 | REDACTED |
| 473786 | RODRIGUEZ MAURAS, DAMARY | REDACTED | PATIILLAS | PR | 00723-1169 | REDACTED |
| 473787 | RODRIGUEZ MAURAS, JOSE A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 473788 | RODRIGUEZ MAYMI, JACQUELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 473790 | RODRIGUEZ MAYMI, YANIRA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 473792 | RODRIGUEZ MAYSONET, ANGEL R. | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 473793 | RODRIGUEZ MAYSONET, ANTONIO | REDACTED | VEGA BAJA | PR | 00693-0141 | REDACTED |
| 473794 | RODRIGUEZ MAYSONET, FELICIA | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 473795 | RODRIGUEZ MAYSONET, FELIX | REDACTED | BARCELONETA | PR | 00617-9812 | REDACTED |
| 473797 | RODRIGUEZ MAYSONET, IVONNE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 473799 | RODRIGUEZ MAYSONET, PRIMITIVA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 817978 | RODRIGUEZ MC DERMONT, SHARON L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 473800 | RODRIGUEZ MC DERMOTT, SHARON | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 473801 | RODRIGUEZ MC FALINE, VICTOR M | REDACTED | CAROLINA | PR | 00979-0000 | REDACTED |
| 817979 | RODRIGUEZ MCDOUGALL, FRANCES | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 473803 | RODRIGUEZ MCDOUGALL, FRANCES M | REDACTED | GUANICA | PR | 00653-1264 | REDACTED |
| 817980 | RODRIGUEZ MEDAL, SANTOS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 473813 | RODRIGUEZ MEDERO, PEDRO A | REDACTED | LARES | PR | 00669 | REDACTED |
| 473814 | Rodriguez Mediavill, Luis A | REDACTED | Corozal | PR | 00783 | REDACTED |
| 817981 | RODRIGUEZ MEDIAVILLA, AMARILIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 473815 | RODRIGUEZ MEDIAVILLA, ARAMINTA | REDACTED | BARCELONETA | PR | 00617-9703 | REDACTED |
| 473816 | RODRIGUEZ MEDIAVILLA, DAVID | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 473817 | RODRIGUEZ MEDIAVILLA, DAVID | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 473820 | RODRIGUEZ MEDINA, ADA E | REDACTED | YABUCOA | PR | 00767-9703 | REDACTED |
| 473821 | RODRIGUEZ MEDINA, AIDA N | REDACTED | HUMACAO | PR | 00792-0001 | REDACTED |
| 473822 | RODRIGUEZ MEDINA, ALBERTO J | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 817982 | RODRIGUEZ MEDINA, ALBERTO J | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 473823 | RODRIGUEZ MEDINA, ALFONSO | REDACTED | YABUCOA | PR | 00767-9703 | REDACTED |
| 473826 | RODRIGUEZ MEDINA, ANGEL F | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 473827 | RODRIGUEZ MEDINA, ANGEL G. | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 473828 | RODRIGUEZ MEDINA, ANGEL L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 473829 | RODRIGUEZ MEDINA, ANIBAL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 473830 | RODRIGUEZ MEDINA, ANTHONY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 473835 | RODRIGUEZ MEDINA, BRAYANNE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 473836 | RODRIGUEZ MEDINA, CANDIDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 473839 | RODRIGUEZ MEDINA, CARMEN B | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 473840 | RODRIGUEZ MEDINA, CESAR E | REDACTED | ISABELA | PR | 00600 | REDACTED |
| 473841 | RODRIGUEZ MEDINA, CESAR E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 817983 | RODRIGUEZ MEDINA, CRISTINA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 473843 | RODRIGUEZ MEDINA, DAISY M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 473984 | RODRIGUEZ MEDINA, DENISSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 817985 | RODRIGUEZ MEDINA, DENISSE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 473844 | RODRIGUEZ MEDINA, DENISSE A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 473845 | RODRIGUEZ MEDINA, EFIGENIO | REDACTED | YABUCOA | PR | 00767-9703 | REDACTED |
| 473846 | RODRIGUEZ MEDINA, ELIEZER | REDACTED | MOCA | PR | 00676-0000 | REDACTED |
| 817986 | RODRIGUEZ MEDINA, ELIZABETH | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 473847 | RODRIGUEZ MEDINA, ELPIDIO | REDACTED | CATANO | PR | 00632 | REDACTED |
| 473848 | Rodriguez Medina, Evelyn | REDACTED | Caguas | PR | 00672-9509 | REDACTED |
| 473849 | RODRIGUEZ MEDINA, FELIX | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 817987 | RODRIGUEZ MEDINA, GERARDO | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 473850 | RODRIGUEZ MEDINA, GLACHELY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 817988 | RODRIGUEZ MEDINA, GLACHELY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 817989 | RODRIGUEZ MEDINA, GLACHELYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 473851 | RODRIGUEZ MEDINA, GLADYS | REDACTED | PONCE | PR | 00733-4165 | REDACTED |
| 473852 | RODRIGUEZ MEDINA, HAZAEL | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 473855 | RODRIGUEZ MEDINA, HENRRY | REDACTED | SAN JUAN | PR | 00725 | REDACTED |
| 473856 | RODRIGUEZ MEDINA, HENRY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 473857 | RODRIGUEZ MEDINA, HILDA A | REDACTED | PONCE | PR | 00733-0901 | REDACTED |
| 473858 | Rodriguez Medina, Hugo D. | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 473860 | RODRIGUEZ MEDINA, ISABEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 473861 | RODRIGUEZ MEDINA, ISMAEL | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 473862 | RODRIGUEZ MEDINA, JACKELINE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 817990 | RODRIGUEZ MEDINA, JAVIER | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 473863 | RODRIGUEZ MEDINA, JOAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 473864 | RODRIGUEZ MEDINA, JORGE O. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 473867 | RODRIGUEZ MEDINA, JOSE A. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 473868 | RODRIGUEZ MEDINA, JOSE M. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 817991 | RODRIGUEZ MEDINA, JUAN A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 473870 | RODRIGUEZ MEDINA, JUAN A | REDACTED | YABUCOA | PR | 00767-9507 | REDACTED |
| 473871 | Rodriguez Medina, Juana | REDACTED | Cayey | PR | 00937 | REDACTED |
| 817992 | RODRIGUEZ MEDINA, KEVIN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 473873 | RODRIGUEZ MEDINA, LAURIE J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 473874 | RODRIGUEZ MEDINA, LEONIDES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 473875 | RODRIGUEZ MEDINA, LOURDES I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 473876 | RODRIGUEZ MEDINA, LOURDES M | REDACTED | YABUCOA | PR | 00676 | REDACTED |
| 473877 | RODRIGUEZ MEDINA, LUIS | REDACTED | San Juan | PR | 00926 | REDACTED |
| 473880 | RODRIGUEZ MEDINA, LUIS A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 473881 | RODRIGUEZ MEDINA, LUIS A. | REDACTED | San Juan | PR | 00767-9703 | REDACTED |
| 473882 | Rodriguez Medina, Luis R | REDACTED | Caborojo | PR | 00623-1898 | REDACTED |
| 473883 | RODRIGUEZ MEDINA, LUZ N | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 473884 | RODRIGUEZ MEDINA, MANUEL A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 473885 | RODRIGUEZ MEDINA, MARGARITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 473886 | RODRIGUEZ MEDINA, MARI OLGA | REDACTED | SAN SEBATIAN | PR | 00685 | REDACTED |
| 473888 | RODRIGUEZ MEDINA, MARIA A. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 473889 | RODRIGUEZ MEDINA, MARIA T | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 473890 | RODRIGUEZ MEDINA, MARIDSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 817993 | RODRIGUEZ MEDINA, MELBA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 473892 | RODRIGUEZ MEDINA, MILDRED | REDACTED | AGUADILLA | PR | 00605-3577 | REDACTED |
| 473895 | RODRIGUEZ MEDINA, MYGNA D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 473896 | RODRIGUEZ MEDINA, MYRNA I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 817994 | RODRIGUEZ MEDINA, NANCY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 473897 | RODRIGUEZ MEDINA, NEFTALI | REDACTED | SAN ANTONIO | PR | 00690-0540 | REDACTED |
| 473899 | RODRIGUEZ MEDINA, ORLANDO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 473901 | RODRIGUEZ MEDINA, RAFAEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 473904 | RODRIGUEZ MEDINA, REGINA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 473905 | RODRIGUEZ MEDINA, RICARDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 473907 | Rodriguez Medina, Rosendo | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 473909 | RODRIGUEZ MEDINA, RUTH L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 473911 | RODRIGUEZ MEDINA, SANDRA | REDACTED | AÐASCO | PR | 00610 | REDACTED |
| 473912 | RODRIGUEZ MEDINA, SANTOS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 473913 | RODRIGUEZ MEDINA, SANTOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 473915 | RODRIGUEZ MEDINA, SONIA I | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 473916 | RODRIGUEZ MEDINA, VALERIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 473917 | RODRIGUEZ MEDINA, WILFREDO J | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 817995 | RODRIGUEZ MEDINA, WILFREDO J | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 817996 | RODRIGUEZ MEDINA, YABRIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 473918 | RODRIGUEZ MEDINA, YAZMIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 473920 | RODRIGUEZ MEJIAS, ADORIS ZOE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 473921 | RODRIGUEZ MEJIAS, DAMARIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 473922 | RODRIGUEZ MEJIAS, JUAN R | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 473923 | RODRIGUEZ MEJIAS, MARGARITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 473925 | Rodriguez Mejil, Jorge D. | REDACTED | Guanica | PR | 00653 | REDACTED |
| 473926 | RODRIGUEZ MELENDE, FERNANDO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 473927 | RODRIGUEZ MELENDEZ, ABIGAIL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 473929 | RODRIGUEZ MELENDEZ, ABIHAIL | REDACTED | CIALES, | PR | 00638 | REDACTED |
| 817997 | RODRIGUEZ MELENDEZ, ABIHAIL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 473930 | RODRIGUEZ MELENDEZ, ADOLFO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 473931 | RODRIGUEZ MELENDEZ, AIDA M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 473933 | RODRIGUEZ MELENDEZ, ANA E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 473934 | RODRIGUEZ MELENDEZ, ANA M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 817998 | RODRIGUEZ MELENDEZ, ANA M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 473935 | Rodriguez Melendez, Andres | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 473936 | RODRIGUEZ MELENDEZ, ANGEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 473937 | RODRIGUEZ MELENDEZ, ANGEL T. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 473938 | RODRIGUEZ MELENDEZ, ANGELICA F | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 473939 | RODRIGUEZ MELENDEZ, ANTERO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 473941 | RODRIGUEZ MELENDEZ, ARACELIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 817999 | RODRIGUEZ MELENDEZ, ARACELIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 473942 | RODRIGUEZ MELENDEZ, ASTRID C | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 473943 | RODRIGUEZ MELENDEZ, AUREA E | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 473944 | RODRIGUEZ MELENDEZ, AWILDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 818000 | RODRIGUEZ MELENDEZ, AWILDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 473945 | RODRIGUEZ MELENDEZ, BIENVENIDA | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 473947 | RODRIGUEZ MELENDEZ, BRENDA M | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 473948 | RODRIGUEZ MELENDEZ, CARLA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818001 | RODRIGUEZ MELENDEZ, CARLA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 473949 | RODRIGUEZ MELENDEZ, CARLOS A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 473950 | RODRIGUEZ MELENDEZ, CARLOS E. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 473951 | RODRIGUEZ MELENDEZ, CARLOS O | REDACTED | CATANO | PR | 00962 | REDACTED |
| 473952 | RODRIGUEZ MELENDEZ, CARMEN | REDACTED | San Juan | PR | 00719 | REDACTED |
| 473954 | RODRIGUEZ MELENDEZ, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 818002 | RODRIGUEZ MELENDEZ, CARMEN | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 818003 | RODRIGUEZ MELENDEZ, CARMEN J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 473955 | RODRIGUEZ MELENDEZ, CARMEN L | REDACTED | COMERIO | PR | 00782-0842 | REDACTED |
| 473956 | RODRIGUEZ MELENDEZ, CARMEN M | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 473957 | RODRIGUEZ MELENDEZ, CARMEN N. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 473958 | RODRIGUEZ MELENDEZ, CARMEN Y | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 473959 | RODRIGUEZ MELENDEZ, DOLORES | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 473962 | RODRIGUEZ MELENDEZ, EDWIN | REDACTED | BAYAMQN | PR | 00959 | REDACTED |
| 473963 | Rodriguez Melendez, Efrain | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 473964 | RODRIGUEZ MELENDEZ, ELBA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 473965 | RODRIGUEZ MELENDEZ, EMANUEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 473966 | RODRIGUEZ MELENDEZ, ESPANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 473967 | RODRIGUEZ MELENDEZ, ESTHER | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 473969 | RODRIGUEZ MELENDEZ, FRANCISCA | REDACTED | BAYAMON | PR | 00915 | REDACTED |
| 473970 | RODRIGUEZ MELENDEZ, GABRIEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 473974 | RODRIGUEZ MELENDEZ, HENRY | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 473976 | RODRIGUEZ MELENDEZ, IRIS M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 473977 | RODRIGUEZ MELENDEZ, IVAN O | REDACTED | ENSENADA | PR | 00647-0227 | REDACTED |
| 473978 | Rodriguez Melendez, Jaime | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 473982 | RODRIGUEZ MELENDEZ, JESUS A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 473983 | RODRIGUEZ MELENDEZ, JESUS F | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 473984 | RODRIGUEZ MELENDEZ, JOAN D | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 818004 | RODRIGUEZ MELENDEZ, JOAN D | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 473987 | Rodriguez Melendez, Joel J | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 473989 | Rodriguez Melendez, Jorge L | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 818005 | RODRIGUEZ MELENDEZ, JOSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 818006 | RODRIGUEZ MELENDEZ, JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 473991 | RODRIGUEZ MELENDEZ, JOSE A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 818007 | RODRIGUEZ MELENDEZ, JOSE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 473992 | RODRIGUEZ MELENDEZ, JOSE M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 473994 | RODRIGUEZ MELENDEZ, JOSE W | REDACTED | COAMO | PR | 00769 | REDACTED |
| 473993 | RODRIGUEZ MELENDEZ, JOSE W | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 473996 | RODRIGUEZ MELENDEZ, JUAN F. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 818008 | RODRIGUEZ MELENDEZ, JUAN J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 473997 | RODRIGUEZ MELENDEZ, JULIA | REDACTED | Morovis | PR | 00687 | REDACTED |
| 473998 | RODRIGUEZ MELENDEZ, JUSTA | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 473999 | RODRIGUEZ MELENDEZ, KAREN D | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 474000 | RODRIGUEZ MELENDEZ, LAURALIZ P | REDACTED | SAN JUAN | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 474001 | RODRIGUEZ MELENDEZ, LEILA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 474002 | RODRIGUEZ MELENDEZ, LETICIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 474003 | RODRIGUEZ MELENDEZ, LILLIAN M | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 474005 | Rodriguez Melendez, Luis J | REDACTED | Juana Diaz | PR | 00795-9722 | REDACTED |
| 474006 | RODRIGUEZ MELENDEZ, LUIS J. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 474007 | RODRIGUEZ MELENDEZ, LUIS M. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 474008 | RODRIGUEZ MELENDEZ, LUIS O. | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 474009 | RODRIGUEZ MELENDEZ, LUZ N | REDACTED | COAMO | PR | 00769 | REDACTED |
| 474010 | RODRIGUEZ MELENDEZ, LYDIA E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 474011 | Rodriguez Melendez, Madeline | REDACTED | Dorado | PR | 00646 | REDACTED |
| 818009 | RODRIGUEZ MELENDEZ, MANNELLY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 818009 | RODRIGUEZ MELENDEZ, MANNELLY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 474013 | Rodriguez Melendez, Manuel | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 474014 | RODRIGUEZ MELENDEZ, MANUEL O | REDACTED | COAMO | PR | 00769 | REDACTED |
| 474015 | RODRIGUEZ MELENDEZ, MARCOS L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 474016 | RODRIGUEZ MELENDEZ, MARIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 474017 | RODRIGUEZ MELENDEZ, MARIA A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 474018 | Rodriguez Melendez, Maria D | REDACTED | Cayey | PR | 00736-9722 | REDACTED |
| 474019 | RODRIGUEZ MELENDEZ, MARIA E. | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 474020 | RODRIGUEZ MELENDEZ, MARIA M | REDACTED | COMERIO | PR | 00782-9613 | REDACTED |
| 474022 | RODRIGUEZ MELENDEZ, MAYRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 474023 | RODRIGUEZ MELENDEZ, MELANYE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 474024 | RODRIGUEZ MELENDEZ, MELITZA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 474025 | RODRIGUEZ MELENDEZ, MIGDALIA | REDACTED | SAN JUNA | PR | 00919 | REDACTED |
| 474026 | RODRIGUEZ MELENDEZ, MILINES | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 474027 | RODRIGUEZ MELENDEZ, MINERVA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 474028 | RODRIGUEZ MELENDEZ, MORALIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 818010 | RODRIGUEZ MELENDEZ, NAYDA R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 474029 | RODRIGUEZ MELENDEZ, NAYDA R | REDACTED | CAGUAS | PR | 00726-5718 | REDACTED |
| 474031 | Rodriguez Melendez, Neftali | REDACTED | Levittown | PR | 00949 | REDACTED |
| 474032 | RODRIGUEZ MELENDEZ, NELIDA | REDACTED | San Juan | PR | 00924 | REDACTED |
| 474033 | RODRIGUEZ MELENDEZ, NESTOR R. | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 818011 | RODRIGUEZ MELENDEZ, NIVIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 474034 | RODRIGUEZ MELENDEZ, NIVIA J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 474035 | RODRIGUEZ MELENDEZ, NORMA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 818012 | RODRIGUEZ MELENDEZ, OMAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 474036 | RODRIGUEZ MELENDEZ, OMAR N | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 818013 | RODRIGUEZ MELENDEZ, OMAR N. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 474037 | RODRIGUEZ MELENDEZ, ORLANDO | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 474038 | RODRIGUEZ MELENDEZ, ORLANDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 474039 | RODRIGUEZ MELENDEZ, ORLANDO | REDACTED | SAN JUAN | PR | 00902-2431 | REDACTED |
| 474040 | Rodriguez Melendez, Pablo | REDACTED | Catano | PR | 00962 | REDACTED |
| 818014 | Rodriguez Melendez, PAOLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 474041 | RODRIGUEZ MELENDEZ, PEDRO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 474042 | RODRIGUEZ MELENDEZ, RAFAEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 474043 | RODRIGUEZ MELENDEZ, RAYMOND | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 474046 | RODRIGUEZ MELENDEZ, ROSALY J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 474048 | RODRIGUEZ MELENDEZ, RUPERTO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 818015 | RODRIGUEZ MELENDEZ, SARA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 474051 | RODRIGUEZ MELENDEZ, SILVYA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 474053 | RODRIGUEZ MELENDEZ, VICTOR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 474055 | Rodriguez Melendez, Victor M. | REDACTED | Carolinas | PR | 00985 | REDACTED |
| 474057 | RODRIGUEZ MELENDEZ, WANDA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 474058 | RODRIGUEZ MELENDEZ, WIDDIE Z | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 474059 | RODRIGUEZ MELENDEZ, XIOMARA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 818016 | RODRIGUEZ MELENDEZ, YAMILET | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 818017 | RODRIGUEZ MELENDEZ, YAMILET | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 474060 | Rodriguez Melendez, Yanmaris | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 474061 | RODRIGUEZ MELENDEZ, YASHA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 474062 | RODRIGUEZ MELENDEZ, ZAIDA | REDACTED | CIDRA | PR | 00739-9611 | REDACTED |
| 818018 | RODRIGUEZ MELENDEZ, ZAIDA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 474063 | RODRIGUEZ MELENDEZ, ZORAIDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 474064 | RODRIGUEZ MELENDEZ, ZULMA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 474066 | Rodriguez Melian, Eric | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 474067 | RODRIGUEZ MELY, RAMONA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 474068 | RODRIGUEZ MENA, GLORIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 474070 | RODRIGUEZ MENA, RAFAEL | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 474071 | RODRIGUEZ MENAY, ABELARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 818019 | RODRIGUEZ MENAY, ABELARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 474072 | RODRIGUEZ MENAY, BRUNILDA | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 474073 | RODRIGUEZ MENDEZ, ALBERTO | REDACTED | BAYAMON | PR | 00973 | REDACTED |
| 474075 | RODRIGUEZ MENDEZ, ALEJANDRO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 474077 | RODRIGUEZ MENDEZ, AMARILIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 474078 | RODRIGUEZ MENDEZ, AMARILIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 474080 | RODRIGUEZ MENDEZ, ANGEL L. | REDACTED | San Juan | PR | 00680 | REDACTED |
| 474081 | RODRIGUEZ MENDEZ, ANGEL RAFAEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 474082 | Rodriguez Mendez, Axel | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 474084 | RODRIGUEZ MENDEZ, BENJAMIN | REDACTED | San Juan | PR | 00976 | REDACTED |
| 818020 | RODRIGUEZ MENDEZ, BETSY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 474085 | RODRIGUEZ MENDEZ, BIENVENIDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 474086 | RODRIGUEZ MENDEZ, CALIXTO | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 474088 | RODRIGUEZ MENDEZ, CARLOS R. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 474090 | RODRIGUEZ MENDEZ, CARMEN J | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 474091 | RODRIGUEZ MENDEZ, CARMEN M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 474093 | Rodriguez Mendez, Edgardo | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 474094 | RODRIGUEZ MENDEZ, EDITH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 818021 | RODRIGUEZ MENDEZ, ELIZABETH | REDACTED | PONCE | PR | 00728 | REDACTED |
| 474095 | RODRIGUEZ MENDEZ, ERNESTO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 818022 | RODRIGUEZ MENDEZ, ERNESTO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 474099 | RODRIGUEZ MENDEZ, GLORIA E | REDACTED | FLORIDA | PR | 00650-0274 | REDACTED |
| 474101 | RODRIGUEZ MENDEZ, HECTOR | REDACTED | MOCA | PR | 00716 | REDACTED |
| 474102 | RODRIGUEZ MENDEZ, HECTOR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 818023 | RODRIGUEZ MENDEZ, HECTOR | REDACTED | HATILLO | PR | 00965 | REDACTED |
| 474103 | RODRIGUEZ MENDEZ, HECTOR J. | REDACTED | San Juan | PR | 00910 | REDACTED |
| 474105 | RODRIGUEZ MENDEZ, IRMA Y | REDACTED | SAN JUAN | PR | 00920-4136 | REDACTED |
| 1257458 | RODRIGUEZ MENDEZ, JANICE | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 474107 | RODRIGUEZ MENDEZ, JAVIER | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 474108 | RODRIGUEZ MENDEZ, JAVIER | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 474109 | Rodriguez Mendez, Javier | REDACTED | Patillas | PR | 00723 | REDACTED |
| 474112 | RODRIGUEZ MENDEZ, JOSE G | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 474113 | Rodriguez Mendez, Jose L | REDACTED | Juncos | PR | 00777-9406 | REDACTED |
| 474115 | RODRIGUEZ MENDEZ, JOSE LUIS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 474116 | RODRIGUEZ MENDEZ, JOSE LUIS | REDACTED | San Juan | PR | 00915 | REDACTED |
| 474117 | Rodriguez Mendez, Jose V | REDACTED | Camuy | PR | 00627 | REDACTED |
| 474118 | RODRIGUEZ MENDEZ, LIZA | REDACTED | NAGUABO | PR | 00718-9706 | REDACTED |
| 474119 | RODRIGUEZ MENDEZ, LIZBETH | REDACTED | CAROLINA | PR | 00985-5945 | REDACTED |
| 818025 | RODRIGUEZ MENDEZ, LUZ | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 818024 | RODRIGUEZ MENDEZ, LUZ | REDACTED | GUAYNABO | PR | 00969-6410 | REDACTED |
| 474120 | RODRIGUEZ MENDEZ, LUZ E | REDACTED | GUAYNABO | PR | 00969-6410 | REDACTED |
| 474121 | RODRIGUEZ MENDEZ, LUZ M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 474122 | RODRIGUEZ MENDEZ, LUZ M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 474123 | RODRIGUEZ MENDEZ, LYSSETTE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 474124 | RODRIGUEZ MENDEZ, MARIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 474125 | RODRIGUEZ MENDEZ, MARIA D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 474126 | RODRIGUEZ MENDEZ, MARIBEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 474127 | RODRIGUEZ MENDEZ, MARITZA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 818026 | RODRIGUEZ MENDEZ, MARITZA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 474128 | RODRIGUEZ MENDEZ, MARITZA | REDACTED | AGUADILLA | PR | 00605-3689 | REDACTED |
| 474129 | RODRIGUEZ MENDEZ, MARY LUZ | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 474130 | Rodriguez Mendez, Miguel A. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 474131 | RODRIGUEZ MENDEZ, MIRNA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 474133 | RODRIGUEZ MENDEZ, NEVILLE | REDACTED | San Juan | PR | 00985 | REDACTED |
| 474134 | RODRIGUEZ MENDEZ, NORIS E | REDACTED | GUAYNABO | PR | 00939 | REDACTED |
| 474135 | RODRIGUEZ MENDEZ, NORMA | REDACTED | AGUADILLA | PR | 00603-9608 | REDACTED |
| 474136 | RODRIGUEZ MENDEZ, OLGA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 474137 | RODRIGUEZ MENDEZ, PABLO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 474139 | RODRIGUEZ MENDEZ, PAULA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 474142 | RODRIGUEZ MENDEZ, ROSA M | REDACTED | SAN ANTONIO | PR | 00690-0437 | REDACTED |
| 474143 | RODRIGUEZ MENDEZ, ROSAYDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 474144 | RODRIGUEZ MENDEZ, SANDRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 474145 | RODRIGUEZ MENDEZ, SHAKIRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 474146 | RODRIGUEZ MENDEZ, SHATSEI V. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 474148 | RODRIGUEZ MENDEZ, TAMARA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 474149 | RODRIGUEZ MENDEZ, TAMARA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 474151 | RODRIGUEZ MENDEZ, TATIANA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 818027 | RODRIGUEZ MENDEZ, TATIANA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 818028 | RODRIGUEZ MENDEZ, TATIANA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 818029 | RODRIGUEZ MENDEZ, WANDA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 474154 | RODRIGUEZ MENDEZ, WILMARIE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 818030 | RODRIGUEZ MENDEZ, YAMILIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 474156 | RODRIGUEZ MENDEZ, YAMILIS | REDACTED | LARES | PR | 00669-9761 | REDACTED |
| 474157 | RODRIGUEZ MENDEZ, YANELIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 818031 | RODRIGUEZ MENDEZ, YESENIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 474158 | RODRIGUEZ MENDOZA, ANGELICA | REDACTED | CAYEY | PR | 00736-5062 | REDACTED |
| 818032 | RODRIGUEZ MENDOZA, ANTONIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 474159 | RODRIGUEZ MENDOZA, BLANCA M | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 474160 | RODRIGUEZ MENDOZA, BRUNILDA | REDACTED | CAROLINA | PR | 00976 | REDACTED |
| 474161 | RODRIGUEZ MENDOZA, CARMEN D | REDACTED | SAN JUAN | PR | 00915 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 818033 | RODRIGUEZ MENDOZA, CARMEN D | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 474162 | RODRIGUEZ MENDOZA, DIEGO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 474163 | RODRIGUEZ MENDOZA, EDITH | REDACTED | CIDRA | PR | 00736 | REDACTED |
| 474164 | Rodriguez Mendoza, Israel | REDACTED | Aguada | PR | 00602 | REDACTED |
| 474165 | RODRIGUEZ MENDOZA, IVAN | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 474166 | RODRIGUEZ MENDOZA, JORGE D. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 474168 | RODRIGUEZ MENDOZA, JOSE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 474169 | RODRIGUEZ MENDOZA, MANUEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 474170 | RODRIGUEZ MENDOZA, MARGARITA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 474171 | RODRIGUEZ MENDOZA, MARIA J | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 474172 | RODRIGUEZ MENDOZA, MARILYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 474173 | RODRIGUEZ MENDOZA, MIGDALIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 474174 | RODRIGUEZ MENDOZA, PAULA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 474176 | RODRIGUEZ MENDOZA, ROSALIA | REDACTED | CAYEY | PR | 00736-4902 | REDACTED |
| 474177 | RODRIGUEZ MENDOZA, RUBEN | REDACTED | Aguada | PR | 00602 | REDACTED |
| 474178 | RODRIGUEZ MENDOZA, SHIRLY A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 818034 | RODRIGUEZ MENDOZA, SONIA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 474179 | RODRIGUEZ MENDOZA, SUSANA E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 474180 | RODRIGUEZ MENENDE, ARLENE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 474181 | RODRIGUEZ MENENDEZ, ADELAIDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 474184 | RODRIGUEZ MENENDEZ, ORLANDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 474185 | Rodriguez Mercad, Primitivo | REDACTED | Isabela | PR | 00662 | REDACTED |
| 474188 | RODRIGUEZ MERCADO, ALBERTO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 474189 | RODRIGUEZ MERCADO, ALEXIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 474190 | RODRIGUEZ MERCADO, ANGEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 474192 | RODRIGUEZ MERCADO, ARLENE J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 474193 | RODRIGUEZ MERCADO, BLANCA S | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 474195 | RODRIGUEZ MERCADO, CARMEN A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 818035 | RODRIGUEZ MERCADO, CARMEN A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 474196 | RODRIGUEZ MERCADO, CARMEN I | REDACTED | YAUCO | PR | 00698-9616 | REDACTED |
| 474197 | RODRIGUEZ MERCADO, CARMEN L | REDACTED | BARRANQUITAS | PR | 00794-9606 | REDACTED |
| 474198 | RODRIGUEZ MERCADO, CERMINA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 474201 | RODRIGUEZ MERCADO, CHRISTIAN | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 818036 | RODRIGUEZ MERCADO, CLARIBEL | REDACTED | PONCE | PR | 00780 | REDACTED |
| 474203 | RODRIGUEZ MERCADO, DAMARIS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 474204 | Rodriguez Mercado, Daniel | REDACTED | Isabela | PR | 00662 | REDACTED |
| 474206 | RODRIGUEZ MERCADO, DENNIS | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 474207 | RODRIGUEZ MERCADO, DENNISSE J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 474208 | RODRIGUEZ MERCADO, DIGNA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 474209 | RODRIGUEZ MERCADO, DORIS E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 474210 | RODRIGUEZ MERCADO, EDISON | REDACTED | CAROZAL | PR | 00783 | REDACTED |
| 474211 | RODRIGUEZ MERCADO, EDMEE L | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 474212 | RODRIGUEZ MERCADO, EDNA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 474213 | RODRIGUEZ MERCADO, ELI E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 474214 | Rodriguez Mercado, Elizabeth | REDACTED | Las Piedras | PR | 00771 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 474215 | RODRIGUEZ MERCADO, ELSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 818037 | RODRIGUEZ MERCADO, FRANCES | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 474218 | RODRIGUEZ MERCADO, FRANCES L | REDACTED | CEIBA PR | PR | 00735-0998 | REDACTED |
| 474219 | RODRIGUEZ MERCADO, GABRIEL | REDACTED | NAGUABO | PR | 00718-0936 | REDACTED |
| 474220 | Rodriguez Mercado, Gilberto | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 474222 | RODRIGUEZ MERCADO, HENRY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 474224 | RODRIGUEZ MERCADO, ISAMAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 474030 | Rodriguez Mercado, Israel | REDACTED | Dorado | PR | 00646 | REDACTED |
| 474226 | RODRIGUEZ MERCADO, IVETTE | REDACTED | PONCE | PR | 00728-2430 | REDACTED |
| 474228 | RODRIGUEZ MERCADO, JANET | REDACTED | COAMO | PR | 00769 | REDACTED |
| 818038 | RODRIGUEZ MERCADO, JANNIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 474229 | RODRIGUEZ MERCADO, JANNIA V | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 474230 | RODRIGUEZ MERCADO, JARED | REDACTED | Juncos | PR | 00777 | REDACTED |
| 474232 | RODRIGUEZ MERCADO, JESSICA R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 818039 | RODRIGUEZ MERCADO, JESSICA R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 474233 | RODRIGUEZ MERCADO, JESUS M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 474236 | RODRIGUEZ MERCADO, JORGE L | REDACTED | CAMUY | PR | 00659 | REDACTED |
| 474237 | RODRIGUEZ MERCADO, JOSE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 474240 | Rodriguez Mercado, Jose A. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 474241 | Rodriguez Mercado, Jose A. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 474242 | RODRIGUEZ MERCADO, JOSE G. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 474244 | Rodriguez Mercado, Joseph A | REDACTED | Lajas | PR | 00667 | REDACTED |
| 474245 | RODRIGUEZ MERCADO, JUANA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 818040 | RODRIGUEZ MERCADO, LENNY J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 818041 | RODRIGUEZ MERCADO, LUIS | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 474248 | RODRIGUEZ MERCADO, LUIS A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 474249 | RODRIGUEZ MERCADO, LUIS A. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 474250 | RODRIGUEZ MERCADO, LUIS D | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 474251 | RODRIGUEZ MERCADO, LUIS I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 474252 | Rodriguez Mercado, Magaly | REDACTED | Maricao | PR | 00606 | REDACTED |
| 474254 | RODRIGUEZ MERCADO, MARA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 818042 | RODRIGUEZ MERCADO, MARA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 474255 | Rodriguez Mercado, Marcos A. | REDACTED | San Juan | PR | 06919 | REDACTED |
| 474256 | RODRIGUEZ MERCADO, MARGARITA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 818043 | RODRIGUEZ MERCADO, MARIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 474258 | RODRIGUEZ MERCADO, MARIA DEL P. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 474259 | RODRIGUEZ MERCADO, MARIA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 474260 | RODRIGUEZ MERCADO, MARIA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 474261 | RODRIGUEZ MERCADO, MARIBEL | REDACTED | San Juan | PR | 00725 | REDACTED |
| 818044 | RODRIGUEZ MERCADO, MARIELIS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 474262 | Rodriguez Mercado, Mario R. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 474263 | RODRIGUEZ MERCADO, MARIS J | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 474264 | RODRIGUEZ MERCADO, MARITZA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 474265 | Rodriguez Mercado, Martina | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 474266 | RODRIGUEZ MERCADO, MILAGROS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 474267 | RODRIGUEZ MERCADO, MIRIAM | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 474268 | RODRIGUEZ MERCADO, MIRIAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 474269 | RODRIGUEZ MERCADO, MYRIAM | REDACTED | YAUCO | PR | 00698-3105 | REDACTED |
| 474270 | RODRIGUEZ MERCADO, NATHANIEL | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 1257459 | RODRIGUEZ MERCADO, NICOLE | REDACTED | QUEBRADILLAS | PR | 00687 | REDACTED |
| 474276 | RODRIGUEZ MERCADO, RAFAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 474279 | Rodriguez Mercado, Ramon L | REDACTED | San Juan | PR | 00924 | REDACTED |
| 474281 | RODRIGUEZ MERCADO, RAUL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 474283 | RODRIGUEZ MERCADO, RUBY A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 474284 | RODRIGUEZ MERCADO, SHEMIKA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 474285 | RODRIGUEZ MERCADO, SORANGEL | REDACTED | ROSARIO | PR | 00636-0000 | REDACTED |
| 474286 | RODRIGUEZ MERCADO, VALENTI | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 474287 | RODRIGUEZ MERCADO, VANESSA | REDACTED | YABUCOA | PR | 00767-9608 | REDACTED |
| 474288 | RODRIGUEZ MERCADO, VERONICA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 474290 | RODRIGUEZ MERCADO, VICTOR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 474291 | RODRIGUEZ MERCADO, WANDA I | REDACTED | FAJARDO | PR | 00738-0076 | REDACTED |
| 474292 | RODRIGUEZ MERCADO, YAHAIRA | REDACTED | GUAYAMA | PR | 00985 | REDACTED |
| 474295 | RODRIGUEZ MERCADO, YAMILET | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 474296 | RODRIGUEZ MERCADO, ZENAIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 818045 | RODRIGUEZ MERCED, AIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 474297 | RODRIGUEZ MERCED, AIDA J | REDACTED | CAGUAS PR | PR | 00725 | REDACTED |
| 474298 | RODRIGUEZ MERCED, ANTONIO | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 474299 | RODRIGUEZ MERCED, CARMEN M | REDACTED | SAN JUAN | PR | 00924-3928 | REDACTED |
| 474300 | Rodriguez Merced, Griselle | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 474302 | RODRIGUEZ MERCED, MILAGROS | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 474304 | RODRIGUEZ MERCED, RAFAELA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 474305 | RODRIGUEZ MERCED, VIRGENMINA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 474308 | RODRIGUEZ MERISOLA, CHAYA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 818046 | RODRIGUEZ MERLE, MIGUEL O | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 474309 | RODRIGUEZ MERLO, CLARITZA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 474311 | RODRIGUEZ MERLO, ORLANDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 474312 | RODRIGUEZ MERLO, SALVADOR | REDACTED | GUAYANILLA | PR | 00656-9715 | REDACTED |
| 474313 | RODRIGUEZ MESSA, MELISSA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 474314 | RODRIGUEZ MESTRE, MILAGROS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 474315 | RODRIGUEZ MICHEL, FRANCISCO J. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 474316 | RODRIGUEZ MICHEL, ROSA LUZ | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 474318 | RODRIGUEZ MICO, CARMEN S | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 474319 | RODRIGUEZ MIELES, NILSA E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 818047 | RODRIGUEZ MIELES, NILSA E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 474320 | RODRIGUEZ MIER, VANESSA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 818048 | RODRIGUEZ MILLAN, ANGELITA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 474321 | RODRIGUEZ MILLAN, ANGELITA | REDACTED | YAUCO | PR | 00698-2733 | REDACTED |
| 474323 | RODRIGUEZ MILLAN, DORIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 474324 | RODRIGUEZ MILLAN, EDYINS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 474327 | RODRIGUEZ MILLAN, ELIZABETH | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 474326 | RODRIGUEZ MILLAN, ELIZABETH | REDACTED | CAMUY | PR | 00627-9102 | REDACTED |
| 474328 | RODRIGUEZ MILLAN, ERNESTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 474329 | RODRIGUEZ MILLAN, EVA N | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 1257460 | RODRIGUEZ MILLAN, GLADYS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 474332 | RODRIGUEZ MILLAN, HERBERT | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 474334 | RODRIGUEZ MILLAN, MILAGROS | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 474336 | Rodriguez Millan, Natasha Marie | REDACTED | Humacao | PR | 00741 | REDACTED |
| 474337 | RODRIGUEZ MILLAN, NILDA O | REDACTED | GUANICA | PR | 00653-0162 | REDACTED |
| 474339 | RODRIGUEZ MILLAYES, LUIS N. | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 474340 | RODRIGUEZ MILLS, INA MARGARITA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 474341 | RODRIGUEZ MILLS, JOSE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 474343 | Rodriguez Minguel, Pascasio | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 818049 | RODRIGUEZ MINGUELA, KIANNE L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 474347 | RODRIGUEZ MIRABAL, MARITZA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 474348 | RODRIGUEZ MIRABAL, WANDA I | REDACTED | SAN LORENZO | PR | 00754-9620 | REDACTED |
| 818050 | RODRIGUEZ MIRANDA, AGNES | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 474349 | RODRIGUEZ MIRANDA, AGNES L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 474351 | RODRIGUEZ MIRANDA, ANGEL A | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 474352 | RODRIGUEZ MIRANDA, ANGEL A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 474353 | RODRIGUEZ MIRANDA, ANGEL E. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 818051 | RODRIGUEZ MIRANDA, ASHLEY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 474355 | RODRIGUEZ MIRANDA, CARMEN M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 474356 | RODRIGUEZ MIRANDA, CARMEN M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 818052 | RODRIGUEZ MIRANDA, CARMEN M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 474357 | RODRIGUEZ MIRANDA, CHRISTIAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 474358 | RODRIGUEZ MIRANDA, DANIVER | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 474359 | RODRIGUEZ MIRANDA, DAVID | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 474360 | Rodriguez Miranda, Edwin | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 474361 | RODRIGUEZ MIRANDA, ELIZABETH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 474362 | RODRIGUEZ MIRANDA, ELVING | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 474363 | RODRIGUEZ MIRANDA, EMMA | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 474364 | RODRIGUEZ MIRANDA, FRANCES I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 474365 | Rodriguez Miranda, Gabriel | REDACTED | Arroyo | PR | 00714-0101 | REDACTED |
| 474366 | RODRIGUEZ MIRANDA, HILDA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 474367 | RODRIGUEZ MIRANDA, ISABEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 474368 | RODRIGUEZ MIRANDA, JAIME | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 474370 | RODRIGUEZ MIRANDA, JAYDEE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 818053 | RODRIGUEZ MIRANDA, JAYDEE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 474371 | RODRIGUEZ MIRANDA, JONATHAN | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 474372 | RODRIGUEZ MIRANDA, JORGE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 474373 | Rodriguez Miranda, Jorge L | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 474376 | RODRIGUEZ MIRANDA, LILLIAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 474379 | RODRIGUEZ MIRANDA, LUZ N | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 474380 | RODRIGUEZ MIRANDA, MARGARITA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 474381 | RODRIGUEZ MIRANDA, MARIA DEL C | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 474382 | Rodriguez Miranda, Maria Del C. | REDACTED | Orlando | FL | 32872-0843 | REDACTED |
| 474383 | RODRIGUEZ MIRANDA, MARIA M | REDACTED | CAGUAS | PR | 00927 | REDACTED |
| 474384 | RODRIGUEZ MIRANDA, MARISOL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 474385 | RODRIGUEZ MIRANDA, MARITZA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 474386 | RODRIGUEZ MIRANDA, MARTHA I | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 474388 | RODRIGUEZ MIRANDA, MARY ANN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 818054 | RODRIGUEZ MIRANDA, MELISA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 474390 | RODRIGUEZ MIRANDA, MIGUEL A. | REDACTED | SANTA ISABEL | PR | 00752 | REDACTED |
| 474391 | RODRIGUEZ MIRANDA, NILDA | REDACTED | COAMO | PR | 00769-2414 | REDACTED |
| 474392 | Rodriguez Miranda, Osvaldo | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 474394 | RODRIGUEZ MIRANDA, RUNELIO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 474395 | RODRIGUEZ MIRANDA, SARA M. | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 818055 | RODRIGUEZ MIRANDA, SUJHEIRY | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 818056 | RODRIGUEZ MIRANDA, SUJHEIRY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 474396 | RODRIGUEZ MIRANDA, VIMARI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 474397 | RODRIGUEZ MIRANDA, VIVIANA | REDACTED | TOA ALTA | PR | 00953-4245 | REDACTED |
| 474399 | Rodriguez Miranda, Wanda L. | REDACTED | Guaynabo | PR | 00971-9500 | REDACTED |
| 474401 | RODRIGUEZ MIRANDA, ZORAIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 474402 | RODRIGUEZ MIRANDA, ZORAIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 474404 | RODRIGUEZ MIRO, JOSE A | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 474405 | RODRIGUEZ MIRO, WANDA | REDACTED | VEGA BAJA | PR | 00693-4856 | REDACTED |
| 474408 | RODRIGUEZ MOJICA, AMAURI M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 474412 | RODRIGUEZ MOJICA, DAISY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 474414 | RODRIGUEZ MOJICA, DARLENE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 474415 | RODRIGUEZ MOJICA, EDUARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 474416 | RODRIGUEZ MOJICA, EUGENIO | REDACTED | RIO PIEDRAS | PR | 00917 | REDACTED |
| 474419 | RODRIGUEZ MOJICA, HECTOR L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 474421 | Rodriguez Mojica, Ivonne | REDACTED | Juncos | PR | 00777 | REDACTED |
| 474422 | RODRIGUEZ MOJICA, JONATHAN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 474423 | RODRIGUEZ MOJICA, JOSE L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 474424 | RODRIGUEZ MOJICA, LEGNA M. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 474425 | RODRIGUEZ MOJICA, MARIA C | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 474426 | RODRIGUEZ MOJICA, MIGDALIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 474427 | RODRIGUEZ MOJICA, MIGUEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 474428 | RODRIGUEZ MOJICA, MIRIAM N. | REDACTED | VIEQUES | PR | 09976 | REDACTED |
| 474429 | RODRIGUEZ MOJICA, MIRTA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 474432 | RODRIGUEZ MOJICA, ZULEIKA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 818057 | RODRIGUEZ MOJICA, ZULEIKA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 474434 | RODRIGUEZ MOLINA, AIDA L | REDACTED | BAJADERO | PR | 00616-9711 | REDACTED |
| 474436 | RODRIGUEZ MOLINA, ANGEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 474437 | RODRIGUEZ MOLINA, ANTONIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 474438 | RODRIGUEZ MOLINA, AURA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 474441 | RODRIGUEZ MOLINA, CARLOS J | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 818058 | RODRIGUEZ MOLINA, CRUZ M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 474443 | RODRIGUEZ MOLINA, CRUZ MARIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 474444 | RODRIGUEZ MOLINA, CYNTHIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 818059 | RODRIGUEZ MOLINA, CYNTHIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 474445 | RODRIGUEZ MOLINA, EDGARDO P. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818060 | RODRIGUEZ MOLINA, EDNA D | REDACTED | BARCELONETA | PR | 00616 | REDACTED |
| 474446 | RODRIGUEZ MOLINA, EDUARDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 474448 | RODRIGUEZ MOLINA, ENID | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 474450 | RODRIGUEZ MOLINA, ESTHER | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 818061 | RODRIGUEZ MOLINA, EVELYN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 818062 | RODRIGUEZ MOLINA, FRANCISCO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 474452 | RODRIGUEZ MOLINA, IVONNE | REDACTED | SAN JUAN | PR | 33909-3341 | REDACTED |
| 474453 | RODRIGUEZ MOLINA, IVONNE | REDACTED | SAN JUAN | PR | 00909-3341 | REDACTED |
| 474454 | RODRIGUEZ MOLINA, JESSICA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 474455 | RODRIGUEZ MOLINA, JOHANY | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 474456 | RODRIGUEZ MOLINA, JOSE A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 474458 | RODRIGUEZ MOLINA, KRYTAL | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 474459 | RODRIGUEZ MOLINA, LAURA G | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 474460 | RODRIGUEZ MOLINA, LEILA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 474461 | Rodriguez Molina, Luis R | REDACTED | San Germán | PR | 00683 | REDACTED |
| 474463 | RODRIGUEZ MOLINA, MIGDA L | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 474464 | RODRIGUEZ MOLINA, MIGDALIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 818063 | RODRIGUEZ MOLINA, RAFAEL A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 474467 | RODRIGUEZ MOLINA, ROBERTO J. | REDACTED | CATAÑO | PR | 00963 | REDACTED |
| 474468 | RODRIGUEZ MOLINA, SAMUEL | REDACTED | TOA BAJAJ | PR | 00949 | REDACTED |
| 818064 | RODRIGUEZ MOLINA, SAMUEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 474469 | Rodriguez Molina, Zeina | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 474470 | RODRIGUEZ MOLL, LIZAMARIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 474471 | RODRIGUEZ MOLL, MICHEL | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 474473 | RODRIGUEZ MONDESI, YERALY | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 474474 | RODRIGUEZ MONEGRO, DAMARYS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 474476 | RODRIGUEZ MONEGRO, DAMARYS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 474477 | RODRIGUEZ MONELL, CARLOS | REDACTED | VIEQUES | PR | 00785 | REDACTED |
| 474480 | RODRIGUEZ MONGE, LUIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 474483 | RODRIGUEZ MONTALVO, ANTONIO | REDACTED | PONCE | PR | 00717-1042 | REDACTED |
| 474484 | Rodriguez Montalvo, Benjamin | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 474485 | RODRIGUEZ MONTALVO, BIENVENIDO | REDACTED | Mayag³ez | PR | 00680 | REDACTED |
| 474486 | RODRIGUEZ MONTALVO, CAROLYN | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 474487 | Rodriguez Montalvo, Christian J | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 474489 | RODRIGUEZ MONTALVO, EDWIN | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 474490 | RODRIGUEZ MONTALVO, EDWIN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 474491 | RODRIGUEZ MONTALVO, ELVIS F. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 474494 | RODRIGUEZ MONTALVO, ERIKA | REDACTED | BAYAMON | PR | 00956-2733 | REDACTED |
| 474495 | RODRIGUEZ MONTALVO, FLERIDA DEL C | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 818065 | RODRIGUEZ MONTALVO, FLERIDA DEL C | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 474496 | RODRIGUEZ MONTALVO, GLORIA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 474497 | RODRIGUEZ MONTALVO, HILDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 474498 | RODRIGUEZ MONTALVO, IDALIZ | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 474499 | RODRIGUEZ MONTALVO, IRIS J | REDACTED | GURABO | PR | 00778-2772 | REDACTED |
| 474500 | RODRIGUEZ MONTALVO, IRVING | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 474502 | RODRIGUEZ MONTALVO, JANICE Z | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 474503 | RODRIGUEZ MONTALVO, JASMIN | REDACTED | SABANA GRANDE | PR | 00637-1181 | REDACTED |
| 474504 | RODRIGUEZ MONTALVO, LENNIN D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 474505 | RODRIGUEZ MONTALVO, MAGALY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 474506 | RODRIGUEZ MONTALVO, MIGUEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 474507 | RODRIGUEZ MONTALVO, MIGUEL A | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 474508 | RODRIGUEZ MONTALVO, MIRTHA | REDACTED | PENUELAS | PR | 00624-9609 | REDACTED |
| 474509 | RODRIGUEZ MONTALVO, MONSERRATE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 474511 | RODRIGUEZ MONTALVO, NEFTALI | REDACTED | LARES | PR | 00669 | REDACTED |
| 474512 | RODRIGUEZ MONTALVO, NEYSHA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 474513 | RODRIGUEZ MONTALVO, NICOLE | REDACTED | SAN JUAN | PR | 00929-2223 | REDACTED |
| 474514 | RODRIGUEZ MONTALVO, NITZA J | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 474515 | RODRIGUEZ MONTALVO, NOEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 474516 | RODRIGUEZ MONTALVO, NYDIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 474517 | Rodriguez Montalvo, Vanessa J | REDACTED | Florida | PR | 00650 | REDACTED |
| 474518 | RODRIGUEZ MONTALVO, WENDALIZ | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 474519 | RODRIGUEZ MONTANEZ, ANGELICA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 474521 | RODRIGUEZ MONTANEZ, DARILOU | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 474522 | RODRIGUEZ MONTANEZ, EDGARDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 818066 | RODRIGUEZ MONTANEZ, EDGARDO | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 474523 | RODRIGUEZ MONTANEZ, EMMA | REDACTED | CATANO | PR | 00936 | REDACTED |
| 474524 | RODRIGUEZ MONTANEZ, FLOR M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 474525 | RODRIGUEZ MONTANEZ, GABRIELA | REDACTED | CAGUAS | PR | 00727-3004 | REDACTED |
| 474527 | RODRIGUEZ MONTANEZ, IRIS B | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 474530 | Rodriguez Montanez, Juan | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 474532 | Rodriguez Montanez, JUAN | REDACTED | CAGUAS | PR | 00727-3004 | REDACTED |
| 474535 | RODRIGUEZ MONTANEZ, LAURA I | REDACTED | CATANO | PR | 00632-0000 | REDACTED |
| 474536 | RODRIGUEZ MONTANEZ, LEONEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 474538 | RODRIGUEZ MONTANEZ, LUZ M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 474539 | RODRIGUEZ MONTANEZ, LUZ M | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 474540 | RODRIGUEZ MONTANEZ, MAGALY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 474541 | RODRIGUEZ MONTANEZ, MARIA T | REDACTED | GURABO | PR | 00778 | REDACTED |
| 474542 | RODRIGUEZ MONTANEZ, MARIOLA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 474544 | RODRIGUEZ MONTANEZ, MIGUEL A | REDACTED | SAN JUAN | PR | 00926-7424 | REDACTED |
| 474545 | RODRIGUEZ MONTANEZ, NELSON J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 474546 | RODRIGUEZ MONTANEZ, OLGA | REDACTED | CATANO | PR | 00632 | REDACTED |
| 474547 | RODRIGUEZ MONTANEZ, PEGGY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 474548 | Rodriguez Montanez, Richard | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 474549 | Rodriguez Montanez, SANTOS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 474551 | RODRIGUEZ MONTANEZ, THAIS S | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 474552 | RODRIGUEZ MONTANEZ, VIRGINIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 818067 | RODRIGUEZ MONTANEZ, YADIRA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 474553 | RODRIGUEZ MONTANEZ, YADIRA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 474554 | RODRIGUEZ MONTANO, RAQUEL | REDACTED | AGUIRRE | PR | 00704-0235 | REDACTED |
| 474555 | RODRIGUEZ MONTAQEZ, MODESTA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 474557 | RODRIGUEZ MONTECINO, EDWIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 474558 | RODRIGUEZ MONTEMOINO, ANDY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 474559 | RODRIGUEZ MONTERO, ANGEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 474560 | RODRIGUEZ MONTERO, EDWIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 474563 | RODRIGUEZ MONTERO, LIMARYS | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 474564 | RODRIGUEZ MONTERO, MARILYN | REDACTED | VILLALBA | PR | 00766-9712 | REDACTED |
| 474565 | RODRIGUEZ MONTERO, NORMA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 474566 | RODRIGUEZ MONTERO, RITA A. | REDACTED | LEVITTOWN | PR | 00950-1811 | REDACTED |
| 474567 | RODRIGUEZ MONTERO, RITA A. | REDACTED | San Juan | PR | 00950-1811 | REDACTED |
| 474568 | Rodriguez Montero, Sara C | REDACTED | Utuado | PR | 00641 | REDACTED |
| 818068 | RODRIGUEZ MONTES, AMIL J | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 474570 | RODRIGUEZ MONTES, CARMEN C | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 474571 | RODRIGUEZ MONTES, CARMEN C. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 474572 | RODRIGUEZ MONTES, CRUZ | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 474573 | RODRIGUEZ MONTES, DANIEL | REDACTED | YAUCO | PR | 00968 | REDACTED |
| 474574 | RODRIGUEZ MONTES, EDWIN JOSE | REDACTED | CIALES | PR | 00639 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 818069 | RODRIGUEZ MONTES, FRANCISCO A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 474575 | RODRIGUEZ MONTES, GERMAN | REDACTED | MAYAGUEZ | PR | 00680-7217 | REDACTED |
| 474576 | RODRIGUEZ MONTES, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818070 | RODRIGUEZ MONTES, MARIA A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 474579 | RODRIGUEZ MONTES, MARIA A | REDACTED | HUMACAO | PR | 00791-9613 | REDACTED |
| 474580 | RODRIGUEZ MONTES, OSCAR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 474582 | RODRIGUEZ MONTIJO, CARMEN | REDACTED | BAYAMON | PR | 00961-3821 | REDACTED |
| 474584 | RODRIGUEZ MONTIJO, JOSE R | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 474586 | RODRIGUEZ MONTILLA, JULIA | REDACTED | SAN/LORENZO | PR | 00754-0000 | REDACTED |
| 474590 | RODRIGUEZ MORA, ALICIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 474591 | RODRIGUEZ MORA, CECILIO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 474593 | RODRIGUEZ MORA, CLEMENTE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 474594 | RODRIGUEZ MORA, FRANCISCO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 474595 | RODRIGUEZ MORA, JUAN F. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 474596 | RODRIGUEZ MORA, PEDRO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 818071 | RODRIGUEZ MORA, RAQUEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 474600 | RODRIGUEZ MORALES, AIDA LIZ | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 474602 | RODRIGUEZ MORALES, ALDO L. | REDACTED | Caguas | PR | 00727 | REDACTED |
| 474605 | RODRIGUEZ MORALES, ALEXIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 818072 | RODRIGUEZ MORALES, ANGEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 474611 | Rodriguez Morales, Angel L | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 474610 | RODRIGUEZ MORALES, ANGEL L | REDACTED | PONCE | PR | 00731-4457 | REDACTED |
| 474613 | RODRIGUEZ MORALES, ARELIS | REDACTED | LAJAS | PR | 00667-9801 | REDACTED |
| 474614 | Rodriguez Morales, Ariel | REDACTED | Aguada | PR | 00602 | REDACTED |
| 474615 | RODRIGUEZ MORALES, ARLINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 474616 | RODRIGUEZ MORALES, AUREA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 818073 | RODRIGUEZ MORALES, BEATRIZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 474617 | RODRIGUEZ MORALES, BERTA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 474618 | RODRIGUEZ MORALES, BIBIANA | REDACTED | NARANJITO | PR | 00719-9704 | REDACTED |
| 474620 | Rodriguez Morales, Brunilda | REDACTED | Hato Rey | PR | 09917 | REDACTED |
| 474622 | RODRIGUEZ MORALES, CARLOS E. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 818074 | RODRIGUEZ MORALES, CARMELO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 474623 | RODRIGUEZ MORALES, CARMELO | REDACTED | AIBONITO | PR | 00705-0967 | REDACTED |
| 474624 | RODRIGUEZ MORALES, CARMEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 474625 | RODRIGUEZ MORALES, CARMEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 818075 | RODRIGUEZ MORALES, CARMEN | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 474626 | RODRIGUEZ MORALES, CARMEN M | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 474627 | RODRIGUEZ MORALES, CARMEN M | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 474630 | RODRIGUEZ MORALES, CHRISTIAN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 474632 | RODRIGUEZ MORALES, CONNIE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 474634 | RODRIGUEZ MORALES, CYNTHIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 818076 | RODRIGUEZ MORALES, DIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 474635 | RODRIGUEZ MORALES, DORA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 818077 | RODRIGUEZ MORALES, DORA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 474637 | RODRIGUEZ MORALES, ELIDA | REDACTED | DORADO | PR | 00646-9628 | REDACTED |
| 818078 | RODRIGUEZ MORALES, ELIZABETH | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 474638 | RODRIGUEZ MORALES, ELIZABETH E | REDACTED | CAROLINA | PR | 00986-0332 | REDACTED |
| 474639 | RODRIGUEZ MORALES, ELSIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 474640 | RODRIGUEZ MORALES, ERNESTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 474642 | RODRIGUEZ MORALES, ESTEBAN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 474643 | RODRIGUEZ MORALES, ESTEBAN | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 474645 | RODRIGUEZ MORALES, EVELYN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 474646 | RODRIGUEZ MORALES, EVELYN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 818079 | RODRIGUEZ MORALES, EVELYN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 818080 | RODRIGUEZ MORALES, EVELYN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 474651 | RODRIGUEZ MORALES, FRANCESCA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 474653 | RODRIGUEZ MORALES, FRANCISCO | REDACTED | YAUCO PR | PR | 00698-1536 | REDACTED |
| 474656 | Rodriguez Morales, Gil | REDACTED | Yauco | PR | 00698 | REDACTED |
| 818081 | RODRIGUEZ MORALES, GISELLE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 474658 | RODRIGUEZ MORALES, GUDELIA | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 474660 | RODRIGUEZ MORALES, HARRY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 474661 | RODRIGUEZ MORALES, HECTOR | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 474662 | RODRIGUEZ MORALES, HECTOR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 818082 | RODRIGUEZ MORALES, HECTOR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 474664 | RODRIGUEZ MORALES, HECTOR M. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 474665 | RODRIGUEZ MORALES, HEIDY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 474666 | RODRIGUEZ MORALES, IBIS J | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 474667 | RODRIGUEZ MORALES, IRAIZALY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 474668 | Rodriguez Morales, Iris N | REDACTED | Caguas | PR | 00725 | REDACTED |
| 474669 | RODRIGUEZ MORALES, IRMA L | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 474670 | RODRIGUEZ MORALES, ISAAC | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 474672 | Rodriguez Morales, Israel | REDACTED | Anasco | PR | 00610 | REDACTED |
| 474674 | RODRIGUEZ MORALES, IVETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 474677 | Rodriguez Morales, Jan E. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 818083 | RODRIGUEZ MORALES, JANICE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 474678 | RODRIGUEZ MORALES, JANICE M | REDACTED | JAYUYA | PR | 00664-9615 | REDACTED |
| 474680 | RODRIGUEZ MORALES, JENNIFER | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 474682 | RODRIGUEZ MORALES, JERRY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 474684 | Rodriguez Morales, Jimmy | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 818084 | RODRIGUEZ MORALES, JOHNNY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 474687 | RODRIGUEZ MORALES, JONATHAN | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 474688 | RODRIGUEZ MORALES, JORGE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 818085 | RODRIGUEZ MORALES, JOSE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 474691 | RODRIGUEZ MORALES, JOSE A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 818086 | RODRIGUEZ MORALES, JOSE A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 474690 | RODRIGUEZ MORALES, JOSE A | REDACTED | OROCOVIS | PR | 00720-1068 | REDACTED |
| 474692 | RODRIGUEZ MORALES, JOSE L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 474694 | RODRIGUEZ MORALES, JOSE O | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 818087 | RODRIGUEZ MORALES, JOSE O | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 474695 | Rodriguez Morales, Juan C | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 474696 | Rodriguez Morales, Juan D | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 474697 | Rodriguez Morales, Juan E | REDACTED | Salinas | PR | 00751 | REDACTED |
| 474698 | RODRIGUEZ MORALES, JUANITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 474699 | RODRIGUEZ MORALES, JUDIT | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 474700 | RODRIGUEZ MORALES, JUDITH | REDACTED | PONCE | PR | 00728 | REDACTED |
| 474701 | RODRIGUEZ MORALES, JULIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 474703 | RODRIGUEZ MORALES, KARLA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 474704 | RODRIGUEZ MORALES, KEILA N | REDACTED | CAROLINA | PR | 00984-6017 | REDACTED |
| 474706 | RODRIGUEZ MORALES, KEISHLA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 474707 | RODRIGUEZ MORALES, KELMAN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 474709 | RODRIGUEZ MORALES, KRIMILDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 474710 | RODRIGUEZ MORALES, LEILA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 474711 | RODRIGUEZ MORALES, LEILA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 474713 | RODRIGUEZ MORALES, LISA V | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 474715 | RODRIGUEZ MORALES, LUIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 474716 | RODRIGUEZ MORALES, LUIS | REDACTED | Villalba | PR | 00766 | REDACTED |
| 474719 | RODRIGUEZ MORALES, LUIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 474720 | Rodriguez Morales, Luis A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 474721 | Rodriguez Morales, Luis A. | REDACTED | Toa Alta | PR | 00758 | REDACTED |
| 474722 | RODRIGUEZ MORALES, LUIS E | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 474723 | RODRIGUEZ MORALES, LUIS E. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 474724 | RODRIGUEZ MORALES, LUIS M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 474726 | RODRIGUEZ MORALES, LUZ B | REDACTED | CAROLINA | PR | 00985-9700 | REDACTED |
| 474727 | RODRIGUEZ MORALES, LUZ E. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 474728 | RODRIGUEZ MORALES, LUZ T. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 474729 | RODRIGUEZ MORALES, LUZ V | REDACTED | PONCE | PR | 00731 | REDACTED |
| 474730 | RODRIGUEZ MORALES, LYDIA E | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 474731 | RODRIGUEZ MORALES, LYVELISES | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 474732 | RODRIGUEZ MORALES, MAGDA I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 474733 | RODRIGUEZ MORALES, MAGDA I. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 474735 | RODRIGUEZ MORALES, MARGARITA | REDACTED | YABUCOA | PR | 00767-8503 | REDACTED |
| 474736 | RODRIGUEZ MORALES, MARIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 474737 | RODRIGUEZ MORALES, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 474738 | RODRIGUEZ MORALES, MARIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 474739 | RODRIGUEZ MORALES, MARIA A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 474740 | Rodriguez Morales, Maria De Los | REDACTED | Ponce | PR | 00728 | REDACTED |
| 474741 | RODRIGUEZ MORALES, MARIA DEL C | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 474742 | RODRIGUEZ MORALES, MARIA DEL C | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 474743 | RODRIGUEZ MORALES, MARIA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 474744 | RODRIGUEZ MORALES, MARIA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 474745 | Rodriguez Morales, Maria V | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 474747 | RODRIGUEZ MORALES, MARIANO | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 474748 | RODRIGUEZ MORALES, MARIBEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 474749 | RODRIGUEZ MORALES, MARIELYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 474750 | RODRIGUEZ MORALES, MARIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 474752 | RODRIGUEZ MORALES, MARITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 474753 | RODRIGUEZ MORALES, MIGUEL A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 474754 | RODRIGUEZ MORALES, MIRIAM J | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 474755 | RODRIGUEZ MORALES, MODESTA | REDACTED | YABUCOA | PR | 00767-9802 | REDACTED |
| 474756 | RODRIGUEZ MORALES, MYRNA I. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 818088 | RODRIGUEZ MORALES, NAYDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 474758 | RODRIGUEZ MORALES, NAYDA S | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 818089 | RODRIGUEZ MORALES, NEMARIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 474759 | RODRIGUEZ MORALES, NIRIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 474760 | RODRIGUEZ MORALES, NOEMI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 474761 | RODRIGUEZ MORALES, NORMA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 474762 | Rodriguez Morales, Orlando | REDACTED | Guayama | PR | 00785 | REDACTED |
| 474764 | Rodriguez Morales, Pedro A | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 474765 | RODRIGUEZ MORALES, PEDRO L | REDACTED | Salinas | PR | 00751 | REDACTED |
| 474766 | RODRIGUEZ MORALES, PETRA | REDACTED | YABUCOA | PR | 00765 | REDACTED |
| 474767 | Rodriguez Morales, Rafael | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 474770 | RODRIGUEZ MORALES, RAFAEL | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 474771 | RODRIGUEZ MORALES, RAUL | REDACTED | San Juan | PR | 00736 | REDACTED |
| 474772 | RODRIGUEZ MORALES, RAUL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 474773 | RODRIGUEZ MORALES, RAUL | REDACTED | CAGUAS | PR | 00626 | REDACTED |
| 474776 | RODRIGUEZ MORALES, RAY O | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 474777 | RODRIGUEZ MORALES, RAYMOND | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 474778 | RODRIGUEZ MORALES, RAYMOND | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 474779 | RODRIGUEZ MORALES, REBECA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 474781 | Rodriguez Morales, Ricardo | REDACTED | Cayey | PR | 00736 | REDACTED |
| 474782 | RODRIGUEZ MORALES, RICARDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 474783 | RODRIGUEZ MORALES, RICARDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 474785 | RODRIGUEZ MORALES, RIESNER G | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 474786 | RODRIGUEZ MORALES, ROBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 474789 | RODRIGUEZ MORALES, ROSALVA | REDACTED | NARANJITO | PR | 00719-9715 | REDACTED |
| 474790 | RODRIGUEZ MORALES, ROSANA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 818090 | RODRIGUEZ MORALES, ROSANA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 818091 | RODRIGUEZ MORALES, ROSANA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 474791 | RODRIGUEZ MORALES, ROSSELINE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 474792 | RODRIGUEZ MORALES, SALVADOR | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 474793 | RODRIGUEZ MORALES, SAMUEL | REDACTED | MAUNADO | PR | 00707 | REDACTED |
| 474794 | RODRIGUEZ MORALES, SAMUEL | REDACTED | MAYAGUEZ | PR | 00681-1925 | REDACTED |
| 474796 | RODRIGUEZ MORALES, SANDRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 474797 | RODRIGUEZ MORALES, SARAI | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 474798 | RODRIGUEZ MORALES, SARI | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 474799 | RODRIGUEZ MORALES, STEPHANIE M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 474800 | RODRIGUEZ MORALES, VICTOR J. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 818092 | RODRIGUEZ MORALES, VILMA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 474801 | RODRIGUEZ MORALES, VILMA M | REDACTED | SAN JUAN | PR | 00902-0326 | REDACTED |
| 474803 | Rodriguez Morales, Wanda I | REDACTED | Carolina | PR | 00983 | REDACTED |
| 474804 | RODRIGUEZ MORALES, WILFREDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 474805 | RODRIGUEZ MORALES, WILFREDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 474806 | RODRIGUEZ MORALES, WILLIAM | REDACTED | BARRANQUITAS | PR | 00705 | REDACTED |
| 474807 | RODRIGUEZ MORALES, WILLIAM E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 474808 | RODRIGUEZ MORALES, WILLIAN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 474812 | RODRIGUEZ MORALES, XIOMARA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 474813 | RODRIGUEZ MORALES, YADNIEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 474814 | RODRIGUEZ MORALES, YARITZA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 474815 | RODRIGUEZ MORALES, YOLANDA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 474816 | RODRIGUEZ MORALES, YOLANDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 474817 | RODRIGUEZ MORALES, YOLANDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 474818 | Rodriguez Morales, Yolanda | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 474819 | RODRIGUEZ MORALES, ZORAIMA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 818093 | RODRIGUEZ MORALES, ZORAIMA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 474820 | RODRIGUEZ MORALES, ZULAY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 474821 | RODRIGUEZ MORALEZ, DIANA A | REDACTED | SAN JUAN | PR | 00926-5238 | REDACTED |
| 818094 | RODRIGUEZ MORAN, MARIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 474825 | RODRIGUEZ MORAN, MARIA A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 474826 | RODRIGUEZ MORAN, MARIA A. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 474827 | RODRIGUEZ MORAN, NYDIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 474830 | RODRIGUEZ MORAN, SOL A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 474831 | RODRIGUEZ MORAN, SUANIA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 818095 | RODRIGUEZ MORAO, SHEYLA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 474832 | RODRIGUEZ MORAO, SHEYLA K | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 474833 | RODRIGUEZ MOREIRA, ANNETTE D | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 474834 | RODRIGUEZ MORELL, CLAUDINA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 474836 | RODRIGUEZ MORELL, RINA R | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 474839 | Rodriguez Moreno, Alma D | REDACTED | Rincon | PR | 00677 | REDACTED |
| 818096 | RODRIGUEZ MORENO, ANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 474840 | RODRIGUEZ MORENO, ANA N | REDACTED | COROZAL | PR | 00783-9902 | REDACTED |
| 474841 | RODRIGUEZ MORENO, ANNETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 474843 | RODRIGUEZ MORENO, CARLOS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 474845 | RODRIGUEZ MORENO, DENISSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 474847 | RODRIGUEZ MORENO, GLADYS C. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 474848 | RODRIGUEZ MORENO, HAYDEE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 474850 | RODRIGUEZ MORENO, JANETT | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 474851 | RODRIGUEZ MORENO, JESUS M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 474853 | RODRIGUEZ MORENO, LISANDRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 474855 | RODRIGUEZ MORENO, LUIS J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 474856 | Rodriguez Moreno, Luis J. | REDACTED | Ponce | PR | 00712 | REDACTED |
| 474859 | RODRIGUEZ MORENO, MICHAEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 474860 | RODRIGUEZ MORENO, OLGA E | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 474861 | RODRIGUEZ MORENO, OLGA I | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 474862 | Rodriguez Moreno, Oscar | REDACTED | Morovis | PR | 00687 | REDACTED |
| 474863 | Rodriguez Moreno, Ramon | REDACTED | Rincon | PR | 00677 | REDACTED |
| 474864 | RODRIGUEZ MORENO, ROSARIO | REDACTED | BAYAMON | PR | 00621 | REDACTED |
| 474865 | RODRIGUEZ MORENO, SAMUEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 474811 | Rodriguez Moreno, Viviana | REDACTED | Hazleton | PA | 18201 | REDACTED |
| 818097 | RODRIGUEZ MORENO, VIVIANA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 474866 | RODRIGUEZ MORERA, LOURDES M. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 474867 | RODRIGUEZ MORERA, ROBERTO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 474869 | RODRIGUEZ MORI, JAMES | REDACTED | MOCA | PR | 00676 | REDACTED |
| 818098 | RODRIGUEZ MORI, MARIEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 474870 | RODRIGUEZ MORI, MARIEN Y | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 474872 | RODRIGUEZ MORI, WALTER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 474876 | RODRIGUEZ MOTA, CARLOS | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 474877 | Rodriguez Mota, Carlos M | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 474879 | RODRIGUEZ MOTA, NORBERTO | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 474880 | RODRIGUEZ MOULIER, ARIZBELIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 474881 | RODRIGUEZ MOULIER, CHARLES R. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 474882 | RODRIGUEZ MOURA, NORMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 474884 | RODRIGUEZ MOUX, VIRGEN DEL M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 474885 | RODRIGUEZ MOYA, GABRIEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 474886 | RODRIGUEZ MOYA, VANESSA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 474887 | Rodriguez Moyeno, Manolin | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 474889 | RODRIGUEZ MOYET, JORGE | REDACTED | CAYEY | PR | 00738 | REDACTED |
| 474891 | RODRIGUEZ MOYET, MARYELIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 474893 | RODRIGUEZ MUJICA, RAYSA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 474894 | RODRIGUEZ MULERO, ALTAGRACIA | REDACTED | CAROLINA | PR | 00985-5753 | REDACTED |
| 474896 | RODRIGUEZ MULERO, CARMEN M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 818099 | RODRIGUEZ MULERO, JOSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 474897 | RODRIGUEZ MULERO, MAGALY | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 474898 | RODRIGUEZ MULERO, MARIA DEL C | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 474899 | RODRIGUEZ MULERO, PEDRO I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 474901 | RODRIGUEZ MULET, GILBERTO J | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 474902 | RODRIGUEZ MULET, GLENIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 474904 | RODRIGUEZ MULET, HECTOR M. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 474905 | RODRIGUEZ MULINELLY, AUREA E | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 474907 | RODRIGUEZ MULLER, ZULMARY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 465095 | RODRIGUEZ MUNDO, LISANDRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 474908 | RODRIGUEZ MUNDO, MILDRED | REDACTED | CAROLINA | PR | 00936 | REDACTED |
| 474909 | RODRIGUEZ MUNDO, OLGA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 474911 | RODRIGUEZ MUNET, LUIS | REDACTED | PONCE | PR | 00731-2591 | REDACTED |
| 474912 | RODRIGUEZ MUNIZ, ALBA N | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 474913 | RODRIGUEZ MUNIZ, ARCANGEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 474915 | RODRIGUEZ MUNIZ, BENJAMIN | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 474916 | RODRIGUEZ MUNIZ, CARLOS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 474917 | RODRIGUEZ MUNIZ, CARMEN A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 474919 | RODRIGUEZ MUNIZ, CESAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 474920 | RODRIGUEZ MUNIZ, EDUARDO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 818100 | RODRIGUEZ MUNIZ, ERIKA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 474921 | RODRIGUEZ MUNIZ, ERIKA N | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 474925 | Rodriguez Muniz, Hector L | REDACTED | Gurabo | PR | 00778-9750 | REDACTED |
| 474926 | RODRIGUEZ MUNIZ, ISRAEL | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 474927 | RODRIGUEZ MUNIZ, JACINTO | REDACTED | MAYAGUEZ | PR | 00680-9024 | REDACTED |
| 474929 | RODRIGUEZ MUNIZ, JESUS | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 818101 | RODRIGUEZ MUNIZ, LAURA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 474934 | RODRIGUEZ MUNIZ, LEONOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 474935 | RODRIGUEZ MUNIZ, LOURDES | REDACTED | MAYAGUEZ | PR | 00680-9081 | REDACTED |
| 474936 | RODRIGUEZ MUNIZ, LUIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 818102 | RODRIGUEZ MUNIZ, LUIS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 474938 | RODRIGUEZ MUNIZ, MANUEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 474939 | RODRIGUEZ MUNIZ, MARGARITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 474940 | RODRIGUEZ MUNIZ, MARGARITA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 474942 | RODRIGUEZ MUNIZ, MARIBEL | REDACTED | PONCE | PR | 00734 | REDACTED |
| 474943 | RODRIGUEZ MUNIZ, MARITZA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 474944 | RODRIGUEZ MUNIZ, MIGUEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 474945 | RODRIGUEZ MUNIZ, MIRAIDA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 474947 | RODRIGUEZ MUNIZ, PEDRO J. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 474948 | RODRIGUEZ MUNIZ, RUDIANN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 474949 | Rodriguez Muniz, Samuel | REDACTED | Moca | PR | 00676 | REDACTED |
| 818103 | RODRIGUEZ MUNIZ, SUHAIL | REDACTED | MOCA | PR | 00667 | REDACTED |
| 474950 | RODRIGUEZ MUNIZ, SUHAIL A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 818104 | RODRIGUEZ MUNIZ, SUHAIL A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 474951 | RODRIGUEZ MUNOZ, ADA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 474952 | RODRIGUEZ MUNOZ, ADALBERTO | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 474953 | RODRIGUEZ MUNOZ, AIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 474954 | RODRIGUEZ MUNOZ, AINEE J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 474955 | RODRIGUEZ MUNOZ, AINEE J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 474956 | RODRIGUEZ MUNOZ, ALBA N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 474959 | Rodriguez Munoz, Brenda V | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 474961 | RODRIGUEZ MUNOZ, EDWIN F | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 474962 | RODRIGUEZ MUÑOZ, EDWIN F | REDACTED | CATANO | PR | 00962 | REDACTED |
| 474963 | RODRIGUEZ MUNOZ, ELAINE | REDACTED | PONCE | PR | 00717-2330 | REDACTED |
| 474964 | RODRIGUEZ MUNOZ, FRANCISCO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 474966 | Rodriguez Munoz, Hector L | REDACTED | Ponce | PR | 00728-3830 | REDACTED |
| 474967 | RODRIGUEZ MUNOZ, HERMAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 474968 | RODRIGUEZ MUNOZ, JUAN J | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 474970 | RODRIGUEZ MUNOZ, LUIS A. | REDACTED | BAYAMON | PR | 00936 | REDACTED |
| 474971 | RODRIGUEZ MUNOZ, LUZ H. | REDACTED | GAYANILLA | PR | 00656 | REDACTED |
| 474972 | RODRIGUEZ MUNOZ, MAGDA M | REDACTED | PONCE | PR | 00073-1917 | REDACTED |
| 474973 | RODRIGUEZ MUNOZ, MARIA C | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 818105 | RODRIGUEZ MUNOZ, MARIA C | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 474974 | RODRIGUEZ MUNOZ, MARIA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 474975 | RODRIGUEZ MUNOZ, RAFAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 474976 | RODRIGUEZ MUNOZ, ROXANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 818106 | RODRIGUEZ MUNOZ, ROXANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 474978 | RODRIGUEZ MUNOZ, SHIRLEY E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 474980 | RODRIGUEZ MUNOZ, WALESKA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 818107 | RODRIGUEZ MUNOZ, WALESKA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 818108 | RODRIGUEZ MUNOZ, WANDA V | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 474982 | RODRIGUEZ MUNOZ, WENDALY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 474984 | RODRIGUEZ MUNOZ, YIRALYN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 474985 | RODRIGUEZ MUNTEZUMA, ANGELICA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 474986 | RODRIGUEZ MUQIZ, JESSICA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 474987 | RODRIGUEZ MUQIZ, OSCAR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 474989 | RODRIGUEZ MURIEL, EDITH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 818109 | RODRIGUEZ MURIEL, EDITH M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 474990 | RODRIGUEZ MURIEL, EDITH M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 818110 | RODRIGUEZ MURIEL, IRMA N | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 474991 | RODRIGUEZ MURIEL, IRMA N | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 474992 | RODRIGUEZ MURIEL, LILIANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 818111 | RODRIGUEZ MURIEL, LUIS X | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 474993 | RODRIGUEZ MURIEL, LUZ | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 818112 | RODRIGUEZ MURIEL, LUZ | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 474994 | RODRIGUEZ MURIEL, WILLIAM | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 474995 | RODRIGUEZ MURIEL, YAZMIN | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 474996 | RODRIGUEZ MURIEL, YAZMIN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 475000 | RODRIGUEZ NADAL, ALEJANDRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 818105 | RODRIGUEZ NADAL, ALEJANDRA | REDACTED | HORMIGUEROS | PR | 00680 | REDACTED |
| 475002 | RODRIGUEZ NAJERA, ROSA | REDACTED | AGADILLA | PR | 00605 | REDACTED |
| 475003 | RODRIGUEZ NAPOLEON, FRANCISCO J. | REDACTED | Guanica | PR | 00653 | REDACTED |
| 475006 | RODRIGUEZ NARVAEZ, ALBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 475007 | Rodriguez Narvaez, Awilda | REDACTED | Patillas | PR | 00723 | REDACTED |
| 475009 | RODRIGUEZ NARVAEZ, GUILLERMINA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 475011 | RODRIGUEZ NARVAEZ, LUIS A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 475013 | RODRIGUEZ NARVAEZ, NOEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 475014 | RODRIGUEZ NARVAEZ, NOEL | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 475017 | Rodriguez Natal, Heriberto | REDACTED | Ponce | PR | 00728-3103 | REDACTED |
| 1257461 | RODRIGUEZ NATAL, HILDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 475018 | RODRIGUEZ NATAL, HILDA F | REDACTED | AGUADILLA | PR | 00605-1943 | REDACTED |
| 475019 | Rodriguez Natal, Jimmy | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 475020 | Rodriguez Natal, Justino | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 475021 | RODRIGUEZ NATALI, CRISTINA | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 475022 | RODRIGUEZ NATALI, CRISTINA | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 475024 | RODRIGUEZ NATER, ADIENA J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 475025 | RODRIGUEZ NATER, LIZA M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 475026 | RODRIGUEZ NAVARRETE, REYNALDO | REDACTED | San Juan | PR | 00659 | REDACTED |
| 475027 | RODRIGUEZ NAVARRETE, REYNALDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 475028 | RODRIGUEZ NAVARRETO, RAMON | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 475030 | RODRIGUEZ NAVARRO, ALEJANDRA M. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 475032 | RODRIGUEZ NAVARRO, ARMIDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 475033 | RODRIGUEZ NAVARRO, CANNY | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 475034 | RODRIGUEZ NAVARRO, CARMEN I | REDACTED | SAN JUAN | PR | 00921-2310 | REDACTED |
| 475035 | RODRIGUEZ NAVARRO, ENID | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 475036 | RODRIGUEZ NAVARRO, GERARDO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 818115 | RODRIGUEZ NAVARRO, JASON | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 475039 | RODRIGUEZ NAVARRO, JOEDMAR | REDACTED | PONCE | PR | 00730 | REDACTED |
| 818116 | RODRIGUEZ NAVARRO, JOEDMAR | REDACTED | PONCE | PR | 00730 | REDACTED |
| 475040 | Rodríguez Navarro, Johanna | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 475043 | RODRIGUEZ NAVARRO, JOSE A | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 818117 | RODRIGUEZ NAVARRO, LILLIAM | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 475044 | RODRIGUEZ NAVARRO, LILLIAM | REDACTED | VIEQUES | PR | 00765-1243 | REDACTED |
| 475045 | RODRIGUEZ NAVARRO, LUIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 475047 | RODRIGUEZ NAVARRO, LYDIA | REDACTED | CAGUAS | PR | 00725-4410 | REDACTED |
| 475049 | RODRIGUEZ NAVARRO, MARIA M | REDACTED | COROZAL | PR | 00783-9713 | REDACTED |
| 475050 | RODRIGUEZ NAVARRO, MARTA | REDACTED | LOIZA | PR | 00772-7002 | REDACTED |
| 475052 | RODRIGUEZ NAVARRO, MIRLA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 475054 | RODRIGUEZ NAVARRO, SANDRA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 475055 | RODRIGUEZ NAVARRO, TAMARA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 475056 | RODRIGUEZ NAVARRO, VILMA R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 475058 | Rodriguez Navas, Edward J. | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 475059 | RODRIGUEZ NAVEDO, IRENE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 475060 | RODRIGUEZ NAVEDO, SAMUEL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 818118 | RODRIGUEZ NAVEDO, SYLVIA B | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 475061 | RODRIGUEZ NAVEDO, SYLVIA B | REDACTED | CAGUAS | PR | 00725-6455 | REDACTED |
| 818119 | RODRIGUEZ NAVEDO, VIVETTE Y | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 475063 | RODRIGUEZ NAZARIO, AMARILIS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 475064 | RODRIGUEZ NAZARIO, AMNERIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 818120 | RODRIGUEZ NAZARIO, ANGEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 475066 | RODRIGUEZ NAZARIO, ANGEL A. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 818121 | RODRIGUEZ NAZARIO, CARMEN | REDACTED | GUÁNICA | PR | 00653 | REDACTED |
| 475067 | RODRIGUEZ NAZARIO, CARMEN M | REDACTED | GUANICA | PR | 00653-9710 | REDACTED |
| 475068 | RODRIGUEZ NAZARIO, CLARA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 475071 | RODRIGUEZ NAZARIO, DENISE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 818122 | RODRIGUEZ NAZARIO, DENISE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 475073 | RODRIGUEZ NAZARIO, EDWIN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 475074 | RODRIGUEZ NAZARIO, FLOR A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 475075 | RODRIGUEZ NAZARIO, HEIDY M. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 475076 | RODRIGUEZ NAZARIO, IRIS G | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 475077 | RODRIGUEZ NAZARIO, IRIS M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 475079 | Rodriguez Nazario, Jaime F. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 818123 | RODRIGUEZ NAZARIO, JENIFFER | REDACTED | TOA ALTA | PR | 00595 | REDACTED |
| 475080 | RODRIGUEZ NAZARIO, JENIFFER | REDACTED | TOA ALTA | PR | 00953-9419 | REDACTED |
| 818124 | RODRIGUEZ NAZARIO, KATHIRIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 818125 | RODRIGUEZ NAZARIO, LAURA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 475082 | RODRIGUEZ NAZARIO, LAURA E | REDACTED | SANTURCE | PR | 00913 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 475083 | RODRIGUEZ NAZARIO, LUIS ANGEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 475084 | RODRIGUEZ NAZARIO, LUIS R | REDACTED | HUMACAO | PR | 00791-9723 | REDACTED |
| 475086 | RODRIGUEZ NAZARIO, MARIA M | REDACTED | GUANICA | PR | 00747 | REDACTED |
| 475087 | RODRIGUEZ NAZARIO, MARTHA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 475089 | RODRIGUEZ NAZARIO, MIRIAM | REDACTED | CIALES | PR | 00638 | REDACTED |
| 475088 | RODRIGUEZ NAZARIO, MIRIAM | REDACTED | NAGUABO | PR | 00718-9708 | REDACTED |
| 818126 | RODRIGUEZ NAZARIO, MONSERRATE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 475090 | RODRIGUEZ NAZARIO, NIRVA D. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 475091 | RODRIGUEZ NAZARIO, PETER | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 475092 | Rodriguez Nazario, Raul | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 475093 | RODRIGUEZ NAZARIO, ROBERTO A | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 475094 | RODRIGUEZ NAZARIO, RUSSELL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 475095 | RODRIGUEZ NAZARIO, SARAI | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 818127 | RODRIGUEZ NAZARIO, STEVEN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 475096 | RODRIGUEZ NAZARIO, VICTOR M. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 475097 | RODRIGUEZ NAZARIO, VIMARIE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 475098 | RODRIGUEZ NAZARIO, WANDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 475099 | RODRIGUEZ NAZARIO, WENDELINE | REDACTED | GUAYNABO | PR | 00970-3933 | REDACTED |
| 475100 | RODRIGUEZ NECO, JOSE | REDACTED | NARANJITO | PR | 00920 | REDACTED |
| 475102 | Rodriguez Neco, Jose A | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 818128 | RODRIGUEZ NEGRON, AIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 475105 | RODRIGUEZ NEGRON, AIDA I | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 475106 | RODRIGUEZ NEGRON, ALICIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 475107 | RODRIGUEZ NEGRON, ANABEL | REDACTED | NARANJITO | PR | 00719-9712 | REDACTED |
| 475108 | RODRIGUEZ NEGRON, ANGEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 475111 | RODRIGUEZ NEGRON, ANGEL M. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 475112 | RODRIGUEZ NEGRON, ARACELIO | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 475113 | RODRIGUEZ NEGRON, ARMANDO J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 475114 | RODRIGUEZ NEGRON, BEATRIZ | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 818129 | RODRIGUEZ NEGRON, BEATRIZ D | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 475115 | RODRIGUEZ NEGRON, BEATRIZ DEL C | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 475116 | RODRIGUEZ NEGRON, BENJAMIN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 818130 | RODRIGUEZ NEGRON, BENJAMIN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 475119 | RODRIGUEZ NEGRON, CARLOS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 475120 | Rodriguez Negron, Carlos A. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 475121 | RODRIGUEZ NEGRON, CARLOS J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 818131 | RODRIGUEZ NEGRON, CARLOS J | REDACTED | PONCE | PR | 00716 | REDACTED |
| 475122 | RODRIGUEZ NEGRON, CARMEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 475123 | RODRIGUEZ NEGRON, CARMEN M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 475125 | RODRIGUEZ NEGRON, CARMEN S | REDACTED | HATILLO | PR | 00659-1544 | REDACTED |
| 475126 | RODRIGUEZ NEGRON, CARMIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818132 | RODRIGUEZ NEGRON, DARISABEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 475127 | RODRIGUEZ NEGRON, DARISABEL | REDACTED | SAN ANTONIO | PR | 00690-0000 | REDACTED |
| 475128 | RODRIGUEZ NEGRON, EDNA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 475129 | RODRIGUEZ NEGRON, EMERITE DEL C. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 475130 | RODRIGUEZ NEGRON, ENID | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 475131 | RODRIGUEZ NEGRON, ENRIQUE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 475132 | RODRIGUEZ NEGRON, ESTHER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 475133 | Rodriguez Negron, Fernando | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 475135 | RODRIGUEZ NEGRON, FRANCIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 475136 | RODRIGUEZ NEGRON, GILBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 475137 | RODRIGUEZ NEGRON, GINNY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 475140 | RODRIGUEZ NEGRON, HERIBERTA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 475141 | RODRIGUEZ NEGRON, IRIS D | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 475143 | RODRIGUEZ NEGRON, IVIA R | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 475145 | RODRIGUEZ NEGRON, JANICE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 475144 | RODRIGUEZ NEGRON, JANICE | REDACTED | LAJAS | PR | 00667-9712 | REDACTED |
| 475146 | RODRIGUEZ NEGRON, JOEL | REDACTED | Villalba | PR | 00766 | REDACTED |
| 475148 | RODRIGUEZ NEGRON, JOSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 475149 | Rodriguez Negron, Jose A | REDACTED | Sabana Grande | PR | 00637-9618 | REDACTED |
| 475150 | RODRIGUEZ NEGRON, JOSE J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 475151 | Rodriguez Negron, Jose J. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 475152 | RODRIGUEZ NEGRON, JOSE LUIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 475153 | Rodriguez Negron, Josue | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 818133 | RODRIGUEZ NEGRON, KATHIA Y | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 475156 | RODRIGUEZ NEGRON, KATHIA Y | REDACTED | YAUCO | PR | 00698-2610 | REDACTED |
| 475158 | RODRIGUEZ NEGRON, LUIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 475161 | RODRIGUEZ NEGRON, LUIS A | REDACTED | GUAYNABO | PR | 00970-0492 | REDACTED |
| 475162 | RODRIGUEZ NEGRON, LUZ MARILYN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 475163 | RODRIGUEZ NEGRON, MAGDALENA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 475164 | RODRIGUEZ NEGRON, MAILYN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 475166 | RODRIGUEZ NEGRON, MARCOS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 475167 | RODRIGUEZ NEGRON, MARGARET | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 818134 | RODRIGUEZ NEGRON, MARIA DEL C | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 475168 | Rodriguez Negron, Mario J | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 475169 | RODRIGUEZ NEGRON, MARTA M | REDACTED | COTO LAUREL | PR | 00780-0193 | REDACTED |
| 475170 | RODRIGUEZ NEGRON, MICHELLE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 475171 | RODRIGUEZ NEGRON, MICHELLE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 475172 | RODRIGUEZ NEGRON, MIGUEL | REDACTED | PONCE | PR | 00733-5073 | REDACTED |
| 475174 | RODRIGUEZ NEGRON, NILDA | REDACTED | CANOVANAS | PR | 00729-9837 | REDACTED |
| 818135 | RODRIGUEZ NEGRON, OLGA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 475175 | RODRIGUEZ NEGRON, OLGA | REDACTED | SAN GERMAN | PR | 00683-9800 | REDACTED |
| 475176 | RODRIGUEZ NEGRON, RAFAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 475177 | RODRIGUEZ NEGRON, RAMON | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 475179 | RODRIGUEZ NEGRON, ROBERTO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 475180 | RODRIGUEZ NEGRON, ROBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 475181 | RODRIGUEZ NEGRON, ROSE | REDACTED | PUERTO REAL | PR | 00740 | REDACTED |
| 475182 | RODRIGUEZ NEGRON, SARA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 475183 | Rodriguez Negron, Soresnil | REDACTED | Boca Raton | FL | 33433 | REDACTED |
| 475186 | RODRIGUEZ NEGRON, VIRGEN YADIRA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 475189 | RODRIGUEZ NEGRON, ZORAIDA | REDACTED | FLORIDA | PR | 00650-9402 | REDACTED |
| 475190 | RODRIGUEZ NEGRON, ZULMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 818136 | RODRIGUEZ NEGRON, ZULMA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 475191 | RODRIGUEZ NEGRONI, JEANETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 475193 | RODRIGUEZ NELSON, VANESSA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 818137 | RODRIGUEZ NELSON, VANESSA | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 475195 | Rodriguez Neris, Alfonso | REDACTED | Humacao | PR | 00791 | REDACTED |
| 475196 | RODRIGUEZ NERIS, ANA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 475197 | RODRIGUEZ NERIS, CATALINA | REDACTED | SAN LORENZO | PR | 00754-1283 | REDACTED |
| 475198 | RODRIGUEZ NERIS, ILIAS | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 818138 | RODRIGUEZ NEVAREZ, ELBA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 818138 | RODRIGUEZ NEVAREZ, ELBA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 475199 | RODRIGUEZ NEVAREZ, ELBA V | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 475202 | Rodriguez Nevarez, Pedro L | REDACTED | Corozal | PR | 00783 | REDACTED |
| 475205 | RODRIGUEZ NEVAREZ, WANDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 475206 | Rodriguez Nichols, Eddie S. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 475207 | RODRIGUEZ NICHOLS, HAYDEE | REDACTED | San Juan | PR | 00985 | REDACTED |
| 475209 | RODRIGUEZ NIETO, FRANKLYN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 475212 | RODRIGUEZ NIEVES, ABDIEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 475213 | RODRIGUEZ NIEVES, AIDA L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 475214 | RODRIGUEZ NIEVES, AIDALIZ | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 475216 | RODRIGUEZ NIEVES, ANA I | REDACTED | CIDRA | PR | 00725 | REDACTED |
| 475217 | RODRIGUEZ NIEVES, ANEZLI | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 475220 | RODRIGUEZ NIEVES, ANTONIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 475221 | Rodriguez Nieves, Antonio | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 475222 | RODRIGUEZ NIEVES, ARACELIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 475223 | RODRIGUEZ NIEVES, ARIEL J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 475226 | RODRIGUEZ NIEVES, BLANCA | REDACTED | SAN LORENZO | PR | 00754-0667 | REDACTED |
| 475228 | RODRIGUEZ NIEVES, CARMEN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 475229 | RODRIGUEZ NIEVES, CARMEN L | REDACTED | GUAYAMA | PR | 00785-2741 | REDACTED |
| 475230 | RODRIGUEZ NIEVES, CARMEN Y | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 475233 | RODRIGUEZ NIEVES, DAISY | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 475235 | Rodriguez Nieves, Damaris | REDACTED | Manati | PR | 00674 | REDACTED |
| 475238 | RODRIGUEZ NIEVES, DAVIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 475239 | RODRIGUEZ NIEVES, DELIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 475240 | RODRIGUEZ NIEVES, DENIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 818140 | RODRIGUEZ NIEVES, DIANA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 818141 | RODRIGUEZ NIEVES, DIANA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 475242 | RODRIGUEZ NIEVES, DIANA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 475243 | RODRIGUEZ NIEVES, EDWIN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 475246 | RODRIGUEZ NIEVES, ELBA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 818142 | RODRIGUEZ NIEVES, ELBA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 475247 | RODRIGUEZ NIEVES, ELIZABETH | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 475248 | RODRIGUEZ NIEVES, ELIZABETH | REDACTED | ARROYO PR | PR | 00714 | REDACTED |
| 475249 | RODRIGUEZ NIEVES, ERNESTO | REDACTED | CAYEY | PR | 00736-9610 | REDACTED |
| 475250 | Rodriguez Nieves, Felix | REDACTED | Manati | PR | 00674 | REDACTED |
| 475251 | RODRIGUEZ NIEVES, FRANCISCO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 475253 | RODRIGUEZ NIEVES, FRANCISCO | REDACTED | SAN JUAN | PR | 00930 | REDACTED |
| 818143 | RODRIGUEZ NIEVES, FRANCISCO | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 818144 | RODRIGUEZ NIEVES, GENESIS L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 475256 | RODRIGUEZ NIEVES, GLADYS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 475257 | RODRIGUEZ NIEVES, GLADYS E | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 475258 | RODRIGUEZ NIEVES, GLORIA E. | REDACTED | RIO PIEDRAS | PR | 00745 | REDACTED |
| 475260 | RODRIGUEZ NIEVES, HARRY | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 818145 | RODRIGUEZ NIEVES, HECTOR | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 475261 | RODRIGUEZ NIEVES, HECTOR L | REDACTED | VAGA ALTA | PR | 00692 | REDACTED |
| 475264 | RODRIGUEZ NIEVES, IRMA IVELISSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 818146 | RODRIGUEZ NIEVES, ISABEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 818147 | RODRIGUEZ NIEVES, IVAN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 475265 | RODRIGUEZ NIEVES, IVAN R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 475266 | Rodriguez Nieves, Ivelis | REDACTED | Toa Alta | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 475267 | RODRIGUEZ NIEVES, JACKELINE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 475268 | RODRIGUEZ NIEVES, JAMILETTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 475269 | Rodriguez Nieves, Jason | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 475270 | Rodriguez Nieves, Javier | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 475271 | RODRIGUEZ NIEVES, JAVIER E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 475273 | RODRIGUEZ NIEVES, JOANA | REDACTED | SAN JUUAN | PR | 00926 | REDACTED |
| 475275 | RODRIGUEZ NIEVES, JOHANNA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 475276 | Rodriguez Nieves, Jose H | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 475277 | RODRIGUEZ NIEVES, JOSE M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 475259 | Rodriguez Nieves, Jose R | REDACTED | Gurabo | PR | 00978 | REDACTED |
| 475278 | RODRIGUEZ NIEVES, JUAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 475280 | RODRIGUEZ NIEVES, JUANA | REDACTED | San Juan | PR | 00987 | REDACTED |
| 475281 | RODRIGUEZ NIEVES, JULISSA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 818148 | RODRIGUEZ NIEVES, LOURDES M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 818149 | RODRIGUEZ NIEVES, LUIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 475283 | Rodriguez Nieves, Luis A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 475284 | RODRIGUEZ NIEVES, LUIS R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 475285 | RODRIGUEZ NIEVES, MARIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 475287 | Rodriguez Nieves, Maria Del Pil | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 475290 | RODRIGUEZ NIEVES, MERCEDES | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 475291 | RODRIGUEZ NIEVES, MEZAIBE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818150 | RODRIGUEZ NIEVES, MEZAIBE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 475292 | RODRIGUEZ NIEVES, MEZAIBE | REDACTED | GUAYNABO PR | PR | 00971-9554 | REDACTED |
| 475293 | RODRIGUEZ NIEVES, MIGUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 475295 | RODRIGUEZ NIEVES, MILAGROS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 475296 | Rodriguez Nieves, Myrna I | REDACTED | Isabela | PR | 00662 | REDACTED |
| 475297 | RODRIGUEZ NIEVES, NATALIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 475298 | Rodriguez Nieves, Nelson | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 475301 | RODRIGUEZ NIEVES, NILDA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 475302 | RODRIGUEZ NIEVES, NILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 475304 | RODRIGUEZ NIEVES, NYDIA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 818151 | RODRIGUEZ NIEVES, PEDRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 475307 | RODRIGUEZ NIEVES, PEDRO J | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 475308 | RODRIGUEZ NIEVES, RAISA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818152 | RODRIGUEZ NIEVES, RAIZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818153 | RODRIGUEZ NIEVES, RAMON | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 475309 | RODRIGUEZ NIEVES, RAMON A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 818154 | RODRIGUEZ NIEVES, REMI | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 475310 | RODRIGUEZ NIEVES, REY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 818155 | RODRIGUEZ NIEVES, REYSHA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 475312 | RODRIGUEZ NIEVES, ROSA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 475313 | RODRIGUEZ NIEVES, ROSA A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 475314 | RODRIGUEZ NIEVES, ROSA J. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 818156 | RODRIGUEZ NIEVES, ROSALISSE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 475315 | RODRIGUEZ NIEVES, ROSALISSE | REDACTED | BAYAMON | PR | 00960-7071 | REDACTED |
| 475316 | RODRIGUEZ NIEVES, RUTH | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 475317 | RODRIGUEZ NIEVES, SANDRA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 475318 | RODRIGUEZ NIEVES, SHEILA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 818157 | RODRIGUEZ NIEVES, SHEILA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 475321 | RODRIGUEZ NIEVES, SONIA N | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 475322 | RODRIGUEZ NIEVES, SYLVIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 818158 | RODRIGUEZ NIEVES, VIVIAN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 475324 | RODRIGUEZ NIEVES, VIVIAN J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 1257462 | RODRIGUEZ NIEVES, WILLIAM | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 818159 | RODRIGUEZ NIEVES, YARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 475326 | RODRIGUEZ NIEVES, YARA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 475327 | RODRIGUEZ NIEVES, YASMIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 818160 | RODRIGUEZ NIEVES, YESENIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 475328 | RODRIGUEZ NIEVES, YOLANDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 475329 | Rodriguez Nigaglioni, Bene | REDACTED | Yauco | PR | 00698 | REDACTED |
| 475330 | RODRIGUEZ NIGAGLIONI, CARMEN M | REDACTED | YAUCO | PR | 00768 | REDACTED |
| 475332 | RODRIGUEZ NOBLE, ELBA L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 818161 | RODRIGUEZ NOEL, CARLOS D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 475338 | RODRIGUEZ NOGUE, MARIELY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 475339 | RODRIGUEZ NOGUE, RAMONITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 475340 | RODRIGUEZ NOGUERAS, MADELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 475341 | RODRIGUEZ NOGUERAS, MARIBEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 475342 | RODRIGUEZ NOGUES, ANA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 475344 | RODRIGUEZ NORIEGA, ANA C | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 475345 | RODRIGUEZ NORIEGA, MARISOL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 475349 | RODRIGUEZ NOVOA, MARTA I. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 475350 | RODRIGUEZ NUNEZ, ALBERTO | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 475352 | RODRIGUEZ NUNEZ, ANGEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 475353 | RODRIGUEZ NUNEZ, ANGEL | REDACTED | SAN JUAN | PR | 00919-4285 | REDACTED |
| 475355 | RODRIGUEZ NUNEZ, CATHERINE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 818162 | RODRIGUEZ NUNEZ, CATHERINE F | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 475357 | RODRIGUEZ NUNEZ, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 818163 | RODRIGUEZ NUNEZ, GLADYMAR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 475359 | RODRIGUEZ NUNEZ, JESSICA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 475360 | Rodriguez Nunez, Johnny | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 475362 | RODRIGUEZ NUNEZ, JORGE A | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 475363 | RODRIGUEZ NUNEZ, JOSE M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 475366 | RODRIGUEZ NUNEZ, MARIA DE L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 475368 | RODRIGUEZ NUNEZ, MODESTO | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 475370 | RODRIGUEZ NUNEZ, RAMON | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 475371 | RODRIGUEZ NUNEZ, RAUL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 475372 | RODRIGUEZ NUNEZ, REBECCA | REDACTED | BAYAMOM | PR | 00957 | REDACTED |
| 818164 | RODRIGUEZ NUNEZ, REBECCA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 475374 | RODRIGUEZ NUNEZ, SANTOS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 475376 | RODRIGUEZ NUNEZ, SORHANNIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 818165 | RODRIGUEZ NUNEZ, YALIMAR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 475378 | RODRIGUEZ NUQEZ, GLADYS E | REDACTED | CAGUAS | PR | 00739 | REDACTED |
| 475380 | RODRIGUEZ O NEILL, EVELYN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 818166 | RODRIGUEZ OCACIO, LIZA M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 475381 | RODRIGUEZ OCANA, ALEXIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 475382 | Rodriguez Ocana, Dalian B. | REDACTED | Ponce | PR | 00728 | REDACTED |
| 818167 | RODRIGUEZ OCANA, GUILLERMINA | REDACTED | JUANA DÍAZ | PR | 00795 | REDACTED |
| 475383 | RODRIGUEZ OCANA, GUILLERMINA | REDACTED | JUANA DIAZ | PR | 00795-9506 | REDACTED |
| 475385 | RODRIGUEZ OCASIO, ASHLY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 475386 | RODRIGUEZ OCASIO, CARMEN D | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 475387 | Rodriguez Ocasio, Diana I | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 475389 | RODRIGUEZ OCASIO, EDGARDO MANUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 475391 | Rodriguez Ocasio, Eliud | REDACTED | San Juan | PR | 00929-0361 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 475394 | RODRIGUEZ OCASIO, FELIX | REDACTED | BAYAMON | PR | 00956-9617 | REDACTED |
| 475396 | RODRIGUEZ OCASIO, HIRAM | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 475397 | RODRIGUEZ OCASIO, HIRAM | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 475398 | RODRIGUEZ OCASIO, ISABEL C | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 475399 | RODRIGUEZ OCASIO, ITSIA E | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 475400 | RODRIGUEZ OCASIO, JESSENIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 475403 | RODRIGUEZ OCASIO, JOSE L. | REDACTED | SAN LORENZO | PR | 00754-9702 | REDACTED |
| 475405 | RODRIGUEZ OCASIO, JOSE L. | REDACTED | San Juan | PR | 00754-9702 | REDACTED |
| 475406 | RODRIGUEZ OCASIO, JOSEFINA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 818168 | RODRIGUEZ OCASIO, JOSEFINA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 475408 | RODRIGUEZ OCASIO, LOIDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 475409 | RODRIGUEZ OCASIO, LUIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 475410 | RODRIGUEZ OCASIO, MARIAN L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 475411 | RODRIGUEZ OCASIO, MARIELLE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 475412 | RODRIGUEZ OCASIO, MARILYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 475413 | RODRIGUEZ OCASIO, MARISEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 475414 | RODRIGUEZ OCASIO, MARITZA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 475415 | RODRIGUEZ OCASIO, MARITZA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 475416 | RODRIGUEZ OCASIO, MARTA R | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 475417 | RODRIGUEZ OCASIO, MIGDALIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 475418 | RODRIGUEZ OCASIO, MILAGROS | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 475420 | RODRIGUEZ OCASIO, MONICA | REDACTED | TRUJILLO ALTO | PR | 00985 | REDACTED |
| 475421 | RODRIGUEZ OCASIO, NANCY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 475422 | RODRIGUEZ OCASIO, NELSON | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 475424 | RODRIGUEZ OCASIO, PABLO M. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 475426 | RODRIGUEZ OCASIO, SAMARIE R | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 475427 | RODRIGUEZ OCASIO, STEPHANIE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 475429 | RODRIGUEZ OCASIO, TOMAS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 475430 | RODRIGUEZ OCASIO, VIRGINIA | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 475431 | RODRIGUEZ OCASIO, WILMARIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 475432 | RODRIGUEZ OCASIO, YETZAIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 818169 | RODRIGUEZ OCASIO, YETZAIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 475433 | RODRIGUEZ OCHOA, CRISTIMARI | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 475434 | RODRIGUEZ OFARRIL, EFRAIN | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 475435 | RODRIGUEZ OFARRIL, IRMA I | REDACTED | TRUJILLO ALTO | PR | 00977-0756 | REDACTED |
| 818170 | RODRIGUEZ OFRAY, GABRIEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 475436 | RODRIGUEZ OFRAY, IRIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 818171 | RODRIGUEZ OFRAY, IRIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 475437 | RODRIGUEZ OFRAY, MIGUEL | REDACTED | Guayama | PR | 00784 | REDACTED |
| 475438 | RODRIGUEZ OJEDA, CARMEN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 475439 | RODRIGUEZ OJEDA, DULCIDIO A | REDACTED | BOQUERON | PR | 00622-9707 | REDACTED |
| 818172 | RODRIGUEZ OJEDA, HUMBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 475440 | RODRIGUEZ OJEDA, ILEANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 475441 | RODRIGUEZ OJEDA, ILEANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 475442 | RODRIGUEZ OJEDA, IVONNE M | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 475444 | RODRIGUEZ OJEDA, JOSE L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818173 | RODRIGUEZ OJEDA, LILLIAM | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 475445 | RODRIGUEZ OJEDA, LILLIAN I | REDACTED | SABANA SECA | PR | 00952-0000 | REDACTED |
| 818174 | RODRIGUEZ OJEDA, LISANDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 475446 | RODRIGUEZ OJEDA, LUIS G. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 475448 | RODRIGUEZ OJEDA, MATILDE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 475449 | RODRIGUEZ OJEDA, NYDIA L | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 475451 | RODRIGUEZ OJEDA, RUBEN | REDACTED | NAGUABO | PR | 00718-9706 | REDACTED |
| 475452 | RODRIGUEZ OJEDA, RUTH M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 475453 | RODRIGUEZ OJEDA, RYAN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 475455 | RODRIGUEZ OJEDA, YAHAIRA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 818175 | RODRIGUEZ OJEDA, YAMELYS M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 475456 | RODRIGUEZ OJEDA, YANIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 475457 | Rodriguez Olan, Carlos J | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 475459 | RODRIGUEZ OLAN, EDWIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 475460 | RODRIGUEZ OLAN, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 818176 | RODRIGUEZ OLAN, ELIZABETH | REDACTED | MAYAGÜEZ | PR | 00682 | REDACTED |
| 475461 | RODRIGUEZ OLAN, LUIS | REDACTED | JUAN DIAZ | PR | 00795 | REDACTED |
| 475462 | RODRIGUEZ OLAN, NEREIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 475464 | RODRIGUEZ OLAZAGASTI, GLORIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 475467 | Rodriguez Oliven, Joaquin J | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 475470 | Rodriguez Olivencia, William | REDACTED | Lares | PR | 00669 | REDACTED |
| 475473 | RODRIGUEZ OLIVER, MARGARITA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 475475 | RODRIGUEZ OLIVERA, DIONISIO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 818177 | RODRIGUEZ OLIVERA, ISAIAS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 475476 | RODRIGUEZ OLIVERA, LIZZETTE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 1257463 | RODRIGUEZ OLIVERA, ROBINSON | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 818178 | RODRIGUEZ OLIVERA, SERGIO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 818179 | RODRIGUEZ OLIVERA, TERESA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 475479 | RODRIGUEZ OLIVERA, TERESA | REDACTED | BAYAMON | PR | 00959-5545 | REDACTED |
| 475481 | RODRIGUEZ OLIVERAS, ANA R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 475482 | RODRIGUEZ OLIVERAS, BRENDA LIZ | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 475483 | RODRIGUEZ OLIVERAS, CARMEN L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 475484 | RODRIGUEZ OJIVERAS, CARMEN L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 818180 | RODRIGUEZ OLIVERAS, CARMEN L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 475486 | RODRIGUEZ OLIVERAS, ISAIAS | REDACTED | GUAYANILLA | PR | 00656-9724 | REDACTED |
| 475487 | RODRIGUEZ OLIVERAS, IVAN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 475490 | RODRIGUEZ OLIVERAS, JOSE A. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 475491 | RODRIGUEZ OLIVERAS, JUAN B | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 818181 | RODRIGUEZ OLIVERAS, LEONELALIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 475493 | Rodriguez Oliveras, Manuel A. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 475495 | RODRIGUEZ OLIVERAS, MARIA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 475496 | RODRIGUEZ OLIVERAS, MARILUZ | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 475497 | RODRIGUEZ OLIVERAS, MARTIN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 475498 | RODRIGUEZ OLIVERAS, MIGUEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 475499 | RODRIGUEZ OLIVERAS, MIRIAM | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 475500 | RODRIGUEZ OLIVERAS, NANCY | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 475502 | RODRIGUEZ OLIVERAS, OLGA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 475503 | RODRIGUEZ OLIVERAS, TOMAS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 475504 | Rodriguez Oliveras, Victor | REDACTED | Morovis | PR | 00687 | REDACTED |
| 475505 | RODRIGUEZ OLIVERAS, WILKINS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 475507 | RODRIGUEZ OLIVERO, MICHELLE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 475511 | RODRIGUEZ OLIVIERI, AIDA E | REDACTED | RIO PIEDRAS | PR | 00928-2000 | REDACTED |
| 475512 | RODRIGUEZ OLIVIERI, CANDIDO J | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 475514 | Rodriguez Olivieri, Francisco J | REDACTED | Villalba | PR | 00766-1717 | REDACTED |
| 475515 | RODRIGUEZ OLIVIERI, HILDA L | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 475516 | RODRIGUEZ OLIVIERI, NEREIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 818182 | RODRIGUEZ OLIVIERI, NEREIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 475518 | RODRIGUEZ OLIVO, BETZAIDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 475519 | RODRIGUEZ OLIVO, EFRAIN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 475520 | Rodriguez Olivo, Leila W | REDACTED | Sabana Seca | PR | 00952-1868 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 475521 | RODRIGUEZ OLIVO, MARILIS DEL C | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 475523 | Rodriguez Olivo, Victor J. | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 818183 | RODRIGUEZ OLMEDA, EDWARDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 475524 | Rodriguez Olmeda, Francisco | REDACTED | Cayey | PR | 00736 | REDACTED |
| 475526 | RODRIGUEZ OLMEDA, GODOFREDO | REDACTED | SABANA SECA | PR | 00952-4031 | REDACTED |
| 475527 | RODRIGUEZ OLMEDA, IVETTE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 475529 | RODRIGUEZ OLMEDA, JOSE H. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 475530 | RODRIGUEZ OLMEDA, JOSEFINA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 818184 | RODRIGUEZ OLMEDA, JOSEFINA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 818185 | RODRIGUEZ OLMEDA, MARISOL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 475533 | RODRIGUEZ OLMEDA, NELIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 475535 | Rodriguez Olmeda, Pablo J. | REDACTED | San German | PR | 00683 | REDACTED |
| 475538 | RODRIGUEZ OLMEDA, SANTOS J.A. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 818186 | RODRIGUEZ OLMEDA, YARIMAR | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 475539 | RODRIGUEZ OLMEDA, YURIVANI | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 475541 | RODRIGUEZ OLMO, ARACELIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 475542 | RODRIGUEZ OLMO, ELIZABETH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 475543 | RODRIGUEZ OLMO, ERIKA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 475544 | RODRIGUEZ OLMO, HERMINIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 475545 | RODRIGUEZ OLMO, ITHAMAR | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 818187 | RODRIGUEZ OLMO, ITHAMAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 818188 | RODRIGUEZ OLMO, ITHAMAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 475548 | RODRIGUEZ OLMO, RAFAEL ANTONIO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 475549 | RODRIGUEZ OLMO, YANIRA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 475550 | RODRIGUEZ ONEILL, ODALYS | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 475551 | RODRIGUEZ ONGAY, RAFAEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 475553 | RODRIGUEZ OPPENHEIMER, JUAN E. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 475554 | Rodriguez Oquendo, Aileen | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 475557 | RODRIGUEZ OQUENDO, ANGEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 475558 | Rodriguez Oquendo, Arelys | REDACTED | Dorado | PR | 00646 | REDACTED |
| 475559 | RODRIGUEZ OQUENDO, BETTY | REDACTED | CATAÑO | PR | 00962-6507 | REDACTED |
| 475560 | RODRIGUEZ OQUENDO, CARMEN | REDACTED | SAN JUAN | PR | 00984 | REDACTED |
| 818189 | RODRIGUEZ OQUENDO, CARMEN I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 475562 | RODRIGUEZ OQUENDO, CARMEN I. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 475563 | RODRIGUEZ OQUENDO, CARMEN L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 475564 | RODRIGUEZ OQUENDO, CARMEN S | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 475565 | RODRIGUEZ OQUENDO, CARMEN Y | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 818190 | RODRIGUEZ OQUENDO, CARMEN Y | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 475566 | RODRIGUEZ OQUENDO, CATALINA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 475568 | RODRIGUEZ OQUENDO, ELISA | REDACTED | CAGUAS | PR | 00725-9215 | REDACTED |
| 475569 | RODRIGUEZ OQUENDO, EVELYN | REDACTED | PONCE | PR | 00716-2712 | REDACTED |
| 475570 | RODRIGUEZ OQUENDO, FRANCISCO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 475571 | Rodriguez Oquendo, Gabriel | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 475573 | RODRIGUEZ OQUENDO, IVELISSE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 475574 | RODRIGUEZ OQUENDO, JOSE A. | REDACTED | SAN LORENZO | PR | 00000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 818191 | RODRIGUEZ OQUENDO, LYDIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 475575 | RODRIGUEZ OQUENDO, LYDIA E | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 475576 | RODRIGUEZ OQUENDO, MARIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 475577 | RODRIGUEZ OQUENDO, MIRIAM L | REDACTED | JAYUYA | PR | 00664-9613 | REDACTED |
| 475579 | RODRIGUEZ OQUENDO, NANCY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 475580 | RODRIGUEZ OQUENDO, NANCY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 818192 | RODRIGUEZ OQUENDO, NANCY L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 475581 | RODRIGUEZ OQUENDO, NAYDA I | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 475582 | RODRIGUEZ OQUENDO, NIXA I | REDACTED | PONCE | PR | 00731-9503 | REDACTED |
| 475584 | RODRIGUEZ OQUENDO, TASHIRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 475586 | RODRIGUEZ OQUENDO, YASMIN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 818193 | RODRIGUEZ OQUENDO, ZOHARYS | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 475588 | RODRIGUEZ ORAMA, GRISELLE | REDACTED | LARES | PR | 00669 | REDACTED |
| 475589 | RODRIGUEZ ORAMA, IDALYS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 475590 | RODRIGUEZ ORAMA, IDALYS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 475591 | RODRIGUEZ ORAMA, MARCOS A | REDACTED | RAMEY | PR | 00604 | REDACTED |
| 475592 | RODRIGUEZ ORAMA, MARIBEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 475593 | RODRIGUEZ ORAMA, MIRIAM | REDACTED | QUEBRADILLAS | PR | 00678-9711 | REDACTED |
| 475594 | RODRIGUEZ ORANGEL, MIGDALIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 475595 | RODRIGUEZ ORDONEZ, HECTOR | REDACTED | CIALES | PR | 00638 | REDACTED |
| 475597 | RODRIGUEZ ORELLANA, MANUEL | REDACTED | San Juan | PR | 00926 | REDACTED |
| 475600 | RODRIGUEZ ORELLANES, MIGUEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 475601 | RODRIGUEZ ORELLANES, MIGUEL A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 475602 | RODRIGUEZ ORELLANES, RUBEN M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 475603 | Rodriguez Orengo, Adalberto | REDACTED | San German | PR | 00683 | REDACTED |
| 475604 | RODRIGUEZ ORENGO, ANA H | REDACTED | YAUCO | PR | 00698-4916 | REDACTED |
| 475605 | RODRIGUEZ ORENGO, DIANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 818194 | RODRIGUEZ ORENGO, DIANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 818195 | RODRIGUEZ ORENGO, DIANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 475606 | Rodriguez Orengo, Frankie | REDACTED | Yauco | PR | 00698 | REDACTED |
| 475608 | RODRIGUEZ ORENGO, GLORIVETTE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 475610 | Rodriguez Orengo, Juan F. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 475611 | Rodriguez Orengo, Luis | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 475612 | RODRIGUEZ ORENGO, NILSA S. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 475613 | RODRIGUEZ ORENGO, NOEL A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 818196 | RODRIGUEZ ORENGO, RAMON I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 818197 | RODRIGUEZ ORIOLA, JOSE F | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 475615 | RODRIGUEZ ORIZAL, ELVIS | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 475616 | RODRIGUEZ ORJALES, MAYRA E | REDACTED | LARES | PR | 00669 | REDACTED |
| 475618 | RODRIGUEZ ORONA, JAVIER | REDACTED | TOA ALTA | PR | 00953-0422 | REDACTED |
| 475619 | RODRIGUEZ OROPEZA, TOMAS | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 475620 | Rodriguez Orozco, Aida N | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 475621 | Rodriguez Orozco, George | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 475623 | RODRIGUEZ OROZCO, RAMON L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 475624 | Rodriguez Orozco, Ruth N | REDACTED | Carolina | PR | 00986 | REDACTED |
| 475625 | RODRIGUEZ OROZCO, VICTOR R | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 475626 | RODRIGUEZ ORSINI, BRENDA L. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 475627 | RODRIGUEZ ORSINI, CLARIBEL | REDACTED | MAYAGUEZ | PR | 00680-9561 | REDACTED |
| 475628 | RODRIGUEZ ORSINI, JOSE J. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 475629 | RODRIGUEZ ORSINI, ROSALIA | REDACTED | RIO PIEDRAS | PR | 00927-6213 | REDACTED |
| 475631 | RODRIGUEZ ORTA, LEE MARIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 818198 | RODRIGUEZ ORTA, LEEMARIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 475632 | RODRIGUEZ ORTA, NELSON G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 818199 | RODRIGUEZ ORTA, NICOLE E | REDACTED | PONCE | PR | 00715 | REDACTED |
| 475633 | RODRIGUEZ ORTA, XAIMARA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 475634 | RODRIGUEZ ORTEGA, ADALIZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 475635 | RODRIGUEZ ORTEGA, ANGEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 475636 | RODRIGUEZ ORTEGA, ANGELIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 475637 | RODRIGUEZ ORTEGA, ANGELICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 475638 | RODRIGUEZ ORTEGA, CARMEN L. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 475639 | RODRIGUEZ ORTEGA, CRISTINA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 475640 | RODRIGUEZ ORTEGA, ELIZABETH | REDACTED | DORADO | PR | 00646 | REDACTED |
| 475641 | RODRIGUEZ ORTEGA, ELSIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 475643 | RODRIGUEZ ORTEGA, EVELYN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 475645 | RODRIGUEZ ORTEGA, GEORGINA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 475646 | RODRIGUEZ ORTEGA, IRIS Z | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 818200 | RODRIGUEZ ORTEGA, IRIS Z. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 475647 | RODRIGUEZ ORTEGA, IRMA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 475647 | RODRIGUEZ ORTEGA, IRMA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 818202 | RODRIGUEZ ORTEGA, JEAN P | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 475650 | RODRIGUEZ ORTEGA, KARLA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 818203 | RODRIGUEZ ORTEGA, KARLA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 475651 | RODRIGUEZ ORTEGA, LOURDES | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 475652 | RODRIGUEZ ORTEGA, LOURDES I | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 818204 | RODRIGUEZ ORTEGA, LUZ | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 475653 | RODRIGUEZ ORTEGA, LUZ R | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 475654 | RODRIGUEZ ORTEGA, MARIA A | REDACTED | BAYAMON | PR | 00957-4017 | REDACTED |
| 818205 | RODRIGUEZ ORTEGA, MILAGROS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 475655 | RODRIGUEZ ORTEGA, MILAGROS J | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 475656 | RODRIGUEZ ORTEGA, RAFAEL A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818206 | RODRIGUEZ ORTEGA, TERESITA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 475658 | RODRIGUEZ ORTEGA, YANIRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 475663 | RODRIGUEZ ORTIZ, ABIGAIL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 475664 | RODRIGUEZ ORTIZ, ABIMAEL | REDACTED | PENUELAS | PR | 00920 | REDACTED |
| 818207 | RODRIGUEZ ORTIZ, ABNER | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 475666 | Rodriguez Ortiz, Adolfo | REDACTED | Caguas | PR | 00727 | REDACTED |
| 475668 | RODRIGUEZ ORTIZ, AGNES J | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 475670 | RODRIGUEZ ORTIZ, AIDA L | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 475671 | RODRIGUEZ ORTIZ, AILID | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 818208 | RODRIGUEZ ORTIZ, AILID | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 818209 | RODRIGUEZ ORTIZ, AILID | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 818210 | RODRIGUEZ ORTIZ, AIXA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 475672 | RODRIGUEZ ORTIZ, AIXA B | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 475674 | RODRIGUEZ ORTIZ, ALBA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 475675 | RODRIGUEZ ORTIZ, ALBERT | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 475677 | RODRIGUEZ ORTIZ, ALCIDES G. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 475678 | RODRIGUEZ ORTIZ, ALEXANDER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 475680 | Rodriguez Ortiz, Alfredo | REDACTED | Yauco | PR | 00698 | REDACTED |
| 475683 | RODRIGUEZ ORTIZ, ALLANIE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 475685 | RODRIGUEZ ORTIZ, AMBAR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 475686 | RODRIGUEZ ORTIZ, AMELIA | REDACTED | BAYAMON | PR | 00958-0583 | REDACTED |
| 818211 | RODRIGUEZ ORTIZ, ANA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 818212 | RODRIGUEZ ORTIZ, ANA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 475687 | RODRIGUEZ ORTIZ, ANA I | REDACTED | PENUELAS | PR | 00624-9602 | REDACTED |
| 475688 | RODRIGUEZ ORTIZ, ANA L | REDACTED | GUAYANILLA | PR | 00656-0812 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 475689 | RODRIGUEZ ORTIZ, ANA M | REDACTED | JUANA DIAZ | PR | 00795-0043 | REDACTED |
| 475690 | RODRIGUEZ ORTIZ, ANGEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 475691 | RODRIGUEZ ORTIZ, ANGEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 475694 | RODRIGUEZ ORTIZ, ANGEL A. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 475695 | RODRIGUEZ ORTIZ, ANGEL D. | REDACTED | GUANICA | PR | 00603 | REDACTED |
| 475696 | Rodriguez Ortiz, Angel E | REDACTED | Cabo Rojo | PR | 00622 | REDACTED |
| 475697 | RODRIGUEZ ORTIZ, ANGEL G | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 475698 | Rodriguez Ortiz, Angel J | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 475699 | Rodriguez Ortiz, Angel M | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 818213 | RODRIGUEZ ORTIZ, ANGEL M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 475700 | RODRIGUEZ ORTIZ, ANGEL R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 475701 | RODRIGUEZ ORTIZ, ANGELI | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 475702 | RODRIGUEZ ORTIZ, ANGELIZ | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 818214 | RODRIGUEZ ORTIZ, ANGELIZ | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 475704 | RODRIGUEZ ORTIZ, ANNETTE MARIE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 475705 | RODRIGUEZ ORTIZ, ANTONIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 475707 | Rodriguez Ortiz, Antonio R | REDACTED | Cidra | PR | 00739 | REDACTED |
| 475708 | RODRIGUEZ ORTIZ, ARACELIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 475710 | RODRIGUEZ ORTIZ, ARLEENE J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 475711 | Rodriguez Ortiz, Aubrey | REDACTED | Cabo Rojo | PR | 00622 | REDACTED |
| 475712 | RODRIGUEZ ORTIZ, AWILDA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 475713 | RODRIGUEZ ORTIZ, BASILIDES | REDACTED | DORADO | PR | 00646 | REDACTED |
| 818215 | RODRIGUEZ ORTIZ, BASILIDES | REDACTED | DORADO | PR | 00646 | REDACTED |
| 475714 | RODRIGUEZ ORTIZ, BEATRICE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 475715 | RODRIGUEZ ORTIZ, BEATRIZ M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 475716 | RODRIGUEZ ORTIZ, BELISSA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 818216 | RODRIGUEZ ORTIZ, BELISSA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 475717 | RODRIGUEZ ORTIZ, BELKIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 475718 | RODRIGUEZ ORTIZ, BENJAMIN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 475719 | RODRIGUEZ ORTIZ, BENJAMIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 475720 | Rodriguez Ortiz, Benny | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 475721 | RODRIGUEZ ORTIZ, BERLITZA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 475722 | RODRIGUEZ ORTIZ, BETSY | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 818217 | RODRIGUEZ ORTIZ, BETZAIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 475723 | RODRIGUEZ ORTIZ, BRENDA E | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 475724 | RODRIGUEZ ORTIZ, BRISMA I | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 475725 | RODRIGUEZ ORTIZ, CALEB J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 475726 | RODRIGUEZ ORTIZ, CARILIN V | REDACTED | ADJUNTA | PR | 00601 | REDACTED |
| 475727 | RODRIGUEZ ORTIZ, CARLOS A. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 818218 | RODRIGUEZ ORTIZ, CARLOS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 475728 | RODRIGUEZ ORTIZ, CARLOS J. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 475729 | RODRIGUEZ ORTIZ, CARMELO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 475733 | RODRIGUEZ ORTIZ, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 475736 | RODRIGUEZ ORTIZ, CARMEN E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 475737 | RODRIGUEZ ORTIZ, CARMEN L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 475738 | RODRIGUEZ ORTIZ, CARMEN L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 475739 | RODRIGUEZ ORTIZ, CARMEN S | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 475740 | RODRIGUEZ ORTIZ, CARMEN V | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 475741 | RODRIGUEZ ORTIZ, CAROL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 475743 | RODRIGUEZ ORTIZ, CINTHIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 818219 | RODRIGUEZ ORTIZ, CLARITZA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 475744 | RODRIGUEZ ORTIZ, CONSTANCIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 818220 | RODRIGUEZ ORTIZ, CRYSTAL M | REDACTED | FAJARDO | PR | 00740 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 818221 | RODRIGUEZ ORTIZ, DAVID | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 475747 | RODRIGUEZ ORTIZ, DAWIN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 475748 | RODRIGUEZ ORTIZ, DEBORAH | REDACTED | PONCE | PR | 00780 | REDACTED |
| 475750 | RODRIGUEZ ORTIZ, DELIA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 475751 | RODRIGUEZ ORTIZ, DELMARIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 475754 | RODRIGUEZ ORTIZ, DENISSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 475755 | RODRIGUEZ ORTIZ, DIANA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 818222 | RODRIGUEZ ORTIZ, DIANA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 475756 | RODRIGUEZ ORTIZ, DIANA I. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 475757 | Rodriguez Ortiz, Dimas E | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 475758 | RODRIGUEZ ORTIZ, DORILIZ | REDACTED | BAYAMON | PR | 00957-6113 | REDACTED |
| 475759 | RODRIGUEZ ORTIZ, DRUSILLA V. | REDACTED | BOQUERON | PR | 00622-9708 | REDACTED |
| 475762 | Rodriguez Ortiz, Edgardo J | REDACTED | Las Marias | PR | 00670-2914 | REDACTED |
| 475763 | RODRIGUEZ ORTIZ, EDITH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 818223 | RODRIGUEZ ORTIZ, EDNA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 475764 | RODRIGUEZ ORTIZ, EDNA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 475765 | Rodriguez Ortiz, Edward | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 475767 | Rodriguez Ortiz, Edwin | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 475769 | Rodriguez Ortiz, Edwin | REDACTED | Carolina | PR | 00985 | REDACTED |
| 475768 | Rodriguez Ortiz, Edwin | REDACTED | Toa Baja | PR | 00950-2045 | REDACTED |
| 818224 | RODRIGUEZ ORTIZ, EDWIN G | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 475771 | RODRIGUEZ ORTIZ, ELENA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 475772 | RODRIGUEZ ORTIZ, ELIANA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 475773 | RODRIGUEZ ORTIZ, ELISABET | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 475774 | RODRIGUEZ ORTIZ, ELIZABETH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 475775 | RODRIGUEZ ORTIZ, ELPIDIO J. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 475777 | RODRIGUEZ ORTIZ, EMELYN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 475778 | RODRIGUEZ ORTIZ, EMILIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 475780 | RODRIGUEZ ORTIZ, ENID Y | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 475781 | RODRIGUEZ ORTIZ, ENRIQUE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 475782 | RODRIGUEZ ORTIZ, ERASMO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 475783 | RODRIGUEZ ORTIZ, ERIKA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 475785 | RODRIGUEZ ORTIZ, ERIKA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 818225 | RODRIGUEZ ORTIZ, ERIKA M. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 475788 | RODRIGUEZ ORTIZ, ESTHER | REDACTED | CAGUAS | PR | 00725-9211 | REDACTED |
| 475790 | RODRIGUEZ ORTIZ, EVELYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 475789 | RODRIGUEZ ORTIZ, EVELYN | REDACTED | MAYAGUEZ | PR | 00680-9014 | REDACTED |
| 475791 | RODRIGUEZ ORTIZ, EVELYN I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 818226 | RODRIGUEZ ORTIZ, EVENEIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 818227 | RODRIGUEZ ORTIZ, EVENEIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 475792 | RODRIGUEZ ORTIZ, EVENEIDA | REDACTED | HUMACAO | PR | 00791-9738 | REDACTED |
| 475793 | Rodriguez Ortiz, Feliberto | REDACTED | Cabo Rojo | PR | 09623 | REDACTED |
| 475794 | RODRIGUEZ ORTIZ, FELIX DANIEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 818228 | RODRIGUEZ ORTIZ, FERNANDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 475797 | RODRIGUEZ ORTIZ, FERNANDO L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 475798 | RODRIGUEZ ORTIZ, FRANCES | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 475799 | RODRIGUEZ ORTIZ, FRANCES M | REDACTED | PONCE | PR | 00731-3238 | REDACTED |
| 475800 | Rodriguez Ortiz, Francisco | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 818229 | RODRIGUEZ ORTIZ, FRANCISCO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 475803 | Rodriguez Ortiz, Gabriel | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 475806 | RODRIGUEZ ORTIZ, GILBERTO | REDACTED | PONCE | PR | 00715 | REDACTED |
| 475807 | RODRIGUEZ ORTIZ, GISELA. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 475808 | RODRIGUEZ ORTIZ, GISELLE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 475810 | RODRIGUEZ ORTIZ, GLADIBEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 475811 | RODRIGUEZ ORTIZ, GLADYS | REDACTED | HUMACAO | PR | 00791-9718 | REDACTED |
| 475812 | RODRIGUEZ ORTIZ, GLADYS | REDACTED | GURABO | PR | 00778-0216 | REDACTED |
| 475814 | RODRIGUEZ ORTIZ, GLORIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 475813 | RODRIGUEZ ORTIZ, GLORIA | REDACTED | SANTA ISABEL | PR | 00757-2733 | REDACTED |
| 475815 | RODRIGUEZ ORTIZ, GLORIA E | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 475817 | RODRIGUEZ ORTIZ, GRISELLE | REDACTED | Carolina | PR | 00985 | REDACTED |
| 475818 | RODRIGUEZ ORTIZ, GUILLERMO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 475819 | Rodriguez Ortiz, Harry | REDACTED | Villa Rica | GA | 30180 | REDACTED |
| 475821 | RODRIGUEZ ORTIZ, HECTOR | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 475822 | RODRIGUEZ ORTIZ, HECTOR R. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 475824 | RODRIGUEZ ORTIZ, HEYSHA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 475826 | RODRIGUEZ ORTIZ, HILDA R | REDACTED | SANTA ISABEL | PR | 00757-0734 | REDACTED |
| 475829 | RODRIGUEZ ORTIZ, IDEN | REDACTED | OROCOVIS | PR | 00720-9706 | REDACTED |
| 475830 | RODRIGUEZ ORTIZ, ILEANA DEL ROCIO | REDACTED | VIEJO SAN JUAN | PR | 00901 | REDACTED |
| 475599 | Rodriguez Ortiz, Ilia I | REDACTED | Caguas | PR | 00727 | REDACTED |
| 475831 | RODRIGUEZ ORTIZ, ISABEL M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 475832 | Rodriguez Ortiz, Isabel M | REDACTED | Guaynabo | PR | 00920 | REDACTED |
| 475833 | RODRIGUEZ ORTIZ, ISABEL M. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 475834 | RODRIGUEZ ORTIZ, ISRAEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 475835 | RODRIGUEZ ORTIZ, IVELISSE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 475836 | RODRIGUEZ ORTIZ, IVETTE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 475837 | Rodriguez Ortiz, Ivonne D | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 475838 | RODRIGUEZ ORTIZ, IVONNE D. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 475839 | RODRIGUEZ ORTIZ, JACKELINE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 475840 | RODRIGUEZ ORTIZ, JAIME F. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 475841 | RODRIGUEZ ORTIZ, JALICHA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 818230 | RODRIGUEZ ORTIZ, JANICE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 475842 | RODRIGUEZ ORTIZ, JANICE | REDACTED | AIBONITO | PR | 00705-9709 | REDACTED |
| 818231 | RODRIGUEZ ORTIZ, JEAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 475845 | RODRIGUEZ ORTIZ, JESSICA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 475846 | RODRIGUEZ ORTIZ, JESUS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 475847 | Rodriguez Ortiz, Joaquin | REDACTED | Manati | PR | 00674 | REDACTED |
| 475849 | RODRIGUEZ ORTIZ, JOENID M. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 475853 | RODRIGUEZ ORTIZ, JORGE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 475855 | Rodriguez Ortiz, Jorge H | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 475856 | RODRIGUEZ ORTIZ, JORGE L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 475857 | RODRIGUEZ ORTIZ, JOSE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 818232 | RODRIGUEZ ORTIZ, JOSE A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 475864 | RODRIGUEZ ORTIZ, JOSE D. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 475865 | RODRIGUEZ ORTIZ, JOSE J | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 475866 | Rodriguez Ortiz, Jose L | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 475867 | RODRIGUEZ ORTIZ, JOSE L | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 475868 | Rodriguez Ortiz, Jose M | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 475869 | RODRIGUEZ ORTIZ, JOSE R | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 475870 | RODRIGUEZ ORTIZ, JOSE R. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 475871 | RODRIGUEZ ORTIZ, JOSE S | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 475872 | RODRIGUEZ ORTIZ, JOSELYN | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 475873 | RODRIGUEZ ORTIZ, JOSETTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 475874 | RODRIGUEZ ORTIZ, JUAN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 818233 | RODRIGUEZ ORTIZ, JUAN C | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 475878 | RODRIGUEZ ORTIZ, JUAN C | REDACTED | SAN LORENZO | PR | 00754-9727 | REDACTED |
| 475879 | Rodriguez Ortiz, Juan G. | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 475880 | RODRIGUEZ ORTIZ, JULIO A | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 475881 | Rodriguez Ortiz, Justo L | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 818234 | RODRIGUEZ ORTIZ, KAREN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 818235 | RODRIGUEZ ORTIZ, KAREN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 475882 | RODRIGUEZ ORTIZ, KAREN M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 475883 | RODRIGUEZ ORTIZ, KARINA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 475884 | RODRIGUEZ ORTIZ, KARINA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 475886 | Rodriguez Ortiz, Katherine I | REDACTED | Trujillo Alto | PR | 00977-2510 | REDACTED |
| 475887 | RODRIGUEZ ORTIZ, LAURIMAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 475891 | RODRIGUEZ ORTIZ, LESTER | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 818236 | RODRIGUEZ ORTIZ, LETICIA | REDACTED | BARRANQUITA | PR | 00794 | REDACTED |
| 475892 | RODRIGUEZ ORTIZ, LETICIA | REDACTED | BARRANQUITAS | PR | 00794-1634 | REDACTED |
| 818237 | RODRIGUEZ ORTIZ, LEYDIENID | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 475893 | RODRIGUEZ ORTIZ, LINDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 818238 | RODRIGUEZ ORTIZ, LINDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 818239 | RODRIGUEZ ORTIZ, LIRA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 818240 | RODRIGUEZ ORTIZ, LIRA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 475894 | RODRIGUEZ ORTIZ, LIRA M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 475895 | RODRIGUEZ ORTIZ, LISSETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 475896 | RODRIGUEZ ORTIZ, LISSETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 818241 | RODRIGUEZ ORTIZ, LISSETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 475897 | RODRIGUEZ ORTIZ, LIZ D | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 818242 | RODRIGUEZ ORTIZ, LIZ D | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 475898 | RODRIGUEZ ORTIZ, LIZBETH | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 475899 | RODRIGUEZ ORTIZ, LOIDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 475900 | RODRIGUEZ ORTIZ, LOIDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 818243 | RODRIGUEZ ORTIZ, LOIDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 475901 | Rodriguez Ortiz, Lourdes M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 475904 | RODRIGUEZ ORTIZ, LUIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 818244 | RODRIGUEZ ORTIZ, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 475905 | RODRIGUEZ ORTIZ, LUIS A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 475906 | RODRIGUEZ ORTIZ, LUIS A. | REDACTED | PONCE | PR | 00757 | REDACTED |
| 475907 | Rodriguez Ortiz, Luis D. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 475908 | RODRIGUEZ ORTIZ, LUIS F | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 475909 | RODRIGUEZ ORTIZ, LUIS G. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 475910 | Rodriguez Ortiz, Luis G. | REDACTED | Coto Laurel | PR | 00780-3211 | REDACTED |
| 475911 | RODRIGUEZ ORTIZ, LUIS R. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 475912 | RODRIGUEZ ORTIZ, LUISA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 475914 | RODRIGUEZ ORTIZ, LUZ M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 475915 | RODRIGUEZ ORTIZ, LUZ M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 475916 | RODRIGUEZ ORTIZ, LUZ M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 475917 | RODRIGUEZ ORTIZ, LYDIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 475918 | Rodriguez Ortiz, Lydia M | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 475919 | RODRIGUEZ ORTIZ, LYMARI | REDACTED | HUMACAO | PR | 00791-9547 | REDACTED |
| 475920 | Rodriguez Ortiz, Madeline | REDACTED | Angeles | PR | 00611 | REDACTED |
| 475921 | RODRIGUEZ ORTIZ, MARCEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 475922 | RODRIGUEZ ORTIZ, MARI ELENA | REDACTED | San Juan | PR | 00794 | REDACTED |
| 475923 | RODRIGUEZ ORTIZ, MARIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 818245 | RODRIGUEZ ORTIZ, MARIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 475926 | RODRIGUEZ ORTIZ, MARIA DEL C. | REDACTED | NARANJITO | PR | 00719-9510 | REDACTED |
| 475927 | RODRIGUEZ ORTIZ, MARIA DOLORES | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 475928 | RODRIGUEZ ORTIZ, MARIA E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 818246 | RODRIGUEZ ORTIZ, MARIA E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 475929 | RODRIGUEZ ORTIZ, MARIA E. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 475930 | RODRIGUEZ ORTIZ, MARIA E. | REDACTED | TOA ALTA | PR | 00000 | REDACTED |
| 475931 | Rodriguez Ortiz, Maria G | REDACTED | Rio Piedras | PR | 00929 | REDACTED |
| 475932 | RODRIGUEZ ORTIZ, MARIA L | REDACTED | BARRANQUITAS | PR | 00794-9711 | REDACTED |
| 475933 | RODRIGUEZ ORTIZ, MARIA M. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 475934 | RODRIGUEZ ORTIZ, MARIA N | REDACTED | AIBONITO | PR | 00705-9615 | REDACTED |
| 475935 | RODRIGUEZ ORTIZ, MARIANGELY | REDACTED | ADJUNTAS | PR | 00601-2161 | REDACTED |
| 475936 | RODRIGUEZ ORTIZ, MARIBEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 475937 | RODRIGUEZ ORTIZ, MARIBEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 818247 | RODRIGUEZ ORTIZ, MARIELA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 475938 | RODRIGUEZ ORTIZ, MARIELA | REDACTED | CAYEY | PR | 00736-9501 | REDACTED |
| 475939 | RODRIGUEZ ORTIZ, MARIELA A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 475940 | RODRIGUEZ ORTIZ, MARILYN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 475941 | RODRIGUEZ ORTIZ, MARILYN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 818248 | RODRIGUEZ ORTIZ, MARILYN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 475942 | RODRIGUEZ ORTIZ, MARISOL | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 475943 | RODRIGUEZ ORTIZ, MARISOL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 475944 | RODRIGUEZ ORTIZ, MARITZA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 475945 | RODRIGUEZ ORTIZ, MARITZA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 475946 | RODRIGUEZ ORTIZ, MARITZA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 818249 | RODRIGUEZ ORTIZ, MARITZA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 818250 | RODRIGUEZ ORTIZ, MARITZA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 475947 | RODRIGUEZ ORTIZ, MARLYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 475948 | RODRIGUEZ ORTIZ, MARTA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 475949 | RODRIGUEZ ORTIZ, MARTA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 475950 | RODRIGUEZ ORTIZ, MAYRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818251 | RODRIGUEZ ORTIZ, MAYRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 475951 | RODRIGUEZ ORTIZ, MERCEDES | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 818252 | RODRIGUEZ ORTIZ, MERCEDES | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 475952 | RODRIGUEZ ORTIZ, MERCEDES | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 475953 | RODRIGUEZ ORTIZ, MERCELI | REDACTED | SAN LORENZO | PR | 00754-9727 | REDACTED |
| 818253 | RODRIGUEZ ORTIZ, MICHELLE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 818254 | RODRIGUEZ ORTIZ, MICHELLE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 475955 | RODRIGUEZ ORTIZ, MICHELLE | REDACTED | RIOGRANDE | PR | 00745-9715 | REDACTED |
| 475956 | RODRIGUEZ ORTIZ, MICHELLE | REDACTED | FAJARDO | PR | 00738-7005 | REDACTED |
| 475959 | RODRIGUEZ ORTIZ, MIGUEL A | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 475960 | Rodriguez Ortiz, Miguel A | REDACTED | Vega Baja | PR | 00694-7004 | REDACTED |
| 475961 | RODRIGUEZ ORTIZ, MIGUEL A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 475962 | RODRIGUEZ ORTIZ, MIGUEL E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 475963 | RODRIGUEZ ORTIZ, MILAGROS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 475964 | RODRIGUEZ ORTIZ, MILDRED | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 475966 | RODRIGUEZ ORTIZ, MIRIAM R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 475969 | Rodriguez Ortiz, Modesto | REDACTED | Caguas | PR | 00727 | REDACTED |
| 475971 | RODRIGUEZ ORTIZ, MORAYMA | REDACTED | HUMACAO | PR | 00791-9723 | REDACTED |
| 475972 | Rodriguez Ortiz, Myrna | REDACTED | Caguas | PR | 00725 | REDACTED |
| 475973 | RODRIGUEZ ORTIZ, MYRNA DEL C | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 818255 | RODRIGUEZ ORTIZ, NELLY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818256 | RODRIGUEZ ORTIZ, NEYSA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 475979 | RODRIGUEZ ORTIZ, NOEL A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 475980 | RODRIGUEZ ORTIZ, NORMA M | REDACTED | PONCE | PR | 00731-5510 | REDACTED |
| 475981 | RODRIGUEZ ORTIZ, NORMARIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 475982 | RODRIGUEZ ORTIZ, NURIS J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 475983 | RODRIGUEZ ORTIZ, NYDIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 475984 | RODRIGUEZ ORTIZ, OLGA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 475985 | RODRIGUEZ ORTIZ, OLGA I | REDACTED | NARANJITO | PR | 00719-9503 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 475986 | RODRIGUEZ ORTIZ, OLGA M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 475987 | Rodriguez Ortiz, Oliver | REDACTED | Humacao | PR | 00792 | REDACTED |
| 475988 | RODRIGUEZ ORTIZ, OMAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 818257 | RODRIGUEZ ORTIZ, OMAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 475990 | RODRIGUEZ ORTIZ, ORLANDO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 475991 | RODRIGUEZ ORTIZ, ORLANDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 475994 | RODRIGUEZ ORTIZ, PABLO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 475995 | RODRIGUEZ ORTIZ, PATRIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 475996 | RODRIGUEZ ORTIZ, PAULITA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 475997 | RODRIGUEZ ORTIZ, PEDRO J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 475998 | Rodriguez Ortiz, Pedro J. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 475999 | RODRIGUEZ ORTIZ, PURA V | REDACTED | PONCE | PR | 00716 | REDACTED |
| 476001 | RODRIGUEZ ORTIZ, RAFAEL | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 476000 | RODRIGUEZ ORTIZ, RAFAEL | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 476004 | Rodriguez Ortiz, Ramon | REDACTED | San Juan | PR | 00921-1702 | REDACTED |
| 476005 | RODRIGUEZ ORTIZ, RAMONITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 476006 | RODRIGUEZ ORTIZ, RAQUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 476007 | RODRIGUEZ ORTIZ, RAQUEL | REDACTED | LUQUILLO | PR | 00213 | REDACTED |
| 476009 | RODRIGUEZ ORTIZ, RICARDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 476011 | RODRIGUEZ ORTIZ, RICARDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 476015 | RODRIGUEZ ORTIZ, ROBERTO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 476016 | RODRIGUEZ ORTIZ, ROBERTO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 476017 | RODRIGUEZ ORTIZ, ROBERTO A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 476020 | RODRIGUEZ ORTIZ, ROSA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 476021 | RODRIGUEZ ORTIZ, ROSARIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 476022 | RODRIGUEZ ORTIZ, ROSININ | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 476023 | RODRIGUEZ ORTIZ, RUBEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 476025 | RODRIGUEZ ORTIZ, RUDDY A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 476027 | RODRIGUEZ ORTIZ, RUTH A | REDACTED | JUNCOS | PR | 00777-1906 | REDACTED |
| 476029 | RODRIGUEZ ORTIZ, SALOMON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 476031 | RODRIGUEZ ORTIZ, SANDRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 818258 | RODRIGUEZ ORTIZ, SANDRA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 818259 | RODRIGUEZ ORTIZ, SANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 476030 | RODRIGUEZ ORTIZ, SANDRA | REDACTED | YABUCOA | PR | 00767-9612 | REDACTED |
| 476032 | RODRIGUEZ ORTIZ, SANDRA A. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 476033 | RODRIGUEZ ORTIZ, SANTA B | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 476034 | RODRIGUEZ ORTIZ, SARA E. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 476035 | RODRIGUEZ ORTIZ, SARAI | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 818260 | RODRIGUEZ ORTIZ, SARAI | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 476036 | RODRIGUEZ ORTIZ, SOL E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 818261 | RODRIGUEZ ORTIZ, SONIA N | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 818262 | RODRIGUEZ ORTIZ, SULLYBETH | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 476037 | RODRIGUEZ ORTIZ, TABEEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 476039 | RODRIGUEZ ORTIZ, TERESA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 476041 | RODRIGUEZ ORTIZ, TERESITA J. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 476042 | RODRIGUEZ ORTIZ, TIARA | REDACTED | AGUADILLA | PR | 00603-9647 | REDACTED |
| 818263 | RODRIGUEZ ORTIZ, TIARA M. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 818264 | RODRIGUEZ ORTIZ, TIMOTHY B | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 476043 | RODRIGUEZ ORTIZ, TOMASITA | REDACTED | COAMO | PR | 00769-0969 | REDACTED |
| 476045 | RODRIGUEZ ORTIZ, VANESA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 818265 | RODRIGUEZ ORTIZ, VANESSA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 476046 | RODRIGUEZ ORTIZ, VANESSA C | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 476048 | RODRIGUEZ ORTIZ, VICTOR | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 476052 | RODRIGUEZ ORTIZ, VICTOR J. | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 476053 | RODRIGUEZ ORTIZ, VICTOR M | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 476054 | RODRIGUEZ ORTIZ, VICTOR M. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 476056 | RODRIGUEZ ORTIZ, VIRGEN C | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 476058 | RODRIGUEZ ORTIZ, VIRGINIA | REDACTED | CAGUAS | PR | 00726-4956 | REDACTED |
| 476061 | RODRIGUEZ ORTIZ, WAIKA M. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 476062 | RODRIGUEZ ORTIZ, WALDO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 818266 | RODRIGUEZ ORTIZ, WANDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 818267 | RODRIGUEZ ORTIZ, WANDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 476064 | RODRIGUEZ ORTIZ, WANDA I | REDACTED | PONCE | PR | 00717 | REDACTED |
| 476065 | RODRIGUEZ ORTIZ, WANDA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 818268 | RODRIGUEZ ORTIZ, WANDA I | REDACTED | PONCE | PR | 00717 | REDACTED |
| 476066 | RODRIGUEZ ORTIZ, WANDA I | REDACTED | TOA ALTA | PR | 00954-1345 | REDACTED |
| 476067 | RODRIGUEZ ORTIZ, WANDA M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 476068 | RODRIGUEZ ORTIZ, WILFREDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 476069 | Rodriguez Ortiz, William | REDACTED | Coamo | PR | 00769 | REDACTED |
| 476070 | Rodriguez Ortiz, William | REDACTED | SABANO GRANDE | PR | 00637 | REDACTED |
| 818269 | RODRIGUEZ ORTIZ, WILLIAM | REDACTED | COAMO | PR | 00769 | REDACTED |
| 476072 | RODRIGUEZ ORTIZ, WILLIAM JAVIER | REDACTED | CAROLINA | PR | 00987-6036 | REDACTED |
| 476073 | RODRIGUEZ ORTIZ, WILMA G | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 476074 | RODRIGUEZ ORTIZ, WILMA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 818270 | RODRIGUEZ ORTIZ, WILMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 476076 | RODRIGUEZ ORTIZ, YARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818271 | RODRIGUEZ ORTIZ, YEISY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 476078 | RODRIGUEZ ORTIZ, YEISY M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 476080 | RODRIGUEZ ORTIZ, YITZA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 476081 | RODRIGUEZ ORTIZ, YOELIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 818272 | RODRIGUEZ ORTIZ, YOELIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 476082 | RODRIGUEZ ORTIZ, YOLANDA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 476083 | RODRIGUEZ ORTIZ, YOLANDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 818273 | RODRIGUEZ ORTIZ, YOLANDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 476084 | RODRIGUEZ ORTIZ, ZAIDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 476085 | RODRIGUEZ ORTIZ, ZAIDA | REDACTED | CAYEY | PR | 00737-1204 | REDACTED |
| 476086 | RODRIGUEZ ORTIZ, ZORAIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 818274 | RODRIGUEZ ORZA, YESENIA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 476090 | RODRIGUEZ OSORIO, BEATRIZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 476091 | Rodriguez Osorio, Carlos J | REDACTED | Caguas | PR | 00727 | REDACTED |
| 476092 | RODRIGUEZ OSORIO, CARMEN L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 476093 | RODRIGUEZ OSORIO, ENID | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 476094 | RODRIGUEZ OSORIO, MARIA J | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 476095 | RODRIGUEZ OSORIO, MICHAEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 476097 | RODRIGUEZ OSORIO, WILFREDO | REDACTED | TOA ALTA | PR | 00976 | REDACTED |
| 476098 | RODRIGUEZ OSTALAZA, CRISTIAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 476101 | RODRIGUEZ OTERO, ALEXA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 818275 | RODRIGUEZ OTERO, ALEXA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 476102 | RODRIGUEZ OTERO, AMARILYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 818276 | RODRIGUEZ OTERO, AMARILYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 476103 | RODRIGUEZ OTERO, ANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 476105 | RODRIGUEZ OTERO, ANGEL M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 476106 | RODRIGUEZ OTERO, ANGELA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 818277 | RODRIGUEZ OTERO, ANGELA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 476108 | RODRIGUEZ OTERO, AURORA | REDACTED | RIO PIEDRAS | PR | 00638 | REDACTED |
| 476111 | RODRIGUEZ OTERO, CARMEN I | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 476112 | RODRIGUEZ OTERO, CARMEN L | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 476113 | RODRIGUEZ OTERO, CARMEN V | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 476114 | RODRIGUEZ OTERO, DIANE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 476115 | RODRIGUEZ OTERO, ELBA I | REDACTED | GUAYNABO | PR | 00790 | REDACTED |
| 476116 | RODRIGUEZ OTERO, ESTEBAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 476118 | RODRIGUEZ OTERO, EVELYN | REDACTED | MOROVIS | PR | 00687-9705 | REDACTED |
| 476120 | RODRIGUEZ OTERO, FRANCISCO | REDACTED | MOROVIS | PR | 00689 | REDACTED |
| 476121 | RODRIGUEZ OTERO, GILBERTO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 476123 | RODRIGUEZ OTERO, HERIBERTO | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 818278 | RODRIGUEZ OTERO, IDALINA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 818279 | RODRIGUEZ OTERO, JETSABEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 476124 | Rodriguez Otero, Joel | REDACTED | Carolina | PR | 00986-0703 | REDACTED |
| 818280 | RODRIGUEZ OTERO, JOHANA | REDACTED | DORADO | PR | 00692 | REDACTED |
| 818281 | RODRIGUEZ OTERO, JOHANA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 818282 | RODRIGUEZ OTERO, JOSE L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 1257464 | RODRIGUEZ OTERO, JOSE L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 476128 | RODRIGUEZ OTERO, JOSE N | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 476129 | RODRIGUEZ OTERO, JULIO | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 476130 | RODRIGUEZ OTERO, JUSTINA | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 476132 | RODRIGUEZ OTERO, LUCEYDA D. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 818283 | RODRIGUEZ OTERO, LUZ D | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 476135 | Rodriguez Otero, Maria A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 476136 | RODRIGUEZ OTERO, MARIBEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 476137 | RODRIGUEZ OTERO, MARIELA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 476138 | RODRIGUEZ OTERO, MARIO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 476139 | RODRIGUEZ OTERO, MARISOL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 476140 | RODRIGUEZ OTERO, MARITZA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 476142 | RODRIGUEZ OTERO, NADIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 476144 | RODRIGUEZ OTERO, OLGA E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 476145 | Rodriguez Otero, Oscar | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 476146 | Rodriguez Otero, Rafael | REDACTED | Caguas | PR | 00725 | REDACTED |
| 476147 | RODRIGUEZ OTERO, RAMON L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 476148 | RODRIGUEZ OTERO, ROSA | REDACTED | CATAÃO | PR | 00962 | REDACTED |
| 476149 | RODRIGUEZ OTERO, SONIA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 476150 | RODRIGUEZ OTERO, SONIA M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 476152 | RODRIGUEZ OTERO, YOMAYRA E. | REDACTED | SAN GERMAN | PR | 00636 | REDACTED |
| 476153 | RODRIGUEZ OTERO, ZAIRA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 476156 | RODRIGUEZ OVALLE, MARCOS F | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 476157 | Rodriguez Oyola, Alexis | REDACTED | Punta Santiago | PR | 00741 | REDACTED |
| 476159 | RODRIGUEZ OYOLA, FELISA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 476160 | RODRIGUEZ OYOLA, IVELISSE | REDACTED | CAGUAS | PR | 00741 | REDACTED |
| 476161 | RODRIGUEZ OYOLA, JUAN R. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 476162 | RODRIGUEZ OYOLA, JUAN R. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 476163 | RODRIGUEZ OYOLA, LINNETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 476164 | RODRIGUEZ OYOLA, MABEL A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 818284 | RODRIGUEZ OYOLA, MABEL A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 476166 | RODRIGUEZ OYOLA, RUTH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 476167 | RODRIGUEZ OYOLA, TABITA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 476168 | RODRIGUEZ OYOLA, VICTOR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 476169 | RODRIGUEZ OYOLA, WILFREDO D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 476171 | RODRIGUEZ PABON, ANGELIMARI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 818285 | RODRIGUEZ PABON, ANGELIMARI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 476174 | RODRIGUEZ PABON, CARMEN I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 476175 | RODRIGUEZ PABON, CARMEN J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 476176 | RODRIGUEZ PABON, EMILIA | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 476178 | RODRIGUEZ PABON, EVER A. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 476179 | RODRIGUEZ PABON, GEORGINA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 476180 | RODRIGUEZ PABON, GIL | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 476181 | RODRIGUEZ PABON, GILBERTO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 476182 | RODRIGUEZ PABON, GLORIA E | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 476183 | RODRIGUEZ PABON, IRMA | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 476184 | RODRIGUEZ PABON, IVETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 818286 | RODRIGUEZ PABON, JENNIFFER | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 476185 | RODRIGUEZ PABON, JOSE F. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 476186 | RODRIGUEZ PABON, JOSUE C | REDACTED | PENUELAS | PR | 00624-9204 | REDACTED |
| 476187 | RODRIGUEZ PABON, JUAN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 476188 | RODRIGUEZ PABON, JUANITA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 476190 | RODRIGUEZ PABON, LUZ E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 476191 | RODRIGUEZ PABON, MAGDALENA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 476192 | RODRIGUEZ PABON, MARGARITA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 476193 | RODRIGUEZ PABON, MARIA CELIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 476195 | RODRIGUEZ PABON, MYRTA L | REDACTED | JAYUYA | PR | 00664-0952 | REDACTED |
| 818287 | RODRIGUEZ PABON, NELLY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 476196 | RODRIGUEZ PABON, NELLY | REDACTED | CANOVANAS | PR | 00729-9729 | REDACTED |
| 476198 | RODRIGUEZ PABON, NEREIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 476200 | Rodriguez Pabon, Rafael | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 818288 | RODRIGUEZ PABON, RUBEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 476201 | RODRIGUEZ PABON, RUBEN | REDACTED | VILLALBA | PR | 00766-0819 | REDACTED |
| 476202 | RODRIGUEZ PABON, SAUL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 476204 | Rodriguez Pabon, Zenaida | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 476207 | RODRIGUEZ PACHECO, AMAURY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 476208 | RODRIGUEZ PACHECO, ANTONIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 818289 | RODRIGUEZ PACHECO, ANTONIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 476209 | RODRIGUEZ PACHECO, ARAMI | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 476210 | RODRIGUEZ PACHECO, ASUNCION | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 476212 | RODRIGUEZ PACHECO, DORA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 476215 | RODRIGUEZ PACHECO, ENRIQUE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 476216 | Rodriguez Pacheco, Gabriel | REDACTED | Yauco | PR | 00698 | REDACTED |
| 476217 | RODRIGUEZ PACHECO, GERARDO | REDACTED | San Juan | PR | 00985 | REDACTED |
| 476218 | RODRIGUEZ PACHECO, GILBERTO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 476219 | RODRIGUEZ PACHECO, HABRIEL | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 476222 | RODRIGUEZ PACHECO, IRIS BETSY | REDACTED | GUAYANILLA | PR | 00656-9758 | REDACTED |
| 476223 | Rodriguez Pacheco, Javier | REDACTED | Ponce | PR | 00731 | REDACTED |
| 476224 | RODRIGUEZ PACHECO, JESSICA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 818290 | RODRIGUEZ PACHECO, JESSICA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 476227 | Rodriguez Pacheco, Jose A | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 476228 | RODRIGUEZ PACHECO, JOSE L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 476229 | RODRIGUEZ PACHECO, JOSE R. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 476231 | RODRIGUEZ PACHECO, LOURDES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 476232 | RODRIGUEZ PACHECO, LUIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 476235 | RODRIGUEZ PACHECO, LUIS GABRIEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 476236 | RODRIGUEZ PACHECO, LUMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 476237 | RODRIGUEZ PACHECO, MARISOL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 476238 | RODRIGUEZ PACHECO, MAYRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 818291 | RODRIGUEZ PACHECO, MAYRA I | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 476239 | Rodriguez Pacheco, Migdoel | REDACTED | Yauco | PR | 00698 | REDACTED |
| 818292 | RODRIGUEZ PACHECO, NANCY M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 476240 | RODRIGUEZ PACHECO, NELLY M | REDACTED | TOA ALTA PR | PR | 00953 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 818293 | RODRIGUEZ PACHECO, NELLY M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 476241 | RODRIGUEZ PACHECO, RAFAEL | REDACTED | TOA ALTA | PR | 00954-0905 | REDACTED |
| 476242 | Rodriguez Pacheco, Rebecca I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 476243 | RODRIGUEZ PACHECO, RUTH | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 476244 | RODRIGUEZ PACHECO, SANDRA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 476245 | Rodriguez Pacheco, Sandra L | REDACTED | Carolina | PR | 00983 | REDACTED |
| 476246 | RODRIGUEZ PACHECO, VIANCA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 818294 | RODRIGUEZ PACHECO, VIANCA V. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 476247 | RODRIGUEZ PACHECO, WANDA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 476248 | RODRIGUEZ PACHECO, WILFREDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 476250 | RODRIGUEZ PACHECO, WILMARIE | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 476251 | RODRIGUEZ PACHECO, WILMI | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 476252 | Rodriguez Pacheco, Wilson | REDACTED | Yauco | PR | 00698 | REDACTED |
| 476253 | RODRIGUEZ PACHECO, WILSON | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 818295 | RODRIGUEZ PACHECO, WILSON | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 476254 | RODRIGUEZ PACHECO, YADIRA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 818296 | RODRIGUEZ PACHECO, YADIRA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 818297 | RODRIGUEZ PACHECO, YALITZA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 818298 | RODRIGUEZ PADILLA, ANA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 476256 | RODRIGUEZ PADILLA, ANA M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 476257 | RODRIGUEZ PADILLA, ANA M | REDACTED | SALINAS | PR | 00751-2011 | REDACTED |
| 818299 | RODRIGUEZ PADILLA, ANDREW A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 476259 | RODRIGUEZ PADILLA, ANGELO | REDACTED | San Juan | PR | 00957 | REDACTED |
| 476259 | RODRIGUEZ PADILLA, ANGELO | REDACTED | San Juan | PR | 00957 | REDACTED |
| 476261 | RODRIGUEZ PADILLA, ANTONIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 476173 | Rodriguez Padilla, Antonio | REDACTED | Yauco | PR | 00698 | REDACTED |
| 476262 | RODRIGUEZ PADILLA, BETHZAIDA | REDACTED | PATILLAS | PR | 00723-1019 | REDACTED |
| 476264 | RODRIGUEZ PADILLA, CARMEN E | REDACTED | CATANO | PR | 00632 | REDACTED |
| 476265 | RODRIGUEZ PADILLA, EDWIN F. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 476266 | RODRIGUEZ PADILLA, ERNESTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 818300 | RODRIGUEZ PADILLA, FRANCES A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 476267 | RODRIGUEZ PADILLA, GLENDA L. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 476268 | RODRIGUEZ PADILLA, GLORIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 476269 | RODRIGUEZ PADILLA, GLORIA E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 476270 | Rodriguez Padilla, Harry | REDACTED | Guanica | PR | 00653 | REDACTED |
| 476272 | RODRIGUEZ PADILLA, JAIME T | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 476273 | RODRIGUEZ PADILLA, JAMILETT | REDACTED | SAN JUAN | PR | 00907-6125 | REDACTED |
| 476276 | RODRIGUEZ PADILLA, JORGE | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 476280 | RODRIGUEZ PADILLA, JOSE A. | REDACTED | MORIVIS | PR | 00687 | REDACTED |
| 476281 | RODRIGUEZ PADILLA, LUIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 476282 | RODRIGUEZ PADILLA, LUIS A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 818301 | RODRIGUEZ PADILLA, LUIS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 476284 | RODRIGUEZ PADILLA, MARIA A. | REDACTED | BAYAMAON | PR | 00959 | REDACTED |
| 476283 | RODRIGUEZ PADILLA, MARIA A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 476285 | RODRIGUEZ PADILLA, MARISOL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 476286 | RODRIGUEZ PADILLA, MICHELLE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 476287 | RODRIGUEZ PADILLA, MILTON M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 818302 | RODRIGUEZ PADILLA, MILTON M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 476288 | RODRIGUEZ PADILLA, NORMA | REDACTED | RINCON | PR | 00677-2469 | REDACTED |
| 476289 | RODRIGUEZ PADILLA, PUBLIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 476290 | RODRIGUEZ PADILLA, RAFAEL | REDACTED | HATILLO | PR | 00959 | REDACTED |
| 476291 | RODRIGUEZ PADILLA, ROGELIO | REDACTED | ANASCO | PR | 00610-9744 | REDACTED |
| 476292 | RODRIGUEZ PADILLA, ROSA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 476294 | RODRIGUEZ PADILLA, SHEILA M. | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 476295 | RODRIGUEZ PADILLA, SHEILA M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 476297 | RODRIGUEZ PADILLA, TOMAS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 476298 | Rodriguez Padilla, Veronica | REDACTED | Morovis | PR | 00687 | REDACTED |
| 476299 | RODRIGUEZ PADILLA, WILLIAM | REDACTED | FLORIDA | PR | 00650-9612 | REDACTED |
| 476300 | RODRIGUEZ PADILLAS, TOMAS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 476301 | RODRIGUEZ PADIN, ADALBERTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 476302 | RODRIGUEZ PADIN, HECTOR J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 476303 | RODRIGUEZ PADIN, JOSE | REDACTED | San Juan | PR | 00936 | REDACTED |
| 818303 | RODRIGUEZ PADIN, WANDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 476304 | RODRIGUEZ PADIN, WANDA L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 818304 | RODRIGUEZ PADIN, WANDA L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 476305 | RODRIGUEZ PADRO, EILEEN Y | REDACTED | RIO PIEDRAS | PR | 00924-2000 | REDACTED |
| 476307 | RODRIGUEZ PADUA, ANGIE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 476308 | RODRIGUEZ PADUA, CARLOS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 476309 | RODRIGUEZ PADUA, GRISSELL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 818305 | RODRIGUEZ PADUA, JOSE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 476310 | RODRIGUEZ PADUA, JOSE F | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 476312 | RODRIGUEZ PADUA, MAYRA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 818306 | RODRIGUEZ PAGAN, AGNES | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 476315 | RODRIGUEZ PAGAN, ANA | REDACTED | San Juan | PR | 00927 | REDACTED |
| 476316 | RODRIGUEZ PAGAN, ANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 476318 | RODRIGUEZ PAGAN, ANA A | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 818307 | RODRIGUEZ PAGAN, ANA A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 476317 | RODRIGUEZ PAGAN, ANA A | REDACTED | SAN GERMAN | PR | 00683-0735 | REDACTED |
| 476319 | RODRIGUEZ PAGAN, ANGEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 818308 | RODRIGUEZ PAGAN, ANTHONY K | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 476320 | RODRIGUEZ PAGAN, ARMANDO LUIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 476321 | RODRIGUEZ PAGAN, BASILISA | REDACTED | CASTANER | PR | 00631-0383 | REDACTED |
| 476322 | RODRIGUEZ PAGAN, BENIGNA | REDACTED | YAUCO | PR | 00698-4118 | REDACTED |
| 476323 | RODRIGUEZ PAGAN, BERMARIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 818309 | RODRIGUEZ PAGAN, BETHSAIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 476324 | RODRIGUEZ PAGAN, BETHZAIDA | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 818310 | RODRIGUEZ PAGAN, BRENDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 476325 | Rodriguez Pagan, Carlos | REDACTED | Arecibo | PR | 00613-2901 | REDACTED |
| 476327 | RODRIGUEZ PAGAN, CARLOS J. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 476328 | RODRIGUEZ PAGAN, CARLOS L. | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 476330 | RODRIGUEZ PAGAN, CARMEN A | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 476331 | RODRIGUEZ PAGAN, CARMEN A | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 476332 | RODRIGUEZ PAGAN, CARMEN E. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 476333 | RODRIGUEZ PAGAN, CARMEN I | REDACTED | OROCOVIS | PR | 00720-0888 | REDACTED |
| 476334 | RODRIGUEZ PAGAN, CARMEN N. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 818311 | RODRIGUEZ PAGAN, CAROL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 476335 | RODRIGUEZ PAGAN, CAROL M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 818312 | RODRIGUEZ PAGAN, CRUZ | REDACTED | CIALES | PR | 00638 | REDACTED |
| 476338 | Rodriguez Pagan, Daniel | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 476339 | RODRIGUEZ PAGAN, DANIEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 818313 | RODRIGUEZ PAGAN, DANIEL A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 476340 | RODRIGUEZ PAGAN, DENISSE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 476341 | RODRIGUEZ PAGAN, DOMINGO | REDACTED | JUANA DIAZ | PR | 00795-9805 | REDACTED |
| 476343 | RODRIGUEZ PAGAN, ELISA | REDACTED | LARES | PR | 00631 | REDACTED |
| 476344 | RODRIGUEZ PAGAN, ELVIN J. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 476345 | RODRIGUEZ PAGAN, EMMANUEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 476346 | RODRIGUEZ PAGAN, ENRIQUE | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 476347 | RODRIGUEZ PAGAN, EVELYN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 476348 | RODRIGUEZ PAGAN, EVELYN | REDACTED | VILLALBA | PR | 00766-0320 | REDACTED |
| 476349 | RODRIGUEZ PAGAN, FRANCES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 818314 | RODRIGUEZ PAGAN, GABRIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 476350 | Rodriguez Pagan, Geraldina | REDACTED | Ponce | PR | 00730-1667 | REDACTED |
| 476351 | RODRIGUEZ PAGAN, GERMAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 476352 | RODRIGUEZ PAGAN, GERSOM | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 818315 | RODRIGUEZ PAGAN, GISELL M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 476353 | RODRIGUEZ PAGAN, GLORIA M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 476354 | RODRIGUEZ PAGAN, GLORIMAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 818316 | RODRIGUEZ PAGAN, GLORIMAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 476355 | RODRIGUEZ PAGAN, GRACIELA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 818317 | RODRIGUEZ PAGAN, GRACIELA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 476356 | RODRIGUEZ PAGAN, GUILLERMINA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 476357 | RODRIGUEZ PAGAN, GUILLERMO | REDACTED | CABO ROJO | PR | 00623-9705 | REDACTED |
| 476359 | RODRIGUEZ PAGAN, HAYDEE M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 476361 | RODRIGUEZ PAGAN, HERIBERTO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 476362 | RODRIGUEZ PAGAN, IBRAHIM A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 476363 | Rodriguez Pagan, Ineabelle | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 476363 | Rodriguez Pagan, Ineabelle | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 476364 | RODRIGUEZ PAGAN, INES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 476365 | RODRIGUEZ PAGAN, ISABEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 476366 | RODRIGUEZ PAGAN, IVAN | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 476369 | RODRIGUEZ PAGAN, JESUS | REDACTED | Yauco | PR | 00698 | REDACTED |
| 476371 | RODRIGUEZ PAGAN, JOHANNA | REDACTED | FLORIDA | PR | 00650-9106 | REDACTED |
| 476372 | RODRIGUEZ PAGAN, JOHN | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 476373 | RODRIGUEZ PAGAN, JOMAR J. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 476374 | RODRIGUEZ PAGAN, JORGE A. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 476377 | RODRIGUEZ PAGAN, JOSE A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 476378 | Rodriguez Pagan, Jose A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 476379 | RODRIGUEZ PAGAN, JOSE L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 476380 | Rodriguez Pagan, Jose M | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 476382 | RODRIGUEZ PAGAN, JUAN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 476383 | RODRIGUEZ PAGAN, JUAN C | REDACTED | COAMO | PR | 00769 | REDACTED |
| 818318 | RODRIGUEZ PAGAN, KAROLINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 476385 | RODRIGUEZ PAGAN, LEONOR | REDACTED | VILLALBA | PR | 00766-1090 | REDACTED |
| 476386 | RODRIGUEZ PAGAN, LETICIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 476387 | RODRIGUEZ PAGAN, LIDIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 476388 | RODRIGUEZ PAGAN, LIGLORIA | REDACTED | UTUADO | PR | 00641-9713 | REDACTED |
| 818319 | RODRIGUEZ PAGAN, LIMARIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 476389 | RODRIGUEZ PAGAN, LIZDELY | REDACTED | CIALES | PR | 00638 | REDACTED |
| 476390 | RODRIGUEZ PAGAN, LIZZETTE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 818320 | RODRIGUEZ PAGAN, LIZZETTE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 476392 | RODRIGUEZ PAGAN, LOALIS M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 476393 | RODRIGUEZ PAGAN, MARGARITA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 476394 | RODRIGUEZ PAGAN, MARIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 476396 | RODRIGUEZ PAGAN, MARIA M | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 476397 | RODRIGUEZ PAGAN, MARILYN | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 476398 | RODRIGUEZ PAGAN, MARISOL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 476399 | RODRIGUEZ PAGAN, MARY I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 476400 | RODRIGUEZ PAGAN, MELANIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 476401 | RODRIGUEZ PAGAN, MIGUEL A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 476402 | RODRÍGUEZ PAGÁN, MIGUEL A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 476404 | Rodriguez Pagan, Mitchell | REDACTED | Garrochales | PR | 00652 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 476405 | RODRIGUEZ PAGAN, NANCY I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 476407 | RODRIGUEZ PAGAN, NEISY | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 476408 | Rodriguez Pagan, Nelson E | REDACTED | Orlando | FL | 32807 | REDACTED |
| 476409 | Rodriguez Pagan, Nelson L | REDACTED | Guayama | PR | 00785 | REDACTED |
| 476411 | RODRIGUEZ PAGAN, NILMARIE | REDACTED | YABUCOA | PR | 00767-1367 | REDACTED |
| 476412 | RODRIGUEZ PAGAN, NOEMI | REDACTED | JUANA DIAZ | PR | 00795-9405 | REDACTED |
| 476414 | RODRIGUEZ PAGAN, NORMA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 476415 | RODRIGUEZ PAGAN, OLGA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 476416 | RODRIGUEZ PAGAN, OLGA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 476417 | RODRIGUEZ PAGAN, OMAYRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 476419 | Rodriguez Pagan, Orlando | REDACTED | Comerio | PR | 00782 | REDACTED |
| 476420 | RODRIGUEZ PAGAN, PEDRO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 476422 | RODRIGUEZ PAGAN, RAFAEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 476423 | RODRIGUEZ PAGAN, RAFAEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 476424 | RODRIGUEZ PAGAN, RICARDO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 476425 | RODRIGUEZ PAGAN, ROBERTO | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 818321 | RODRIGUEZ PAGAN, ROBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 476426 | RODRIGUEZ PAGAN, SAYRA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 476428 | RODRIGUEZ PAGAN, TAMARIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 476429 | RODRIGUEZ PAGAN, THAIZZA M. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 476430 | RODRIGUEZ PAGAN, THALIA | REDACTED | ROSARIO | PR | 00636-0257 | REDACTED |
| 476431 | Rodriguez Pagan, Tomas | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 476433 | RODRIGUEZ PAGAN, WANDA | REDACTED | GUAYNABO | PR | 00971-9752 | REDACTED |
| 476434 | RODRIGUEZ PAGAN, WANDA I | REDACTED | BAYAMON | PR | 00956-9717 | REDACTED |
| 476435 | RODRIGUEZ PAGAN, WILLIAM A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 476437 | Rodriguez Pagan, Xiomara | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 476439 | RODRIGUEZ PAGAN, YOJAIRA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 476441 | RODRIGUEZ PAGAN, YOLANDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 476443 | RODRIGUEZ PALERMO, ELSIE | REDACTED | CABO ROJO | PR | 00623-9752 | REDACTED |
| 476444 | RODRIGUEZ PALERMO, NANCY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 476446 | RODRIGUEZ PALES, JOSE A. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 476447 | RODRIGUEZ PALMER, NORMA Z. | REDACTED | CAGUAS | PR | 00725-3362 | REDACTED |
| 818322 | RODRIGUEZ PANCORBO, BRENDA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 476449 | RODRIGUEZ PANCORBO, BRENDA A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 818323 | RODRIGUEZ PANCORBO, DELMA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 476450 | RODRIGUEZ PANCORBO, DELMA I | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 476455 | RODRIGUEZ PANTOJA, LIZA M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 476454 | RODRIGUEZ PANTOJA, LIZA M. | REDACTED | BAYAMON | PR | 00959-5259 | REDACTED |
| 476456 | RODRIGUEZ PANTOJA, MYRNA I | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 476458 | RODRIGUEZ PANTOJA, VELKIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 476459 | RODRIGUEZ PANTOJA, YAZMIN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 476461 | RODRIGUEZ PANTOJA, ZAIMARA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 476462 | RODRIGUEZ PANTOJAS, ALEJANDRO | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 476463 | RODRIGUEZ PANTOJAS, DAMALLANTY | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 476464 | RODRIGUEZ PANTOJAS, FRANCISCO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 476465 | RODRIGUEZ PANTOJAS, JOSE E | REDACTED | RIO GRANDE | PR | 00745-2706 | REDACTED |
| 476467 | RODRIGUEZ PANTOJAS, MARYNELLY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 476468 | RODRIGUEZ PANTOJAS, NEFTALI | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 476469 | RODRIGUEZ PANTOJAS, SARAH E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 476470 | RODRIGUEZ PANZARDI, JOHANNA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 818324 | RODRIGUEZ PANZARDI, JOHANNA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 476471 | RODRIGUEZ PARDO, EMANUEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 476472 | RODRIGUEZ PARDO, LAURA E | REDACTED | LAJAS | PR | 00667-9714 | REDACTED |
| 476473 | RODRIGUEZ PARDO, MARIA DE LOS A | REDACTED | SANJUAN | PR | 00921 | REDACTED |
| 476474 | Rodriguez Pardo, Rafael A | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 476475 | RODRIGUEZ PARDO, VILMARY | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 476477 | RODRIGUEZ PARDO, WILMER | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 476478 | RODRIGUEZ PAREDES, CRISTINA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 476480 | RODRIGUEZ PARES, CARMEN A | REDACTED | TOA ALTA | PR | 00593 | REDACTED |
| 476481 | RODRIGUEZ PARES, CYNTHIA | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 476483 | RODRIGUEZ PARILLA, JANETTE | REDACTED | CANOVANAS | PR | 00729-2231 | REDACTED |
| 476484 | RODRIGUEZ PARIS, FABIOLA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 476485 | RODRIGUEZ PARIS, ROSELYN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 476486 | RODRIGUEZ PARIS, ZAIDA E | REDACTED | CATANO | PR | 00992 | REDACTED |
| 476487 | RODRIGUEZ PARISSI, JOSE E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 476488 | RODRIGUEZ PARRILLA, ELIZABETH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 476490 | RODRIGUEZ PARRILLA, FRANCISCA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 476493 | RODRIGUEZ PARRILLA, RAFAEL | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 476494 | RODRIGUEZ PARRILLA, REYNOLD | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 476496 | RODRIGUEZ PASTRANA, ELI J. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 476497 | RODRIGUEZ PASTRANA, JOSE J. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 476498 | RODRIGUEZ PASTRANA, JULI | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 476500 | RODRIGUEZ PASTRANA, SONIA N | REDACTED | MAYAGUEZ | PR | 00681-5788 | REDACTED |
| 818325 | RODRIGUEZ PASTRANA, VERONICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 476503 | RODRIGUEZ PAUSA, LILLIAM | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 476504 | RODRIGUEZ PAZ, CARLOS E | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 476505 | Rodriguez Paz, Felix | REDACTED | Santurce | PR | 00915 | REDACTED |
| 476506 | RODRIGUEZ PAZ, LEONIDES | REDACTED | BAYAMON | PR | 00691 | REDACTED |
| 476507 | RODRIGUEZ PAZO, JEAN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 476511 | RODRIGUEZ PEDRO, ROSANGELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 818326 | RODRIGUEZ PELICOT, BELLERMINDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 476513 | RODRIGUEZ PELICOT, BELLERMINDA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 476515 | RODRIGUEZ PELLOT, MARIA A | REDACTED | ANASCO | PR | 00603 | REDACTED |
| 476517 | RODRIGUEZ PELULLERA, RAFAEL J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 476519 | RODRIGUEZ PENA, ANA L. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 476520 | RODRIGUEZ PENA, ANA L. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 476521 | RODRIGUEZ PENA, ANGELA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 476523 | RODRIGUEZ PENA, CARMEN D. | REDACTED | JUNCOS | PR | 00777-2785 | REDACTED |
| 476524 | RODRIGUEZ PENA, CARMEN L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 476525 | RODRIGUEZ PENA, ELVIN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 476526 | RODRIGUEZ PENA, HARRY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 476528 | RODRIGUEZ PENA, IVELISSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 476529 | RODRIGUEZ PENA, JANET | REDACTED | San Juan | PR | 00777 | REDACTED |
| 476530 | RODRIGUEZ PENA, JOSE A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 476531 | RODRIGUEZ PENA, JOSE L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 476532 | RODRIGUEZ PENA, JOSE R. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 476533 | RODRIGUEZ PENA, JUSTA | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 476534 | RODRIGUEZ PENA, MAGGIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 476536 | RODRIGUEZ PENA, RUTH D | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 476537 | RODRIGUEZ PENA, WILLIAM | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 476538 | RODRIGUEZ PENA, ZAIDA M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 476539 | RODRIGUEZ PENALBERT, ELBA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 818327 | RODRIGUEZ PENALBERT, ROSA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 476540 | RODRIGUEZ PENALBERT, ROSA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 476541 | RODRIGUEZ PENALVERT, JOSE A | REDACTED | BARRANQUITAS | PR | 00794-9711 | REDACTED |
| 818328 | RODRIGUEZ PENZORT, LIZMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 476543 | RODRIGUEZ PERALES, GILBERTO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 476544 | RODRIGUEZ PERALTA, NARMY N | REDACTED | TRUJILLO ALTO | PR | 00716 | REDACTED |
| 818329 | RODRIGUEZ PERAZZA, MARIA D | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 476545 | RODRIGUEZ PERAZZA, MARIA D. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 476551 | RODRIGUEZ PEREIRA, MARIA A | REDACTED | TOA ALTA | PR | 00954-0048 | REDACTED |
| 476552 | RODRIGUEZ PEREIRA, MIGUEL A. | REDACTED | SAN JUAN | PR | 00964 | REDACTED |
| 476564 | RODRIGUEZ PEREZ, ABRAHAM | REDACTED | PONCE | PR | 00732 | REDACTED |
| 476565 | RODRIGUEZ PEREZ, ADALBERTO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 476566 | RODRIGUEZ PEREZ, ADELINA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 476567 | RODRIGUEZ PEREZ, AGAPITO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 476569 | RODRIGUEZ PEREZ, AIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 818330 | RODRIGUEZ PEREZ, AIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 476570 | RODRIGUEZ PEREZ, AIDA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 476571 | RODRIGUEZ PEREZ, AIDA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 476572 | RODRIGUEZ PEREZ, ALEJANDRA S | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 818331 | RODRIGUEZ PEREZ, ALEJANDRA S | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 476573 | RODRIGUEZ PEREZ, ALEJANDRO | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 476575 | Rodriguez Perez, Alexis | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 476576 | RODRIGUEZ PEREZ, ALFREDO | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 476577 | RODRIGUEZ PEREZ, AMARILIS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 476578 | RODRIGUEZ PEREZ, AMARILIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 818332 | RODRIGUEZ PEREZ, AMARILIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 476579 | RODRIGUEZ PEREZ, AMELIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 476582 | RODRIGUEZ PEREZ, ANA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 476581 | RODRIGUEZ PEREZ, ANA M | REDACTED | CAMUY | PR | 00627-9122 | REDACTED |
| 476583 | RODRIGUEZ PEREZ, ANABELLE | REDACTED | San Juan | PR | 00954-0051 | REDACTED |
| 476585 | RODRIGUEZ PEREZ, ANGEL Y | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 476586 | RODRIGUEZ PEREZ, ANGELICA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 476587 | RODRIGUEZ PEREZ, ANGELITA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 476588 | RODRIGUEZ PEREZ, ANNETTE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 476594 | RODRIGUEZ PEREZ, AUREA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 818333 | RODRIGUEZ PEREZ, AUREA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 476595 | RODRIGUEZ PEREZ, AWILDA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 476596 | RODRIGUEZ PEREZ, AWILDA E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 476598 | RODRIGUEZ PEREZ, BERNARDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 476599 | RODRIGUEZ PEREZ, BERNARDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 476600 | RODRIGUEZ PEREZ, BETZAYDA | REDACTED | COROZAL | PR | 00719 | REDACTED |
| 476602 | RODRIGUEZ PEREZ, BOLIVAR A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 476603 | RODRIGUEZ PEREZ, BRENDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 476605 | RODRIGUEZ PEREZ, BRENDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 818334 | RODRIGUEZ PEREZ, BRENDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 818335 | RODRIGUEZ PEREZ, BRENDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 476606 | RODRIGUEZ PEREZ, BRENDA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 476607 | RODRIGUEZ PEREZ, BRENDA L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 476608 | RODRIGUEZ PEREZ, BRENDA L. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 818336 | RODRIGUEZ PEREZ, BRIAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 476609 | RODRIGUEZ PEREZ, BRIAN A | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 476610 | RODRIGUEZ PEREZ, BRUNILDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 476611 | RODRIGUEZ PEREZ, BRUNILDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 476612 | RODRIGUEZ PEREZ, CANDIDO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 476613 | RODRIGUEZ PEREZ, CARLOS | REDACTED | VIEQUES | PR | 00765-0337 | REDACTED |
| 476615 | RODRIGUEZ PEREZ, CARLOS E. | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 476616 | RODRIGUEZ PEREZ, CARLOS R. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 476617 | RODRIGUEZ PEREZ, CARMELO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 476618 | Rodriguez Perez, Carmen | REDACTED | Toa Baja | PR | 00950 | REDACTED |
| 476619 | Rodriguez Perez, Carmen | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 476620 | RODRIGUEZ PEREZ, CARMEN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 476623 | RODRIGUEZ PEREZ, CARMEN G | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 476624 | RODRIGUEZ PEREZ, CARMEN I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 476625 | RODRIGUEZ PEREZ, CARMEN L. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 476627 | RODRIGUEZ PEREZ, CARMEN M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 476628 | RODRIGUEZ PEREZ, CARMEN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 476630 | RODRIGUEZ PEREZ, CAROLYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 476632 | RODRIGUEZ PEREZ, CATHERINE F | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 476635 | RODRIGUEZ PEREZ, CESAR A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 476636 | RODRIGUEZ PEREZ, CHEILY | REDACTED | LOIZA | PR | 00722 | REDACTED |
| 476637 | RODRIGUEZ PEREZ, CHRISTINE A | REDACTED | PONCE | PR | 00780-3211 | REDACTED |
| 476638 | RODRIGUEZ PEREZ, CHRISTOPHER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 476639 | RODRIGUEZ PEREZ, CLARA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 476640 | RODRIGUEZ PEREZ, CLARIBEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 476642 | RODRIGUEZ PEREZ, CRIMILDA | REDACTED | LAJAS | PR | 00667-9605 | REDACTED |
| 476643 | RODRIGUEZ PEREZ, DAMARIS | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 476646 | RODRIGUEZ PEREZ, DANNY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 476648 | RODRIGUEZ PEREZ, DAVID | REDACTED | GUAYNABO | PR | 00931-2964 | REDACTED |
| 476649 | RODRIGUEZ PEREZ, DEBORAH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 818337 | RODRIGUEZ PEREZ, DEBORAH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 476650 | RODRIGUEZ PEREZ, DEIDAD M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 476652 | RODRIGUEZ PEREZ, DIANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 476653 | RODRIGUEZ PEREZ, DIANIVETH | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 476655 | RODRIGUEZ PEREZ, DIONISIO | REDACTED | PONCE | PR | 00728-3804 | REDACTED |
| 476656 | Rodriguez Perez, Domingo | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 476659 | RODRIGUEZ PEREZ, DORIS | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 1257465 | RODRIGUEZ PEREZ, EDGAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 476661 | RODRIGUEZ PEREZ, EDIL E | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 476662 | RODRIGUEZ PEREZ, EDITH J | REDACTED | TOA ALTA | PR | 00958 | REDACTED |
| 476663 | RODRIGUEZ PEREZ, EDWIN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 476665 | RODRIGUEZ PEREZ, EDWIN A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 818338 | RODRIGUEZ PEREZ, EDWIN E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 476667 | RODRIGUEZ PEREZ, ELAINE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 476668 | RODRIGUEZ PEREZ, ELBA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 476669 | RODRIGUEZ PEREZ, ELISA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 476670 | RODRIGUEZ PEREZ, ELIZABETH | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 476671 | RODRIGUEZ PEREZ, EMMA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 476672 | RODRIGUEZ PEREZ, EMMA R. | REDACTED | PONCE | PR | 00716-2206 | REDACTED |
| 476673 | RODRIGUEZ PEREZ, ENRIQUE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 476674 | RODRIGUEZ PEREZ, EVA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 476676 | RODRIGUEZ PEREZ, EVELYN | REDACTED | CATANO | PR | 00965 | REDACTED |
| 818339 | RODRIGUEZ PEREZ, EVELYN | REDACTED | CATAÑO | PR | 00965 | REDACTED |
| 476679 | RODRIGUEZ PEREZ, FRANCES | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 476680 | RODRIGUEZ PEREZ, FRANCISCO | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 476681 | RODRIGUEZ PEREZ, GABRIEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 476682 | RODRIGUEZ PEREZ, GENOVEVA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 476683 | RODRIGUEZ PEREZ, GEORGE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 476684 | RODRIGUEZ PEREZ, GERMAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 476685 | RODRIGUEZ PEREZ, GILBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 476686 | RODRIGUEZ PEREZ, GISELA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 476687 | RODRIGUEZ PEREZ, GLORIA M | REDACTED | HUMACAO | PR | 00792-8113 | REDACTED |
| 476689 | RODRIGUEZ PEREZ, GLORIMER | REDACTED | ARECIBO | PR | 00688-0073 | REDACTED |
| 818340 | RODRIGUEZ PEREZ, GLORIVAN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 476691 | RODRIGUEZ PEREZ, HECTOR | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 476692 | RODRIGUEZ PEREZ, HECTOR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 476694 | RODRIGUEZ PEREZ, HECTOR A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 476695 | RODRIGUEZ PEREZ, HEIDI J. | REDACTED | San Juan | PR | 00917 | REDACTED |
| 476696 | RODRIGUEZ PEREZ, HERMAS V | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 476698 | RODRIGUEZ PEREZ, IDA E | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 476699 | RODRIGUEZ PEREZ, IDALIA | REDACTED | GUAYANILLA | PR | 00656-9764 | REDACTED |
| 476700 | RODRIGUEZ PEREZ, ILEANA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 476701 | RODRIGUEZ PEREZ, ILEANA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 818341 | RODRIGUEZ PEREZ, ILEANA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 476703 | RODRIGUEZ PEREZ, INES | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 476704 | RODRIGUEZ PEREZ, INES M | REDACTED | SAN JUAN | PR | 00919-1976 | REDACTED |
| 476705 | RODRIGUEZ PEREZ, IRIS I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 476706 | RODRIGUEZ PEREZ, IRMA | REDACTED | CABO ROJO | PR | 00623-9801 | REDACTED |
| 476707 | RODRIGUEZ PEREZ, ISABEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 476708 | RODRIGUEZ PEREZ, ISMAEL | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 476709 | RODRIGUEZ PEREZ, ISRAEL | REDACTED | MOCA | PR | 00687 | REDACTED |
| 476710 | RODRIGUEZ PEREZ, IVAN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 476711 | RODRIGUEZ PEREZ, IVAN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 476714 | RODRIGUEZ PEREZ, JACKELINE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 476715 | RODRIGUEZ PEREZ, JADYRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 476716 | RODRIGUEZ PEREZ, JAIME | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 476717 | Rodriguez Perez, Jajil | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 476720 | RODRIGUEZ PEREZ, JANNETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 818342 | RODRIGUEZ PEREZ, JANNETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 476721 | RODRIGUEZ PEREZ, JARINES | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 818343 | RODRIGUEZ PEREZ, JASMARIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 476722 | Rodriguez Perez, Javier | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 818344 | RODRIGUEZ PEREZ, JAVIER A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 476723 | RODRIGUEZ PEREZ, JEAN C. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 476724 | RODRIGUEZ PEREZ, JEAN C. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 476725 | RODRIGUEZ PEREZ, JEAN PAUL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 476726 | Rodriguez Perez, Jenniffer | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 476728 | RODRIGUEZ PEREZ, JESSICA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 476729 | RODRIGUEZ PEREZ, JESSICA Y. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 476731 | RODRIGUEZ PEREZ, JESUS M. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 476732 | RODRIGUEZ PEREZ, JOHNNY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 476733 | RODRIGUEZ PEREZ, JOHNNY | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 476734 | Rodriguez Perez, Johnny | REDACTED | Cabo Rojo | PR | 00623-9708 | REDACTED |
| 476736 | Rodriguez Perez, Jonathan | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 476740 | RODRIGUEZ PEREZ, JOSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 476749 | RODRIGUEZ PEREZ, JOSE A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 476747 | RODRIGUEZ PEREZ, JOSE A | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 476748 | RODRIGUEZ PEREZ, JOSE A | REDACTED | PONCE | PR | 00732-0113 | REDACTED |
| 476750 | RODRIGUEZ PEREZ, JOSE A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 476751 | RODRIGUEZ PEREZ, JOSE A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 476752 | RODRIGUEZ PEREZ, JOSE A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 476753 | RODRIGUEZ PEREZ, JOSE J. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 476756 | Rodriguez Perez, Jose L | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 476757 | Rodriguez Perez, Jose L | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 476759 | RODRIGUEZ PEREZ, JOSE M. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 476760 | RODRIGUEZ PEREZ, JOSE O | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 476761 | RODRIGUEZ PEREZ, JOSEFINA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 476763 | RODRIGUEZ PEREZ, JOSEPH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 476764 | RODRIGUEZ PEREZ, JOSMARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 476765 | RODRIGUEZ PEREZ, JOSUE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 476766 | RODRIGUEZ PEREZ, JOSUE | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 476767 | Rodriguez Perez, Josue | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 476768 | RODRIGUEZ PEREZ, JOYCE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 476769 | Rodriguez Perez, Juan | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 476772 | RODRIGUEZ PEREZ, JUAN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 476771 | RODRIGUEZ PEREZ, JUAN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 476773 | RODRIGUEZ PEREZ, JUAN A | REDACTED | LARES | PR | 00669-5388 | REDACTED |
| 476774 | RODRIGUEZ PEREZ, JUANA | REDACTED | CAROLINA | PR | 00983-2921 | REDACTED |
| 476775 | RODRIGUEZ PEREZ, JUDITH T. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 476776 | RODRIGUEZ PEREZ, JUSTA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 476777 | RODRIGUEZ PEREZ, KEYSHLA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 476778 | RODRIGUEZ PEREZ, KRYSTAL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 476779 | RODRIGUEZ PEREZ, LAURA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 476780 | RODRIGUEZ PEREZ, LAURA E | REDACTED | BAYAMON | PR | 00956-3239 | REDACTED |
| 476782 | RODRIGUEZ PEREZ, LEONARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 476784 | RODRIGUEZ PEREZ, LESBIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 476786 | RODRIGUEZ PEREZ, LILLIAM DEL C | REDACTED | MANATI | PR | 00674 | REDACTED |
| 476788 | RODRIGUEZ PEREZ, LISANDRA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 818345 | RODRIGUEZ PEREZ, LISANDRA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 476789 | RODRIGUEZ PEREZ, LISETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 818346 | RODRIGUEZ PEREZ, LOURDES | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 476792 | RODRIGUEZ PEREZ, LOURDES L | REDACTED | OROCOVIS | PR | 00720-2243 | REDACTED |
| 476793 | Rodriguez Perez, Luis | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 476799 | RODRIGUEZ PEREZ, LUIS A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 476800 | Rodriguez Perez, Luis A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 476801 | Rodriguez Perez, Luis A | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 476802 | RODRIGUEZ PEREZ, LUIS A. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 476803 | Rodriguez Perez, Luis D | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 476804 | RODRIGUEZ PEREZ, LUIS D. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 476805 | RODRIGUEZ PEREZ, LUISA D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 476806 | RODRIGUEZ PEREZ, LUZ H | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 476807 | RODRIGUEZ PEREZ, LYDIA | REDACTED | COMERIO | PR | 00782-0759 | REDACTED |
| 476809 | RODRIGUEZ PEREZ, MARCELINO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 476810 | RODRIGUEZ PEREZ, MARCOS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 476811 | RODRIGUEZ PEREZ, MARGARITA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 476812 | RODRIGUEZ PEREZ, MARIA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 476813 | RODRIGUEZ PEREZ, MARIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 476815 | RODRIGUEZ PEREZ, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 818347 | RODRIGUEZ PEREZ, MARIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 476817 | RODRIGUEZ PEREZ, MARIA DE LOS A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 476818 | RODRIGUEZ PEREZ, MARIA DEL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 818348 | RODRIGUEZ PEREZ, MARIA DEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 476819 | RODRIGUEZ PEREZ, MARIA DEL C | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 476820 | RODRIGUEZ PEREZ, MARIA DEL M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 476821 | RODRIGUEZ PEREZ, MARIA E | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 818349 | RODRIGUEZ PEREZ, MARIA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 476822 | RODRIGUEZ PEREZ, MARIA S | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 476823 | RODRIGUEZ PEREZ, MARIBEL | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 476824 | RODRIGUEZ PEREZ, MARIBEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 476828 | RODRIGUEZ PEREZ, MARILYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 476827 | RODRIGUEZ PEREZ, MARILYN | REDACTED | CAYEY | PR | 00736-9719 | REDACTED |
| 476829 | Rodriguez Perez, Marisol | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 476830 | RODRIGUEZ PEREZ, MARTA E. | REDACTED | RICHMOND | TX | 00007-7469 | REDACTED |
| 818350 | RODRIGUEZ PEREZ, MARY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 476831 | RODRIGUEZ PEREZ, MARY C | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 818351 | RODRIGUEZ PEREZ, MAYRA A | REDACTED | ADJUNTAS | PR | 00631 | REDACTED |
| 818352 | RODRIGUEZ PEREZ, MELANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 476834 | RODRIGUEZ PEREZ, MELVIN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 476835 | RODRIGUEZ PEREZ, MIGUEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 476838 | RODRIGUEZ PEREZ, MIGUEL A | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 476839 | Rodriguez Perez, Miguel G | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 476840 | Rodriguez Perez, Miguel G | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 476841 | RODRIGUEZ PEREZ, MIGUEL O | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 476842 | RODRIGUEZ PEREZ, MILAGROS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 476844 | RODRIGUEZ PEREZ, MILITZA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 476843 | Rodríguez Pérez, Militza | REDACTED | Yauco | PR | 00698 | REDACTED |
| 476845 | RODRIGUEZ PEREZ, MINERVA NOEMI | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 476846 | RODRIGUEZ PEREZ, MIRIAM E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 818353 | RODRIGUEZ PEREZ, MIRIAM E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 476848 | RODRIGUEZ PEREZ, NANCY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 476849 | RODRIGUEZ PEREZ, NANCY M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 476850 | RODRIGUEZ PEREZ, NAYDEE I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 476851 | RODRIGUEZ PEREZ, NELSON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 476852 | RODRIGUEZ PEREZ, NELSON | REDACTED | VILLALBA | PR | 00766-9018 | REDACTED |
| 476853 | RODRIGUEZ PEREZ, NEREIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 476854 | RODRIGUEZ PEREZ, NILSA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 476855 | RODRIGUEZ PEREZ, NOELIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 476856 | RODRIGUEZ PEREZ, NOEMI | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 476857 | RODRIGUEZ PEREZ, NOEMI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 818354 | RODRIGUEZ PEREZ, NOEMI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 476858 | RODRIGUEZ PEREZ, NOLIA L | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 818355 | RODRIGUEZ PEREZ, NORIS E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 476859 | RODRIGUEZ PEREZ, NORMA I | REDACTED | HUMACAO PR | PR | 00792 | REDACTED |
| 476860 | RODRIGUEZ PEREZ, NUVIA D. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 476861 | RODRIGUEZ PEREZ, NYDIA L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 476863 | RODRIGUEZ PEREZ, OMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 476864 | RODRIGUEZ PEREZ, OMAR E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 476866 | RODRIGUEZ PEREZ, ORLANDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 476867 | RODRIGUEZ PEREZ, ORLANDO | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 476870 | RODRIGUEZ PEREZ, ORLANDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 476873 | Rodriguez Perez, Oscar | REDACTED | Adjuntas | PR | 00661 | REDACTED |
| 476874 | RODRIGUEZ PEREZ, OSCAR A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 476875 | RODRIGUEZ PEREZ, OSVALDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 818356 | RODRIGUEZ PEREZ, PEDRO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 476877 | RODRIGUEZ PEREZ, PEDRO | REDACTED | LARES | PR | 00669-0373 | REDACTED |
| 476878 | RODRIGUEZ PEREZ, PEDRO L | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 476879 | Rodriguez Perez, Radames | REDACTED | Salinas | PR | 00751 | REDACTED |
| 476880 | RODRIGUEZ PEREZ, RADAMES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 476881 | Rodriguez Perez, Rafael | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 476883 | RODRIGUEZ PEREZ, RAMON G. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 476885 | RODRIGUEZ PEREZ, RAQUEL | REDACTED | RIO GRANDE | PR | 00745-0603 | REDACTED |
| 476886 | RODRIGUEZ PEREZ, REINALDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 476889 | RODRIGUEZ PEREZ, RIGOBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 476890 | RODRIGUEZ PEREZ, RIGOBERTO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 476893 | RODRIGUEZ PEREZ, ROBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 476897 | RODRIGUEZ PEREZ, ROSA E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 476898 | RODRIGUEZ PEREZ, ROSA I | REDACTED | PONCE | PR | 00733-0000 | REDACTED |
| 476899 | RODRIGUEZ PEREZ, ROSA M | REDACTED | GUAYAMA | PR | 00785-1113 | REDACTED |
| 476900 | RODRIGUEZ PEREZ, ROSANA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 476902 | RODRIGUEZ PEREZ, ROSARIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 476904 | RODRIGUEZ PEREZ, ROSEMARY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 818357 | RODRIGUEZ PEREZ, ROSEMARY | REDACTED | VEGA BAJA | PR | 00674 | REDACTED |
| 476906 | RODRIGUEZ PEREZ, SAMMY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 476907 | RODRIGUEZ PEREZ, SANDRA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 818358 | RODRIGUEZ PEREZ, SANDRA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 818359 | RODRIGUEZ PEREZ, SANDRA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 476909 | RODRIGUEZ PEREZ, SANDRA S. | REDACTED | ADJUNTAS | PR | 00601-9708 | REDACTED |
| 476910 | RODRIGUEZ PEREZ, SANDRA T | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 476911 | RODRIGUEZ PEREZ, SANTOS H | REDACTED | ADJUNTAS | PR | 00601-9721 | REDACTED |
| 476912 | RODRIGUEZ PEREZ, SARA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 476913 | RODRIGUEZ PEREZ, SARYLUZ | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 476914 | RODRIGUEZ PEREZ, SHARET M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 476915 | Rodriguez Perez, Sonia | REDACTED | Brooklyn | NY | 11206 | REDACTED |
| 476916 | RODRIGUEZ PEREZ, STEPHANIE M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 476917 | RODRIGUEZ PEREZ, SYDMARIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 818360 | RODRIGUEZ PEREZ, SYDMARIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 476918 | RODRIGUEZ PEREZ, TAIRIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 476919 | RODRIGUEZ PEREZ, ULISES A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 818361 | RODRIGUEZ PEREZ, VALERIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 476920 | RODRIGUEZ PEREZ, VANESSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 476922 | RODRIGUEZ PEREZ, VICTOR H | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 476923 | RODRIGUEZ PEREZ, VILMA I | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 818362 | RODRIGUEZ PEREZ, VIVIAN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 476925 | RODRIGUEZ PEREZ, VIVIAN C | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 476926 | RODRIGUEZ PEREZ, VIVIAN J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 476927 | RODRIGUEZ PEREZ, VIVIANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 476928 | RODRIGUEZ PEREZ, VIVIANA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 476929 | Rodriguez Perez, Wanda | REDACTED | Anasco | PR | 00610 | REDACTED |
| 476930 | RODRIGUEZ PEREZ, WANDA I | REDACTED | CIDRA | PR | 00739-1139 | REDACTED |
| 476932 | RODRIGUEZ PEREZ, YAJAIRA L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 476934 | RODRIGUEZ PEREZ, YAMILET | REDACTED | COAMO | PR | 00769 | REDACTED |
| 476935 | RODRIGUEZ PEREZ, YAMILET | REDACTED | COAMO | PR | 00769 | REDACTED |
| 476936 | RODRIGUEZ PEREZ, YANIRA M | REDACTED | POCE | PR | 00780-2834 | REDACTED |
| 476939 | RODRIGUEZ PEREZ, ZAIDA E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 476940 | RODRIGUEZ PEREZ, ZAYMARIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 818363 | RODRIGUEZ PEREZ, ZORAIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 476941 | RODRIGUEZ PEREZ, ZORAYDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 476942 | RODRIGUEZ PEREZ,ANGEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 476944 | RODRIGUEZ PESQUERA, JORGE | REDACTED | BARCELONETA | PR | 00617-1083 | REDACTED |
| 476946 | RODRIGUEZ PICART, LINDA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 476948 | RODRIGUEZ PICORELLY, IRIS D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 476949 | RODRIGUEZ PICORELLY, ISABEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 476951 | RODRIGUEZ PIETRI, NORMA E | REDACTED | LARES | PR | 00669 | REDACTED |
| 476952 | RODRIGUEZ PIMENTEL, CARMEN L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 476953 | RODRIGUEZ PIMENTEL, KHEIRA L. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 476954 | RODRIGUEZ PIMENTEL, MILAGROS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 818364 | RODRIGUEZ PIMENTEL, NORAIDA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 476955 | RODRIGUEZ PIMENTEL, NORAIDA | REDACTED | CEIBA | PR | 00735-9709 | REDACTED |
| 476956 | RODRIGUEZ PIMENTEL, YAISA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 476957 | RODRIGUEZ PIMENTEL, YAISA Y | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 476960 | RODRIGUEZ PINEIRO, ANIBAL | REDACTED | QUEBRADILLAS | PR | 00678-0200 | REDACTED |
| 476961 | RODRIGUEZ PINEIRO, JOSE M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 476963 | RODRIGUEZ PINERO, MARISABEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 476965 | RODRIGUEZ PINO, CLARA L | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 476966 | RODRIGUEZ PINO, EBERTO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 476968 | RODRIGUEZ PINTO, ANA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 476969 | RODRIGUEZ PINTO, CARMEN E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 476970 | RODRIGUEZ PIZARRO, BRUNYVETTE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 818365 | RODRIGUEZ PIZARRO, CARMEN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 476971 | RODRIGUEZ PIZARRO, DIANELIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 476974 | RODRIGUEZ PIZARRO, JACQUELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818366 | RODRIGUEZ PIZARRO, JUAN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 476976 | RODRIGUEZ PIZARRO, JUAN | REDACTED | GUAYNABO | PR | 00970-3559 | REDACTED |
| 476977 | RODRIGUEZ PIZARRO, LILLIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818367 | RODRIGUEZ PIZARRO, LUIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 476978 | RODRIGUEZ PIZARRO, LUIS A | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 476979 | RODRIGUEZ PIZARRO, LYMARIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 818368 | RODRIGUEZ PIZARRO, MARI A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 476982 | RODRIGUEZ PIZARRO, MARIA J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 476983 | RODRIGUEZ PIZARRO, MILDRED I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 476984 | RODRIGUEZ PIZARRO, NELSON D. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 476985 | Rodriguez Pizarro, Xavier A | REDACTED | San Juan | PR | 00926 | REDACTED |
| 476988 | RODRIGUEZ PLA, GISSEL T | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 476989 | RODRIGUEZ PLACERES, MELITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 476990 | RODRIGUEZ PLANAS, JOSE E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 476991 | RODRIGUEZ PLANELL, JULIO | REDACTED | San Juan | PR | 00936 | REDACTED |
| 476992 | RODRIGUEZ PLANELL, JULIO ALBERTO | REDACTED | SAN JUAN | PR | 00936-6091 | REDACTED |
| 476993 | RODRIGUEZ PLANELL, SERGIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818369 | RODRIGUEZ PLAUD, CARLOS X | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 476994 | RODRIGUEZ PLAZA, ANTONIO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 476995 | RODRIGUEZ PLAZA, BENERICE R | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 476997 | RODRIGUEZ PLAZA, BETSY B. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 476999 | RODRIGUEZ PLAZA, EDDY | REDACTED | San Juan | PR | 00915 | REDACTED |
| 818370 | RODRIGUEZ PLAZA, ERIKA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 818371 | RODRIGUEZ PLAZA, EVELYN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 818372 | RODRIGUEZ PLAZA, IDELLISSE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 477000 | RODRIGUEZ PLAZA, IDELLISSE | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 477002 | RODRIGUEZ PLAZA, MADELYN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 818373 | RODRIGUEZ PLAZA, ROSA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 477003 | RODRIGUEZ PLAZA, RUBIELL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 477004 | RODRIGUEZ PLAZA, SALLY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 477005 | RODRIGUEZ PLAZA, WILDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 477007 | Rodriguez Pola, Christian N | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 477009 | RODRIGUEZ POLA, JOSE A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 477011 | RODRIGUEZ POLL, SIMARA I | REDACTED | SAN JUAN | PR | 00924-1002 | REDACTED |
| 477014 | Rodriguez Poma, Melquiades | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 477015 | RODRIGUEZ POMALES, DAMARIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 477017 | RODRIGUEZ POMALES, JASON | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 818374 | RODRIGUEZ POMALES, JOANNIE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 477018 | RODRIGUEZ POMALES, JOANNIE M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 477020 | RODRIGUEZ POMALES, LUIS M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 477021 | RODRIGUEZ POMALES, MILDRED | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 818375 | RODRIGUEZ POMALES, MILDRED | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 477022 | Rodriguez Pomales, Samuel | REDACTED | Juana Diaz | PR | 00795-9516 | REDACTED |
| 477024 | RODRIGUEZ POMBAR, MIRIAN A. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 477028 | RODRIGUEZ PONCE, CARLOS | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 477030 | RODRIGUEZ PONCE, JACKELINE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 477031 | RODRIGUEZ PONCE, MARIA DEL C. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 477032 | RODRIGUEZ PONCE, WILMARY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 477033 | RODRIGUEZ PONS, ANA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 477036 | RODRIGUEZ PORTALATIN, MAYDA I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 477038 | RODRIGUEZ PORTELA, ANA M. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 477039 | RODRIGUEZ PORTELA, CARMEN | REDACTED | PENUELAS | PR | 00624-1109 | REDACTED |
| 477044 | RODRIGUEZ POTTER, LINNETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 477045 | RODRIGUEZ PRADO, ANA J. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 477046 | RODRIGUEZ PRADO, FIDEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 818376 | RODRIGUEZ PRATTS, AIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 477048 | RODRIGUEZ PRATTS, AIDA L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 477050 | RODRIGUEZ PRATTS, LILLIAM | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 477051 | RODRIGUEZ PRATTS, MADELINE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 477052 | RODRIGUEZ PRATTS, MELISSA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 477053 | RODRIGUEZ PREMACK, SHARON | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 477054 | RODRIGUEZ PRESTAMO, ISRAEL | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 477055 | RODRIGUEZ PRIETO, JUSTO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 477056 | RODRIGUEZ PRIETO, OMAYRA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 477057 | RODRIGUEZ PRIETO, ROBERTO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 477058 | RODRIGUEZ PRIETO, ROBERTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 477059 | RODRIGUEZ PRINCIPE, JOSE A | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 477060 | RODRIGUEZ PROSPER, SONIA I. | REDACTED | CABO ROJO | PR | 00623-9233 | REDACTED |
| 477061 | RODRIGUEZ PUCHALES, RAMON | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 477062 | RODRIGUEZ PUIGDOLLERS, CAMILLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 477063 | RODRIGUEZ PUJADAS, ISABEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 818377 | RODRIGUEZ PUMAREJO, MELVIN E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 477064 | RODRIGUEZ QUESADA, MARIANA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 477065 | RODRIGUEZ QUESADA, OLGA I | REDACTED | SAN LORENZO | PR | 00754-1283 | REDACTED |
| 477069 | RODRIGUEZ QUIJANO, CARMEN L | REDACTED | CAMUY | PR | 00627-9724 | REDACTED |
| 477070 | RODRIGUEZ QUIJANO, JACINTO | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 477071 | Rodriguez Quijano, Jesus T | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 477072 | RODRIGUEZ QUIJANO, JOSE E | REDACTED | CAMUY | PR | 00627-9724 | REDACTED |
| 477074 | RODRIGUEZ QUIJANO, RAMON | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 477075 | RODRIGUEZ QUIJANO, TERESA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 477076 | RODRIGUEZ QUILES, ALBA | REDACTED | NAGUABO | PR | 00718 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 818378 | RODRIGUEZ QUILES, ALBA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 477077 | RODRIGUEZ QUILES, ALEXIS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 477078 | RODRIGUEZ QUILES, AMALIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 818379 | RODRIGUEZ QUILES, AMALIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 818380 | RODRIGUEZ QUILES, ANA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 477079 | RODRIGUEZ QUILES, ANA L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 477080 | RODRIGUEZ QUILES, ANA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 477081 | RODRIGUEZ QUILES, ANTONIO | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 477082 | RODRIGUEZ QUILES, BYRON | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 477084 | RODRIGUEZ QUILES, DIANA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 818381 | RODRIGUEZ QUILES, DIANA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 477085 | RODRIGUEZ QUILES, DORIS V | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 477086 | RODRIGUEZ QUILES, EDWIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 477087 | RODRIGUEZ QUILES, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 818382 | RODRIGUEZ QUILES, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 477088 | RODRIGUEZ QUILES, EVELYN | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 477089 | RODRIGUEZ QUILES, FELICITA | REDACTED | HATILLO | PR | 00659-9612 | REDACTED |
| 477090 | RODRIGUEZ QUILES, FRANCISCO | REDACTED | GURABO | PR | 00778-9679 | REDACTED |
| 477091 | RODRIGUEZ QUILES, GILBERTO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 477092 | RODRIGUEZ QUILES, GLADYS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 477093 | RODRIGUEZ QUILES, HETTY A | REDACTED | ADJUNTAS | PR | 00601-2349 | REDACTED |
| 477094 | RODRIGUEZ QUILES, HILARIO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 477095 | RODRIGUEZ QUILES, ISRAEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 477096 | RODRIGUEZ QUILES, JAVIER | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 477098 | RODRIGUEZ QUILES, JOSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 477100 | RODRIGUEZ QUILES, JOSE E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 477101 | RODRIGUEZ QUILES, JULIO C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 477102 | RODRIGUEZ QUILES, LOURDES | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 477103 | RODRIGUEZ QUILES, LUIS E | REDACTED | SAN EBASTIAN | PR | 00685 | REDACTED |
| 477104 | RODRIGUEZ QUILES, LUIS J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 477105 | RODRIGUEZ QUILES, LUZ S | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 477106 | RODRIGUEZ QUILES, MARIANE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 477107 | RODRIGUEZ QUILES, MARIMER | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 818383 | RODRIGUEZ QUILES, MARIMER | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 818384 | RODRIGUEZ QUILES, MIGUELINA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 818385 | RODRIGUEZ QUILES, MILCA A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 477108 | RODRIGUEZ QUILES, MILDRED | REDACTED | ADJUNTAS | PR | 00601-9611 | REDACTED |
| 477109 | RODRIGUEZ QUILES, MIREYLLE | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 477111 | RODRIGUEZ QUILES, NESTOR | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 477113 | RODRIGUEZ QUILES, OLGA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 477116 | RODRIGUEZ QUILES, REBECCA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 477117 | Rodriguez Quiles, Roberto | REDACTED | Cayey | PR | 00736 | REDACTED |
| 477119 | RODRIGUEZ QUILES, SONIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 477120 | RODRIGUEZ QUILES, WANDA I | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 477123 | RODRIGUEZ QUILES, ZAIDA | REDACTED | SAN JUAN | PR | 00949 | REDACTED |
| 477124 | Rodriguez Quilez, Helson G | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 477127 | RODRIGUEZ QUINONES, ADITH | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 477129 | RODRIGUEZ QUINONES, ALEXANDER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 477130 | RODRIGUEZ QUINONES, ALVIN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 477132 | RODRIGUEZ QUINONES, ANAGALY | REDACTED | ENSENADA PR | PR | 00647 | REDACTED |
| 818386 | RODRIGUEZ QUINONES, ANGELES | REDACTED | GURABO | PR | 00778 | REDACTED |
| 477134 | RODRIGUEZ QUINONES, ANGELES | REDACTED | GURABO | PR | 00778-9750 | REDACTED |
| 477136 | Rodriguez Quinones, Carlos | REDACTED | Ponce | PR | 00728 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 477139 | RODRIGUEZ QUINONES, CARMEN | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 477140 | RODRIGUEZ QUINONES, CARMEN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 477142 | RODRIGUEZ QUINONES, CARMEN L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 477143 | RODRIGUEZ QUINONES, COLORINA | REDACTED | SAN ISABEL | PR | 00757 | REDACTED |
| 477144 | RODRIGUEZ QUINONES, DAISY | REDACTED | CATANO | PR | 00962 | REDACTED |
| 477145 | RODRIGUEZ QUINONES, DAVID R. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 477146 | RODRIGUEZ QUINONES, DELMA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 477147 | RODRIGUEZ QUINONES, DENISSE A | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 477148 | RODRIGUEZ QUINONES, EFRAIN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 477149 | RODRIGUEZ QUINONES, ELBA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 477150 | RODRIGUEZ QUINONES, ELBA I | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 477151 | RODRIGUEZ QUINONES, ELSA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 477153 | RODRIGUEZ QUINONES, EVA J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 477154 | RODRIGUEZ QUINONES, EVELYN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 477155 | RODRIGUEZ QUINONES, EVELYN | REDACTED | SAN JUAN | PR | 00724 | REDACTED |
| 818387 | RODRIGUEZ QUINONES, EVELYN | REDACTED | SAN JUAN | PR | 00987 | REDACTED |
| 477158 | RODRIGUEZ QUINONES, GLADYS | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 477159 | RODRIGUEZ QUINONES, GLADYS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 818388 | RODRIGUEZ QUINONES, GLADYS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 477160 | RODRIGUEZ QUINONES, IDALIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 477161 | RODRIGUEZ QUINONES, IRAIDA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 818389 | RODRIGUEZ QUINONES, ISAURA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 477163 | RODRIGUEZ QUINONES, JANDY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 477164 | RODRIGUEZ QUINONES, JEFFREY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 477167 | RODRIGUEZ QUINONES, JORGE L | REDACTED | LOIZA | PR | 00925 | REDACTED |
| 477168 | RODRIGUEZ QUINONES, JORGE L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 477169 | RODRIGUEZ QUINONES, JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 818390 | RODRIGUEZ QUINONES, JOSE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 477173 | RODRIGUEZ QUINONES, LILLIAM | REDACTED | FAJARDO | PR | 00778-0000 | REDACTED |
| 477175 | RODRIGUEZ QUINONES, LUCY E | REDACTED | PONCE | PR | 00728 | REDACTED |
| 477178 | RODRIGUEZ QUINONES, LUIS A. | REDACTED | MORIVIS | PR | 00617 | REDACTED |
| 477179 | RODRIGUEZ QUINONES, LUZ M. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 477180 | RODRIGUEZ QUINONES, LYDIA E | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 477181 | RODRIGUEZ QUINONES, MADELINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 818391 | RODRIGUEZ QUINONES, MADELINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 818392 | RODRIGUEZ QUINONES, MADELINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 477183 | RODRIGUEZ QUINONES, MARIA A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 477184 | RODRIGUEZ QUINONES, MARIA DEL | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 477186 | RODRIGUEZ QUINONES, MARIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 477187 | RODRIGUEZ QUINONES, MARIANELA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 477189 | RODRIGUEZ QUINONES, MARIELY | REDACTED | NARANJITO | PR | 00794 | REDACTED |
| 818393 | RODRIGUEZ QUINONES, MARIELY | REDACTED | NARANJITO | PR | 00794 | REDACTED |
| 818394 | RODRIGUEZ QUINONES, MARIELY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 477190 | RODRIGUEZ QUINONES, MARLYN | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 477191 | RODRIGUEZ QUINONES, MIGDALIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 477192 | RODRIGUEZ QUINONES, MILTON I | REDACTED | ADJUNTAS | PR | 00601-9719 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 818395 | RODRIGUEZ QUINONES, MIRIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 477193 | RODRIGUEZ QUINONES, MYRNA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 477194 | RODRIGUEZ QUINONES, NELIDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 477195 | RODRIGUEZ QUINONES, NELLYSSA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 818396 | RODRIGUEZ QUINONES, NELLYSSA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 477196 | RODRIGUEZ QUINONES, NEREIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 818397 | RODRIGUEZ QUINONES, NILDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 818398 | RODRIGUEZ QUINONES, NILDA | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 477197 | RODRIGUEZ QUINONES, NILDA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 477201 | RODRIGUEZ QUINONES, PEDRO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 477202 | RODRIGUEZ QUINONES, PROVIDENCIA | REDACTED | YABUCOA | PR | 00767-9504 | REDACTED |
| 477203 | RODRIGUEZ QUINONES, RAFAEL | REDACTED | San Juan | PR | 00956-9609 | REDACTED |
| 477205 | RODRIGUEZ QUINONES, RAMON | REDACTED | DORADO | PR | 00646 | REDACTED |
| 477207 | RODRIGUEZ QUINONES, RAMON L | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 477208 | RODRIGUEZ QUINONES, RICARDO | REDACTED | San Juan | PR | 00950 | REDACTED |
| 477209 | RODRIGUEZ QUINONES, RIKIE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 477210 | RODRIGUEZ QUINONES, ROBERTO | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 477211 | RODRIGUEZ QUINONES, RUTH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 818399 | RODRIGUEZ QUINONES, SOLMARIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 818400 | RODRIGUEZ QUINONES, SONIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 818401 | RODRIGUEZ QUINONES, VERONICA M. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 477213 | RODRIGUEZ QUINONES, WANDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 477214 | Rodriguez Quinones, Wilberto | REDACTED | Yauco | PR | 00698 | REDACTED |
| 818402 | RODRIGUEZ QUINONES, ZOE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 477217 | RODRIGUEZ QUINONES, ZORAIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 477218 | Rodriguez Quinones, Zulmarie | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 477219 | RODRIGUEZ QUINONEZ, ANA M | REDACTED | PONCE, P.R. | PR | 00717-0260 | REDACTED |
| 477220 | RODRIGUEZ QUINONEZ, AYEISHA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 477221 | RODRIGUEZ QUINONEZ, EDUARDO | REDACTED | CIDRA | PR | 00739-9348 | REDACTED |
| 477222 | RODRIGUEZ QUINONEZ, HERIBERTO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 477224 | RODRIGUEZ QUINONEZ, IRADIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 477226 | Rodriguez Quinonez, Israel | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 477228 | RODRIGUEZ QUINONEZ, JORGE LUIS | REDACTED | YAUCO | PR | 00658 | REDACTED |
| 477230 | RODRIGUEZ QUINONEZ, LUIS E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 477232 | RODRIGUEZ QUINONEZ, LUZ S. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 477233 | RODRIGUEZ QUINONEZ, MARIA L | REDACTED | JAYUYA | PR | 00000 | REDACTED |
| 818403 | RODRIGUEZ QUINONEZ, MILAGROS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 477234 | RODRIGUEZ QUINONEZ, NOEL | REDACTED | AGUADILLA | PR | 00603-9606 | REDACTED |
| 477235 | RODRIGUEZ QUINONEZ, ROBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 818404 | RODRIGUEZ QUINONEZ, SABRINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 477237 | RODRIGUEZ QUINONEZ, SANTA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 477238 | RODRIGUEZ QUINONEZ, WANDA E. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 477239 | RODRIGUEZ QUINONEZ, YASIL M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 477240 | RODRIGUEZ QUINONEZ, ZOE W | REDACTED | MOROVIS | PR | 00687-9710 | REDACTED |
| 477241 | RODRIGUEZ QUINONEZ, ZUANILIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 477243 | RODRIGUEZ QUINTANA, ANGEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 477245 | RODRIGUEZ QUINTANA, CIRIAM N | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 477246 | RODRIGUEZ QUINTANA, QUEXY | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 818405 | RODRIGUEZ QUINTANA, QUEXY | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 818406 | RODRIGUEZ QUINTANA, QUEXY | REDACTED | LEVITOWN | PR | 00949 | REDACTED |
| 477249 | RODRIGUEZ QUINTANA, WILMARIE | REDACTED | PONCE | PR | 00716-2908 | REDACTED |
| 477251 | RODRIGUEZ QUINTANA, YALIXA I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 477252 | RODRIGUEZ QUINTERO, AIDA M | REDACTED | DORADO | PR | 00645 | REDACTED |
| 477253 | RODRIGUEZ QUINTERO, ANGELA R | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 477254 | RODRIGUEZ QUINTERO, DARISABEL | REDACTED | Manati | PR | 00674 | REDACTED |
| 818407 | RODRIGUEZ QUINTERO, ERNESTINA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 477255 | RODRIGUEZ QUINTERO, ERNESTINA A | REDACTED | BAYAMON | PR | 00959-4207 | REDACTED |
| 477256 | RODRIGUEZ QUINTERO, NICOLE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 477257 | RODRIGUEZ QUIQONES, ANA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 477258 | RODRIGUEZ QUIQONES, MARIA M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 477259 | RODRIGUEZ QUIQONES, SONIA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 477260 | RODRIGUEZ QUIQONEZ, LOYDA | REDACTED | SAN JUAN | PR | 00926-4416 | REDACTED |
| 477264 | RODRIGUEZ QUIROS, ALBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 477266 | RODRIGUEZ QUIROS, HECTOR | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 477267 | RODRIGUEZ QUIROS, JAVIER | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 477268 | RODRIGUEZ QUIROS, LETICIA | REDACTED | GUAYANILLA | PR | 00656-0040 | REDACTED |
| 477269 | RODRIGUEZ QUIROS, LEYDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 477270 | RODRIGUEZ QUIROS, MARIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 477270 | RODRIGUEZ QUIROS, MARIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 477271 | RODRIGUEZ QUIROS, MARICELYS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 477272 | RODRIGUEZ QUIROS, VICTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 477273 | RODRIGUEZ QUITANA, CARLOS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 477274 | RODRIGUEZ RABASSA, MARY S. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 477277 | Rodriguez Ramirez, Alberto | REDACTED | Encenada | PR | 00647 | REDACTED |
| 477278 | RODRIGUEZ RAMIREZ, ALBERTO L. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 477279 | RODRIGUEZ RAMIREZ, AMINTA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 477281 | RODRIGUEZ RAMIREZ, ANGEL N | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 477282 | RODRIGUEZ RAMIREZ, ANGEL O | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 477284 | RODRIGUEZ RAMIREZ, ASTRID | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 477285 | RODRIGUEZ RAMIREZ, BETTY | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 477286 | RODRIGUEZ RAMIREZ, CARMEN | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 477288 | RODRIGUEZ RAMIREZ, CHRISTIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 477291 | RODRIGUEZ RAMIREZ, DIANA | REDACTED | BOQUERON | PR | 00622-0728 | REDACTED |
| 477292 | RODRIGUEZ RAMIREZ, EDITH | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 477293 | Rodriguez Ramirez, Edwin | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 477294 | RODRIGUEZ RAMIREZ, ELIZABETH | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 477296 | RODRIGUEZ RAMIREZ, ELLIS E. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 477297 | RODRIGUEZ RAMIREZ, FRANCISCA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 477298 | RODRIGUEZ RAMIREZ, GLORIA I | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 477299 | RODRIGUEZ RAMIREZ, IDELISSE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 477300 | RODRIGUEZ RAMIREZ, IDELISSE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 477301 | RODRIGUEZ RAMIREZ, ILEANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 818409 | RODRIGUEZ RAMIREZ, ILEANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 477302 | RODRIGUEZ RAMIREZ, ISMAEL | REDACTED | JUNCOS | PR | 00777-9603 | REDACTED |
| 477304 | RODRIGUEZ RAMIREZ, IVETTE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 477305 | RODRIGUEZ RAMIREZ, JANET | REDACTED | CAGUAS | PR | 00725-3355 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 477306 | Rodriguez Ramirez, Janice | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 477307 | RODRIGUEZ RAMIREZ, JANIRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 477310 | RODRIGUEZ RAMIREZ, JESUS H | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 477312 | RODRIGUEZ RAMIREZ, JOSE E | REDACTED | FAJARDO | PR | 00738-0243 | REDACTED |
| 477313 | RODRIGUEZ RAMIREZ, JOSSIE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 477315 | RODRIGUEZ RAMIREZ, JUAN J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 477316 | RODRIGUEZ RAMIREZ, JULIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 477317 | RODRIGUEZ RAMIREZ, LEYDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 818410 | RODRIGUEZ RAMIREZ, LEYDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 477319 | RODRIGUEZ RAMIREZ, LUIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 477320 | Rodriguez Ramirez, Luis M. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 477322 | RODRIGUEZ RAMIREZ, MADELINE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 477323 | RODRIGUEZ RAMIREZ, MANUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 818411 | RODRIGUEZ RAMIREZ, MARIA D | REDACTED | GURABO | PR | 00778 | REDACTED |
| 477325 | RODRIGUEZ RAMIREZ, MARILYNA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 477327 | RODRIGUEZ RAMIREZ, MERIDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 477328 | RODRIGUEZ RAMIREZ, MIRIAM | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 477329 | RODRIGUEZ RAMIREZ, MOISES | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 477330 | RODRIGUEZ RAMIREZ, MYRGIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 477331 | RODRIGUEZ RAMIREZ, NAYDA I. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 477333 | Rodriguez Ramirez, Nestor | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 818412 | RODRIGUEZ RAMIREZ, ODEMARIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 477334 | RODRIGUEZ RAMIREZ, OLGA E. | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 477335 | Rodriguez Ramirez, Pedro M | REDACTED | Ponce | PR | 00732 | REDACTED |
| 477336 | RODRIGUEZ RAMIREZ, RAFAEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 477339 | RODRIGUEZ RAMIREZ, REYNALDO | REDACTED | LAJAS | PR | 00683 | REDACTED |
| 477340 | RODRIGUEZ RAMIREZ, ROBERTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 477341 | RODRIGUEZ RAMIREZ, ROBERTO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 477342 | RODRIGUEZ RAMIREZ, ROSA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 477343 | RODRIGUEZ RAMIREZ, ROSA E | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 818413 | RODRIGUEZ RAMIREZ, ROSALINA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 477345 | RODRIGUEZ RAMIREZ, RUBY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 818414 | RODRIGUEZ RAMIREZ, SAUDI | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 818415 | RODRIGUEZ RAMIREZ, SAUDIE A. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 818416 | RODRIGUEZ RAMIREZ, VALERIA L | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 477347 | RODRIGUEZ RAMIREZ, VIOLETA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 477349 | RODRIGUEZ RAMIREZ, WILBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 477351 | RODRIGUEZ RAMIREZ, YADIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 818417 | RODRIGUEZ RAMIREZ, ZERIMAR I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 477361 | Rodriguez Ramos, Adorada | REDACTED | Ponce | PR | 00731 | REDACTED |
| 477363 | RODRIGUEZ RAMOS, AGUEDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 818418 | RODRIGUEZ RAMOS, AGUEDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 477364 | RODRIGUEZ RAMOS, AIDA L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 477365 | RODRIGUEZ RAMOS, AILEEN J | REDACTED | CIDRA | PR | 00739-9627 | REDACTED |
| 477366 | RODRIGUEZ RAMOS, ALANNIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 477367 | RODRIGUEZ RAMOS, ALBA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 477368 | RODRIGUEZ RAMOS, ALBA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 477369 | RODRIGUEZ RAMOS, ALEX | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 477370 | RODRIGUEZ RAMOS, ALEXA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 477371 | RODRIGUEZ RAMOS, ALEXANDER | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 818419 | RODRIGUEZ RAMOS, ALEXANDER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 477372 | RODRIGUEZ RAMOS, ALEXIS | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 477374 | RODRIGUEZ RAMOS, ALICIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 477375 | RODRIGUEZ RAMOS, ALYSHIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 477376 | RODRIGUEZ RAMOS, AMPARO | REDACTED | PENUELAS | PR | 00795 | REDACTED |
| 818420 | RODRIGUEZ RAMOS, ANA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 818421 | RODRIGUEZ RAMOS, ANA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 477377 | RODRIGUEZ RAMOS, ANA ELISA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 477378 | RODRIGUEZ RAMOS, ANGEL | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 477380 | RODRIGUEZ RAMOS, ANGEL L. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 477381 | RODRIGUEZ RAMOS, ANGELA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 818422 | RODRIGUEZ RAMOS, ANGELA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 477383 | RODRIGUEZ RAMOS, ANGELITA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 477384 | RODRIGUEZ RAMOS, ANTONIO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 477385 | RODRIGUEZ RAMOS, ANTONIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 818423 | RODRIGUEZ RAMOS, ANTONIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 477388 | RODRIGUEZ RAMOS, ARELIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 818424 | RODRIGUEZ RAMOS, ARELIS | REDACTED | COMERÍO | PR | 00782 | REDACTED |
| 818425 | RODRIGUEZ RAMOS, ARELIS L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 818426 | RODRIGUEZ RAMOS, ARMANDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 477389 | RODRIGUEZ RAMOS, ASTRID | REDACTED | MAYAGUEZ P R | PR | 00680-0681 | REDACTED |
| 477390 | RODRIGUEZ RAMOS, AURA M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 818427 | RODRIGUEZ RAMOS, BLANCA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 477392 | RODRIGUEZ RAMOS, BLANCA I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 477393 | RODRIGUEZ RAMOS, BRENDALIZ | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 477394 | RODRIGUEZ RAMOS, CARLOS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 477395 | RODRIGUEZ RAMOS, CARLOS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 477398 | RODRIGUEZ RAMOS, CARLOS ANTONIO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 477399 | RODRIGUEZ RAMOS, CARLOS L. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 477400 | RODRIGUEZ RAMOS, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 477403 | RODRIGUEZ RAMOS, CARMEN L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 477404 | RODRIGUEZ RAMOS, CARMEN L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 477407 | RODRIGUEZ RAMOS, CARMEN M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 477406 | RODRIGUEZ RAMOS, CARMEN M | REDACTED | VEGA ALTA | PR | 00692-7037 | REDACTED |
| 477408 | RODRIGUEZ RAMOS, CARMEN M. | REDACTED | TRUJILLO ALTO | PR | 00000 | REDACTED |
| 477409 | Rodriguez Ramos, Cesar | REDACTED | Comerio | PR | 00782 | REDACTED |
| 477410 | RODRIGUEZ RAMOS, CHRIS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 477412 | RODRIGUEZ RAMOS, CLARA L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 477413 | RODRIGUEZ RAMOS, CORALYS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 818428 | RODRIGUEZ RAMOS, CRISALMA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 477414 | RODRIGUEZ RAMOS, CYBELL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 477415 | RODRIGUEZ RAMOS, DANIEL | REDACTED | LA PLATA | PR | 00786 | REDACTED |
| 477185 | Rodriguez Ramos, David | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 477416 | RODRIGUEZ RAMOS, DAVID | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 477419 | RODRIGUEZ RAMOS, DOLORES S | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 477420 | RODRIGUEZ RAMOS, DORA E. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 818429 | RODRIGUEZ RAMOS, DORA M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 818430 | RODRIGUEZ RAMOS, DORA M. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 477421 | RODRIGUEZ RAMOS, EDDIE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 477422 | RODRIGUEZ RAMOS, EDITH V | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 477424 | RODRIGUEZ RAMOS, EDNA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 477425 | RODRIGUEZ RAMOS, EDNA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 477426 | RODRIGUEZ RAMOS, EDNA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 477427 | RODRIGUEZ RAMOS, EDUARDO L | REDACTED | BAYAMON | PR | 00958-0409 | REDACTED |
| 477428 | RODRIGUEZ RAMOS, ELBA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 477429 | RODRIGUEZ RAMOS, ELINES | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 818431 | RODRIGUEZ RAMOS, ELIZABETH | REDACTED | PONCE | PR | 00728 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 477431 | RODRIGUEZ RAMOS, EMILY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 477432 | RODRIGUEZ RAMOS, EMMANUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 477433 | RODRIGUEZ RAMOS, ERIKA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 477434 | RODRIGUEZ RAMOS, ERIKA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 477435 | RODRIGUEZ RAMOS, ERNESTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 477436 | RODRIGUEZ RAMOS, ESTELA | REDACTED | CABO ROJO | PR | 00623-1072 | REDACTED |
| 477437 | RODRIGUEZ RAMOS, ESTHER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 818432 | RODRIGUEZ RAMOS, ESTHER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 477439 | RODRIGUEZ RAMOS, EVA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 477440 | RODRIGUEZ RAMOS, EVELYN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 477441 | RODRIGUEZ RAMOS, EVELYN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 477442 | RODRIGUEZ RAMOS, EVELYN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 477443 | RODRIGUEZ RAMOS, EVELYN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 477445 | RODRIGUEZ RAMOS, FLOR M | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 477446 | RODRIGUEZ RAMOS, FLOR M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 477447 | RODRIGUEZ RAMOS, FRANCHESKA | REDACTED | PONCE | PR | 00728-1920 | REDACTED |
| 477448 | RODRIGUEZ RAMOS, GABRIELA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 477450 | RODRIGUEZ RAMOS, GENESIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 477452 | RODRIGUEZ RAMOS, GERARDO J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 477454 | RODRIGUEZ RAMOS, GIL A | REDACTED | MANATI | PR | 00701 | REDACTED |
| 477455 | RODRIGUEZ RAMOS, GILNIA G. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 477456 | Rodriguez Ramos, Giovanni | REDACTED | Ponce | PR | 00780 | REDACTED |
| 477457 | RODRIGUEZ RAMOS, GISELA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 818433 | RODRIGUEZ RAMOS, GISELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 818434 | RODRIGUEZ RAMOS, GISELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 477458 | RODRIGUEZ RAMOS, GLADYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 818435 | RODRIGUEZ RAMOS, GLENDALY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 477459 | RODRIGUEZ RAMOS, GLENDALY | REDACTED | GUAYANILLA | PR | 00656-3073 | REDACTED |
| 477460 | RODRIGUEZ RAMOS, GLORIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 477461 | RODRIGUEZ RAMOS, GLORIA E | REDACTED | San Juan | PR | 00985 | REDACTED |
| 477462 | RODRIGUEZ RAMOS, GLORIA M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 477463 | RODRIGUEZ RAMOS, GLORIA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 477464 | RODRIGUEZ RAMOS, HAYDEE | REDACTED | ARECIBO | PR | 00613-2990 | REDACTED |
| 477465 | RODRIGUEZ RAMOS, HECTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 477466 | RODRIGUEZ RAMOS, HERIBERTO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 477468 | RODRIGUEZ RAMOS, HUMBERTO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 477470 | RODRIGUEZ RAMOS, INGRID | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 477471 | RODRIGUEZ RAMOS, INGRID | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 818436 | RODRIGUEZ RAMOS, IRIS | REDACTED | GURABO | PR | 00777 | REDACTED |
| 477472 | RODRIGUEZ RAMOS, IRIS D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 477473 | RODRIGUEZ RAMOS, IRIS M | REDACTED | CAYEY | PR | 00737-1973 | REDACTED |
| 477474 | RODRIGUEZ RAMOS, IRIS N | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 477475 | RODRIGUEZ RAMOS, IRMA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 477476 | RODRIGUEZ RAMOS, ISA M | REDACTED | RIO PIEDRAS | PR | 00729 | REDACTED |
| 477477 | RODRIGUEZ RAMOS, ISAMARIEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 477478 | RODRIGUEZ RAMOS, ISMAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 818437 | RODRIGUEZ RAMOS, ISMAEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 477480 | RODRIGUEZ RAMOS, JANET | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 477482 | Rodriguez Ramos, Jesus W | REDACTED | Villalba | PR | 00766 | REDACTED |
| 477483 | RODRIGUEZ RAMOS, JOAQUIN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 477484 | RODRIGUEZ RAMOS, JOE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 477487 | Rodriguez Ramos, Jorge E. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 477488 | Rodriguez Ramos, Jorge L | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 477496 | RODRIGUEZ RAMOS, JOSE A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 477497 | RODRIGUEZ RAMOS, JOSE A. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 477498 | Rodriguez Ramos, Jose C | REDACTED | Caguas | PR | 00726-4960 | REDACTED |
| 477499 | RODRIGUEZ RAMOS, JOSE M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 477500 | Rodriguez Ramos, Jose O | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 477501 | RODRIGUEZ RAMOS, JOSE R | REDACTED | YABUCOA | PR | 00767-9802 | REDACTED |
| 477502 | RODRIGUEZ RAMOS, JOSEFINA | REDACTED | CAGUAS | PR | 00726-1678 | REDACTED |
| 477503 | Rodriguez Ramos, Josmar | REDACTED | Utuado | PR | 00641 | REDACTED |
| 477505 | RODRIGUEZ RAMOS, JUAN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 477510 | RODRIGUEZ RAMOS, JUDITH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 477512 | RODRIGUEZ RAMOS, KALYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 477513 | RODRIGUEZ RAMOS, KAREN | REDACTED | GUAYNABO | PR | 00971-0000 | REDACTED |
| 818438 | RODRIGUEZ RAMOS, KASANDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 477515 | RODRIGUEZ RAMOS, KATHIA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 477517 | RODRIGUEZ RAMOS, KEYSHAMARI | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 818439 | RODRIGUEZ RAMOS, KYANDRA D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 477519 | RODRIGUEZ RAMOS, LEIDA | REDACTED | SABANA GRANDE | PR | 00637-9722 | REDACTED |
| 477520 | RODRIGUEZ RAMOS, LEIDA S | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 477522 | RODRIGUEZ RAMOS, LETICIA | REDACTED | MAYAGUEZ | PR | 00680-7113 | REDACTED |
| 477523 | RODRIGUEZ RAMOS, LIGIA | REDACTED | ARECIBO | PR | 00613-0000 | REDACTED |
| 477524 | RODRIGUEZ RAMOS, LILIAM | REDACTED | MANATI | PR | 00674 | REDACTED |
| 477525 | RODRIGUEZ RAMOS, LINDISHETH | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 477526 | RODRIGUEZ RAMOS, LUCY | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 477528 | Rodriguez Ramos, Luis A | REDACTED | Patillas | PR | 00723 | REDACTED |
| 477529 | Rodriguez Ramos, Luis A | REDACTED | San German | PR | 00683 | REDACTED |
| 477530 | RODRIGUEZ RAMOS, LUIS A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 477531 | RODRIGUEZ RAMOS, LUIS G | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 477532 | RODRIGUEZ RAMOS, LUIS G. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 477534 | RODRIGUEZ RAMOS, MAGALI | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 477535 | RODRIGUEZ RAMOS, MAGDALY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 477536 | Rodriguez Ramos, Manuel | REDACTED | Yauco | PR | 00698 | REDACTED |
| 477537 | RODRIGUEZ RAMOS, MANUEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 477539 | RODRIGUEZ RAMOS, MARA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 477540 | RODRIGUEZ RAMOS, MARGARITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 477541 | RODRIGUEZ RAMOS, MARIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 477542 | RODRIGUEZ RAMOS, MARIA | REDACTED | Rio Piedras | PR | 00927 | REDACTED |
| 477544 | RODRIGUEZ RAMOS, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 477545 | RODRIGUEZ RAMOS, MARIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 477546 | RODRIGUEZ RAMOS, MARIA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 477547 | RODRIGUEZ RAMOS, MARIA DEL C | REDACTED | UTUADO | PR | 00641-0652 | REDACTED |
| 477548 | RODRIGUEZ RAMOS, MARIA DEL C. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 477549 | RODRIGUEZ RAMOS, MARIA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 818440 | RODRIGUEZ RAMOS, MARIA I | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 477550 | RODRIGUEZ RAMOS, MARIA J. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 477551 | RODRIGUEZ RAMOS, MARIA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 477552 | RODRIGUEZ RAMOS, MARIA T | REDACTED | TOA BAJA | PR | 00951-0625 | REDACTED |
| 477553 | RODRIGUEZ RAMOS, MARIBEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 477554 | RODRIGUEZ RAMOS, MARIBEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 477555 | RODRIGUEZ RAMOS, MARTA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 477557 | RODRIGUEZ RAMOS, MARTA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 477558 | RODRIGUEZ RAMOS, MAYRANGELY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 477559 | RODRIGUEZ RAMOS, MELBA | REDACTED | TRUJILLO | PR | 00976 | REDACTED |
| 477560 | RODRIGUEZ RAMOS, MERCEDES | REDACTED | CEIBA | PR | 00735 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 477561 | RODRIGUEZ RAMOS, MIGDALIA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 818441 | RODRIGUEZ RAMOS, MIGDALIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 477563 | RODRIGUEZ RAMOS, MILCA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 477565 | RODRIGUEZ RAMOS, MYRIAM | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 477566 | RODRIGUEZ RAMOS, NANCY I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 818442 | RODRIGUEZ RAMOS, NANCY I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 477567 | RODRIGUEZ RAMOS, NEDIX | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 477568 | RODRIGUEZ RAMOS, NEFTALI | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 477570 | RODRIGUEZ RAMOS, NELIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 477571 | Rodriguez Ramos, Nelly | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 477573 | RODRIGUEZ RAMOS, NESTOR | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 477574 | RODRIGUEZ RAMOS, NESTOR O. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 477575 | RODRIGUEZ RAMOS, NILSA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 477576 | RODRIGUEZ RAMOS, NISIS M. | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 477577 | RODRIGUEZ RAMOS, NIVIA I | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 477578 | RODRIGUEZ RAMOS, NORBERT R | REDACTED | GUAYNABO | PR | 00919 | REDACTED |
| 477579 | RODRIGUEZ RAMOS, NORMA L. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 477580 | RODRIGUEZ RAMOS, OBDULIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 477582 | RODRIGUEZ RAMOS, OLGA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 477584 | RODRIGUEZ RAMOS, OSCAR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 477585 | Rodriguez Ramos, Osvaldo | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 477587 | RODRIGUEZ RAMOS, PABLO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 477586 | RODRIGUEZ RAMOS, PABLO | REDACTED | PONCE | PR | 00716-1376 | REDACTED |
| 477589 | Rodriguez Ramos, Paula C | REDACTED | San Juan | PR | 00924 | REDACTED |
| 477590 | RODRIGUEZ RAMOS, PAULITA | REDACTED | CAMUY | PR | 00627-9624 | REDACTED |
| 477591 | Rodriguez Ramos, Rafael | REDACTED | Yauco | PR | 00698 | REDACTED |
| 477594 | RODRIGUEZ RAMOS, RAFAEL G. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 477595 | RODRIGUEZ RAMOS, RAMON | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 477596 | RODRIGUEZ RAMOS, RAMON | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 818443 | RODRIGUEZ RAMOS, RAMONA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 477597 | RODRIGUEZ RAMOS, RAMONA | REDACTED | CANOVANAS | PR | 00729-2148 | REDACTED |
| 477598 | RODRIGUEZ RAMOS, RAMONITA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 477599 | RODRIGUEZ RAMOS, RAYSON J | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 477600 | RODRIGUEZ RAMOS, REBECA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 477602 | RODRIGUEZ RAMOS, REINALDO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 477603 | RODRIGUEZ RAMOS, RENALDO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 477604 | RODRIGUEZ RAMOS, RENALDO | REDACTED | GUAYAMA | PR | 00785-0765 | REDACTED |
| 477605 | RODRIGUEZ RAMOS, RENIEL | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 477606 | Rodriguez Ramos, Reynaldo | REDACTED | Carolina | PR | 00985 | REDACTED |
| 477607 | RODRIGUEZ RAMOS, RICARDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 477608 | RODRIGUEZ RAMOS, ROBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 477611 | RODRIGUEZ RAMOS, ROSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 818444 | RODRIGUEZ RAMOS, ROSA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 477612 | RODRIGUEZ RAMOS, ROSA | REDACTED | CAMUY | PR | 00627-0882 | REDACTED |
| 477613 | RODRIGUEZ RAMOS, ROSA M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 477614 | RODRIGUEZ RAMOS, ROSA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 477615 | RODRIGUEZ RAMOS, ROSELYNE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 477616 | RODRIGUEZ RAMOS, RUTH | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 477617 | Rodriguez Ramos, Samuel | REDACTED | Isabela | PR | 00662 | REDACTED |
| 477618 | RODRIGUEZ RAMOS, SANDRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 477619 | RODRIGUEZ RAMOS, SARAH | REDACTED | HUMACAO | PR | 00792-0890 | REDACTED |
| 477620 | RODRIGUEZ RAMOS, SOLEDAD | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 477621 | RODRIGUEZ RAMOS, SONSIRE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 818445 | RODRIGUEZ RAMOS, SONSIRE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 477622 | RODRIGUEZ RAMOS, STEPHANIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 477623 | RODRIGUEZ RAMOS, TERESITA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 818446 | RODRIGUEZ RAMOS, TERESITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 477625 | RODRIGUEZ RAMOS, VICTORIA | REDACTED | TOA ALTA | PR | 00943 | REDACTED |
| 477626 | RODRIGUEZ RAMOS, VICTORIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 477627 | RODRIGUEZ RAMOS, VIRGEN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 477628 | RODRIGUEZ RAMOS, VIVIAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 477629 | RODRIGUEZ RAMOS, WALESKA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 477630 | RODRIGUEZ RAMOS, WILBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 477631 | RODRIGUEZ RAMOS, WILFREDO | REDACTED | LUQUILLO | PR | 00773-9702 | REDACTED |
| 477633 | RODRIGUEZ RAMOS, YAMARIS M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 477634 | RODRIGUEZ RAMOS, ZAIRA N. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 477635 | RODRIGUEZ RAMOS, ZORAIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 818447 | RODRIGUEZ RAMOS, ZORAIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 477637 | RODRIGUEZ RANGEL, LUIS A | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 477638 | RODRIGUEZ RANGEL, NORMA I | REDACTED | PONCE | PR | 00732 | REDACTED |
| 477639 | RODRIGUEZ RAPALE, VICTOR A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 818448 | RODRIGUEZ RAPPA, LILLIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 477640 | RODRIGUEZ RAPPA, LILLIAM I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 477641 | RODRIGUEZ RDGRIGUEZ, GLENDALY | REDACTED | COAMO | PR | 00769-7002 | REDACTED |
| 818449 | RODRIGUEZ REICES, DIANA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 477648 | RODRIGUEZ REILLO, RICARDO | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 477649 | RODRIGUEZ REILLO, RUBENEDITH | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 477650 | RODRIGUEZ REINOSA, ANGEL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 477651 | RODRIGUEZ REINOSA, ANGEL L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 477652 | RODRIGUEZ RENTA, DORIS M | REDACTED | PONCE | PR | 00716-2103 | REDACTED |
| 477654 | RODRIGUEZ RENTAS, ADRIAN | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 477656 | RODRIGUEZ RENTAS, ANGEL A | REDACTED | GURABO | PR | 00778-9617 | REDACTED |
| 477657 | RODRIGUEZ RENTAS, ANGEL R | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 477659 | RODRIGUEZ RENTAS, DAISY | REDACTED | SAN JUAN | PR | 00936-7250 | REDACTED |
| 477660 | RODRIGUEZ RENTAS, DANIEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 477662 | RODRIGUEZ RENTAS, FERNANDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 477663 | RODRIGUEZ RENTAS, GLADYS | REDACTED | VILLALBA | PR | 00766-9707 | REDACTED |
| 477665 | RODRIGUEZ RENTAS, ILSA | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 477667 | RODRIGUEZ RENTAS, JULIO A | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 477668 | Rodriguez Rentas, Luis P | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 477669 | RODRIGUEZ RENTAS, LUIS P | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 477670 | RODRIGUEZ RENTAS, LUZ A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 477671 | Rodriguez Rentas, Maribette | REDACTED | Villalba | PR | 00766-9707 | REDACTED |
| 477672 | Rodriguez Rentas, MATILDE | REDACTED | PONCE | PR | 00716-2931 | REDACTED |
| 818450 | RODRIGUEZ RENTAS, RICARDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 477675 | RODRIGUEZ RENTAZ, HECTOR | REDACTED | PONCE | PR | 00717-1459 | REDACTED |
| 818451 | RODRIGUEZ REPOLLET, EMMANUEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 477676 | RODRIGUEZ REPOLLET, IRMA N | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 477677 | RODRIGUEZ REPOLLET, ZOILA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 477678 | RODRIGUEZ REQUENA, JOSE J | REDACTED | JUNCOS | PR | 00777-9723 | REDACTED |
| 477681 | RODRIGUEZ RESTO, JOSUE | REDACTED | Juncos | PR | 00777 | REDACTED |
| 477682 | RODRIGUEZ RESTO, KIARA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 477683 | RODRIGUEZ RESTO, LEIDA Z | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 477684 | RODRIGUEZ RESTO, MARIA E | REDACTED | GUAYNABO | PR | 00970-3679 | REDACTED |
| 477685 | RODRIGUEZ RESTO, MARY C | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 818452 | RODRIGUEZ RESTO, MARY C | REDACTED | COMERIO | PR | 00782 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 477688 | Rodriguez Resto, Victor H | REDACTED | San Juan | PR | 00928 | REDACTED |
| 477689 | Rodriguez Reveron, Pedro Noel | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 818453 | RODRIGUEZ REY, AIDA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 477691 | RODRIGUEZ REY, AIDA E | REDACTED | BAYAMON | PR | 00960-8041 | REDACTED |
| 477693 | RODRIGUEZ REY, JORGE L | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 477694 | RODRIGUEZ REY, JORGE L | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 477695 | RODRIGUEZ REYES, ADA D | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 477696 | RODRIGUEZ REYES, AIDA L. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 818454 | RODRIGUEZ REYES, ANGIE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 477701 | RODRIGUEZ REYES, ANGIE E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 477702 | RODRIGUEZ REYES, ANIBAL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 477705 | RODRIGUEZ REYES, ARNALDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 477706 | RODRIGUEZ REYES, BRYAN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 477708 | Rodriguez Reyes, Carlos H | REDACTED | Cidra | PR | 00739 | REDACTED |
| 477709 | RODRIGUEZ REYES, CARMEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 477710 | RODRIGUEZ REYES, CARMEN M | REDACTED | CAROLINA | PR | 00985-3125 | REDACTED |
| 477711 | RODRIGUEZ REYES, CHRISTIAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 477712 | RODRIGUEZ REYES, DAMARIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 818455 | RODRIGUEZ REYES, DIDUVINA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 477715 | RODRIGUEZ REYES, DIDUVINA | REDACTED | JAYUYA | PR | 00664-9611 | REDACTED |
| 818456 | RODRIGUEZ REYES, DIGNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 477717 | RODRIGUEZ REYES, DIGNA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 477718 | RODRIGUEZ REYES, EDGARDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 818457 | RODRIGUEZ REYES, EDNA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 477722 | RODRIGUEZ REYES, ELIEL R | REDACTED | CATANO | PR | 00962 | REDACTED |
| 477723 | RODRIGUEZ REYES, ELIZABETH | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 818458 | RODRIGUEZ REYES, ELIZABETH | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 477724 | RODRIGUEZ REYES, ERIC M. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 477725 | RODRIGUEZ REYES, ERNESTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 477726 | RODRIGUEZ REYES, FELIPE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 477729 | RODRIGUEZ REYES, FRANCISCO J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 477730 | Rodriguez Reyes, Gerinaldo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 477731 | RODRIGUEZ REYES, GLORY Y | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 477734 | RODRIGUEZ REYES, IRMA I. | REDACTED | SAN GERMAN | PR | 00985 | REDACTED |
| 477735 | RODRIGUEZ REYES, ISA | REDACTED | OROCOVIS | PR | 00638 | REDACTED |
| 477736 | RODRIGUEZ REYES, ISAIAS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 477737 | RODRIGUEZ REYES, IVAN | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 477738 | RODRIGUEZ REYES, IVELISSE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 477739 | RODRIGUEZ REYES, JANNETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 818459 | RODRIGUEZ REYES, JESSICA M. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 477741 | RODRIGUEZ REYES, JOEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 818460 | RODRIGUEZ REYES, JOEL O | REDACTED | CIALES | PR | 00638 | REDACTED |
| 477743 | RODRIGUEZ REYES, JOSE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 477746 | RODRIGUEZ REYES, JOSE H. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 477747 | RODRIGUEZ REYES, JOSE M. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 477748 | Rodriguez Reyes, Juan | REDACTED | Coamo | PR | 00769 | REDACTED |
| 477751 | RODRIGUEZ REYES, JUAN L. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 477752 | RODRIGUEZ REYES, JULIO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 477753 | RODRIGUEZ REYES, KAREN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 818461 | RODRIGUEZ REYES, KAREN M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 477755 | RODRIGUEZ REYES, LAURA | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 477757 | RODRIGUEZ REYES, LESLIE D | REDACTED | CIALES | PR | 00638 | REDACTED |
| 818462 | RODRIGUEZ REYES, LESLIE D | REDACTED | CIALES | PR | 00638 | REDACTED |
| 477758 | RODRIGUEZ REYES, LINDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 818463 | RODRIGUEZ REYES, LINDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 477759 | RODRIGUEZ REYES, LIZ | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 477760 | RODRIGUEZ REYES, LOURDES | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 818464 | RODRIGUEZ REYES, LUIS | REDACTED | MAYAGÜEZ | PR | 00681 | REDACTED |
| 477764 | RODRIGUEZ REYES, LUIS E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 477765 | Rodriguez Reyes, Luis E | REDACTED | Carolina | PR | 00979 | REDACTED |
| 477766 | RODRIGUEZ REYES, LUIS E. | REDACTED | MOROVIS | PR | 00717 | REDACTED |
| 477767 | RODRIGUEZ REYES, LUIS G | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 477768 | RODRIGUEZ REYES, LUIS GERARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 477770 | RODRIGUEZ REYES, LUZ M | REDACTED | OROCOVIS | PR | 00720-9499 | REDACTED |
| 477771 | RODRIGUEZ REYES, MARANGELY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 477772 | RODRIGUEZ REYES, MARGARITA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 477773 | RODRIGUEZ REYES, MARGARITA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 477774 | RODRIGUEZ REYES, MARGARITA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 818465 | RODRIGUEZ REYES, MARGARITA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 477776 | RODRIGUEZ REYES, MARIA DEL P. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 477777 | RODRIGUEZ REYES, MARIA T | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 477778 | RODRIGUEZ REYES, MARICARMEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 477779 | RODRIGUEZ REYES, MARIELY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 477780 | RODRIGUEZ REYES, MARILENA | REDACTED | ST. WOODBRIDGE | VA | 22191 | REDACTED |
| 477782 | RODRIGUEZ REYES, MIGDOEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 477783 | RODRIGUEZ REYES, MIGUEL | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 477786 | RODRIGUEZ REYES, MILAGROS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 477788 | RODRIGUEZ REYES, MINELI | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 477789 | RODRIGUEZ REYES, MINELLI | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 477790 | RODRIGUEZ REYES, MIRIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 477792 | RODRIGUEZ REYES, MYRNA A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 477793 | RODRIGUEZ REYES, NATIVIDAD | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 477796 | RODRIGUEZ REYES, NOEMI | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 477797 | RODRIGUEZ REYES, NORMA I | REDACTED | BAYAMON | PR | 00961-4346 | REDACTED |
| 818466 | RODRIGUEZ REYES, OLGA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 477798 | RODRIGUEZ REYES, OLGA I | REDACTED | HUMACAO | PR | 00761 | REDACTED |
| 477799 | RODRIGUEZ REYES, ORLANDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 477803 | Rodriguez Reyes, Rafael A. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 477804 | RODRIGUEZ REYES, RAMON | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 477805 | Rodriguez Reyes, Ramon E | REDACTED | Coamo | PR | 00769 | REDACTED |
| 477807 | RODRIGUEZ REYES, RAUL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 477806 | RODRIGUEZ REYES, RAUL | REDACTED | San Juan | PR | 00901-1824 | REDACTED |
| 477808 | RODRIGUEZ REYES, RICARDO | REDACTED | UTUADO | PR | 00641-0054 | REDACTED |
| 477811 | RODRIGUEZ REYES, ROSA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 818467 | RODRIGUEZ REYES, SAMUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 477812 | RODRIGUEZ REYES, SONIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 477813 | RODRIGUEZ REYES, TERESA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 818468 | RODRIGUEZ REYES, VALERIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 477814 | RODRIGUEZ REYES, VICENTA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 477815 | RODRIGUEZ REYES, WALESKA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 477816 | RODRIGUEZ REYES, WILLIAM E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 477817 | RODRIGUEZ REYES, WINDELI G | REDACTED | PONCE | PR | 00730 | REDACTED |
| 818469 | RODRIGUEZ REYES, WINDELI G. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 477818 | RODRIGUEZ REYES, YADIRA D. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 477819 | RODRIGUEZ REYES, YARLIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 477821 | RODRIGUEZ REYES, ZULMA Y | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 477823 | RODRIGUEZ REYEZ, MARCELO | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 818470 | RODRIGUEZ REYEZ, MARCELO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 477825 | RODRIGUEZ REYMUNDY, MYRNA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 477826 | RODRIGUEZ REYNALDO, MARIANELA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 818471 | RODRIGUEZ RIBOT, IGDDY N | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 477830 | RODRIGUEZ RIERA, DIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 477831 | RODRIGUEZ RIERA, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818472 | RODRIGUEZ RIERA, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 477832 | RODRIGUEZ RIJOS, MARGARITA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 477833 | RODRIGUEZ RIJOS, MARGARITA | REDACTED | CANOVANAS | PR | 00646 | REDACTED |
| 477838 | RODRIGUEZ RIOPEDRE, WALESKA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 818473 | RODRIGUEZ RIOPEDRE, WALESKA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 477843 | RODRIGUEZ RIOS, AIDA L | REDACTED | NARANJITO | PR | 00719-9717 | REDACTED |
| 477844 | RODRIGUEZ RIOS, AMEE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 818474 | RODRIGUEZ RIOS, AMEE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 477845 | RODRIGUEZ RIOS, ANA D | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 818475 | RODRIGUEZ RIOS, ANA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 477846 | RODRIGUEZ RIOS, ANAMIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 477847 | RODRIGUEZ RIOS, ANGEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 477848 | RODRIGUEZ RIOS, ANGEL G. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 477849 | Rodriguez Rios, Antolin | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 477850 | RODRIGUEZ RIOS, ARLEEN | REDACTED | COTO LAUREL | PR | 00780-2414 | REDACTED |
| 477851 | RODRIGUEZ RIOS, ARNALDO | REDACTED | ISABELA | PR | 00667 | REDACTED |
| 818476 | RODRIGUEZ RIOS, ARNALDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 477852 | RODRIGUEZ RIOS, BETTY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 818477 | RODRIGUEZ RIOS, BRENDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 477855 | RODRIGUEZ RIOS, BRENDA L. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 477856 | RODRIGUEZ RIOS, BRENDA LEE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 477858 | RODRIGUEZ RIOS, CARMEN | REDACTED | QUEBRADILLAS P | PR | 00678-0200 | REDACTED |
| 477859 | RODRIGUEZ RIOS, CARMEN E | REDACTED | GUAYNABO | PR | 00968-0000 | REDACTED |
| 818478 | RODRIGUEZ RIOS, CARMEN N | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 477860 | RODRIGUEZ RIOS, DIANA I | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 477861 | RODRIGUEZ RIOS, DIANA I | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 477862 | RODRIGUEZ RIOS, DIEGO M | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 477866 | RODRIGUEZ RIOS, EDITH Z | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 477867 | RODRIGUEZ RIOS, EDNA LUZ | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 477868 | RODRIGUEZ RIOS, EDWIN J | REDACTED | PONCE | PR | 00731-2658 | REDACTED |
| 477871 | RODRIGUEZ RIOS, GABRIEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 477872 | RODRIGUEZ RIOS, GREGORIA | REDACTED | LUQUILLO | PR | 00773-9726 | REDACTED |
| 477873 | Rodriguez Rios, Hector | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 477874 | RODRIGUEZ RIOS, HOJILDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 477877 | RODRIGUEZ RIOS, JOHNNY | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 477878 | RODRIGUEZ RIOS, JOSE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 477879 | Rodriguez Rios, Jose R | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 477880 | RODRIGUEZ RIOS, JOSE R. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 477881 | RODRIGUEZ RIOS, JOSELY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 477884 | RODRIGUEZ RIOS, JULIO E. | REDACTED | PONCE | PR | 00780 | REDACTED |
| 818479 | RODRIGUEZ RIOS, LEOMAR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 477885 | RODRIGUEZ RIOS, LINETTE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 818480 | RODRIGUEZ RIOS, LIZETTE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 477886 | RODRIGUEZ RIOS, LIZETTE | REDACTED | COTO LAUREL | PR | 00780-9508 | REDACTED |
| 477887 | RODRIGUEZ RIOS, LIZZIE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 818481 | RODRIGUEZ RIOS, LOURDES M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 477889 | RODRIGUEZ RIOS, LYDIA Z | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 477890 | Rodriguez Rios, Manuel R. | REDACTED | Lares | PR | 00669 | REDACTED |
| 477891 | RODRIGUEZ RIOS, MARC | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 818482 | RODRIGUEZ RIOS, MARC | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 818483 | RODRIGUEZ RIOS, MARC | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 477892 | RODRIGUEZ RIOS, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 477894 | RODRIGUEZ RIOS, MARIA H. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 477895 | RODRIGUEZ RIOS, MARIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 477896 | RODRIGUEZ RIOS, MARIA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 477897 | RODRIGUEZ RIOS, MARIA M | REDACTED | GUAYNABO PUEBLO | PR | 00969 | REDACTED |
| 818484 | RODRIGUEZ RIOS, MARIA M. | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 477898 | RODRIGUEZ RIOS, MARIA V. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 477899 | RODRIGUEZ RIOS, MARIANGELIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 477900 | RODRIGUEZ RIOS, MARITZA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 477901 | RODRIGUEZ RIOS, MARITZA | REDACTED | AGUADILLA | PR | 00605-3216 | REDACTED |
| 477902 | RODRIGUEZ RIOS, MELISSA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 477904 | RODRIGUEZ RIOS, MIGUEL A | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 477905 | RODRIGUEZ RIOS, NIVIA | REDACTED | ADJUNTAS | PR | 00601-2245 | REDACTED |
| 477906 | RODRIGUEZ RIOS, NOEMI | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 477907 | RODRIGUEZ RIOS, NYDIA I. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 477908 | RODRIGUEZ RIOS, OLGA I. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 477909 | Rodriguez Rios, Pablo | REDACTED | Manchester | NH | 03103 | REDACTED |
| 477911 | RODRIGUEZ RIOS, PRISCILA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 477912 | RODRIGUEZ RIOS, RAMONITA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 477913 | RODRIGUEZ RIOS, RAUL | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 477914 | RODRIGUEZ RIOS, RENE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 477915 | RODRIGUEZ RIOS, ROBERTO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 477916 | RODRIGUEZ RIOS, ROBERTO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 477918 | RODRIGUEZ RIOS, ROSA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 477921 | RODRIGUEZ RIOS, SONIA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 477922 | RODRIGUEZ RIOS, VIRGINIA | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 477923 | RODRIGUEZ RIOS, WALTER | REDACTED | LARES | PR | 00669-0323 | REDACTED |
| 477924 | RODRIGUEZ RIOS, WILLIAM | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 477925 | RODRIGUEZ RIOS, XAMARIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 818485 | RODRIGUEZ RIOS, YANIRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 477927 | RODRIGUEZ RIPOLL, LOURDES | REDACTED | PONCE | PR | 00716 | REDACTED |
| 477929 | RODRIGUEZ RIVARA, CARLOS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 477930 | RODRIGUEZ RIVAS, AIDA | REDACTED | OROCOVIS | PR | 00720-0351 | REDACTED |
| 818486 | RODRIGUEZ RIVAS, ALBERTO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 477931 | RODRIGUEZ RIVAS, ARLEEN | REDACTED | OROCOVIS PR | PR | 00720-0351 | REDACTED |
| 477932 | RODRIGUEZ RIVAS, BRENDA L | REDACTED | CAROLINA | PR | 00987-6942 | REDACTED |
| 477933 | RODRIGUEZ RIVAS, BRENDA M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 477934 | RODRIGUEZ RIVAS, BRUNILDA | REDACTED | YABUCOA | PR | 00767-9503 | REDACTED |
| 477937 | RODRIGUEZ RIVAS, CHRISTIAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 477938 | Rodriguez Rivas, Christian J | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 477939 | RODRIGUEZ RIVAS, CYNTHIA J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 477940 | Rodriguez Rivas, Damaris | REDACTED | Patillas | PR | 00723 | REDACTED |
| 477943 | RODRIGUEZ RIVAS, GLADYS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 818487 | RODRIGUEZ RIVAS, GLADYS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 477944 | RODRIGUEZ RIVAS, HENRY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 818488 | RODRIGUEZ RIVAS, IXCIDIA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 477945 | RODRIGUEZ RIVAS, JENNIFER | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 477946 | Rodriguez Rivas, Juan C. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 818489 | RODRIGUEZ RIVAS, LIZ | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 477948 | RODRIGUEZ RIVAS, LIZ A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 477949 | RODRIGUEZ RIVAS, MARCOS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 477950 | RODRIGUEZ RIVAS, MARIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 477951 | RODRIGUEZ RIVAS, MARIA S. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 477952 | RODRIGUEZ RIVAS, MARIBEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 477953 | Rodriguez Rivas, Marisela | REDACTED | Patillas | PR | 00723 | REDACTED |
| 477954 | RODRIGUEZ RIVAS, MARTINA | REDACTED | YABUCOA | PR | 00767-9513 | REDACTED |
| 818490 | RODRIGUEZ RIVAS, MAYRA L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 477955 | RODRIGUEZ RIVAS, MILDRED | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 477956 | RODRIGUEZ RIVAS, RAFAEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 477957 | RODRIGUEZ RIVAS, RAYMOND | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 477958 | RODRIGUEZ RIVAS, TERESA | REDACTED | YABUCOA | PR | 00767-9513 | REDACTED |
| 477959 | RODRIGUEZ RIVAS, WILLIAM | REDACTED | Coamo | PR | 00769 | REDACTED |
| 477960 | Rodriguez Rivas, William | REDACTED | Coamo | PR | 00769 | REDACTED |
| 477961 | RODRIGUEZ RIVAS, YAMARIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 477974 | Rodriguez Rivera, Abimael | REDACTED | San Juan | PR | 00936-3155 | REDACTED |
| 477975 | RODRIGUEZ RIVERA, ADA I | REDACTED | GUAYANILLA | PR | 00656-1912 | REDACTED |
| 477976 | RODRIGUEZ RIVERA, ADA LUISA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 477977 | RODRIGUEZ RIVERA, ADA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 477978 | RODRIGUEZ RIVERA, ADA N | REDACTED | TOA ALTA | PR | 00958-0000 | REDACTED |
| 477979 | RODRIGUEZ RIVERA, ADA R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818491 | RODRIGUEZ RIVERA, ADLERYS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 477981 | RODRIGUEZ RIVERA, ADRIAN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 477983 | Rodriguez Rivera, Adrian G. | REDACTED | Garrochales | PR | 00652 | REDACTED |
| 477984 | RODRIGUEZ RIVERA, AHMED | REDACTED | NAGUABO | PR | 00718-9712 | REDACTED |
| 477985 | Rodriguez Rivera, Aida | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 477986 | RODRIGUEZ RIVERA, AIDA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 477987 | RODRIGUEZ RIVERA, AIDA I. | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 818492 | RODRIGUEZ RIVERA, AIDA Y | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 1257466 | RODRIGUEZ RIVERA, AIDA Y | REDACTED | COMERIO | PR | 00642 | REDACTED |
| 818493 | RODRIGUEZ RIVERA, AIXA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 477989 | RODRIGUEZ RIVERA, AIXA | REDACTED | CAGUAS | PR | 00725-3362 | REDACTED |
| 818494 | RODRIGUEZ RIVERA, AIXA Y | REDACTED | PONCE | PR | 00780 | REDACTED |
| 477990 | Rodriguez Rivera, Alberto | REDACTED | Ponce | PR | 00731-9606 | REDACTED |
| 477992 | Rodriguez Rivera, Alberto L | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 477994 | RODRIGUEZ RIVERA, ALEXIS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 477995 | RODRIGUEZ RIVERA, ALEXIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 477996 | RODRIGUEZ RIVERA, ALEXIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 818495 | RODRIGUEZ RIVERA, ALEXIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 477997 | RODRIGUEZ RIVERA, ALFREDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 477998 | RODRIGUEZ RIVERA, ALICIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 818496 | RODRIGUEZ RIVERA, ALICIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 477999 | RODRIGUEZ RIVERA, ALICIA I | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 478000 | RODRIGUEZ RIVERA, ALICIA M | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 478001 | RODRIGUEZ RIVERA, AMARILIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 478002 | RODRIGUEZ RIVERA, ANA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 478003 | RODRIGUEZ RIVERA, ANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 818497 | RODRIGUEZ RIVERA, ANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 478006 | RODRIGUEZ RIVERA, ANA C | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 478007 | RODRIGUEZ RIVERA, ANA C. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 478008 | RODRIGUEZ RIVERA, ANA D | REDACTED | GUAYANILLA | PR | 00656-1449 | REDACTED |
| 478009 | RODRIGUEZ RIVERA, ANA E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 478010 | RODRIGUEZ RIVERA, ANA G | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 478011 | RODRIGUEZ RIVERA, ANA I. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 478012 | RODRIGUEZ RIVERA, ANA I. | REDACTED | SANTURCE | PR | 00913 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 478013 | RODRIGUEZ RIVERA, ANA L | REDACTED | CAGUAS | PR | 00726-0000 | REDACTED |
| 478014 | RODRIGUEZ RIVERA, ANA M | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 478016 | RODRIGUEZ RIVERA, ANA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 478015 | RODRIGUEZ RIVERA, ANA M | REDACTED | BAYAMON | PR | 00956-5627 | REDACTED |
| 818498 | RODRIGUEZ RIVERA, ANA N | REDACTED | PONCE | PR | 00728 | REDACTED |
| 478017 | RODRIGUEZ RIVERA, ANA T | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 478018 | Rodriguez Rivera, Anastacio | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 478019 | RODRIGUEZ RIVERA, ANAYLLIL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 478020 | RODRIGUEZ RIVERA, ANDREA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 818499 | RODRIGUEZ RIVERA, ANDREA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 478021 | RODRIGUEZ RIVERA, ANDRES | REDACTED | GUAYNABO | PR | 00970-2356 | REDACTED |
| 478023 | RODRIGUEZ RIVERA, ANG L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 478024 | Rodriguez Rivera, Angel | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 478025 | RODRIGUEZ RIVERA, ANGEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 478034 | RODRIGUEZ RIVERA, ANGEL E. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 478035 | RODRIGUEZ RIVERA, ANGEL L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 478036 | Rodriguez Rivera, Angel L. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 478037 | RODRIGUEZ RIVERA, ANGEL R | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 478038 | Rodriguez Rivera, Angel R. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 478039 | RODRIGUEZ RIVERA, ANGELA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 818500 | RODRIGUEZ RIVERA, ANGELA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 478040 | RODRIGUEZ RIVERA, ANGELICA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 478041 | RODRIGUEZ RIVERA, ANIBAL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 478042 | RODRIGUEZ RIVERA, ANILDA S. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 478043 | RODRIGUEZ RIVERA, ANTONIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 478044 | RODRIGUEZ RIVERA, ANTONIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 478046 | RODRIGUEZ RIVERA, ANTONIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 478045 | RODRIGUEZ RIVERA, ANTONIA | REDACTED | PONCE | PR | 00731-2343 | REDACTED |
| 478047 | Rodriguez Rivera, Antonio | REDACTED | Guayama | PR | 00784 | REDACTED |
| 478048 | RODRIGUEZ RIVERA, ANTONIO | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 478049 | RODRIGUEZ RIVERA, ARCADIO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 478050 | RODRIGUEZ RIVERA, ARIEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 478051 | RODRIGUEZ RIVERA, ARLENNE D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 818501 | RODRIGUEZ RIVERA, ARMANDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 478053 | RODRIGUEZ RIVERA, ARNALDO L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 818502 | RODRIGUEZ RIVERA, ARSENIO J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 478054 | RODRIGUEZ RIVERA, ASHLEY M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 478056 | RODRIGUEZ RIVERA, AUREA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 478057 | RODRIGUEZ RIVERA, AUREALY | REDACTED | PONCE | PR | 00717 | REDACTED |
| 478058 | RODRIGUEZ RIVERA, AWILDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 478060 | RODRIGUEZ RIVERA, AWILDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 478059 | RODRIGUEZ RIVERA, AWILDA | REDACTED | GUAYNABO | PR | 00971-9583 | REDACTED |
| 478061 | RODRIGUEZ RIVERA, AWILDA | REDACTED | GUAYNABO | PR | 00971-9583 | REDACTED |
| 478064 | RODRIGUEZ RIVERA, BEATRIZ | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 478066 | Rodriguez Rivera, Betsy I | REDACTED | Isabela | PR | 00662 | REDACTED |
| 478067 | RODRIGUEZ RIVERA, BETTZY | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 818503 | RODRIGUEZ RIVERA, BETZAIDA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 478069 | RODRIGUEZ RIVERA, BIANCA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 478071 | RODRIGUEZ RIVERA, BLANCA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 818504 | RODRIGUEZ RIVERA, BRENDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 818505 | RODRIGUEZ RIVERA, BRENDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 1257467 | RODRIGUEZ RIVERA, BRENDA E | REDACTED | FISHERS | IN | 46037 | REDACTED |
| 478075 | RODRIGUEZ RIVERA, BRENDA J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 478076 | RODRIGUEZ RIVERA, BRENDA L. | REDACTED | PATILLAS | PR | 00723 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 478077 | Rodriguez Rivera, Brunilda | REDACTED | Patillas | PR | 00723 | REDACTED |
| 478078 | RODRIGUEZ RIVERA, BRUNILDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 478079 | RODRIGUEZ RIVERA, BRUNILDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 478080 | RODRIGUEZ RIVERA, BRYAN I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 478082 | RODRIGUEZ RIVERA, CAMILO | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 478083 | RODRIGUEZ RIVERA, CANDIDA R | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 478084 | RODRIGUEZ RIVERA, CARLA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 478085 | Rodriguez Rivera, Carlos | REDACTED | Caguas | PR | 00725 | REDACTED |
| 478086 | RODRIGUEZ RIVERA, CARLOS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 478087 | RODRIGUEZ RIVERA, CARLOS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 478088 | Rodriguez Rivera, Carlos | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 478100 | RODRIGUEZ RIVERA, CARLOS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 478091 | RODRIGUEZ RIVERA, CARLOS | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 478092 | RODRIGUEZ RIVERA, CARLOS | REDACTED | VILLA PALMERAS | PR | 00915-0000 | REDACTED |
| 478101 | Rodriguez Rivera, Carlos A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 478102 | RODRIGUEZ RIVERA, CARLOS A | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 478103 | RODRIGUEZ RIVERA, CARLOS F | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 478104 | Rodriguez Rivera, Carlos F | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 478105 | RODRIGUEZ RIVERA, CARLOS I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 818506 | RODRIGUEZ RIVERA, CARLOS I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 478106 | Rodriguez Rivera, Carlos J | REDACTED | Camuy | PR | 00627 | REDACTED |
| 478107 | RODRIGUEZ RIVERA, CARLOS M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 478109 | RODRIGUEZ RIVERA, CARLOS N | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 478110 | Rodriguez Rivera, Carlos O. | REDACTED | Ponce | PR | 00716 | REDACTED |
| 478111 | Rodriguez Rivera, Carmelo | REDACTED | Las Marias | PR | 00670-9016 | REDACTED |
| 478112 | RODRIGUEZ RIVERA, CARMEN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 478113 | RODRIGUEZ RIVERA, CARMEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 478114 | RODRIGUEZ RIVERA, CARMEN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 478115 | RODRIGUEZ RIVERA, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 478117 | RODRIGUEZ RIVERA, CARMEN | REDACTED | MAYAGUEZ | PR | 00691 | REDACTED |
| 478118 | RODRIGUEZ RIVERA, CARMEN | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 478120 | RODRIGUEZ RIVERA, CARMEN D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 478121 | RODRIGUEZ RIVERA, CARMEN D | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 478122 | RODRIGUEZ RIVERA, CARMEN I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 478123 | RODRIGUEZ RIVERA, CARMEN IVETTE | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 478124 | RODRIGUEZ RIVERA, CARMEN J | REDACTED | COROZAL | PR | 00783-9713 | REDACTED |
| 478125 | RODRIGUEZ RIVERA, CARMEN J | REDACTED | MAYAGUEZ | PR | 00680-9101 | REDACTED |
| 478126 | RODRIGUEZ RIVERA, CARMEN J | REDACTED | San Juan | PR | 00783-9713 | REDACTED |
| 478127 | RODRIGUEZ RIVERA, CARMEN L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 478128 | RODRIGUEZ RIVERA, CARMEN L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 478129 | RODRIGUEZ RIVERA, CARMEN L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 478130 | Rodriguez Rivera, Carmen L | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 478133 | RODRIGUEZ RIVERA, CARMEN M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 478132 | RODRIGUEZ RIVERA, CARMEN M | REDACTED | VEGA ALTA | PR | 00692-3187 | REDACTED |
| 478134 | RODRIGUEZ RIVERA, CARMEN M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 478135 | RODRIGUEZ RIVERA, CARMEN M. | REDACTED | San Juan | PR | 00795 | REDACTED |
| 478136 | RODRIGUEZ RIVERA, CARMENCITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 818507 | RODRIGUEZ RIVERA, CARMENCITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 478137 | RODRIGUEZ RIVERA, CATALINO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 818508 | RODRIGUEZ RIVERA, CAYMMI A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 478138 | RODRIGUEZ RIVERA, CELIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 478140 | RODRIGUEZ RIVERA, CHRISTIAN | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 478141 | RODRIGUEZ RIVERA, CHRISTIAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 478142 | RODRIGUEZ RIVERA, CHRISTIAN C | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 818509 | RODRIGUEZ RIVERA, CHRISTOPHER E. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 478144 | RODRIGUEZ RIVERA, CINDY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 478145 | RODRIGUEZ RIVERA, CLARIBETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 478146 | RODRIGUEZ RIVERA, CRISTINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 478148 | RODRIGUEZ RIVERA, CRISTINA | REDACTED | HATILLO | PR | 00659-9711 | REDACTED |
| 478149 | RODRIGUEZ RIVERA, CRISTOBAL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 478151 | RODRIGUEZ RIVERA, CYNTHIA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 478152 | RODRIGUEZ RIVERA, CYNTHIA M. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 478153 | RODRIGUEZ RIVERA, DAFNE J. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 478156 | RODRIGUEZ RIVERA, DAISY J. | REDACTED | COMERIO | PR | 00719 | REDACTED |
| 478157 | RODRIGUEZ RIVERA, DALILA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 478158 | RODRIGUEZ RIVERA, DAMARIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 478159 | RODRIGUEZ RIVERA, DANIEL | REDACTED | COROZAL | PR | 00643 | REDACTED |
| 478163 | RODRIGUEZ RIVERA, DANIEL | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 478165 | RODRIGUEZ RIVERA, DAVID | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 478166 | RODRIGUEZ RIVERA, DAVID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 478168 | RODRIGUEZ RIVERA, DAVID J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 478169 | RODRIGUEZ RIVERA, DEBORAH | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 478170 | RODRIGUEZ RIVERA, DELIRIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 818510 | RODRIGUEZ RIVERA, DELVIS | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 478171 | RODRIGUEZ RIVERA, DELVIS Y | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 478172 | RODRIGUEZ RIVERA, DELWY | REDACTED | CIDRA | PR | 00680 | REDACTED |
| 478173 | RODRIGUEZ RIVERA, DENISSE | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 818511 | RODRIGUEZ RIVERA, DENISSE M | REDACTED | PONCE | PR | 00780 | REDACTED |
| 478174 | Rodriguez Rivera, Dennice | REDACTED | Lares | PR | 00669 | REDACTED |
| 478176 | RODRIGUEZ RIVERA, DESIREE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 478177 | RODRIGUEZ RIVERA, DESIREE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 478178 | RODRIGUEZ RIVERA, DIANA A. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 478179 | RODRIGUEZ RIVERA, DIGNA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 818512 | RODRIGUEZ RIVERA, DIGNA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 818513 | RODRIGUEZ RIVERA, DIMARIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 478180 | RODRIGUEZ RIVERA, DIONISIO S | REDACTED | GUAYANILLA | PR | 00656-0375 | REDACTED |
| 478181 | RODRIGUEZ RIVERA, DOMINGA | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 478182 | Rodriguez Rivera, Domingo | REDACTED | Patillas | PR | 00723 | REDACTED |
| 478183 | RODRIGUEZ RIVERA, DORA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 818514 | RODRIGUEZ RIVERA, DORA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 478184 | RODRIGUEZ RIVERA, DORA A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 478186 | RODRIGUEZ RIVERA, DORCAS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 478187 | RODRIGUEZ RIVERA, DORIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 478188 | RODRIGUEZ RIVERA, DORIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 478190 | RODRIGUEZ RIVERA, EBELIZ | REDACTED | Lares | PR | 00669 | REDACTED |
| 478191 | RODRIGUEZ RIVERA, EDDIE M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 818515 | RODRIGUEZ RIVERA, EDDIE O | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 478192 | RODRIGUEZ RIVERA, EDDIE O | REDACTED | CAYEY | PR | 00736-9704 | REDACTED |
| 478193 | RODRIGUEZ RIVERA, EDGAR | REDACTED | PENUELAS | PR | 00624-9705 | REDACTED |
| 478194 | RODRIGUEZ RIVERA, EDGARDO | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 478195 | RODRIGUEZ RIVERA, EDGARDO | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 478197 | RODRIGUEZ RIVERA, EDITH M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 478198 | RODRIGUEZ RIVERA, EDITH M. | REDACTED | TOA BAJA | PR | 00759 | REDACTED |
| 478199 | RODRIGUEZ RIVERA, EDITH R. | REDACTED | San Juan | PR | 00923 | REDACTED |
| 478200 | RODRIGUEZ RIVERA, EDNA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 478201 | RODRIGUEZ RIVERA, EDNA C. | REDACTED | SAN JUAN | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 478203 | RODRIGUEZ RIVERA, EDRAS Y. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 818516 | RODRIGUEZ RIVERA, EDRIANET M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 478204 | RODRIGUEZ RIVERA, EDUARDO | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 478205 | RODRIGUEZ RIVERA, EDUARDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 478207 | Rodriguez Rivera, Edwin | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 478208 | RODRIGUEZ RIVERA, EDWIN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 478209 | Rodriguez Rivera, Edwin | REDACTED | Manati | PR | 00674 | REDACTED |
| 478210 | RODRIGUEZ RIVERA, EDWIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 478212 | RODRIGUEZ RIVERA, EDWIN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 478211 | RODRIGUEZ RIVERA, EDWIN | REDACTED | PONCE | PR | 00728-3148 | REDACTED |
| 478215 | RODRIGUEZ RIVERA, EDWIN | REDACTED | BARCELONETA | PR | 00617-2841 | REDACTED |
| 478216 | Rodriguez Rivera, Efrain | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 478218 | RODRIGUEZ RIVERA, ELBA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 478219 | Rodriguez Rivera, Elbin R | REDACTED | San Juan | PR | 00937-0954 | REDACTED |
| 478220 | RODRIGUEZ RIVERA, ELENA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 478221 | RODRIGUEZ RIVERA, ELIEZER | REDACTED | CAGUAS P R | PR | 00725 | REDACTED |
| 478223 | RODRIGUEZ RIVERA, ELIZABETH | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 478224 | RODRIGUEZ RIVERA, ELIZABETH | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 478225 | RODRIGUEZ RIVERA, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 478227 | RODRIGUEZ RIVERA, ELIZABETH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 818517 | RODRIGUEZ RIVERA, ELIZABETH | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 818518 | RODRIGUEZ RIVERA, ELIZABETH | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 478228 | RODRIGUEZ RIVERA, ELTA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 478230 | RODRIGUEZ RIVERA, EMELY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 478232 | RODRIGUEZ RIVERA, ENID | REDACTED | LAS MARIAS | PR | 00670-9001 | REDACTED |
| 478233 | RODRIGUEZ RIVERA, ENID | REDACTED | LAS MARIAS | PR | 00670-9001 | REDACTED |
| 478234 | RODRIGUEZ RIVERA, ENRIQUE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 818519 | RODRIGUEZ RIVERA, ERIKA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 478238 | RODRIGUEZ RIVERA, ERIKA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 478239 | RODRIGUEZ RIVERA, ERNESTO | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 478241 | RODRIGUEZ RIVERA, ESMYRNA | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 478244 | RODRIGUEZ RIVERA, EUSEBIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 478245 | RODRIGUEZ RIVERA, EVELYN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 478246 | RODRIGUEZ RIVERA, EVELYN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 478248 | RODRIGUEZ RIVERA, EVELYN | REDACTED | LEVITTOWN | PR | 00950 | REDACTED |
| 478251 | RODRIGUEZ RIVERA, EVELYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 478252 | RODRIGUEZ RIVERA, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 478250 | RODRIGUEZ RIVERA, EVELYN | REDACTED | MAUNABO | PR | 00707-9731 | REDACTED |
| 818520 | RODRIGUEZ RIVERA, FABIOLA K | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 478253 | RODRIGUEZ RIVERA, FELIX | REDACTED | PONCE | PR | 00731 | REDACTED |
| 478255 | RODRIGUEZ RIVERA, FELIX C | REDACTED | CANOVANAS | PR | 00729-0581 | REDACTED |
| 478257 | RODRIGUEZ RIVERA, FERDINAND | REDACTED | PONCE | PR | 00731 | REDACTED |
| 478258 | RODRIGUEZ RIVERA, FERDINAND | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 478261 | RODRIGUEZ RIVERA, FERNANDO J. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 478260 | RODRIGUEZ RIVERA, FERNANDO J. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 478262 | Rodriguez Rivera, Fidel R | REDACTED | Caguas | PR | 00725 | REDACTED |
| 478263 | RODRIGUEZ RIVERA, FILIBERTO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 818521 | RODRIGUEZ RIVERA, FLORIBEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 818522 | RODRIGUEZ RIVERA, FRANCES M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 478264 | RODRIGUEZ RIVERA, FRANCISCO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 478265 | RODRIGUEZ RIVERA, FRANCISCO | REDACTED | YAUCO | PR | 00698-4143 | REDACTED |
| 818523 | RODRIGUEZ RIVERA, FRANCISCO J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 478268 | RODRIGUEZ RIVERA, FRANCISCO J. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 478269 | RODRIGUEZ RIVERA, FRED | REDACTED | CAYEY | PR | 00737-0238 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 478270 | RODRIGUEZ RIVERA, FREDDY | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 478276 | RODRIGUEZ RIVERA, GEORGINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 478277 | RODRIGUEZ RIVERA, GERARDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 478278 | RODRIGUEZ RIVERA, GERARDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 478279 | RODRIGUEZ RIVERA, GERARDO M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 478280 | RODRIGUEZ RIVERA, GILBERTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 478281 | RODRIGUEZ RIVERA, GILIA | REDACTED | HUMACAO | PR | 00792-1229 | REDACTED |
| 478283 | RODRIGUEZ RIVERA, GIMARY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 478284 | RODRIGUEZ RIVERA, GIOVANNI A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 478285 | RODRIGUEZ RIVERA, GISSELLA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 478286 | RODRIGUEZ RIVERA, GLADYS | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 478287 | RODRIGUEZ RIVERA, GLADYS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 478289 | RODRIGUEZ RIVERA, GLADYS E | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 818524 | RODRIGUEZ RIVERA, GLADYS Y | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 478290 | RODRIGUEZ RIVERA, GLENDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 478292 | RODRIGUEZ RIVERA, GLORAIDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 478293 | RODRIGUEZ RIVERA, GLORIA | REDACTED | COAMO | PR | 00769-2808 | REDACTED |
| 818525 | RODRIGUEZ RIVERA, GLORIA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 478294 | RODRIGUEZ RIVERA, GLORIA J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 478295 | RODRIGUEZ RIVERA, GLORIMAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 478297 | RODRIGUEZ RIVERA, GUADALUPE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 478298 | RODRIGUEZ RIVERA, GUILLERMO | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 818526 | RODRIGUEZ RIVERA, HAROLD N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 478299 | RODRIGUEZ RIVERA, HAYDEE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 818527 | RODRIGUEZ RIVERA, HAYDEE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 478301 | Rodriguez Rivera, Hector L | REDACTED | Hato Rey | PR | 00936 | REDACTED |
| 478302 | RODRIGUEZ RIVERA, HECTOR M | REDACTED | VEGA BAJA | PR | 00694-1584 | REDACTED |
| 478303 | RODRIGUEZ RIVERA, HEIDI | REDACTED | PONCE | PR | 00731 | REDACTED |
| 478304 | RODRIGUEZ RIVERA, HERIBERTO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 818528 | RODRIGUEZ RIVERA, HERIBERTO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 478306 | RODRIGUEZ RIVERA, HERMINIA DEL P | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 478308 | RODRIGUEZ RIVERA, HILDA | REDACTED | GUAYNABO | PR | 00000 | REDACTED |
| 478309 | RODRIGUEZ RIVERA, HOMERO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 818529 | RODRIGUEZ RIVERA, IDA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 478310 | RODRIGUEZ RIVERA, IDA A | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 478311 | RODRIGUEZ RIVERA, IDALY | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 478312 | RODRIGUEZ RIVERA, IGDALIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 818530 | RODRIGUEZ RIVERA, IGDALIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 478313 | RODRIGUEZ RIVERA, ILEANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 478315 | RODRIGUEZ RIVERA, ILEANA L. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 478317 | RODRIGUEZ RIVERA, ILIA A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 478318 | RODRIGUEZ RIVERA, ILIANILDA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 478319 | RODRIGUEZ RIVERA, ILSA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 818531 | RODRIGUEZ RIVERA, INGRID | REDACTED | PONCE | PR | 00728 | REDACTED |
| 818532 | RODRIGUEZ RIVERA, INGRID | REDACTED | PONCE | PR | 00728 | REDACTED |
| 478322 | RODRIGUEZ RIVERA, INGRID Y | REDACTED | PONCE | PR | 00730 | REDACTED |
| 478323 | RODRIGUEZ RIVERA, IRIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 818533 | RODRIGUEZ RIVERA, IRIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 478325 | RODRIGUEZ RIVERA, IRIS | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 478327 | RODRIGUEZ RIVERA, IRIS D. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 478330 | Rodriguez Rivera, Iris N | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 478328 | RODRIGUEZ RIVERA, IRIS N | REDACTED | ADJUNTAS | PR | 00601-0695 | REDACTED |
| 478329 | RODRIGUEZ RIVERA, IRIS N | REDACTED | FAJARDO | PR | 00738-3419 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 478331 | RODRIGUEZ RIVERA, IRMA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 478333 | RODRIGUEZ RIVERA, IRMA N | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 478337 | RODRIGUEZ RIVERA, ISMAEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 478339 | RODRIGUEZ RIVERA, ISRAEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 818534 | RODRIGUEZ RIVERA, ISRAEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 478341 | RODRIGUEZ RIVERA, ISRAEL | REDACTED | PONCE | PR | 00732-6639 | REDACTED |
| 818535 | RODRIGUEZ RIVERA, ITNERY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 478343 | RODRIGUEZ RIVERA, ITNERY | REDACTED | PONCE | PR | 00728-1271 | REDACTED |
| 478345 | RODRIGUEZ RIVERA, ITZEL I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 478346 | RODRIGUEZ RIVERA, IVAN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 478349 | RODRIGUEZ RIVERA, IVAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 478350 | RODRIGUEZ RIVERA, IVAN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 478347 | Rodriguez Rivera, Ivan | REDACTED | Toa Baja | PR | 00952-0139 | REDACTED |
| 478351 | RODRIGUEZ RIVERA, IVELISSE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 478353 | RODRIGUEZ RIVERA, IVETTE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 478357 | RODRIGUEZ RIVERA, IVETTE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 478355 | RODRIGUEZ RIVERA, IVETTE | REDACTED | SAN JUAN | PR | 00916-4276 | REDACTED |
| 478356 | RODRIGUEZ RIVERA, IVETTE | REDACTED | HORMIGUEROS | PR | 00660-0643 | REDACTED |
| 818536 | RODRIGUEZ RIVERA, JAIME | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 478358 | Rodriguez Rivera, Jaisie L. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 478360 | RODRIGUEZ RIVERA, JAMIE LEE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 478361 | Rodriguez Rivera, Janet | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 478362 | RODRIGUEZ RIVERA, JANET | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 478363 | RODRIGUEZ RIVERA, JANETTE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 478364 | RODRIGUEZ RIVERA, JANIRA | REDACTED | JUANA DIAZ | PR | 00795-0421 | REDACTED |
| 478365 | RODRIGUEZ RIVERA, JANNET | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 478366 | RODRIGUEZ RIVERA, JANNET | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 478367 | RODRIGUEZ RIVERA, JAVIER | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 478368 | RODRIGUEZ RIVERA, JAVIER | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 478369 | RODRIGUEZ RIVERA, JAVIER | REDACTED | PONCE | PR | 00731-4758 | REDACTED |
| 478373 | RODRIGUEZ RIVERA, JAVIER H | REDACTED | OROCOVIS PR | PR | 00720 | REDACTED |
| 478374 | RODRIGUEZ RIVERA, JAVIER R. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 818537 | RODRIGUEZ RIVERA, JEAN C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 478376 | RODRIGUEZ RIVERA, JEANNIE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 478378 | RODRIGUEZ RIVERA, JENNY L | REDACTED | CAYEY | PR | 00746 | REDACTED |
| 478379 | RODRIGUEZ RIVERA, JERRY G | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 478380 | RODRIGUEZ RIVERA, JESSICA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 478384 | RODRIGUEZ RIVERA, JESUS M. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 478385 | RODRIGUEZ RIVERA, JESUS M. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 478386 | RODRIGUEZ RIVERA, JOEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 478388 | RODRIGUEZ RIVERA, JOHANNA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 818538 | RODRIGUEZ RIVERA, JOHANNA O | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 478389 | RODRIGUEZ RIVERA, JOHN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 478391 | RODRIGUEZ RIVERA, JOHN F | REDACTED | CATANO | PR | 00962 | REDACTED |
| 818539 | RODRIGUEZ RIVERA, JOHN F | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 478392 | RODRIGUEZ RIVERA, JOHN W. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 478393 | RODRIGUEZ RIVERA, JOHNNY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 478394 | RODRIGUEZ RIVERA, JOHNNY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 465097 | RODRIGUEZ RIVERA, JOKSAN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 478395 | RODRIGUEZ RIVERA, JOMARY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 818540 | RODRIGUEZ RIVERA, JOMARY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 818541 | RODRIGUEZ RIVERA, JONATHAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 478396 | Rodriguez Rivera, Jorge | REDACTED | Dorado | PR | 00646 | REDACTED |
| 478398 | RODRIGUEZ RIVERA, JORGE | REDACTED | AGUIRRE | PR | 00704 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 478399 | RODRIGUEZ RIVERA, JORGE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 478404 | RODRIGUEZ RIVERA, JORGE A | REDACTED | HUMACAO | PR | 00791-4091 | REDACTED |
| 478405 | RODRIGUEZ RIVERA, JORGE DAVID | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 478406 | RODRIGUEZ RIVERA, JORGE M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 478408 | RODRIGUEZ RIVERA, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 478410 | RODRIGUEZ RIVERA, JOSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 478411 | RODRIGUEZ RIVERA, JOSE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 818542 | RODRIGUEZ RIVERA, JOSE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 478407 | RODRIGUEZ RIVERA, JOSE | REDACTED | CAROLINA | PR | 00983-1944 | REDACTED |
| 478412 | RODRIGUEZ RIVERA, JOSE | REDACTED | SABANA GRANDE | PR | 00637-0024 | REDACTED |
| 478430 | RODRIGUEZ RIVERA, JOSE A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 478431 | RODRIGUEZ RIVERA, JOSE A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 478432 | Rodriguez Rivera, Jose A | REDACTED | Ponce | PR | 00731 | REDACTED |
| 478433 | Rodriguez Rivera, Jose A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 478434 | Rodriguez Rivera, Jose A | REDACTED | Patillas | PR | 00723 | REDACTED |
| 818543 | RODRIGUEZ RIVERA, JOSE A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 478435 | RODRIGUEZ RIVERA, JOSE A. | REDACTED | GUAYAMA | PR | 00654 | REDACTED |
| 478436 | RODRIGUEZ RIVERA, JOSE A. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 478437 | RODRIGUEZ RIVERA, JOSE A. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 478438 | RODRIGUEZ RIVERA, JOSE A. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 478439 | Rodriguez Rivera, Jose A. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 478440 | RODRIGUEZ RIVERA, JOSE A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 478441 | Rodriguez Rivera, Jose B | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 478442 | Rodriguez Rivera, Jose D. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 478444 | RODRIGUEZ RIVERA, JOSE GIL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 478445 | RODRIGUEZ RIVERA, JOSE J | REDACTED | YABUCOA | PR | 00767-9505 | REDACTED |
| 818544 | RODRIGUEZ RIVERA, JOSE L | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 818545 | RODRIGUEZ RIVERA, JOSE L | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 818546 | RODRIGUEZ RIVERA, JOSE L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 478446 | RODRIGUEZ RIVERA, JOSE L | REDACTED | COROZAL | PR | 00783-9717 | REDACTED |
| 478447 | RODRIGUEZ RIVERA, JOSE L | REDACTED | SAN JUAN | PR | 00916-7816 | REDACTED |
| 478448 | RODRIGUEZ RIVERA, JOSE L | REDACTED | PATILLAS | PR | 00723-9701 | REDACTED |
| 478449 | RODRIGUEZ RIVERA, JOSE L | REDACTED | RIO PIEDRAS | PR | 00927-0000 | REDACTED |
| 478450 | RODRIGUEZ RIVERA, JOSE L | REDACTED | MAYAGUEZ | PR | 00681-8127 | REDACTED |
| 478451 | RODRIGUEZ RIVERA, JOSE L. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 478452 | RODRIGUEZ RIVERA, JOSE LUIS | REDACTED | CAGUAS | PR | 00726-4952 | REDACTED |
| 478453 | RODRIGUEZ RIVERA, JOSE M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 478455 | Rodriguez Rivera, Jose M | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 478456 | Rodriguez Rivera, Jose M | REDACTED | Florida | PR | 00650 | REDACTED |
| 818547 | RODRIGUEZ RIVERA, JOSE M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 478454 | RODRIGUEZ RIVERA, JOSE M | REDACTED | COTO LAUREL | PR | 00780-0000 | REDACTED |
| 478457 | RODRIGUEZ RIVERA, JOSE M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 478458 | RODRIGUEZ RIVERA, JOSE R. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 478460 | RODRIGUEZ RIVERA, JOSEFINA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 478461 | RODRIGUEZ RIVERA, JOSELYN M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 818548 | RODRIGUEZ RIVERA, JOSELYN M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 818549 | RODRIGUEZ RIVERA, JOSIRIS M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 478465 | RODRIGUEZ RIVERA, JOVITA | REDACTED | TOA BAJA | PR | 00951/2400 | REDACTED |
| 478466 | RODRIGUEZ RIVERA, JUAN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 478467 | RODRIGUEZ RIVERA, JUAN | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 478468 | RODRIGUEZ RIVERA, JUAN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 478477 | RODRIGUEZ RIVERA, JUAN A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 478478 | Rodriguez Rivera, Juan A | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 478479 | Rodriguez Rivera, Juan A | REDACTED | Arroyo | PR | 00714 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 478480 | Rodriguez Rivera, Juan C | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 478481 | RODRIGUEZ RIVERA, JUAN D | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 478482 | RODRIGUEZ RIVERA, JUAN E | REDACTED | PONCE | PR | 00780-9505 | REDACTED |
| 478483 | RODRIGUEZ RIVERA, JUAN F | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 478484 | RODRIGUEZ RIVERA, JUAN MANUEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 478485 | RODRIGUEZ RIVERA, JUAN O | REDACTED | PONCE | PR | 00731 | REDACTED |
| 478486 | RODRIGUEZ RIVERA, JUANA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 478487 | RODRIGUEZ RIVERA, JUANA R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 478489 | RODRIGUEZ RIVERA, JUDITH M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 478490 | RODRIGUEZ RIVERA, JUDITH M. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 818550 | RODRIGUEZ RIVERA, JULIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 818551 | RODRIGUEZ RIVERA, JULIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 478493 | RODRIGUEZ RIVERA, JULIO C | REDACTED | CAROLINA | PR | 00985-3016 | REDACTED |
| 478494 | RODRIGUEZ RIVERA, JULIO C. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 478495 | Rodriguez Rivera, Julio R | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 478497 | RODRIGUEZ RIVERA, KARINA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 478498 | RODRIGUEZ RIVERA, KARLA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 478499 | RODRIGUEZ RIVERA, KATE V | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 478500 | RODRIGUEZ RIVERA, KATHERINE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 478501 | RODRIGUEZ RIVERA, KATHERINE | REDACTED | PONCE | PR | 00733 | REDACTED |
| 818552 | RODRIGUEZ RIVERA, KATHERINE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 818553 | RODRIGUEZ RIVERA, KEISHLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 818554 | RODRIGUEZ RIVERA, KEISHLA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 478502 | RODRIGUEZ RIVERA, KEISLA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 478503 | Rodriguez Rivera, Kelvin A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 478504 | RODRIGUEZ RIVERA, KEMUEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 818555 | RODRIGUEZ RIVERA, KEY S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 478505 | RODRIGUEZ RIVERA, KEYLA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 478506 | RODRIGUEZ RIVERA, KEYLA E. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 818556 | RODRIGUEZ RIVERA, KEYLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 478507 | RODRIGUEZ RIVERA, LAURA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 478508 | RODRIGUEZ RIVERA, LEIKA | REDACTED | PONCE | PR | 00954 | REDACTED |
| 478509 | Rodriguez Rivera, Leonides | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 478510 | Rodriguez Rivera, Leonor | REDACTED | San Lorenzo | PR | 00754-9811 | REDACTED |
| 478511 | RODRIGUEZ RIVERA, LETICIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 478513 | RODRIGUEZ RIVERA, LIANABEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 478514 | RODRIGUEZ RIVERA, LILLIAM | REDACTED | BARRANQUITAS | PR | 00794-0485 | REDACTED |
| 478515 | RODRIGUEZ RIVERA, LILLIAN | REDACTED | San Juan | PR | 00646 | REDACTED |
| 478516 | RODRIGUEZ RIVERA, LILLIAN | REDACTED | DORADO | PR | 00646-4667 | REDACTED |
| 478517 | RODRIGUEZ RIVERA, LILLIAN G | REDACTED | MAYAGUEZ | PR | 00680-1441 | REDACTED |
| 478518 | RODRIGUEZ RIVERA, LILLIAN I. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 478519 | Rodriguez Rivera, Lilly I | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 818557 | RODRIGUEZ RIVERA, LINA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 478520 | RODRIGUEZ RIVERA, LINA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 478522 | RODRIGUEZ RIVERA, LITZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 478524 | RODRIGUEZ RIVERA, LIX | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 478525 | RODRIGUEZ RIVERA, LIZ V | REDACTED | VEGA ALTA | PR | 00692-6017 | REDACTED |
| 478526 | RODRIGUEZ RIVERA, LIZA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 478527 | RODRIGUEZ RIVERA, LIZA M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 478528 | Rodriguez Rivera, Lizbeth | REDACTED | Cidra | PR | 00739 | REDACTED |
| 478529 | RODRIGUEZ RIVERA, LIZBETH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 818558 | RODRIGUEZ RIVERA, LIZBETH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 478530 | RODRIGUEZ RIVERA, LORAINNE | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 478532 | RODRIGUEZ RIVERA, LORNA M | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 478533 | RODRIGUEZ RIVERA, LOURDES | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 478534 | RODRIGUEZ RIVERA, LOURDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 478535 | RODRIGUEZ RIVERA, LOURDES | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 478536 | RODRIGUEZ RIVERA, LOURDES | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 478537 | RODRIGUEZ RIVERA, LOURDES M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 478538 | RODRIGUEZ RIVERA, LOYDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 818559 | RODRIGUEZ RIVERA, LOYDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 478539 | RODRIGUEZ RIVERA, LUANNE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 478540 | RODRIGUEZ RIVERA, LUCIA | REDACTED | PATILLAS | PR | 00723-1115 | REDACTED |
| 478541 | RODRIGUEZ RIVERA, LUCILA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 478542 | RODRIGUEZ RIVERA, LUIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 478543 | RODRIGUEZ RIVERA, LUIS | REDACTED | LAS MARIAS | PR | 00676 | REDACTED |
| 478544 | Rodriguez Rivera, Luis | REDACTED | Camuy | PR | 00627 | REDACTED |
| 478547 | RODRIGUEZ RIVERA, LUIS | REDACTED | CAROLINA PR | PR | 00982 | REDACTED |
| 478549 | RODRIGUEZ RIVERA, LUIS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 818560 | RODRIGUEZ RIVERA, LUIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 478545 | Rodriguez Rivera, Luis | REDACTED | Ponce | PR | 00717-1475 | REDACTED |
| 478553 | RODRIGUEZ RIVERA, LUIS A | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 478554 | RODRIGUEZ RIVERA, LUIS A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 818561 | RODRIGUEZ RIVERA, LUIS A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 818562 | RODRIGUEZ RIVERA, LUIS A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 478555 | Rodriguez Rivera, Luis A | REDACTED | San Juan | PR | 00917-3632 | REDACTED |
| 478556 | RODRIGUEZ RIVERA, LUIS A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 478557 | RODRIGUEZ RIVERA, LUIS A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 478558 | RODRIGUEZ RIVERA, LUIS A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 478559 | Rodriguez Rivera, Luis A. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 478560 | Rodriguez Rivera, Luis D | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 478561 | RODRIGUEZ RIVERA, LUIS E | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 478563 | RODRIGUEZ RIVERA, LUIS E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 478562 | Rodriguez Rivera, Luis E. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 478564 | RODRIGUEZ RIVERA, LUIS E. | REDACTED | SAN JUAN | PR | 00725 | REDACTED |
| 478565 | RODRIGUEZ RIVERA, LUIS E. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 478566 | Rodriguez Rivera, Luis E. | REDACTED | Ponce | PR | 00717 | REDACTED |
| 478567 | RODRIGUEZ RIVERA, LUIS E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 818563 | RODRIGUEZ RIVERA, LUIS F. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 478568 | Rodriguez Rivera, Luis G | REDACTED | Patillas | PR | 00723 | REDACTED |
| 478569 | Rodriguez Rivera, Luis H | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 478570 | RODRIGUEZ RIVERA, LUIS M | REDACTED | CAYEY PR | PR | 00736 | REDACTED |
| 478573 | RODRIGUEZ RIVERA, LUIS O. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 478574 | RODRIGUEZ RIVERA, LUIS R. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 478575 | RODRIGUEZ RIVERA, LUIS Y. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 478576 | RODRIGUEZ RIVERA, LUMARY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 818564 | RODRIGUEZ RIVERA, LUZ | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 478577 | RODRIGUEZ RIVERA, LUZ B | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 478578 | RODRIGUEZ RIVERA, LUZ E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 478579 | RODRIGUEZ RIVERA, LUZ I | REDACTED | MAYAGUEZ | PR | 00680-2339 | REDACTED |
| 478580 | RODRIGUEZ RIVERA, LUZ M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 478581 | RODRIGUEZ RIVERA, LUZ M. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 478582 | RODRIGUEZ RIVERA, LUZ N | REDACTED | LARES | PR | 00669 | REDACTED |
| 478583 | RODRIGUEZ RIVERA, LUZ N | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 478585 | RODRIGUEZ RIVERA, LUZ Y | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 478586 | RODRIGUEZ RIVERA, LYDIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 478587 | RODRIGUEZ RIVERA, LYDIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 478588 | RODRIGUEZ RIVERA, LYDIA E | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 478589 | RODRIGUEZ RIVERA, LYDIA E | REDACTED | AIBONITO | PR | 00705-1040 | REDACTED |
| 478590 | RODRIGUEZ RIVERA, LYDIA M. | REDACTED | San Juan | PR | 00904 | REDACTED |
| 478591 | RODRIGUEZ RIVERA, LYDIANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 818565 | RODRIGUEZ RIVERA, LYNNETTE | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 478592 | RODRIGUEZ RIVERA, LYNNETTE | REDACTED | PONCE | PR | 00728-2020 | REDACTED |
| 478593 | RODRIGUEZ RIVERA, MADELINE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 818566 | RODRIGUEZ RIVERA, MADELINE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 818567 | RODRIGUEZ RIVERA, MADELINE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 478595 | RODRIGUEZ RIVERA, MADELINE | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 478596 | RODRIGUEZ RIVERA, MAGALY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 818568 | RODRIGUEZ RIVERA, MAGALY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 478597 | RODRIGUEZ RIVERA, MAGDA N | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 478598 | RODRIGUEZ RIVERA, MAGIN | REDACTED | GURABO | PR | 00778-0653 | REDACTED |
| 478599 | RODRIGUEZ RIVERA, MANUEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 478600 | RODRIGUEZ RIVERA, MANUELA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 818569 | RODRIGUEZ RIVERA, MARANGELY | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 478601 | RODRIGUEZ RIVERA, MARCIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 478603 | Rodriguez Rivera, Marcos E | REDACTED | Ponce | PR | 00780-0169 | REDACTED |
| 478604 | RODRIGUEZ RIVERA, MARGARITA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 478605 | RODRIGUEZ RIVERA, MARGARITA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 478606 | RODRIGUEZ RIVERA, MARGARITA | REDACTED | NARANJITO | PR | 00719-9701 | REDACTED |
| 478608 | RODRIGUEZ RIVERA, MARGOT | REDACTED | GURABO | PR | 00778 | REDACTED |
| 818570 | RODRIGUEZ RIVERA, MARGOT | REDACTED | GURABO | PR | 00778 | REDACTED |
| 478609 | RODRIGUEZ RIVERA, MARIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 478612 | RODRIGUEZ RIVERA, MARIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 818571 | RODRIGUEZ RIVERA, MARIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 478610 | RODRIGUEZ RIVERA, MARIA A | REDACTED | YAUCO | PR | 00698-3251 | REDACTED |
| 478616 | RODRIGUEZ RIVERA, MARIA A | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 478617 | RODRIGUEZ RIVERA, MARIA B | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 478618 | RODRIGUEZ RIVERA, MARIA D | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 478619 | RODRIGUEZ RIVERA, MARIA DE L | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 478620 | RODRIGUEZ RIVERA, MARIA DE L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 818572 | RODRIGUEZ RIVERA, MARIA DE L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 478621 | Rodriguez Rivera, Maria Del C. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 478622 | Rodriguez Rivera, Maria Del R. | REDACTED | Patillas | PR | 00723 | REDACTED |
| 478623 | RODRIGUEZ RIVERA, MARIA E | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 478624 | RODRIGUEZ RIVERA, MARIA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 478625 | Rodriguez Rivera, Maria E | REDACTED | Cayey | PR | 00736 | REDACTED |
| 818573 | RODRIGUEZ RIVERA, MARIA E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 478626 | RODRIGUEZ RIVERA, MARIA G | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 818574 | RODRIGUEZ RIVERA, MARIA G | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 478627 | RODRIGUEZ RIVERA, MARIA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 478628 | RODRIGUEZ RIVERA, MARIA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 478629 | RODRIGUEZ RIVERA, MARIA I | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 478630 | RODRIGUEZ RIVERA, MARIA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 478631 | RODRIGUEZ RIVERA, MARIA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 478632 | RODRIGUEZ RIVERA, MARIA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 478633 | Rodriguez Rivera, Maria I | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 478634 | RODRIGUEZ RIVERA, MARIA J. | REDACTED | Carolina | PR | 00979-7002 | REDACTED |
| 478635 | RODRIGUEZ RIVERA, MARIA M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 478637 | Rodriguez Rivera, Maria M | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 818575 | RODRIGUEZ RIVERA, MARIA M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 478636 | RODRIGUEZ RIVERA, MARIA M | REDACTED | CAGUAS | PR | 00725-9414 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 478638 | RODRIGUEZ RIVERA, MARIA P | REDACTED | CIALES | PR | 00638 | REDACTED |
| 818576 | RODRIGUEZ RIVERA, MARIA P | REDACTED | CIALES | PR | 00638 | REDACTED |
| 478639 | RODRIGUEZ RIVERA, MARIA T | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 478640 | RODRIGUEZ RIVERA, MARIA T | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 478641 | RODRIGUEZ RIVERA, MARIA V | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 478642 | RODRIGUEZ RIVERA, MARIA V. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 478643 | RODRIGUEZ RIVERA, MARIA Y | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 818577 | RODRIGUEZ RIVERA, MARIAN | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 478644 | RODRIGUEZ RIVERA, MARIBEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 478645 | RODRIGUEZ RIVERA, MARIBEL | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 478647 | RODRIGUEZ RIVERA, MARICARMEN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 818578 | RODRIGUEZ RIVERA, MARICARMEN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 818579 | RODRIGUEZ RIVERA, MARICARMEN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 478649 | RODRIGUEZ RIVERA, MARIELA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 478650 | RODRIGUEZ RIVERA, MARIELA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 478652 | RODRIGUEZ RIVERA, MARIELY | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 478653 | RODRIGUEZ RIVERA, MARILUZ | REDACTED | CEIBA | PR | 00638 | REDACTED |
| 818580 | RODRIGUEZ RIVERA, MARILUZ | REDACTED | CIALES | PR | 00638 | REDACTED |
| 478654 | RODRIGUEZ RIVERA, MARILYN | REDACTED | LARES | PR | 00669 | REDACTED |
| 478656 | RODRIGUEZ RIVERA, MARILYN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 478657 | RODRIGUEZ RIVERA, MARILYN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 478659 | RODRIGUEZ RIVERA, MARISOL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 478661 | RODRIGUEZ RIVERA, MARISOL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 478662 | RODRIGUEZ RIVERA, MARISOL | REDACTED | BAYAMON | PR | 00957-5919 | REDACTED |
| 478663 | RODRIGUEZ RIVERA, MARITZA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 478665 | RODRIGUEZ RIVERA, MARITZA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 478666 | RODRIGUEZ RIVERA, MARITZA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 478667 | RODRIGUEZ RIVERA, MARITZA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 478668 | RODRIGUEZ RIVERA, MARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 478671 | RODRIGUEZ RIVERA, MARK A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818581 | RODRIGUEZ RIVERA, MARLENE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 478672 | RODRIGUEZ RIVERA, MARLYNA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 478673 | RODRIGUEZ RIVERA, MARTA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 478674 | RODRIGUEZ RIVERA, MARTA M | REDACTED | CAGUAS | PR | 00726-8926 | REDACTED |
| 818582 | RODRIGUEZ RIVERA, MARTA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 478675 | RODRIGUEZ RIVERA, MARTHA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 478676 | RODRIGUEZ RIVERA, MARY | REDACTED | Ponce | PR | 00730 | REDACTED |
| 478677 | Rodriguez Rivera, Matilde | REDACTED | Orlando | FL | 32824 | REDACTED |
| 478678 | RODRIGUEZ RIVERA, MAYRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 478679 | RODRIGUEZ RIVERA, MAYRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 818583 | RODRIGUEZ RIVERA, MAYRA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 478680 | RODRIGUEZ RIVERA, MAYRA E | REDACTED | JUANA DIAZ | PR | 00985 | REDACTED |
| 818584 | RODRIGUEZ RIVERA, MAYRA E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 478681 | RODRIGUEZ RIVERA, MAYRA ENID | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 478682 | RODRIGUEZ RIVERA, MAYRA I | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 818585 | RODRIGUEZ RIVERA, MAYRA I. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 478684 | RODRIGUEZ RIVERA, MELISSA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 818586 | RODRIGUEZ RIVERA, MELISSA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 478685 | RODRIGUEZ RIVERA, MERCEDES | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 478686 | RODRIGUEZ RIVERA, MICHELLE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 818587 | RODRIGUEZ RIVERA, MICHELLE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 478687 | RODRIGUEZ RIVERA, MIGDALIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 818588 | RODRIGUEZ RIVERA, MIGDALIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 818589 | RODRIGUEZ RIVERA, MIGDALIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 478688 | RODRIGUEZ RIVERA, MIGDALIA | REDACTED | TOA ALTA | PR | 00954-0939 | REDACTED |
| 478689 | RODRIGUEZ RIVERA, MIGUEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 478690 | RODRIGUEZ RIVERA, MIGUEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 478692 | RODRIGUEZ RIVERA, MIGUEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 818590 | RODRIGUEZ RIVERA, MIGUEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 478698 | RODRIGUEZ RIVERA, MIGUEL A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 478699 | RODRIGUEZ RIVERA, MIGUEL A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 478700 | RODRIGUEZ RIVERA, MIGUEL A | REDACTED | OROCOVIS | PR | 00720-9409 | REDACTED |
| 478701 | Rodriguez Rivera, Miguel A. | REDACTED | Moca | PR | 00676 | REDACTED |
| 478702 | RODRIGUEZ RIVERA, MIGUEL A. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 478703 | RODRIGUEZ RIVERA, MIGUEL ANGEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 478704 | RODRIGUEZ RIVERA, MIGUEL E | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 478706 | RODRIGUEZ RIVERA, MILAGROS | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 818591 | RODRIGUEZ RIVERA, MILAGROS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 478705 | RODRIGUEZ RIVERA, MILAGROS | REDACTED | TRUJILLO ALTO | PR | 00977-0216 | REDACTED |
| 818592 | RODRIGUEZ RIVERA, MILAGROS E. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 478707 | RODRIGUEZ RIVERA, MILDRED | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 478708 | RODRIGUEZ RIVERA, MILDRED | REDACTED | PONCE | PR | 00731 | REDACTED |
| 478709 | RODRIGUEZ RIVERA, MILDRED I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 478710 | RODRIGUEZ RIVERA, MILENG | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 478711 | Rodriguez Rivera, Milton | REDACTED | Caguas | PR | 00727 | REDACTED |
| 478711 | Rodriguez Rivera, Milton | REDACTED | Caguas | PR | 00727 | REDACTED |
| 478712 | RODRIGUEZ RIVERA, MILTON | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 478713 | RODRIGUEZ RIVERA, MINERVA | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 478714 | RODRIGUEZ RIVERA, MIRIAM | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 818593 | RODRIGUEZ RIVERA, MIRIAM | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 478715 | RODRIGUEZ RIVERA, MIRIAM | REDACTED | CAGUAS | PR | 00725-9502 | REDACTED |
| 478716 | RODRIGUEZ RIVERA, MONICA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 818594 | RODRIGUEZ RIVERA, MONICA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 478717 | RODRIGUEZ RIVERA, MONICA Y | REDACTED | PONCE | PR | 00731 | REDACTED |
| 478719 | RODRIGUEZ RIVERA, MYRKA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 478721 | RODRIGUEZ RIVERA, MYRNA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 478722 | RODRIGUEZ RIVERA, MYRNA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 478726 | RODRIGUEZ RIVERA, NAIMA I. | REDACTED | TRUJILLO ALTO | PR | 00000 | REDACTED |
| 818595 | RODRIGUEZ RIVERA, NAISHLA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 478727 | RODRIGUEZ RIVERA, NANCY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 818596 | RODRIGUEZ RIVERA, NANCY | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 478729 | RODRIGUEZ RIVERA, NANCY I | REDACTED | TRUJILLO ALTO | PR | 00977-0200 | REDACTED |
| 478730 | RODRIGUEZ RIVERA, NATALIA I | REDACTED | SAN JUAN | PR | 00936-6294 | REDACTED |
| 818597 | RODRIGUEZ RIVERA, NAYRIS Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 478732 | RODRIGUEZ RIVERA, NEFTALY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 478733 | RODRIGUEZ RIVERA, NEFTALY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 478734 | RODRIGUEZ RIVERA, NELLY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 818598 | RODRIGUEZ RIVERA, NELLY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 478735 | Rodriguez Rivera, Nelson | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 478736 | RODRIGUEZ RIVERA, NELSON | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 478737 | RODRIGUEZ RIVERA, NELSON | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 478739 | RODRIGUEZ RIVERA, NEREIDA J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 478741 | RODRIGUEZ RIVERA, NEXY M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 818599 | RODRIGUEZ RIVERA, NICOLE M | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 478742 | RODRIGUEZ RIVERA, NILDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 478743 | RODRIGUEZ RIVERA, NILDA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 818600 | RODRIGUEZ RIVERA, NILSA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 478744 | RODRIGUEZ RIVERA, NIVIA B | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 818601 | RODRIGUEZ RIVERA, NIVIA B | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 478745 | RODRIGUEZ RIVERA, NIXZALIZ | REDACTED | PONCE | PR | 00730 | REDACTED |
| 478746 | RODRIGUEZ RIVERA, NOEIMEE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 478747 | Rodriguez Rivera, Noel A | REDACTED | Cidra | PR | 00739 | REDACTED |
| 478748 | RODRIGUEZ RIVERA, NOEMI | REDACTED | MANATI | PR | 00674 | REDACTED |
| 478750 | RODRIGUEZ RIVERA, NORBERTO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 478751 | RODRIGUEZ RIVERA, NORBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 818602 | RODRIGUEZ RIVERA, NORBERTO | REDACTED | NARANJITO | PR | 00956 | REDACTED |
| 478752 | RODRIGUEZ RIVERA, NORMA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 818603 | RODRIGUEZ RIVERA, NORMA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 478753 | RODRIGUEZ RIVERA, NORMAN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 478754 | RODRIGUEZ RIVERA, NYDIA L. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 478755 | RODRIGUEZ RIVERA, OLGA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 478756 | RODRIGUEZ RIVERA, OLGA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 818604 | RODRIGUEZ RIVERA, OLGA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 478757 | Rodriguez Rivera, Olga I. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 478758 | Rodriguez Rivera, Olga L | REDACTED | Utuado | PR | 00641 | REDACTED |
| 478759 | RODRIGUEZ RIVERA, OLGA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 478760 | RODRIGUEZ RIVERA, OLGA V | REDACTED | MANATI | PR | 00674 | REDACTED |
| 478762 | RODRIGUEZ RIVERA, ONAM | REDACTED | CAROLINA | PR | 00745 | REDACTED |
| 478764 | RODRIGUEZ RIVERA, ORLANDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 478763 | RODRIGUEZ RIVERA, ORLANDO | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 478766 | RODRIGUEZ RIVERA, OSCAR E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 818605 | RODRIGUEZ RIVERA, OSCAR L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 818606 | RODRIGUEZ RIVERA, PAMELA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 478768 | RODRIGUEZ RIVERA, PEDRO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 478771 | RODRIGUEZ RIVERA, PEDRO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 818607 | RODRIGUEZ RIVERA, PEDRO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 818608 | RODRIGUEZ RIVERA, PEDRO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 478772 | RODRIGUEZ RIVERA, PEDRO A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 478773 | Rodriguez Rivera, Pedro A | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 478774 | RODRIGUEZ RIVERA, PEDRO C | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 478775 | Rodriguez Rivera, Pedro J | REDACTED | Dorado | PR | 00646-0814 | REDACTED |
| 478776 | RODRIGUEZ RIVERA, PEDRO L | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 478777 | RODRIGUEZ RIVERA, PILAR A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 478779 | RODRIGUEZ RIVERA, RADAMES | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 478780 | RODRIGUEZ RIVERA, RAFAEL | REDACTED | GUAYAMA | PR | 00704 | REDACTED |
| 478781 | RODRIGUEZ RIVERA, RAFAEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 478782 | RODRIGUEZ RIVERA, RAFAEL | REDACTED | San Juan | PR | 00918 | REDACTED |
| 478783 | Rodriguez Rivera, Rafael | REDACTED | Juncos | PR | 00777 | REDACTED |
| 478784 | RODRIGUEZ RIVERA, RAFAEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 478788 | RODRIGUEZ RIVERA, RAFAEL | REDACTED | PONCE | PR | 00733-0000 | REDACTED |
| 478791 | RODRIGUEZ RIVERA, RAMON | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 478790 | RODRIGUEZ RIVERA, RAMON | REDACTED | ADJUNTA | PR | 00601-9703 | REDACTED |
| 478792 | RODRIGUEZ RIVERA, RAMON | REDACTED | YABUCOA | PR | 00767-0216 | REDACTED |
| 478795 | Rodriguez Rivera, Ramon J. | REDACTED | San German | PR | 00683 | REDACTED |
| 478796 | RODRIGUEZ RIVERA, RANDALL | REDACTED | Carolina | PR | 00983 | REDACTED |
| 818609 | RODRIGUEZ RIVERA, RAQUEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 478797 | RODRIGUEZ RIVERA, RAQUEL I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 478798 | Rodriguez Rivera, Raul | REDACTED | Kissimmee | FL | 34758 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 478799 | RODRIGUEZ RIVERA, RAUL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 478800 | RODRIGUEZ RIVERA, RAUL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 818610 | RODRIGUEZ RIVERA, RAUL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 478801 | RODRIGUEZ RIVERA, RAYMOND | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 478802 | RODRIGUEZ RIVERA, REBECA G. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 478804 | RODRIGUEZ RIVERA, REBECA L | REDACTED | CIALES | PR | 00638-2605 | REDACTED |
| 478805 | RODRIGUEZ RIVERA, REINALDO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 478807 | RODRIGUEZ RIVERA, REY S. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 478808 | RODRIGUEZ RIVERA, RICARDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 478810 | RODRIGUEZ RIVERA, RICARDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 478811 | Rodriguez Rivera, Ricardo | REDACTED | Lares | PR | 00669 | REDACTED |
| 478814 | RODRIGUEZ RIVERA, RICHARD | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 478816 | RODRIGUEZ RIVERA, RITA G | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 478817 | RODRIGUEZ RIVERA, ROBERTO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 478818 | RODRIGUEZ RIVERA, ROBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 478819 | Rodriguez Rivera, Roberto | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 478820 | RODRIGUEZ RIVERA, ROBERTO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 818611 | RODRIGUEZ RIVERA, ROCIO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 478825 | RODRIGUEZ RIVERA, ROLANDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 478827 | RODRIGUEZ RIVERA, ROLANDO | REDACTED | SAN LORENZO | PR | 00754-1283 | REDACTED |
| 478829 | RODRIGUEZ RIVERA, ROLDAN G | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 478830 | Rodriguez Rivera, Ronald | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 478831 | RODRIGUEZ RIVERA, RONNIE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 818612 | RODRIGUEZ RIVERA, RONNIE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 478832 | RODRIGUEZ RIVERA, ROSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 478833 | RODRIGUEZ RIVERA, ROSA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 478834 | RODRIGUEZ RIVERA, ROSA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 818613 | RODRIGUEZ RIVERA, ROSA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 478836 | RODRIGUEZ RIVERA, ROSA A. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 478837 | RODRIGUEZ RIVERA, ROSA M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 478838 | RODRIGUEZ RIVERA, ROSARIO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 478840 | RODRIGUEZ RIVERA, ROSSANET | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 818614 | RODRIGUEZ RIVERA, ROXANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 478841 | RODRIGUEZ RIVERA, RUBEN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 818615 | RODRIGUEZ RIVERA, RUBEN E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 478843 | RODRIGUEZ RIVERA, RUT | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 478847 | RODRIGUEZ RIVERA, RUTH M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 478848 | RODRIGUEZ RIVERA, SAMUEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 818616 | RODRIGUEZ RIVERA, SAMUEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 478849 | Rodriguez Rivera, Samuel O. | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 478850 | RODRIGUEZ RIVERA, SANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 478851 | RODRIGUEZ RIVERA, SANDRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 478852 | RODRIGUEZ RIVERA, SANDRA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 478853 | RODRIGUEZ RIVERA, SANDRA I. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 478854 | RODRIGUEZ RIVERA, SARA J | REDACTED | JAYUYA | PR | 00664-9712 | REDACTED |
| 818617 | RODRIGUEZ RIVERA, SARAH J | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 478855 | RODRIGUEZ RIVERA, SARAH J. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 478858 | RODRIGUEZ RIVERA, SHARON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 478859 | Rodriguez Rivera, Shearly | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 478860 | RODRIGUEZ RIVERA, SHEILA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 818618 | RODRIGUEZ RIVERA, SHEILA L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 818619 | RODRIGUEZ RIVERA, SHEILAH | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 478861 | RODRIGUEZ RIVERA, SHEILAN E | REDACTED | ARECIBO | PR | 00614-3785 | REDACTED |
| 478862 | RODRIGUEZ RIVERA, SIGILFREDO | REDACTED | SALINAS | PR | 00751 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 478863 | RODRIGUEZ RIVERA, SIGILFREDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 478864 | RODRIGUEZ RIVERA, SIXTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 478866 | RODRIGUEZ RIVERA, SONIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 478867 | Rodriguez Rivera, Sonia | REDACTED | Cayey | PR | 00736 | REDACTED |
| 478868 | Rodriguez Rivera, Sonia | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 478871 | RODRIGUEZ RIVERA, SONIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 478872 | RODRIGUEZ RIVERA, SONIA E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 478873 | RODRIGUEZ RIVERA, SONIA M | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 478875 | RODRIGUEZ RIVERA, STEPHANIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 478877 | RODRIGUEZ RIVERA, STEPHANIE M | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 478878 | RODRIGUEZ RIVERA, SUAHIL M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 478879 | Rodriguez Rivera, Sugeil | REDACTED | Hatillo | PR | 00659-0975 | REDACTED |
| 478881 | RODRIGUEZ RIVERA, TAMAIRA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 478882 | RODRIGUEZ RIVERA, TANIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 478883 | RODRIGUEZ RIVERA, TANYA | REDACTED | COTO LAUREL PONCE | PR | 00780 | REDACTED |
| 478885 | RODRIGUEZ RIVERA, TERESITA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 478886 | RODRIGUEZ RIVERA, TIMOTHY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 478887 | RODRIGUEZ RIVERA, TOMAS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 818620 | RODRIGUEZ RIVERA, VALERIE | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 1257468 | RODRIGUEZ RIVERA, VALERIE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 478891 | RODRIGUEZ RIVERA, VERONICA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 478894 | RODRIGUEZ RIVERA, VICTOR F. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 478895 | Rodriguez Rivera, Victor J | REDACTED | Hormigueros | PR | 00660-0417 | REDACTED |
| 478896 | RODRIGUEZ RIVERA, VICTOR L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 478897 | Rodriguez Rivera, Victor M | REDACTED | Toa  Baja | PR | 00949 | REDACTED |
| 478898 | RODRIGUEZ RIVERA, VICTOR MANUEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 478899 | RODRIGUEZ RIVERA, VICTOR O | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 478900 | RODRIGUEZ RIVERA, VILMA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 818621 | RODRIGUEZ RIVERA, VILMA | REDACTED | LARES | PR | 00669 | REDACTED |
| 478901 | RODRIGUEZ RIVERA, VILMA | REDACTED | JUANA DIAZ | PR | 00795-9608 | REDACTED |
| 478902 | RODRIGUEZ RIVERA, VILMA L | REDACTED | LARES | PR | 00669 | REDACTED |
| 478903 | RODRIGUEZ RIVERA, VILMA R | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 478904 | RODRIGUEZ RIVERA, VILMALIRYS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 818622 | RODRIGUEZ RIVERA, VIRGEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 478905 | RODRIGUEZ RIVERA, VIRGEN M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 818623 | RODRIGUEZ RIVERA, VIVIANA | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 478906 | Rodriguez Rivera, Wanda | REDACTED | Bridgeport | CT | 06605 | REDACTED |
| 478908 | RODRIGUEZ RIVERA, WANDA I | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 478910 | RODRIGUEZ RIVERA, WANDA I | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 478911 | RODRIGUEZ RIVERA, WANDA M. | REDACTED | San Juan | PR | 00638 | REDACTED |
| 478912 | RODRIGUEZ RIVERA, WANDY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 478915 | RODRIGUEZ RIVERA, WILFREDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 478916 | RODRIGUEZ RIVERA, WILLIAM | REDACTED | PATILLAS | PR | 00659 | REDACTED |
| 478918 | RODRIGUEZ RIVERA, WILLIAM | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 478919 | RODRIGUEZ RIVERA, WILLIAM | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 478921 | RODRIGUEZ RIVERA, WILLIAM | REDACTED | Morovis | PR | 00687 | REDACTED |
| 478923 | RODRIGUEZ RIVERA, WILMARIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 478924 | RODRIGUEZ RIVERA, WILMARY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 478925 | RODRIGUEZ RIVERA, WILSON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 478927 | RODRIGUEZ RIVERA, XENIA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 478929 | RODRIGUEZ RIVERA, XIOMARA A. | REDACTED | VEGA ALTA | PR | 00000 | REDACTED |
| 818624 | RODRIGUEZ RIVERA, YAIDYMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 478930 | RODRIGUEZ RIVERA, YAIZA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 478931 | RODRIGUEZ RIVERA, YALITZE | REDACTED | BARRANQUITAS | PR | 00749 | REDACTED |
| 478932 | RODRIGUEZ RIVERA, YAMARIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 478933 | RODRIGUEZ RIVERA, YAMILE | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 478934 | RODRIGUEZ RIVERA, YAMILET | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 478935 | RODRIGUEZ RIVERA, YAMISELL | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 478937 | RODRIGUEZ RIVERA, YANIRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 818625 | RODRIGUEZ RIVERA, YARINELLE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 478940 | RODRIGUEZ RIVERA, YARINELLE | REDACTED | PONCE | PR | 00728-2020 | REDACTED |
| 478941 | RODRIGUEZ RIVERA, YARITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 478943 | RODRIGUEZ RIVERA, YAZMIN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 478944 | RODRIGUEZ RIVERA, YESENIA | REDACTED | SALINAS | PR | 00751-9742 | REDACTED |
| 478945 | RODRIGUEZ RIVERA, YESIMAR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 478947 | RODRIGUEZ RIVERA, YOLANDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 478948 | RODRIGUEZ RIVERA, YOLANDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 818626 | RODRIGUEZ RIVERA, YOLANDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 818627 | RODRIGUEZ RIVERA, YOLANDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 478946 | RODRIGUEZ RIVERA, YOLANDA | REDACTED | CAGUAS | PR | 00726-6797 | REDACTED |
| 478949 | RODRIGUEZ RIVERA, YOLANDA | REDACTED | CAYEY | PR | 00736-9704 | REDACTED |
| 478951 | RODRIGUEZ RIVERA, YOMARA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 818628 | RODRIGUEZ RIVERA, YOMARA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 478952 | RODRIGUEZ RIVERA, ZAHILY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 478953 | RODRIGUEZ RIVERA, ZAIDA J | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 478954 | RODRIGUEZ RIVERA, ZAIDETTE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 478956 | RODRIGUEZ RIVERA, ZAYDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 478957 | RODRIGUEZ RIVERA, ZOE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 478958 | RODRIGUEZ RIVERA, ZORAIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 478962 | RODRIGUEZ RIVERA, ZULMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 478963 | RODRIGUEZ RIVERA, ZULMA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 478964 | RODRIGUEZ RIVERA, ZULMA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 478965 | RODRIGUEZ RIVERA, ZULMARY | REDACTED | San Juan | PR | 00986 | REDACTED |
| 478966 | RODRIGUEZ RIVERA, ZULMARY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 478967 | RODRIGUEZ RIVERA, ZYLKIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 478970 | RODRIGUEZ RIVIEL, ALMA I | REDACTED | CAROLINA | PR | 00986-0106 | REDACTED |
| 478971 | RODRIGUEZ RIVIEL, ANGEL M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 478972 | Rodriguez Roberto, Alfonso | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 478973 | RODRIGUEZ ROBERTS, VANESSA A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 478974 | RODRIGUEZ ROBERTS, VIVIANNE A. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 478975 | RODRIGUEZ ROBLEDO, ELISAMUEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 478976 | RODRIGUEZ ROBLEDO, JAIME | REDACTED | PONCE | PR | 00731 | REDACTED |
| 478977 | RODRIGUEZ ROBLEDO, YESENIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 478981 | RODRIGUEZ ROBLES, ADALBERTO | REDACTED | GUAYNABO | PR | 00959 | REDACTED |
| 478982 | RODRIGUEZ ROBLES, ANGEL T | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 478984 | RODRIGUEZ ROBLES, CARMEN A. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 478985 | RODRIGUEZ ROBLES, CATALINA | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 478986 | RODRIGUEZ ROBLES, CRUZ | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 478987 | RODRIGUEZ ROBLES, DEBORAH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 478988 | RODRIGUEZ ROBLES, EDITH N | REDACTED | TOA ALTA | PR | 00953-3210 | REDACTED |
| 478990 | RODRIGUEZ ROBLES, EMILIA | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 478991 | RODRIGUEZ ROBLES, ESMERALDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 478992 | RODRIGUEZ ROBLES, GADIEL A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 478995 | RODRIGUEZ ROBLES, HIRAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 478996 | RODRIGUEZ ROBLES, ISRAEL | REDACTED | SAN JUAN | PR | 00917-3632 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 478997 | Rodriguez Robles, Ivan R | REDACTED | Manati | PR | 00674 | REDACTED |
| 478998 | RODRIGUEZ ROBLES, IVONNE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 478999 | RODRIGUEZ ROBLES, JANETTE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 479000 | RODRIGUEZ ROBLES, JOSE A. | REDACTED | MOROVIS | PR | 00607 | REDACTED |
| 479001 | RODRIGUEZ ROBLES, JOSE A. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 818629 | RODRIGUEZ ROBLES, KARYMAR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 818630 | RODRIGUEZ ROBLES, KEILYMAR | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 479002 | RODRIGUEZ ROBLES, LUZ D | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 479004 | RODRIGUEZ ROBLES, MARIA DE LOS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 479005 | RODRIGUEZ ROBLES, MARIA DEL L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 479006 | RODRIGUEZ ROBLES, MARIBEL | REDACTED | SAN JUAN | PR | 00919-3828 | REDACTED |
| 479008 | RODRIGUEZ ROBLES, NAILY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 479009 | RODRIGUEZ ROBLES, NELSON | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 479010 | RODRIGUEZ ROBLES, NEYSHIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 479012 | RODRIGUEZ ROBLES, RUBYSOL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 479013 | RODRIGUEZ ROBLES, RUBYSOL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 479011 | RODRIGUEZ ROBLES, RUBYSOL | REDACTED | BAYAMON | PR | 00957-1668 | REDACTED |
| 479014 | RODRIGUEZ ROBLES, RUTH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 479016 | RODRIGUEZ ROBLES, WILDA | REDACTED | CAYEY | PR | 00737-1853 | REDACTED |
| 479021 | RODRIGUEZ ROCHE, JOSE A. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 479022 | RODRIGUEZ ROCHE, JOSE A. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 479023 | RODRIGUEZ ROCHE, JOSEPH | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 479025 | RODRIGUEZ ROCHE, LUIS A | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 479026 | RODRIGUEZ ROCHE, MARITZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 479028 | RODRIGUEZ ROCHE, RAQUEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 479029 | RODRIGUEZ ROCHE, REINALDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 479030 | RODRIGUEZ ROCHE, RIGOBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 479031 | RODRIGUEZ ROCHE, SANDRA E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 818631 | RODRIGUEZ RODAS, KELVIN J | REDACTED | LAS PIEDRAS | PR | 00777 | REDACTED |
| 818632 | RODRIGUEZ RODAS, KYHARA J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 479033 | RODRIGUEZ RODGZ, LOIDA | REDACTED | LAJAS | PR | 00667-9514 | REDACTED |
| 479035 | RODRIGUEZ RODR, OSVALDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 479036 | RODRIGUEZ RODRGUEZ, MARIA CELIMAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 479037 | RODRIGUEZ RODRI., CARMEN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 479038 | RODRIGUEZ RODRIG EZ, MYRIAM R | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 479039 | RODRIGUEZ RODRIGEZ, JULIO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 479041 | RODRIGUEZ RODRIGUE Z, GLORIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 479042 | RODRIGUEZ RODRIGUE, ANGEL L | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 479043 | RODRIGUEZ RODRIGUE, ANTONIA | REDACTED | LAS PIEDRAS | PR | 00771-0797 | REDACTED |
| 479044 | RODRIGUEZ RODRIGUE, MYRTA E | REDACTED | AGUADILLA | PR | 00603-9717 | REDACTED |
| 479045 | RODRIGUEZ RODRIGUE, SELENIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 479046 | RODRIGUEZ RODRIGUES, RICARDO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 479052 | RODRIGUEZ RODRIGUEZ, ABIMAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 479054 | RODRIGUEZ RODRIGUEZ, ABRAHAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 479055 | RODRIGUEZ RODRIGUEZ, ADA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 479057 | RODRIGUEZ RODRIGUEZ, ADA M | REDACTED | JUANA DIAZ | PR | 00795-2229 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 479059 | RODRIGUEZ RODRIGUEZ, ADRIANEZ | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 479060 | RODRIGUEZ RODRIGUEZ, ADYMARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 479062 | RODRIGUEZ RODRIGUEZ, AGUSTINA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 479064 | RODRIGUEZ RODRIGUEZ, AIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 818633 | RODRIGUEZ RODRIGUEZ, AIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 479063 | RODRIGUEZ RODRIGUEZ, AIDA | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 479065 | RODRIGUEZ RODRIGUEZ, AIDA DEL R. | REDACTED | BAYAMON | PR | 00960-2369 | REDACTED |
| 479066 | RODRIGUEZ RODRIGUEZ, AIDA L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 479067 | RODRIGUEZ RODRIGUEZ, AIDA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 479068 | RODRIGUEZ RODRIGUEZ, AIXA | REDACTED | CAROLINA | PR | 09885 | REDACTED |
| 818634 | RODRIGUEZ RODRIGUEZ, AIXAMARIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 479069 | RODRIGUEZ RODRIGUEZ, AIXAMARIE | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 479070 | RODRIGUEZ RODRIGUEZ, ALBA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 818635 | RODRIGUEZ RODRIGUEZ, ALBA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 479071 | Rodriguez Rodriguez, Albert | REDACTED | Brooklyn | NY | 11211 | REDACTED |
| 479072 | RODRIGUEZ RODRIGUEZ, ALBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 818636 | RODRIGUEZ RODRIGUEZ, ALEJANDRO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 479075 | RODRIGUEZ RODRIGUEZ, ALEJANDRO | REDACTED | CAMUY | PR | 00627-9710 | REDACTED |
| 479076 | RODRIGUEZ RODRIGUEZ, ALEJO | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 479077 | RODRIGUEZ RODRIGUEZ, ALEJO | REDACTED | CAYEY | PR | 00736-4829 | REDACTED |
| 479079 | Rodriguez Rodriguez, Alex J | REDACTED | Mercedita  Ponce | PR | 00715 | REDACTED |
| 479080 | RODRIGUEZ RODRIGUEZ, ALEXANDER | REDACTED | NAGUABA | PR | 00718 | REDACTED |
| 818637 | RODRIGUEZ RODRIGUEZ, ALEXANDER J. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 479083 | RODRIGUEZ RODRIGUEZ, ALEXANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 479085 | RODRIGUEZ RODRIGUEZ, ALEXANDRA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 479086 | Rodriguez Rodriguez, Alexis | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 479087 | Rodriguez Rodriguez, Alexis | REDACTED | Comerio | PR | 00782 | REDACTED |
| 479089 | RODRIGUEZ RODRIGUEZ, ALEXIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 479090 | RODRIGUEZ RODRIGUEZ, ALEXIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 479091 | RODRIGUEZ RODRIGUEZ, ALFREDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 479092 | RODRIGUEZ RODRIGUEZ, ALIPIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 479093 | Rodriguez Rodriguez, Alma | REDACTED | Carolina | PR | 00982 | REDACTED |
| 479094 | RODRIGUEZ RODRIGUEZ, ALMER A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 479095 | RODRIGUEZ RODRIGUEZ, ALVIN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 479096 | Rodriguez Rodriguez, Alvin O | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 479097 | RODRIGUEZ RODRIGUEZ, AMADIS | REDACTED | San Juan | PR | 00925 | REDACTED |
| 479098 | RODRIGUEZ RODRIGUEZ, AMARILYS | REDACTED | PONCE | PR | 00730 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 479099 | RODRIGUEZ RODRIGUEZ, AMERICO D. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 479100 | RODRIGUEZ RODRIGUEZ, AMNERIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 818638 | RODRIGUEZ RODRIGUEZ, AMNERIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 818639 | RODRIGUEZ RODRIGUEZ, AMNERIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 479103 | RODRIGUEZ RODRIGUEZ, ANA C | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 479104 | RODRIGUEZ RODRIGUEZ, ANA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 479105 | RODRIGUEZ RODRIGUEZ, ANA E. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 479106 | RODRIGUEZ RODRIGUEZ, ANA J. | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 479107 | RODRIGUEZ RODRIGUEZ, ANA L. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 479108 | RODRIGUEZ RODRIGUEZ, ANA M | REDACTED | LASPIEDRAS | PR | 00771 | REDACTED |
| 479110 | RODRIGUEZ RODRIGUEZ, ANA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 479109 | RODRIGUEZ RODRIGUEZ, ANA M | REDACTED | AIBONITO | PR | 00705-9715 | REDACTED |
| 479111 | Rodriguez Rodriguez, Ana M. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 479112 | RODRIGUEZ RODRIGUEZ, ANA M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 479113 | RODRIGUEZ RODRIGUEZ, ANA N. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 479115 | RODRIGUEZ RODRIGUEZ, ANABELLE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 818640 | RODRIGUEZ RODRIGUEZ, ANASTACIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 479116 | RODRIGUEZ RODRIGUEZ, ANDREA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 479117 | Rodriguez Rodriguez, Angel | REDACTED | Carolina | PR | 00982 | REDACTED |
| 479118 | RODRIGUEZ RODRIGUEZ, ANGEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 479121 | RODRIGUEZ RODRIGUEZ, ANGEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 479124 | RODRIGUEZ RODRIGUEZ, ANGEL L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 479127 | RODRIGUEZ RODRIGUEZ, ANGEL R | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 479128 | RODRIGUEZ RODRIGUEZ, ANGELICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818641 | RODRIGUEZ RODRIGUEZ, ANGELICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 818642 | RODRIGUEZ RODRIGUEZ, ANGELITA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 479129 | RODRIGUEZ RODRIGUEZ, ANIBAL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 479132 | RODRIGUEZ RODRIGUEZ, ANNET J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 479133 | RODRIGUEZ RODRIGUEZ, ANTONIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 818643 | RODRIGUEZ RODRIGUEZ, ANTONIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 479135 | RODRIGUEZ RODRIGUEZ, ANTONIO E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 479136 | RODRIGUEZ RODRIGUEZ, ANTONIO J | REDACTED | DORADO | PR | 00646 | REDACTED |
| 818644 | RODRIGUEZ RODRIGUEZ, ANTONIO J | REDACTED | DORADO | PR | 00646 | REDACTED |
| 818645 | RODRIGUEZ RODRIGUEZ, ARACELIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 479137 | RODRIGUEZ RODRIGUEZ, ARCY | REDACTED | YAUCO | PR | 00768 | REDACTED |
| 479138 | RODRIGUEZ RODRIGUEZ, ARQUELIO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 479139 | Rodriguez Rodriguez, Arsenio | REDACTED | Hormigueros | PR | 00660 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 479141 | RODRIGUEZ RODRIGUEZ, ASTRID DEL C | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 479142 | RODRIGUEZ RODRIGUEZ, AUREA E | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 479143 | RODRIGUEZ RODRIGUEZ, AURELIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 479145 | RODRIGUEZ RODRIGUEZ, AURIMAR | REDACTED | FLORIDA | PR | 00650-9106 | REDACTED |
| 479147 | RODRIGUEZ RODRIGUEZ, BASILISA | REDACTED | VEGA BAJA P R | PR | 00693 | REDACTED |
| 479148 | RODRIGUEZ RODRIGUEZ, BEATRIZ | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 818646 | RODRIGUEZ RODRIGUEZ, BEATRIZ | REDACTED | COAMO | PR | 00769 | REDACTED |
| 818647 | RODRIGUEZ RODRIGUEZ, BEATRIZ | REDACTED | COAMO | PR | 00769 | REDACTED |
| 818648 | RODRIGUEZ RODRIGUEZ, BELMARIZ | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 479150 | RODRIGUEZ RODRIGUEZ, BERLISSE D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 479152 | RODRIGUEZ RODRIGUEZ, BETSY | REDACTED | MOROVIS PR | PR | 00687-3049 | REDACTED |
| 479153 | RODRIGUEZ RODRIGUEZ, BETTY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 479154 | RODRIGUEZ RODRIGUEZ, BIENVENIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 479155 | Rodriguez Rodriguez, Blanca | REDACTED | Carolina | PR | 00979 | REDACTED |
| 479155 | Rodriguez Rodriguez, Blanca | REDACTED | Carolina | PR | 00979 | REDACTED |
| 479156 | RODRIGUEZ RODRIGUEZ, BLANCA I | REDACTED | NARANJITO | PR | 00719-9728 | REDACTED |
| 479157 | RODRIGUEZ RODRIGUEZ, BLANCA I. | REDACTED | Isla Verde | PR | 00979 | REDACTED |
| 479158 | RODRIGUEZ RODRIGUEZ, BRENDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 818649 | RODRIGUEZ RODRIGUEZ, BRENDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 818650 | RODRIGUEZ RODRIGUEZ, BRENDA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 479161 | RODRIGUEZ RODRIGUEZ, BRENDA M | REDACTED | PONCE P R | PR | 00717-0429 | REDACTED |
| 479162 | RODRIGUEZ RODRIGUEZ, BRISEIDA | REDACTED | BAYAMON | PR | 00957-6024 | REDACTED |
| 479163 | RODRIGUEZ RODRIGUEZ, BRUNILDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 479166 | RODRIGUEZ RODRIGUEZ, CARLOS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 479167 | RODRIGUEZ RODRIGUEZ, CARLOS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 479170 | RODRIGUEZ RODRIGUEZ, CARLOS | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 479177 | RODRIGUEZ RODRIGUEZ, CARLOS A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 479178 | Rodriguez Rodriguez, Carlos A. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 479179 | Rodriguez Rodriguez, Carlos A. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 479180 | RODRIGUEZ RODRIGUEZ, CARLOS J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 479181 | Rodriguez Rodriguez, Carlos J | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 818651 | RODRIGUEZ RODRIGUEZ, CARLOS J | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 479182 | RODRIGUEZ RODRIGUEZ, CARLOS J. | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 479183 | RODRIGUEZ RODRIGUEZ, CARLOS R | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 479184 | Rodriguez Rodriguez, Carlos R | REDACTED | Carolina | PR | 00985 | REDACTED |
| 479185 | RODRIGUEZ RODRIGUEZ, CARLOS R. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 479186 | RODRIGUEZ RODRIGUEZ, CARLOS V | REDACTED | SABANA GRANDE | PR | 00637-9241 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 479187 | Rodriguez Rodriguez, Carlos W. | REDACTED | Patillas | PR | 00723 | REDACTED |
| 818652 | RODRIGUEZ RODRIGUEZ, CARMELO X | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 479189 | RODRIGUEZ RODRIGUEZ, CARMEN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 479190 | RODRIGUEZ RODRIGUEZ, CARMEN | REDACTED | San Juan | PR | 00921 | REDACTED |
| 479191 | RODRIGUEZ RODRIGUEZ, CARMEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 479192 | RODRIGUEZ RODRIGUEZ, CARMEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 479194 | RODRIGUEZ RODRIGUEZ, CARMEN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 818653 | RODRIGUEZ RODRIGUEZ, CARMEN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 818654 | RODRIGUEZ RODRIGUEZ, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 479195 | RODRIGUEZ RODRIGUEZ, CARMEN | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 818655 | RODRIGUEZ RODRIGUEZ, CARMEN A | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 479196 | RODRIGUEZ RODRIGUEZ, CARMEN D | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 479197 | RODRIGUEZ RODRIGUEZ, CARMEN D. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 479198 | RODRIGUEZ RODRIGUEZ, CARMEN E. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 479202 | RODRIGUEZ RODRIGUEZ, CARMEN GRISSE | REDACTED | MAYAGUEZ | PR | 00680-1290 | REDACTED |
| 479203 | RODRIGUEZ RODRIGUEZ, CARMEN I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 479204 | RODRIGUEZ RODRIGUEZ, CARMEN I. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 818656 | RODRIGUEZ RODRIGUEZ, CARMEN I. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 479205 | RODRIGUEZ RODRIGUEZ, CARMEN J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 479206 | RODRIGUEZ RODRIGUEZ, CARMEN L | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 479208 | RODRIGUEZ RODRIGUEZ, CARMEN L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 479207 | RODRIGUEZ RODRIGUEZ, CARMEN L | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 479209 | RODRIGUEZ RODRIGUEZ, CARMEN M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 818657 | RODRIGUEZ RODRIGUEZ, CARMEN M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 479210 | RODRIGUEZ RODRIGUEZ, CARMEN M. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 479211 | RODRIGUEZ RODRIGUEZ, CARMEN M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 479212 | RODRIGUEZ RODRIGUEZ, CARMEN MARIA | REDACTED | GARROCHALES | PR | 00652-9503 | REDACTED |
| 479213 | RODRIGUEZ RODRIGUEZ, CARMEN N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 479214 | RODRIGUEZ RODRIGUEZ, CARMEN Q | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 479215 | Rodriguez Rodriguez, Carmen T. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 479216 | RODRIGUEZ RODRIGUEZ, CAROLA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 479217 | RODRIGUEZ RODRIGUEZ, CATHERINE | REDACTED | LARES | PR | 00669 | REDACTED |
| 818658 | RODRIGUEZ RODRIGUEZ, CECILIO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 479218 | RODRIGUEZ RODRIGUEZ, CECILIO | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 818659 | RODRIGUEZ RODRIGUEZ, CELESTINO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 479219 | RODRIGUEZ RODRIGUEZ, CELESTINO | REDACTED | SAN LORENZO | PR | 00754-9734 | REDACTED |
| 479221 | RODRIGUEZ RODRIGUEZ, CESAR | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 479223 | RODRIGUEZ RODRIGUEZ, CESAR O | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 479226 | RODRIGUEZ RODRIGUEZ, CHARLIE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 479227 | RODRIGUEZ RODRIGUEZ, CHRISTIAN O | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 818660 | RODRIGUEZ RODRIGUEZ, CHRISTINE I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 479229 | RODRIGUEZ RODRIGUEZ, CLAUDIO A. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 479230 | RODRIGUEZ RODRIGUEZ, CONSUELO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 479232 | RODRIGUEZ RODRIGUEZ, CORALIS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 479233 | RODRIGUEZ RODRIGUEZ, CRISTINA | REDACTED | LARES | PR | 00669 | REDACTED |
| 818661 | RODRIGUEZ RODRIGUEZ, CRISTINA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 818662 | RODRIGUEZ RODRIGUEZ, CRISTINA | REDACTED | LARES | PR | 00669 | REDACTED |
| 818663 | RODRIGUEZ RODRIGUEZ, CRISTINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 818664 | RODRIGUEZ RODRIGUEZ, CRISTINA | REDACTED | LARES | PR | 00669 | REDACTED |
| 479235 | RODRIGUEZ RODRIGUEZ, CRISTINA I | REDACTED | PONCE | PR | 00717 | REDACTED |
| 479237 | RODRIGUEZ RODRIGUEZ, DAISY J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 479238 | RODRIGUEZ RODRIGUEZ, DALIMARY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 818665 | RODRIGUEZ RODRIGUEZ, DAMAIRA J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 479239 | RODRIGUEZ RODRIGUEZ, DAMARIS | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 479240 | RODRIGUEZ RODRIGUEZ, DANIEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 479241 | RODRIGUEZ RODRIGUEZ, DANIEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 479246 | RODRIGUEZ RODRIGUEZ, DANIEL | REDACTED | HUMACAO | PR | 00791-3705 | REDACTED |
| 479249 | RODRIGUEZ RODRIGUEZ, DAVID | REDACTED | PONCE | PR | 00731 | REDACTED |
| 479251 | RODRIGUEZ RODRIGUEZ, DAVID | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 479254 | RODRIGUEZ RODRIGUEZ, DAVID | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 1257469 | RODRIGUEZ RODRIGUEZ, DAVID | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 479248 | RODRIGUEZ RODRIGUEZ, DAVID | REDACTED | San Juan | PR | 00951--240 | REDACTED |
| 479253 | RODRIGUEZ RODRIGUEZ, DAVID | REDACTED | SABANA GRANDE | PR | 00637-9612 | REDACTED |
| 479255 | RODRIGUEZ RODRIGUEZ, DAVID | REDACTED | NARANJITO | PR | 00719-0148 | REDACTED |
| 479256 | RODRIGUEZ RODRIGUEZ, DAVID | REDACTED | TOA BAJA | PR | 00951--240 | REDACTED |
| 479258 | RODRIGUEZ RODRIGUEZ, DAVID I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 479259 | RODRIGUEZ RODRIGUEZ, DELIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 479260 | RODRIGUEZ RODRIGUEZ, DELIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 479261 | RODRIGUEZ RODRIGUEZ, DELMA E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 479263 | RODRIGUEZ RODRIGUEZ, DENISE M | REDACTED | PONCE | PR | 00728 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 818666 | RODRIGUEZ RODRIGUEZ, DENISE M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 479264 | RODRIGUEZ RODRIGUEZ, DIANA | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 479265 | RODRIGUEZ RODRIGUEZ, DIANA | REDACTED | BAYAMON | PR | 00956-4761 | REDACTED |
| 479267 | RODRIGUEZ RODRIGUEZ, DILFIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 479268 | RODRIGUEZ RODRIGUEZ, DIMARY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 818667 | RODRIGUEZ RODRIGUEZ, DIMARY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 479269 | RODRIGUEZ RODRIGUEZ, DIMAS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 818668 | RODRIGUEZ RODRIGUEZ, DIMAS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 479234 | Rodriguez Rodriguez, Dionisio | REDACTED | Cidra | PR | 00739 | REDACTED |
| 479270 | RODRIGUEZ RODRIGUEZ, DIVINA M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 479272 | Rodriguez Rodriguez, Dixon G | REDACTED | Lajas | PR | 00667 | REDACTED |
| 479274 | RODRIGUEZ RODRIGUEZ, DORIS E. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 479275 | Rodriguez Rodriguez, Eddie W. | REDACTED | Ciales | PR | 00638 | REDACTED |
| 479276 | RODRIGUEZ RODRIGUEZ, EDGAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 479277 | RODRIGUEZ RODRIGUEZ, EDGAR | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 479278 | RODRIGUEZ RODRIGUEZ, EDGARDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 479279 | RODRIGUEZ RODRIGUEZ, EDGARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 479280 | RODRIGUEZ RODRIGUEZ, EDGARDO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 479282 | Rodriguez Rodriguez, Edgardo L | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 479284 | RODRIGUEZ RODRIGUEZ, EDITH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 479286 | RODRIGUEZ RODRIGUEZ, EDITH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 479283 | RODRIGUEZ RODRIGUEZ, EDITH | REDACTED | MERCEDITA | PR | 00715-1500 | REDACTED |
| 479285 | RODRIGUEZ RODRIGUEZ, EDITH | REDACTED | JUANA DIAZ | PR | 00795-9714 | REDACTED |
| 479288 | RODRIGUEZ RODRIGUEZ, EDNA I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 479291 | RODRIGUEZ RODRIGUEZ, EDUARDO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 479292 | RODRIGUEZ RODRIGUEZ, EDWARD | REDACTED | San Juan | PR | 00646 | REDACTED |
| 479293 | RODRIGUEZ RODRIGUEZ, EDWARD | REDACTED | San Juan | PR | 00646 | REDACTED |
| 479296 | RODRIGUEZ RODRIGUEZ, EDWARD M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 479297 | RODRIGUEZ RODRIGUEZ, EDWIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 479298 | RODRIGUEZ RODRIGUEZ, EDWIN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 479299 | Rodriguez Rodriguez, Edwin | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 479300 | RODRIGUEZ RODRIGUEZ, EDWIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 479304 | RODRIGUEZ RODRIGUEZ, EDWIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 479305 | Rodriguez Rodriguez, Edwin O | REDACTED | Villalba | PR | 00766 | REDACTED |
| 479306 | RODRIGUEZ RODRIGUEZ, EDZEL V | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 479307 | Rodriguez Rodriguez, Efrain | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 479310 | RODRIGUEZ RODRIGUEZ, EFRAIN | REDACTED | YAUCO | PR | 00968 | REDACTED |
| 479308 | RODRIGUEZ RODRIGUEZ, EFRAIN | REDACTED | GUAYANILLA | PR | 00656-9801 | REDACTED |
| 479311 | RODRIGUEZ RODRIGUEZ, EILEEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 479312 | RODRIGUEZ RODRIGUEZ, ELBA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 818669 | RODRIGUEZ RODRIGUEZ, ELBA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 479313 | RODRIGUEZ RODRIGUEZ, ELBA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 479314 | RODRIGUEZ RODRIGUEZ, ELBA P | REDACTED | AGUIRRE | PR | 00704-2208 | REDACTED |
| 479316 | RODRIGUEZ RODRIGUEZ, ELIAZAR | REDACTED | ARECIBO | PR | 09721 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 479318 | RODRIGUEZ RODRIGUEZ, ELIZABETH | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 479320 | RODRIGUEZ RODRIGUEZ, ELMA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 818670 | RODRIGUEZ RODRIGUEZ, ELMELINDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 818671 | RODRIGUEZ RODRIGUEZ, ELMENLINDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 479322 | RODRIGUEZ RODRIGUEZ, ELSA I | REDACTED | SAN ANTONIO | PR | 00690-0275 | REDACTED |
| 479325 | Rodriguez Rodriguez, Elvis | REDACTED | Quebradilllas | PR | 00678 | REDACTED |
| 479326 | RODRIGUEZ RODRIGUEZ, EMANUEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 818672 | RODRIGUEZ RODRIGUEZ, EMANUEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 479328 | RODRIGUEZ RODRIGUEZ, EMERITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 818673 | RODRIGUEZ RODRIGUEZ, EMERITA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 479329 | RODRIGUEZ RODRIGUEZ, EMIL E | REDACTED | TOA BAJA | PR | 00959 | REDACTED |
| 1257470 | RODRIGUEZ RODRIGUEZ, EMILY I | REDACTED | PONCE | PR | 00716 | REDACTED |
| 479332 | RODRIGUEZ RODRIGUEZ, ENERLINDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 479333 | RODRIGUEZ RODRIGUEZ, ENID | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 479334 | RODRIGUEZ RODRIGUEZ, ENID | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 479335 | RODRIGUEZ RODRIGUEZ, ENID | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 479338 | RODRIGUEZ RODRIGUEZ, ENRIQUE | REDACTED | PENUELAS | PR | 00656 | REDACTED |
| 479341 | RODRIGUEZ RODRIGUEZ, ENRIQUE L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 479342 | RODRIGUEZ RODRIGUEZ, ERICK J. | REDACTED | LARES | PR | 00669 | REDACTED |
| 479343 | RODRIGUEZ RODRIGUEZ, ERIDANIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 818674 | RODRIGUEZ RODRIGUEZ, ERIKA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 479346 | RODRIGUEZ RODRIGUEZ, ESTHER | REDACTED | AGUADILLA | PR | 00605-0846 | REDACTED |
| 479347 | RODRIGUEZ RODRIGUEZ, ESTHER | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 479348 | RODRIGUEZ RODRIGUEZ, EVA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 818675 | RODRIGUEZ RODRIGUEZ, EVA M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 479349 | Rodriguez Rodriguez, Evangelia | REDACTED | Guayama | PR | 00784 | REDACTED |
| 479350 | RODRIGUEZ RODRIGUEZ, EVELINA | REDACTED | SAN JUAN | PR | 00924-3308 | REDACTED |
| 479351 | RODRIGUEZ RODRIGUEZ, EVELYN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 479352 | RODRIGUEZ RODRIGUEZ, EVELYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 479353 | RODRIGUEZ RODRIGUEZ, EVELYN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 479354 | RODRIGUEZ RODRIGUEZ, EVELYN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 479356 | Rodriguez Rodriguez, Fabian | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 479357 | RODRIGUEZ RODRIGUEZ, FELIPE | REDACTED | SANTURCE | PR | 00915-4018 | REDACTED |
| 479358 | Rodriguez Rodriguez, Felix | REDACTED | Carolina | PR | 00987 | REDACTED |
| 479359 | RODRIGUEZ RODRIGUEZ, FELIX | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 818676 | RODRIGUEZ RODRIGUEZ, FELIX | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 479361 | RODRIGUEZ RODRIGUEZ, FERDINAND | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 479362 | RODRIGUEZ RODRIGUEZ, FERMIN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 479364 | RODRIGUEZ RODRIGUEZ, FLOR M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 479365 | RODRIGUEZ RODRIGUEZ, FLOR M | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 818677 | RODRIGUEZ RODRIGUEZ, FRANCHESKA | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 479366 | RODRIGUEZ RODRIGUEZ, FRANCISCA | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 479367 | RODRIGUEZ RODRIGUEZ, FRANCISCA M | REDACTED | CAROLINA | PR | 00985-3007 | REDACTED |
| 479368 | RODRIGUEZ RODRIGUEZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 479369 | RODRIGUEZ RODRIGUEZ, FRANCISCO | REDACTED | BAYAMON, P.R. | PR | 00959 | REDACTED |
| 479370 | RODRIGUEZ RODRIGUEZ, FRANCISCO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 818678 | RODRIGUEZ RODRIGUEZ, FRANCISCO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 479372 | RODRIGUEZ RODRIGUEZ, FRANKIS F | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 479373 | RODRIGUEZ RODRIGUEZ, FRANSHESCA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 479374 | Rodriguez Rodriguez, Freddy | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 818679 | RODRIGUEZ RODRIGUEZ, FREDDY | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 818680 | RODRIGUEZ RODRIGUEZ, FREDDY | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 479375 | RODRIGUEZ RODRIGUEZ, FREDDY A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 479376 | Rodriguez Rodriguez, Frederick | REDACTED | Moca | PR | 00676 | REDACTED |
| 479377 | Rodriguez Rodriguez, Gabriel | REDACTED | Penuela | PR | 00624 | REDACTED |
| 479378 | RODRIGUEZ RODRIGUEZ, GABRIEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 479381 | RODRIGUEZ RODRIGUEZ, GEISHA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 479382 | RODRIGUEZ RODRIGUEZ, GEORGE W. | REDACTED | CAROLINA | PR | 00982-2632 | REDACTED |
| 479383 | RODRIGUEZ RODRIGUEZ, GERARDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 479384 | RODRIGUEZ RODRIGUEZ, GERARDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 479385 | RODRIGUEZ RODRIGUEZ, GERMAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 479387 | RODRIGUEZ RODRIGUEZ, GILBERT | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 818681 | RODRIGUEZ RODRIGUEZ, GLADYMIL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 479392 | RODRIGUEZ RODRIGUEZ, GLADYMILL | REDACTED | GUAYANILLA | PR | 00656-9437 | REDACTED |
| 479393 | RODRIGUEZ RODRIGUEZ, GLADYS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 479394 | RODRIGUEZ RODRIGUEZ, GLENDA | REDACTED | Carolina | PR | 00985 | REDACTED |
| 479396 | RODRIGUEZ RODRIGUEZ, GLENDA L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 818682 | RODRIGUEZ RODRIGUEZ, GLORIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 479398 | RODRIGUEZ RODRIGUEZ, GLORIA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818683 | RODRIGUEZ RODRIGUEZ, GLORIANN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 479399 | RODRIGUEZ RODRIGUEZ, GLORIMAR | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 479401 | RODRIGUEZ RODRIGUEZ, GLORYLEN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 479402 | RODRIGUEZ RODRIGUEZ, GORIVI | REDACTED | MOROVIS | PR | 00687-2430 | REDACTED |
| 479403 | RODRIGUEZ RODRIGUEZ, GRISELLE | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 818684 | RODRIGUEZ RODRIGUEZ, GRISELLE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 479404 | RODRIGUEZ RODRIGUEZ, GRISSELLE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 479405 | RODRIGUEZ RODRIGUEZ, GUALESCA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 479406 | RODRIGUEZ RODRIGUEZ, GUEIMIDELY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 818685 | RODRIGUEZ RODRIGUEZ, GUEIMIDELY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 479407 | RODRIGUEZ RODRIGUEZ, GUILLERMINA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 479408 | Rodriguez Rodriguez, Guillermo | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 479410 | RODRIGUEZ RODRIGUEZ, HARRY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 479411 | RODRIGUEZ RODRIGUEZ, HARRY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 479413 | RODRIGUEZ RODRIGUEZ, HAYDEE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 479414 | RODRIGUEZ RODRIGUEZ, HAYDEE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 818686 | RODRIGUEZ RODRIGUEZ, HAYDEE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 818687 | RODRIGUEZ RODRIGUEZ, HAYDEE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 479418 | RODRIGUEZ RODRIGUEZ, HECTOR L. | REDACTED | CATANO | PR | 00632 | REDACTED |
| 479419 | Rodriguez Rodriguez, Hector N | REDACTED | Isabela | PR | 00662 | REDACTED |
| 479420 | RODRIGUEZ RODRIGUEZ, HECTOR R | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 479421 | RODRIGUEZ RODRIGUEZ, HELEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 479422 | RODRIGUEZ RODRIGUEZ, HELGA S | REDACTED | PONCE | PR | 00780 | REDACTED |
| 818688 | RODRIGUEZ RODRIGUEZ, HENRY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 479423 | Rodriguez Rodriguez, Heriberto | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 479425 | RODRIGUEZ RODRIGUEZ, HILDA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 479427 | RODRIGUEZ RODRIGUEZ, HIPOLITA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 479430 | RODRIGUEZ RODRIGUEZ, HYLSA E. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 479431 | RODRIGUEZ RODRIGUEZ, IDARMIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 479432 | RODRIGUEZ RODRIGUEZ, ILDEFONSO | REDACTED | YABUCOA | PR | 00767-0859 | REDACTED |
| 479434 | RODRIGUEZ RODRIGUEZ, INES | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 479435 | RODRIGUEZ RODRIGUEZ, IRAIDA M. | REDACTED | PEÄUELAS | PR | 00624 | REDACTED |
| 479436 | RODRIGUEZ RODRIGUEZ, IRENE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 479438 | RODRIGUEZ RODRIGUEZ, IRIS D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 479439 | RODRIGUEZ RODRIGUEZ, IRIS M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 479440 | RODRIGUEZ RODRIGUEZ, IRIS V. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 479441 | RODRIGUEZ RODRIGUEZ, IRMA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 479442 | RODRIGUEZ RODRIGUEZ, IRMA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 818689 | RODRIGUEZ RODRIGUEZ, IRMA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 479443 | RODRIGUEZ RODRIGUEZ, IRMA N | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 479444 | RODRIGUEZ RODRIGUEZ, IRMA R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 479450 | Rodriguez Rodriguez, Ismael | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 479452 | Rodriguez Rodriguez, Israel | REDACTED | Humacao | PR | 00792 | REDACTED |
| 479455 | RODRIGUEZ RODRIGUEZ, IVAN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 479456 | RODRIGUEZ RODRIGUEZ, IVELISSE | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 479457 | RODRIGUEZ RODRIGUEZ, IVELISSE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 479458 | RODRIGUEZ RODRIGUEZ, IVETTE | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 479459 | RODRIGUEZ RODRIGUEZ, IVETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 479462 | RODRIGUEZ RODRIGUEZ, IVONNE M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 479463 | RODRIGUEZ RODRIGUEZ, IVY S | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 818690 | RODRIGUEZ RODRIGUEZ, IVY S. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 479464 | RODRIGUEZ RODRIGUEZ, IXIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 479465 | RODRIGUEZ RODRIGUEZ, IZA A. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 479467 | RODRIGUEZ RODRIGUEZ, JACQUELYN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 818691 | RODRIGUEZ RODRIGUEZ, JAIME A | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 818692 | RODRIGUEZ RODRIGUEZ, JAN E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 818693 | RODRIGUEZ RODRIGUEZ, JANE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 479474 | RODRIGUEZ RODRIGUEZ, JANET | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 479475 | RODRIGUEZ RODRIGUEZ, JANET | REDACTED | PONCE | PR | 00731 | REDACTED |
| 818694 | RODRIGUEZ RODRIGUEZ, JANET | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 479476 | RODRIGUEZ RODRIGUEZ, JANICE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 479477 | RODRIGUEZ RODRIGUEZ, JANICE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 479479 | RODRIGUEZ RODRIGUEZ, JARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 479483 | RODRIGUEZ RODRIGUEZ, JAVIER E | REDACTED | CAGUAS | PR | 00727-7716 | REDACTED |
| 479484 | RODRIGUEZ RODRIGUEZ, JAYSON | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 479485 | RODRIGUEZ RODRIGUEZ, JEAN C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 479486 | RODRIGUEZ RODRIGUEZ, JEANNESKA M. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 479487 | RODRIGUEZ RODRIGUEZ, JEANNETTE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 479488 | RODRIGUEZ RODRIGUEZ, JEANNING DE L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 479489 | RODRIGUEZ RODRIGUEZ, JEFFREY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 479490 | RODRIGUEZ RODRIGUEZ, JELITZA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 818695 | RODRIGUEZ RODRIGUEZ, JELIZA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 479493 | RODRIGUEZ RODRIGUEZ, JENNIFER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 818696 | RODRIGUEZ RODRIGUEZ, JENNIFER | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 479492 | RODRIGUEZ RODRIGUEZ, JENNIFER | REDACTED | SAN GERMAN | PR | 00683-9774 | REDACTED |
| 818697 | RODRIGUEZ RODRIGUEZ, JENNY | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 479494 | RODRIGUEZ RODRIGUEZ, JESENIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 479496 | RODRIGUEZ RODRIGUEZ, JESSICA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 479498 | RODRIGUEZ RODRIGUEZ, JESSICA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 818698 | RODRIGUEZ RODRIGUEZ, JESSICA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 479500 | RODRIGUEZ RODRIGUEZ, JESSICA | REDACTED | HUMACAO | PR | 00792-9061 | REDACTED |
| 479502 | RODRIGUEZ RODRIGUEZ, JESSICA I | REDACTED | VILLALBA PR | PR | 00766-9710 | REDACTED |
| 479503 | RODRIGUEZ RODRIGUEZ, JESSICA N | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 479504 | RODRIGUEZ RODRIGUEZ, JESUS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 479507 | RODRIGUEZ RODRIGUEZ, JESUS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 479509 | RODRIGUEZ RODRIGUEZ, JESUS | REDACTED | SAN JUAN | PR | 00907-0000 | REDACTED |
| 479511 | Rodriguez Rodriguez, Jesus A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 479512 | RODRIGUEZ RODRIGUEZ, JESUS M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 479513 | RODRIGUEZ RODRIGUEZ, JILKA E | REDACTED | YAUCO, PR | PR | 00698 | REDACTED |
| 479516 | RODRIGUEZ RODRIGUEZ, JOEL JAVIER | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 479517 | RODRIGUEZ RODRIGUEZ, JOESSY | REDACTED | PONCE | PR | 00728 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 479518 | RODRIGUEZ RODRIGUEZ, JOH | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 818699 | RODRIGUEZ RODRIGUEZ, JONATHAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 479524 | RODRIGUEZ RODRIGUEZ, JORGE J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 818700 | RODRIGUEZ RODRIGUEZ, JORGE J | REDACTED | PONCE | PR | 00730 | REDACTED |
| 479525 | Rodriguez Rodriguez, Jorge L | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 479526 | Rodriguez Rodriguez, Jorge R. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 479527 | RODRIGUEZ RODRIGUEZ, JOSE | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 479528 | RODRIGUEZ RODRIGUEZ, JOSE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 479530 | RODRIGUEZ RODRIGUEZ, JOSE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 479531 | RODRIGUEZ RODRIGUEZ, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 479535 | RODRIGUEZ RODRIGUEZ, JOSE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 818701 | RODRIGUEZ RODRIGUEZ, JOSE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 818702 | RODRIGUEZ RODRIGUEZ, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 479529 | RODRIGUEZ RODRIGUEZ, JOSE | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 479547 | RODRIGUEZ RODRIGUEZ, JOSE A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 479548 | Rodriguez Rodriguez, Jose A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 479549 | RODRIGUEZ RODRIGUEZ, JOSE A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 479546 | RODRIGUEZ RODRIGUEZ, JOSE A | REDACTED | CAROLINA | PR | 00982-0611 | REDACTED |
| 479550 | RODRIGUEZ RODRIGUEZ, JOSE A. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 479551 | RODRIGUEZ RODRIGUEZ, JOSE E. | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 479552 | RODRIGUEZ RODRIGUEZ, JOSE F | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 479553 | Rodriguez Rodriguez, Jose F. | REDACTED | Cayey | PR | 00736 | REDACTED |
| 479554 | RODRIGUEZ RODRIGUEZ, JOSE J | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 479555 | RODRIGUEZ RODRIGUEZ, JOSE L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 479556 | Rodriguez Rodriguez, Jose L | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 479558 | Rodriguez Rodriguez, Jose L | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 479559 | Rodriguez Rodriguez, Jose L | REDACTED | Carolina | PR | 00983 | REDACTED |
| 479561 | RODRIGUEZ RODRIGUEZ, JOSE L. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 479563 | RODRIGUEZ RODRIGUEZ, JOSE M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 479564 | RODRIGUEZ RODRIGUEZ, JOSE M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 479565 | Rodriguez Rodriguez, Jose M | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 479566 | RODRIGUEZ RODRIGUEZ, JOSE M | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 479562 | RODRIGUEZ RODRIGUEZ, JOSE M | REDACTED | VILLALBA | PR | 00766-9715 | REDACTED |
| 479567 | RODRIGUEZ RODRIGUEZ, JOSE O | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 479568 | Rodriguez Rodriguez, Jose O | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 479569 | Rodriguez Rodriguez, Jose R | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 818703 | RODRIGUEZ RODRIGUEZ, JOSE R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 479570 | RODRIGUEZ RODRIGUEZ, JOSE R. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 479571 | Rodriguez Rodriguez, Jose V | REDACTED | Vega Baja | PR | 00694-0221 | REDACTED |
| 479573 | RODRIGUEZ RODRIGUEZ, JOSEFA M | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 479574 | RODRIGUEZ RODRIGUEZ, JOSEFINA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 479576 | RODRIGUEZ RODRIGUEZ, JOSELYN I. | REDACTED | PONCE | PR | 00732-8019 | REDACTED |
| 818704 | RODRIGUEZ RODRIGUEZ, JOSHUA G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 479577 | RODRIGUEZ RODRIGUEZ, JOSUE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 479581 | RODRIGUEZ RODRIGUEZ, JUAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 479585 | RODRIGUEZ RODRIGUEZ, JUAN A | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 479587 | RODRIGUEZ RODRIGUEZ, JUANA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 479588 | Rodriguez Rodriguez, Juana C | REDACTED | Carolina | PR | 00987 | REDACTED |
| 479589 | RODRIGUEZ RODRIGUEZ, JUANITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 479592 | RODRIGUEZ RODRIGUEZ, JUDITH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 479594 | RODRIGUEZ RODRIGUEZ, JULIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 818705 | RODRIGUEZ RODRIGUEZ, JULIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 479593 | RODRIGUEZ RODRIGUEZ, JULIA | REDACTED | MANATI | PR | 00674-0885 | REDACTED |
| 479595 | Rodriguez Rodriguez, Julian | REDACTED | Humacao | PR | 00791 | REDACTED |
| 479596 | Rodriguez Rodriguez, JULIE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 479599 | RODRIGUEZ RODRIGUEZ, JULIO E | REDACTED | PONCE | PR | 00733 | REDACTED |
| 479602 | RODRIGUEZ RODRIGUEZ, KARINA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 479604 | RODRIGUEZ RODRIGUEZ, KARINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 818706 | RODRIGUEZ RODRIGUEZ, KARINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 818707 | RODRIGUEZ RODRIGUEZ, KARINA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 818708 | RODRIGUEZ RODRIGUEZ, KATHY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 479607 | RODRIGUEZ RODRIGUEZ, KATHY L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 479608 | RODRIGUEZ RODRIGUEZ, KEILA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 818709 | RODRIGUEZ RODRIGUEZ, KEILA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 479609 | RODRIGUEZ RODRIGUEZ, KEILA L | REDACTED | MAYAGUEZ | PR | 00680-9081 | REDACTED |
| 818710 | RODRIGUEZ RODRIGUEZ, KENIANN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 479610 | RODRIGUEZ RODRIGUEZ, KENNY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 479611 | RODRIGUEZ RODRIGUEZ, KEVIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 479614 | RODRIGUEZ RODRIGUEZ, KEVIN O. | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 818711 | RODRIGUEZ RODRIGUEZ, KIMBERLY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 479616 | RODRIGUEZ RODRIGUEZ, KYRYHAN | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 479618 | RODRIGUEZ RODRIGUEZ, LAURA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 479619 | RODRIGUEZ RODRIGUEZ, LAURA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 479620 | RODRIGUEZ RODRIGUEZ, LAURA | REDACTED | AGUAS BUENAS | PR | 00703-0303 | REDACTED |
| 479622 | RODRIGUEZ RODRIGUEZ, LAUREANO | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 479624 | RODRIGUEZ RODRIGUEZ, LEIDA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 479625 | RODRIGUEZ RODRIGUEZ, LEONCIA | REDACTED | San Juan | PR | 00924 | REDACTED |
| 479626 | RODRIGUEZ RODRIGUEZ, LEONICIO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 479627 | RODRIGUEZ RODRIGUEZ, LEONOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 479629 | RODRIGUEZ RODRIGUEZ, LESLIE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 479630 | RODRIGUEZ RODRIGUEZ, LESLIE I | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 479631 | RODRIGUEZ RODRIGUEZ, LESLY L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 479632 | RODRIGUEZ RODRIGUEZ, LESSLY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 479634 | RODRIGUEZ RODRIGUEZ, LICY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 818712 | RODRIGUEZ RODRIGUEZ, LICY E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 479636 | RODRIGUEZ RODRIGUEZ, LILDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 479637 | RODRIGUEZ RODRIGUEZ, LILI | REDACTED | SAN LORENZO | PR | 00754-9734 | REDACTED |
| 479638 | RODRIGUEZ RODRIGUEZ, LILLIANA | REDACTED | CAROLINA | PR | 00985-9630 | REDACTED |
| 479639 | RODRIGUEZ RODRIGUEZ, LIMARYS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 818713 | RODRIGUEZ RODRIGUEZ, LISA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 479642 | RODRIGUEZ RODRIGUEZ, LISANIA D | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 479644 | RODRIGUEZ RODRIGUEZ, LISSETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 818714 | RODRIGUEZ RODRIGUEZ, LISSETTE R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 818715 | RODRIGUEZ RODRIGUEZ, LIZA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 479648 | RODRIGUEZ RODRIGUEZ, LIZA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 479649 | RODRIGUEZ RODRIGUEZ, LIZA M | REDACTED | VEGA BAJA | PR | 00961 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 818716 | RODRIGUEZ RODRIGUEZ, LIZA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 479650 | RODRIGUEZ RODRIGUEZ, LIZAIDE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 479652 | RODRIGUEZ RODRIGUEZ, LIZZETE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 479653 | RODRIGUEZ RODRIGUEZ, LOIDA A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 479654 | RODRIGUEZ RODRIGUEZ, LOIDA M | REDACTED | TOA BAJA | PR | 00949-9707 | REDACTED |
| 479655 | RODRIGUEZ RODRIGUEZ, LORIMAR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 479658 | RODRIGUEZ RODRIGUEZ, LOURDES | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 479657 | RODRIGUEZ RODRIGUEZ, LOURDES | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 479659 | RODRIGUEZ RODRIGUEZ, LOURDES | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 479660 | RODRIGUEZ RODRIGUEZ, LOURDES E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 479661 | RODRIGUEZ RODRIGUEZ, LOURDES M. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 479662 | RODRIGUEZ RODRIGUEZ, LOYDA | REDACTED | NARANJITO | PR | 00719-9728 | REDACTED |
| 818717 | RODRIGUEZ RODRIGUEZ, LUCRECIA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 479665 | RODRIGUEZ RODRIGUEZ, LUIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 479664 | RODRIGUEZ RODRIGUEZ, LUIS | REDACTED | LOIZA | PR | 00772-1980 | REDACTED |
| 479675 | RODRIGUEZ RODRIGUEZ, LUIS A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 479676 | RODRIGUEZ RODRIGUEZ, LUIS A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 479677 | Rodriguez Rodriguez, Luis A | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 479678 | RODRIGUEZ RODRIGUEZ, LUIS A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 818718 | RODRIGUEZ RODRIGUEZ, LUIS A. | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 479679 | RODRIGUEZ RODRIGUEZ, LUIS A. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 479680 | RODRIGUEZ RODRIGUEZ, LUIS C | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 479681 | RODRIGUEZ RODRIGUEZ, LUIS D. | REDACTED | LOIZA | PR | 00772-1980 | REDACTED |
| 479682 | RODRIGUEZ RODRIGUEZ, LUIS E. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 479683 | RODRIGUEZ RODRIGUEZ, LUIS F | REDACTED | San Juan | PR | 00745 | REDACTED |
| 479684 | RODRIGUEZ RODRIGUEZ, LUIS G. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 479685 | RODRIGUEZ RODRIGUEZ, LUIS J | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 479686 | RODRIGUEZ RODRIGUEZ, LUIS O | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 479687 | Rodriguez Rodriguez, Luis O. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 479688 | RODRIGUEZ RODRIGUEZ, LUIS R | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 479689 | RODRIGUEZ RODRIGUEZ, LUIS R. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 818719 | RODRIGUEZ RODRIGUEZ, LUZ | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 818720 | RODRIGUEZ RODRIGUEZ, LUZ | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 479693 | RODRIGUEZ RODRIGUEZ, LUZ D | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 479694 | RODRIGUEZ RODRIGUEZ, LUZ E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 479695 | RODRIGUEZ RODRIGUEZ, LUZ M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 479696 | RODRIGUEZ RODRIGUEZ, LUZ MAYRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 479697 | RODRIGUEZ RODRIGUEZ, LUZ V | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 479698 | RODRIGUEZ RODRIGUEZ, LYDIA E | REDACTED | CATANO | PR | 00632 | REDACTED |
| 479699 | RODRIGUEZ RODRIGUEZ, LYDIA R | REDACTED | PENUELAS | PR | 00624-9713 | REDACTED |
| 479700 | RODRIGUEZ RODRIGUEZ, LYLLIAM M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 479702 | RODRIGUEZ RODRIGUEZ, LYNETTE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 818721 | RODRIGUEZ RODRIGUEZ, LYNETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 479703 | RODRIGUEZ RODRIGUEZ, LYNETTE I | REDACTED | VEGA BALA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 479705 | RODRIGUEZ RODRIGUEZ, LYZAIDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 479706 | RODRIGUEZ RODRIGUEZ, MADELINE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 479707 | RODRIGUEZ RODRIGUEZ, MADELYN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 479708 | RODRIGUEZ RODRIGUEZ, MAGALY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 479709 | RODRIGUEZ RODRIGUEZ, MAGDA | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 818722 | RODRIGUEZ RODRIGUEZ, MAGDA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 479710 | RODRIGUEZ RODRIGUEZ, MANUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 479711 | RODRIGUEZ RODRIGUEZ, MANUEL E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 479712 | RODRIGUEZ RODRIGUEZ, MARCIAL | REDACTED | MAUNABO | PR | 00707-0828 | REDACTED |
| 479713 | RODRIGUEZ RODRIGUEZ, MARCO A. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 479715 | Rodriguez Rodriguez, Margarita | REDACTED | Yauco | PR | 00698 | REDACTED |
| 479716 | RODRIGUEZ RODRIGUEZ, MARGARITA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 479719 | RODRIGUEZ RODRIGUEZ, MARGARITA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 479717 | RODRIGUEZ RODRIGUEZ, MARGARITA | REDACTED | TOA ALTA | PR | 00953-9711 | REDACTED |
| 818723 | RODRIGUEZ RODRIGUEZ, MARI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818724 | RODRIGUEZ RODRIGUEZ, MARI | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 479721 | RODRIGUEZ RODRIGUEZ, MARI L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 479723 | RODRIGUEZ RODRIGUEZ, MARIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 479724 | RODRIGUEZ RODRIGUEZ, MARIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 479730 | RODRIGUEZ RODRIGUEZ, MARIA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 818725 | RODRIGUEZ RODRIGUEZ, MARIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 818726 | RODRIGUEZ RODRIGUEZ, MARIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 479722 | RODRIGUEZ RODRIGUEZ, MARIA | REDACTED | San Juan | PR | 00985-9805 | REDACTED |
| 479731 | RODRIGUEZ RODRIGUEZ, MARIA A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 479732 | RODRIGUEZ RODRIGUEZ, MARIA C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 479733 | RODRIGUEZ RODRIGUEZ, MARIA C. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 479734 | RODRIGUEZ RODRIGUEZ, MARIA D | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 479735 | RODRIGUEZ RODRIGUEZ, MARIA D | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 479736 | RODRIGUEZ RODRIGUEZ, MARIA DE L | REDACTED | PONCE | PR | 00780 | REDACTED |
| 479737 | RODRIGUEZ RODRIGUEZ, MARIA DE L | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 818727 | RODRIGUEZ RODRIGUEZ, MARIA DE L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 479738 | RODRIGUEZ RODRIGUEZ, MARIA DE LOS A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 479739 | RODRIGUEZ RODRIGUEZ, MARIA DE LOS A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 479740 | RODRIGUEZ RODRIGUEZ, MARIA DEL C | REDACTED | DORADO | PR | 00646 | REDACTED |
| 479741 | RODRIGUEZ RODRIGUEZ, MARIA DEL C. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 479742 | RODRIGUEZ RODRIGUEZ, MARIA DEL R | REDACTED | JAYUYA | PR | 00664-9704 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 479743 | RODRIGUEZ RODRIGUEZ, MARIA E | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 479744 | RODRIGUEZ RODRIGUEZ, MARIA E | REDACTED | OROCIVIS | PR | 00720 | REDACTED |
| 818728 | RODRIGUEZ RODRIGUEZ, MARIA F | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 479745 | RODRIGUEZ RODRIGUEZ, MARIA H | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 479746 | RODRIGUEZ RODRIGUEZ, MARIA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 479747 | RODRIGUEZ RODRIGUEZ, MARIA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 479748 | RODRIGUEZ RODRIGUEZ, MARIA J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 818729 | RODRIGUEZ RODRIGUEZ, MARIA L | REDACTED | COTO  LAREL | PR | 00780 | REDACTED |
| 479749 | RODRIGUEZ RODRIGUEZ, MARIA M | REDACTED | MANATI | PR | 00674-1921 | REDACTED |
| 818730 | RODRIGUEZ RODRIGUEZ, MARIA R | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 479750 | RODRIGUEZ RODRIGUEZ, MARIA S | REDACTED | CIDRA | PR | 00739-9633 | REDACTED |
| 479751 | RODRIGUEZ RODRIGUEZ, MARIA S. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 479752 | RODRIGUEZ RODRIGUEZ, MARIA T | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 479753 | RODRIGUEZ RODRIGUEZ, MARIA V | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 818731 | RODRIGUEZ RODRIGUEZ, MARIAN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 479754 | RODRIGUEZ RODRIGUEZ, MARIAN D | REDACTED | CAMUY | PR | 00627-9724 | REDACTED |
| 479755 | RODRIGUEZ RODRIGUEZ, MARIBEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 479757 | RODRIGUEZ RODRIGUEZ, MARIBEL | REDACTED | BAYAMON | PR | 00959-8115 | REDACTED |
| 479758 | RODRIGUEZ RODRIGUEZ, MARICEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 479759 | RODRIGUEZ RODRIGUEZ, MARICELIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 479761 | RODRIGUEZ RODRIGUEZ, MARIEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 818732 | RODRIGUEZ RODRIGUEZ, MARIEL | REDACTED | BAYAMON | PR | 00962 | REDACTED |
| 479762 | RODRIGUEZ RODRIGUEZ, MARIELA | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 479763 | Rodriguez Rodriguez, Mariela | REDACTED | Guanica | PR | 00653 | REDACTED |
| 479765 | RODRIGUEZ RODRIGUEZ, MARILUZ | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 479766 | RODRIGUEZ RODRIGUEZ, MARILYN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 479767 | RODRIGUEZ RODRIGUEZ, MARISER | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 479768 | RODRIGUEZ RODRIGUEZ, MARISOL | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 479769 | RODRIGUEZ RODRIGUEZ, MARISOL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 479771 | RODRIGUEZ RODRIGUEZ, MARISOL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 479772 | RODRIGUEZ RODRIGUEZ, MARITZA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 479775 | RODRIGUEZ RODRIGUEZ, MARLENE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 479778 | RODRIGUEZ RODRIGUEZ, MARLYN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 479780 | RODRIGUEZ RODRIGUEZ, MARTA E. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 479781 | RODRIGUEZ RODRIGUEZ, MARTA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 818733 | RODRIGUEZ RODRIGUEZ, MARTHA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 479782 | RODRIGUEZ RODRIGUEZ, MARTHA W | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 479783 | RODRIGUEZ RODRIGUEZ, MARTIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 818734 | RODRIGUEZ RODRIGUEZ, MARTIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 479784 | RODRIGUEZ RODRIGUEZ, MARTIN | REDACTED | LARES | PR | 00669-9516 | REDACTED |
| 479785 | RODRIGUEZ RODRIGUEZ, MATILDE | REDACTED | ROSARIO | PR | 00636-0722 | REDACTED |
| 479786 | RODRIGUEZ RODRIGUEZ, MAYDA | REDACTED | HORMIGUEROS | PR | 00660-9723 | REDACTED |
| 479787 | RODRIGUEZ RODRIGUEZ, MAYDA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 479788 | RODRIGUEZ RODRIGUEZ, MAYRA M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 479789 | RODRIGUEZ RODRIGUEZ, MAYRA R | REDACTED | PONCE | PR | 00731-4037 | REDACTED |
| 479790 | RODRIGUEZ RODRIGUEZ, MELVIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 479793 | RODRIGUEZ RODRIGUEZ, MERVIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 479794 | RODRIGUEZ RODRIGUEZ, MICHAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 818735 | RODRIGUEZ RODRIGUEZ, MICHAEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 479795 | RODRIGUEZ RODRIGUEZ, MICHELLE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 818736 | RODRIGUEZ RODRIGUEZ, MICHELLE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 479799 | RODRIGUEZ RODRIGUEZ, MIGDALIA | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 818737 | RODRIGUEZ RODRIGUEZ, MIGDALIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 479797 | RODRIGUEZ RODRIGUEZ, MIGDALIA | REDACTED | YAUCO | PR | 00698-0723 | REDACTED |
| 479800 | Rodriguez Rodriguez, Miguel | REDACTED | Cayey | PR | 00736 | REDACTED |
| 479801 | Rodriguez Rodriguez, Miguel | REDACTED | Yauco | PR | 00698 | REDACTED |
| 818738 | RODRIGUEZ RODRIGUEZ, MIGUEL A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 479804 | RODRIGUEZ RODRIGUEZ, MIGUEL A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 479805 | RODRIGUEZ RODRIGUEZ, MIGUEL ANGEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 479807 | RODRIGUEZ RODRIGUEZ, MILAGROS | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 479808 | RODRIGUEZ RODRIGUEZ, MILIBETH | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 818739 | RODRIGUEZ RODRIGUEZ, MILITZA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 479809 | RODRIGUEZ RODRIGUEZ, MINERVA | REDACTED | LAJAS | PR | 00667-0819 | REDACTED |
| 479810 | RODRIGUEZ RODRIGUEZ, MIREILLE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 479811 | RODRIGUEZ RODRIGUEZ, MIREILY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 479812 | RODRIGUEZ RODRIGUEZ, MIRNA O | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 479813 | RODRIGUEZ RODRIGUEZ, MIRTA G | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 479818 | RODRIGUEZ RODRIGUEZ, MONICA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 479819 | RODRIGUEZ RODRIGUEZ, MONICA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 479820 | RODRIGUEZ RODRIGUEZ, MONICA | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 479822 | RODRIGUEZ RODRIGUEZ, MONSERRATE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 479823 | RODRIGUEZ RODRIGUEZ, MYRIAM | REDACTED | PONCE | PR | 00730 | REDACTED |
| 479824 | RODRIGUEZ RODRIGUEZ, MYRNA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 479825 | RODRIGUEZ RODRIGUEZ, MYRNA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818740 | RODRIGUEZ RODRIGUEZ, MYRTA | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 479826 | RODRIGUEZ RODRIGUEZ, MYRTA | REDACTED | CABO ROJO | PR | 00622-9704 | REDACTED |
| 479827 | RODRIGUEZ RODRIGUEZ, MYRTA N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818741 | RODRIGUEZ RODRIGUEZ, MYRTA N | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 479830 | RODRIGUEZ RODRIGUEZ, NANCY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 479832 | RODRIGUEZ RODRIGUEZ, NANNETTE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 479835 | Rodriguez Rodriguez, Nelson | REDACTED | Cayey | PR | 00736 | REDACTED |
| 479838 | Rodriguez Rodriguez, Nepomucemo | REDACTED | Hatillo | PR | 00659-9609 | REDACTED |
| 479839 | RODRIGUEZ RODRIGUEZ, NEREIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 479840 | RODRIGUEZ RODRIGUEZ, NEREIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 479841 | RODRIGUEZ RODRIGUEZ, NESTOR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 479770 | Rodriguez Rodriguez, Nestor L | REDACTED | Cayey | PR | 00737 | REDACTED |
| 479843 | RODRIGUEZ RODRIGUEZ, NILDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 479844 | RODRIGUEZ RODRIGUEZ, NILKA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 818742 | RODRIGUEZ RODRIGUEZ, NILKA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 479845 | RODRIGUEZ RODRIGUEZ, NILMA E | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 479846 | RODRIGUEZ RODRIGUEZ, NILMA I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 479847 | RODRIGUEZ RODRIGUEZ, NIMIA C. | REDACTED | CAGUAS | PR | 00775 | REDACTED |
| 479848 | Rodriguez Rodriguez, Noel | REDACTED | Juncos | PR | 00777 | REDACTED |
| 479850 | RODRIGUEZ RODRIGUEZ, NOELIA M | REDACTED | LEVITOWN | PR | 00949 | REDACTED |
| 479851 | RODRIGUEZ RODRIGUEZ, NOEMI | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 479853 | RODRIGUEZ RODRIGUEZ, NOEMI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818743 | RODRIGUEZ RODRIGUEZ, NORAYDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 479854 | RODRIGUEZ RODRIGUEZ, NORMA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 479855 | RODRIGUEZ RODRIGUEZ, NORMA I | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 479856 | RODRIGUEZ RODRIGUEZ, NORMA L. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 479857 | RODRIGUEZ RODRIGUEZ, NORMARIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 479858 | Rodriguez Rodriguez, Obed | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 479860 | RODRIGUEZ RODRIGUEZ, OEMI | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 479861 | RODRIGUEZ RODRIGUEZ, OLGA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 479862 | RODRIGUEZ RODRIGUEZ, OLGA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 818744 | RODRIGUEZ RODRIGUEZ, OLGA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 479864 | RODRIGUEZ RODRIGUEZ, OLGA B | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 479866 | RODRIGUEZ RODRIGUEZ, OLGA I | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 479865 | RODRIGUEZ RODRIGUEZ, OLGA I | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 479867 | RODRIGUEZ RODRIGUEZ, OLGA M | REDACTED | JUAN-DIAZ | PR | 00795 | REDACTED |
| 479869 | RODRIGUEZ RODRIGUEZ, OMAR | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 479872 | RODRIGUEZ RODRIGUEZ, OMAR L. | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 479873 | RODRIGUEZ RODRIGUEZ, OMAYRA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 479874 | RODRIGUEZ RODRIGUEZ, OMAYRA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 818745 | RODRIGUEZ RODRIGUEZ, ONIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 479876 | Rodriguez Rodriguez, Orlando | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 479877 | RODRIGUEZ RODRIGUEZ, ORLANDO | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 479878 | RODRIGUEZ RODRIGUEZ, ORLANDO | REDACTED | San Juan | PR | 00680 | REDACTED |
| 479879 | RODRIGUEZ RODRIGUEZ, ORLANDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 479882 | RODRIGUEZ RODRIGUEZ, ORLANDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 479884 | RODRIGUEZ RODRIGUEZ, OSCAR | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 479885 | Rodriguez Rodriguez, Oscar | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 479886 | RODRIGUEZ RODRIGUEZ, OSCAR J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 479887 | Rodriguez Rodriguez, Osdalys | REDACTED | Camuy | PR | 00627 | REDACTED |
| 479891 | RODRIGUEZ RODRIGUEZ, OVIDIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 479892 | RODRIGUEZ RODRIGUEZ, PABLO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818746 | RODRIGUEZ RODRIGUEZ, PABLO F | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 479893 | RODRIGUEZ RODRIGUEZ, PASCUAL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 479894 | RODRIGUEZ RODRIGUEZ, PAULA | REDACTED | San Juan | PR | 00725 | REDACTED |
| 479895 | RODRIGUEZ RODRIGUEZ, PEDRO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 479896 | RODRIGUEZ RODRIGUEZ, PEDRO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 479899 | RODRIGUEZ RODRIGUEZ, PILAR | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 479900 | Rodriguez Rodriguez, Porfirio | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 818747 | RODRIGUEZ RODRIGUEZ, RADAMES | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 479901 | RODRIGUEZ RODRIGUEZ, RADAMES | REDACTED | OROCOVIS | PR | 00720-0649 | REDACTED |
| 479902 | RODRIGUEZ RODRIGUEZ, RAFAEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 479903 | RODRIGUEZ RODRIGUEZ, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 479904 | RODRIGUEZ RODRIGUEZ, RAFAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 479908 | Rodriguez Rodriguez, Rafael A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 479909 | RODRIGUEZ RODRIGUEZ, RAMON | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 479910 | RODRIGUEZ RODRIGUEZ, RAMON | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 479911 | RODRIGUEZ RODRIGUEZ, RAMON A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 479913 | RODRIGUEZ RODRIGUEZ, RAMON D. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 479914 | Rodriguez Rodriguez, Ramon L | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 479915 | RODRIGUEZ RODRIGUEZ, RAMONA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 479916 | RODRIGUEZ RODRIGUEZ, RAMONITA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 479917 | Rodriguez Rodriguez, Raul | REDACTED | Salinas | PR | 00751 | REDACTED |
| 479918 | RODRIGUEZ RODRIGUEZ, RAUL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 479919 | RODRIGUEZ RODRIGUEZ, RAUL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 479920 | RODRIGUEZ RODRIGUEZ, RAUL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 479922 | RODRIGUEZ RODRIGUEZ, RAUL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 479924 | RODRIGUEZ RODRIGUEZ, RAUL A | REDACTED | JUANA DIAZ | PR | 00895 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 479925 | RODRIGUEZ RODRIGUEZ, RAUL A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 479926 | RODRIGUEZ RODRIGUEZ, RAUL B. | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 479927 | RODRIGUEZ RODRIGUEZ, RAYMOND | REDACTED | GUANICA | PR | 00653-9712 | REDACTED |
| 479932 | RODRIGUEZ RODRIGUEZ, REINA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 479933 | Rodriguez Rodriguez, Reinaldo | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 479934 | RODRIGUEZ RODRIGUEZ, REINALDO | REDACTED | CAMUY | PR | 00627-9103 | REDACTED |
| 479936 | RODRIGUEZ RODRIGUEZ, REYES | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 818748 | RODRIGUEZ RODRIGUEZ, REYNALDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 818749 | RODRIGUEZ RODRIGUEZ, REYNALDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 479937 | Rodriguez Rodriguez, Ricardo | REDACTED | Kissimmee | FL | 34743 | REDACTED |
| 479938 | Rodriguez Rodriguez, Ricardo | REDACTED | Lajas | PR | 00657 | REDACTED |
| 479939 | RODRIGUEZ RODRIGUEZ, RICARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 479940 | Rodriguez Rodriguez, Ricardo | REDACTED | Yauco | PR | 00698 | REDACTED |
| 479941 | RODRIGUEZ RODRIGUEZ, RICARDO | REDACTED | PONCE PR | PR | 00731 | REDACTED |
| 818750 | RODRIGUEZ RODRIGUEZ, RICARDO | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 479944 | Rodriguez Rodriguez, Ricardo A. | REDACTED | Tampa | FL | 33613 | REDACTED |
| 479945 | RODRIGUEZ RODRIGUEZ, RICARDO MIGUEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 818751 | RODRIGUEZ RODRIGUEZ, RICHARD | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 479948 | Rodriguez Rodriguez, Richard R | REDACTED | Isabela | PR | 00662 | REDACTED |
| 479950 | RODRIGUEZ RODRIGUEZ, ROBERTO | REDACTED | ARROYO | PR | 00174 | REDACTED |
| 479951 | RODRIGUEZ RODRIGUEZ, ROBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 479952 | RODRIGUEZ RODRIGUEZ, ROBERTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 479953 | RODRIGUEZ RODRIGUEZ, ROBERTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 818752 | RODRIGUEZ RODRIGUEZ, ROBERTO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 479956 | RODRIGUEZ RODRIGUEZ, ROBERTO E. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 479957 | Rodriguez Rodriguez, Roberto J | REDACTED | Villalba | PR | 00766-9710 | REDACTED |
| 479959 | RODRIGUEZ RODRIGUEZ, ROLANDO | REDACTED | San Juan | PR | 00646 | REDACTED |
| 479960 | RODRIGUEZ RODRIGUEZ, ROLANDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 479958 | RODRIGUEZ RODRIGUEZ, ROLANDO | REDACTED | TRUJILLO ALTO | PR | 00976-2727 | REDACTED |
| 479961 | RODRIGUEZ RODRIGUEZ, RONALD | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 479963 | RODRIGUEZ RODRIGUEZ, ROSA | REDACTED | PONCE | PR | 00644 | REDACTED |
| 479965 | RODRIGUEZ RODRIGUEZ, ROSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 479966 | RODRIGUEZ RODRIGUEZ, ROSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818753 | RODRIGUEZ RODRIGUEZ, ROSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 479969 | RODRIGUEZ RODRIGUEZ, ROSA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 479967 | RODRIGUEZ RODRIGUEZ, ROSA E | REDACTED | JUANADIAZ | PR | 00795-9602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 479970 | RODRIGUEZ RODRIGUEZ, ROSA L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 479971 | RODRIGUEZ RODRIGUEZ, ROSA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 479972 | RODRIGUEZ RODRIGUEZ, ROSALIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 479973 | RODRIGUEZ RODRIGUEZ, ROSAURA | REDACTED | SAN GERMAN | PR | 00636 | REDACTED |
| 479974 | RODRIGUEZ RODRIGUEZ, ROSAURA | REDACTED | CAGUAS P R | PR | 00725-9655 | REDACTED |
| 479976 | RODRIGUEZ RODRIGUEZ, ROSELIS Y | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 479977 | RODRIGUEZ RODRIGUEZ, ROSMARIE | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 479980 | RODRIGUEZ RODRIGUEZ, RUBEN O | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 479981 | RODRIGUEZ RODRIGUEZ, RUDDY A. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 818754 | RODRIGUEZ RODRIGUEZ, RUTH | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 479982 | RODRIGUEZ RODRIGUEZ, RUTH A | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 479983 | RODRIGUEZ RODRIGUEZ, RUTH E | REDACTED | CAROLINA | PR | 00984-1670 | REDACTED |
| 479984 | RODRIGUEZ RODRIGUEZ, RUTH M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 818755 | RODRIGUEZ RODRIGUEZ, RUTH M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 818756 | RODRIGUEZ RODRIGUEZ, RUTH M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 1257471 | RODRIGUEZ RODRIGUEZ, RUTH M | REDACTED | PATILLAS | PR | 00722 | REDACTED |
| 479986 | RODRIGUEZ RODRIGUEZ, RUTH N | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 479987 | RODRIGUEZ RODRIGUEZ, RUTH N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 479988 | RODRIGUEZ RODRIGUEZ, SACHIRA I. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 479990 | RODRIGUEZ RODRIGUEZ, SANDRA ISABEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 479991 | RODRIGUEZ RODRIGUEZ, SANTIA | REDACTED | GUAYANILLA | PR | 00656-4258 | REDACTED |
| 479995 | RODRIGUEZ RODRIGUEZ, SARA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 479996 | RODRIGUEZ RODRIGUEZ, SARA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 479997 | Rodriguez Rodriguez, Sheidaliz | REDACTED | Orlando | FL | 32809 | REDACTED |
| 479998 | RODRIGUEZ RODRIGUEZ, SHEILA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 479999 | RODRIGUEZ RODRIGUEZ, SHEILA L | REDACTED | CAGUAS | PR | 00725-5808 | REDACTED |
| 480003 | RODRIGUEZ RODRIGUEZ, SIMON | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 818757 | RODRIGUEZ RODRIGUEZ, SINDIA | REDACTED | CAROLINA | PR | 00729 | REDACTED |
| 480004 | RODRIGUEZ RODRIGUEZ, SINDIA | REDACTED | CAROLINA PR | PR | 00986-7817 | REDACTED |
| 480006 | RODRIGUEZ RODRIGUEZ, SOBEIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 480007 | RODRIGUEZ RODRIGUEZ, SOCORRO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 818758 | RODRIGUEZ RODRIGUEZ, SOFIA M | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 480008 | RODRIGUEZ RODRIGUEZ, SONIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 480009 | RODRIGUEZ RODRIGUEZ, SONIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 480010 | RODRIGUEZ RODRIGUEZ, SONIA I | REDACTED | CAROLINA | PR | 00928 | REDACTED |
| 480012 | RODRIGUEZ RODRIGUEZ, SUGEILY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 480013 | Rodriguez Rodriguez, Sulmeneida | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 480014 | RODRIGUEZ RODRIGUEZ, SUSAN N | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 480016 | RODRIGUEZ RODRIGUEZ, SYLVIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 480017 | RODRIGUEZ RODRIGUEZ, TAYMEI | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 480018 | RODRIGUEZ RODRIGUEZ, TERESA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 480019 | RODRIGUEZ RODRIGUEZ, TERESA | REDACTED | OROCOVIS | PR | 00720-0890 | REDACTED |
| 480020 | RODRIGUEZ RODRIGUEZ, THAMAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 480021 | RODRIGUEZ RODRIGUEZ, TIRSA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 480022 | RODRIGUEZ RODRIGUEZ, VALERIA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 480025 | RODRIGUEZ RODRIGUEZ, VERONICA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 818759 | RODRIGUEZ RODRIGUEZ, VERONICA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 818760 | RODRIGUEZ RODRIGUEZ, VERONICA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 480023 | RODRIGUEZ RODRIGUEZ, VERONICA | REDACTED | PONCE | PR | 00780-9573 | REDACTED |
| 480030 | RODRIGUEZ RODRIGUEZ, VICTOR | REDACTED | PONCE | PR | 00731-4282 | REDACTED |
| 480031 | RODRIGUEZ RODRIGUEZ, VICTORIA A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 480032 | RODRIGUEZ RODRIGUEZ, VIDALINA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 480034 | RODRIGUEZ RODRIGUEZ, VILMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 480035 | RODRIGUEZ RODRIGUEZ, VILNA L | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 480037 | RODRIGUEZ RODRIGUEZ, VIRGEN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 480038 | RODRIGUEZ RODRIGUEZ, VIRGEN E | REDACTED | PENUELAS | PR | 00624-9712 | REDACTED |
| 480039 | RODRIGUEZ RODRIGUEZ, VIRGINIA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 480040 | RODRIGUEZ RODRIGUEZ, VIVIAN | REDACTED | PONCE | PR | 00717 | REDACTED |
| 480042 | RODRIGUEZ RODRIGUEZ, VIVIAN E | REDACTED | PONCE | PR | 00715 | REDACTED |
| 480045 | RODRIGUEZ RODRIGUEZ, WALESKA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 818761 | RODRIGUEZ RODRIGUEZ, WALESKA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 480047 | RODRIGUEZ RODRIGUEZ, WALTER | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 480048 | RODRIGUEZ RODRIGUEZ, WALTER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 480051 | RODRIGUEZ RODRIGUEZ, WANDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 818762 | RODRIGUEZ RODRIGUEZ, WANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 480052 | RODRIGUEZ RODRIGUEZ, WANDA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 480053 | RODRIGUEZ RODRIGUEZ, WANDA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 480054 | RODRIGUEZ RODRIGUEZ, WANDA Y | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 480056 | RODRIGUEZ RODRIGUEZ, WETLY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 480057 | Rodriguez Rodriguez, Wilfredo | REDACTED | Isabela | PR | 00662 | REDACTED |
| 480058 | Rodriguez Rodriguez, Wilfredo | REDACTED | California | CA | 92283 | REDACTED |
| 480059 | RODRIGUEZ RODRIGUEZ, WILHELM Y | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 480060 | RODRIGUEZ RODRIGUEZ, WILLIAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 480061 | RODRIGUEZ RODRIGUEZ, WILLIAM | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 480062 | RODRIGUEZ RODRIGUEZ, WILLIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 480064 | RODRIGUEZ RODRIGUEZ, WILMA D. | REDACTED | CAGUAS | PR | 00703 | REDACTED |
| 818763 | RODRIGUEZ RODRIGUEZ, WILMA L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 480066 | RODRIGUEZ RODRIGUEZ, XAVIER | REDACTED | PONCE | PR | 00728 | REDACTED |
| 480067 | RODRIGUEZ RODRIGUEZ, XAVIER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 480069 | Rodriguez Rodriguez, Xiomara | REDACTED | Santa Isabel | PR | 00757 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 480070 | RODRIGUEZ RODRIGUEZ, XIOMARA | REDACTED | PONCE | PR | 00728-1165 | REDACTED |
| 480071 | RODRIGUEZ RODRIGUEZ, YADIRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 480073 | RODRIGUEZ RODRIGUEZ, YAIRA M | REDACTED | YABUCOA | PR | 00767-1021 | REDACTED |
| 480074 | RODRIGUEZ RODRIGUEZ, YANCI | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 480075 | Rodriguez Rodriguez, Yanitza | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 818764 | RODRIGUEZ RODRIGUEZ, YANITZA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 818765 | RODRIGUEZ RODRIGUEZ, YARELIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 480076 | RODRIGUEZ RODRIGUEZ, YARIMYL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 818766 | RODRIGUEZ RODRIGUEZ, YARISEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 818767 | RODRIGUEZ RODRIGUEZ, YARISEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 480077 | RODRIGUEZ RODRIGUEZ, YARISEL | REDACTED | YABUCOA PR | PR | 00767-9513 | REDACTED |
| 480078 | RODRIGUEZ RODRIGUEZ, YARITZA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 480079 | Rodriguez Rodriguez, Yasemilit | REDACTED | San Juan | PR | 00918 | REDACTED |
| 818768 | RODRIGUEZ RODRIGUEZ, YASEMILIT | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 480082 | RODRIGUEZ RODRIGUEZ, YESENIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 480083 | RODRIGUEZ RODRIGUEZ, YESENIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 818769 | RODRIGUEZ RODRIGUEZ, YESENIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 480084 | RODRIGUEZ RODRIGUEZ, YGNACIO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 480085 | RODRIGUEZ RODRIGUEZ, YOLANDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 480086 | RODRIGUEZ RODRIGUEZ, YOLANDA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 480087 | RODRIGUEZ RODRIGUEZ, YOLANDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 480088 | RODRIGUEZ RODRIGUEZ, YOLANDA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 480089 | RODRIGUEZ RODRIGUEZ, YOLANDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 480091 | RODRIGUEZ RODRIGUEZ, YOLANDA | REDACTED | BAYAMON | PR | 00956-9708 | REDACTED |
| 480094 | RODRIGUEZ RODRIGUEZ, YOMARIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 480095 | RODRIGUEZ RODRIGUEZ, YOMARIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 480097 | RODRIGUEZ RODRIGUEZ, YVETTE | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 818770 | RODRIGUEZ RODRIGUEZ, YVETTE | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 480098 | RODRIGUEZ RODRIGUEZ, ZAIDA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 480098 | RODRIGUEZ RODRIGUEZ, ZAIDA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 480099 | RODRIGUEZ RODRIGUEZ, ZAIDA A. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 818772 | RODRIGUEZ RODRIGUEZ, ZAIDA J | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 480100 | RODRIGUEZ RODRIGUEZ, ZAIRA B. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 480101 | RODRIGUEZ RODRIGUEZ, ZORAIDA | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 480102 | RODRIGUEZ RODRIGUEZ, ZULEIKA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 480103 | RODRIGUEZ RODRIGUEZ, ZULMA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 480104 | RODRIGUEZ RODRIGUEZ, ZULMARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 480108 | RODRIGUEZ RODRIGUEZ,PEDRO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 480109 | RODRIGUEZ RODRIGURZ, RODRIGO L | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 480110 | RODRIGUEZ RODRIGUEZ, FRANCHESCA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 480111 | RODRIGUEZ RODZ, ALEJANDRO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 480112 | RODRIGUEZ RODZ, CARMEN G | REDACTED | San Juan | PR | 00605-0641 | REDACTED |
| 480113 | RODRIGUEZ RODZ., REICARLO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 480115 | RODRIGUEZ ROHENA, ANDRES | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 480116 | RODRIGUEZ ROHENA, CHRISTIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 480118 | RODRIGUEZ ROHENA, GINDY Z | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 480120 | RODRIGUEZ ROHENA, MARIA M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 480121 | RODRIGUEZ ROHENA, RAFAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 480122 | RODRIGUEZ ROHENA, SONIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 480123 | RODRIGUEZ ROHENA, YAMILET A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 480125 | RODRIGUEZ ROIG, MADELINE Z | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 480127 | RODRIGUEZ ROJAS, ADALID | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 480128 | RODRIGUEZ ROJAS, AMARILYS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 480130 | Rodriguez Rojas, Arelis | REDACTED | Carolina | PR | 00985 | REDACTED |
| 480131 | RODRIGUEZ ROJAS, DOLORES | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 818773 | RODRIGUEZ ROJAS, DOLORES | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 480132 | RODRIGUEZ ROJAS, ELENA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 480133 | RODRIGUEZ ROJAS, JOAQUINA | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 480134 | RODRIGUEZ ROJAS, JUAN A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 480136 | RODRIGUEZ ROJAS, LUZ E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 480137 | RODRIGUEZ ROJAS, LUZ S | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 480139 | RODRIGUEZ ROJAS, MARGARITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 480140 | RODRIGUEZ ROJAS, MARIA A | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 480141 | RODRIGUEZ ROJAS, MAYRA | REDACTED | PONCE | PR | 00716-4201 | REDACTED |
| 480144 | RODRIGUEZ ROJAS, REMY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 818774 | RODRIGUEZ ROJAS, SONIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 480145 | RODRIGUEZ ROJAS, SONIA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 480147 | RODRIGUEZ ROJAS, WALDEMAR | REDACTED | QUEBRADILLAS | PR | 00678-2921 | REDACTED |
| 480148 | Rodriguez Rojas, Xaxier | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 480150 | Rodriguez Roldan, Carmelo | REDACTED | Lakeland | FL | 33815 | REDACTED |
| 480152 | RODRIGUEZ ROLDAN, FRANCISCO | REDACTED | JUANA DIAZ | PR | 00795-9508 | REDACTED |
| 480153 | RODRIGUEZ ROLDAN, GABRIEL | REDACTED | CAYEY | PR | 00737-2932 | REDACTED |
| 480154 | RODRIGUEZ ROLDAN, GRISEL E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 480155 | RODRIGUEZ ROLDAN, NELIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 480158 | RODRIGUEZ ROLDAN, SONIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 480159 | RODRIGUEZ ROLDAN, YESSENIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 480162 | RODRIGUEZ ROLON, AIDA G | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 480168 | RODRIGUEZ ROLON, PABLO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 480170 | RODRIGUEZ ROLON, VIVIAN I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 480174 | RODRIGUEZ ROMAN, ABIGAIL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 818776 | RODRIGUEZ ROMAN, AEISHA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 480176 | RODRIGUEZ ROMAN, AIDA M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 480181 | RODRIGUEZ ROMAN, ANA | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 480182 | RODRIGUEZ ROMAN, ANA C | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 480183 | Rodriguez Roman, Anaida M | REDACTED | Guayama | PR | 00784 | REDACTED |
| 480184 | RODRIGUEZ ROMAN, ANAIDA M. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 818777 | RODRIGUEZ ROMAN, AUREA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 480187 | RODRIGUEZ ROMAN, AUREA M | REDACTED | SAN SEBASTIAN | PR | 00685-3001 | REDACTED |
| 480188 | RODRIGUEZ ROMAN, AURORA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 480189 | RODRIGUEZ ROMAN, AYNIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 480191 | RODRIGUEZ ROMAN, CARLOS | REDACTED | PONCE | PR | 00717 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 480192 | RODRIGUEZ ROMAN, CARMEN G. | REDACTED | CAROLINA | PR | 00750 | REDACTED |
| 480193 | RODRIGUEZ ROMAN, CARMEN L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 480194 | RODRIGUEZ ROMAN, CESAR | REDACTED | SAN JUAN | PR | 00921-1816 | REDACTED |
| 480197 | RODRIGUEZ ROMAN, DAVID A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 818778 | RODRIGUEZ ROMAN, DESIRRE | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 480199 | Rodriguez Roman, Edwin N | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 480200 | RODRIGUEZ ROMAN, ELBA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 818779 | RODRIGUEZ ROMAN, ELBA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 480201 | RODRIGUEZ ROMAN, ELISA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 480202 | RODRIGUEZ ROMAN, ENID E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 480205 | RODRIGUEZ ROMAN, FREDDIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 480207 | RODRIGUEZ ROMAN, GLADYS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 480210 | RODRIGUEZ ROMAN, HEIDY | REDACTED | AGUAS BUENAS | PR | 00703-0216 | REDACTED |
| 818780 | RODRIGUEZ ROMAN, IDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 480211 | RODRIGUEZ ROMAN, INGRID S. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 480212 | RODRIGUEZ ROMAN, IRIS L | REDACTED | CAMUY | PR | 00627-9614 | REDACTED |
| 818781 | RODRIGUEZ ROMAN, JOAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 480216 | Rodriguez Roman, Jose | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 480220 | Rodriguez Roman, Jose A | REDACTED | Moca | PR | 00676 | REDACTED |
| 480219 | RODRIGUEZ ROMAN, JOSE A | REDACTED | HATILLO | PR | 00659-0664 | REDACTED |
| 480221 | RODRIGUEZ ROMAN, JOSE A. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 480222 | RODRIGUEZ ROMAN, JOSE R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 480223 | RODRIGUEZ ROMAN, JOSEPH E | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 480225 | RODRIGUEZ ROMAN, JUAN A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 480226 | Rodriguez Roman, Juan A | REDACTED | Camuy | PR | 06627 | REDACTED |
| 480227 | RODRIGUEZ ROMAN, KERMIT | REDACTED | PONCE | PR | 00731 | REDACTED |
| 480229 | RODRIGUEZ ROMAN, LOURDES | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 480230 | RODRIGUEZ ROMAN, LUIGGI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 480231 | RODRIGUEZ ROMAN, LUIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 818782 | RODRIGUEZ ROMAN, LUZ | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 818783 | RODRIGUEZ ROMAN, LUZ | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 480233 | RODRIGUEZ ROMAN, LUZ E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 480232 | RODRIGUEZ ROMAN, LUZ E | REDACTED | JUANA DIAZ | PR | 00795-9602 | REDACTED |
| 480235 | RODRIGUEZ ROMAN, MADELINE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 480236 | RODRIGUEZ ROMAN, MADELYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 480240 | RODRIGUEZ ROMAN, MARIA DE LOS A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 480241 | RODRIGUEZ ROMAN, MARIA DEL C | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 480242 | RODRIGUEZ ROMAN, MARIA J | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 480243 | RODRIGUEZ ROMAN, MARICRUZ | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 480244 | RODRIGUEZ ROMAN, MARISOL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 480246 | RODRIGUEZ ROMAN, MIGUEL A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 480248 | RODRIGUEZ ROMAN, MIRZA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 480250 | RODRIGUEZ ROMAN, NEREIDA | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 480251 | RODRIGUEZ ROMAN, NYDIA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 480252 | RODRIGUEZ ROMAN, ONEIDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 480254 | RODRIGUEZ ROMAN, ONITT | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 480255 | RODRIGUEZ ROMAN, OSCAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 480259 | Rodriguez Roman, Ramon L | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 480260 | RODRIGUEZ ROMAN, REBECA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 818784 | RODRIGUEZ ROMAN, REBECA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 480261 | RODRIGUEZ ROMAN, REBECCA | REDACTED | TOA BAJA | PR | 00951-0000 | REDACTED |
| 480262 | RODRIGUEZ ROMAN, RENE | REDACTED | PONCE | PR | 00728-1496 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 818785 | RODRIGUEZ ROMAN, ROSA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 480263 | RODRIGUEZ ROMAN, ROSA I | REDACTED | HATILLO | PR | 00659-9616 | REDACTED |
| 480264 | RODRIGUEZ ROMAN, ROSA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 480266 | RODRIGUEZ ROMAN, ROSENDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 480268 | RODRIGUEZ ROMAN, RUBEN | REDACTED | BAYAMON | PR | 00956-4766 | REDACTED |
| 480270 | RODRIGUEZ ROMAN, WENDY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 480271 | RODRIGUEZ ROMAN, ZULMARY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 480272 | RODRIGUEZ ROMAN,JOSE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 480276 | RODRIGUEZ ROMERO, DUBEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 480279 | RODRIGUEZ ROMERO, JORGE A. | REDACTED | CAGUAS | PR | 00727-1037 | REDACTED |
| 480280 | RODRIGUEZ ROMERO, LYDIA M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 480281 | Rodriguez Romero, Mayra | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 818786 | RODRIGUEZ ROMERO, MAYRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 818787 | RODRIGUEZ ROMERO, MAYRA E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 480283 | RODRIGUEZ ROMERO, MAYRA E | REDACTED | HATILLO | PR | 00659-2424 | REDACTED |
| 480284 | RODRIGUEZ ROMERO, NINOTCKA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 480285 | Rodriguez Romero, Pedro | REDACTED | Juana Diaz | PR | 00795-9603 | REDACTED |
| 818788 | RODRIGUEZ ROMERO, RAISA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 480286 | RODRIGUEZ ROMERO, RAISA A | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 480287 | RODRIGUEZ ROMERO, ROSALINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 480288 | RODRIGUEZ ROMERO, SIXTO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 818789 | RODRIGUEZ ROMERO, SIXTO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 480290 | RODRIGUEZ ROMERO, SOL L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 818790 | RODRIGUEZ ROMEU, JANYRA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 480291 | RODRIGUEZ ROMEU, JANYRA | REDACTED | LAJAS | PR | 00066-7619 | REDACTED |
| 480294 | RODRIGUEZ RONDA, JOSE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 480295 | RODRIGUEZ RONDA, JOSE J. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 818791 | RODRIGUEZ RONDA, JOSE J. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 480297 | RODRIGUEZ RONDON, MARIA C | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 480300 | RODRIGUEZ ROQUE, MARIA D | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 480301 | RODRIGUEZ ROQUE, MARIA DE LOS A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 480302 | RODRIGUEZ RORIGUEZ, JOSE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 480305 | Rodriguez Rosa, Ada E | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 818792 | RODRIGUEZ ROSA, AIDA R | REDACTED | MOCA | PR | 00676 | REDACTED |
| 480306 | RODRIGUEZ ROSA, AIDA R | REDACTED | MOCA | PR | 00676-0000 | REDACTED |
| 480307 | RODRIGUEZ ROSA, ALAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 480308 | RODRIGUEZ ROSA, ALMA N | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 480309 | RODRIGUEZ ROSA, ANGEL L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 818793 | RODRIGUEZ ROSA, ANGEL L. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 818794 | RODRIGUEZ ROSA, BETSY A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 480311 | RODRIGUEZ ROSA, BETZAIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 480312 | RODRIGUEZ ROSA, BRENDA | REDACTED | MOCA | PR | 00716-9621 | REDACTED |
| 480313 | RODRIGUEZ ROSA, CARLOS J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 480314 | RODRIGUEZ ROSA, CARLOS M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 480315 | RODRIGUEZ ROSA, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 818795 | RODRIGUEZ ROSA, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 480316 | RODRIGUEZ ROSA, CARMEN I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 480317 | RODRIGUEZ ROSA, CARMEN S | REDACTED | RIO GRANDE | PR | 00721-0110 | REDACTED |
| 480318 | Rodriguez Rosa, Chazmin | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 480319 | Rodriguez Rosa, Eddy A. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 480321 | RODRIGUEZ ROSA, EDWIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 480322 | RODRIGUEZ ROSA, EFRAIN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 480324 | RODRIGUEZ ROSA, ELSA L | REDACTED | PONCE | PR | 00731-9602 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 818796 | RODRIGUEZ ROSA, FAVIOLA K | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 480326 | RODRIGUEZ ROSA, GLORIA M | REDACTED | CAYEY | PR | 00736-9533 | REDACTED |
| 480327 | RODRIGUEZ ROSA, HELEN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 818797 | RODRIGUEZ ROSA, ILIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 480328 | RODRIGUEZ ROSA, ILIA B | REDACTED | GURABO | PR | 00778 | REDACTED |
| 480329 | RODRIGUEZ ROSA, ISABEL | REDACTED | GURABO | PR | 00778-9614 | REDACTED |
| 480331 | RODRIGUEZ ROSA, JEANISE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 480332 | RODRIGUEZ ROSA, JELITZA | REDACTED | LUQUILLO | PR | 00773-9731 | REDACTED |
| 480334 | RODRIGUEZ ROSA, JOANNE M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 480336 | RODRIGUEZ ROSA, JOHN J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 480338 | RODRIGUEZ ROSA, JOSE A. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 480340 | RODRIGUEZ ROSA, JOSE R. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 480339 | RODRIGUEZ ROSA, JOSE R. | REDACTED | San Juan | PR | 00725 | REDACTED |
| 480341 | RODRIGUEZ ROSA, JOSE R. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 480342 | RODRIGUEZ ROSA, JUANITA | REDACTED | ADJUNTAS | PR | 00601-9721 | REDACTED |
| 818798 | RODRIGUEZ ROSA, LAURA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 480344 | RODRIGUEZ ROSA, LEONEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 480345 | RODRIGUEZ ROSA, LILLIAM E | REDACTED | CAMUY | PR | 00627-0223 | REDACTED |
| 480347 | RODRIGUEZ ROSA, LUZ ODILIA | REDACTED | SAN JUAN | PR | 00624 | REDACTED |
| 480348 | RODRIGUEZ ROSA, MARIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 480351 | RODRIGUEZ ROSA, MARIA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 480352 | RODRIGUEZ ROSA, MARY L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 480353 | RODRIGUEZ ROSA, MAYRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 480354 | RODRIGUEZ ROSA, MAYRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 480355 | RODRIGUEZ ROSA, MELITZA | REDACTED | LUQUILLO | PR | 00748 | REDACTED |
| 818799 | RODRIGUEZ ROSA, MELITZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 818800 | RODRIGUEZ ROSA, MIGUELINA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 480358 | Rodriguez Rosa, Neftaly | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 480359 | RODRIGUEZ ROSA, NELSON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 480360 | RODRIGUEZ ROSA, NIEVES M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 480361 | RODRIGUEZ ROSA, NOHEMI D. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 480362 | RODRIGUEZ ROSA, NYDIA L | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 480363 | Rodriguez Rosa, Oscar | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 480364 | RODRIGUEZ ROSA, RAIXA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 480365 | RODRIGUEZ ROSA, RAMON | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 480366 | RODRIGUEZ ROSA, RENE M. | REDACTED | MOROVIS | PR | 00717 | REDACTED |
| 480367 | RODRIGUEZ ROSA, REYNALDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 480368 | RODRIGUEZ ROSA, ROBERTO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 480370 | RODRIGUEZ ROSA, ROSA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 480371 | RODRIGUEZ ROSA, ROXANA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 480372 | RODRIGUEZ ROSA, SAMUEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 480375 | RODRIGUEZ ROSA, VIVIAN E. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 480376 | RODRIGUEZ ROSA, WILMA I | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 480377 | RODRIGUEZ ROSA, WILTON J | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 480378 | RODRIGUEZ ROSA, YAHAIRA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 480379 | RODRIGUEZ ROSA, YARITZA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 818801 | RODRIGUEZ ROSA, YERICA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 818802 | RODRIGUEZ ROSA, YERICA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 480380 | RODRIGUEZ ROSA, YERICA | REDACTED | ARECIBO | PR | 00614-1481 | REDACTED |
| 480382 | RODRIGUEZ ROSADO, ADA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 480384 | RODRIGUEZ ROSADO, AGUSTIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 480385 | RODRIGUEZ ROSADO, AIDA L | REDACTED | SAN JUAN | PR | 00923-1535 | REDACTED |
| 480386 | RODRIGUEZ ROSADO, ALBERT | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 818803 | RODRIGUEZ ROSADO, ALFRED | REDACTED | RINCON | PR | 00677 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 480387 | RODRIGUEZ ROSADO, ALFRED R | REDACTED | RINCON | PR | 00677 | REDACTED |
| 480388 | RODRIGUEZ ROSADO, ANAIDA | REDACTED | LEVITTOWN | PR | 00949-0000 | REDACTED |
| 480389 | RODRIGUEZ ROSADO, ANGEL L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 480390 | RODRIGUEZ ROSADO, ARTURO J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 480391 | RODRIGUEZ ROSADO, AWILDA | REDACTED | BARRANQUITA | PR | 00794 | REDACTED |
| 480392 | RODRIGUEZ ROSADO, BEATRIZ | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 480393 | RODRIGUEZ ROSADO, BELINDA | REDACTED | NARANJITO | PR | 00719-9717 | REDACTED |
| 480394 | RODRIGUEZ ROSADO, BENITO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 818804 | RODRIGUEZ ROSADO, BILLIE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 480395 | RODRIGUEZ ROSADO, BRENDALEE | REDACTED | GUAYANILLA | PR | 00647 | REDACTED |
| 818805 | RODRIGUEZ ROSADO, BRENDALEE | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 480397 | RODRIGUEZ ROSADO, CARMEN | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 480398 | RODRIGUEZ ROSADO, CARMEN A | REDACTED | SAN JUAN | PR | 00936-1315 | REDACTED |
| 480399 | RODRIGUEZ ROSADO, CARMEN L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 480400 | RODRIGUEZ ROSADO, CARMEN M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 480401 | RODRIGUEZ ROSADO, CARMEN T | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 818806 | RODRIGUEZ ROSADO, CARMEN T | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 480402 | RODRIGUEZ ROSADO, CAROL J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 480403 | RODRIGUEZ ROSADO, CECILIA DEL CARMEN | REDACTED | PONCE | PR | 00717-2220 | REDACTED |
| 480404 | RODRIGUEZ ROSADO, CELIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 818807 | RODRIGUEZ ROSADO, CELIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 480405 | RODRIGUEZ ROSADO, CLARA L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 818808 | RODRIGUEZ ROSADO, CLARICIA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 480407 | RODRIGUEZ ROSADO, CRISPIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 818809 | RODRIGUEZ ROSADO, CRISPIN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 818810 | RODRIGUEZ ROSADO, DANIEL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 480408 | RODRIGUEZ ROSADO, DARLENE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 480409 | RODRIGUEZ ROSADO, DEBORAH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 818811 | RODRIGUEZ ROSADO, DEBORAH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 480410 | RODRIGUEZ ROSADO, DELIA F | REDACTED | ENSENADA | PR | 00647-0548 | REDACTED |
| 480412 | RODRIGUEZ ROSADO, DORA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 480414 | RODRIGUEZ ROSADO, ELIZABETH | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 480415 | RODRIGUEZ ROSADO, ENID | REDACTED | San Juan | PR | 00612 | REDACTED |
| 480416 | RODRIGUEZ ROSADO, ENID | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 480417 | RODRIGUEZ ROSADO, EVELYN J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 480418 | RODRIGUEZ ROSADO, FELIX | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 480420 | RODRIGUEZ ROSADO, HAROLD E. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 480422 | RODRIGUEZ ROSADO, HENRY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 818812 | RODRIGUEZ ROSADO, IVETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 818813 | RODRIGUEZ ROSADO, IVETTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 480423 | RODRIGUEZ ROSADO, IVETTE | REDACTED | CAGUAS | PR | 00725-0725 | REDACTED |
| 480424 | RODRIGUEZ ROSADO, IVETTE A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 818814 | RODRIGUEZ ROSADO, JESSICA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 818815 | RODRIGUEZ ROSADO, JONATHAN I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 480428 | RODRIGUEZ ROSADO, JOSE A | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 480429 | Rodriguez Rosado, Jose A | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 818816 | RODRIGUEZ ROSADO, JOSE L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 480430 | RODRIGUEZ ROSADO, JOSE R | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 480431 | RODRIGUEZ ROSADO, JUAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 818817 | RODRIGUEZ ROSADO, JUAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 480432 | RODRIGUEZ ROSADO, JUAN D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 480433 | RODRIGUEZ ROSADO, KEVIN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 480434 | RODRIGUEZ ROSADO, LEDA I | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 480437 | RODRIGUEZ ROSADO, LOUANN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 818818 | RODRIGUEZ ROSADO, LOUANN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 480439 | RODRIGUEZ ROSADO, LUIS A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 480441 | RODRIGUEZ ROSADO, LYMARI | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 818819 | RODRIGUEZ ROSADO, LYMARI | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 480442 | RODRIGUEZ ROSADO, MANUEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 480445 | RODRIGUEZ ROSADO, MARIA I | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 480446 | RODRIGUEZ ROSADO, MARIA T. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 480447 | RODRIGUEZ ROSADO, MARIDALIZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 480448 | RODRIGUEZ ROSADO, MARISOL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 480449 | RODRIGUEZ ROSADO, MARTA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 480450 | RODRIGUEZ ROSADO, MARTA J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 818820 | RODRIGUEZ ROSADO, MARTA J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 480451 | RODRIGUEZ ROSADO, MARY L | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 480453 | RODRIGUEZ ROSADO, MIGDALIA | REDACTED | VEGA BAJA | PR | 00694-0526 | REDACTED |
| 480454 | RODRIGUEZ ROSADO, MINERVA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 480455 | RODRIGUEZ ROSADO, MIRIAM | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 480456 | RODRIGUEZ ROSADO, MIRIAM | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 480458 | RODRIGUEZ ROSADO, NELIDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 480459 | Rodriguez Rosado, Nelson | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 480460 | RODRIGUEZ ROSADO, NESLIBER | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 480462 | RODRIGUEZ ROSADO, NILSA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 480463 | RODRIGUEZ ROSADO, NIVIA I. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 480465 | Rodriguez Rosado, Olga M. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 480466 | RODRIGUEZ ROSADO, OMAR M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 480467 | RODRIGUEZ ROSADO, RAFAEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 480468 | Rodriguez Rosado, Rafael | REDACTED | Manati | PR | 00674 | REDACTED |
| 480470 | RODRIGUEZ ROSADO, RAFAEL W. | REDACTED | MOROVIS | PR | 00687-0355 | REDACTED |
| 480471 | RODRIGUEZ ROSADO, RICARDO J. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 480472 | RODRIGUEZ ROSADO, ROBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 480473 | RODRIGUEZ ROSADO, ROSA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 818821 | RODRIGUEZ ROSADO, RUBEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 480475 | RODRIGUEZ ROSADO, RUBEN E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 480476 | RODRIGUEZ ROSADO, SALLY | REDACTED | PENUELAS | PR | 00624-9606 | REDACTED |
| 818822 | RODRIGUEZ ROSADO, SONIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 480478 | RODRIGUEZ ROSADO, SONIA | REDACTED | SABANA GRANDE | PR | 00637-1837 | REDACTED |
| 480479 | RODRIGUEZ ROSADO, TOMAS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 480481 | Rodriguez Rosado, Victor | REDACTED | Corozal | PR | 00783 | REDACTED |
| 480482 | RODRIGUEZ ROSADO, VICTOR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 480483 | Rodriguez Rosado, Victor M. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 480484 | RODRIGUEZ ROSADO, WAILANI | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 480485 | RODRIGUEZ ROSADO, WANDA I | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 480486 | RODRIGUEZ ROSADO, WENDY N | REDACTED | COMERIOQ | PR | 00782 | REDACTED |
| 818823 | RODRIGUEZ ROSADO, YANITZA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 480490 | RODRIGUEZ ROSADO, YOLANDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 480491 | RODRIGUEZ ROSADO, YOLANDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 480493 | RODRIGUEZ ROSALES, PETRA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 480495 | RODRIGUEZ ROSARIO, ADOLFO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 480497 | RODRIGUEZ ROSARIO, ALVIDALIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 480498 | RODRIGUEZ ROSARIO, ANA E. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 1257472 | RODRIGUEZ ROSARIO, ANGELES | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 480500 | RODRIGUEZ ROSARIO, ARTURO L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 480501 | RODRIGUEZ ROSARIO, AURELIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 480503 | RODRIGUEZ ROSARIO, BEATRIZ | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 480504 | RODRIGUEZ ROSARIO, BENIVETTE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 480506 | RODRIGUEZ ROSARIO, CARLOS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 480507 | RODRIGUEZ ROSARIO, CARMEN | REDACTED | BAYAMON | PR | OO956 | REDACTED |
| 480511 | RODRIGUEZ ROSARIO, CARMEN E | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 480513 | RODRIGUEZ ROSARIO, DAMARIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 818824 | RODRIGUEZ ROSARIO, DENIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 818825 | RODRIGUEZ ROSARIO, DIANA DEL C | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 480516 | RODRIGUEZ ROSARIO, DIANA DEL C | REDACTED | GUAYNABO | PR | 00969-3942 | REDACTED |
| 480517 | RODRIGUEZ ROSARIO, EDGAR | REDACTED | MANATI | PR | 00874 | REDACTED |
| 818826 | RODRIGUEZ ROSARIO, EDGAR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 480518 | RODRIGUEZ ROSARIO, EFRAIN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 818827 | RODRIGUEZ ROSARIO, ELADIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 480519 | RODRIGUEZ ROSARIO, ELADIO | REDACTED | HUMACAO | PR | 00791-9602 | REDACTED |
| 818828 | RODRIGUEZ ROSARIO, ELBA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 480520 | RODRIGUEZ ROSARIO, ELBA I | REDACTED | COAMO | PR | 00769-9741 | REDACTED |
| 480521 | RODRIGUEZ ROSARIO, ESPERANZA | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 480522 | RODRIGUEZ ROSARIO, EUGENIA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 480523 | RODRIGUEZ ROSARIO, EVANGELINA | REDACTED | COMERIO | PR | 00782-1008 | REDACTED |
| 480524 | RODRIGUEZ ROSARIO, EVELYN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 480525 | RODRIGUEZ ROSARIO, FELICITA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 480526 | RODRIGUEZ ROSARIO, FELIX | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 480527 | RODRIGUEZ ROSARIO, FERNANDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 480528 | RODRIGUEZ ROSARIO, GENOVEVA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 480529 | RODRIGUEZ ROSARIO, GLORIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 480530 | RODRIGUEZ ROSARIO, GLORIA E | REDACTED | CAMUY | PR | 00627-9618 | REDACTED |
| 480532 | RODRIGUEZ ROSARIO, HECTOR S | REDACTED | CAYEY | PR | 00739-1111 | REDACTED |
| 480533 | RODRIGUEZ ROSARIO, HILDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 480534 | RODRIGUEZ ROSARIO, HILTON | REDACTED | PONCE | PR | 00717-1470 | REDACTED |
| 818829 | RODRIGUEZ ROSARIO, JACKELINE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 480538 | RODRIGUEZ ROSARIO, JESUS F | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 818830 | RODRIGUEZ ROSARIO, JETHICA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 480539 | RODRIGUEZ ROSARIO, JETHICA A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 480540 | RODRIGUEZ ROSARIO, JOCELYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 480542 | RODRIGUEZ ROSARIO, JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 480545 | Rodriguez Rosario, Jose E | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 480546 | RODRIGUEZ ROSARIO, JOSE F | REDACTED | LAS MARIASR | PR | 00670-0000 | REDACTED |
| 480547 | RODRIGUEZ ROSARIO, JOSE J | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 480548 | RODRIGUEZ ROSARIO, JOSE L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 480549 | RODRIGUEZ ROSARIO, JOSE M | REDACTED | VEGA BAJA | PR | 00693-9620 | REDACTED |
| 480550 | Rodriguez Rosario, Jose R | REDACTED | Morovis | PR | 00687 | REDACTED |
| 480551 | Rodriguez Rosario, Jose R | REDACTED | Carolina | PR | 00987 | REDACTED |
| 480553 | RODRIGUEZ ROSARIO, JUAN B | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 480554 | RODRIGUEZ ROSARIO, JUAN DEL C | REDACTED | QUEBRADILLAS | PR | 00678-9720 | REDACTED |
| 480555 | RODRIGUEZ ROSARIO, KAREN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 480556 | RODRIGUEZ ROSARIO, KARILYN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 480557 | RODRIGUEZ ROSARIO, KARLA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 480560 | RODRIGUEZ ROSARIO, LUIS A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 480561 | RODRIGUEZ ROSARIO, LUZ A | REDACTED | GUAYNABO | PR | 00968-0000 | REDACTED |
| 480562 | RODRIGUEZ ROSARIO, LUZ C | REDACTED | CAMUY | PR | 00627-9620 | REDACTED |
| 480563 | RODRIGUEZ ROSARIO, MANUEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 480564 | RODRIGUEZ ROSARIO, MARELISA | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 480565 | RODRIGUEZ ROSARIO, MARIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 480567 | RODRIGUEZ ROSARIO, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 480568 | RODRIGUEZ ROSARIO, MARIA DE L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 480569 | RODRIGUEZ ROSARIO, MARIA DEL C. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 480570 | RODRIGUEZ ROSARIO, MARIA E | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 480571 | RODRIGUEZ ROSARIO, MARIEL L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 818831 | RODRIGUEZ ROSARIO, MARIEL L | REDACTED | PONCE | PR | 00780 | REDACTED |
| 480572 | RODRIGUEZ ROSARIO, MARISELA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 480573 | RODRIGUEZ ROSARIO, MARTINA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 480574 | Rodriguez Rosario, Milagros | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 480575 | RODRIGUEZ ROSARIO, MYRIAM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 818832 | RODRIGUEZ ROSARIO, MYRIAM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 480576 | RODRIGUEZ ROSARIO, NANETTE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 480577 | RODRIGUEZ ROSARIO, NAYDA J | REDACTED | SAN JUAN | PR | 00926-4706 | REDACTED |
| 480578 | RODRIGUEZ ROSARIO, NOEL | REDACTED | GUAYANILLA | PR | 00656-9747 | REDACTED |
| 480580 | Rodriguez Rosario, Odalys | REDACTED | Garrochales | PR | 00652 | REDACTED |
| 480582 | Rodriguez Rosario, Pedro L | REDACTED | Temple | PA | 19560 | REDACTED |
| 480583 | RODRIGUEZ ROSARIO, PEDRO L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 480584 | RODRIGUEZ ROSARIO, RAFAEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 480588 | RODRIGUEZ ROSARIO, SANDRA J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 480589 | RODRIGUEZ ROSARIO, SHELLYMAR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 480591 | RODRIGUEZ ROSARIO, SOLYMAR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 480590 | RODRIGUEZ ROSARIO, SOLYMAR | REDACTED | GUAYNABO | PR | 00971-9519 | REDACTED |
| 480593 | RODRIGUEZ ROSARIO, VICTOR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 480594 | RODRIGUEZ ROSARIO, VICTOR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 480596 | RODRIGUEZ ROSARIO, WALESKA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 480597 | RODRIGUEZ ROSARIO, WILFREDO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 480599 | RODRIGUEZ ROSARIO, WILLIAM | REDACTED | San Juan | PR | 00985 | REDACTED |
| 818833 | RODRIGUEZ ROSARIO, ZULEYKA M | REDACTED | VEGA BAJA | PR | 00692 | REDACTED |
| 480602 | RODRIGUEZ ROSAS, ANA B | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 480603 | RODRIGUEZ ROSAS, FELICITA I | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 480605 | RODRIGUEZ ROSAS, LUZ H | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 480606 | RODRIGUEZ ROSDRIGUEZ, OSCAR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 480607 | RODRIGUEZ ROSELLO, FELIX | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 480608 | RODRIGUEZ ROSELLO, MONICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 480609 | RODRIGUEZ ROSELLO, RAFAEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 480611 | RODRIGUEZ ROSSY, HECTOR | REDACTED | JAYUYA | PR | 00605 | REDACTED |
| 480613 | RODRIGUEZ ROTH, MELISSA | REDACTED | COTO LAUREL | PR | 00780-5004 | REDACTED |
| 480614 | RODRIGUEZ ROURA, LYMARIS | REDACTED | GUAYANILLA | PR | 00656-0058 | REDACTED |
| 480617 | RODRIGUEZ ROZADA, GILBERTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 480620 | RODRIGUEZ RUBERT, LUIS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 480621 | RODRIGUEZ RUBERTE, VIRGILIO | REDACTED | RIO GRANDE | PR | 00745-9604 | REDACTED |
| 480623 | RODRIGUEZ RUBIN, SANTA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 480626 | RODRIGUEZ RUIZ, AIDA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 818834 | RODRIGUEZ RUIZ, ANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 480628 | RODRIGUEZ RUIZ, ANA I | REDACTED | CAROLINA | PR | 00984-0000 | REDACTED |
| 480629 | RODRIGUEZ RUIZ, ANGEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 818835 | RODRIGUEZ RUIZ, ANGIE M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 480630 | RODRIGUEZ RUIZ, ANTONIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 480631 | RODRIGUEZ RUIZ, ANTONIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 480632 | RODRIGUEZ RUIZ, ARLINDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 480633 | RODRIGUEZ RUIZ, ARNALDO | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 480634 | RODRIGUEZ RUIZ, AURORA | REDACTED | JAYUYA | PR | 00664-9704 | REDACTED |
| 480635 | RODRIGUEZ RUIZ, AWILDA | REDACTED | CASTANER | PR | 00631-0000 | REDACTED |
| 480636 | Rodriguez Ruiz, Benjamin | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 480638 | RODRIGUEZ RUIZ, BIANCA M | REDACTED | YABUCOA | PR | 00767-9504 | REDACTED |
| 480640 | RODRIGUEZ RUIZ, CARLOS RUBEN | REDACTED | CAGUAS  I56 | PR | 00725 | REDACTED |
| 480641 | RODRIGUEZ RUIZ, CARMEN V. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 480644 | RODRIGUEZ RUIZ, DAISY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 480645 | RODRIGUEZ RUIZ, DOMINGO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 480646 | RODRIGUEZ RUIZ, DOMINGO | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 480648 | RODRIGUEZ RUIZ, EDWIN O. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 480649 | Rodriguez Ruiz, Edwin O. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 480650 | RODRIGUEZ RUIZ, ELBA E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 818836 | RODRIGUEZ RUIZ, EMMA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 480653 | RODRIGUEZ RUIZ, EMMA J | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 818837 | RODRIGUEZ RUIZ, ERIKA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 480655 | Rodriguez Ruiz, Evelyn | REDACTED | Anasco | PR | 00610 | REDACTED |
| 480656 | RODRIGUEZ RUIZ, FABIOLA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 818838 | RODRIGUEZ RUIZ, FRANCES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 480658 | RODRIGUEZ RUIZ, FRANCES M | REDACTED | YAUCO | PR | 00698-2829 | REDACTED |
| 480659 | RODRIGUEZ RUIZ, FRANCIS J | REDACTED | PONCE | PR | 00728-4457 | REDACTED |
| 480662 | RODRIGUEZ RUIZ, GEMINELLY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 480663 | RODRIGUEZ RUIZ, GILBERTO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 818839 | RODRIGUEZ RUIZ, GILBERTO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 818840 | RODRIGUEZ RUIZ, GILBERTO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 480664 | RODRIGUEZ RUIZ, GUILLERMO | REDACTED | Yabucoa | PR | 00767-9603 | REDACTED |
| 480665 | RODRIGUEZ RUIZ, HECTOR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 480667 | RODRIGUEZ RUIZ, HILDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 480668 | Rodriguez Ruiz, Hiram A | REDACTED | Anasco | PR | 00610 | REDACTED |
| 480669 | RODRIGUEZ RUIZ, ILEANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 480670 | RODRIGUEZ RUIZ, ILUMINADA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 480671 | RODRIGUEZ RUIZ, INEABEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 818841 | RODRIGUEZ RUIZ, INEABEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 480673 | RODRIGUEZ RUIZ, IRIS M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 480674 | RODRIGUEZ RUIZ, IVAN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 480675 | RODRIGUEZ RUIZ, IVAN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 818842 | RODRIGUEZ RUIZ, IVAN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 480676 | RODRIGUEZ RUIZ, IVELISSE | REDACTED | TRUJILLQALTO | PR | 00976 | REDACTED |
| 818843 | RODRIGUEZ RUIZ, IVELISSE | REDACTED | TRUJILLOALTO | PR | 00976 | REDACTED |
| 480677 | RODRIGUEZ RUIZ, IVETTE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 480680 | Rodriguez Ruiz, Jeanette M | REDACTED | Carolina | PR | 00986-1049 | REDACTED |
| 480681 | RODRIGUEZ RUIZ, JENNY | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 818844 | RODRIGUEZ RUIZ, JIMARY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 818845 | RODRIGUEZ RUIZ, JORGE L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 480683 | RODRIGUEZ RUIZ, JOSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 480685 | RODRIGUEZ RUIZ, JOSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 480684 | RODRIGUEZ RUIZ, JOSE | REDACTED | FLORIDA | PR | 00650-9105 | REDACTED |
| 480688 | RODRIGUEZ RUIZ, JOSE J. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 480689 | Rodriguez Ruiz, Jose L. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 480690 | RODRIGUEZ RUIZ, JOSE R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 480691 | Rodriguez Ruiz, Juan | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 818846 | RODRIGUEZ RUIZ, JUAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 480693 | RODRIGUEZ RUIZ, JUAN CARLOS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 480694 | RODRIGUEZ RUIZ, JUAN J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 480695 | RODRIGUEZ RUIZ, JUANITA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 480696 | Rodriguez Ruiz, Keida | REDACTED | Ponce | PR | 00731 | REDACTED |
| 480698 | RODRIGUEZ RUIZ, LISA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 480699 | RODRIGUEZ RUIZ, LUCY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 480701 | Rodriguez Ruiz, Luis G | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 480702 | RODRIGUEZ RUIZ, LUZ DELIA | REDACTED | HATO REY | PR | 00968 | REDACTED |
| 480703 | RODRIGUEZ RUIZ, MADELINE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 480704 | RODRIGUEZ RUIZ, MAGALY | REDACTED | LARES | PR | 00669 | REDACTED |
| 480705 | RODRIGUEZ RUIZ, MARANGELY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 818847 | RODRIGUEZ RUIZ, MARANGELY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 480706 | RODRIGUEZ RUIZ, MARCOS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 818848 | RODRIGUEZ RUIZ, MARGARITA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 480707 | RODRIGUEZ RUIZ, MARIA DE LOS ANGELES | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 480708 | RODRIGUEZ RUIZ, MARIA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 480709 | RODRIGUEZ RUIZ, MARIDAIDA | REDACTED | CAROLINA | PR | 00987-8538 | REDACTED |
| 818849 | RODRIGUEZ RUIZ, MARILINDA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 480712 | RODRIGUEZ RUIZ, MARITZA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 480713 | RODRIGUEZ RUIZ, MILENA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 480714 | RODRIGUEZ RUIZ, MITZA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 480715 | RODRIGUEZ RUIZ, MYLENIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 480717 | RODRIGUEZ RUIZ, NELIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 480720 | RODRIGUEZ RUIZ, NELSON L. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 818850 | RODRIGUEZ RUIZ, NORMA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 480723 | RODRIGUEZ RUIZ, NORMA I | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 818851 | RODRIGUEZ RUIZ, PABLO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 480724 | RODRIGUEZ RUIZ, RAFAEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 480725 | Rodriguez Ruiz, Rafael | REDACTED | Maricao | PR | 00606 | REDACTED |
| 480726 | RODRIGUEZ RUIZ, RAFAEL M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 480727 | RODRIGUEZ RUIZ, RAMON | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 480728 | RODRIGUEZ RUIZ, RAMON EDGARDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 818852 | RODRIGUEZ RUIZ, RICARDO J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 480730 | RODRIGUEZ RUIZ, RUBEN | REDACTED | RIO PIEDRAS | PR | 00917 | REDACTED |
| 480732 | RODRIGUEZ RUIZ, SANDRA M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 480733 | Rodriguez Ruiz, Serafin | REDACTED | Ponce | PR | 00707 | REDACTED |
| 480734 | RODRIGUEZ RUIZ, SOLEDAD | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 480735 | RODRIGUEZ RUIZ, SONIA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 480736 | RODRIGUEZ RUIZ, SONIA I | REDACTED | MAUNABO | PR | 00707-0687 | REDACTED |
| 480738 | RODRIGUEZ RUIZ, VILMA J | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 818853 | RODRIGUEZ RUIZ, VILMA J | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 480739 | RODRIGUEZ RUIZ, WALDEMAR | REDACTED | RINCON | PR | 00677 | REDACTED |
| 480740 | RODRIGUEZ RUIZ, WALESKA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 480741 | RODRIGUEZ RUIZ, WARREN | REDACTED | Carolina | PR | 00985 | REDACTED |
| 480742 | RODRIGUEZ RUIZ, WILLIAM | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 480743 | RODRIGUEZ RUIZ, YANIRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 480745 | RODRIGUEZ RUIZ, ZULMA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 480747 | RODRIGUEZ RUIZZ, DULCIDIO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 480748 | RODRIGUEZ RULLAN, LUIS G. | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 818854 | RODRIGUEZ RUPERTO, MARGARITA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 480751 | RODRIGUEZ SAAVEDRA, CARMEN | REDACTED | VIEJO SAN JUAN | PR | 00901 | REDACTED |
| 480753 | RODRIGUEZ SAAVEDRA, JAVIER | REDACTED | FLORIDA | PR | 00650-0055 | REDACTED |
| 480754 | RODRIGUEZ SABATER, SADER | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 480756 | RODRIGUEZ SACRISTAN, JULIAN | REDACTED | SAN JUAN | PR | 00940-1119 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 480759 | RODRIGUEZ SAEZ, ARIEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 480760 | RODRIGUEZ SAEZ, CARIDAD | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 480761 | RODRIGUEZ SAEZ, DAISY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 818855 | RODRIGUEZ SAEZ, GLADYMAR | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 480764 | RODRIGUEZ SAEZ, ISABEL M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 480765 | RODRIGUEZ SAEZ, ISAIDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 480766 | RODRIGUEZ SAEZ, JESSICA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 480767 | RODRIGUEZ SAEZ, LOURDES M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 480768 | RODRIGUEZ SAEZ, MALCOM | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 818856 | RODRIGUEZ SAEZ, MALCOM | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 818857 | RODRIGUEZ SAEZ, MALCOM | REDACTED | COAMO | PR | 00769 | REDACTED |
| 480769 | RODRIGUEZ SAEZ, MAYRA | REDACTED | San Juan | PR | 00926 | REDACTED |
| 480770 | RODRIGUEZ SAEZ, NANCY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 480771 | RODRIGUEZ SAEZ, NEREIDA | REDACTED | BARRANQUITAS | PR | 00794-9604 | REDACTED |
| 480772 | RODRIGUEZ SAEZ, RUTH I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 480773 | RODRIGUEZ SAEZ, SANDRA E | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 818858 | RODRIGUEZ SAEZ, SANDRA E | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 480775 | RODRIGUEZ SAEZ, WILLY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 480776 | RODRIGUEZ SAEZ, YOLANDA | REDACTED | HUMACAO | PR | 00781-9506 | REDACTED |
| 480777 | RODRIGUEZ SALABERRIOS, GLORIMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 818859 | RODRIGUEZ SALAMAN, CARMEN M | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 480778 | RODRIGUEZ SALAMAN, CARMEN M | REDACTED | PUNTA SANTIAGO | PR | 00741-0767 | REDACTED |
| 480779 | RODRIGUEZ SALAS, ARNALDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 480780 | RODRIGUEZ SALAS, CESAR A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 480782 | RODRIGUEZ SALAS, FANNY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 480784 | RODRIGUEZ SALAS, MARITZA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 818860 | RODRIGUEZ SALAS, PABLO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 480785 | RODRIGUEZ SALAS, PABLO A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 480786 | RODRIGUEZ SALAS, ROSANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 480789 | RODRIGUEZ SALAS, YAHAIRA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 480790 | RODRIGUEZ SALAZAR, GRISETTE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 480791 | RODRIGUEZ SALAZAR, JOSE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 818861 | RODRIGUEZ SALAZAR, LORELEI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 480792 | RODRIGUEZ SALAZAR, SAREMMY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 818862 | RODRIGUEZ SALAZAR, SAREMMY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 480793 | RODRIGUEZ SALCEDO, CLARIBEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 480795 | RODRIGUEZ SALCEDO, EDALISH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 480796 | RODRIGUEZ SALCEDO, JENNIFER L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 818863 | RODRIGUEZ SALCEDO, JENNIFER L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 818864 | RODRIGUEZ SALCEDO, JENNIFFER | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 480797 | RODRIGUEZ SALCEDO, JOHANNE C | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 480799 | RODRIGUEZ SALCEDO, NATALIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 480800 | RODRIGUEZ SALCEDO, RAMON | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 818865 | RODRIGUEZ SALDANA, ALICE G | REDACTED | COAMO | PR | 00769 | REDACTED |
| 480801 | RODRIGUEZ SALDANA, ASHLEY N. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 818866 | RODRIGUEZ SALDANA, BEVERLY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 480802 | RODRIGUEZ SALDANA, BEVERLY | REDACTED | RIO PIEDRAS | PR | 00925-0000 | REDACTED |
| 480803 | Rodriguez Saldana, Irving | REDACTED | Salinas | PR | 00751 | REDACTED |
| 480806 | Rodriguez Saldana, Luz N | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 480807 | RODRIGUEZ SALDARRIAGA, VIVIANA A | REDACTED | CAYEY | PR | 00737 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 480808 | RODRIGUEZ SALGADO, ALMA L | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 480810 | RODRIGUEZ SALGADO, CASANDRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 480811 | RODRIGUEZ SALGADO, IRIS D. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 480812 | RODRIGUEZ SALGADO, IRIS D. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 480813 | RODRIGUEZ SALGADO, LILIA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 480814 | RODRIGUEZ SALGADO, LYDIA E. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 480816 | RODRIGUEZ SALGADO, ORLANDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 480817 | RODRIGUEZ SALGADO, SONIA N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 480819 | RODRIGUEZ SALGADO, TOMAS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 480821 | RODRIGUEZ SALINAS, LUIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 480822 | RODRIGUEZ SALINAS, NORMA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 818867 | RODRIGUEZ SALINAS, NORMA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 480823 | RODRIGUEZ SALINAS, SAMUEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 818868 | RODRIGUEZ SALVA, DAMARIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 1257473 | RODRIGUEZ SALVA, DAMARIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 818870 | RODRIGUEZ SALVA, LIZAIRA N | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 480825 | RODRIGUEZ SALVA, MARTA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 818871 | RODRIGUEZ SALVA, MARTA E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 480827 | RODRIGUEZ SAMBOLIN, BRENDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 480831 | RODRIGUEZ SANABRIA, BERTHA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 480832 | RODRIGUEZ SANABRIA, CORNELIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 480833 | RODRIGUEZ SANABRIA, DANIEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 480835 | RODRIGUEZ SANABRIA, DOLCEY R | REDACTED | MAYAGUEZ | PR | 00680-6789 | REDACTED |
| 480836 | RODRIGUEZ SANABRIA, LEILA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 480838 | RODRIGUEZ SANABRIA, LOURDES M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 480842 | RODRIGUEZ SANABRIA, YASMIN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 480843 | RODRIGUEZ SANAVITIS, ALEJANDRO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 480844 | Rodriguez Sanche, Nathanael | REDACTED | APO | AE | 09059 | REDACTED |
| 480845 | RODRIGUEZ SANCHEZ, ALANI L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 480846 | RODRIGUEZ SANCHEZ, ALEXANDER | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 480847 | RODRIGUEZ SANCHEZ, ALFONSO | REDACTED | YAUCO | PR | 00688 | REDACTED |
| 480848 | Rodriguez Sanchez, Amelia E | REDACTED | Yauco | PR | 00698 | REDACTED |
| 480853 | Rodriguez Sanchez, Arlene M | REDACTED | Kissimmee | FL | 34758 | REDACTED |
| 480854 | RODRIGUEZ SANCHEZ, ARNALDO IVAN | REDACTED | CAROLINA | PR | 00981 | REDACTED |
| 480855 | RODRIGUEZ SANCHEZ, ARNOLD | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 818872 | RODRIGUEZ SANCHEZ, ARTEMIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 480857 | RODRIGUEZ SANCHEZ, BARBARA | REDACTED | SAN LORENZO | PR | 00754-9717 | REDACTED |
| 480858 | RODRIGUEZ SANCHEZ, BENJAMIN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 480859 | RODRIGUEZ SANCHEZ, BRUNILDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 480860 | RODRIGUEZ SANCHEZ, CARLOS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 480861 | RODRIGUEZ SANCHEZ, CARLOS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 480868 | RODRIGUEZ SANCHEZ, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818873 | RODRIGUEZ SANCHEZ, CARMEN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 480866 | RODRIGUEZ SANCHEZ, CARMEN | REDACTED | SANTA ISABEL | PR | 00757-1330 | REDACTED |
| 480869 | RODRIGUEZ SANCHEZ, CARMEN L | REDACTED | UTUADO | PR | 00641-0544 | REDACTED |
| 480870 | RODRIGUEZ SANCHEZ, CARMEN M | REDACTED | CAROLINA | PR | 00986-0376 | REDACTED |
| 480871 | RODRIGUEZ SANCHEZ, CARMEN M | REDACTED | YABUCOA | PR | 00767-9803 | REDACTED |
| 480873 | RODRIGUEZ SANCHEZ, CHARLIE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 480874 | RODRIGUEZ SANCHEZ, CRISANTO J. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 480875 | RODRIGUEZ SANCHEZ, DANIA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 480876 | RODRIGUEZ SANCHEZ, DANIEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 480879 | RODRIGUEZ SANCHEZ, DORALIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 480880 | RODRIGUEZ SANCHEZ, DORIMAR | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 818874 | RODRIGUEZ SANCHEZ, DORIMAR | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 480881 | Rodriguez Sanchez, Edgard | REDACTED | Villalba | PR | 00766 | REDACTED |
| 480882 | RODRIGUEZ SANCHEZ, EDUARDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 480883 | RODRIGUEZ SANCHEZ, EDWIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 480886 | RODRIGUEZ SANCHEZ, ELGA A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 480887 | RODRIGUEZ SANCHEZ, ELIEZER | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 480889 | RODRIGUEZ SANCHEZ, EMELYNDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 818875 | RODRIGUEZ SANCHEZ, EMELYNDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 818876 | RODRIGUEZ SANCHEZ, ENID | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 480893 | RODRIGUEZ SANCHEZ, EVELYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 480895 | Rodriguez Sanchez, Felipe | REDACTED | Rincon | PR | 00677 | REDACTED |
| 480898 | Rodriguez Sanchez, Francisco | REDACTED | Cidra | PR | 00739 | REDACTED |
| 480899 | RODRIGUEZ SANCHEZ, FRANCISCO | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 480900 | RODRIGUEZ SANCHEZ, GERMAN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 818877 | RODRIGUEZ SANCHEZ, GILDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 480901 | RODRIGUEZ SANCHEZ, GLENDALIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 480903 | RODRIGUEZ SANCHEZ, GRISELA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 818878 | RODRIGUEZ SANCHEZ, IRIS M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 480905 | RODRIGUEZ SANCHEZ, IRMA D | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 480908 | RODRIGUEZ SANCHEZ, IVELISSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 818879 | RODRIGUEZ SANCHEZ, IVELISSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 818880 | RODRIGUEZ SANCHEZ, JAN M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 480909 | RODRIGUEZ SANCHEZ, JEANNILIZ | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 480910 | Rodriguez Sanchez, Johanna | REDACTED | Juncos | PR | 00777 | REDACTED |
| 480911 | RODRIGUEZ SANCHEZ, JOHANNA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 818881 | RODRIGUEZ SANCHEZ, JOHANNA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 480914 | RODRIGUEZ SANCHEZ, JORGE L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 480915 | RODRIGUEZ SANCHEZ, JORGE L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 480916 | RODRIGUEZ SANCHEZ, JORLIANN | REDACTED | HATILO | PR | 00659 | REDACTED |
| 480922 | RODRIGUEZ SANCHEZ, JOSE A | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 480923 | RODRIGUEZ SANCHEZ, JOSE A | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 480921 | RODRIGUEZ SANCHEZ, JOSE A | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 480924 | RODRIGUEZ SANCHEZ, JOSE A. | REDACTED | ARROYO | PR | 00725 | REDACTED |
| 480925 | Rodriguez Sanchez, Jose I | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 480926 | RODRIGUEZ SANCHEZ, JOSE L. | REDACTED | CATANO | PR | 00949 | REDACTED |
| 480927 | RODRIGUEZ SANCHEZ, JOSE M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 480928 | Rodriguez Sanchez, Jose R | REDACTED | Humacoa | PR | 00791 | REDACTED |
| 480929 | RODRIGUEZ SANCHEZ, JOSEFINA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 818882 | RODRIGUEZ SANCHEZ, JOSEFINA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 480930 | RODRIGUEZ SANCHEZ, JUAN | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 480934 | RODRIGUEZ SANCHEZ, JULITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 480935 | RODRIGUEZ SANCHEZ, KARIMAR | REDACTED | SAN JUAN | PR | 00982 | REDACTED |
| 818883 | RODRIGUEZ SANCHEZ, KATIRIA | REDACTED | FAJARDO | PR | 00773 | REDACTED |
| 480936 | RODRIGUEZ SANCHEZ, KEILA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 480937 | RODRIGUEZ SANCHEZ, LEONCIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 480939 | Rodriguez Sanchez, Lilliam | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 480940 | RODRIGUEZ SANCHEZ, LOIDA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 480941 | RODRIGUEZ SANCHEZ, LOIDA E. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 818884 | RODRIGUEZ SANCHEZ, LUIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 480947 | RODRIGUEZ SANCHEZ, LUIS J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 480948 | RODRIGUEZ SANCHEZ, LUIS M | REDACTED | YAUCO | PR | 00698-9614 | REDACTED |
| 480949 | RODRIGUEZ SANCHEZ, LUZ | REDACTED | DORADO | PR | 00646 | REDACTED |
| 480950 | RODRIGUEZ SANCHEZ, LUZ E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 480951 | RODRIGUEZ SANCHEZ, LUZ M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 480952 | RODRIGUEZ SANCHEZ, LYDIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 480953 | RODRIGUEZ SANCHEZ, MADELINE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 480954 | RODRIGUEZ SANCHEZ, MADELINE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 818885 | RODRIGUEZ SANCHEZ, MADELINE | REDACTED | PONCE | PR | 00795 | REDACTED |
| 480955 | RODRIGUEZ SANCHEZ, MADELINE J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 480956 | RODRIGUEZ SANCHEZ, MAGALY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 818886 | RODRIGUEZ SANCHEZ, MAGALY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 818887 | RODRIGUEZ SANCHEZ, MAGALY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 818888 | RODRIGUEZ SANCHEZ, MAGDA R | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 818889 | RODRIGUEZ SANCHEZ, MARIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 480958 | RODRIGUEZ SANCHEZ, MARIA C | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 818890 | RODRIGUEZ SANCHEZ, MARIA C | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 480959 | RODRIGUEZ SANCHEZ, MARIA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 480961 | RODRIGUEZ SANCHEZ, MARIELA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 480962 | RODRIGUEZ SANCHEZ, MARJORIE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 480963 | RODRIGUEZ SANCHEZ, MARLY | REDACTED | Angeles | PR | 00611 | REDACTED |
| 480964 | RODRIGUEZ SANCHEZ, MELBA I. | REDACTED | TOA ALTA | PR | 00901 | REDACTED |
| 480965 | RODRIGUEZ SANCHEZ, MELIXSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 818891 | RODRIGUEZ SANCHEZ, MELIXSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 480966 | RODRIGUEZ SANCHEZ, MERCEDES Q | REDACTED | HORMIGUEROS | PR | 00660-0055 | REDACTED |
| 818892 | RODRIGUEZ SANCHEZ, MICHELE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 480967 | RODRIGUEZ SANCHEZ, MIGDA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 480968 | RODRIGUEZ SANCHEZ, MIGUEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 480970 | Rodriguez Sanchez, Miguel A. | REDACTED | Ciales | PR | 00638 | REDACTED |
| 818893 | RODRIGUEZ SANCHEZ, MIOSOTY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 480971 | RODRIGUEZ SANCHEZ, MIRIAM | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 480972 | RODRIGUEZ SANCHEZ, MIRIAM | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 480973 | RODRIGUEZ SANCHEZ, NAHOMI | REDACTED | DORADO | PR | 00646 | REDACTED |
| 480974 | RODRIGUEZ SANCHEZ, NAIDA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 480975 | RODRIGUEZ SANCHEZ, NAYDA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 480976 | RODRIGUEZ SANCHEZ, NELSON | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 480977 | RODRIGUEZ SANCHEZ, NELVIN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 480978 | RODRIGUEZ SANCHEZ, NERY I | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 480979 | RODRIGUEZ SANCHEZ, NOEMI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 480980 | RODRIGUEZ SANCHEZ, ODALIS E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 818894 | RODRIGUEZ SANCHEZ, ODALIS E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 480983 | RODRIGUEZ SANCHEZ, PABLO L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 480984 | RODRIGUEZ SANCHEZ, PEDRO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 480985 | RODRIGUEZ SANCHEZ, RAFAEL | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 480986 | RODRIGUEZ SANCHEZ, RAFAEL | REDACTED | COAMO | PR | 00769-9712 | REDACTED |
| 480988 | RODRIGUEZ SANCHEZ, RAMONA H. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 480989 | RODRIGUEZ SANCHEZ, RAUL | REDACTED | OROCOVIS Q | PR | 00720 | REDACTED |
| 480990 | RODRIGUEZ SANCHEZ, RAUL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 480991 | RODRIGUEZ SANCHEZ, RAUL R | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 480992 | Rodriguez Sanchez, Rene | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 480997 | RODRIGUEZ SANCHEZ, ROSA M | REDACTED | RIO PIEDRAS | PR | 00928-0000 | REDACTED |
| 480998 | RODRIGUEZ SANCHEZ, ROSANNA | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 480999 | RODRIGUEZ SANCHEZ, ROSITA | REDACTED | YAUCO | PR | 00698-9614 | REDACTED |
| 481000 | RODRIGUEZ SANCHEZ, RUBEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 818895 | RODRIGUEZ SANCHEZ, SANDRA D | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 818896 | RODRIGUEZ SANCHEZ, SANDRO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 481002 | RODRIGUEZ SANCHEZ, SOL I | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 481003 | RODRIGUEZ SANCHEZ, SONIA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 481005 | Rodriguez Sanchez, Teodoro | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 481006 | RODRIGUEZ SANCHEZ, VANESSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 818897 | RODRIGUEZ SANCHEZ, VANESSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 481008 | RODRIGUEZ SANCHEZ, VICTOR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 818898 | RODRIGUEZ SANCHEZ, VIVIAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 481009 | RODRIGUEZ SANCHEZ, WALDEMAR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 481010 | RODRIGUEZ SANCHEZ, WIGBERTO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 481011 | RODRIGUEZ SANCHEZ, WILFREDO | REDACTED | MOROVIS | PR | 00768 | REDACTED |
| 481012 | RODRIGUEZ SANCHEZ, WILFREDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 481014 | RODRIGUEZ SANCHEZ, YILDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 481016 | RODRIGUEZ SANCHEZ, YOLANDA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 481017 | RODRIGUEZ SANCHEZ, YONATHANE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 481018 | RODRIGUEZ SANDOVAL, JULIANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 818899 | RODRIGUEZ SANDOVAL, KATIRIA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 481022 | RODRIGUEZ SANFELIZ, ERNESTO | REDACTED | COROZAL | PR | 00000 | REDACTED |
| 481024 | Rodriguez Sanfeliz, Rene | REDACTED | Corozal | PR | 00783 | REDACTED |
| 481026 | Rodriguez Sanfeliz, Robert R. | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 481027 | RODRIGUEZ SANFIORENZO, MANUEL A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 481028 | RODRIGUEZ SANGUINETTE, NAYLIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 481030 | Rodriguez Sanjurjo, Cruz M | REDACTED | Carolina | PR | 00985 | REDACTED |
| 481031 | RODRIGUEZ SANJURJO, JOSE L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 481032 | RODRIGUEZ SANJURJO, KEILA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 481033 | RODRIGUEZ SANJURJO, NORMA I | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 481034 | RODRIGUEZ SANOGUET, LUIS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 481036 | RODRIGUEZ SANTA, CARMEN M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 818900 | RODRIGUEZ SANTA, FRANCISCO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 818901 | RODRIGUEZ SANTA, ISRAEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 481037 | RODRIGUEZ SANTA, JORGE L | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 481039 | RODRIGUEZ SANTA, MARIA D | REDACTED | GURABO | PR | 00778 | REDACTED |
| 1257474 | RODRIGUEZ SANTA, PABLO | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 481041 | RODRIGUEZ SANTA, WANDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 818902 | RODRIGUEZ SANTA, WANDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 481042 | Rodriguez Santacruz, Jose J | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 481044 | RODRIGUEZ SANTIAGO, REBECCA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 818903 | RODRIGUEZ SANTALIZ, CARLOS A | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 481050 | RODRIGUEZ SANTANA, ANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 481055 | RODRIGUEZ SANTANA, CARLOS A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 481057 | RODRIGUEZ SANTANA, CRISTINE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 818904 | RODRIGUEZ SANTANA, DANIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 481058 | Rodriguez Santana, David | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 481059 | RODRIGUEZ SANTANA, DELIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 481061 | RODRIGUEZ SANTANA, EUNICE M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 481062 | RODRIGUEZ SANTANA, EXOR M. | REDACTED | Hato Rey | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 481064 | Rodriguez Santana, Feliberto | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 481065 | RODRIGUEZ SANTANA, FRANCISCO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 481067 | RODRIGUEZ SANTANA, GERMAN | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 481068 | RODRIGUEZ SANTANA, IRIS R. | REDACTED | PONCE | PR | 00715 | REDACTED |
| 481069 | RODRIGUEZ SANTANA, IRMARILIZ | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 818905 | RODRIGUEZ SANTANA, IRMARILIZ | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 481070 | RODRIGUEZ SANTANA, ISRAEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 818906 | RODRIGUEZ SANTANA, JENNIFER | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 481071 | RODRIGUEZ SANTANA, JESICCA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 818907 | RODRIGUEZ SANTANA, JESICCA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 481072 | RODRIGUEZ SANTANA, JOANESHKA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 481073 | RODRIGUEZ SANTANA, JONATHAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 481074 | RODRIGUEZ SANTANA, JONATHAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 481078 | Rodriguez Santana, Julie E | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 481079 | RODRIGUEZ SANTANA, JULIE E. | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 481080 | RODRIGUEZ SANTANA, JULIO E | REDACTED | JUANA DIAZ | PR | 00765 | REDACTED |
| 481081 | RODRIGUEZ SANTANA, KAMILLE | REDACTED | LAJAS | PR | 00667-9705 | REDACTED |
| 481082 | Rodriguez Santana, Leticia | REDACTED | Glen Burnie | MD | 21060 | REDACTED |
| 481083 | RODRIGUEZ SANTANA, LUIS D | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 481085 | RODRIGUEZ SANTANA, MARILUZ | REDACTED | DORADO | PR | 00646 | REDACTED |
| 481086 | RODRIGUEZ SANTANA, MARITZA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 481087 | RODRIGUEZ SANTANA, MARJORIE V | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 481088 | RODRIGUEZ SANTANA, MIOSOTIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 481090 | RODRIGUEZ SANTANA, PEDRO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 481091 | RODRIGUEZ SANTANA, PEDRO | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 481094 | RODRIGUEZ SANTANA, RALPH | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 481095 | RODRIGUEZ SANTANA, RAYMOND | REDACTED | TOA BAJA | PR | 00952-4223 | REDACTED |
| 481097 | RODRIGUEZ SANTANA, RUTH | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 818908 | RODRIGUEZ SANTANA, VERONICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 481099 | Rodriguez Santana, Victor | REDACTED | Cupey Alto | PR | 00926 | REDACTED |
| 481100 | RODRIGUEZ SANTANA, VICTOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 481102 | RODRIGUEZ SANTANA, VICTOR J. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 481103 | RODRIGUEZ SANTANA, WANDALIZ | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 481105 | RODRIGUEZ SANTANA, WILLIAM | REDACTED | DORADO | PR | 00646 | REDACTED |
| 481107 | RODRIGUEZ SANTANA, ZAILY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 481108 | Rodriguez Santiag, Hector L | REDACTED | Toa Alta | PR | 00959 | REDACTED |
| 481109 | Rodriguez Santiag, Miguel A | REDACTED | Comerio | PR | 00782 | REDACTED |
| 481114 | RODRIGUEZ SANTIAGO, ADA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 481116 | RODRIGUEZ SANTIAGO, AIDA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 481117 | RODRIGUEZ SANTIAGO, AIDA E. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 818909 | RODRIGUEZ SANTIAGO, AIDA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 481118 | RODRIGUEZ SANTIAGO, AIDA I | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 481119 | RODRIGUEZ SANTIAGO, AIDIMAIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 481120 | RODRIGUEZ SANTIAGO, ALEX O | REDACTED | BAYAMON | PR | 00956-6927 | REDACTED |
| 481121 | RODRIGUEZ SANTIAGO, ALEXIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 818910 | RODRIGUEZ SANTIAGO, ALMARIE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 481122 | RODRIGUEZ SANTIAGO, AMOS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 481123 | RODRIGUEZ SANTIAGO, ANABELLE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 818911 | RODRIGUEZ SANTIAGO, ANABELLE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 481125 | RODRIGUEZ SANTIAGO, ANGEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 481129 | RODRIGUEZ SANTIAGO, ANGEL | REDACTED | COROZAL | PR | 00783-0843 | REDACTED |
| 481132 | RODRIGUEZ SANTIAGO, ANGEL L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 481131 | RODRIGUEZ SANTIAGO, ANGEL L | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 481133 | RODRIGUEZ SANTIAGO, ANGEL M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 481134 | RODRIGUEZ SANTIAGO, ANGEL R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 481135 | RODRIGUEZ SANTIAGO, ANGEL R. | REDACTED | CIALES | PR | 00638-9606 | REDACTED |
| 481136 | RODRIGUEZ SANTIAGO, ANGELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 818912 | RODRIGUEZ SANTIAGO, ANGELICA E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 481138 | Rodriguez Santiago, Anibal | REDACTED | Lajas | PR | 00667 | REDACTED |
| 481142 | Rodriguez Santiago, ANNIE D | REDACTED | PONCE | PR | 00715 | REDACTED |
| 481143 | RODRIGUEZ SANTIAGO, ANTONIA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 481145 | RODRIGUEZ SANTIAGO, ARNALDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 481144 | RODRIGUEZ SANTIAGO, ARNALDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 481146 | Rodriguez Santiago, Aurelio | REDACTED | Carolina | PR | 00985 | REDACTED |
| 481148 | Rodriguez Santiago, Axel R. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 481149 | RODRIGUEZ SANTIAGO, BARBARA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 481150 | RODRIGUEZ SANTIAGO, BARTOLO | REDACTED | LARES | PR | 00669-9705 | REDACTED |
| 818913 | RODRIGUEZ SANTIAGO, BEATRIZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 818914 | RODRIGUEZ SANTIAGO, BEATRIZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 481151 | RODRIGUEZ SANTIAGO, BETSY | REDACTED | MAYAGUEZ | PR | 00680-9021 | REDACTED |
| 481154 | Rodriguez Santiago, Carlos | REDACTED | Greenville | SC | 29609 | REDACTED |
| 481155 | RODRIGUEZ SANTIAGO, CARLOS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 818915 | RODRIGUEZ SANTIAGO, CARLOS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 818916 | RODRIGUEZ SANTIAGO, CARLOS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 481157 | RODRIGUEZ SANTIAGO, CARLOS M | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 818917 | RODRIGUEZ SANTIAGO, CARLOS O | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 481158 | RODRIGUEZ SANTIAGO, CARLOS RAFAEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 818918 | RODRIGUEZ SANTIAGO, CARLOS X | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 481159 | RODRIGUEZ SANTIAGO, CARMEN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 481160 | RODRIGUEZ SANTIAGO, CARMEN | REDACTED | PONCE | PR | 00717 | REDACTED |
| 481161 | RODRIGUEZ SANTIAGO, CARMEN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 481162 | RODRIGUEZ SANTIAGO, CARMEN | REDACTED | PONCE | PR | 00732 | REDACTED |
| 481163 | RODRIGUEZ SANTIAGO, CARMEN | REDACTED | PONCE | PR | 00716-2133 | REDACTED |
| 481164 | RODRIGUEZ SANTIAGO, CARMEN E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 481165 | RODRIGUEZ SANTIAGO, CARMEN L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 481166 | RODRIGUEZ SANTIAGO, CARMEN R | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 481167 | RODRIGUEZ SANTIAGO, CARMEN R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 481168 | RODRIGUEZ SANTIAGO, CARMEN S | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 818919 | RODRIGUEZ SANTIAGO, CARMEN S | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 481170 | RODRIGUEZ SANTIAGO, CHRISTIAN E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 481171 | RODRIGUEZ SANTIAGO, CINDY Y | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 481173 | RODRIGUEZ SANTIAGO, CUTBERTO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 481174 | RODRIGUEZ SANTIAGO, DAISY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 481175 | RODRIGUEZ SANTIAGO, DANIEL | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 481176 | RODRIGUEZ SANTIAGO, DORIS M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 481177 | RODRIGUEZ SANTIAGO, DORKA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 481179 | Rodriguez Santiago, Edgardo | REDACTED | Utuado | PR | 00641 | REDACTED |
| 481182 | RODRIGUEZ SANTIAGO, EDGARDO L. | REDACTED | Aguirre | PR | 00704 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 481183 | RODRIGUEZ SANTIAGO, EDGARDO R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 818920 | RODRIGUEZ SANTIAGO, EDGARDO R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 481184 | Rodriguez Santiago, Edna L. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 481185 | RODRIGUEZ SANTIAGO, EDUARDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 481186 | RODRIGUEZ SANTIAGO, EDWARD | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 481188 | RODRIGUEZ SANTIAGO, EDWIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 481189 | RODRIGUEZ SANTIAGO, EDWIN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 481190 | RODRIGUEZ SANTIAGO, EFRAIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 481192 | RODRIGUEZ SANTIAGO, ELBA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 481191 | RODRIGUEZ SANTIAGO, ELBA | REDACTED | San Juan | PR | 00650-2209 | REDACTED |
| 481193 | RODRIGUEZ SANTIAGO, ELBA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 481194 | RODRIGUEZ SANTIAGO, ELIEZER | REDACTED | San Juan | PR | 00983 | REDACTED |
| 818921 | RODRIGUEZ SANTIAGO, ELISALIZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 481195 | RODRIGUEZ SANTIAGO, ELIZABETH | REDACTED | CAYEY | PR | 00769 | REDACTED |
| 481197 | RODRIGUEZ SANTIAGO, EMERITA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 481199 | RODRIGUEZ SANTIAGO, EMMA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 481201 | RODRIGUEZ SANTIAGO, ESTHELA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 481202 | RODRIGUEZ SANTIAGO, EUDEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 481203 | RODRIGUEZ SANTIAGO, EVAHILDA J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 481204 | RODRIGUEZ SANTIAGO, EVELYN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 481205 | RODRIGUEZ SANTIAGO, EVELYN | REDACTED | YAUCO | PR | 00768 | REDACTED |
| 481206 | RODRIGUEZ SANTIAGO, EVELYN Y | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 818922 | RODRIGUEZ SANTIAGO, FABIOLA Z | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 481208 | RODRIGUEZ SANTIAGO, FELIX | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 481210 | RODRIGUEZ SANTIAGO, FELIX | REDACTED | CAGUAS | PR | 00726-1014 | REDACTED |
| 818923 | RODRIGUEZ SANTIAGO, FRANCELINE A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 481212 | Rodriguez Santiago, Francisco | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 481214 | RODRIGUEZ SANTIAGO, FRANKIE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 481215 | RODRIGUEZ SANTIAGO, FRUTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 481216 | RODRIGUEZ SANTIAGO, GABRIEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 818924 | RODRIGUEZ SANTIAGO, GABRIELA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 481217 | RODRIGUEZ SANTIAGO, GIGI | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 481218 | RODRIGUEZ SANTIAGO, GILBERTO | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 481219 | RODRIGUEZ SANTIAGO, GILBERTO | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 481220 | RODRIGUEZ SANTIAGO, GLADYS Y | REDACTED | PONCE | PR | 00731 | REDACTED |
| 481221 | RODRIGUEZ SANTIAGO, GLENDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 481222 | RODRIGUEZ SANTIAGO, GLORIA B | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 481223 | RODRIGUEZ SANTIAGO, GLORIA E. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 481224 | Rodriguez Santiago, Gonzalo | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 481227 | RODRIGUEZ SANTIAGO, GUILLERMO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 481228 | RODRIGUEZ SANTIAGO, GUMERSINDO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 481229 | RODRIGUEZ SANTIAGO, GUMERSINDO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 481230 | RODRIGUEZ SANTIAGO, HAYDEE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 481233 | RODRIGUEZ SANTIAGO, HIMILCE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 481234 | RODRIGUEZ SANTIAGO, HIPOLITO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 481235 | RODRIGUEZ SANTIAGO, IDA N | REDACTED | GUAYAMA | PR | 00785-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 481237 | RODRIGUEZ SANTIAGO, ILIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 481238 | RODRIGUEZ SANTIAGO, IRMA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 481239 | RODRIGUEZ SANTIAGO, IRMA | REDACTED | CAYEY | PR | 00737-1914 | REDACTED |
| 818925 | RODRIGUEZ SANTIAGO, ISAURA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 481240 | RODRIGUEZ SANTIAGO, IVAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 481242 | RODRIGUEZ SANTIAGO, IVAN J | REDACTED | PONCE | PR | 00728-2430 | REDACTED |
| 818926 | RODRIGUEZ SANTIAGO, IZUAN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 481247 | RODRIGUEZ SANTIAGO, JAIME | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 818927 | RODRIGUEZ SANTIAGO, JAIME A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 818928 | RODRIGUEZ SANTIAGO, JANET | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 481248 | RODRIGUEZ SANTIAGO, JAZMIN M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 481249 | RODRIGUEZ SANTIAGO, JEANETTE | REDACTED | VILLALBA PR | PR | 00766 | REDACTED |
| 481250 | RODRIGUEZ SANTIAGO, JEANNETTE | REDACTED | San Juan | PR | 00936 | REDACTED |
| 481253 | RODRIGUEZ SANTIAGO, JESSYKA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 481255 | RODRIGUEZ SANTIAGO, JESUS M. | REDACTED | CANOVANAS | PR | 00729-9741 | REDACTED |
| 481256 | RODRIGUEZ SANTIAGO, JIM | REDACTED | JUANA DIAZ | PR | 00795-9724 | REDACTED |
| 481257 | RODRIGUEZ SANTIAGO, JOHANA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 481258 | Rodriguez Santiago, Johanna | REDACTED | Caguas | PR | 00725 | REDACTED |
| 481261 | RODRIGUEZ SANTIAGO, JOHNNY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 481262 | RODRIGUEZ SANTIAGO, JOMAYRA | REDACTED | CAROLINA | PR | 00988-9551 | REDACTED |
| 481264 | RODRIGUEZ SANTIAGO, JORGE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 481275 | RODRIGUEZ SANTIAGO, JOSE A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 481276 | Rodriguez Santiago, Jose A | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 481274 | RODRIGUEZ SANTIAGO, JOSE A | REDACTED | PONCE | PR | 00732-7598 | REDACTED |
| 481278 | RODRIGUEZ SANTIAGO, JOSE E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 481279 | RODRIGUEZ SANTIAGO, JOSE E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 481277 | RODRIGUEZ SANTIAGO, JOSE E | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 481280 | RODRIGUEZ SANTIAGO, JOSE J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 481281 | Rodriguez Santiago, Jose L. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 481282 | Rodriguez Santiago, Jose M | REDACTED | San Juan | PR | 00925 | REDACTED |
| 481283 | Rodriguez Santiago, Jose O. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 481284 | RODRIGUEZ SANTIAGO, JOSE R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 481285 | RODRIGUEZ SANTIAGO, JOSE R. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 481286 | RODRIGUEZ SANTIAGO, JOSE R. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 481287 | RODRIGUEZ SANTIAGO, JOSIAN O. | REDACTED | TOA ALTA | PR | 00976 | REDACTED |
| 818929 | RODRIGUEZ SANTIAGO, JOSUE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 481288 | RODRIGUEZ SANTIAGO, JOSUE A. | REDACTED | TOA BAJA | PR | 00960 | REDACTED |
| 481289 | RODRIGUEZ SANTIAGO, JUAN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 481290 | RODRIGUEZ SANTIAGO, JUAN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 481291 | RODRIGUEZ SANTIAGO, JUAN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 481297 | Rodriguez Santiago, Juan C | REDACTED | Corozal | PR | 00783 | REDACTED |
| 481298 | RODRIGUEZ SANTIAGO, JUAN C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 481299 | Rodriguez Santiago, Juan E | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 481300 | RODRIGUEZ SANTIAGO, JUAN R. | REDACTED | San Juan | PR | 00901 | REDACTED |
| 481301 | RODRIGUEZ SANTIAGO, JULIO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 818930 | RODRIGUEZ SANTIAGO, JULIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 481302 | RODRIGUEZ SANTIAGO, JULIO | REDACTED | YABUCOA | PR | 00767-9802 | REDACTED |
| 481305 | RODRIGUEZ SANTIAGO, KARLA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 818931 | RODRIGUEZ SANTIAGO, KATIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 481306 | RODRIGUEZ SANTIAGO, KATIA M | REDACTED | JUANA DIAZ | PR | 00795-9723 | REDACTED |
| 481307 | RODRIGUEZ SANTIAGO, KATIANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 481308 | Rodriguez Santiago, Kelvin | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 481309 | RODRIGUEZ SANTIAGO, KRITZIA | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 481310 | RODRIGUEZ SANTIAGO, LEIDALYS | REDACTED | Yauco | PR | 00698 | REDACTED |
| 818932 | RODRIGUEZ SANTIAGO, LEIDALYS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 481312 | RODRIGUEZ SANTIAGO, LESBIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 818933 | RODRIGUEZ SANTIAGO, LESLIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 481313 | RODRIGUEZ SANTIAGO, LESLIE A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 481314 | RODRIGUEZ SANTIAGO, LILLIAM | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 481316 | RODRIGUEZ SANTIAGO, LIZA A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 481317 | RODRIGUEZ SANTIAGO, LUIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 481319 | RODRIGUEZ SANTIAGO, LUIS | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 481323 | RODRIGUEZ SANTIAGO, LUIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 481324 | RODRIGUEZ SANTIAGO, LUIS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 481325 | RODRIGUEZ SANTIAGO, LUIS A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 818934 | RODRIGUEZ SANTIAGO, LUIS A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 481328 | RODRIGUEZ SANTIAGO, LUIS F. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 481329 | RODRIGUEZ SANTIAGO, LUIS M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 481330 | RODRIGUEZ SANTIAGO, LUIS M. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 481332 | RODRIGUEZ SANTIAGO, LUZ | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 481331 | RODRIGUEZ SANTIAGO, LUZ | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 481335 | RODRIGUEZ SANTIAGO, LUZ A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 481336 | Rodriguez Santiago, Luz A | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 481337 | RODRIGUEZ SANTIAGO, LUZ B. | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 481338 | RODRIGUEZ SANTIAGO, LUZ E | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 818935 | RODRIGUEZ SANTIAGO, LUZ E. | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 481339 | RODRIGUEZ SANTIAGO, LYDIA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 481340 | RODRIGUEZ SANTIAGO, LYDIA R | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 481342 | RODRIGUEZ SANTIAGO, MAGDA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 481343 | Rodriguez Santiago, Manolin | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 481344 | RODRIGUEZ SANTIAGO, MANUEL | REDACTED | San Juan | PR | 00731 | REDACTED |
| 481345 | RODRIGUEZ SANTIAGO, MANUEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 481346 | Rodriguez Santiago, Manuel A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 481347 | RODRIGUEZ SANTIAGO, MARCOS A. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 481348 | RODRIGUEZ SANTIAGO, MARELYN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 481349 | RODRIGUEZ SANTIAGO, MARGARITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 481350 | RODRIGUEZ SANTIAGO, MARIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 481351 | RODRIGUEZ SANTIAGO, MARIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 481352 | RODRIGUEZ SANTIAGO, MARIA A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 481353 | RODRIGUEZ SANTIAGO, MARIA A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 481355 | RODRIGUEZ SANTIAGO, MARIA DEL C | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 481356 | RODRIGUEZ SANTIAGO, MARIA FELIX | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 481357 | RODRIGUEZ SANTIAGO, MARIA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 481358 | RODRIGUEZ SANTIAGO, MARIA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 481359 | RODRIGUEZ SANTIAGO, MARIA M | REDACTED | CAYEY | PR | 00737-0323 | REDACTED |
| 481361 | RODRIGUEZ SANTIAGO, MARIA M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 481362 | RODRIGUEZ SANTIAGO, MARIAM | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 818936 | RODRIGUEZ SANTIAGO, MARIAM | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 818937 | RODRIGUEZ SANTIAGO, MARIAM | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 481364 | RODRIGUEZ SANTIAGO, MARILYN | REDACTED | QUEBRADILLAS | PR | 00662 | REDACTED |
| 481365 | RODRIGUEZ SANTIAGO, MARILYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 481366 | RODRIGUEZ SANTIAGO, MARILYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 818938 | RODRIGUEZ SANTIAGO, MARILYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 818939 | RODRIGUEZ SANTIAGO, MARILYN E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 481367 | RODRIGUEZ SANTIAGO, MARINELIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 481369 | Rodriguez Santiago, Martin | REDACTED | Morovis | PR | 00687 | REDACTED |
| 481370 | RODRIGUEZ SANTIAGO, MAYRA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 481371 | RODRIGUEZ SANTIAGO, MAYRA LIZ | REDACTED | PONCE | PR | 00731 | REDACTED |
| 481372 | RODRIGUEZ SANTIAGO, MEHYDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 481373 | RODRIGUEZ SANTIAGO, MELANIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 481375 | RODRIGUEZ SANTIAGO, MELODY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 818940 | RODRIGUEZ SANTIAGO, MELODY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 481376 | RODRIGUEZ SANTIAGO, MERCEMAR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 481378 | RODRIGUEZ SANTIAGO, MIGUEL | REDACTED | OO64I | PR | 00936 | REDACTED |
| 481379 | RODRIGUEZ SANTIAGO, MIGUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 818941 | RODRIGUEZ SANTIAGO, MIGUEL | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 818942 | RODRIGUEZ SANTIAGO, MIGUEL A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 481380 | RODRIGUEZ SANTIAGO, MIGUEL A | REDACTED | NARANJITO | PR | 00719-9713 | REDACTED |
| 481381 | RODRIGUEZ SANTIAGO, MIGUELINA | REDACTED | SAN JUAN | PR | 00956 | REDACTED |
| 481382 | RODRIGUEZ SANTIAGO, MILAGROS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 818943 | RODRIGUEZ SANTIAGO, MILAGROS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 481384 | RODRIGUEZ SANTIAGO, MILDRED | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 481385 | Rodriguez Santiago, Minerva | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 481386 | RODRIGUEZ SANTIAGO, MIRIAM J | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 818944 | RODRIGUEZ SANTIAGO, MIRNA I | REDACTED | PONCE | PR | 00732 | REDACTED |
| 481388 | RODRIGUEZ SANTIAGO, MIRNA I | REDACTED | PENUELAS | PR | 00624-0371 | REDACTED |
| 481389 | RODRIGUEZ SANTIAGO, MISAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 481390 | RODRIGUEZ SANTIAGO, MYRIAN | REDACTED | PONCE | PR | 00733 | REDACTED |
| 481391 | RODRIGUEZ SANTIAGO, NANCY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 818945 | RODRIGUEZ SANTIAGO, NEFTALI | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 481394 | RODRIGUEZ SANTIAGO, NEFTALI | REDACTED | SAN JUAN | PR | 00917-3632 | REDACTED |
| 481395 | RODRIGUEZ SANTIAGO, NERY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 481397 | RODRIGUEZ SANTIAGO, NICOLE E | REDACTED | PONCE | PR | 00730 | REDACTED |
| 481398 | RODRIGUEZ SANTIAGO, NILDA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 818946 | RODRIGUEZ SANTIAGO, NILDA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 481399 | RODRIGUEZ SANTIAGO, NILSA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 818947 | RODRIGUEZ SANTIAGO, NILSA N | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 818948 | RODRIGUEZ SANTIAGO, NILSA N | REDACTED | COAMO | PR | 00769 | REDACTED |
| 481400 | RODRIGUEZ SANTIAGO, NINIVE | REDACTED | San Juan | PR | 00924 | REDACTED |
| 481402 | RODRIGUEZ SANTIAGO, NIVEA DEL C. | REDACTED | SAN JUAN | PR | 00919-3816 | REDACTED |
| 481403 | RODRIGUEZ SANTIAGO, NOEMI | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 481404 | RODRIGUEZ SANTIAGO, NORIS | REDACTED | SANTA ISABEL | PR | 00757-9705 | REDACTED |
| 481405 | RODRIGUEZ SANTIAGO, OLGA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 481406 | RODRIGUEZ SANTIAGO, OMAIRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 481407 | RODRIGUEZ SANTIAGO, ORLANDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 481408 | RODRIGUEZ SANTIAGO, ORLANDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 481411 | RODRIGUEZ SANTIAGO, PABLO A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 481412 | RODRIGUEZ SANTIAGO, PAOLA N | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 1257475 | RODRIGUEZ SANTIAGO, PEDRO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 481414 | RODRIGUEZ SANTIAGO, PEDRO | REDACTED | PONCE | PR | 00717-2214 | REDACTED |
| 818949 | RODRIGUEZ SANTIAGO, PETRA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 481416 | RODRIGUEZ SANTIAGO, PETRA | REDACTED | CIALES | PR | 00638-0436 | REDACTED |
| 818950 | RODRIGUEZ SANTIAGO, RACHEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 481418 | RODRIGUEZ SANTIAGO, RAFAEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 481423 | RODRIGUEZ SANTIAGO, RAFAELA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 481424 | RODRIGUEZ SANTIAGO, RAMON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 481429 | Rodriguez Santiago, Ricardo | REDACTED | Caguas | PR | 00727 | REDACTED |
| 481430 | Rodriguez Santiago, Ricardo | REDACTED | Morovis | PR | 00687 | REDACTED |
| 481431 | RODRIGUEZ SANTIAGO, RICARDO | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 481432 | RODRIGUEZ SANTIAGO, RICARDO E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 818951 | RODRIGUEZ SANTIAGO, ROBERTO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 481433 | RODRIGUEZ SANTIAGO, ROBERTO | REDACTED | PONCE | PR | 00730-3685 | REDACTED |
| 818952 | RODRIGUEZ SANTIAGO, RUTH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 481435 | RODRIGUEZ SANTIAGO, RUTH L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 481436 | RODRIGUEZ SANTIAGO, SAHILIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 481437 | RODRIGUEZ SANTIAGO, SAMUEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 481438 | RODRIGUEZ SANTIAGO, SAMUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 818953 | RODRIGUEZ SANTIAGO, SAMUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 481440 | RODRIGUEZ SANTIAGO, SANDRA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 818954 | RODRIGUEZ SANTIAGO, SANDRA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 481441 | Rodriguez Santiago, Santiago X. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 481443 | RODRIGUEZ SANTIAGO, SHEILA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 481444 | RODRIGUEZ SANTIAGO, SHEILA M | REDACTED | LAJAS | PR | 00667-9604 | REDACTED |
| 481445 | RODRIGUEZ SANTIAGO, SILVIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 818955 | RODRIGUEZ SANTIAGO, SILVIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 481447 | RODRIGUEZ SANTIAGO, SONIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 818956 | RODRIGUEZ SANTIAGO, SONIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 818957 | RODRIGUEZ SANTIAGO, SONIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 818957 | RODRIGUEZ SANTIAGO, SONIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 818959 | RODRIGUEZ SANTIAGO, SONIA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 481448 | RODRIGUEZ SANTIAGO, SONIA N. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 481449 | RODRIGUEZ SANTIAGO, SONIA N. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 481451 | RODRIGUEZ SANTIAGO, STEPHANIE M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 818960 | RODRIGUEZ SANTIAGO, SUHAIL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 481452 | RODRIGUEZ SANTIAGO, TANIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 481453 | RODRIGUEZ SANTIAGO, TATIANA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 818961 | RODRIGUEZ SANTIAGO, TATIANN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 481455 | RODRIGUEZ SANTIAGO, VICTOR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 481457 | RODRIGUEZ SANTIAGO, VILMARIE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 481459 | RODRIGUEZ SANTIAGO, VIMARIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 818962 | RODRIGUEZ SANTIAGO, VIMARIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 481460 | RODRIGUEZ SANTIAGO, VIVECA | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 481461 | RODRIGUEZ SANTIAGO, VIVIAN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 481462 | RODRIGUEZ SANTIAGO, VIVIAN Y | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 481463 | RODRIGUEZ SANTIAGO, WANDA V | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 481464 | Rodriguez Santiago, Whitney | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 481467 | RODRIGUEZ SANTIAGO, WILFREDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 481468 | RODRIGUEZ SANTIAGO, WILFREDO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 481469 | Rodriguez Santiago, Wilhem | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 818963 | RODRIGUEZ SANTIAGO, WILMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 481471 | RODRIGUEZ SANTIAGO, XIOMARA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 481472 | RODRIGUEZ SANTIAGO, YADIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 481473 | RODRIGUEZ SANTIAGO, YADIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818964 | RODRIGUEZ SANTIAGO, YARIRA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 481475 | RODRIGUEZ SANTIAGO, YARITZA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 481477 | RODRIGUEZ SANTIAGO, YIZAIRA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 481478 | RODRIGUEZ SANTIAGO, YOLANDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 481479 | RODRIGUEZ SANTIAGO, YOLANDA | REDACTED | GUAYANILLA | PR | 00656-9769 | REDACTED |
| 481481 | RODRIGUEZ SANTIAGO, YVONNE M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 481482 | RODRIGUEZ SANTIAGO, ZAIDA L | REDACTED | UTUADO | PR | 00664 | REDACTED |
| 481486 | RODRIGUEZ SANTINI, DHALMA | REDACTED | COAMO | PR | 00769-2211 | REDACTED |
| 481488 | Rodriguez Santini, Hector | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 481489 | RODRIGUEZ SANTINI, IVETTE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 481491 | Rodriguez Santini, Jose L. | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 481492 | Rodriguez Santini, Maria De Los | REDACTED | Coamo | PR | 00769 | REDACTED |
| 481493 | RODRIGUEZ SANTONI, ARMANDO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 481494 | RODRIGUEZ SANTONI, ARMANDO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 481495 | RODRIGUEZ SANTONI, HERNAN | REDACTED | AGUADA | PR | 00602-9635 | REDACTED |
| 481496 | RODRIGUEZ SANTONI, JERRY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 481497 | RODRIGUEZ SANTOS, ADA N | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 481499 | RODRIGUEZ SANTOS, ADELAIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 818965 | RODRIGUEZ SANTOS, AIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 481501 | RODRIGUEZ SANTOS, ANA T | REDACTED | TOA ALTA | PR | 00954-0904 | REDACTED |
| 481503 | RODRIGUEZ SANTOS, ANDRES | REDACTED | PONCE | PR | 00728-3916 | REDACTED |
| 481506 | RODRIGUEZ SANTOS, BLANCA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 481510 | RODRIGUEZ SANTOS, CARLOS R | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 481512 | RODRIGUEZ SANTOS, CARMELO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 481511 | RODRIGUEZ SANTOS, CARMELO | REDACTED | TRUJILLO ALTO | PR | 00976-0200 | REDACTED |
| 481513 | RODRIGUEZ SANTOS, CARMEN M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 481514 | RODRIGUEZ SANTOS, CESAR O | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 481515 | RODRIGUEZ SANTOS, CESAR O | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 481516 | RODRIGUEZ SANTOS, CLARISSA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 481517 | RODRIGUEZ SANTOS, DAISY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 481519 | RODRIGUEZ SANTOS, EDDIE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 481520 | RODRIGUEZ SANTOS, EDGARDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 481521 | RODRIGUEZ SANTOS, EDWIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 481525 | RODRIGUEZ SANTOS, ENITYASET | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 481526 | RODRIGUEZ SANTOS, ENRIQUE C | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 481527 | RODRIGUEZ SANTOS, ERNESTINA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 481528 | RODRIGUEZ SANTOS, EVELYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 481529 | RODRIGUEZ SANTOS, FELIPE | REDACTED | San Juan | PR | 00737-0394 | REDACTED |
| 481530 | RODRIGUEZ SANTOS, GLORIA E | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 481532 | RODRIGUEZ SANTOS, ISABEL | REDACTED | CIALES | PR | 00638-1041 | REDACTED |
| 481533 | RODRIGUEZ SANTOS, ISMAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 818966 | RODRIGUEZ SANTOS, ISMAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 481535 | RODRIGUEZ SANTOS, IVAN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 481536 | RODRIGUEZ SANTOS, JAZMIN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 818967 | RODRIGUEZ SANTOS, JAZMIN | REDACTED | RINCON | PR | 00677 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 481537 | RODRIGUEZ SANTOS, JOANN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 481539 | RODRIGUEZ SANTOS, JOSE A | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 481540 | RODRIGUEZ SANTOS, JOSE L. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 481541 | RODRIGUEZ SANTOS, JOSE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 481543 | Rodriguez Santos, Jose M | REDACTED | Manati | PR | 00674 | REDACTED |
| 481544 | RODRIGUEZ SANTOS, JUAN | REDACTED | SAN JUAN | PR | 00923-1500 | REDACTED |
| 481548 | RODRIGUEZ SANTOS, KEILA M. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 818968 | RODRIGUEZ SANTOS, KRISTEL O | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 481549 | RODRIGUEZ SANTOS, KRISTEL O | REDACTED | SALINAS, P.R. | PR | 00751-9636 | REDACTED |
| 481550 | RODRIGUEZ SANTOS, LETICIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 481552 | RODRIGUEZ SANTOS, LORNA L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 481554 | RODRIGUEZ SANTOS, LUIS A | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 481555 | RODRIGUEZ SANTOS, LUIS J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 481556 | RODRIGUEZ SANTOS, LUIS J | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 818969 | RODRIGUEZ SANTOS, LUIS J. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 818970 | RODRIGUEZ SANTOS, LUZ E | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 481557 | RODRIGUEZ SANTOS, LUZ M | REDACTED | LUQUILLO | PR | 00673 | REDACTED |
| 481558 | RODRIGUEZ SANTOS, LUZ P | REDACTED | GUAYANILLA | PR | 00656-9725 | REDACTED |
| 818971 | RODRIGUEZ SANTOS, MARIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 481559 | RODRIGUEZ SANTOS, MARIA | REDACTED | CIALES | PR | 00638-1041 | REDACTED |
| 481560 | RODRIGUEZ SANTOS, MARIA C | REDACTED | CAGUAS | PR | 00727-9606 | REDACTED |
| 818972 | RODRIGUEZ SANTOS, MARIA DEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 481561 | RODRIGUEZ SANTOS, MARIA DEL C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 481562 | RODRIGUEZ SANTOS, MARIA E | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 481563 | RODRIGUEZ SANTOS, MARIA M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 481564 | RODRIGUEZ SANTOS, MARIA T | REDACTED | SAN JUAN | PR | 00907-0000 | REDACTED |
| 481565 | RODRIGUEZ SANTOS, MARIA T. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 481566 | RODRIGUEZ SANTOS, MARIANELA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 481567 | RODRIGUEZ SANTOS, MARILYN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 481568 | RODRIGUEZ SANTOS, MARIO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 481569 | RODRIGUEZ SANTOS, MAYRA C | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 481570 | RODRIGUEZ SANTOS, MIGUEL | REDACTED | CAGUAS | PR | 00727-9618 | REDACTED |
| 481572 | RODRIGUEZ SANTOS, MIRIAM | REDACTED | CAYEY | PR | 00736-9681 | REDACTED |
| 481573 | RODRIGUEZ SANTOS, NORMA D. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 481574 | RODRIGUEZ SANTOS, NYDIA | REDACTED | TOA BAJA | PR | 00950-0886 | REDACTED |
| 481575 | RODRIGUEZ SANTOS, ORLANDO | REDACTED | SAN JUAN | PR | 00936-1055 | REDACTED |
| 481577 | RODRIGUEZ SANTOS, RAFAELA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 481578 | RODRIGUEZ SANTOS, RAMIRO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 481579 | RODRIGUEZ SANTOS, RAQUEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 481580 | RODRIGUEZ SANTOS, RICARDO | REDACTED | CANOVANAS | PR | 00729-4209 | REDACTED |
| 481581 | RODRIGUEZ SANTOS, RICHARD | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 481584 | RODRIGUEZ SANTOS, SELENIA | REDACTED | VILLALBA | PR | 00766-1902 | REDACTED |
| 481585 | RODRIGUEZ SANTOS, SILVIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 818973 | RODRIGUEZ SANTOS, SILVIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 481586 | RODRIGUEZ SANTOS, SONIA N | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 481587 | RODRIGUEZ SANTOS, VICTOR M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 481588 | RODRIGUEZ SANTOS, YANITZA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 481589 | Rodriguez Santos, Zuleyka E | REDACTED | Comerio | PR | 00782 | REDACTED |
| 818974 | RODRIGUEZ SANYET, NORMA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 481591 | RODRIGUEZ SANYET, NORMA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 481594 | RODRIGUEZ SASTRE, YADIRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 818975 | RODRIGUEZ SASTRE, YADIRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 481595 | RODRIGUEZ SAUNDERS, AMAIDA | REDACTED | PONCE | PR | 00730 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 818976 | RODRIGUEZ SAUNDERS, AMAIDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 481596 | RODRIGUEZ SAUNDERS, KINDIA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 481597 | RODRIGUEZ SAUNDERS, LUZ M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 481598 | RODRIGUEZ SAUNDERS, MARGARITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 481599 | RODRIGUEZ SCHARON, DEBORAH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 818977 | RODRIGUEZ SCHARON, DEBORAH | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 481600 | RODRIGUEZ SCHELMETTY, BRENDA LIZ | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 481601 | RODRIGUEZ SCHMIDT, FELIX D. | REDACTED | SAN JUAN | PR | 00936-4942 | REDACTED |
| 481603 | RODRIGUEZ SCHMIDT, MARIA M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 481605 | RODRIGUEZ SEBASTIAN, DILMA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 481607 | RODRIGUEZ SEDA, BETZAIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 481609 | RODRIGUEZ SEDA, IRIS L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 481610 | RODRIGUEZ SEDA, IVAN A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 481611 | RODRIGUEZ SEDA, JOSE | REDACTED | MAYAGUEZ | PR | 00680-0780 | REDACTED |
| 481613 | Rodriguez Seda, Juan C | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 481614 | RODRIGUEZ SEDA, LUIS A | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 481615 | RODRIGUEZ SEDA, LYDIA | REDACTED | BAYAMON | PR | 00959-6634 | REDACTED |
| 481616 | RODRIGUEZ SEDA, MARYSEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 481617 | RODRIGUEZ SEDA, MIRIAM | REDACTED | BOQUERON P R | PR | 00622 | REDACTED |
| 481619 | RODRIGUEZ SEDA, OLGA E | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 481620 | RODRIGUEZ SEDA, RAFAEL | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 481622 | RODRIGUEZ SEDA, ZELMA D | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 481623 | RODRIGUEZ SEDA, ZELMA D | REDACTED | San Juan | PR | 00959 | REDACTED |
| 481624 | RODRIGUEZ SEGARRA, ANGEL D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 481625 | RODRIGUEZ SEGARRA, ANGEL L | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 481626 | RODRIGUEZ SEGARRA, DIANILEE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 481629 | RODRIGUEZ SEGARRA, ERNESTINA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 481630 | RODRIGUEZ SEGARRA, EVELYN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 818978 | RODRIGUEZ SEGARRA, EVELYN A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 481631 | RODRIGUEZ SEGARRA, IRAIDA | REDACTED | PONCE PR | PR | 00731 | REDACTED |
| 481632 | RODRIGUEZ SEGARRA, JESUS R | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 481634 | Rodriguez Segarra, Luis A | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 481636 | RODRIGUEZ SEGARRA, MARIA DE LOS A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 481635 | RODRIGUEZ SEGARRA, MARIA DE LOS A | REDACTED | AGUADA | PR | 00602-9702 | REDACTED |
| 481637 | RODRIGUEZ SEGARRA, MARIA DEL S | REDACTED | PONCE | PR | 00732-0614 | REDACTED |
| 818979 | RODRIGUEZ SEGARRA, MARIA DEL SOL | REDACTED | PONCE | PR | 00732 | REDACTED |
| 818980 | RODRIGUEZ SEGARRA, MARIA DEL SOL | REDACTED | PONCE | PR | 00732 | REDACTED |
| 481638 | RODRIGUEZ SEGARRA, MARIA G | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 481639 | RODRIGUEZ SEGARRA, SYLVIA T | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 481640 | RODRIGUEZ SEGARRA, WANDA J | REDACTED | ADJUNTAS | PR | 00601-9703 | REDACTED |
| 818981 | RODRIGUEZ SEGUI, ALEJANDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 481641 | RODRIGUEZ SEGURA, MARTHA I | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 481643 | RODRIGUEZ SEIN, MIGUEL A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 818982 | RODRIGUEZ SEIN, NASHALIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 481644 | RODRIGUEZ SEISE, MAYRA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 481647 | RODRIGUEZ SELLES, ILEANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 481648 | RODRIGUEZ SELLES, ILEANA | REDACTED | SANTURCE | PR | 00940 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 481649 | RODRIGUEZ SELLES, JOSE R | REDACTED | LAS PIEDRAS | PR | 00771-1917 | REDACTED |
| 481650 | Rodriguez Selles, Vanessa E. | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 818983 | RODRIGUEZ SEMIDEY, DANIEL | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 818983 | RODRIGUEZ SEMIDEY, DANIEL | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 818983 | RODRIGUEZ SEMIDEY, DANIEL | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 481652 | Rodriguez Semidey, Irving | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 481653 | RODRIGUEZ SEMIDEY, IRVING | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 481654 | RODRIGUEZ SEMIDEY, JACQUELINE I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 481655 | RODRIGUEZ SEMIDEY, MARIA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 481656 | RODRIGUEZ SEMPRIT, CELIA | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 481657 | RODRIGUEZ SEMPRIT, DORIS | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 481658 | Rodriguez Semprit, Eliseo | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 481660 | RODRIGUEZ SENERIZ, FRANCISCO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 481661 | RODRIGUEZ SENQUIZ, LISETTE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 481662 | RODRIGUEZ SENQUIZ, MARLENE | REDACTED | YABUCOA | PR | 00767-9505 | REDACTED |
| 481664 | Rodriguez Sepulved, Wilbert | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 481665 | RODRIGUEZ SEPULVEDA, ALVIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 481666 | RODRIGUEZ SEPULVEDA, ANABELLE | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 481667 | Rodriguez Sepulveda, Andel | REDACTED | Castaner | PR | 00936-8166 | REDACTED |
| 818985 | RODRIGUEZ SEPULVEDA, ASHLEY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 481669 | RODRIGUEZ SEPULVEDA, CARMEN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 481670 | RODRIGUEZ SEPULVEDA, DAISY | REDACTED | PENUELAS | PR | 00694-1191 | REDACTED |
| 481671 | RODRIGUEZ SEPULVEDA, DAMARIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 818986 | RODRIGUEZ SEPULVEDA, DAMARIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 818987 | RODRIGUEZ SEPULVEDA, DIOMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 481672 | RODRIGUEZ SEPULVEDA, FITTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 481675 | RODRIGUEZ SEPULVEDA, JESUS A | REDACTED | YABUCOA | PR | 00767-1106 | REDACTED |
| 481676 | Rodriguez Sepulveda, Johiram | REDACTED | San German | PR | 00683 | REDACTED |
| 481678 | RODRIGUEZ SEPULVEDA, JOSE C | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 481680 | RODRIGUEZ SEPULVEDA, LUIS A. | REDACTED | PENUELA | PR | 00624 | REDACTED |
| 481681 | RODRIGUEZ SEPULVEDA, MILAGROS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 481682 | RODRIGUEZ SEPULVEDA, SHEILA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 481683 | RODRIGUEZ SEPULVEDA, SHEILA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 818988 | RODRIGUEZ SEPULVEDA, SHEILA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 481684 | RODRIGUEZ SEPULVEDA, STEVEN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 818989 | RODRIGUEZ SEPULVEDA, STEVEN X | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 481685 | RODRIGUEZ SEPULVEDA, WANDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 481687 | RODRIGUEZ SEPULVEDA, YARILYS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 481690 | RODRIGUEZ SEPULVEDA, ZENAIDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 481691 | RODRIGUEZ SEQUINOT, ADA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 818991 | RODRIGUEZ SERANO, YAGEITZA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 481692 | RODRIGUEZ SERPA, AIDA | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 481693 | Rodriguez Serra, Daniel | REDACTED | Isabela | PR | 09662 | REDACTED |
| 481694 | RODRIGUEZ SERRA, KATHERINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 481696 | RODRIGUEZ SERRA, MARIA A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 481697 | RODRIGUEZ SERRANO, ADRIANA | REDACTED | QUEBRADILLA | PR | 00000 | REDACTED |
| 818991 | RODRIGUEZ SERRANO, ANA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 481700 | Rodriguez Serrano, Angel L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 481701 | RODRIGUEZ SERRANO, ANTONIO | REDACTED | CAMUY | PR | 00678 | REDACTED |
| 481702 | RODRIGUEZ SERRANO, ASTRID M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 481703 | RODRIGUEZ SERRANO, ASTRID M. | REDACTED | CAYEY | PR | 00705 | REDACTED |
| 481704 | RODRIGUEZ SERRANO, BLANCA H. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 481705 | RODRIGUEZ SERRANO, BONIFACIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 481706 | RODRIGUEZ SERRANO, CARMEN I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 481707 | RODRIGUEZ SERRANO, CARMEN I | REDACTED | San Juan | PR | 00987 | REDACTED |
| 481708 | RODRIGUEZ SERRANO, CARMEN M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 818992 | RODRIGUEZ SERRANO, CORALYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 481712 | RODRIGUEZ SERRANO, EDNA D | REDACTED | MOCA | PR | 00676 | REDACTED |
| 481713 | RODRIGUEZ SERRANO, EDWIN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 481715 | RODRIGUEZ SERRANO, EVA L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 481716 | RODRIGUEZ SERRANO, EVELYN | REDACTED | PONCE | PR | 00728-3129 | REDACTED |
| 481717 | RODRIGUEZ SERRANO, FERNANDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 818993 | RODRIGUEZ SERRANO, FRANCISCO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 481719 | RODRIGUEZ SERRANO, GADIEL | REDACTED | ARECIBO | PR | 00916-9704 | REDACTED |
| 481723 | RODRIGUEZ SERRANO, GUILLERMO D. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 481722 | RODRIGUEZ SERRANO, GUILLERMO D. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 481724 | RODRIGUEZ SERRANO, GUZTAVO | REDACTED | VILLALBA | PR | 00766-9018 | REDACTED |
| 481725 | RODRIGUEZ SERRANO, HILDA I | REDACTED | AIBONITO | PR | 00705-0976 | REDACTED |
| 1257476 | RODRIGUEZ SERRANO, HILDA L | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 481727 | RODRIGUEZ SERRANO, IRIS N | REDACTED | BAYAMON | PR | 00953 | REDACTED |
| 481728 | RODRIGUEZ SERRANO, IVAN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 481730 | RODRIGUEZ SERRANO, JAHADIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 481731 | RODRIGUEZ SERRANO, JANERI | REDACTED | MAYAGUEZ | P.R. | 00681 | REDACTED |
| 481732 | RODRIGUEZ SERRANO, JENILSA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 481733 | RODRIGUEZ SERRANO, JOSE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 481734 | RODRIGUEZ SERRANO, JOSE A | REDACTED | COAMO | PR | 00769-0688 | REDACTED |
| 481735 | Rodriguez Serrano, Jose L | REDACTED | Quebradillas | PR | 00678-9719 | REDACTED |
| 481736 | RODRIGUEZ SERRANO, JOSEFINA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 481739 | Rodriguez Serrano, Juan L. | REDACTED | Utuado | PR | 00641-9510 | REDACTED |
| 481740 | RODRIGUEZ SERRANO, KARLA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 818994 | RODRIGUEZ SERRANO, KARLA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 481741 | RODRIGUEZ SERRANO, LIZBETH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 481743 | Rodriguez Serrano, Luis A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 481745 | RODRIGUEZ SERRANO, MARITZA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 481747 | RODRIGUEZ SERRANO, NELSON | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 481748 | RODRIGUEZ SERRANO, NELSON | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 481750 | RODRIGUEZ SERRANO, NELSON D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 818995 | RODRIGUEZ SERRANO, NEVELYNE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 481751 | RODRIGUEZ SERRANO, NEVELYNE M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 481753 | RODRIGUEZ SERRANO, OMAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 481755 | Rodriguez Serrano, Rafael | REDACTED | Camuy | PR | 00627 | REDACTED |
| 481756 | Rodriguez Serrano, Ramon L | REDACTED | Coamo | PR | 00769 | REDACTED |
| 481757 | RODRIGUEZ SERRANO, RAMONITA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 481758 | RODRIGUEZ SERRANO, RIMARYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 481759 | RODRIGUEZ SERRANO, RITA M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 481760 | RODRIGUEZ SERRANO, ROBERTO | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 481762 | Rodriguez Serrano, Samuel | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 481763 | RODRIGUEZ SERRANO, SAMUEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 481765 | RODRIGUEZ SERRANO, SUVANI | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 818996 | RODRIGUEZ SERRANO, VICENTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 481767 | RODRIGUEZ SERRANO, WANDA | REDACTED | SAN JUAN | PR | 00987 | REDACTED |
| 481768 | RODRIGUEZ SERRANO, WILFRED | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 818997 | RODRIGUEZ SERRANO, WILFRED | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 481769 | RODRIGUEZ SERRANO, WILSON | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 481771 | RODRIGUEZ SERRANO, YASED | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 481772 | RODRIGUEZ SERRANO, YEXAVELL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 481774 | RODRIGUEZ SERRANO, YOLANDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 481775 | RODRIGUEZ SERRANO, YOLANDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 818998 | RODRIGUEZ SERRANO, ZALIANY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 481782 | Rodriguez Sevilla, Edgar L. | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 481783 | RODRIGUEZ SEVILLA, EDGAR L. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 481785 | RODRIGUEZ SEVILLA, GLADYS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 481786 | RODRIGUEZ SEVILLA, GLADYS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 481790 | RODRIGUEZ SIERRA, AIDA L | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 818999 | RODRIGUEZ SIERRA, ANA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 481791 | RODRIGUEZ SIERRA, ANA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 481792 | Rodriguez Sierra, Antonio M | REDACTED | Camuy | PR | 00627 | REDACTED |
| 481794 | RODRIGUEZ SIERRA, CARMEN J | REDACTED | MANATI P R | PR | 00674 | REDACTED |
| 481795 | RODRIGUEZ SIERRA, DAMARIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 481796 | RODRIGUEZ SIERRA, DAVID | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 481797 | RODRIGUEZ SIERRA, DIADINA | REDACTED | ARROYO | PR | 00714-0292 | REDACTED |
| 481798 | Rodriguez Sierra, Edna I. | REDACTED | Maricao | PR | 00606 | REDACTED |
| 481800 | RODRIGUEZ SIERRA, ELSIE J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 481802 | RODRIGUEZ SIERRA, FERNANDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 481803 | RODRIGUEZ SIERRA, FERNANDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 481804 | Rodriguez Sierra, Fortunato | REDACTED | Maricao | PR | 00606 | REDACTED |
| 481805 | RODRIGUEZ SIERRA, GIL | REDACTED | Manati | PR | 00674 | REDACTED |
| 481806 | RODRIGUEZ SIERRA, GRACE D. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 481808 | RODRIGUEZ SIERRA, HELEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 481809 | RODRIGUEZ SIERRA, HENRY | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 481810 | RODRIGUEZ SIERRA, HILDA M | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 481812 | RODRIGUEZ SIERRA, JENNIFER | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 481813 | RODRIGUEZ SIERRA, JESUS | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 481814 | Rodriguez Sierra, Jose A. | REDACTED | Caguas | PR | 00727-1271 | REDACTED |
| 481815 | Rodriguez Sierra, Luz D | REDACTED | Las Piedras | PR | 00771-9615 | REDACTED |
| 481816 | Rodriguez Sierra, Luz M | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 481818 | RODRIGUEZ SIERRA, MARISOL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 481819 | RODRIGUEZ SIERRA, MARKIS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 819000 | RODRIGUEZ SIERRA, MARKIS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 481820 | Rodriguez Sierra, Miguel | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 481821 | Rodriguez Sierra, Miguel A | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 481822 | RODRIGUEZ SIERRA, NILDA L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 481823 | RODRIGUEZ SIERRA, REBECA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 481824 | Rodriguez Sierra, Roberto R | REDACTED | Rio Piedras | PR | 00928 | REDACTED |
| 481825 | RODRIGUEZ SIERRA, SAMUEL O | REDACTED | PENUELAS | PR | 00624-9707 | REDACTED |
| 481826 | RODRIGUEZ SIERRA, STEVEN J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 481827 | RODRIGUEZ SIERRA, YAMINETTE | REDACTED | AGUIRRE | PR | 00704-0336 | REDACTED |
| 481828 | RODRIGUEZ SIERRA, YARITZA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 481830 | RODRIGUEZ SILVA, AIDA L | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 481831 | RODRIGUEZ SILVA, CARMEN M | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 481832 | RODRIGUEZ SILVA, CELIA I | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 481833 | Rodriguez Silva, Heriberto | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 481835 | RODRIGUEZ SILVA, JASHIRA | REDACTED | PENUELAS, P.R. | PR | 00624 | REDACTED |
| 819001 | RODRIGUEZ SILVA, JASHIRA G | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 481836 | RODRIGUEZ SILVA, JETSEN | REDACTED | PONCE | PR | 00715 | REDACTED |
| 481838 | RODRIGUEZ SILVA, JORGE L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 481839 | RODRIGUEZ SILVA, JOSELYN M | REDACTED | MAYAGUEZ | PR | 00680-9205 | REDACTED |
| 481840 | Rodriguez Silva, Julio L | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 481841 | RODRIGUEZ SILVA, LISMAR I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 481842 | RODRIGUEZ SILVA, MARIA V | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 481843 | RODRIGUEZ SILVA, MARTA N | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 481844 | RODRIGUEZ SILVA, OMAR | REDACTED | CAGUAS | PR | 00727-8426 | REDACTED |
| 481845 | RODRIGUEZ SILVA, OSCAR I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 481847 | RODRIGUEZ SILVA, RAQUEL J | REDACTED | HUMACAO PR | PR | 00791-9738 | REDACTED |
| 481848 | RODRIGUEZ SILVA, VIVIAN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 481850 | Rodriguez Silva, Yeidie Z. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 481851 | RODRIGUEZ SILVA, YEIDIE Z. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 481852 | RODRIGUEZ SILVA,JORGE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 481855 | RODRIGUEZ SIMEON, EDUARD | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 819002 | RODRIGUEZ SIMONO, BARBARA | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 481856 | RODRIGUEZ SIMONO, BARBARA C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 481857 | RODRIGUEZ SIMONO, ROSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 481858 | RODRIGUEZ SIMONO, YOLANDA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 481860 | Rodriguez Siurano, Eliezer | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 819003 | RODRIGUEZ SKERETT, JOHNNY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 481861 | RODRIGUEZ SMALLS, JUANA B | REDACTED | HATILLO | PR | 00659-9615 | REDACTED |
| 481862 | RODRIGUEZ SMOLEN, BARBARA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 481863 | RODRIGUEZ SOBA, MIGDALIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 819004 | RODRIGUEZ SOBA, MIGDALIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 481864 | RODRIGUEZ SOBA, WANDA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 481865 | RODRIGUEZ SOBA, YOLANDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 819005 | RODRIGUEZ SOIZA, MARIO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 481868 | RODRIGUEZ SOLA, ARACELIS | REDACTED | LEVITTOWN | PR | 00949-0000 | REDACTED |
| 481869 | RODRIGUEZ SOLA, ELISA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 481870 | RODRIGUEZ SOLA, NABILA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 481871 | RODRIGUEZ SOLA, SALLY | REDACTED | CAGUAS | PR | 00725-9206 | REDACTED |
| 481873 | RODRIGUEZ SOLANO, MARIBEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 481875 | RODRIGUEZ SOLER, BLANCA S | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 481876 | RODRIGUEZ SOLER, GIOVANI | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 481877 | RODRIGUEZ SOLER, JAIME | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 481879 | RODRIGUEZ SOLER, JOANNE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 481880 | RODRIGUEZ SOLER, JUDITH | REDACTED | LARES | PR | 00669 | REDACTED |
| 819006 | RODRIGUEZ SOLER, NALIS M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 481882 | RODRIGUEZ SOLER, PRIMITIVA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 819007 | RODRIGUEZ SOLER, RAMON E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 481883 | RODRIGUEZ SOLER, RAMONITA | REDACTED | San Juan | PR | 00915 | REDACTED |
| 819008 | RODRIGUEZ SOLER, YARITZA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 481885 | RODRIGUEZ SOLER, ZAHIRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 481886 | RODRIGUEZ SOLERO, MYRNA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 481888 | RODRIGUEZ SOLIS, CANDELARIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 481889 | RODRIGUEZ SOLIS, CHRISTIE | REDACTED | CAGUAS | PR | 00725-9877 | REDACTED |
| 481890 | RODRIGUEZ SOLIS, EDNA F | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 481891 | RODRIGUEZ SOLIS, JOSE ARNALDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 481892 | Rodriguez Solis, Luis M | REDACTED | Barranquitas | PR | 00794 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 481894 | RODRIGUEZ SOLIS, MIGDALIA | REDACTED | LUQUILLO | PR | 00773-9708 | REDACTED |
| 481896 | RODRIGUEZ SOLIVAN, EDWIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 481897 | Rodriguez Solivan, Emiliano | REDACTED | Cayey | PR | 00736 | REDACTED |
| 481898 | RODRIGUEZ SOLIVAN, FELIX | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 481899 | RODRIGUEZ SOLIVAN, LYDIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 481901 | RODRIGUEZ SOLIVAN, MARIA L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 819009 | RODRIGUEZ SOLIVAN, MARIA L. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 481902 | Rodriguez Solla, Wilmarie | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 481904 | Rodriguez Soria, Juan C | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 481905 | RODRIGUEZ SORIA, NELSON | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 481907 | RODRIGUEZ SOSA, BRENDA L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 819010 | RODRIGUEZ SOSA, BRENDA L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 481910 | RODRIGUEZ SOSA, DANTE A. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 481911 | RODRIGUEZ SOSA, ENRIQUE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 481913 | RODRIGUEZ SOSA, IVETTE L. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 481878 | Rodriguez Sosa, Jose R | REDACTED | Anasco | PR | 00610 | REDACTED |
| 819011 | RODRIGUEZ SOSA, LAURA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 481914 | RODRIGUEZ SOSA, LAURA | REDACTED | TOA ALTA | PR | 00953-3836 | REDACTED |
| 481917 | RODRIGUEZ SOSA, RICHARD K | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 819012 | RODRIGUEZ SOSA, RICHARD K | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 481918 | Rodriguez Sosa, Tomas | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 481920 | RODRIGUEZ SOSA, YOLY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 481924 | RODRIGUEZ SOTO, ADA L. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 819013 | RODRIGUEZ SOTO, ALEIDY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 481927 | RODRIGUEZ SOTO, ALEXANDER | REDACTED | PONCE | PR | 00730 | REDACTED |
| 481928 | RODRIGUEZ SOTO, ALEYDI L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 481929 | RODRIGUEZ SOTO, ANDERSON | REDACTED | COAMO | PR | 00769 | REDACTED |
| 481930 | RODRIGUEZ SOTO, ANDERSON | REDACTED | COAMO | PR | 00769 | REDACTED |
| 819014 | RODRIGUEZ SOTO, ANDERSON | REDACTED | COAMO | PR | 00769 | REDACTED |
| 481931 | RODRIGUEZ SOTO, ANDRES | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 481932 | RODRIGUEZ SOTO, ANTONIO | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 481933 | RODRIGUEZ SOTO, ANTONIO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 481935 | RODRIGUEZ SOTO, ARIANNETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 481936 | RODRIGUEZ SOTO, BONNY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 481937 | RODRIGUEZ SOTO, BRENDA L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 481938 | RODRIGUEZ SOTO, CARLOS | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 481939 | Rodriguez Soto, Carlos F | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 481940 | RODRIGUEZ SOTO, CARLOS G. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 481941 | RODRIGUEZ SOTO, CARMEN A | REDACTED | CAROLINA | PR | 00963-0000 | REDACTED |
| 481942 | RODRIGUEZ SOTO, CARMEN I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 481944 | Rodriguez Soto, Carmen M | REDACTED | Toa Alta | PR | 00956 | REDACTED |
| 481945 | RODRIGUEZ SOTO, CARMEN N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 481946 | Rodriguez Soto, Edwin H. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 481947 | RODRIGUEZ SOTO, ELBA | REDACTED | LARES | PR | 00669-0306 | REDACTED |
| 481948 | RODRIGUEZ SOTO, ELENA | REDACTED | LARES | PR | 00669 | REDACTED |
| 481949 | RODRIGUEZ SOTO, ELIEZER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 819015 | RODRIGUEZ SOTO, ELIEZER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 481951 | RODRIGUEZ SOTO, ENEIDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 481952 | RODRIGUEZ SOTO, ENEIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 819016 | RODRIGUEZ SOTO, ENEIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 819017 | RODRIGUEZ SOTO, ERIKA A | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 481953 | RODRIGUEZ SOTO, ERIKA ADLIN | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 481954 | RODRIGUEZ SOTO, ERNESTO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 481955 | RODRIGUEZ SOTO, EROHILDA | REDACTED | LARES | PR | 00669-9505 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 819018 | RODRIGUEZ SOTO, ESTEFANIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 819019 | RODRIGUEZ SOTO, ESTHER Y | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 481956 | RODRIGUEZ SOTO, EUFEMIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 481958 | RODRIGUEZ SOTO, FERNANDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 819020 | RODRIGUEZ SOTO, GLORIBEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 481959 | Rodriguez Soto, Guillermina | REDACTED | Lares | PR | 00669 | REDACTED |
| 481961 | RODRIGUEZ SOTO, HECTOR J | REDACTED | JUANA DIAZ | PR | 00959 | REDACTED |
| 481962 | RODRIGUEZ SOTO, HILDA | REDACTED | HATILLO | PR | 00659-9702 | REDACTED |
| 481963 | RODRIGUEZ SOTO, HILDA ENID | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 481964 | RODRIGUEZ SOTO, IRMA | REDACTED | CAYEY | PR | 00936 | REDACTED |
| 819021 | RODRIGUEZ SOTO, IRMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 481965 | RODRIGUEZ SOTO, IRMA AMELIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 481966 | RODRIGUEZ SOTO, ISA CRISTINA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 481968 | RODRIGUEZ SOTO, ISABEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 819022 | RODRIGUEZ SOTO, ISABEL C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 481969 | RODRIGUEZ SOTO, ISABEL C | REDACTED | CAGUAS | PR | 00725-1125 | REDACTED |
| 481971 | RODRIGUEZ SOTO, JANICE | REDACTED | HUMACAO | PR | 00791-9721 | REDACTED |
| 481972 | RODRIGUEZ SOTO, JAVIER | REDACTED | TOA BAJA | PR | 00949-2235 | REDACTED |
| 481975 | RODRIGUEZ SOTO, JOEL A. | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 481976 | RODRIGUEZ SOTO, JOHANA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 481978 | RODRIGUEZ SOTO, JONATHAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 481980 | RODRIGUEZ SOTO, JORGE A. | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 481981 | RODRIGUEZ SOTO, JORGE ALBERTO | REDACTED | PONCE | PR | 00734-4243 | REDACTED |
| 481982 | Rodriguez Soto, Jose | REDACTED | Lares | PR | 00669 | REDACTED |
| 481983 | RODRIGUEZ SOTO, JOSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 481986 | RODRIGUEZ SOTO, JOSE G | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 481990 | RODRIGUEZ SOTO, LISSETTE | REDACTED | PONCE | PR | 00780-2947 | REDACTED |
| 481991 | RODRIGUEZ SOTO, LOURDES | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 481992 | RODRIGUEZ SOTO, LOURDES | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 481994 | RODRIGUEZ SOTO, LOURDES | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 481995 | RODRIGUEZ SOTO, LUCIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 481996 | Rodriguez Soto, Luis | REDACTED | Rosario | PR | 00936 | REDACTED |
| 481999 | Rodriguez Soto, Luis A | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 482000 | RODRIGUEZ SOTO, LUIS D. | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 482001 | RODRIGUEZ SOTO, LUMARIE | REDACTED | GUAYNABO | PR | 00771 | REDACTED |
| 482002 | RODRIGUEZ SOTO, LUZ | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 482004 | RODRIGUEZ SOTO, MARGARITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 482003 | RODRIGUEZ SOTO, MARGARITA | REDACTED | ISABELA | PR | 00662-1016 | REDACTED |
| 819023 | RODRIGUEZ SOTO, MARIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 482005 | RODRIGUEZ SOTO, MARIA DEL C | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 482006 | RODRIGUEZ SOTO, MARIA E | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 482007 | RODRIGUEZ SOTO, MARIA J. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 482008 | RODRIGUEZ SOTO, MARIENID | REDACTED | YABUCOA | PR | 00769 | REDACTED |
| 482009 | RODRIGUEZ SOTO, MARINES | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 482010 | RODRIGUEZ SOTO, MARIO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 482011 | Rodriguez Soto, Maritza | REDACTED | Guayanilla | PR | 07656 | REDACTED |
| 482013 | RODRIGUEZ SOTO, MAYRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 819024 | RODRIGUEZ SOTO, MAYRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 482014 | RODRIGUEZ SOTO, MAYRA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 482015 | RODRIGUEZ SOTO, MELBA L | REDACTED | LARES | PR | 00669-9705 | REDACTED |
| 819025 | RODRIGUEZ SOTO, MELISSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 482016 | RODRIGUEZ SOTO, MELISSA | REDACTED | NARANJITO | PR | 00719-9605 | REDACTED |
| 482017 | RODRIGUEZ SOTO, MICHAEL A | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 482018 | RODRIGUEZ SOTO, MIGUEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 482020 | RODRIGUEZ SOTO, MIGUEL A | REDACTED | MAYAGUEZ | PR | 00680-6789 | REDACTED |
| 819026 | RODRIGUEZ SOTO, MILAGROS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 482022 | RODRIGUEZ SOTO, MINERVA | REDACTED | VILLALBA | PR | 00766-0232 | REDACTED |
| 482023 | RODRIGUEZ SOTO, MIRTA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 819027 | RODRIGUEZ SOTO, MIRTA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 482024 | RODRIGUEZ SOTO, MYRIAM R | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 482025 | RODRIGUEZ SOTO, NEISHA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 482026 | RODRIGUEZ SOTO, NELSON | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 482030 | RODRIGUEZ SOTO, OLGA E | REDACTED | ROSARIO | PR | 00683 | REDACTED |
| 482032 | RODRIGUEZ SOTO, OSCAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 482034 | RODRIGUEZ SOTO, PEDRO J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 482036 | Rodriguez Soto, Robustino | REDACTED | Yauco | PR | 00698 | REDACTED |
| 482037 | RODRIGUEZ SOTO, RUSSELL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 482038 | RODRIGUEZ SOTO, SANDRA | REDACTED | VEGA BAJA | PR | 00694-7004 | REDACTED |
| 482039 | RODRIGUEZ SOTO, SANDRA I | REDACTED | GUAYANILLA | PR | 00656-9708 | REDACTED |
| 482040 | RODRIGUEZ SOTO, VICENTE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 482041 | RODRIGUEZ SOTO, VICTORIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 482042 | RODRIGUEZ SOTO, VILMA V | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 482043 | RODRIGUEZ SOTO, WALTER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 482045 | RODRIGUEZ SOTO, YAJAIRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 482047 | RODRIGUEZ SOTO, YARITZA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 819028 | RODRIGUEZ SOTO, YENITZA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 819029 | RODRIGUEZ SOTO, YENITZA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 482048 | RODRIGUEZ SOTO, YENITZA | REDACTED | PONCE | PR | 00716-2625 | REDACTED |
| 819030 | RODRIGUEZ SOTO, YESENIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 482049 | RODRIGUEZ SOTOMAYOR, CARMEN D | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 482050 | RODRIGUEZ SOTOMAYOR, HILDA R. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 819031 | RODRIGUEZ SOTOMAYOR, KIARA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 482052 | Rodriguez Sotomayor, Omar D | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 482053 | RODRIGUEZ SOTOMAYOR, YARELICE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 819032 | RODRIGUEZ STEIDEL, DAMIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 482054 | RODRIGUEZ STEIDEL, DENISE Y | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 819033 | RODRIGUEZ STEIDEL, DENISE Y | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 482055 | RODRIGUEZ STEIDEL, EMILIO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 482056 | Rodriguez Steidel, Emilio V. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 482058 | RODRIGUEZ STERLING, NITZA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 482059 | RODRIGUEZ STGO, BRENDALIZ | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 482060 | RODRIGUEZ STOEHR, SHARON S | REDACTED | PONCE | PR | 00715 | REDACTED |
| 482061 | RODRIGUEZ STRIKER, ARMANDO | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 482062 | RODRIGUEZ STRUBBE, CATHY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 482063 | RODRIGUEZ SUAREZ, ADA E | REDACTED | YABUCOA | PR | 00767-9706 | REDACTED |
| 482065 | RODRIGUEZ SUAREZ, ANIBAL | REDACTED | HATILLO | PR | 00659-0483 | REDACTED |
| 482066 | RODRIGUEZ SUAREZ, CARMEN | REDACTED | TOA BAJA | PR | 00759 | REDACTED |
| 819034 | RODRIGUEZ SUAREZ, CARMEN N | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 819035 | RODRIGUEZ SUAREZ, CHRISTIAN J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 482067 | RODRIGUEZ SUAREZ, CHRISTIAN J | REDACTED | JUANA DIAZ | PR | 00795-9602 | REDACTED |
| 819036 | RODRIGUEZ SUAREZ, CINDY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 482068 | RODRIGUEZ SUAREZ, DECIRE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 482069 | RODRIGUEZ SUAREZ, ELIZABETH | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 482071 | RODRIGUEZ SUAREZ, EVELYN | REDACTED | CAROLINA | PR | 00984-1575 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 482073 | RODRIGUEZ SUAREZ, JANETTE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 482075 | RODRIGUEZ SUAREZ, JOSE | REDACTED | GUAYNABO | PR | 00969-5374 | REDACTED |
| 482078 | RODRIGUEZ SUAREZ, MARIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 482079 | RODRIGUEZ SUAREZ, MARIA A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 482080 | RODRIGUEZ SUAREZ, MARIA L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 482081 | RODRIGUEZ SUAREZ, MARIEL | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 482082 | RODRIGUEZ SUAREZ, MINERVA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 482084 | Rodriguez Suarez, Ricardo | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 482087 | RODRIGUEZ SUAREZ, WILLIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 482088 | RODRIGUEZ SUAREZ, YESSENIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 482090 | Rodriguez Sued, Mayra | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 482092 | RODRIGUEZ SUERO, KENNETH | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 482093 | Rodriguez Suliveras, Juan E. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 482096 | RODRIGUEZ SURIEL, BETTY | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 482097 | RODRIGUEZ SURIEL, BETTY | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 482099 | RODRIGUEZ SURIS, NORIS M. | REDACTED | PONCE | PR | 00732 | REDACTED |
| 482101 | RODRIGUEZ SUSTACHE, ZORAIDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 482104 | RODRIGUEZ TALAVERA, IRIS D. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 482105 | RODRIGUEZ TALAVERA, LESBIA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 819037 | RODRIGUEZ TALAVERA, LESBIA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 482106 | RODRIGUEZ TALAVERA, SONIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 482107 | RODRIGUEZ TANCO, HELIA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 482109 | RODRIGUEZ TAPIA, ANGEL IVAN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 482111 | RODRIGUEZ TAPIA, ISMAEL E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 482114 | RODRIGUEZ TAPIA, JOSE R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 482115 | RODRIGUEZ TAPIA, LIZNEL A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 482118 | RODRIGUEZ TAPIA, SOLIMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 482119 | RODRIGUEZ TAPIA, SOLIMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 482120 | RODRIGUEZ TARDI, NANICHI C | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 819038 | RODRIGUEZ TAVAREZ, ABDIEL G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 482122 | RODRIGUEZ TAVAREZ, JAIME E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 482124 | Rodriguez Tellado, Frankie | REDACTED | Arecibo | PR | 00612-9223 | REDACTED |
| 819039 | RODRIGUEZ TELLADO, GILBERTO | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 482125 | RODRIGUEZ TELLADO, GILBERTO A | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 482126 | RODRIGUEZ TELLADO, MORAIMA E | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 819040 | RODRIGUEZ TELLADO, MORAIMA E | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 482127 | RODRIGUEZ TERRON, LOURDES | REDACTED | ARECIBO | PR | 00613-1464 | REDACTED |
| 482128 | RODRIGUEZ TEXIDOR, BERNARDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 482129 | RODRIGUEZ THILLET, AGNES | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 482130 | RODRIGUEZ THILLET, SONIA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 482131 | RODRIGUEZ TIBURCIO, CARLA M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 819041 | RODRIGUEZ TINEO, YVONNE M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 482132 | RODRIGUEZ TIRADO, ADA DEL S | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 819042 | RODRIGUEZ TIRADO, ADA DEL S | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 482133 | RODRIGUEZ TIRADO, ALEIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 482135 | RODRIGUEZ TIRADO, ANIBAL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 482136 | RODRIGUEZ TIRADO, ANIBAL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 482138 | RODRIGUEZ TIRADO, DAMARIS E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 482140 | RODRIGUEZ TIRADO, ELTON | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 819043 | RODRIGUEZ TIRADO, ENEIDA | REDACTED | MAUNABO | PR | 00767 | REDACTED |
| 482141 | RODRIGUEZ TIRADO, ENEIDA | REDACTED | MAUNABO | PR | 00707-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 482142 | Rodriguez Tirado, Gabriel | REDACTED | San German | PR | 00683 | REDACTED |
| 482143 | RODRIGUEZ TIRADO, GILBERTO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 482145 | Rodriguez Tirado, Ilia E | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 482147 | RODRIGUEZ TIRADO, JAVIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 482152 | RODRIGUEZ TIRADO, JOSE J | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 482153 | Rodriguez Tirado, Jose R | REDACTED | San German | PR | 00683 | REDACTED |
| 819044 | RODRIGUEZ TIRADO, JULIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 482155 | RODRIGUEZ TIRADO, LUIS M | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 482156 | RODRIGUEZ TIRADO, LUZ M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 482157 | RODRIGUEZ TIRADO, LYDIA R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 819045 | RODRIGUEZ TIRADO, LYDIA R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 482158 | RODRIGUEZ TIRADO, MAREDITH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 482159 | RODRIGUEZ TIRADO, MARIA DE LOS A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 482160 | RODRIGUEZ TIRADO, MARIA S | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 482161 | RODRIGUEZ TIRADO, NEFTY J. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 482163 | RODRIGUEZ TIRADO, ROSA M | REDACTED | YABUCOA | PR | 00767-9604 | REDACTED |
| 482164 | RODRIGUEZ TIRADO, ROYLANDO | REDACTED | Aguada | PR | 00602 | REDACTED |
| 482165 | Rodriguez Tirado, Roylando | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 482166 | RODRIGUEZ TIRADO, SONIA N | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 819046 | RODRIGUEZ TIRADO, SONIA N | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 482167 | Rodriguez Toledo, Antonio | REDACTED | Camuy | PR | 00627 | REDACTED |
| 482169 | RODRIGUEZ TOLEDO, EMILIA I. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 819047 | RODRIGUEZ TOLEDO, KATIRIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 819048 | RODRIGUEZ TOLEDO, SALUSTIANA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 482173 | RODRIGUEZ TOLEDO, SALUSTIANA | REDACTED | CAMUY | PR | 00627-0143 | REDACTED |
| 819049 | RODRIGUEZ TOLEDO, SURRIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 482175 | Rodriguez Tollinchi, Jeffrey | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 482177 | RODRIGUEZ TOMASINI, EDDA L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 819050 | RODRIGUEZ TORO, AGUSTIN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 482180 | RODRIGUEZ TORO, CARLA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 482181 | RODRIGUEZ TORO, CARMEN G | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 482182 | RODRIGUEZ TORO, CARMEN M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 482182 | RODRIGUEZ TORO, CARMEN M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 482184 | RODRIGUEZ TORO, CATALINA | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 482185 | RODRIGUEZ TORO, DAMARIS C | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 482186 | RODRIGUEZ TORO, DENISE | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 482187 | RODRIGUEZ TORO, EDWIN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 482188 | Rodriguez Toro, Efren A. | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 482189 | Rodriguez Toro, Elvin | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 482190 | RODRIGUEZ TORO, GRISELLE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 819051 | RODRIGUEZ TORO, HECTOR | REDACTED | PONCE | PR | 00728 | REDACTED |
| 482191 | RODRIGUEZ TORO, HECTOR L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 482195 | RODRIGUEZ TORO, JUAN C | REDACTED | HUMACAO | PR | 00791-9712 | REDACTED |
| 482198 | RODRIGUEZ TORO, MABEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 819052 | RODRIGUEZ TORO, MABEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 819053 | RODRIGUEZ TORO, MABEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 482199 | RODRIGUEZ TORO, MARIE L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 482201 | RODRIGUEZ TORO, MILLIANNE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 819054 | RODRIGUEZ TORO, MILLIANNE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 482202 | RODRIGUEZ TORO, MIRTEA J | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 482203 | RODRIGUEZ TORO, MYRNA I | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 482204 | RODRIGUEZ TORO, RAFAEL J | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 482207 | RODRIGUEZ TORRE, JOSE L | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 482210 | RODRIGUEZ TORRELLA, JOSE A | REDACTED | SAN JUAN | PR | 00925-3701 | REDACTED |
| 482211 | RODRIGUEZ TORRELLA, SAUL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 482213 | RODRIGUEZ TORRENS, DANIEL A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 482214 | RODRIGUEZ TORRENS, DO ANN M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 482215 | RODRIGUEZ TORRENS, JUANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 482217 | RODRIGUEZ TORRENS, WANDA I. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 482222 | RODRIGUEZ TORRES, ABIGAIL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 482223 | RODRIGUEZ TORRES, ADA E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 482224 | RODRIGUEZ TORRES, ADLIN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 482225 | RODRIGUEZ TORRES, ADRIA | REDACTED | COAMO | PR | 00650 | REDACTED |
| 482226 | RODRIGUEZ TORRES, ADRIAN N | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 819055 | RODRIGUEZ TORRES, ADRIAN N | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 482228 | RODRIGUEZ TORRES, AIDA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 819056 | RODRIGUEZ TORRES, AIDA R | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 482229 | RODRIGUEZ TORRES, AIDA R | REDACTED | CAROLINA | PR | 00987-8056 | REDACTED |
| 482230 | RODRIGUEZ TORRES, AIDYL M | REDACTED | CAGUAS | PR | 00727-7012 | REDACTED |
| 482231 | RODRIGUEZ TORRES, AIRI | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 819057 | RODRIGUEZ TORRES, AIRI | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 482233 | RODRIGUEZ TORRES, ALBERTO | REDACTED | San Juan | PR | 00926-3459 | REDACTED |
| 482235 | RODRIGUEZ TORRES, ALEIDA L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 482236 | RODRIGUEZ TORRES, ALEX | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 482238 | RODRIGUEZ TORRES, ALEXANDER | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 482239 | RODRIGUEZ TORRES, ALEXANDER | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 482240 | RODRIGUEZ TORRES, ALEXIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 482242 | RODRIGUEZ TORRES, ALFREDO | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 482243 | RODRIGUEZ TORRES, ALICIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 482244 | RODRIGUEZ TORRES, ALICIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 482245 | RODRIGUEZ TORRES, ALIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 482246 | RODRIGUEZ TORRES, AMILCAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 819058 | RODRIGUEZ TORRES, AMILCAR | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 482248 | RODRIGUEZ TORRES, ANA E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 482250 | RODRIGUEZ TORRES, ANA I. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 482249 | RODRIGUEZ TORRES, ANA I. | REDACTED | PHILA | PA | 00001-9140 | REDACTED |
| 482251 | RODRIGUEZ TORRES, ANA M. | REDACTED | TRUJILLO ALTO | PR | 00936 | REDACTED |
| 482252 | RODRIGUEZ TORRES, ANATILDE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 482253 | RODRIGUEZ TORRES, ANDRES | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 482255 | RODRIGUEZ TORRES, ANGEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 482258 | RODRIGUEZ TORRES, ANGEL A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 482259 | RODRIGUEZ TORRES, ANGEL G | REDACTED | PONCE | PR | 00728 | REDACTED |
| 482260 | RODRIGUEZ TORRES, ANGEL O | REDACTED | ENSENADA | PR | 00647-0845 | REDACTED |
| 482261 | RODRIGUEZ TORRES, ANGELICA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 482262 | RODRIGUEZ TORRES, ANGELICA M | REDACTED | SAN JUAN | PR | 00901-2818 | REDACTED |
| 819059 | RODRIGUEZ TORRES, ANGIE M. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 482263 | RODRIGUEZ TORRES, ANNETTE | REDACTED | GUAYNABO | PR | 00966-1771 | REDACTED |
| 482265 | RODRIGUEZ TORRES, ARACELIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 482266 | RODRIGUEZ TORRES, ARELIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 482267 | RODRIGUEZ TORRES, BEATRIZ | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 482268 | Rodriguez Torres, Benjamin | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 482272 | RODRIGUEZ TORRES, BIENVENIDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 482273 | RODRIGUEZ TORRES, BRENDA D | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 482274 | RODRIGUEZ TORRES, BRENDA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 482275 | RODRIGUEZ TORRES, BRENDA L. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 482277 | RODRIGUEZ TORRES, BRUMILDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 819060 | RODRIGUEZ TORRES, BRUMILDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 482280 | Rodriguez Torres, Carlos | REDACTED | Luquillo | PR | 00673 | REDACTED |
| 482285 | RODRIGUEZ TORRES, CARLOS A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 482286 | RODRIGUEZ TORRES, CARLOS A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 482287 | RODRIGUEZ TORRES, CARLOS A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 482288 | Rodriguez Torres, Carlos E | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 482289 | Rodriguez Torres, Carlos E | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 482290 | RODRIGUEZ TORRES, CARLOS F | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 482254 | Rodriguez Torres, Carlos J | REDACTED | Coamo | PR | 00769 | REDACTED |
| 482291 | Rodriguez Torres, Carlos J. | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 482292 | Rodriguez Torres, Carlos Luis | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 482293 | Rodriguez Torres, Carlos M | REDACTED | Ponce | PR | 00728-1929 | REDACTED |
| 482294 | RODRIGUEZ TORRES, CARLOS M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 482295 | Rodriguez Torres, Carmelo | REDACTED | Cidra | PR | 00739 | REDACTED |
| 482296 | RODRIGUEZ TORRES, CARMELO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 482297 | RODRIGUEZ TORRES, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 482299 | RODRIGUEZ TORRES, CARMEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 482300 | RODRIGUEZ TORRES, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 482302 | RODRIGUEZ TORRES, CARMEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 482301 | RODRIGUEZ TORRES, CARMEN | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 482303 | RODRIGUEZ TORRES, CARMEN I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 482304 | RODRIGUEZ TORRES, CARMEN L | REDACTED | GUAYANILLA | PR | 00656-9741 | REDACTED |
| 482305 | RODRIGUEZ TORRES, CARMEN R | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 482306 | RODRIGUEZ TORRES, CATALINA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 482307 | RODRIGUEZ TORRES, CATHERINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 482308 | RODRIGUEZ TORRES, CECILIA | REDACTED | VILLALBA | PR | 00766-1085 | REDACTED |
| 482311 | RODRIGUEZ TORRES, CRESCENCIO | REDACTED | COAMO | PR | 00640 | REDACTED |
| 482313 | Rodriguez Torres, Dalcy | REDACTED | Utuado | PR | 00641 | REDACTED |
| 482314 | RODRIGUEZ TORRES, DAMARIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 482315 | RODRIGUEZ TORRES, DAMARIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 819061 | RODRIGUEZ TORRES, DAMARIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 482316 | RODRIGUEZ TORRES, DAMARYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 819062 | RODRIGUEZ TORRES, DEBORAH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 482318 | RODRIGUEZ TORRES, DEBORAH | REDACTED | MAYAG EZ | PR | 00680-2304 | REDACTED |
| 482319 | RODRIGUEZ TORRES, DELISE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 819063 | RODRIGUEZ TORRES, DELMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 482320 | RODRIGUEZ TORRES, DELMA I | REDACTED | ARECIBO | PR | 00614-0416 | REDACTED |
| 482321 | RODRIGUEZ TORRES, DIANA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 482322 | RODRIGUEZ TORRES, DIANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 482325 | RODRIGUEZ TORRES, DIANA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 482326 | RODRIGUEZ TORRES, DIANA M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 482328 | RODRIGUEZ TORRES, DJAMILETTE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 482329 | RODRIGUEZ TORRES, DOEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 482330 | RODRIGUEZ TORRES, DOMINGO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 482331 | Rodriguez Torres, Edgar | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 482334 | RODRIGUEZ TORRES, EDGARDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 819064 | RODRIGUEZ TORRES, EDGARDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 819065 | RODRIGUEZ TORRES, EDGARDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 482336 | RODRIGUEZ TORRES, EDWIN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 482339 | RODRIGUEZ TORRES, EIMY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 482341 | RODRIGUEZ TORRES, ELBA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 482342 | RODRIGUEZ TORRES, ELENA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 482343 | Rodriguez Torres, Eligio | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 482345 | RODRIGUEZ TORRES, ELLIST | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 482347 | RODRIGUEZ TORRES, ELSIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 819066 | RODRIGUEZ TORRES, ELSIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 482348 | RODRIGUEZ TORRES, ELVIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 482349 | RODRIGUEZ TORRES, EMERITA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 482350 | RODRIGUEZ TORRES, ENID | REDACTED | ADJUNTAS | PR | 00601-9607 | REDACTED |
| 819067 | RODRIGUEZ TORRES, ENID T | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 482351 | RODRIGUEZ TORRES, ENRIQUE | REDACTED | GUAYANILLA | PR | 00656-0112 | REDACTED |
| 482353 | Rodriguez Torres, Enrique J | REDACTED | Villalba | PR | 09766 | REDACTED |
| 482354 | Rodriguez Torres, Ensol A. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 482357 | RODRIGUEZ TORRES, ESPERANZA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 482356 | RODRIGUEZ TORRES, ESPERANZA | REDACTED | San Juan | PR | 00966 | REDACTED |
| 482358 | RODRIGUEZ TORRES, ESPERANZA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 482359 | RODRIGUEZ TORRES, EVELIO J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 482360 | RODRIGUEZ TORRES, EVELYN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 482361 | RODRIGUEZ TORRES, EVELYN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 482362 | RODRIGUEZ TORRES, EVELYN | REDACTED | ISABELA | PR | 00936 | REDACTED |
| 819068 | RODRIGUEZ TORRES, EVELYN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 819069 | RODRIGUEZ TORRES, EVELYN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 482365 | RODRIGUEZ TORRES, FELICITA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 482367 | RODRIGUEZ TORRES, FERNANDO L. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 482368 | RODRIGUEZ TORRES, FERNANDO L. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 482370 | RODRIGUEZ TORRES, FIDENCIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 482371 | RODRIGUEZ TORRES, FRANCES | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 482373 | Rodriguez Torres, Francisco | REDACTED | Coamo | PR | 00769 | REDACTED |
| 819070 | RODRIGUEZ TORRES, GABRIEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 482375 | Rodriguez Torres, Geraldo | REDACTED | Yauco | PR | 00698 | REDACTED |
| 482377 | RODRIGUEZ TORRES, GERARDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 482378 | RODRIGUEZ TORRES, GISELLE | REDACTED | LARES | PR | 00669 | REDACTED |
| 482379 | RODRIGUEZ TORRES, GLADIMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 482380 | RODRIGUEZ TORRES, GLADYS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 482381 | RODRIGUEZ TORRES, GLADYS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 819071 | RODRIGUEZ TORRES, GLADYS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 482382 | Rodriguez Torres, Gloria L | REDACTED | San Juan | PR | 00902-1178 | REDACTED |
| 482383 | Rodriguez Torres, Grace | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 482384 | RODRIGUEZ TORRES, GREGORIA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 819072 | RODRIGUEZ TORRES, GRETCHEN Z | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 482386 | RODRIGUEZ TORRES, GRISETTE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 482387 | RODRIGUEZ TORRES, HAYDEE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 482388 | Rodriguez Torres, Hector | REDACTED | Ciales | PR | 00638 | REDACTED |
| 482390 | RODRIGUEZ TORRES, HECTOR I | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 482391 | Rodriguez Torres, Henry | REDACTED | Cidra | PR | 00739 | REDACTED |
| 482393 | RODRIGUEZ TORRES, HERIBERTO | REDACTED | AGUIRRE | PR | 00704-0443 | REDACTED |
| 482394 | RODRIGUEZ TORRES, HERNAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 819073 | RODRIGUEZ TORRES, HEXLYS E | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 482395 | RODRIGUEZ TORRES, HILDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 482396 | RODRIGUEZ TORRES, HILDA E | REDACTED | PENUELAS | PR | 00624-9804 | REDACTED |
| 482397 | RODRIGUEZ TORRES, HILDA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 819074 | RODRIGUEZ TORRES, HJALMALR G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 819075 | RODRIGUEZ TORRES, IDAELI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 482398 | RODRIGUEZ TORRES, IDAELI | REDACTED | STA. ISABEL | PR | 00757-9204 | REDACTED |
| 482399 | RODRIGUEZ TORRES, ILKA D | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 819076 | RODRIGUEZ TORRES, ILKA D | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 482400 | RODRIGUEZ TORRES, INEABELLE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 819077 | RODRIGUEZ TORRES, INEABELLE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 482401 | RODRIGUEZ TORRES, IRIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 482402 | RODRIGUEZ TORRES, IRIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 819078 | RODRIGUEZ TORRES, IRIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 482403 | RODRIGUEZ TORRES, IRIS B | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 482404 | RODRIGUEZ TORRES, IRIS C | REDACTED | GURABO | PR | 00778 | REDACTED |
| 819079 | RODRIGUEZ TORRES, IRIS C | REDACTED | GURABO | PR | 00778 | REDACTED |
| 482405 | RODRIGUEZ TORRES, IRIS I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 482406 | RODRIGUEZ TORRES, IRIS N | REDACTED | MANATI | PR | 00674-0783 | REDACTED |
| 482407 | RODRIGUEZ TORRES, IRMA | REDACTED | Santurce | PR | 00912 | REDACTED |
| 482408 | RODRIGUEZ TORRES, IRMA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 482412 | RODRIGUEZ TORRES, IVETTE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 482414 | RODRIGUEZ TORRES, IVETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 819080 | RODRIGUEZ TORRES, IVETTE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 482413 | RODRIGUEZ TORRES, IVETTE | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 482415 | RODRIGUEZ TORRES, JANET | REDACTED | JUANA DIAZ PR | PR | 00795-9722 | REDACTED |
| 482416 | RODRIGUEZ TORRES, JANICE | REDACTED | SAN JUAN | PR | 00683 | REDACTED |
| 482417 | RODRIGUEZ TORRES, JAVIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 482420 | RODRIGUEZ TORRES, JENNIFER | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 482421 | RODRIGUEZ TORRES, JERALDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 819081 | RODRIGUEZ TORRES, JESSICA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 482423 | RODRIGUEZ TORRES, JESUS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 819082 | RODRIGUEZ TORRES, JHAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 482424 | RODRIGUEZ TORRES, JINESKA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 482425 | RODRIGUEZ TORRES, JOHANNA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 482426 | RODRIGUEZ TORRES, JOHN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 482428 | RODRIGUEZ TORRES, JOHN A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 482429 | RODRIGUEZ TORRES, JONATHAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 482430 | RODRIGUEZ TORRES, JORGE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 482431 | Rodriguez Torres, Jorge | REDACTED | Guayama | PR | 00784 | REDACTED |
| 482432 | RODRIGUEZ TORRES, JORGE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 482433 | RODRIGUEZ TORRES, JORGE E | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 482434 | RODRIGUEZ TORRES, JORGE I. | REDACTED | PONCE | PR | 00780 | REDACTED |
| 482435 | RODRIGUEZ TORRES, JORMARIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 482436 | Rodriguez Torres, Jose | REDACTED | Aguada | PR | 00602 | REDACTED |
| 482437 | RODRIGUEZ TORRES, JOSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 482438 | RODRIGUEZ TORRES, JOSE | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 482439 | RODRIGUEZ TORRES, JOSE | REDACTED | Ciales | PR | 00638 | REDACTED |
| 482440 | RODRIGUEZ TORRES, JOSE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 819083 | RODRIGUEZ TORRES, JOSE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 482451 | RODRIGUEZ TORRES, JOSE A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 482454 | RODRIGUEZ TORRES, JOSE A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 482455 | Rodriguez Torres, Jose A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 482456 | RODRIGUEZ TORRES, JOSE A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 482453 | RODRIGUEZ TORRES, JOSE A | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 482457 | Rodriguez Torres, Jose E | REDACTED | Mayaguez | PR | 00636 | REDACTED |
| 482458 | RODRIGUEZ TORRES, JOSE I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 482459 | RODRIGUEZ TORRES, JOSE I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 482461 | Rodriguez Torres, Jose L | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 482460 | RODRIGUEZ TORRES, JOSE L | REDACTED | JAYUYA | PR | 00664-9704 | REDACTED |
| 482462 | RODRIGUEZ TORRES, JOSE M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 482463 | RODRIGUEZ TORRES, JOSE M. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 482464 | RODRIGUEZ TORRES, JOSE O. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 482465 | RODRIGUEZ TORRES, JOSE R | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 482466 | RODRIGUEZ TORRES, JOSEFINA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 482469 | RODRIGUEZ TORRES, JOSUE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 482470 | RODRIGUEZ TORRES, JOSUE M. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 482474 | RODRIGUEZ TORRES, JUANITA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 482475 | RODRIGUEZ TORRES, JULIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 482476 | RODRIGUEZ TORRES, JULIA D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 482477 | Rodriguez Torres, Juvenal | REDACTED | Trujillo Alto | PR | 00760 | REDACTED |
| 482478 | RODRIGUEZ TORRES, KAREEM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 482480 | RODRIGUEZ TORRES, KAREN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 482479 | RODRIGUEZ TORRES, KAREN | REDACTED | SAN JUAN | PR | 00929-1572 | REDACTED |
| 482483 | RODRIGUEZ TORRES, KELVIN N. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 482484 | RODRIGUEZ TORRES, LAURA A | REDACTED | STA ISABEL | PR | 00757 | REDACTED |
| 482485 | RODRIGUEZ TORRES, LAURA V. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 482486 | RODRIGUEZ TORRES, LEIDIANA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 482487 | RODRIGUEZ TORRES, LEIRA J | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 482488 | RODRIGUEZ TORRES, LENNIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 482489 | RODRIGUEZ TORRES, LEOCADIO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 482490 | RODRIGUEZ TORRES, LEONEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 482491 | Rodriguez Torres, Leonel | REDACTED | Yauco | PR | 00698 | REDACTED |
| 482492 | RODRIGUEZ TORRES, LILIBETH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 482493 | RODRIGUEZ TORRES, LILLIAM | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 819084 | RODRIGUEZ TORRES, LILLIAM M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 482495 | RODRIGUEZ TORRES, LISANDRA | REDACTED | MANATI | PR | 00674-0783 | REDACTED |
| 482497 | RODRIGUEZ TORRES, LIZBETH | REDACTED | LARES | PR | 00669 | REDACTED |
| 482498 | RODRIGUEZ TORRES, LOURDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 482500 | RODRIGUEZ TORRES, LOURDES A | REDACTED | GUAYANILLAS | PR | 00656 | REDACTED |
| 482501 | RODRIGUEZ TORRES, LOURDES M | REDACTED | PONCE | PR | 00715 | REDACTED |
| 482503 | RODRIGUEZ TORRES, LUADYS I | REDACTED | LARES | PR | 00669 | REDACTED |
| 482504 | RODRIGUEZ TORRES, LUADYS I | REDACTED | LARES | PR | 00669 | REDACTED |
| 482505 | RODRIGUEZ TORRES, LUCIANA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 482507 | RODRIGUEZ TORRES, LUIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 482506 | Rodriguez Torres, Luis | REDACTED | Juana Diaz | PR | 00795-9515 | REDACTED |
| 482513 | RODRIGUEZ TORRES, LUIS A | REDACTED | COAMO | PR | 00640 | REDACTED |
| 482514 | RODRIGUEZ TORRES, LUIS A | REDACTED | GUAYAMA, | PR | 00784 | REDACTED |
| 819086 | RODRIGUEZ TORRES, LUIS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 482515 | RODRIGUEZ TORRES, LUIS A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 482516 | RODRIGUEZ TORRES, LUIS A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 482517 | RODRIGUEZ TORRES, LUIS A. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 482518 | RODRIGUEZ TORRES, LUIS E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 819085 | RODRIGUEZ TORRES, LUIS E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 482519 | Rodriguez Torres, Luis M | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 482520 | Rodriguez Torres, Luis M | REDACTED | Villalba | PR | 00766 | REDACTED |
| 482521 | RODRIGUEZ TORRES, LUIS O | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 819087 | RODRIGUEZ TORRES, LUIS O | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 482524 | RODRIGUEZ TORRES, LUZ E | REDACTED | CIDRA | PR | 00739-0158 | REDACTED |
| 482525 | RODRIGUEZ TORRES, LUZ M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 482526 | RODRIGUEZ TORRES, LUZ M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 819088 | RODRIGUEZ TORRES, LUZAIDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 482528 | RODRIGUEZ TORRES, LYDIA M | REDACTED | JUANA DIAZ | PR | 00795-0019 | REDACTED |
| 482529 | RODRIGUEZ TORRES, LYNETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 819089 | RODRIGUEZ TORRES, MAGDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 482532 | RODRIGUEZ TORRES, MAGDA L | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 819090 | RODRIGUEZ TORRES, MAITEE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 819091 | RODRIGUEZ TORRES, MARANGELI | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 482534 | RODRIGUEZ TORRES, MARGARITA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 482536 | RODRIGUEZ TORRES, MARGIE | REDACTED | COAMO | PR | 00768 | REDACTED |
| 482537 | RODRIGUEZ TORRES, MARGOT | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 482538 | RODRIGUEZ TORRES, MARIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 819092 | RODRIGUEZ TORRES, MARIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 819093 | RODRIGUEZ TORRES, MARIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 482540 | RODRIGUEZ TORRES, MARIA DEL C | REDACTED | LAS MARIAS | PR | 00670-0047 | REDACTED |
| 482541 | RODRIGUEZ TORRES, MARIA E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 482542 | RODRIGUEZ TORRES, MARIA E | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 819094 | RODRIGUEZ TORRES, MARIA E | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 482543 | RODRIGUEZ TORRES, MARIA F | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 482545 | RODRIGUEZ TORRES, MARIA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 819095 | RODRIGUEZ TORRES, MARIA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 482544 | RODRIGUEZ TORRES, MARIA I | REDACTED | CIDRA | PR | 00739-9711 | REDACTED |
| 482546 | RODRIGUEZ TORRES, MARIA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 482547 | RODRIGUEZ TORRES, MARIA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 482548 | RODRIGUEZ TORRES, MARIA M | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 482549 | RODRIGUEZ TORRES, MARIA TERESA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 819096 | RODRIGUEZ TORRES, MARIA V | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 482550 | RODRIGUEZ TORRES, MARIAM | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 482552 | RODRIGUEZ TORRES, MARIELY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 482553 | RODRIGUEZ TORRES, MARILYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 482554 | RODRIGUEZ TORRES, MARISELI | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 819097 | RODRIGUEZ TORRES, MARISELI | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 482555 | RODRIGUEZ TORRES, MARIVIER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 482556 | RODRIGUEZ TORRES, MARLA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 482557 | RODRIGUEZ TORRES, MARLENE R. | REDACTED | LARES | PR | 00669 | REDACTED |
| 482558 | RODRIGUEZ TORRES, MARTA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 482559 | RODRIGUEZ TORRES, MARVIN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 482560 | RODRIGUEZ TORRES, MAYRA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 482563 | RODRIGUEZ TORRES, MELISSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 482565 | RODRIGUEZ TORRES, MELVIN E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 482566 | RODRIGUEZ TORRES, MELVIN E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 482567 | RODRIGUEZ TORRES, MELVIN F | REDACTED | Yauco | PR | 00698 | REDACTED |
| 482568 | RODRIGUEZ TORRES, MERCEDES | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 482569 | Rodriguez Torres, Mercedes | REDACTED | Manati | PR | 00674 | REDACTED |
| 819098 | RODRIGUEZ TORRES, MICHAEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 482570 | RODRIGUEZ TORRES, MIGDALIA | REDACTED | CAYEY PR | PR | 00737 | REDACTED |
| 482571 | RODRIGUEZ TORRES, MIGDALIA | REDACTED | SALINAS | PR | 00751-0013 | REDACTED |
| 482574 | RODRIGUEZ TORRES, MILDRED | REDACTED | PONCE | PR | 00731 | REDACTED |
| 482575 | RODRIGUEZ TORRES, MILTON | REDACTED | San Juan | PR | 00936 | REDACTED |
| 819099 | RODRIGUEZ TORRES, MINDELIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 482576 | RODRIGUEZ TORRES, MIRAIDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 482577 | RODRIGUEZ TORRES, MIRIAM | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 482578 | RODRIGUEZ TORRES, MIRIAM | REDACTED | COAMO | PR | 00769 | REDACTED |
| 482579 | RODRIGUEZ TORRES, MIRIAN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 482580 | RODRIGUEZ TORRES, MISAEL | REDACTED | JAYUYA | PR | 00664-0076 | REDACTED |
| 482581 | RODRIGUEZ TORRES, MONSERRATE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 482583 | RODRIGUEZ TORRES, MYRNA I | REDACTED | CAGUAS | PR | 00725-9714 | REDACTED |
| 819100 | RODRIGUEZ TORRES, NAHOMI | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 482584 | RODRIGUEZ TORRES, NAIDA | REDACTED | PONCE | PR | 00716-2130 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 482585 | RODRIGUEZ TORRES, NANCY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 482586 | RODRIGUEZ TORRES, NARLIBEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 482588 | RODRIGUEZ TORRES, NELSON | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 482589 | Rodriguez Torres, Nelson | REDACTED | Villalba | PR | 00766 | REDACTED |
| 482590 | RODRIGUEZ TORRES, NELSON | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 482591 | Rodriguez Torres, Nelson | REDACTED | Salinas | PR | 00751 | REDACTED |
| 482592 | RODRIGUEZ TORRES, NELSON | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 482596 | RODRIGUEZ TORRES, NEREIDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 482597 | RODRIGUEZ TORRES, NEREIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 482598 | RODRIGUEZ TORRES, NILSA E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 482599 | RODRIGUEZ TORRES, NILSA M . | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 482600 | RODRIGUEZ TORRES, NOEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 482601 | Rodriguez Torres, Noel | REDACTED | Villalba | PR | 00766 | REDACTED |
| 482603 | RODRIGUEZ TORRES, NOEL D | REDACTED | FAJARDO | PR | 00730 | REDACTED |
| 482604 | RODRIGUEZ TORRES, NOEL D | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 482605 | RODRIGUEZ TORRES, NOEMI | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 482606 | RODRIGUEZ TORRES, NOEMI | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 482607 | RODRIGUEZ TORRES, NORMA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 482609 | RODRIGUEZ TORRES, NORMA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 819101 | RODRIGUEZ TORRES, NORMA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 482608 | RODRIGUEZ TORRES, NORMA I | REDACTED | SAN JUAN | PR | 00915-3914 | REDACTED |
| 482610 | RODRIGUEZ TORRES, NORMA N | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 819102 | RODRIGUEZ TORRES, NORMA N | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 482611 | RODRIGUEZ TORRES, NYVIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 482613 | RODRIGUEZ TORRES, OLGA | REDACTED | San Juan | PR | 00982 | REDACTED |
| 482614 | RODRIGUEZ TORRES, OLGA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 482615 | RODRIGUEZ TORRES, OLGA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 482616 | RODRIGUEZ TORRES, OLGA I | REDACTED | COROZAL | PR | 00783-0361 | REDACTED |
| 482617 | RODRIGUEZ TORRES, OLGA M | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 482618 | RODRIGUEZ TORRES, OMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 819103 | RODRIGUEZ TORRES, OMAYRA | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 819104 | RODRIGUEZ TORRES, OMAYRA | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 819105 | RODRIGUEZ TORRES, OMAYRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 482619 | RODRIGUEZ TORRES, OMAYRA J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 482623 | RODRIGUEZ TORRES, PATRIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 482624 | RODRIGUEZ TORRES, PEDRO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 482626 | RODRIGUEZ TORRES, PEDRO A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 482627 | RODRIGUEZ TORRES, PEDRO E. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 482629 | RODRIGUEZ TORRES, PETRA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 482628 | RODRIGUEZ TORRES, PETRA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 482630 | RODRIGUEZ TORRES, PILAR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 482631 | RODRIGUEZ TORRES, PROVIDENCIO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 482632 | Rodriguez Torres, Radames | REDACTED | Villalba | PR | 00766 | REDACTED |
| 482635 | RODRIGUEZ TORRES, RAFAEL A. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 482638 | RODRIGUEZ TORRES, RAQUEL | REDACTED | ARECIBO | PR | 00678 | REDACTED |
| 482639 | Rodriguez Torres, Raul | REDACTED | Santurce | PR | 00915 | REDACTED |
| 482640 | Rodriguez Torres, Raul | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 482643 | RODRIGUEZ TORRES, REINALDO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 482642 | Rodriguez Torres, Reinaldo | REDACTED | San Juan | PR | 00929-2235 | REDACTED |
| 482645 | RODRIGUEZ TORRES, REYNALDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 482646 | RODRIGUEZ TORRES, RICARDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 482648 | RODRIGUEZ TORRES, RICHARD | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 482649 | RODRIGUEZ TORRES, RICHARD | REDACTED | VILLALBA | PR | 00766-9706 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 482650 | RODRIGUEZ TORRES, ROBERTO | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 482651 | RODRIGUEZ TORRES, ROBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 482652 | RODRIGUEZ TORRES, ROBERTO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 819106 | RODRIGUEZ TORRES, ROGELIO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 482656 | RODRIGUEZ TORRES, ROGELIO | REDACTED | ADJUNTAS | PR | 00601-9718 | REDACTED |
| 482657 | RODRIGUEZ TORRES, ROSA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 482658 | RODRIGUEZ TORRES, ROSA E | REDACTED | HATO REY | PR | 00926 | REDACTED |
| 482659 | RODRIGUEZ TORRES, ROSA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 482660 | RODRIGUEZ TORRES, ROSA M | REDACTED | ADJUNTAS | PR | 00601-9718 | REDACTED |
| 482661 | RODRIGUEZ TORRES, ROSALINA | REDACTED | BOQUERON | PR | 00622-9708 | REDACTED |
| 482662 | Rodriguez Torres, Roy | REDACTED | Guaynabo | PR | 00966 | REDACTED |
| 482664 | RODRIGUEZ TORRES, SAMARIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 482666 | RODRIGUEZ TORRES, SANDRA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 482667 | RODRIGUEZ TORRES, SANDRA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 482668 | RODRIGUEZ TORRES, SARAI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 482669 | RODRIGUEZ TORRES, SHARON | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 819107 | RODRIGUEZ TORRES, SHARON | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 482671 | RODRIGUEZ TORRES, SHIOMAYRA I | REDACTED | OROCOVIS, PR | PR | 00720 | REDACTED |
| 482672 | RODRIGUEZ TORRES, SHIRLEY | REDACTED | PONCE | PR | 00717-1792 | REDACTED |
| 482674 | RODRIGUEZ TORRES, SOL M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 482675 | RODRIGUEZ TORRES, SONIA L. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 482676 | Rodriguez Torres, Steven | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 819108 | RODRIGUEZ TORRES, STEVEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 482678 | RODRIGUEZ TORRES, SUHEILL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 482679 | RODRIGUEZ TORRES, SYLVIA M | REDACTED | MAUNABO | PR | 00707-9716 | REDACTED |
| 819109 | RODRIGUEZ TORRES, THALIA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 482681 | Rodriguez Torres, Tomas | REDACTED | Caguas | PR | 00725-9406 | REDACTED |
| 482682 | RODRIGUEZ TORRES, TOMASITA | REDACTED | GUANICA | PR | 00656 | REDACTED |
| 819110 | RODRIGUEZ TORRES, VANESSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 482683 | RODRIGUEZ TORRES, VICENTE | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 482686 | RODRIGUEZ TORRES, VICTOR L. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 482686 | RODRIGUEZ TORRES, VICTOR L. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 482689 | RODRIGUEZ TORRES, VILMA E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 482690 | RODRIGUEZ TORRES, VIRGINIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 482691 | RODRIGUEZ TORRES, WANDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 482693 | RODRIGUEZ TORRES, WANDA E. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 482694 | RODRIGUEZ TORRES, WANDA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 482696 | RODRIGUEZ TORRES, WANDA I | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 482695 | RODRIGUEZ TORRES, WANDA I | REDACTED | TRUJILLO ALTO | PR | 00977-2510 | REDACTED |
| 482697 | RODRIGUEZ TORRES, WANDA I. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 482698 | Rodriguez Torres, Wanda I. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 482699 | RODRIGUEZ TORRES, WANDA IVETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 482699 | RODRIGUEZ TORRES, WANDA IVETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 482702 | RODRIGUEZ TORRES, WENDALIZ | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 819111 | RODRIGUEZ TORRES, WENDALIZ | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 819112 | RODRIGUEZ TORRES, WENDALIZ | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 482703 | RODRIGUEZ TORRES, WENDY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 482704 | Rodriguez Torres, Wendy | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 482709 | RODRIGUEZ TORRES, WILMA I | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 482710 | RODRIGUEZ TORRES, WILNA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 482711 | RODRIGUEZ TORRES, WILNA | REDACTED | PONCE | PR | 00728-1807 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 482713 | RODRIGUEZ TORRES, YADIRA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 482714 | RODRIGUEZ TORRES, YAIRA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 482716 | RODRIGUEZ TORRES, YAMILY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 482717 | RODRIGUEZ TORRES, YAMIRA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 482718 | RODRIGUEZ TORRES, YANEIZA | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 482719 | RODRIGUEZ TORRES, YANINA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 482721 | RODRIGUEZ TORRES, YARILDA | REDACTED | PONCE | PR | 00728-2030 | REDACTED |
| 482723 | RODRIGUEZ TORRES, YERITZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 482724 | RODRIGUEZ TORRES, YESSENIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 482725 | RODRIGUEZ TORRES, YESSICA | REDACTED | JUANA DIAZ | PR | 00975 | REDACTED |
| 482726 | RODRIGUEZ TORRES, YOLANDA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 482727 | RODRIGUEZ TORRES, YOLANDA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 482728 | RODRIGUEZ TORRES, YOLANDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 482729 | RODRIGUEZ TORRES, YOLANDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 819113 | RODRIGUEZ TORRES, YOLANDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 482730 | Rodriguez Torres, Yvette | REDACTED | Coamo | PR | 00769 | REDACTED |
| 482731 | RODRIGUEZ TORRES, ZAHIRA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 482733 | RODRIGUEZ TORRES, ZARITZZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 482734 | RODRIGUEZ TORRES, ZOANIRYS | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 482735 | RODRIGUEZ TORRES, ZORAIDA | REDACTED | HATO REY P R | PR | 00917 | REDACTED |
| 482738 | RODRIGUEZ TORRES, ZULMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 482741 | RODRIGUEZ TORREZ, MARICARMEN | REDACTED | OROCOVIS | PR | 00794 | REDACTED |
| 482742 | RODRIGUEZ TORRUELLA, ILIAM K | REDACTED | PONCE | PR | 00728 | REDACTED |
| 482743 | RODRIGUEZ TORRUELLA, LUZ C | REDACTED | PONCE | PR | 00715 | REDACTED |
| 482744 | RODRIGUEZ TORRUELLA, SANDRA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 482745 | RODRIGUEZ TORRUELLAS, AISHA I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 482746 | RODRIGUEZ TOSADO, ANGEL M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 482747 | RODRIGUEZ TOSADO, ANTONIO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 482748 | RODRIGUEZ TOSADO, BRYAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 482749 | Rodriguez Tosado, Juan R | REDACTED | Caguas | PR | 00725 | REDACTED |
| 482750 | RODRIGUEZ TOSADO, JUAN R. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 482751 | RODRIGUEZ TOSADO, MIGDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 482754 | RODRIGUEZ TOSSAS, ANA T | REDACTED | ISABELA | PR | 00662-1302 | REDACTED |
| 819114 | RODRIGUEZ TOUCET, MARITZA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 482756 | RODRIGUEZ TOUCET, MARITZA | REDACTED | PENUELAS | PR | 00624-0181 | REDACTED |
| 482758 | RODRIGUEZ TQRRES, JUANITA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 482760 | RODRIGUEZ TRAVERZO, IVAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 482762 | Rodriguez Trinida, Brenda I | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 482765 | RODRIGUEZ TRINIDAD, GLORIA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 482766 | RODRIGUEZ TRINIDAD, IDA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 482767 | RODRIGUEZ TRINIDAD, JESUS M. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 482768 | RODRIGUEZ TRINIDAD, JUAN C | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 482769 | RODRIGUEZ TRINIDAD, MINERVA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 482770 | RODRIGUEZ TRINIDAD, MYRIAM | REDACTED | CAROLINA | PR | 00988-0000 | REDACTED |
| 482771 | RODRIGUEZ TRINIDAD, MYRNA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 482772 | RODRIGUEZ TRINIDAD, PETRA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 482775 | RODRIGUEZ TRINIDAD, ROSARIO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 482776 | RODRIGUEZ TRINIDAD, SARAH | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 482780 | RODRIGUEZ TROCHE, ANTONIO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 482781 | RODRIGUEZ TROCHE, CAROLINE | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 482782 | RODRIGUEZ TROCHE, CIENI | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 482784 | RODRIGUEZ TROCHE, ILDEFONSO | REDACTED | San Juan | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 482786 | RODRIGUEZ TROCHE, JAVIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 482788 | RODRIGUEZ TROCHE, JEANNETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 819115 | RODRIGUEZ TROCHE, JEANNETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 819116 | RODRIGUEZ TROCHE, JEANNETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 482789 | RODRIGUEZ TROCHE, SONIA N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 819117 | RODRIGUEZ TROCHE, TAMARA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 482790 | RODRIGUEZ TRUJILLO, REMI | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 482791 | RODRIGUEZ TRUJILLO, SUJEI M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 482792 | Rodriguez Tuben, Edwin | REDACTED | Carolina | PR | 00985 | REDACTED |
| 482795 | RODRIGUEZ UBARRI, AIDA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 482796 | RODRIGUEZ UBARRI, IVAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 482798 | RODRIGUEZ UGARTE, REY A | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 482799 | RODRIGUEZ UMBERT, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 482801 | RODRIGUEZ URBISTONDO, MIGUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 482803 | RODRIGUEZ UTSET, GILBERTO W. | REDACTED | COTTO LAUREL | PR | 00731 | REDACTED |
| 482804 | RODRIGUEZ VACQUEZ, JULIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 482809 | Rodriguez Valderrama, Felix | REDACTED | Vega  Baja | PR | 00693 | REDACTED |
| 819118 | RODRIGUEZ VALDERRAMA, GLORIVER | REDACTED | MANATI | PR | 00674 | REDACTED |
| 482811 | RODRIGUEZ VALDES, JAVIER | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 482812 | Rodriguez Valdes, Jose A | REDACTED | Aguas Buenas | PR | 00703-0186 | REDACTED |
| 482813 | RODRIGUEZ VALDES, RUTH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 482814 | RODRIGUEZ VALDES, SANDRA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 482816 | RODRIGUEZ VALDES, VANELSIE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 482818 | RODRIGUEZ VALDEZ, JUAN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 482819 | RODRIGUEZ VALDEZ, MARIA M | REDACTED | CAGUAS | PR | 00726-8175 | REDACTED |
| 482829 | RODRIGUEZ VALDIVIA, OMAR O. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 482830 | RODRIGUEZ VALDIVIA, OMAR O. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 482832 | RODRIGUEZ VALENCIA, DINAURA E | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 819119 | RODRIGUEZ VALENCIA, FAVIOLA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 482834 | RODRIGUEZ VALENCIA, JUSTO J | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 482835 | RODRIGUEZ VALENTIN, ABNER | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 482837 | RODRIGUEZ VALENTIN, ALBA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 482840 | RODRIGUEZ VALENTIN, ANA E | REDACTED | LAS MARIAS | PR | 00670-9706 | REDACTED |
| 819120 | RODRIGUEZ VALENTIN, ANA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 482842 | RODRIGUEZ VALENTIN, ARIEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 482843 | Rodriguez Valentin, Ariel | REDACTED | Lajas | PR | 00667 | REDACTED |
| 482845 | RODRIGUEZ VALENTIN, CARMEN L. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 482846 | RODRIGUEZ VALENTIN, CARMEN M | REDACTED | ANASCO | PR | 00610-0745 | REDACTED |
| 482847 | RODRIGUEZ VALENTIN, COSSETTE | REDACTED | GUAYAMA | PR | 00784-4060 | REDACTED |
| 482849 | RODRIGUEZ VALENTIN, DENISSE M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 482848 | RODRIGUEZ VALENTIN, DENISSE M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 819121 | RODRIGUEZ VALENTIN, DIANA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 482850 | RODRIGUEZ VALENTIN, DIANA D | REDACTED | MOCA | PR | 00607 | REDACTED |
| 482851 | RODRIGUEZ VALENTIN, EDWARD | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 482853 | RODRIGUEZ VALENTIN, ELSA Y. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 482854 | RODRIGUEZ VALENTIN, ERIKA M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 482855 | RODRIGUEZ VALENTIN, EVELYN | REDACTED | CAGUAS | PR | 00725-9730 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 819122 | RODRIGUEZ VALENTIN, FREDESWINDA F | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 482856 | RODRIGUEZ VALENTIN, GLENDA J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 482857 | RODRIGUEZ VALENTIN, GRETZEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 482858 | Rodriguez Valentin, Haydee | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 482859 | RODRIGUEZ VALENTIN, HECTOR L | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 482860 | RODRIGUEZ VALENTIN, JANET L. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 482861 | RODRIGUEZ VALENTIN, JOEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 482862 | Rodriguez Valentin, Joet | REDACTED | DAVENPORT | FL | 33896 | REDACTED |
| 482864 | RODRIGUEZ VALENTIN, JONATHAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 482865 | RODRIGUEZ VALENTIN, JORGE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 482867 | RODRIGUEZ VALENTIN, JOSE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 482869 | RODRIGUEZ VALENTIN, JOSE A. | REDACTED | CABO ROJO | PR | 00680 | REDACTED |
| 482870 | RODRIGUEZ VALENTIN, JOSE A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 482871 | RODRIGUEZ VALENTIN, JOSE C | REDACTED | DORADO | PR | 00646 | REDACTED |
| 482873 | Rodriguez Valentin, Juan I | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 482875 | Rodriguez Valentin, Julio | REDACTED | Salinas | PR | 00751 | REDACTED |
| 819123 | RODRIGUEZ VALENTIN, LISSY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 482878 | RODRIGUEZ VALENTIN, LUIS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 482879 | RODRIGUEZ VALENTIN, LUIS F | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 819124 | RODRIGUEZ VALENTIN, LUIS F | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 819125 | RODRIGUEZ VALENTIN, MARIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 482880 | RODRIGUEZ VALENTIN, MARIA DE LOS ANGELES | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 482881 | RODRIGUEZ VALENTIN, MARIA DEL C | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 482882 | RODRIGUEZ VALENTIN, MARIA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 482883 | RODRIGUEZ VALENTIN, MARIA R | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 819126 | RODRIGUEZ VALENTIN, MELANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 482884 | RODRIGUEZ VALENTIN, MERARIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 819127 | RODRIGUEZ VALENTIN, MERARIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 482885 | RODRIGUEZ VALENTIN, MILAGROS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 482886 | RODRIGUEZ VALENTIN, MIRIAM S | REDACTED | SAN JUAN | PR | 00928-9207 | REDACTED |
| 482887 | RODRIGUEZ VALENTIN, MONIQUE | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 482888 | RODRIGUEZ VALENTIN, NICHOLE M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 482889 | RODRIGUEZ VALENTIN, NILZA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 482890 | RODRIGUEZ VALENTIN, NOEMI | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 482895 | Rodriguez Valentin, Rafael | REDACTED | Maricao | PR | 00606 | REDACTED |
| 482897 | RODRIGUEZ VALENTIN, ROBERTO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 819128 | RODRIGUEZ VALENTIN, ROBERTO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 482898 | RODRIGUEZ VALENTIN, ROSA E | REDACTED | GUAYAMA | PR | 00654 | REDACTED |
| 482899 | RODRIGUEZ VALENTIN, RUTH E | REDACTED | SAN LORENZO, PR | PR | 00754 | REDACTED |
| 482900 | RODRIGUEZ VALENTIN, STEPHANIE A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 819129 | RODRIGUEZ VALENTIN, TERESA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 819130 | RODRIGUEZ VALENTIN, VIRGINIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 482901 | RODRIGUEZ VALENTIN, WIDILIA | REDACTED | San Juan | PR | 00680 | REDACTED |
| 482902 | RODRIGUEZ VALENTIN, WILFREDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 482903 | RODRIGUEZ VALENTIN, ZAIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 819131 | RODRIGUEZ VALENTIN, MARIA R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 482906 | RODRIGUEZ VALERA, RAFAEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 482907 | RODRIGUEZ VALERA, WALESKA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 482909 | RODRIGUEZ VALERO, ZADIA Y. | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 482910 | RODRIGUEZ VALES, BEATRIZ | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 482911 | RODRIGUEZ VALES, EDGAR M | REDACTED | CAMUY | PR | 00627-0388 | REDACTED |
| 482912 | RODRIGUEZ VALES, JOSE DEL C | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 819132 | RODRIGUEZ VALES, MARIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 482913 | RODRIGUEZ VALES, MARIA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 482914 | RODRIGUEZ VALETIN, LUIS A. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 482916 | RODRIGUEZ VALEZ, MIRIAM | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 482918 | RODRIGUEZ VALLE, ANTONIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 482920 | RODRIGUEZ VALLE, DIGNA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 819133 | RODRIGUEZ VALLE, DIGNA L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 819134 | RODRIGUEZ VALLE, ELIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 482921 | RODRIGUEZ VALLE, ELIE M | REDACTED | OROCOVIS | PR | 00720-9704 | REDACTED |
| 482923 | RODRIGUEZ VALLE, GILBERTO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 482925 | RODRIGUEZ VALLE, JACKELINE G | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 482926 | RODRIGUEZ VALLE, JOSE R | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 482928 | RODRIGUEZ VALLE, JUSTO P. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 482929 | RODRIGUEZ VALLE, LUIS | REDACTED | CATAÐO | PR | 00967 | REDACTED |
| 482930 | Rodriguez Valle, Luis A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 482931 | RODRIGUEZ VALLE, MADELINE A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 482934 | Rodriguez Vallellanes, Vilmarys | REDACTED | Corozal | PR | 00783 | REDACTED |
| 819135 | RODRIGUEZ VALLES, CARLOS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 482935 | RODRIGUEZ VALLES, LIANNESSA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 482936 | RODRIGUEZ VALLES, RICHARD | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 482937 | RODRIGUEZ VALLES, YAHAIRA N. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 482938 | RODRIGUEZ VARCALCEL, ANA A. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 482939 | RODRIGUEZ VARELA, JESUS | REDACTED | GURABO | PR | 00778-9676 | REDACTED |
| 482942 | Rodriguez Varela, Miguel A | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 482943 | RODRIGUEZ VARELA, OLGA M | REDACTED | COROZAL | PR | 00783-2314 | REDACTED |
| 482944 | RODRIGUEZ VARELA, RUBEN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 482945 | RODRIGUEZ VARELA, WILMA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 482949 | RODRIGUEZ VARGAS, ADOLFO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 482950 | RODRIGUEZ VARGAS, ALEXIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 819136 | RODRIGUEZ VARGAS, AMARIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 819137 | RODRIGUEZ VARGAS, AMARIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 482951 | RODRIGUEZ VARGAS, AMED A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 819138 | RODRIGUEZ VARGAS, ANA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 482953 | RODRIGUEZ VARGAS, ANA L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 482955 | Rodriguez Vargas, Angel A | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 482956 | Rodriguez Vargas, Angel E | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 482957 | Rodriguez Vargas, Antonio | REDACTED | Guayama | PR | 00784 | REDACTED |
| 482958 | RODRIGUEZ VARGAS, CARLOS L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 482959 | RODRIGUEZ VARGAS, CARMEN L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 482960 | RODRIGUEZ VARGAS, CARMEN S | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 482961 | RODRIGUEZ VARGAS, CINTYA | REDACTED | BARCELONETA | PR | 00616 | REDACTED |
| 482964 | RODRIGUEZ VARGAS, DAISY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 482965 | RODRIGUEZ VARGAS, DAVID | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 482968 | RODRIGUEZ VARGAS, DINAMARCA | REDACTED | BAYAMON | PR | 00902 | REDACTED |
| 482969 | RODRIGUEZ VARGAS, DIOMEDES R | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 482970 | RODRIGUEZ VARGAS, ELSA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 482971 | RODRIGUEZ VARGAS, EMMANUEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 482974 | RODRIGUEZ VARGAS, FELIX M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 482975 | RODRIGUEZ VARGAS, FRANCISCO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 482977 | RODRIGUEZ VARGAS, HECTOR M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 482978 | RODRIGUEZ VARGAS, JACQUELI | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 482979 | RODRIGUEZ VARGAS, JANNYRIS G | REDACTED | PONCE | PR | 00728 | REDACTED |
| 482980 | RODRIGUEZ VARGAS, JAVIER A | REDACTED | GUAYANILLA | PR | 00656-3532 | REDACTED |
| 482981 | RODRIGUEZ VARGAS, JESINIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 482985 | RODRIGUEZ VARGAS, LINETTE D | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 482986 | RODRIGUEZ VARGAS, LORAINNE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 482987 | RODRIGUEZ VARGAS, LOURDES I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 482988 | RODRIGUEZ VARGAS, LUIS | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 482992 | Rodriguez Vargas, Luis A | REDACTED | Moca | PR | 00676 | REDACTED |
| 482993 | Rodriguez Vargas, Luis D | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 482994 | RODRIGUEZ VARGAS, LYDIA | REDACTED | PATILLAS | PR | 00723-9612 | REDACTED |
| 482996 | RODRIGUEZ VARGAS, MADELINE M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 482997 | RODRIGUEZ VARGAS, MARIA S | REDACTED | BAJADERO | PR | 00616-0000 | REDACTED |
| 482998 | RODRIGUEZ VARGAS, MARICELY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 483001 | RODRIGUEZ VARGAS, MARTA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 483003 | RODRIGUEZ VARGAS, MINERVA | REDACTED | BAJADERO | PR | 00616-9716 | REDACTED |
| 819139 | RODRIGUEZ VARGAS, NEFTALY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 483004 | RODRIGUEZ VARGAS, NELSON | REDACTED | AGUADILLA | PR | 00604-4010 | REDACTED |
| 483006 | RODRIGUEZ VARGAS, NILSA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 483008 | RODRIGUEZ VARGAS, NORBERTO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 483011 | Rodriguez Vargas, Primitivo | REDACTED | Coamo | PR | 00769 | REDACTED |
| 483013 | RODRIGUEZ VARGAS, RAFAEL A. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 483014 | RODRIGUEZ VARGAS, RAMON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 483015 | RODRIGUEZ VARGAS, RAUL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 483017 | RODRIGUEZ VARGAS, RUBEN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 483018 | RODRIGUEZ VARGAS, SAYMARA T | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 819140 | RODRIGUEZ VARGAS, SAYMARA T | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 483019 | RODRIGUEZ VARGAS, VANESSA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 483020 | RODRIGUEZ VARGAS, VIVIANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 483021 | RODRIGUEZ VARGAS, YADIRA S. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 483022 | RODRIGUEZ VARGAS, YESENIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 483023 | RODRIGUEZ VARGAS, YOLANDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 819141 | RODRIGUEZ VARGAS, YOLANDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 483024 | RODRIGUEZ VAZQUE Z, GLORIA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 483025 | RODRIGUEZ VAZQUESTELL, VANESSA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 483030 | RODRIGUEZ VAZQUEZ, ABELA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 483031 | RODRIGUEZ VAZQUEZ, ABIGAIL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 483032 | RODRIGUEZ VAZQUEZ, ABIGAIL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 819142 | RODRIGUEZ VAZQUEZ, ABIGAIL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 819143 | RODRIGUEZ VAZQUEZ, ABIGAIL | REDACTED | RIO GRANDE | PR | 00745-2382 | REDACTED |
| 483033 | RODRIGUEZ VAZQUEZ, ADRIAN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 483034 | Rodriguez Vazquez, Adrian | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 483036 | RODRIGUEZ VAZQUEZ, ADRIAN | REDACTED | PONCE | PR | 00731-6609 | REDACTED |
| 483037 | RODRIGUEZ VAZQUEZ, AGUSTIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 483039 | RODRIGUEZ VAZQUEZ, ALBA N | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 483038 | RODRIGUEZ VAZQUEZ, ALBA N | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 483040 | RODRIGUEZ VAZQUEZ, ALBERTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 483043 | Rodriguez Vazquez, Alex O | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 483044 | RODRIGUEZ VAZQUEZ, ALMA R | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 483045 | RODRIGUEZ VAZQUEZ, ALTAGRACIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 483046 | RODRIGUEZ VAZQUEZ, ANA M. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 819144 | RODRIGUEZ VAZQUEZ, ANA V | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 819145 | RODRIGUEZ VAZQUEZ, ANDRIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 483047 | RODRIGUEZ VAZQUEZ, ANDRIA S | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 483049 | RODRIGUEZ VAZQUEZ, ANGEL J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 483050 | RODRIGUEZ VAZQUEZ, ANGEL M. | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 483051 | RODRIGUEZ VAZQUEZ, ANIBAL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 483052 | Rodriguez Vazquez, Anibal | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 483053 | RODRIGUEZ VAZQUEZ, ANIRMA | REDACTED | PONCE | PR | 00928 | REDACTED |
| 483054 | RODRIGUEZ VAZQUEZ, ARELYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 819146 | RODRIGUEZ VAZQUEZ, ARLENE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 483055 | RODRIGUEZ VAZQUEZ, ARNALDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 483056 | RODRIGUEZ VAZQUEZ, ARNALDO | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 819147 | RODRIGUEZ VAZQUEZ, ARNALDO J | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 483058 | RODRIGUEZ VAZQUEZ, BRENDALI | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 483059 | RODRIGUEZ VAZQUEZ, CARLOS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 483060 | RODRIGUEZ VAZQUEZ, CARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 819148 | RODRIGUEZ VAZQUEZ, CARMEN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 483061 | RODRIGUEZ VAZQUEZ, CARMEN E. | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 483062 | RODRIGUEZ VAZQUEZ, CARMEN J | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 483063 | RODRIGUEZ VAZQUEZ, CARMEN L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 483064 | RODRIGUEZ VAZQUEZ, CARMEN L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 819149 | RODRIGUEZ VAZQUEZ, CARMEN L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 483065 | RODRIGUEZ VAZQUEZ, CARMEN S | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 483066 | RODRIGUEZ VAZQUEZ, CARMEN W. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 483067 | RODRIGUEZ VAZQUEZ, CRUZ | REDACTED | SAN LORENZO | PR | 00754-9620 | REDACTED |
| 483068 | RODRIGUEZ VAZQUEZ, DAGMAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 483069 | RODRIGUEZ VAZQUEZ, DAMARIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 483070 | RODRIGUEZ VAZQUEZ, DANISA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 819150 | RODRIGUEZ VAZQUEZ, DARLEEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 483072 | RODRIGUEZ VAZQUEZ, DIONISIO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 483073 | RODRIGUEZ VAZQUEZ, EDAN A | REDACTED | TOA ALTA | PR | 00954-0164 | REDACTED |
| 483074 | RODRIGUEZ VAZQUEZ, EDDIE E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 483075 | RODRIGUEZ VAZQUEZ, EDELMIRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 819151 | RODRIGUEZ VAZQUEZ, EDELMIRA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 483077 | RODRIGUEZ VAZQUEZ, EDGARDO LUIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 483078 | RODRIGUEZ VAZQUEZ, EDNA | REDACTED | LARES | PR | 00669 | REDACTED |
| 819152 | RODRIGUEZ VAZQUEZ, EDNA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 483079 | RODRIGUEZ VAZQUEZ, EDWIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 483080 | RODRIGUEZ VAZQUEZ, EDWIN M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 483081 | RODRIGUEZ VAZQUEZ, EDWIN M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 483082 | RODRIGUEZ VAZQUEZ, EFRAIN | REDACTED | UTUADO | PR | 00641-9601 | REDACTED |
| 483083 | RODRIGUEZ VAZQUEZ, ELBA L | REDACTED | SAN JUAN | PR | 00910-1343 | REDACTED |
| 483084 | RODRIGUEZ VAZQUEZ, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 483086 | RODRIGUEZ VAZQUEZ, ELSIE I | REDACTED | PONCE | PR | 00731-1930 | REDACTED |
| 483087 | RODRIGUEZ VAZQUEZ, ELVIN | REDACTED | YABUCOA | PR | 00767-9706 | REDACTED |
| 483088 | RODRIGUEZ VAZQUEZ, EMANUEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 483089 | RODRIGUEZ VAZQUEZ, EMMANUEL | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 483090 | RODRIGUEZ VAZQUEZ, ENRIQUE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 483091 | RODRIGUEZ VAZQUEZ, ENRIQUE | REDACTED | AGUADILLA | PR | 00603-9587 | REDACTED |
| 483092 | RODRIGUEZ VAZQUEZ, EVELYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 483093 | RODRIGUEZ VAZQUEZ, FELIX | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 483095 | RODRIGUEZ VAZQUEZ, FELIX J. | REDACTED | SAN JUAN | PR | 00926-3044 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 483096 | RODRIGUEZ VAZQUEZ, FERDINAND | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 483097 | RODRIGUEZ VAZQUEZ, FLOR N | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 483098 | RODRIGUEZ VAZQUEZ, FLOR N | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 483099 | Rodriguez Vazquez, Frances M. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 483100 | RODRIGUEZ VAZQUEZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 483103 | RODRIGUEZ VAZQUEZ, GILBERTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 819153 | RODRIGUEZ VAZQUEZ, GISELA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 483104 | RODRIGUEZ VAZQUEZ, GISELA | REDACTED | YAUCO | PR | 00698-9355 | REDACTED |
| 483105 | RODRIGUEZ VAZQUEZ, GISELE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 483106 | RODRIGUEZ VAZQUEZ, GLADYS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 483107 | RODRIGUEZ VAZQUEZ, GLORIMAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 483108 | RODRIGUEZ VAZQUEZ, GRENDA I | REDACTED | caguas | PR | 00725 | REDACTED |
| 483109 | RODRIGUEZ VAZQUEZ, GRISEL | REDACTED | PALMER | PR | 00721 | REDACTED |
| 819154 | RODRIGUEZ VAZQUEZ, GUILLERMO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 483111 | RODRIGUEZ VAZQUEZ, GUILLERMO E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 819155 | RODRIGUEZ VAZQUEZ, GUILLERMO E | REDACTED | SAN JUAN | PR | 00987 | REDACTED |
| 483115 | RODRIGUEZ VAZQUEZ, INGRID D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 819156 | RODRIGUEZ VAZQUEZ, INGRID D | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 483116 | RODRIGUEZ VAZQUEZ, IRAIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 483117 | RODRIGUEZ VAZQUEZ, IRMARIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 483118 | RODRIGUEZ VAZQUEZ, ISAYDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 483119 | RODRIGUEZ VAZQUEZ, ITZA M | REDACTED | BARRANQUITAS | PR | 00794-0147 | REDACTED |
| 483120 | RODRIGUEZ VAZQUEZ, IVETTE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 483121 | RODRIGUEZ VAZQUEZ, IVETTE | REDACTED | BAYAMON | PR | 00957-2415 | REDACTED |
| 819157 | RODRIGUEZ VAZQUEZ, IVONNE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 483122 | RODRIGUEZ VAZQUEZ, IVONNE D | REDACTED | SAN JUAN | PR | 00927-0000 | REDACTED |
| 483123 | RODRIGUEZ VAZQUEZ, JACKELINE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 483124 | RODRIGUEZ VAZQUEZ, JACQUELINE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 483125 | Rodriguez Vazquez, Jaime | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 483126 | RODRIGUEZ VAZQUEZ, JANAIZA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 483127 | RODRIGUEZ VAZQUEZ, JANNETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 819158 | RODRIGUEZ VAZQUEZ, JAVIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 483128 | RODRIGUEZ VAZQUEZ, JEANNETTE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 483129 | Rodriguez Vazquez, Jennie | REDACTED | Humacao | PR | 00791 | REDACTED |
| 483131 | RODRIGUEZ VAZQUEZ, JENNIFER | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 483133 | RODRIGUEZ VAZQUEZ, JESSICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 483132 | RODRIGUEZ VAZQUEZ, JESSICA | REDACTED | Hormigueros | PR | 00660-9718 | REDACTED |
| 819159 | RODRIGUEZ VAZQUEZ, JESUS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 483136 | RODRIGUEZ VAZQUEZ, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 483140 | RODRIGUEZ VAZQUEZ, JOSE A | REDACTED | GUAYAMA | PR | 00714 | REDACTED |
| 483141 | Rodriguez Vazquez, Jose A | REDACTED | Dorado | PR | 00646 | REDACTED |
| 483142 | RODRIGUEZ VAZQUEZ, JOSE H. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 483143 | RODRIGUEZ VAZQUEZ, JOSE J | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 483144 | RODRIGUEZ VAZQUEZ, JOSE J. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 483145 | RODRIGUEZ VAZQUEZ, JOSE L | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 483146 | RODRIGUEZ VAZQUEZ, JOSE L. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 483147 | Rodriguez Vazquez, Jose M | REDACTED | Kissimmee | FL | 34741 | REDACTED |
| 483148 | RODRIGUEZ VAZQUEZ, JUAN | REDACTED | SAN JUAN | PR | 00950 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 819160 | RODRIGUEZ VAZQUEZ, JULYMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 483150 | RODRIGUEZ VAZQUEZ, KARYNA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 483151 | RODRIGUEZ VAZQUEZ, KEDRI | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 483153 | RODRIGUEZ VAZQUEZ, LAURIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 483154 | RODRIGUEZ VAZQUEZ, LEIDA | REDACTED | San Juan | PR | 00901-1824 | REDACTED |
| 483155 | RODRIGUEZ VAZQUEZ, LESLIE | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 483159 | RODRIGUEZ VAZQUEZ, LIZZIE W | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 483160 | RODRIGUEZ VAZQUEZ, LOIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 483161 | RODRIGUEZ VAZQUEZ, LORIANETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 483162 | RODRIGUEZ VAZQUEZ, LOURDES | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 819161 | RODRIGUEZ VAZQUEZ, LOURDES | REDACTED | MERCEDITAS | PR | 00715 | REDACTED |
| 483163 | RODRIGUEZ VAZQUEZ, LOURDES | REDACTED | PONCE | PR | 00715-0000 | REDACTED |
| 483164 | RODRIGUEZ VAZQUEZ, LOYDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 483165 | RODRIGUEZ VAZQUEZ, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 819162 | RODRIGUEZ VAZQUEZ, LUIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 483166 | RODRIGUEZ VAZQUEZ, LUIS A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 483167 | Rodriguez Vazquez, Luis A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 483168 | RODRIGUEZ VAZQUEZ, LUIS ANTONIO | REDACTED | PONCE | PR | 00733 | REDACTED |
| 483169 | RODRIGUEZ VAZQUEZ, LUIS E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 483170 | RODRIGUEZ VAZQUEZ, LUIS E. | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 483171 | RODRIGUEZ VAZQUEZ, LUIS J | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 483172 | Rodriguez Vazquez, Luis P. | REDACTED | Rio Piedras | PR | 00927 | REDACTED |
| 483173 | RODRIGUEZ VAZQUEZ, LUZ C | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 483176 | RODRIGUEZ VAZQUEZ, LUZ M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 483175 | RODRIGUEZ VAZQUEZ, LUZ M | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 483177 | RODRIGUEZ VAZQUEZ, LYDIA M | REDACTED | PONCE | PR | 00780-2000 | REDACTED |
| 483180 | RODRIGUEZ VAZQUEZ, MANUEL | REDACTED | BARCELONETA | PR | 00617-9704 | REDACTED |
| 483181 | Rodriguez Vazquez, Marangeli | REDACTED | Villalba | PR | 00766 | REDACTED |
| 483182 | RODRIGUEZ VAZQUEZ, MARCELINO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 483183 | RODRIGUEZ VAZQUEZ, MARCOS A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 483184 | RODRIGUEZ VAZQUEZ, MARGARET | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 483186 | RODRIGUEZ VAZQUEZ, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 483187 | RODRIGUEZ VAZQUEZ, MARIA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 483188 | RODRIGUEZ VAZQUEZ, MARIA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 483189 | RODRIGUEZ VAZQUEZ, MARIA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 483190 | RODRIGUEZ VAZQUEZ, MARIA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 483191 | RODRIGUEZ VAZQUEZ, MARIBEL | REDACTED | JAYUYA | PR | 00664-9604 | REDACTED |
| 483192 | RODRIGUEZ VAZQUEZ, MARIELA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 483196 | RODRIGUEZ VAZQUEZ, MARITZA I | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 483197 | RODRIGUEZ VAZQUEZ, MARTIN E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 483198 | RODRIGUEZ VAZQUEZ, MAYRA | REDACTED | YAUCO | PR | 00968 | REDACTED |
| 483199 | RODRIGUEZ VAZQUEZ, MELANNY | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 483201 | RODRIGUEZ VAZQUEZ, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 483202 | Rodriguez Vazquez, Miguel A | REDACTED | Patillas | PR | 00723 | REDACTED |
| 483203 | RODRIGUEZ VAZQUEZ, MILAGROS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 483204 | RODRIGUEZ VAZQUEZ, MILAGROS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 483205 | RODRIGUEZ VAZQUEZ, MILAGROS | REDACTED | ARECIBO | PR | 00617 | REDACTED |
| 483206 | RODRIGUEZ VAZQUEZ, MILDRED | REDACTED | CANOVANAS | PR | 00729-0009 | REDACTED |
| 483207 | Rodriguez Vazquez, Miriam | REDACTED | Caguas | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 483209 | RODRIGUEZ VAZQUEZ, MIRIAM R | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 1257477 | RODRIGUEZ VAZQUEZ, MITNA M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 483211 | RODRIGUEZ VAZQUEZ, MYRIAM | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 819163 | RODRIGUEZ VAZQUEZ, NANCY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 483212 | RODRIGUEZ VAZQUEZ, NANCY E. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 483213 | RODRIGUEZ VAZQUEZ, NAYDA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 483216 | RODRIGUEZ VAZQUEZ, NITZA M. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 483218 | RODRIGUEZ VAZQUEZ, NOEMI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 483219 | RODRIGUEZ VAZQUEZ, NORBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 819164 | RODRIGUEZ VAZQUEZ, NORMA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 483221 | RODRIGUEZ VAZQUEZ, NORMA I | REDACTED | GUAYAMA, P.R. | PR | 00786 | REDACTED |
| 483220 | RODRIGUEZ VAZQUEZ, NORMA I | REDACTED | AGUADILLA | PR | 00603-0587 | REDACTED |
| 483222 | RODRIGUEZ VAZQUEZ, OFELIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 483223 | RODRIGUEZ VAZQUEZ, OLGA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 483224 | RODRIGUEZ VAZQUEZ, ORIA V | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 483225 | RODRIGUEZ VAZQUEZ, ORLANDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 483227 | RODRIGUEZ VAZQUEZ, OSCAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 483228 | RODRIGUEZ VAZQUEZ, OSCAR | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 483231 | RODRIGUEZ VAZQUEZ, PEDRO JUAN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 819165 | RODRIGUEZ VAZQUEZ, PETRA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 483232 | RODRIGUEZ VAZQUEZ, RAFAEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 483233 | RODRIGUEZ VAZQUEZ, RAFAEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 483236 | RODRIGUEZ VAZQUEZ, RAMON RAFAEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 483237 | RODRIGUEZ VAZQUEZ, RAMONITA | REDACTED | COROZAL | PR | 00783-9712 | REDACTED |
| 483239 | RODRIGUEZ VAZQUEZ, REINALDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 483241 | RODRIGUEZ VAZQUEZ, RICARDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 483243 | RODRIGUEZ VAZQUEZ, RICARDO A | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 483245 | Rodriguez Vazquez, Roberto | REDACTED | Sabana Seca | PR | 00952 | REDACTED |
| 483246 | Rodriguez Vazquez, Rolando | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 483247 | RODRIGUEZ VAZQUEZ, ROSA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 819166 | RODRIGUEZ VAZQUEZ, SHEILA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 483249 | RODRIGUEZ VAZQUEZ, SHEILA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 483250 | RODRIGUEZ VAZQUEZ, SHIRLEY | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 483251 | RODRIGUEZ VAZQUEZ, SONIA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 819167 | RODRIGUEZ VAZQUEZ, STEPHANIE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 483252 | RODRIGUEZ VAZQUEZ, SYNDIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 483253 | RODRIGUEZ VAZQUEZ, VERONICA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 819168 | RODRIGUEZ VAZQUEZ, VERONICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 819169 | RODRIGUEZ VAZQUEZ, VICTOR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 483256 | RODRIGUEZ VAZQUEZ, VIVIANA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 483257 | RODRIGUEZ VAZQUEZ, WANDA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 483258 | RODRIGUEZ VAZQUEZ, WILDA | REDACTED | PUERTO NUEVO | PR | 00985 | REDACTED |
| 483260 | RODRIGUEZ VAZQUEZ, WILDA L. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 483261 | RODRIGUEZ VAZQUEZ, WILDA L. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 483264 | RODRIGUEZ VAZQUEZ, YANEL | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 819170 | RODRIGUEZ VAZQUEZ, YARITZA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 483265 | RODRIGUEZ VAZQUEZ, YARLIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 819171 | RODRIGUEZ VAZQUEZ, YARLIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 819172 | RODRIGUEZ VAZQUEZ, YARLIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 819173 | RODRIGUEZ VAZQUEZ, YELIN O | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 483267 | RODRIGUEZ VAZQUEZ, ZORAIDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 483266 | RODRIGUEZ VAZQUEZ, ZORAIDA | REDACTED | JUANA DIAZ | PR | 00795-9719 | REDACTED |
| 483269 | RODRIGUEZ VAZQUEZ, ZORAIDA | REDACTED | JUANA DIAZ | PR | 00795-0051 | REDACTED |
| 483270 | RODRIGUEZ VAZQUEZ, ZUHEIDY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 483272 | RODRIGUEZ VAZQUEZ,OSCAR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 483275 | RODRIGUEZ VECCHINI, LUIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 483277 | Rodriguez Vega, Aida M | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 483278 | RODRIGUEZ VEGA, AIDYL E. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 483279 | RODRIGUEZ VEGA, AILEEN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 483280 | RODRIGUEZ VEGA, ALFREDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 819174 | RODRIGUEZ VEGA, ALIZ | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 483281 | RODRIGUEZ VEGA, ALIZ N | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 483282 | RODRIGUEZ VEGA, ALONSO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 483283 | RODRIGUEZ VEGA, AMARILIS D | REDACTED | CAMUY | PR | 00627-9708 | REDACTED |
| 483285 | RODRIGUEZ VEGA, ANA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 819175 | RODRIGUEZ VEGA, ANAIRA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 483287 | RODRIGUEZ VEGA, ANAIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 819176 | RODRIGUEZ VEGA, ANGEL A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 483289 | RODRIGUEZ VEGA, ANGEL L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 483290 | RODRIGUEZ VEGA, ANTONIO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 483291 | RODRIGUEZ VEGA, ARLENE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 483293 | RODRIGUEZ VEGA, BETSIE I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 483294 | RODRIGUEZ VEGA, BETSY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 483295 | RODRIGUEZ VEGA, BRUNILDA | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 483297 | RODRIGUEZ VEGA, CARLOS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 819177 | RODRIGUEZ VEGA, CARLOS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 483298 | RODRIGUEZ VEGA, CARLOS D | REDACTED | BARRANQUITAS | PR | 00794-9714 | REDACTED |
| 483300 | RODRIGUEZ VEGA, CARMEN L | REDACTED | CAGUAS | PR | 00725-1105 | REDACTED |
| 483301 | RODRIGUEZ VEGA, CARYNETTE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 483302 | RODRIGUEZ VEGA, DANIEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 483306 | RODRIGUEZ VEGA, DEISHA Y | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 483310 | RODRIGUEZ VEGA, DIGNA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 483311 | RODRIGUEZ VEGA, DINORAH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 483312 | RODRIGUEZ VEGA, DORA L. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 483313 | RODRIGUEZ VEGA, EDGAR | REDACTED | ADJUNTAS | PR | 00601-0961 | REDACTED |
| 483315 | RODRIGUEZ VEGA, ELBA D | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 483316 | RODRIGUEZ VEGA, ELIZABETH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 483318 | Rodriguez Vega, Elmer N | REDACTED | Yauco | PR | 00698 | REDACTED |
| 483320 | Rodriguez Vega, Emmanuel | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 483321 | RODRIGUEZ VEGA, ENEIDA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 819178 | RODRIGUEZ VEGA, EVELYN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 819179 | RODRIGUEZ VEGA, EVELYN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 483322 | RODRIGUEZ VEGA, EVELYN | REDACTED | CAYEY | PR | 00737-3245 | REDACTED |
| 819180 | RODRIGUEZ VEGA, FAUSTO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 483323 | RODRIGUEZ VEGA, FAUSTO I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 483324 | RODRIGUEZ VEGA, FELIPE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 483326 | RODRIGUEZ VEGA, FRANCISCO J | REDACTED | JUANA DIAZ | PR | 00795-2513 | REDACTED |
| 483331 | RODRIGUEZ VEGA, GISSELLE | REDACTED | YABUCOA | PR | 00767-0072 | REDACTED |
| 483332 | RODRIGUEZ VEGA, GLADYS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 483333 | RODRIGUEZ VEGA, GYLMARIE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 483334 | RODRIGUEZ VEGA, HECTOR | REDACTED | Manatí | PR | 00674 | REDACTED |
| 483335 | Rodriguez Vega, Hector M. | REDACTED | Anasco | PR | 00610 | REDACTED |
| 483336 | RODRIGUEZ VEGA, HEIDI | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 819181 | RODRIGUEZ VEGA, HIRAM | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 819182 | RODRIGUEZ VEGA, HIRAM | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 483337 | RODRIGUEZ VEGA, HIRAM | REDACTED | ADJUNTAS | PR | 00601-9610 | REDACTED |
| 483338 | RODRIGUEZ VEGA, INES | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 483339 | RODRIGUEZ VEGA, IRIS E | REDACTED | OROCOVIS | PR | 00720-0300 | REDACTED |
| 483341 | RODRIGUEZ VEGA, IRZA | REDACTED | CABO ROJO | PR | 00623-3003 | REDACTED |
| 483342 | RODRIGUEZ VEGA, ISAAC | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 483348 | RODRIGUEZ VEGA, JESUSA | REDACTED | YABUCOA | PR | 00767-9603 | REDACTED |
| 483349 | Rodriguez Vega, Jimmy | REDACTED | Yauco | PR | 00698 | REDACTED |
| 483351 | RODRIGUEZ VEGA, JORGE | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 483353 | RODRIGUEZ VEGA, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 483354 | Rodriguez Vega, Jose A | REDACTED | San Juan | PR | 00917 | REDACTED |
| 819183 | RODRIGUEZ VEGA, JOSE A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 483355 | RODRIGUEZ VEGA, JOSE H | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 819184 | RODRIGUEZ VEGA, JOSE I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 483356 | RODRIGUEZ VEGA, JOSE L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 483357 | RODRIGUEZ VEGA, JUAN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 483360 | RODRIGUEZ VEGA, JUAN JOSE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 483361 | RODRIGUEZ VEGA, JULIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 483362 | Rodriguez Vega, Julio | REDACTED | Coamo | PR | 00769 | REDACTED |
| 483363 | RODRIGUEZ VEGA, JUSTO | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 483364 | RODRIGUEZ VEGA, KEYSHA | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 483366 | RODRIGUEZ VEGA, LIMAEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 483367 | RODRIGUEZ VEGA, LISBETH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 483368 | RODRIGUEZ VEGA, LIZ M. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 483369 | RODRIGUEZ VEGA, LOPE J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 483370 | RODRIGUEZ VEGA, LOPE J. | REDACTED | San Juan | PR | 00956 | REDACTED |
| 483372 | Rodriguez Vega, Lourdes | REDACTED | Morovis | PR | 00687 | REDACTED |
| 483374 | RODRIGUEZ VEGA, LUIS A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 483375 | RODRIGUEZ VEGA, LUZ | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 819185 | RODRIGUEZ VEGA, LYDIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 483376 | RODRIGUEZ VEGA, LYDIA E | REDACTED | AGUADA | PR | 00602-0449 | REDACTED |
| 483378 | RODRIGUEZ VEGA, MARCOS | REDACTED | HUMACAO | PR | 00791-9708 | REDACTED |
| 483379 | RODRIGUEZ VEGA, MARIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 483380 | RODRIGUEZ VEGA, MARIA C | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 819186 | RODRIGUEZ VEGA, MARIA C | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 483381 | RODRIGUEZ VEGA, MARIA D | REDACTED | VEGA BAJA | PR | 00693-9678 | REDACTED |
| 483382 | RODRIGUEZ VEGA, MARIA DEL CARMEN | REDACTED | SAN JUAN | PR | 00920-4711 | REDACTED |
| 483383 | RODRIGUEZ VEGA, MARIA H | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 483384 | RODRIGUEZ VEGA, MARIA T | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 483385 | RODRIGUEZ VEGA, MARIBEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 483386 | RODRIGUEZ VEGA, MARILYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 483387 | Rodriguez Vega, Mario | REDACTED | Guanica | PR | 00653 | REDACTED |
| 819187 | RODRIGUEZ VEGA, MARITZA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 483388 | RODRIGUEZ VEGA, MARIXA V | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 819188 | RODRIGUEZ VEGA, MARIXA V | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 819189 | RODRIGUEZ VEGA, MAYRA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 819189 | RODRIGUEZ VEGA, MAYRA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 483390 | RODRIGUEZ VEGA, MAYRA | REDACTED | ADJUNTAS | PR | 00601-9702 | REDACTED |
| 483393 | RODRIGUEZ VEGA, MIGDALIA | REDACTED | GUAYAMA | PR | 00654 | REDACTED |
| 819190 | RODRIGUEZ VEGA, MIGDALIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 483396 | RODRIGUEZ VEGA, MIGUEL A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 819191 | RODRIGUEZ VEGA, MIGUEL A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 819192 | RODRIGUEZ VEGA, MILDRED W | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 483397 | RODRIGUEZ VEGA, MIRELYS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 483398 | RODRIGUEZ VEGA, MIRIAM | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 483399 | RODRIGUEZ VEGA, MIRYS | REDACTED | SANJUAN | PR | 00915 | REDACTED |
| 483400 | RODRIGUEZ VEGA, MONICA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 819193 | RODRIGUEZ VEGA, MONICA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 483401 | RODRIGUEZ VEGA, MYRIAM N | REDACTED | PONCE | PR | 00716-2259 | REDACTED |
| 483402 | RODRIGUEZ VEGA, MYRMARIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 483403 | RODRIGUEZ VEGA, NANCY E | REDACTED | JUANA DIAZ | PR | 00795-0579 | REDACTED |
| 483404 | RODRIGUEZ VEGA, NANCY J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 819194 | RODRIGUEZ VEGA, NAYRIM A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 483405 | RODRIGUEZ VEGA, NEDYNARDO | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 483406 | RODRIGUEZ VEGA, NEISHA M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 483407 | RODRIGUEZ VEGA, NELSIMEDY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 483408 | RODRIGUEZ VEGA, NELSON | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 483409 | RODRIGUEZ VEGA, NICOLETTE L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 483410 | RODRIGUEZ VEGA, NILDA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 483411 | RODRIGUEZ VEGA, NILSA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 483413 | RODRIGUEZ VEGA, NYURKA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 483414 | RODRIGUEZ VEGA, OLGA E | REDACTED | LAS PIEDRAS | PR | 00771-0006 | REDACTED |
| 483415 | RODRIGUEZ VEGA, OLGA IRIS | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 483416 | Rodriguez Vega, Orlando | REDACTED | Carolina | PR | 00983 | REDACTED |
| 483419 | Rodriguez Vega, Osvaldo | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 483420 | RODRIGUEZ VEGA, PAULA | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 483421 | RODRIGUEZ VEGA, PAULA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 483422 | RODRIGUEZ VEGA, PAULINA | REDACTED | YABUCOA | PR | 00767-9707 | REDACTED |
| 483423 | RODRIGUEZ VEGA, PEDRO J | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 483425 | Rodriguez Vega, Ramon L. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 483428 | Rodriguez Vega, Ricky Ali | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 483430 | RODRIGUEZ VEGA, ROSA A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 483431 | RODRIGUEZ VEGA, ROSA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 483432 | RODRIGUEZ VEGA, ROSALY | REDACTED | CAYEY | PR | 00907 | REDACTED |
| 819195 | RODRIGUEZ VEGA, ROSE C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 483434 | RODRIGUEZ VEGA, SANDRA | REDACTED | MAYAGUEZ | PR | 00936 | REDACTED |
| 819196 | RODRIGUEZ VEGA, SANTOS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 483435 | RODRIGUEZ VEGA, SARA E | REDACTED | MANATI | PR | 00674-0572 | REDACTED |
| 483436 | RODRIGUEZ VEGA, STACY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 483437 | RODRIGUEZ VEGA, STEVE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 483440 | RODRIGUEZ VEGA, VANESSA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 483441 | RODRIGUEZ VEGA, VERONICA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 483442 | RODRIGUEZ VEGA, VICTOR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 483443 | RODRIGUEZ VEGA, WIGBERTO | REDACTED | LARES | PR | 00669 | REDACTED |
| 483444 | RODRIGUEZ VEGA, WILNELIA | REDACTED | YABUCOA | PR | 00767-9624 | REDACTED |
| 483445 | RODRIGUEZ VEGA, YAHAIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 483446 | RODRIGUEZ VEGA, YENZA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 819197 | RODRIGUEZ VEGUILLA, ALEX F | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 483448 | RODRIGUEZ VEGUILLA, ENEIDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 483449 | RODRIGUEZ VEGUILLA, EVELYN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 483450 | RODRIGUEZ VEGUILLA, HECTOR | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 483451 | RODRIGUEZ VEGUILLA, JOSE A | REDACTED | SALINAS | PR | 00751-9748 | REDACTED |
| 819198 | RODRIGUEZ VELAZQUEZ, ANA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 483453 | RODRIGUEZ VELAZQUEZ, ANA E | REDACTED | YABUCOA PR | PR | 00767-9504 | REDACTED |
| 483454 | RODRIGUEZ VELAZQUEZ, ANDREA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 483457 | RODRIGUEZ VELAZQUEZ, ANGEL L. | REDACTED | CAGUAS | PR | 00727 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 483458 | RODRIGUEZ VELAZQUEZ, ANGELITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 819199 | RODRIGUEZ VELAZQUEZ, ANGELITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 483459 | RODRIGUEZ VELAZQUEZ, ARIADNE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 483460 | RODRIGUEZ VELAZQUEZ, BALBINO | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 483461 | RODRIGUEZ VELAZQUEZ, BASILIO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 483464 | RODRIGUEZ VELAZQUEZ, BENEDICTO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 483463 | RODRIGUEZ VELAZQUEZ, BENEDICTO | REDACTED | San Juan | PR | 00771-9603 | REDACTED |
| 483467 | RODRIGUEZ VELAZQUEZ, BRENDA L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 483468 | RODRIGUEZ VELAZQUEZ, CARLOS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 483473 | Rodriguez Velazquez, Cesar | REDACTED | Ponce | PR | 00780 | REDACTED |
| 483474 | RODRIGUEZ VELAZQUEZ, CRISTINO | REDACTED | BARRANQUITAS | PR | 00794-0946 | REDACTED |
| 483477 | RODRIGUEZ VELAZQUEZ, DESIREE | REDACTED | JUANA DIAZ | PR | 00975 | REDACTED |
| 483478 | RODRIGUEZ VELAZQUEZ, ELIZABETH | REDACTED | PONCE | PR | 00780-9505 | REDACTED |
| 819200 | RODRIGUEZ VELAZQUEZ, ENRIQUE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 819201 | RODRIGUEZ VELAZQUEZ, ESTHER | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 819202 | RODRIGUEZ VELAZQUEZ, ESTHER | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 483479 | RODRIGUEZ VELAZQUEZ, EVELISSE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 483480 | RODRIGUEZ VELAZQUEZ, FAVIO T | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 483481 | RODRIGUEZ VELAZQUEZ, FAVIO T | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 483483 | RODRIGUEZ VELAZQUEZ, FRANCISCA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 483484 | RODRIGUEZ VELAZQUEZ, GISELA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 483484 | RODRIGUEZ VELAZQUEZ, GISELA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 819203 | RODRIGUEZ VELAZQUEZ, HECTOR | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 483487 | RODRIGUEZ VELAZQUEZ, HECTOR M | REDACTED | ENSENADA P R | PR | 00647 | REDACTED |
| 483488 | Rodriguez Velazquez, Hernan | REDACTED | Ponce | PR | 00780 | REDACTED |
| 483489 | RODRIGUEZ VELAZQUEZ, IRIS B | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 483490 | RODRIGUEZ VELAZQUEZ, IRIS O. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 483492 | RODRIGUEZ VELAZQUEZ, ISRAEL L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 483493 | RODRIGUEZ VELAZQUEZ, JANICE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 483494 | RODRIGUEZ VELAZQUEZ, JOHANNA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 483496 | Rodriguez Velazquez, Jose A | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 483497 | Rodriguez Velazquez, Juan | REDACTED | Humacao | PR | 00791 | REDACTED |
| 483498 | RODRIGUEZ VELAZQUEZ, JUAN | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 483499 | RODRIGUEZ VELAZQUEZ, JUAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 819204 | RODRIGUEZ VELAZQUEZ, JUAN | REDACTED | HUMACAO | PR | 00771 | REDACTED |
| 483501 | RODRIGUEZ VELAZQUEZ, KATHERINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 483503 | RODRIGUEZ VELAZQUEZ, LESBIA M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 483504 | RODRIGUEZ VELAZQUEZ, LILLIAM | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 483505 | RODRIGUEZ VELAZQUEZ, LOIDA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 483506 | RODRIGUEZ VELAZQUEZ, LOURDES M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 483507 | RODRIGUEZ VELAZQUEZ, LUIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 483508 | RODRIGUEZ VELAZQUEZ, LUIS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 483511 | RODRIGUEZ VELAZQUEZ, LUZ N. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 483512 | RODRIGUEZ VELAZQUEZ, MADELINE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 483514 | RODRIGUEZ VELAZQUEZ, MANUEL | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 483515 | RODRIGUEZ VELAZQUEZ, MARGARITA | REDACTED | QUEBRADILLAS | PR | 00678-9605 | REDACTED |
| 483516 | RODRIGUEZ VELAZQUEZ, MARLYN | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 483517 | RODRIGUEZ VELAZQUEZ, MARTHA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 483518 | RODRIGUEZ VELAZQUEZ, MAYRA | REDACTED | AGUADILLA | PR | 00605-0639 | REDACTED |
| 483519 | RODRIGUEZ VELAZQUEZ, MIGUEL A | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 483520 | RODRIGUEZ VELAZQUEZ, MINERVA | REDACTED | CAROLINA | PR | 00687 | REDACTED |
| 483522 | RODRIGUEZ VELAZQUEZ, NAYDA | REDACTED | PENUELAS | PR | 00624-0285 | REDACTED |
| 483523 | RODRIGUEZ VELAZQUEZ, NELTA I | REDACTED | PONCE | PR | 00728-5474 | REDACTED |
| 483524 | RODRIGUEZ VELAZQUEZ, NILSA M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 483528 | Rodriguez Velazquez, Rafael | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 483530 | RODRIGUEZ VELAZQUEZ, ROSA D | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 483531 | RODRIGUEZ VELAZQUEZ, ROSALIE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 483532 | RODRIGUEZ VELAZQUEZ, RUBEN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 483533 | RODRIGUEZ VELAZQUEZ, SHIRLEY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 483535 | RODRIGUEZ VELAZQUEZ, THAMAR | REDACTED | GUAYAMA | PR | 00785-1256 | REDACTED |
| 483537 | RODRIGUEZ VELAZQUEZ, VIRGEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 483538 | RODRIGUEZ VELAZQUEZ, WILFREDO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 819205 | RODRIGUEZ VELAZQUEZ, WILFREDO | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 819206 | RODRIGUEZ VELAZQUEZ, YOLANDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 483539 | RODRIGUEZ VELAZQUEZ, ZELIDETH | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 483540 | RODRIGUEZ VELELZ, WILSON E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 483544 | RODRIGUEZ VELEZ, ADA N | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 483545 | Rodriguez Velez, Aida I | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 819207 | RODRIGUEZ VELEZ, ALBA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 483547 | RODRIGUEZ VELEZ, ALEJANDRINA | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 483548 | RODRIGUEZ VELEZ, ALEX | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 483550 | RODRIGUEZ VELEZ, ANA C | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 483551 | RODRIGUEZ VELEZ, ANA C | REDACTED | QUEBRADILLAS | PR | 00678-0085 | REDACTED |
| 483552 | RODRIGUEZ VELEZ, ANGEL DAVID | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 819208 | RODRIGUEZ VELEZ, ANGELIQUE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 483553 | RODRIGUEZ VELEZ, ANTONIA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 483556 | RODRIGUEZ VELEZ, ARNALDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 483557 | Rodriguez Velez, Asuncion | REDACTED | Humacao | PR | 00791 | REDACTED |
| 483558 | RODRIGUEZ VELEZ, AURORA | REDACTED | CAGUAS | PR | 00727-9428 | REDACTED |
| 483560 | RODRIGUEZ VELEZ, AWILDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 819209 | RODRIGUEZ VELEZ, AWILDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 483559 | RODRIGUEZ VELEZ, AWILDA | REDACTED | TOA BAJA | PR | 00952-9998 | REDACTED |
| 483562 | RODRIGUEZ VELEZ, BRENDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 483567 | RODRIGUEZ VELEZ, CARMEN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 483568 | RODRIGUEZ VELEZ, CARMEN H | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 483569 | RODRIGUEZ VELEZ, CARMEN N. | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 483571 | RODRIGUEZ VELEZ, CHRISTIAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 483572 | RODRIGUEZ VELEZ, DANIELA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 819210 | RODRIGUEZ VELEZ, EDNA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 483574 | RODRIGUEZ VELEZ, EDUARDO | REDACTED | TOA  ALTA | PR | 00953 | REDACTED |
| 483576 | Rodriguez Velez, Eilleen | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 483577 | Rodriguez Velez, Elaine | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 483578 | RODRIGUEZ VELEZ, ELBA L. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 819211 | RODRIGUEZ VELEZ, ELIUD | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 483580 | RODRIGUEZ VELEZ, ELIUD | REDACTED | YAUCO | PR | 00698-9707 | REDACTED |
| 483581 | RODRIGUEZ VELEZ, EVELYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 483585 | RODRIGUEZ VELEZ, GLADYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 483587 | RODRIGUEZ VELEZ, GLENDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 819212 | RODRIGUEZ VELEZ, GLENDA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 819213 | RODRIGUEZ VELEZ, GLENDY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 483588 | RODRIGUEZ VELEZ, GLENDY E. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 465099 | RODRIGUEZ VELEZ, GLORIVEE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 483589 | RODRIGUEZ VELEZ, HECTOR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 483590 | RODRIGUEZ VELEZ, HERIBERTO | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 483591 | RODRIGUEZ VELEZ, ILEANA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 483592 | RODRIGUEZ VELEZ, ILEANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 819214 | RODRIGUEZ VELEZ, ILEANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 483593 | RODRIGUEZ VELEZ, IVETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 483594 | Rodriguez Velez, Jeannette | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 483595 | RODRIGUEZ VELEZ, JIVANNY | REDACTED | ADJUNTAS | PR | 00601-9711 | REDACTED |
| 483596 | RODRIGUEZ VELEZ, JORGE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 483598 | RODRIGUEZ VELEZ, JORGE A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 483599 | RODRIGUEZ VELEZ, JOSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 483601 | RODRIGUEZ VELEZ, JOSE G | REDACTED | PONCE | PR | 00731 | REDACTED |
| 483602 | RODRIGUEZ VELEZ, JOSE G | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 483603 | RODRIGUEZ VELEZ, JOSE M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 483604 | RODRIGUEZ VELEZ, JOSE R | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 483605 | RODRIGUEZ VELEZ, JOSE R. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 483606 | RODRIGUEZ VELEZ, JOSHUA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 483607 | RODRIGUEZ VELEZ, JUAN | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 483608 | RODRIGUEZ VELEZ, JUAN M. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 483609 | RODRIGUEZ VELEZ, LETICIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 483610 | RODRIGUEZ VELEZ, LICELIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 483612 | RODRIGUEZ VELEZ, LUIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 483613 | RODRIGUEZ VELEZ, LUIS D | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 483614 | Rodriguez Velez, Luis E | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 483615 | RODRIGUEZ VELEZ, LUIS O | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 483618 | RODRIGUEZ VELEZ, MARELYN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 483619 | RODRIGUEZ VELEZ, MARGARITA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 819215 | RODRIGUEZ VELEZ, MARGARITA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 483621 | RODRIGUEZ VELEZ, MARIA A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 483622 | RODRIGUEZ VELEZ, MARIA D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 819216 | RODRIGUEZ VELEZ, MARIA DE LOS A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 483623 | RODRIGUEZ VELEZ, MARIA DEL C | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 483624 | RODRIGUEZ VELEZ, MARIA DEL C. | REDACTED | YAUCO | PR | 00698-9688 | REDACTED |
| 483625 | RODRIGUEZ VELEZ, MARIA F. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 483627 | RODRIGUEZ VELEZ, MARIA M | REDACTED | San Juan | PR | 00985 | REDACTED |
| 483628 | RODRIGUEZ VELEZ, MARIBEL | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 483629 | RODRIGUEZ VELEZ, MARISOL | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 483630 | RODRIGUEZ VELEZ, MARISOL | REDACTED | CAMUY | PR | 00614 | REDACTED |
| 819217 | RODRIGUEZ VELEZ, MARISOL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 819218 | RODRIGUEZ VELEZ, MARISOL | REDACTED | CAMUY | PR | 00614 | REDACTED |
| 483631 | RODRIGUEZ VELEZ, MARITZA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 483632 | RODRIGUEZ VELEZ, MARITZA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 819219 | RODRIGUEZ VELEZ, MARTA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 819220 | RODRIGUEZ VELEZ, MARVIN | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 483633 | RODRIGUEZ VELEZ, MAYRA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 483634 | RODRIGUEZ VELEZ, MAYRA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 819221 | RODRIGUEZ VELEZ, MAYRA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 483636 | RODRIGUEZ VELEZ, MIGDALIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 819222 | RODRIGUEZ VELEZ, MIGDALIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 483637 | RODRIGUEZ VELEZ, MIGUEL | REDACTED | ADJUNTAS | PR | 00631 | REDACTED |
| 483637 | RODRIGUEZ VELEZ, MIGUEL | REDACTED | ADJUNTAS | PR | 00631 | REDACTED |
| 483638 | RODRIGUEZ VELEZ, MIGUEL A | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 819224 | RODRIGUEZ VELEZ, MIRTA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 483639 | RODRIGUEZ VELEZ, MIRTA E | REDACTED | CAMUY | PR | 00627-9120 | REDACTED |
| 483640 | RODRIGUEZ VELEZ, MOISES | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 483641 | RODRIGUEZ VELEZ, MORAIMA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 819225 | RODRIGUEZ VELEZ, MORAIMA T | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 483642 | RODRIGUEZ VELEZ, NANICHI | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 483643 | RODRIGUEZ VELEZ, NESTOR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 483645 | RODRIGUEZ VELEZ, NIVIA I. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 483646 | RODRIGUEZ VELEZ, NOEMI | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 483647 | RODRIGUEZ VELEZ, NORMA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 483648 | RODRIGUEZ VELEZ, NORMA I | REDACTED | LARES | PR | 00669-9714 | REDACTED |
| 483650 | RODRIGUEZ VELEZ, OLGA | REDACTED | SAN LORENZO | PR | 00754-9803 | REDACTED |
| 483652 | Rodriguez Velez, Oscar | REDACTED | Cayey | PR | 00736 | REDACTED |
| 483654 | RODRIGUEZ VELEZ, PABLO A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 483657 | RODRIGUEZ VELEZ, PEDRO | REDACTED | TRUJILLQ ALTQ | PR | 00976 | REDACTED |
| 483658 | RODRIGUEZ VELEZ, PEDRO E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 483659 | Rodriguez Velez, Pedro I | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 483660 | RODRIGUEZ VELEZ, PRISCILA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 483661 | RODRIGUEZ VELEZ, RAFAEL | REDACTED | PONCE | PR | 00716-2107 | REDACTED |
| 483663 | RODRIGUEZ VELEZ, RICARDO | REDACTED | LAS PIEDRAS | PR | 00777 | REDACTED |
| 483664 | RODRIGUEZ VELEZ, RICHARD | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 483665 | RODRIGUEZ VELEZ, RODOLFO | REDACTED | CAROLINA | PR | 00674 | REDACTED |
| 483666 | RODRIGUEZ VELEZ, ROSA E | REDACTED | YAUCO | PR | 00698-0913 | REDACTED |
| 483668 | RODRIGUEZ VELEZ, RUBEN A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 483669 | RODRIGUEZ VELEZ, SANDRA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 819226 | RODRIGUEZ VELEZ, SHEILA M. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 483672 | RODRIGUEZ VELEZ, VERONICA | REDACTED | CAROLINA | PR | 00985-5545 | REDACTED |
| 483673 | RODRIGUEZ VELEZ, VERONICA | REDACTED | ISABELA | PR | 00662-1033 | REDACTED |
| 483674 | Rodriguez Velez, Victor G | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 483675 | RODRIGUEZ VELEZ, VIRGINA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 819227 | RODRIGUEZ VELEZ, VIRGINIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 483676 | Rodriguez Velez, Walter | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 483679 | RODRIGUEZ VELEZ, WANDA E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 483678 | RODRIGUEZ VELEZ, WANDA E | REDACTED | YAUCO | PR | 00698-9701 | REDACTED |
| 483680 | RODRIGUEZ VELEZ, YAILET A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 483682 | RODRIGUEZ VELEZ, YARA I. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 483683 | RODRIGUEZ VELEZ, YESENIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 483685 | RODRIGUEZ VELEZ, ZULAY | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 819228 | RODRIGUEZ VELEZ, ZULMA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 483686 | RODRIGUEZ VELEZ, ZULMA E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 483687 | RODRIGUEZ VELILLA, NATALIA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 483688 | RODRIGUEZ VELLON, EVELYN M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 483689 | RODRIGUEZ VELLON, FRANCHESKA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 483692 | RODRIGUEZ VELOZ, ROSAURY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 483693 | RODRIGUEZ VENDRELL, ORLANDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 483697 | RODRIGUEZ VENEGAS, RAFAEL E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 819229 | RODRIGUEZ VENTURA, JONAIDA I | REDACTED | PONCE | PR | 00730 | REDACTED |
| 483699 | RODRIGUEZ VENTURA, JONAIDA I | REDACTED | PONCE | PR | 00730-4616 | REDACTED |
| 819230 | RODRIGUEZ VENTURA, JONAIDA I. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 483700 | RODRIGUEZ VENTURA, MAYRA J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 483701 | RODRIGUEZ VENTURA, YAMALY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 819231 | RODRIGUEZ VENTURA, YAMALY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 483706 | RODRIGUEZ VERA, CLARIBEL | REDACTED | SAN JUAN | PR | 00936-6694 | REDACTED |
| 819232 | RODRIGUEZ VERA, DIANA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 483708 | RODRIGUEZ VERA, DIANA MARIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 483709 | Rodriguez Vera, Francisco | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 819233 | RODRIGUEZ VERA, ISRAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 483713 | RODRIGUEZ VERA, LEONARDI | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 483714 | RODRIGUEZ VERA, LUZ D | REDACTED | PONCE | PR | 00733 | REDACTED |
| 483715 | RODRIGUEZ VERA, LUZ E. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 483716 | RODRIGUEZ VERA, MARJORIE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 819234 | RODRIGUEZ VERA, MARJORIE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 819235 | RODRIGUEZ VERA, MARJORIE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 483718 | RODRIGUEZ VERA, VIVIAN | REDACTED | ISABELA | PR | 00670 | REDACTED |
| 483721 | RODRIGUEZ VERGARA, EVELYN E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 483722 | Rodriguez Verges, Elizabeth | REDACTED | San Juan | PR | 00926 | REDACTED |
| 483724 | RODRIGUEZ VIALIZ, ROSA L. | REDACTED | San Juan | PR | 00677 | REDACTED |
| 483726 | RODRIGUEZ VICENS, LOIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 483727 | RODRIGUEZ VICENS, LUCETT | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 483728 | RODRIGUEZ VICENS, NYDIA | REDACTED | LAS PIEDRAS | PR | 00771-9702 | REDACTED |
| 483729 | RODRIGUEZ VICENTE, DIANA D. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 483732 | RODRIGUEZ VICENTE, MITZY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 483733 | RODRIGUEZ VICENTE, UBALDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 819236 | RODRIGUEZ VICENTE, UBALDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 483734 | RODRIGUEZ VICENTE, WENDELL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 483736 | RODRIGUEZ VICENTY, CARMEN A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 483737 | RODRIGUEZ VICENTY, CARMEN J | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 483738 | RODRIGUEZ VICENTY, ELBA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 819237 | RODRIGUEZ VICENTY, MARIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 483740 | RODRIGUEZ VICTOR, JUAN R | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 483741 | RODRIGUEZ VIDAL, ALEJANDRO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 483743 | RODRIGUEZ VIDAL, CARMEN M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 819238 | RODRIGUEZ VIDAL, ENILDA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 483744 | RODRIGUEZ VIDAL, ENILDA | REDACTED | BARCELONETA | PR | 00617-0472 | REDACTED |
| 483747 | RODRIGUEZ VIDAL, KRISTELL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 483748 | RODRIGUEZ VIDAL, MARISABEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 483749 | RODRIGUEZ VIDAL, MIGDALIA | REDACTED | SAN GERMAN | PR | 00083 | REDACTED |
| 483751 | Rodriguez Vidal, Ramon | REDACTED | Aguada | PR | 00602 | REDACTED |
| 483753 | Rodriguez Vidal, Wilfredo | REDACTED | Aguada | PR | 00602 | REDACTED |
| 483755 | RODRIGUEZ VIDRO, HECTOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 483756 | RODRIGUEZ VIDRO, IRIS M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 483758 | RODRIGUEZ VIEJO, JOSE M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 483760 | RODRIGUEZ VIERA, ANGEL L. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 483761 | RODRIGUEZ VIERA, BENJAMIN | REDACTED | JUNCOS | PR | 00777-9803 | REDACTED |
| 483762 | RODRIGUEZ VIERA, CARMEN G | REDACTED | QUEBRADILLAS | PR | 00678-9712 | REDACTED |
| 483763 | RODRIGUEZ VIERA, CARMEN M | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 483764 | RODRIGUEZ VIERA, CARMIN | REDACTED | JUNCOS | PR | 00777-0000 | REDACTED |
| 483766 | RODRIGUEZ VIERA, DAVID | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 483767 | RODRIGUEZ VIERA, EVA J | REDACTED | QUEBRADILLAS | PR | 00678-9712 | REDACTED |
| 483768 | RODRIGUEZ VIERA, GLYNNISS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 483769 | RODRIGUEZ VIERA, JENNIFER A. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 483771 | RODRIGUEZ VIERA, JOSE E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 483772 | RODRIGUEZ VIERA, JOSEE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 483773 | RODRIGUEZ VIERA, LISSETT | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 483774 | RODRIGUEZ VIERA, MAYRA M | REDACTED | COTO LAUREL P | PR | 00780 | REDACTED |
| 483777 | RODRIGUEZ VIERA, SONIA J | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 483778 | Rodriguez Viera, Wilfredo | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 483780 | RODRIGUEZ VIGO, HECTOR | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 483782 | RODRIGUEZ VIGO, NORMA I | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 483784 | RODRIGUEZ VILA, ADA C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 483786 | RODRIGUEZ VILA, LEIDA V | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 819239 | RODRIGUEZ VILANOVA, JOADITH | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 483787 | RODRIGUEZ VILANOVA, JOADITH M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 483788 | RODRIGUEZ VILLA, JENNIFER | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 819240 | RODRIGUEZ VILLA, JENNIFER | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 483789 | RODRIGUEZ VILLA, JINETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 483790 | Rodriguez Villa, Monserrate | REDACTED | Ponce | PR | 00731 | REDACTED |
| 483791 | RODRIGUEZ VILLA, NERY K | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 483793 | Rodriguez Villafane, David | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 483795 | RODRIGUEZ VILLAFANE, NILDA | REDACTED | SAN LORENZO | PR | 00754-0690 | REDACTED |
| 483796 | RODRIGUEZ VILLAFANE, ROSA | REDACTED | GUAYANILLA | PR | 00656-9707 | REDACTED |
| 819241 | RODRIGUEZ VILLAFANE, SANDRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 483797 | RODRIGUEZ VILLAFANE, SANDRA I | REDACTED | SAN LORENZO | PR | 00754-9620 | REDACTED |
| 483798 | RODRIGUEZ VILLAFANE, WALLACE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 819242 | RODRIGUEZ VILLAFANE, WALLACE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 483799 | RODRIGUEZ VILLAFANE, YILMARIES | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 483801 | RODRIGUEZ VILLALBA, ANA M | REDACTED | UTUADO | PR | 00641-3046 | REDACTED |
| 483802 | RODRIGUEZ VILLALBA, ARTHUR | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 483803 | RODRIGUEZ VILLALONGO, MIRIAM | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 483804 | RODRIGUEZ VILLANUEVA, ANA M | REDACTED | San Juan | PR | 00960 | REDACTED |
| 483806 | RODRIGUEZ VILLANUEVA, ANGEL L. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 483807 | RODRIGUEZ VILLANUEVA, ANGELICA | REDACTED | TOA ALTA | PR | 00593 | REDACTED |
| 483809 | RODRIGUEZ VILLANUEVA, EVA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 483810 | RODRIGUEZ VILLANUEVA, GREGORIO | REDACTED | VEGABAJA | PR | 00694 | REDACTED |
| 483811 | RODRIGUEZ VILLANUEVA, INES | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 483813 | Rodriguez Villanueva, Joharry | REDACTED | Aguada | PR | 00602 | REDACTED |
| 483814 | RODRIGUEZ VILLANUEVA, JUAN J | REDACTED | AGUADA | PR | 00602-9636 | REDACTED |
| 483815 | RODRIGUEZ VILLANUEVA, JUANA | REDACTED | San Juan | PR | 00924 | REDACTED |
| 819243 | RODRIGUEZ VILLANUEVA, KENDRA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 483817 | RODRIGUEZ VILLANUEVA, LUIS | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 819244 | RODRIGUEZ VILLANUEVA, MELVIN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 1257478 | RODRIGUEZ VILLANUEVA, MELVIN E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 483822 | RODRIGUEZ VILLANUEVA, PEDRO | REDACTED | San Juan | PR | 00928 | REDACTED |
| 819245 | RODRIGUEZ VILLANUEVA, SANDRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 483823 | RODRIGUEZ VILLANUEVA, SANDRA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 819246 | RODRIGUEZ VILLANUEVA, SANDRA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 483824 | RODRIGUEZ VILLANUEVA, SONIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 819247 | RODRIGUEZ VILLANUEVA, VIVIAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 819248 | RODRIGUEZ VILLANUEVA, VIVIAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 483825 | RODRIGUEZ VILLANUEVA, VIVIAN A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 483827 | RODRIGUEZ VILLANUEVA, YOLANDA I | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 483829 | RODRIGUEZ VILLAREAL, AIDA R. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 819249 | RODRIGUEZ VILLAREAL, CARMEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 483830 | RODRIGUEZ VILLAREAL, CARMEN I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 483834 | RODRIGUEZ VILLARREAL, CARMEN L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 483835 | RODRIGUEZ VILLARRUBIA, JANNETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 483836 | Rodriguez Villegas, Antonio A. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 483838 | RODRIGUEZ VILLEGAS, GLORISEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 483839 | RODRIGUEZ VILLEGAS, HERIBERTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | REDACTED | TOA ALTA | PR | 00953-9711 | REDACTED |
| 483842 | RODRIGUEZ VILLEGAS, MARGARITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 483843 | Rodriguez Villot, Agustin | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 819250 | RODRIGUEZ VIRELLA, ANA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 483845 | RODRIGUEZ VIRELLA, ANA D | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 819251 | RODRIGUEZ VIRELLA, ANA D. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 483846 | RODRIGUEZ VIRELLA, MYRIAM | REDACTED | CATANO | PR | 00949 | REDACTED |
| 819252 | RODRIGUEZ VIRELLA, MYRNELLIA F | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 483847 | RODRIGUEZ VIRELLA, SONIA | REDACTED | COROZAL | PR | 00783-9901 | REDACTED |
| 483848 | RODRÍGUEZ VIRGINIA, ROBLES | REDACTED | Cidra | PR | 00739 | REDACTED |
| 483849 | RODRIGUEZ VIROLA, ONELIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 483850 | RODRIGUEZ VIROLA, VIVIANA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 819253 | RODRIGUEZ VIROLA, VIVIANA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 483851 | RODRIGUEZ VIRUET, DIANNETTE | REDACTED | ARECIBO | PR | 00612-9546 | REDACTED |
| 483852 | RODRIGUEZ VIRUET, HERIBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 483856 | RODRIGUEZ VIVES, KATTY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 483857 | RODRIGUEZ VIVES, TOMMY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 483858 | RODRIGUEZ VIVES, TOMMY | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 483862 | RODRIGUEZ VIZCARRONDO, GERALDINE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 483864 | RODRIGUEZ VIZCARRONDO, JOSE M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 483865 | RODRIGUEZ VIZCARRONDO, JOSE M. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 483867 | RODRIGUEZ WALKER, ITZALIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 483868 | RODRÍGUEZ WALKER, ITZALIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 483869 | RODRIGUEZ WALKER, JOSE E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 483870 | RODRIGUEZ WALKER, JOSE M. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 483871 | RODRIGUEZ WALKER, MARIA D | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 483872 | RODRIGUEZ WALKER, ZAHIRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 483874 | RODRIGUEZ WEBER, CARMEN A. | REDACTED | SAN JUAN | PR | 00926-9547 | REDACTED |
| 483879 | RODRIGUEZ WILLIAMS, LUIS A | REDACTED | VIEQUES | PR | 00950 | REDACTED |
| 483880 | Rodriguez Williams, Luis A. | REDACTED | Carolina | PR | 00985-3033 | REDACTED |
| 483882 | RODRIGUEZ WYS, BRENDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 483885 | RODRIGUEZ YACE, JOSE R. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 819254 | RODRIGUEZ YAMBO, GLADYS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 819255 | RODRIGUEZ YAMBO, LUIS G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 819256 | RODRIGUEZ YAMBO, LUIS G | REDACTED | PONCE | PR | 00733 | REDACTED |
| 819257 | RODRIGUEZ YAMBOT, GLADYS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 819258 | RODRIGUEZ YAMBOT, MARIA G | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 483887 | RODRIGUEZ YAMBOT, SONIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 483889 | RODRIGUEZ YOURNET, ROSA M | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 819259 | RODRIGUEZ YU, AMY A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 819260 | RODRIGUEZ YU, IRIAN G | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 483890 | RODRIGUEZ YULGO, DIANA | REDACTED | AGUADILLA | PR | 00603-5897 | REDACTED |
| 483891 | RODRIGUEZ ZABALA, EDWIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 483892 | RODRIGUEZ ZABALA, GEORGINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 483894 | RODRIGUEZ ZACARIAS, JOANNE Y. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 483899 | RODRIGUEZ ZAMORA, JIMMY | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 483900 | RODRIGUEZ ZANABRIA, ZULMA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 483902 | RODRIGUEZ ZAPATA, ANA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 483903 | RODRIGUEZ ZAPATA, LISETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 483906 | RODRIGUEZ ZAPATA, REBECCA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 483907 | RODRIGUEZ ZARAGOZA, ABIGAIL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 483908 | RODRIGUEZ ZARAGOZA, LUIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 483909 | RODRIGUEZ ZARAGOZA, SANDRA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 819261 | RODRIGUEZ ZARAGOZA, SANDRA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 483910 | RODRIGUEZ ZAVALA, EDNA LUZ | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 483914 | RODRIGUEZ ZAYAS, ABEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 483915 | RODRIGUEZ ZAYAS, ANA L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 483917 | RODRIGUEZ ZAYAS, ANGEL L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 483918 | RODRIGUEZ ZAYAS, ANTONIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 483921 | RODRIGUEZ ZAYAS, CARLOS J. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 819262 | RODRIGUEZ ZAYAS, DAISY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 483922 | RODRIGUEZ ZAYAS, ELADIO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 483923 | RODRIGUEZ ZAYAS, EMMANUEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 483924 | RODRIGUEZ ZAYAS, ERIKA | REDACTED | BARANQUITAS | PR | 00794 | REDACTED |
| 483926 | RODRIGUEZ ZAYAS, GILBERTO | REDACTED | PONCE | PR | 00730-2221 | REDACTED |
| 483927 | Rodriguez Zayas, Gilberto | REDACTED | Caguas | PR | 00725-9414 | REDACTED |
| 483928 | RODRIGUEZ ZAYAS, GLADYS | REDACTED | CIDRA | PR | 00739-1219 | REDACTED |
| 819263 | RODRIGUEZ ZAYAS, GLORIMAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 483930 | RODRIGUEZ ZAYAS, GUILLERMINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 483931 | RODRIGUEZ ZAYAS, HECTOR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 483933 | RODRIGUEZ ZAYAS, JOHNNY | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 483934 | RODRIGUEZ ZAYAS, JORGE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 483938 | RODRIGUEZ ZAYAS, JUAN A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 819264 | RODRIGUEZ ZAYAS, KARLA F. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 483940 | RODRIGUEZ ZAYAS, LUISA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 483941 | RODRIGUEZ ZAYAS, MADELINE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 819265 | RODRIGUEZ ZAYAS, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 483942 | RODRIGUEZ ZAYAS, MARIA Z | REDACTED | CAGUAS | PR | 00725-1009 | REDACTED |
| 483944 | RODRIGUEZ ZAYAS, ORLANDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 819266 | RODRIGUEZ ZAYAS, ORLANDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 483946 | RODRIGUEZ ZAYAS, PAULA | REDACTED | COTO LAUREL | PR | 00780-0000 | REDACTED |
| 819267 | RODRIGUEZ ZAYAS, RAMON | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 483947 | RODRIGUEZ ZAYAS, SANDRA E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 819268 | RODRIGUEZ ZAYAS, TAISHA V | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 483948 | RODRIGUEZ ZAYAS, VERONICA | REDACTED | BARRANQUITAS, P.R. | PR | 00794 | REDACTED |
| 483951 | RODRIGUEZ ZAYAS, WILLIAM Y | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 483953 | RODRIGUEZ ZEQUEIRA, ALEJANDRO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 819269 | RODRIGUEZ ZEQUEIRA, REBECA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 483954 | RODRIGUEZ ZEQUEIRA, REBECA M | REDACTED | CAROLINA | PR | 00985-3535 | REDACTED |
| 483955 | RODRIGUEZ, ADA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 483956 | RODRIGUEZ, ADANIVIA | REDACTED | CHICAGO | IL | 60639 | REDACTED |
| 483958 | Rodriguez, Alexander | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 819270 | RODRIGUEZ, ALEXANDRO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 483959 | RODRIGUEZ, ALTAGRACIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 483960 | RODRIGUEZ, AMARILIS | REDACTED | BAYAMON | PR | 00951 | REDACTED |
| 483961 | RODRIGUEZ, ANA C. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 483962 | RODRIGUEZ, ANELYS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 483963 | RODRIGUEZ, ANGEL M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 819271 | RODRIGUEZ, ANGEL M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 483964 | RODRIGUEZ, ANGEL M | REDACTED | DORADO | PR | 00646-5601 | REDACTED |
| 483970 | RODRIGUEZ, ANGELITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 483971 | RODRIGUEZ, ANTONIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 483972 | RODRIGUEZ, ANTONIO | REDACTED | BAYAMON | PR | 00957-5908 | REDACTED |
| 483973 | RODRIGUEZ, ANTONIO S. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 483975 | RODRIGUEZ, ARMANDO | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 483977 | RODRIGUEZ, BRENDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 483979 | RODRIGUEZ, BRYAN E | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 483982 | RODRIGUEZ, CARLOS A | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 483983 | RODRIGUEZ, CARLOS A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 483984 | Rodriguez, Carlos J | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 483986 | RODRIGUEZ, CARMEN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 819272 | RODRIGUEZ, CARMEN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 819273 | RODRIGUEZ, CARMEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 483987 | RODRIGUEZ, CARMEN C | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 483988 | RODRIGUEZ, CARMEN L. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 483989 | RODRIGUEZ, CELIBERMARI | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 483993 | RODRIGUEZ, CRISTINA SIERRA | REDACTED | SAN JUAN | PR | 00902-3958 | REDACTED |
| 819274 | RODRIGUEZ, DARCY | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 483997 | RODRIGUEZ, DARELYS M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 483998 | RODRIGUEZ, DAVID | REDACTED | TRUJILLO ALTO | PR | 00936 | REDACTED |
| 483999 | RODRIGUEZ, DELFINA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 819275 | RODRIGUEZ, DERICK A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 484001 | RODRIGUEZ, DOLORES | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 484002 | RODRIGUEZ, EDDIE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484004 | RODRIGUEZ, EDUARDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484005 | RODRIGUEZ, ELBIN JR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 819276 | RODRIGUEZ, ELIAS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 484007 | RODRIGUEZ, ELIZABETH | REDACTED | HUMACAO | PR | 00791-4857 | REDACTED |
| 484010 | RODRIGUEZ, EMILIO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 819277 | RODRIGUEZ, EMMA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 819278 | RODRIGUEZ, EMMANUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 484012 | RODRIGUEZ, ENRIQUE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 819279 | RODRIGUEZ, ENRIQUE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 484014 | RODRIGUEZ, ERMELINDA | REDACTED | PONCE | PR | 00728-1738 | REDACTED |
| 484015 | RODRIGUEZ, ESTRELLA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 484017 | RODRIGUEZ, EUSEBIA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 484018 | RODRIGUEZ, EVA L. | REDACTED | HERNDON | VA | 20170 | REDACTED |
| 484019 | RODRIGUEZ, EVANGELINA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 484024 | RODRIGUEZ, FELIX J. | REDACTED | MAYAGUEZ | PR | 00681-1424 | REDACTED |
| 484025 | RODRIGUEZ, FELIX M. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 819280 | RODRIGUEZ, FERNANDO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 484026 | RODRIGUEZ, FLORENCE E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 484027 | RODRIGUEZ, FRANCHESKA M | REDACTED | JAYUYA | PR | 00664-1707 | REDACTED |
| 484030 | RODRIGUEZ, FRANKLYN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 484031 | RODRIGUEZ, GABRIEL EDUARDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 484032 | RODRIGUEZ, GAMALIER | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 484033 | RODRIGUEZ, GILMARIE VANESSA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 484036 | RODRIGUEZ, GLADYS E | REDACTED | CEIBA | PR | 00735-0000 | REDACTED |
| 484037 | RODRIGUEZ, GLORIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 484038 | RODRIGUEZ, GLORIA E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 484039 | RODRIGUEZ, GLORIA E | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 484040 | RODRIGUEZ, GLORYAM | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 484041 | RODRIGUEZ, GLYSSETTE MARIE | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 484043 | RODRIGUEZ, GUARIONEX | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484044 | RODRIGUEZ, HARRY G | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 484045 | RODRIGUEZ, HILTON JR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 484046 | RODRIGUEZ, IDALIA | REDACTED | GURABO | PR | 00778-0007 | REDACTED |
| 484047 | RODRIGUEZ, IDALIA | REDACTED | JUNCOS | PR | 00777-9631 | REDACTED |
| 484050 | RODRIGUEZ, IRENE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 484052 | RODRIGUEZ, IRIS V. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 484053 | RODRIGUEZ, ISABEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 819281 | RODRIGUEZ, ISABEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 484054 | RODRIGUEZ, ISMAEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 484055 | RODRIGUEZ, IVONNE E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 484056 | RODRIGUEZ, JACKELINE | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 484057 | RODRIGUEZ, JACQUELINE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 484059 | RODRIGUEZ, JASON | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484061 | RODRIGUEZ, JAVIER D. | REDACTED | PONCE | PR | 00720 | REDACTED |
| 819282 | RODRIGUEZ, JEAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 819283 | RODRIGUEZ, JEISY | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 484062 | RODRIGUEZ, JENNIFER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 484064 | RODRIGUEZ, JESUS B. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 484066 | RODRIGUEZ, JOAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 484067 | Rodriguez, Joana | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 484071 | RODRIGUEZ, JORGE A. | REDACTED | San Juan | PR | 00000 | REDACTED |
| 484073 | RODRIGUEZ, JOSE A. | REDACTED | San Juan | PR | 00902-3786 | REDACTED |
| 484074 | Rodriguez, Jose D | REDACTED | Humacao | PR | 00791 | REDACTED |
| 484075 | RODRIGUEZ, JOSE I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 484076 | Rodriguez, Jose R | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 484077 | RODRIGUEZ, JOSE R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 484078 | RODRIGUEZ, JOSE R. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 484079 | RODRIGUEZ, JOSEFINA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 484080 | RODRIGUEZ, JUAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 484081 | RODRIGUEZ, JUAN A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 484082 | RODRIGUEZ, JUAN MANUEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 484083 | RODRIGUEZ, JULIO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484084 | RODRIGUEZ, JULIO A. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 484085 | RODRIGUEZ, JULIO I. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 484086 | RODRIGUEZ, KALEB E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 484087 | RODRIGUEZ, KAREN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 819284 | RODRIGUEZ, KAREN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 819285 | RODRIGUEZ, KARIM | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 484088 | RODRIGUEZ, KARIN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 819286 | RODRIGUEZ, KARLA M | REDACTED | PONCE | PR | 00780 | REDACTED |
| 484089 | RODRIGUEZ, KARLA M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 819287 | RODRIGUEZ, KEVIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 819288 | RODRIGUEZ, KIDAISHA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 819289 | RODRIGUEZ, LAIXA T | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 484094 | RODRIGUEZ, LILLIAM M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 484095 | RODRIGUEZ, LISSETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 484096 | RODRIGUEZ, LIZZETTE L | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 484097 | RODRIGUEZ, LIZZA M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 484098 | RODRIGUEZ, LOU WILSON | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 819290 | RODRIGUEZ, LUCIANNE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 484099 | RODRIGUEZ, LUIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 819291 | RODRIGUEZ, LUIS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 484104 | RODRIGUEZ, LUIS E. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 484105 | RODRIGUEZ, LUZ M | REDACTED | HATO REY | PR | 00916 | REDACTED |
| 484106 | RODRIGUEZ, LUZ M | REDACTED | COTO LAUREL | PR | 00780-2000 | REDACTED |
| 484107 | RODRIGUEZ, LYDIA M | REDACTED | JUANA DIAZ | PR | 00795-2005 | REDACTED |
| 484108 | RODRIGUEZ, MANUEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484109 | RODRIGUEZ, MARANGELY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 484110 | RODRIGUEZ, MARCIAL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 484111 | RODRIGUEZ, MARIA DE LOS A | REDACTED | CAGUAS | PR | 00725-9251 | REDACTED |
| 484112 | RODRIGUEZ, MARIA DE LOS A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 484113 | RODRIGUEZ, MARIA DEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 484114 | RODRIGUEZ, MARIA DEL C. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 484115 | RODRIGUEZ, MARIA E | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 484116 | RODRIGUEZ, MARIA L. | REDACTED | NARANJITO | PR | 00719-9502 | REDACTED |
| 484117 | RODRIGUEZ, MARIA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 484118 | RODRIGUEZ, MARIA R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 484119 | RODRIGUEZ, MARIBEL | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 484120 | RODRIGUEZ, MARISELA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 484121 | RODRIGUEZ, MARISELLY | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 484122 | RODRIGUEZ, MARISOL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 484123 | RODRIGUEZ, MARITZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 484124 | RODRIGUEZ, MARJORIE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 484125 | RODRIGUEZ, MARK ANTHONY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 484126 | RODRIGUEZ, MAYRA | REDACTED | ARECIBO | PR | 00745 | REDACTED |
| 819292 | RODRIGUEZ, MAYRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 484127 | RODRIGUEZ, MELVIN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 484128 | RODRIGUEZ, MEYLIN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 819293 | RODRIGUEZ, MEYLIN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 484129 | RODRIGUEZ, MIGDALIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 484130 | RODRIGUEZ, MIGDALIA | REDACTED | HATILLO | PR | 00659-9612 | REDACTED |
| 484131 | RODRIGUEZ, MIGUEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 484132 | RODRIGUEZ, MIGUEL A | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 484134 | RODRIGUEZ, MIGUEL A | REDACTED | GUAYAMA | PR | 00784-6844 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 819294 | RODRIGUEZ, MIGUEL A. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 484135 | RODRIGUEZ, MIGUELINA | REDACTED | MAYAGUEZ | PR | 00681-7071 | REDACTED |
| 819295 | RODRIGUEZ, MINERVA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 484136 | RODRIGUEZ, MONICA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 484137 | RODRIGUEZ, NANCY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 819296 | RODRIGUEZ, NANCY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 819297 | RODRIGUEZ, NANCY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 484140 | RODRIGUEZ, NELSON H | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 484141 | RODRIGUEZ, NOEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 484143 | RODRIGUEZ, NORMA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 484144 | RODRIGUEZ, NYDIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 484145 | RODRIGUEZ, OANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 484146 | RODRIGUEZ, OSVALDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 484147 | RODRIGUEZ, OSVALDO LUIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 484148 | RODRIGUEZ, PEDRO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 484149 | RODRIGUEZ, PEGGY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 484150 | RODRIGUEZ, PRISCILLA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 484152 | RODRIGUEZ, RAFAELA | REDACTED | CAGUAS | PR | 00725-9411 | REDACTED |
| 484153 | RODRIGUEZ, RAFIEL Y. | REDACTED | BAYAMON | PR | 00953 | REDACTED |
| 484154 | RODRIGUEZ, RAMON | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484156 | RODRIGUEZ, RAMONA | REDACTED | PONCE | PR | 00731-9603 | REDACTED |
| 484157 | RODRIGUEZ, RAMONITA | REDACTED | AGUADILLA | PR | 00603-9612 | REDACTED |
| 484158 | RODRIGUEZ, REYNALDO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 484159 | RODRIGUEZ, RICARDO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 484162 | RODRIGUEZ, ROBERTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 484163 | RODRIGUEZ, ROBERTO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 484165 | RODRIGUEZ, ROXANA MARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 484166 | RODRIGUEZ, RUBEN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 484169 | RODRIGUEZ, SALVADOR R. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 484170 | RODRIGUEZ, SAMUEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 484171 | RODRIGUEZ, SAMUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 819298 | RODRIGUEZ, SANDRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 484172 | RODRIGUEZ, SANTOS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484173 | RODRIGUEZ, SATURNINA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 484174 | RODRIGUEZ, SERGIO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 484177 | RODRIGUEZ, SOL E. | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 819299 | RODRIGUEZ, SONEL G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 484178 | RODRIGUEZ, SONIA | REDACTED | SAN JUAN | PR | 00902-4068 | REDACTED |
| 484180 | RODRIGUEZ, UBALDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 484181 | Rodriguez, Ursula M | REDACTED | Rio Piedras | PR | 00927 | REDACTED |
| 484183 | RODRIGUEZ, VANESSA DEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 484184 | RODRIGUEZ, VICTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484186 | RODRIGUEZ, VICTOR M. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 484187 | RODRIGUEZ, VICTORIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 484188 | RODRIGUEZ, VICTORIANO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 819300 | RODRIGUEZ, VIVIANA H | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 484190 | RODRIGUEZ, WANDA I | REDACTED | YAUCO | PR | 00768 | REDACTED |
| 484192 | Rodriguez, William J. | REDACTED | Carolina | PR | 00983 | REDACTED |
| 819301 | RODRIGUEZ, WILMA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 484193 | RODRIGUEZ, XANDRA I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 484194 | RODRIGUEZ, XIOMARA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 819302 | RODRIGUEZ, YASHIRA C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 484197 | RODRIGUEZ, ZACARIAS | REDACTED | AGUADILLA | PR | 00605-0639 | REDACTED |
| 484198 | RODRIGUEZ, ZAMARIS | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 484199 | RODRIGUEZ, ZORYMAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 484200 | RODRIGUEZ, ZULMA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 484201 | RODRIGUEZ,ANGEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484202 | RODRIGUEZ,ANIBAL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484203 | RODRIGUEZ,ARNALDO H. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484204 | RODRIGUEZ,CARLOS M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484205 | RODRIGUEZ,CARMEN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484206 | RODRIGUEZ,EFRAIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484207 | RODRIGUEZ,ERIC | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484208 | RODRIGUEZ,JAYSON | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484209 | RODRIGUEZ,JOSE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484210 | RODRIGUEZ,JOSE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484211 | RODRIGUEZ,JOSE A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484212 | RODRIGUEZ,JOSE A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484213 | RODRIGUEZ,JOSE J. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484215 | RODRIGUEZ,JOSE M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484216 | RODRIGUEZ,JOSE R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484217 | RODRIGUEZ,LUIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 484218 | RODRIGUEZ,LUIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 484219 | RODRIGUEZ,LUIS R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484220 | RODRIGUEZ,NELSON | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484221 | RODRIGUEZ,RAMON | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484222 | RODRIGUEZ,SANTOS E. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 819303 | RODRIGUEZALAMO, VICTOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 484226 | RODRIGUEZARRILLAGA, GUS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 484228 | RODRIGUEZ-BEAMUD, JANILLE | REDACTED | Washington | DC | 20015 | REDACTED |
| 484229 | RODRIGUEZBENITEZ, LYDIA IVETTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 484231 | RODRIGUEZCARRASQUILLO, MARIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 484232 | RODRIGUEZCLEMENTE, FELIX | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 484233 | RODRIGUEZCOLLAZO, MAGALI | REDACTED | BAYAMON | PR | 00856 | REDACTED |
| 484235 | RODRIGUEZCONCEPCION, JORGE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 484236 | RODRIGUEZCOTTO, HECTOR | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 484237 | RODRIGUEZDEJESUS, EVELYN M. | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 484238 | RODRIGUEZDELGADO, IRIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 484239 | RODRIGUEZFALCIANI, RITA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 484243 | RODRIGUEZFRANCO, BENEDICTO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 484244 | RODRIGUEZFUENTES, KARINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 484245 | RODRIGUEZGARAY, MILAGROS | REDACTED | RIOPIEDRAS | PR | 00924 | REDACTED |
| 484246 | RODRIGUEZGONZALEZ, PABLO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 484247 | RODRIGUEZGONZALEZ, ROBERTO | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 484249 | RODRIGUEZGUZMAN, JOSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 484251 | RODRIGUEZHERNANDEZ, WANDA I. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 484252 | RODRIGUEZ-IRIZARRY, TERESITA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 484253 | RODRIGUEZLABOY, JOSE L. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 484254 | RODRIGUEZLOPEZ, FRANCISCO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 484255 | RODRIGUEZLOPEZ, JAVIER E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 484256 | RODRIGUEZLUGO, WILLIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 484257 | RODRIGUEZMALDONADO, ARSENIO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 484258 | RODRIGUEZMARTINEZ, SYLVIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 484259 | RODRIGUEZMEDINA, MARIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 484260 | RODRIGUEZMELENDEZ, JORGE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 484261 | RODRIGUEZMELENDEZ, PEDRO L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 484262 | RODRIGUEZMENDOZA, JOHANA | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 484263 | RODRIGUEZMORALES, ILEANA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 484264 | RODRIGUEZMORALES, MARGARITA | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 484265 | RODRIGUEZMUNIZ, LAURA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 484266 | RODRIGUEZMUNIZ, LYDIAE. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 484267 | RODRIGUEZMUNOZ, MIGUEL A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 484268 | RODRIGUEZMUNOZ, WANDA V. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 484269 | RODRIGUEZNIEVES, ALBERTO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 484270 | RODRIGUEZOJEDA, RENAN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 484271 | RODRIGUEZOQUENDO, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 484272 | RODRIGUEZORTIZ, DAVID | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 484273 | RODRIGUEZORTIZ, LUIS E | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 484274 | RODRIGUEZORTIZ, XAVIER | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 484276 | RODRIGUEZROLDAN, TOMAS | REDACTED | SANLORENZO | PR | 00754 | REDACTED |
| 484277 | RODRIGUEZROMERO, ELAINE M. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 484278 | RODRIGUEZROSA, ANGEL M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 484279 | RODRIGUEZ-ROSA, BETZAIDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 484280 | RODRIGUEZROSARIO, ANGEL L | REDACTED | PEÃUELAS | PR | 00624 | REDACTED |
| 484282 | RODRIGUEZSANCHEZ, GASPAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 484283 | RODRIGUEZSANCHEZ, JOSE A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 484284 | RODRIGUEZSANCHEZ, VICTOR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 484285 | RODRIGUEZSUAREZ, BENJAMIN | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 484286 | RODRIGUEZTORRES, HECTOR | REDACTED | SANLORENZO | PR | 00754 | REDACTED |
| 484287 | RODRIGUEZTORRES, JOSE J | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 484288 | RODRIGUEZVALLE, JUSTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 484289 | RODRIGUEZVAZQUEZ, CRISTINO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 484290 | RODRIGUEZVAZQUEZ, GUSTAVO A. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 484291 | RODRIGUEZVAZQUEZ, JOSE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 484292 | RODRIGUEZVEGA, GONZALO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 484293 | RODRIGUEZVILLALONGO, DAVID | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 484294 | RODRIGURZ RODRIGUEZ, EVELYN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 484296 | RODRIGUZ FIGUEROA, NATALIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 484297 | RODRIGUZ SANTIAGO, JAIME | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 484298 | RODRIGUZ SOTO, SIUL E | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 819304 | RODRIIGUEZ ROSA, ROXANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 484299 | Rodriquez Albino, Juan C | REDACTED | San Juan | PR | 00921 | REDACTED |
| 484300 | RODRIQUEZ APONTE, DAGOBE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484302 | RODRIQUEZ CASTILLO,EDUA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484303 | Rodriquez Cordero, Raymond | REDACTED | Yauco | PR | 00698 | REDACTED |
| 484304 | RODRIQUEZ MILLAN, ETELVINA | REDACTED | LARES | PR | 00669-9603 | REDACTED |
| 819305 | RODRIQUEZ ORTIZ, CARLA J. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 484306 | Rodriquez Rodriquez, Raymond | REDACTED | Yauco | PR | 00698 | REDACTED |
| 484307 | RODRIQUEZ ROSA, LAURA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 484308 | RODRIQUEZ SANTIAGO, ANA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 484309 | RODRIQUEZ SANTIAGO, JUANITA | REDACTED | LARES | PR | 00669 | REDACTED |
| 484311 | RODRIQUEZ SANTOS, MELIANET | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 484312 | Rodriquez Serrano, Jose A | REDACTED | San Juan | PR | 00926 | REDACTED |
| 484313 | RODRIQUEZ VALENTIN, LOIRIAM | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 484314 | RODRIQUEZ VAZQUEZ, LUIS E. | REDACTED | HORMIQUEROS | PR | 00660 | REDACTED |
| 484315 | RODRIUEZ LEON, MAYLIN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 484317 | RODRRIGUEZ FERNANDEZ, MARLYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 484318 | RODRRIGUEZ HERNANDEZ, HECMARIELYS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 819306 | RODRUIGEZ RODRIGUEZ, WILMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 819307 | RODRUIGUEZ PLAUD, GUSTAVO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 484321 | RODZ. ENCARNACION, HECTOR | REDACTED | San Juan | PR | 00745-9721 | REDACTED |
| 819308 | ROFRIGUEZ MARTINEZ, JOSELYN R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 484404 | ROGER RODRIGUEZ, CARLOS A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 484407 | ROGER STEFANI, SYLVIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 484410 | ROGER, JOSEPH R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 484413 | ROGERS MENDOZA, JACKELINE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 484414 | ROGERS RIVERA, DAVID W. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 484416 | Rogers Rosario, Dean A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 484418 | Rogers Santana, Lyan O. | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 484420 | ROGES GANGES, MIRTA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 484425 | ROHENA ACEVEDO, JAVIER R. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 484426 | ROHENA ACEVEDO, ROSEMERY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 484427 | ROHENA ACOSTA, LEYCHA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 484429 | ROHENA ALVARADO, ASBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 484430 | ROHENA ALVAREZ, ROSA L | REDACTED | SAINT JUST | PR | 00978-0065 | REDACTED |
| 484431 | Rohena Andino, Lina | REDACTED | Carolina | PR | 00987 | REDACTED |
| 484433 | ROHENA BENITEZ, ALEJANDRY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 484436 | Rohena Benitez, William | REDACTED | Juncos | PR | 00777 | REDACTED |
| 484439 | ROHENA BONILLA, DAISY V | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 484441 | ROHENA CARMONA, ANA R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 484442 | ROHENA CARMONA, JANNETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 484446 | ROHENA CRUZ, IVONNE G | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 484447 | ROHENA CRUZ, JESSICA J. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 484449 | ROHENA DAVILA, MARIA DEL C. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 484453 | ROHENA DIAZ, HECTOR L. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 484455 | ROHENA DOMINGUEZ, ARACELIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 484456 | ROHENA DOMINGUEZ, ESTEBAN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 484457 | ROHENA DOMINGUEZ, LUZ N | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 484458 | ROHENA DOMINQUEZ, OLGA | REDACTED | CAROLINA | PR | 00985-9805 | REDACTED |
| 484460 | ROHENA ENCARNACION, JENNIFER | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 484461 | ROHENA FIGUEROA, CARMEN D | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 484463 | Rohena Garcia, German | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 484464 | ROHENA GARCIA, GUARDEMAR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 484466 | ROHENA GONZALEZ, ANGEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 484468 | ROHENA GOTAY, JORGE ISAAC | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 484470 | ROHENA HERNANDEZ, DAMARIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 819309 | ROHENA HERNANDEZ, DAMARIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 484474 | ROHENA LINARES, YALINED M. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 484476 | ROHENA MARQUEZ, AIDA ELENA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 484477 | ROHENA MARTINEZ, JUVETZY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 484478 | ROHENA MARTINEZ, LEIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 484480 | ROHENA MEDINA, WANDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 484482 | ROHENA MONZON, ANGELICA | REDACTED | CAROLINA | PR | 00983-1512 | REDACTED |
| 484483 | ROHENA NUNEZ, YESENIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 484484 | ROHENA PAGAN, ALICIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 484485 | ROHENA PAGAN, LOURDES M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 484486 | ROHENA PAGAN, LOURDES M. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 484487 | ROHENA PEREZ, CARMEN H | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 819310 | ROHENA PEREZ, CARMEN H | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 484488 | ROHENA PEREZ, IDA I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 484489 | ROHENA PEREZ, JACINTO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 484490 | ROHENA PEREZ, JOSE ANTONIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 484491 | ROHENA PEREZ, MARIA D | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 484492 | ROHENA PEREZ, MARIA DEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 484495 | ROHENA QUINONES, JOHANNA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 484497 | ROHENA QUINONES, MARIE F | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 484499 | ROHENA RIVERA, ILEANEX | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 484500 | ROHENA RIVERA, JEAN M. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 484501 | ROHENA RIVERA, JOSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 484502 | ROHENA RIVERA, JULIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 484504 | ROHENA RIVERA, MARIA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 484505 | ROHENA RIVERA, MILAGROS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 819311 | ROHENA RIVERA, MILAGROS | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 484506 | ROHENA RIVERA, SANDRA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 484507 | ROHENA ROBLES, LUZ M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 484509 | ROHENA ROHENA, YOLANDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 484510 | ROHENA ROSARIO, ERIC A | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 484511 | ROHENA ROSARIO, RAMONITA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 484512 | ROHENA SANCHEZ, CARMEN M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 819312 | ROHENA SANCHEZ, CARMEN M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 484514 | ROHENA SANCHEZ, FRANCISCA | REDACTED | Carolina | PR | 00987 | REDACTED |
| 484516 | ROHENA SANTIAGO, CARLOS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 484517 | ROHENA SANTIAGO, MARTA E. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 484519 | ROHENA SOSA, JOSE A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 484520 | ROHENA VALDES, LUIS E | REDACTED | CAROLINA | PR | 00938 | REDACTED |
| 819313 | ROHENA VALDES, LUIS E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 819314 | ROHENA VELAQUEZ, ICHA K | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 484521 | ROHENA VELAZQUEZ, AVELINO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 819315 | ROHENA VELAZQUEZ, JOSEAN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 484525 | ROHENA VIZCARRONDO, JOSE | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 484526 | ROHLSEN, RICARDO | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 484528 | ROIG ALICEA, NORMA IRIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 484529 | ROIG ALVARADO, PEDRO | REDACTED | BAYAMON | PR | 00959-7275 | REDACTED |
| 484531 | ROIG ALVAREZ, GISELA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 484532 | ROIG ARGUIZONI, VILMA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 484533 | ROIG AYUSO, ROSANGELA | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 484535 | ROIG BERNARDI, MARICRUZ | REDACTED | COAMO | PR | 00769 | REDACTED |
| 484536 | ROIG BERNARDIE, JOSE MIGUEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 484537 | ROIG CARDENALES, ARNALDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 484538 | Roig Casillas, Luis | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 484539 | ROIG CASILLAS, LUIS E. | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 484540 | ROIG COLON, JORGE RAFAEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 819316 | ROIG COLON, JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 484541 | ROIG CORREA, EMELY J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 484542 | ROIG DAVILA, MANUEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 484545 | ROIG FRANCESCHINI, ZAIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 484547 | ROIG FUERTES, SUZANNE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 484548 | ROIG FUERTES, SUZANNE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 484550 | ROIG GRANT, ROBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 484551 | ROIG LOPEZ, JAVIER | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 484553 | ROIG LOPEZ, LUIS A. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 484555 | ROIG MATEO, IVELISSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 484557 | ROIG MENDEZ, JOSE D | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 484558 | ROIG MENDEZ, MARIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 484559 | ROIG MIRANDA, CLARIBEL | REDACTED | GUAYNABO | PR | 00936 | REDACTED |
| 819317 | ROIG MIRANDA, CLARIBEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 484561 | ROIG MOLINA, MARILYN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 484563 | Roig Moreno, Juan J | REDACTED | Salinas | PR | 00751 | REDACTED |
| 819318 | ROIG MORENO, MARTA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 484564 | ROIG NARVAEZ, LEYKA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 819319 | ROIG NIEVES, CARLA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 484566 | ROIG ORTIZ, LUIS A. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 819320 | ROIG ORTIZ, WILMAYRIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 484567 | ROIG PEREZ, AIDA L. | REDACTED | San Juan | PR | 00791 | REDACTED |
| 484568 | ROIG RIOS, JOSE A. | REDACTED | San Juan | PR | 00604 | REDACTED |
| 484570 | ROIG RIVERA, CARLOS A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 484572 | ROIG RODRIGUEZ, HERLIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 484573 | ROIG RODRIGUEZ, KAREN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 819321 | ROIG RODRIGUEZ, KAREN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 484574 | ROIG RODRIGUEZ, ROBERTO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 819322 | ROIG RODRIGUEZ, ROBERTO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 484575 | ROIG RODRIGUEZ, RUBEN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 484577 | ROIG ROSARIO, PEDRO | REDACTED | San Juan | PR | 00000 | REDACTED |
| 484578 | ROIG SEPULVEDA, IVELISSE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 484579 | ROIG SEPULVEDA, LUIS | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 484580 | ROIG SIERRA, CARMEN M. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 484581 | ROIG SILVIA, ADRIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 484582 | ROIG TORRES, CARMEN M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 484583 | ROIG TORRES, EDGARDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 484585 | ROIG TORRES, MINERVA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 484587 | ROIG ZAYAS, MARIA DEL C | REDACTED | SALINAS | PR | 00751-3101 | REDACTED |
| 484590 | ROIG, SUZANNE | REDACTED | CATANO | PR | 00963 | REDACTED |
| 484591 | ROISENSVIT BIASSONI, JORGELINA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 484592 | ROJA SANTIAGO, BIBIANA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 484595 | ROJAS ., LILLIANA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 484599 | ROJAS ADORNO, ALBERTO F. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 484600 | ROJAS ADORNO, DAVID | REDACTED | HATO REY | PR | 00693 | REDACTED |
| 819324 | ROJAS AGOSTO, CARMEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 484601 | ROJAS AGOSTO, CARMEN J | REDACTED | HUMACAO | PR | 00791-9742 | REDACTED |
| 484602 | ROJAS AGOSTO, ENRIQUE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 819325 | ROJAS ALAMO, KEYSHA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 484605 | ROJAS ALBALADEJO, ANAHER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 819326 | ROJAS ALBALADEJO, ANAHER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 819327 | ROJAS ALBALADEJO, ANAHER | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 484606 | ROJAS ALBINO, ANGEL | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 484608 | ROJAS ALICEA, BIONETTE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 819328 | ROJAS ALICEA, BIONETTE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 484610 | ROJAS ALICEA, GISELLE M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 819329 | ROJAS ALICEA, GISELLE M. | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 484613 | ROJAS ALIEGRO, JEANPAUL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 484615 | Rojas Alliegro, Jean P | REDACTED | Santurce | PR | 00915 | REDACTED |
| 484617 | ROJAS ALVAREZ, DAVID | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 484618 | ROJAS ALVAREZ, JACKELINE | REDACTED | CANOVANAS | PR | 00729-2627 | REDACTED |
| 484619 | ROJAS ALVAREZ, MARIA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 484620 | ROJAS ALVAREZ, WANDA I. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 484621 | ROJAS APONTE, CRISTINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 484622 | ROJAS APONTE, KENIA | REDACTED | TOA ALTA | PR | 00985 | REDACTED |
| 484623 | ROJAS APONTE, KEYLA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 484625 | ROJAS APONTE, RICARDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 819330 | ROJAS ARROYO, ANDREA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 484627 | Rojas Arroyo, Carlos A | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 819331 | ROJAS ARROYO, GIANFRANCO G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 484628 | ROJAS AYALA, CARMEN M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 484629 | ROJAS AYALA, DIANA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 484630 | ROJAS BAEZ, FRANCIS Y | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 484631 | ROJAS BAEZ, JESUS | REDACTED | CAGUAS | PR | 00726-9456 | REDACTED |
| 484632 | ROJAS BANREY, YESENIA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 484633 | ROJAS BANUCHI, MARIAM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 819332 | ROJAS BANUCHI, MARIAM D | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 484636 | ROJAS BATISTA, JOSE A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 484637 | ROJAS BATISTA, XIOMARA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 819333 | ROJAS BATISTA, XIOMARA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 484638 | ROJAS BENITEZ, FRANCISCA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 484640 | ROJAS BENITEZ, RAMON | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 484641 | ROJAS BERMUDEZ, ALBA T | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 484642 | Rojas Bermudez, Jomaira | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 484643 | ROJAS BERNIER, PABLO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 484645 | ROJAS BERTY, GREGORIO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 484646 | ROJAS BLANCO, CONSUELO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 484647 | ROJAS BONET, ANTHONY | REDACTED | Catano | PR | 00962 | REDACTED |
| 484648 | ROJAS BRANA, ERIKA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 484650 | ROJAS BRUNO, GLORIA E | REDACTED | VEGA ALTA | PR | 00762-9702 | REDACTED |
| 484651 | ROJAS BRUNO, GLORIA E. | REDACTED | TOA ALTA | PR | 00953-3556 | REDACTED |
| 484652 | Rojas Burgos, Leoncio | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 484653 | ROJAS CACERES, LUZ M | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 819334 | ROJAS CACERES, LUZ M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 484654 | ROJAS CALAFAT, PEDRO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 484657 | ROJAS CAMPOS, LAYDA R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 484658 | ROJAS CAMPOS, RAMON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 484659 | ROJAS CANDELARIO, MIGUEL | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 484661 | ROJAS CARTAGENA, DANIEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 484662 | ROJAS CARTAGENA, EDWIN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 484663 | ROJAS CARVAJAL, CARLOS | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 484666 | ROJAS CASTRO, CARMEN LYDIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 484667 | ROJAS CASTRO, EVA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 484668 | ROJAS CASTRO, MARY L | REDACTED | LARES | PR | 00669 | REDACTED |
| 484669 | ROJAS CASTRO, NEREIDA | REDACTED | HUMACAO | PR | 00792-8914 | REDACTED |
| 484670 | ROJAS CENTENO, CARLOS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 484671 | ROJAS CENTENO, CARMEN L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 819335 | ROJAS CENTENO, FRANCISCO | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 484672 | ROJAS CENTENO, FRANCISCO | REDACTED | COROZAL | PR | 00783-0916 | REDACTED |
| 484673 | Rojas Centeno, Juana | REDACTED | Corozal | PR | 00783-0916 | REDACTED |
| 484675 | ROJAS CENTENO, LUIS | REDACTED | COROZAL | PR | 00783-9615 | REDACTED |
| 484676 | ROJAS CENTENO, MIGUEL A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 484677 | ROJAS CHEVERE, JULIANETTE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 484678 | ROJAS CINTRON, EUNICE | REDACTED | SAN JUAN | PR | 00924-3054 | REDACTED |
| 484680 | ROJAS COLON, JORGE L | REDACTED | COMERIO | PR | 00782-0707 | REDACTED |
| 484681 | ROJAS COLON, MARIA M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 484682 | ROJAS COLON, MIRTA I | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 484685 | ROJAS CORDERO, ALEXIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 484686 | ROJAS CORDERO, CHARLENE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 484687 | ROJAS CORREA, CARLOS F. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 484691 | ROJAS CORREA, SOPHYA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 819336 | ROJAS CORTES, LOURDES | REDACTED | CIALES | PR | 00638 | REDACTED |
| 484692 | ROJAS CORTES, LOURDES I | REDACTED | CIALES | PR | 00638-1206 | REDACTED |
| 819337 | ROJAS COSME, WILLIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 484693 | ROJAS COSME, WILLIAM | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 484694 | ROJAS COTTO, JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 484695 | ROJAS COTTO, LITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 484697 | ROJAS COTTO, YINA M | REDACTED | CAROLINA | PR | 00986-0497 | REDACTED |
| 484698 | Rojas Crespo, Juan A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 484699 | ROJAS CRUZ, ADA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 484700 | ROJAS CRUZ, ANA G | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 819338 | ROJAS CRUZ, IDALYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 484704 | ROJAS CRUZ, MARIA DEL C | REDACTED | PONCE | PR | 00733-0000 | REDACTED |
| 484706 | ROJAS CRUZ, MIGUEL A | REDACTED | JUANA DIAZ | PR | 00795-9708 | REDACTED |
| 484707 | ROJAS CRUZ, NAYZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 819339 | ROJAS CRUZ, NAYZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 484710 | ROJAS CRUZ, ROSA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 819340 | ROJAS CRUZ, YOLANDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 484711 | Rojas Cruz, Zorimar | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 484712 | ROJAS CRUZADO, CRUZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 484713 | ROJAS CUEVAS, HECTOR L. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 484714 | ROJAS CUEVAS, MARIA J | REDACTED | QUEBRADILLAS | PR | 00678-9508 | REDACTED |
| 484715 | ROJAS CUMMINGS, RUBEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 484716 | ROJAS CURBELO, ANDREW | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 484719 | ROJAS DAVILA, RAQUEL | REDACTED | YABUCOA | PR | 00767-9502 | REDACTED |
| 484723 | ROJAS DAVIS, ELI S. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 484724 | ROJAS DE ARROYO, NORA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 484725 | ROJAS DE GOTAY, ALBA ROSA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 484726 | ROJAS DE JESUS, DAMARIS | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 484728 | ROJAS DE JESUS, GIOVANNI | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 819341 | ROJAS DE JESUS, GIOVANNI | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 819341 | ROJAS DE JESUS, GIOVANNI | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 484729 | ROJAS DE VIRELLA, HILDA L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 484730 | ROJAS DEL VALLE, DANIEL A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 484734 | ROJAS DELGADO, MARIA DEL R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 484735 | ROJAS DELGADO, VICTOR M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 484736 | ROJAS DELIZ, ZULEYKA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 819342 | ROJAS DELIZ, ZULEYKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 484739 | Rojas Diaz, Angel L | REDACTED | Juncos | PR | 00777 | REDACTED |
| 484740 | ROJAS DIAZ, DAVID | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 484741 | ROJAS DILAN, DORIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 484744 | ROJAS ESCOBAR, KISHA M | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 484745 | ROJAS ESQUILIN, ABIGAIL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 484746 | ROJAS ESQUILIN, LUZ V | REDACTED | JUNCOS | PR | 00777-9604 | REDACTED |
| 484747 | ROJAS ESQUILIN, MARIA E | REDACTED | KISSIMMEE | FL | 34741 | REDACTED |
| 484748 | ROJAS ESTELA, CAROLYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 819343 | ROJAS ESTELA, CAROLYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 819344 | ROJAS ESTELA, JUAN R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 484749 | ROJAS ESTRADA, RAMON | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 484751 | ROJAS FELICIANO, ENEROLIZA | REDACTED | PENUELAS | PR | 00724-0093 | REDACTED |
| 484752 | ROJAS FELICIANO, FERNANDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 484756 | ROJAS FERNANDEZ OSVALDO, M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 484757 | ROJAS FERNANDEZ, HENRY D. | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 484758 | ROJAS FERNANDEZ, RAFAEL | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 484759 | ROJAS FERNANDEZ, RAPHAEL G. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 484761 | ROJAS FIGUEROA, CLARIBEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 484762 | ROJAS FIGUEROA, GLORIA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 819345 | ROJAS FIGUEROA, GREGORIA | REDACTED | AÑASCO | PR | 00681 | REDACTED |
| 484763 | ROJAS FIGUEROA, GREGORIA | REDACTED | MAYAGUEZ | PR | 00681-1196 | REDACTED |
| 484764 | Rojas Figueroa, Johnny | REDACTED | Coamo | PR | 00769 | REDACTED |
| 484769 | ROJAS FLORES, BRENDA E | REDACTED | SAN LORENZO | PR | 00754-9609 | REDACTED |
| 484771 | ROJAS FLORES, DOMININA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 819346 | ROJAS FLORES, DOMININA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 484772 | ROJAS FLORES, EMMANUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 819347 | ROJAS FLORES, EMMANUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 819348 | ROJAS FLORES, JAVIER A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 484776 | ROJAS FONTANEZ, CRYSTAL M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 484777 | ROJAS FONTANEZ, JOSE R. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 484778 | ROJAS FOPPIANO (DE BELMONTE), ANAMARIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 484781 | Rojas Franqui, Wilberto | REDACTED | Camuy | PR | 00627 | REDACTED |
| 484782 | ROJAS GALAN, CARLOS R | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 484785 | ROJAS GARCIA, ANGEL M. | REDACTED | San Juan | PR | 00979 | REDACTED |
| 484787 | ROJAS GARCIA, DAISY R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 484788 | ROJAS GARCIA, IVELISSE | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 484789 | Rojas Garcia, Maria M | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 484792 | ROJAS GARCIA, YESENIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 484796 | Rojas Gerena, Omar M | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 484797 | ROJAS GIMENEZ, CARMEN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 484798 | ROJAS GINES, CARMEN L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 484799 | ROJAS GINES, JOSE A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 484800 | ROJAS GOMEZ, GLORIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 484801 | ROJAS GOMEZ, MAYRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 484802 | ROJAS GOMEZ, PAULA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 484804 | ROJAS GONZALES, ELIAS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 484808 | ROJAS GONZALEZ, BETHZAIDA | REDACTED | CATANO | PR | 00969 | REDACTED |
| 484809 | ROJAS GONZALEZ, CARLOS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 484810 | Rojas Gonzalez, Carmelo | REDACTED | Cayey | PR | 00737 | REDACTED |
| 484811 | ROJAS GONZALEZ, ELIZABETH | REDACTED | GUAYNABO | PR | 00965-0000 | REDACTED |
| 484812 | ROJAS GONZALEZ, ERNESTO | REDACTED | COROZAL | PR | 00783-0333 | REDACTED |
| 484813 | ROJAS GONZALEZ, IVELISSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 484822 | ROJAS GONZALEZ, MILAGROS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 484823 | ROJAS GONZALEZ, PEDRO O. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 484824 | ROJAS GREEN, JORGE L | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 484825 | ROJAS GUTIERRES, JOSE LUIS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 484826 | Rojas Guzman, Denisse | REDACTED | Corozal | PR | 00783 | REDACTED |
| 484827 | ROJAS GUZMAN, JEANNETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 484828 | ROJAS GUZMAN, LILIBETH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 484829 | ROJAS HERMINA, NILDA R | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 484831 | ROJAS HERNANDEZ, ELIZABETH | REDACTED | A\ASCO | PR | 00610 | REDACTED |
| 484832 | Rojas Hernandez, Francisco J | REDACTED | Camuy | PR | 00627 | REDACTED |
| 484834 | Rojas Hernandez, Jorge A. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 484835 | ROJAS HERNANDEZ, MARIA DEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 484836 | ROJAS HERNANDEZ, MARIELY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 819349 | ROJAS HERNANDEZ, MARIELY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 484838 | ROJAS HOFFMAN, AHYRATT J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 484839 | ROJAS HOFFMAN, OBED | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 484840 | ROJAS HOFFMANN, RICHARD | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 484841 | ROJAS IRIZARRY, BRUNILDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 484842 | ROJAS IRRIZARRY, AGNES R | REDACTED | CANOVPRANAS | PR | 00729 | REDACTED |
| 484843 | ROJAS JIMENEZ, ADA D | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 484845 | ROJAS JIMENEZ, FRANKLIN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 484846 | ROJAS JIMENEZ, JOSE A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 484848 | ROJAS KALBACH, EDUARD M. | REDACTED | CAROLINA | PR | 00987-4946 | REDACTED |
| 484850 | ROJAS LABRADOR, OLGA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 484851 | ROJAS LACOURT, RAUL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 484852 | ROJAS LEDESMA, ANA R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 484853 | Rojas Leon, Luis M | REDACTED | San Juan | PR | 00926 | REDACTED |
| 484854 | ROJAS LEON, VICTOR M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 484856 | ROJAS LLANOS, LEYDA VIRGINIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 484857 | ROJAS LOPEZ, CELESTINA | REDACTED | AGUAS BUENAS | PR | 00703-0200 | REDACTED |
| 484858 | ROJAS LOPEZ, ELIZABETH | REDACTED | DORADO | PR | 00646 | REDACTED |
| 484859 | ROJAS LOPEZ, HERANIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 484863 | ROJAS LOPEZ, OSCAR | REDACTED | HUMACAO | PR | 00971 | REDACTED |
| 484864 | ROJAS LOPEZ, PEDRO J | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 484865 | ROJAS LOPEZ, PRISCILA | REDACTED | VEGA ALTA | PR | 00646 | REDACTED |
| 484867 | ROJAS LQPEZ, MAYRAH M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 484870 | ROJAS MAISONET, AIDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 484871 | ROJAS MAISONET, ANTONIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 484872 | ROJAS MAISONET, GILBERTO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 484873 | ROJAS MAISONET, MARIA M | REDACTED | JUNCOS | PR | 00777-1721 | REDACTED |
| 484874 | ROJAS MALDONADO, BLANCA I. | REDACTED | CIALES | PR | 00638-1070 | REDACTED |
| 484875 | ROJAS MALDONADO, BLANCA I. | REDACTED | San Juan | PR | 00638-1070 | REDACTED |
| 484876 | Rojas Marin, Linda Z | REDACTED | Ocala | FL | 34473 | REDACTED |
| 484879 | ROJAS MARRERO, CARMEN I | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 484880 | ROJAS MARRERO, ERIC D | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 484881 | ROJAS MARRERO, MARIA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 484882 | ROJAS MARRERO, MIGUEL A | REDACTED | COROZAL | PR | 00783-2419 | REDACTED |
| 819350 | ROJAS MARRERO, NILDA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 484883 | ROJAS MARRERO, NILDA I | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 484884 | Rojas Marrero, Rosario | REDACTED | Corozal | PR | 00783 | REDACTED |
| 484885 | ROJAS MARRERO, SANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 484886 | ROJAS MARRERO, SONIA | REDACTED | BAYAMON | PR | 00957-4419 | REDACTED |
| 484887 | ROJAS MARTINEZ, BENITA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 484888 | ROJAS MARTINEZ, FELICITA | REDACTED | SALINAS | PR | 00751-9753 | REDACTED |
| 484891 | ROJAS MARTINEZ, LUIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 484895 | ROJAS MARTINEZ, MARTINA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 484896 | ROJAS MARTINEZ, PEDRO | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 819351 | ROJAS MARTINEZ, PEDRO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 484898 | ROJAS MATOS, BEVERLY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 484900 | ROJAS MATOS, MERILYS | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 484901 | Rojas Maysonet, Andres | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 484904 | ROJAS MEJIAS, ALBERTO F. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 484906 | ROJAS MENDEZ, EMILIO | REDACTED | FAJARDO | PR | 00938 | REDACTED |
| 484907 | ROJAS MENDEZ, MARITZA | REDACTED | San Juan | PR | 00791 | REDACTED |
| 484908 | ROJAS MENDEZ, MARITZA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 484910 | ROJAS MERCADO, MARIA M | REDACTED | VEGA BAJA | PR | 00693-3831 | REDACTED |
| 484911 | ROJAS MIRANDA, DAYANA M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 819352 | ROJAS MIRANDA, YALIXA | REDACTED | SAN JUAN | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 484913 | ROJAS MOLINA, LUZ N. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 484915 | ROJAS MONTALVO, CARMEN C | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 484916 | Rojas Montalvo, Ilene | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 484917 | Rojas Montalvo, Martin | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 484918 | ROJAS MONTALVO, YESENIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 484920 | ROJAS MONTANEZ, CLAUDIO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 484921 | ROJAS MONTANEZ, EDNA | REDACTED | BAYAMON | PR | 00956-5615 | REDACTED |
| 819353 | ROJAS MONTIJO, LEIRAM D | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 484922 | ROJAS MONTIJO, MARIEL Z | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 484924 | Rojas Morales, Angel | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 484925 | ROJAS MORALES, MIGUEL A. | REDACTED | GUAYNABO | PR | 00957 | REDACTED |
| 484927 | ROJAS MORALES, RITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 484928 | ROJAS MORALES, ROSA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 484929 | ROJAS NATAL, NORMA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 484931 | ROJAS NEGRON, EDWIN | REDACTED | SAN JUAN | PR | 00924-4123 | REDACTED |
| 484933 | ROJAS NIEVES, GRISELLE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 819354 | ROJAS NIEVES, GRISELLE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 484934 | ROJAS NIEVES, JACQUELINE | REDACTED | CAGUAS | PR | 00719 | REDACTED |
| 484936 | ROJAS NIEVES, JOSE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 484939 | ROJAS NIEVES, JOSE T | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 484940 | Rojas Nieves, Luis A | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 484943 | ROJAS NOGUERAS, ANMARY | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 484944 | ROJAS NUNEZ, LUIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 484945 | Rojas Ocasio, Angel L | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 484946 | ROJAS OCASIO, ROBERTO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 819355 | ROJAS OCASIO, SILVIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 484950 | ROJAS OROZCO, LUZ | REDACTED | PONCE | PR | 00716 | REDACTED |
| 484951 | ROJAS ORTEGA, JANICE M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 484952 | ROJAS ORTEGA, JONATHAN | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 484954 | Rojas Ortegas, Luis | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 819356 | ROJAS ORTIZ, ADRIANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 484955 | ROJAS ORTIZ, ANABELLE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 819357 | ROJAS ORTIZ, FRANCHESKA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 484957 | ROJAS ORTIZ, HORACIO | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 819358 | ROJAS ORTIZ, JAHAIRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 484959 | ROJAS ORTIZ, RITA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 484960 | ROJAS OSORIO, ELIAS | REDACTED | Catano | PR | 00962 | REDACTED |
| 484961 | ROJAS OYOLA, EDWIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 484962 | ROJAS OYOLA, JORGE I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 484963 | ROJAS OYOLA, SILKIA G | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 484964 | ROJAS PABON, CARMEN L | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 819359 | ROJAS PACHECO, ELIAS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 484966 | ROJAS PAGAN, ANTONIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 484967 | ROJAS PAGAN, FRANCISCO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 484968 | ROJAS PAGAN, REBECCA | REDACTED | ARECIBO | PR | 00662 | REDACTED |
| 484969 | ROJAS PAGAN, RICARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 819360 | ROJAS PAGAN, RICARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 484970 | ROJAS PANTOJA, MERVALIZ | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 484971 | ROJAS PASTRANA, DEBORAH | REDACTED | TRUJILLO ALTO | PR | 00924 | REDACTED |
| 819361 | ROJAS PASTRANA, DEBORAH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 484973 | ROJAS PASTRANA, RUTH | REDACTED | CAROLINA | PR | 00988-9624 | REDACTED |
| 484974 | ROJAS PASTRANA, SYLKIA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 484976 | ROJAS PENA, DAVID | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 484977 | ROJAS PENA, DAVID | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 484978 | ROJAS PEREIRA, LIZA M. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 484979 | ROJAS PEREIRA, VANESSA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 819362 | ROJAS PEREIRA, VANESSA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 484980 | ROJAS PEREZ, ARIAM M | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 484981 | ROJAS PEREZ, ERICA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 819363 | ROJAS PEREZ, ERICA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 484982 | ROJAS PEREZ, JANICE | REDACTED | CAGUAS | PR | 00727-5907 | REDACTED |
| 484984 | ROJAS PEREZ, LIZ G. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 819364 | ROJAS PEREZ, LOURDES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 484986 | ROJAS PEREZ, LOURDES B | REDACTED | ARECIBO | PR | 00614-0721 | REDACTED |
| 484987 | ROJAS PEREZ, MARANGELLY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 484989 | ROJAS PIEDRAHITA, MARIA V | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 819365 | ROJAS PIEDRAHITA, MARIA V | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 484990 | ROJAS PINA, ALEXANDER | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 484991 | ROJAS PIZARRO, AMY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 484993 | Rojas Ponce De Leon, Yossemite | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 484994 | ROJAS QUEVEDO, WILFREDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 484995 | ROJAS QUILES, MAGDALENA | REDACTED | COROZAL | PR | 00765 | REDACTED |
| 484996 | ROJAS QUINONES, CARMEN Y | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 484998 | Rojas Ramirez, Abraham | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 484999 | ROJAS RAMIREZ, DELIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 485000 | ROJAS RAMIREZ, NEIDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 485001 | ROJAS RAMOS, ANGEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 485002 | ROJAS RAMOS, ELBA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 485003 | ROJAS RAMOS, JANITZA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 485005 | Rojas Ramos, Juan A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 819366 | ROJAS RAMOS, SIOMARYS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 485010 | ROJAS REYES, MARIA D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 485011 | ROJAS REYES, MIGUEL A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 485012 | ROJAS REYES, MIGUEL A. | REDACTED | San Juan | PR | 00921 | REDACTED |
| 819367 | ROJAS REYES, MILAGROS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 485013 | ROJAS REYES, MILAGROS | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 485014 | ROJAS REYES, NEREIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 485015 | ROJAS REYES, NORMA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 485016 | ROJAS RIESTRA, ELIZABETH | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 819368 | ROJAS RIESTRA, ELIZABETH | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 819369 | ROJAS RIESTRA, ELIZABETH | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 485019 | ROJAS RIVERA III, VICENTE | REDACTED | CIDRA, P.R. | PR | 00739 | REDACTED |
| 485020 | ROJAS RIVERA, ADA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 485021 | ROJAS RIVERA, AIDA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 819370 | ROJAS RIVERA, AIDA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 485022 | ROJAS RIVERA, ANGEL R. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 485024 | ROJAS RIVERA, CHRISTIAN | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 485025 | ROJAS RIVERA, CONCHITA | REDACTED | AIBONITO | PR | 00705-0429 | REDACTED |
| 819371 | ROJAS RIVERA, DEBBIE Y | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 485026 | ROJAS RIVERA, DOMINGO | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 485028 | ROJAS RIVERA, EDNA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 485029 | ROJAS RIVERA, EDWIN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 819372 | ROJAS RIVERA, ELICA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 485030 | ROJAS RIVERA, ELSA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 819373 | ROJAS RIVERA, ELSA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 484593 | Rojas Rivera, Jose L. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 485032 | ROJAS RIVERA, JOSEFINA V. | REDACTED | BAYAMON | PR | 00959-5148 | REDACTED |
| 819374 | ROJAS RIVERA, JOSHUA D | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 485033 | ROJAS RIVERA, JUANA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 819323 | ROJAS RIVERA, LUIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 485034 | ROJAS RIVERA, LUIS A. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 485035 | ROJAS RIVERA, LUIS J | REDACTED | COMERIO, PUERTO RI | PR | 00782-0733 | REDACTED |
| 485036 | ROJAS RIVERA, LUZ M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 485037 | ROJAS RIVERA, MARIA V | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 485038 | ROJAS RIVERA, MARIBEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 485039 | ROJAS RIVERA, MILITZA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 485040 | ROJAS RIVERA, NYDIA N. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 485041 | ROJAS RIVERA, PETRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 485042 | ROJAS RIVERA, RAMON | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 485044 | Rojas Rivera, Rolando | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 485045 | ROJAS RIVERA, SARA | REDACTED | BAYAMON | PR | 00959-3752 | REDACTED |
| 485046 | ROJAS RIVERA, WILFREDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 485047 | ROJAS ROBLES, ANTONIO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 485048 | ROJAS ROCA, AUREA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 819375 | ROJAS RODRIGUEZ, ABRAHAM | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 819376 | ROJAS RODRIGUEZ, ADA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 485049 | ROJAS RODRIGUEZ, ADA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 485050 | ROJAS RODRIGUEZ, ANA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 485052 | ROJAS RODRIGUEZ, ELISA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 485055 | ROJAS RODRIGUEZ, ENOC | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 485056 | ROJAS RODRIGUEZ, FRANCISCA | REDACTED | BAYAMON | PR | 00957-1719 | REDACTED |
| 485057 | ROJAS RODRIGUEZ, HECTOR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 485058 | ROJAS RODRIGUEZ, JUAN C. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 485060 | ROJAS RODRIGUEZ, LUZ D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 485062 | Rojas Rodriguez, Maria Del Pila | REDACTED | Humacao | PR | 00791 | REDACTED |
| 485063 | ROJAS RODRIGUEZ, MARIA JUDITH | REDACTED | BAYAMON | PR | 00969 | REDACTED |
| 1257479 | ROJAS RODRIGUEZ, MARILYN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 485064 | ROJAS RODRIGUEZ, MARILYN | REDACTED | GUAYANILLA | PR | 00656-0236 | REDACTED |
| 819378 | ROJAS RODRIGUEZ, MIGUEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 485065 | ROJAS RODRIGUEZ, MIGUEL A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 485066 | ROJAS RODRIGUEZ, MILAGROS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 485067 | ROJAS RODRIGUEZ, NELIDA | REDACTED | QUEBRADILLAS | PR | 00678-9509 | REDACTED |
| 485069 | ROJAS RODRIGUEZ, RAFAEL R. | REDACTED | San Juan | PR | 00949 | REDACTED |
| 485070 | ROJAS RODRIGUEZ, RAUL E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 485071 | ROJAS RODRIGUEZ, ROSA A | REDACTED | SAN JUAN | PR | 00424 | REDACTED |
| 819379 | ROJAS RODRIGUEZ, ROSA A | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 485072 | ROJAS RODRIGUEZ, TERESA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 485073 | ROJAS RODRIGUEZ, TIFFANY | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 819380 | ROJAS RODRIGUEZ, TIFFANY | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 485075 | Rojas Rodriguez, Victor M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 485076 | ROJAS RODRIGUEZ, YIVETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 819381 | ROJAS ROJAS, ALICIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 819382 | ROJAS ROJAS, ALICIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 485077 | ROJAS ROJAS, ALICIA | REDACTED | OROCOVIS PR | PR | 00720-1442 | REDACTED |
| 819383 | ROJAS ROJAS, CARMEN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 485078 | ROJAS ROJAS, FRANCISCO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 485079 | ROJAS ROJAS, JOHANA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 819384 | ROJAS ROJAS, JOHANA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 485081 | ROJAS ROJAS, TOMAS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 485082 | ROJAS ROJAS, WANDA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 485084 | Rojas Roman, Ana I | REDACTED | Sabana Seca | PR | 00952-4464 | REDACTED |
| 485086 | Rojas Roman, Jose E | REDACTED | Camuy | PR | 09627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 485087 | ROJAS ROMAN, MARIA DE LOS A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 485092 | ROJAS ROSADO, LUIS A | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 485093 | ROJAS ROSADO, LUIS A | REDACTED | SALINAS | PR | 00751-9747 | REDACTED |
| 485094 | ROJAS ROSADO, MARIBEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485095 | ROJAS ROSADO, REBECA A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 485096 | Rojas Rosario, Carlos A | REDACTED | Naranjito | PR | 06719 | REDACTED |
| 485098 | ROJAS ROSARIO, PORFIRIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 485099 | ROJAS ROSARIO, RAFAEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 485100 | ROJAS ROSARIO, RAFAEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 485102 | ROJAS ROSARIO, SANTIAGO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 819385 | ROJAS RUIZ, ELIZABETH | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 485107 | ROJAS RUIZ, ELIZABETH L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 485108 | ROJAS RUIZ, EZEQUIEL MISAEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 485110 | ROJAS SANABRIA, ALEX | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 485111 | ROJAS SANABRIA, JOSEPH | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 485112 | ROJAS SANCHEZ, ALBA N. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 485113 | ROJAS SANCHEZ, ALICIA J. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 485114 | ROJAS SANCHEZ, ALICIA JANETTE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 485118 | ROJAS SANCHEZ, LISSETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 819386 | ROJAS SANCHEZ, LISSETTE | REDACTED | MAYAGÜEZ | PR | 00682 | REDACTED |
| 819387 | ROJAS SANCHEZ, LISSETTE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 485119 | ROJAS SANCHEZ, LUIS A. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 819388 | ROJAS SANCHEZ, MIRIAM I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 485120 | ROJAS SANCHEZ, ROSALYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 485121 | ROJAS SANCHEZ, RUTH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 819389 | ROJAS SANCHEZ, RUTH M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 819390 | ROJAS SANTANA, ANEUDY J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 485126 | Rojas Santana, Israel O | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 485129 | ROJAS SANTANA, SIGFREDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 485130 | ROJAS SANTANA, SIGFREDO | REDACTED | TOA BAJA | PR | 00959 | REDACTED |
| 485131 | ROJAS SANTIAGO, ANDRES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 819391 | ROJAS SANTIAGO, CARMEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 485133 | ROJAS SANTIAGO, CARMEN A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 819392 | ROJAS SANTIAGO, JENNIFER M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 485135 | ROJAS SANTIAGO, JUAN | REDACTED | OROCOVIS | PR | 00720-9702 | REDACTED |
| 485138 | Rojas Santiago, Ricardo | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 485140 | ROJAS SANTIAGO, YANIRA | REDACTED | CAMUY | PR | 00627-9721 | REDACTED |
| 485141 | ROJAS SANTIAGO, YOLANDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 819393 | ROJAS SANTOS, ELIZABETH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 485143 | ROJAS SANTOS, JESUS A | REDACTED | GARROCHALES | PR | 00652-9523 | REDACTED |
| 485144 | ROJAS SANTOS, MARGARITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 485145 | ROJAS SANTOS, PEDRO I. | REDACTED | ARECIBO | PR | 00652-0024 | REDACTED |
| 485146 | ROJAS SANTOS, WILMARYS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 485149 | ROJAS SERRANO, EVELYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 485150 | Rojas Serrano, Santiago | REDACTED | Ponce | PR | 00731 | REDACTED |
| 819394 | ROJAS SOSA, GLADYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 485153 | ROJAS SOSA, GLADYS J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 485154 | ROJAS SOTO, LUZ M. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 485155 | ROJAS SOTO, WANDA I | REDACTED | NARANJITO | PR | 00719-9627 | REDACTED |
| 819395 | ROJAS TALAVERA, KEISSY J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 485157 | ROJAS TIRADO, RUTH | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 485158 | ROJAS TOBI, LUIS JAVIER | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 485159 | ROJAS TORRES, ADA I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 485160 | ROJAS TORRES, EDNA | REDACTED | Hato Rey | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 485161 | Rojas Torres, Elias | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 485162 | ROJAS TORRES, GUADALUPE | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 485164 | Rojas Torres, Juan R | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 485165 | ROJAS TORRES, LOANMI | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 819396 | ROJAS TORRES, LOANMI | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 485166 | ROJAS TORRES, NANCY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 485167 | ROJAS TORRES, RAFAEL | REDACTED | SAN JUAN | PR | 00612 | REDACTED |
| 819397 | ROJAS TRINIDAD, VELMARIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 485170 | ROJAS VALENTIN, DIANA S | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 485171 | ROJAS VASALLO, ADALBERTO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 485173 | ROJAS VAZQUEZ, CARMEN N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 485174 | ROJAS VAZQUEZ, JAIME | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 485175 | ROJAS VAZQUEZ, JUAN DE JESUS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 485176 | ROJAS VAZQUEZ, LILIBETH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 485177 | Rojas Vazquez, Miguel A. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 485180 | ROJAS VEGA, INES B | REDACTED | MAYAGUEZ | PR | 00681-4566 | REDACTED |
| 485181 | ROJAS VEGA, OSVALDO M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 485182 | ROJAS VEGA, OSVALDO R. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 485183 | ROJAS VEGA, XIOMARA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 485184 | ROJAS VELAZQUEZ, ALFREDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 485185 | ROJAS VELAZQUEZ, CARMEN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 485187 | Rojas Velazquez, Israel E | REDACTED | Camuy | PR | 00678 | REDACTED |
| 485188 | ROJAS VELAZQUEZ, NOEMI | REDACTED | HATILLO | PR | 00659-9613 | REDACTED |
| 819398 | ROJAS VELAZQUEZ, NORMA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 485189 | ROJAS VELAZQUEZ, NORMA I | REDACTED | COMERIO | PR | 00782-9711 | REDACTED |
| 485190 | ROJAS VELEZ, ADVIDA B. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 485192 | ROJAS VERAS, ANA D. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 485193 | ROJAS VERGARA, MADELINE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 485194 | ROJAS VERGARA, NANCY | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 485195 | Rojas Vila, Julia E. | REDACTED | Manati | PR | 00674 | REDACTED |
| 485196 | ROJAS VILLAFANE, JOSE A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 485199 | Rojas Villegas, Leslie | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 485203 | ROJAS, GERMAN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 485204 | ROJAS, GILBERTO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 485205 | ROJAS, JEANPAUL C | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 485206 | ROJAS, JORGE L. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 485208 | ROJAS, PEDRO | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 485210 | ROJAS, SANTIAGO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 485212 | ROJASAGOSTO, RUBEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 485213 | ROJASARROYO, SERGIO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 485214 | ROJASSANCHEZ, EFRAIN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 485223 | ROLA GOMEZ, KARLA M. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 485224 | ROLA RAMOS, NILSA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 485225 | ROLA ZABALA, MARGIE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 485227 | ROLAN JIMENEZ, MONICA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 485393 | ROLDAN ALMEDA, MARGARITA R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 485396 | ROLDAN ALOMAR, PATRISHEA A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 485397 | ROLDAN ALVAREZ, JOSE R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 485398 | ROLDAN AMBERT, LOURDES S. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 485401 | ROLDAN APONTE, LUIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 485403 | ROLDAN APONTE, LUIS A. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 485404 | ROLDAN ARROYO, GLEN | REDACTED | CAROLINA | PR | 00987-3419 | REDACTED |
| 485405 | ROLDAN ARRUFAT, MARITZA I | REDACTED | BAYAMON | PR | 00956-9411 | REDACTED |
| 819399 | ROLDAN ARRYFAT, MARITZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 485406 | ROLDAN ARZUAGA, NORMA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 485407 | Roldán Arzuaga, Norma Iris | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 485408 | ROLDAN AYALA, AYXA X | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 485410 | ROLDAN BADILLO, CELESTINA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 485411 | ROLDAN BADILLO, DANIEL | REDACTED | SAN ANTONIO | PR | 00690-9702 | REDACTED |
| 485412 | ROLDAN BADILLO, MARICELIS | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 485413 | Roldan Barreto, Jose M. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 485414 | ROLDAN BETANCOURT, ANGEL L | REDACTED | GURABO | PR | 00778-8618 | REDACTED |
| 485415 | ROLDAN BETANCOURT, MARIA A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 819400 | ROLDAN BLANCO, MADELINE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485419 | ROLDAN BURGOS, FERNANDO | REDACTED | JAYUYA | PR | 00660 | REDACTED |
| 485420 | ROLDAN CABRERA, JOSE A | REDACTED | JAYUYA | PR | 00664-0341 | REDACTED |
| 485421 | ROLDAN CAEZ, LERNY Y | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 485423 | ROLDAN CALDERON, LILLIAN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 485424 | ROLDAN CAMACHO, ALEJANDRO | REDACTED | CEIBA | PR | 00735-0000 | REDACTED |
| 485426 | ROLDAN CAMACHO, GLADYS M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 485430 | ROLDAN CARRASQUILLO, MARIA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 485433 | ROLDAN CASTILLO, SUSANA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 485435 | ROLDAN CINTRON, PRISDALY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 485437 | ROLDAN COLLAZO, EFRAIN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485438 | ROLDAN COLLAZO, LYMARIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485439 | ROLDAN COLON, ANGEL L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 819401 | ROLDAN COLON, EVELINDA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 485440 | ROLDAN COLON, JESSICA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 485441 | ROLDAN COLON, JOANNE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 485442 | Roldan Concepcion, Jose R | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 485443 | ROLDAN CONCEPCION, JULIO | REDACTED | AGUADILLAS | PR | 00603 | REDACTED |
| 485444 | ROLDAN CONCEPCION, LAURA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 485445 | ROLDAN CONCEPCION, VERONICA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 485446 | ROLDAN CONCEPCION, VERONICA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 819402 | ROLDAN CORA, DANA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 485448 | ROLDAN CORA, DANA L | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 485450 | ROLDAN CORDERO, MARIA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 485451 | ROLDAN CORREA, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 485453 | ROLDAN CORTES, GLADYS E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 485455 | ROLDAN CORTES, JOSE L. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 485457 | ROLDAN COSME, JUAN J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 485458 | ROLDAN COSME, ROSA E. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 485459 | ROLDAN COSTAS, IRAIDA G | REDACTED | PONCE | PR | 00730 | REDACTED |
| 819403 | ROLDAN COTTO, GENESIS Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 485461 | ROLDAN CRUZ, FRANCISCO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 485462 | ROLDAN CRUZ, IVAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 485463 | ROLDAN CRUZ, MIGUEL | REDACTED | ARECIBO | PR | 00614-2176 | REDACTED |
| 485464 | ROLDAN CRUZ, PEDRO A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 485465 | ROLDAN CRUZ, SYLVIA | REDACTED | NAGUABO | PR | 00725 | REDACTED |
| 485466 | ROLDAN CRUZ, YOLANDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 485467 | ROLDAN CUADRADO, JUANA | REDACTED | RIO PIEDRAS | PR | 00922 | REDACTED |
| 485470 | ROLDAN DAUMONT, SANDRA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 485471 | ROLDAN DAUMONT, WANDA I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 485473 | ROLDAN DAVILA, ROSALIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 819404 | ROLDAN DAVILA, ROSALIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485474 | ROLDAN DE GARCIA, WANDA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 485475 | ROLDAN DE JESUS, MARINA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 485476 | ROLDAN DE LEON, ZULMARY | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 485477 | ROLDAN DE MONZON, ANA ROSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 485479 | ROLDAN DELGADO, CARMEN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 485480 | ROLDAN DELGADO, JESSIKA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485483 | Roldan Delgado, Juan | REDACTED | Caguas | PR | 00725 | REDACTED |
| 485486 | ROLDAN DIAZ, ARIEL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 485487 | ROLDAN DIAZ, CARLOS D | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 485488 | ROLDAN DIAZ, ELSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 485489 | Roldan Diaz, Felix R | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 485490 | Roldan Diaz, Jaime J | REDACTED | San Juan | PR | 00926 | REDACTED |
| 485491 | ROLDAN DIAZ, QUETZY E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 485492 | ROLDAN DIAZ, VICTOR | REDACTED | RIO GRANDE | PR | 00745-3202 | REDACTED |
| 485494 | ROLDAN DIAZ, YOMAIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 485495 | ROLDAN DIAZ, YOMAYRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 485497 | ROLDAN DONES, LUZ M | REDACTED | RIO GRANDE | PR | 00745-0737 | REDACTED |
| 485498 | ROLDAN DONES, YARA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485499 | ROLDAN ESTRADA, HELGA I | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 485500 | Roldan Estrada, William | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 485501 | Roldan Feliciano, Cesar A | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 485502 | Roldan Feliciano, Miguel A | REDACTED | San Juan | PR | 00902-0874 | REDACTED |
| 485503 | ROLDAN FELIX, MARIA M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 485506 | ROLDAN FERNANDEZ, SANDRA F | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 485508 | ROLDAN FIGUEROA, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 485510 | ROLDAN FIGUEROA, GLADYNES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 485512 | ROLDAN FIGUEROA, SYLVIA J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 485513 | ROLDAN FIGUEROA, VANESSA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 819405 | ROLDAN FIGUEROA, VERONICA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485514 | ROLDAN FIGUEROA, ZULMA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 819406 | ROLDAN FLORES, CARMEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 485516 | ROLDAN FLORES, CARMEN E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 485517 | ROLDAN FLORES, DOMINGA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 485518 | ROLDAN FLORES, JOSE A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 819407 | ROLDAN FLORES, JUAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 485521 | ROLDAN FLORES, MARIBEL | REDACTED | CAYEY | PR | 00725 | REDACTED |
| 485522 | ROLDAN FLORES, YVONNE MARIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 485524 | ROLDAN FONTANEZ, LYDIA E | REDACTED | SAN LORENZO | PR | 00754-9703 | REDACTED |
| 485525 | ROLDAN FONTANEZ, NORMA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485526 | ROLDAN FONTANEZ, YAMILYS | REDACTED | YABUCOA | PR | 00767-9709 | REDACTED |
| 485527 | ROLDAN FRANQUI, DIANA | REDACTED | ARROYO | PR | 00714-1103 | REDACTED |
| 485528 | ROLDAN FUENTES, ANA M | REDACTED | GURABO | PR | 00778-9617 | REDACTED |
| 485529 | ROLDAN FUENTES, CELESTE | REDACTED | GURABO | PR | 00778-9617 | REDACTED |
| 485530 | ROLDAN FUENTES, ROSA M | REDACTED | GURABO PR | PR | 00778-9617 | REDACTED |
| 485531 | ROLDAN GALVAN, ARELYS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 485532 | ROLDAN GARCIA, CARMEN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 485534 | Roldan Garcia, Gabriel | REDACTED | Santurce | PR | 00915 | REDACTED |
| 485536 | ROLDAN GARCIA, GISELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 819408 | ROLDAN GARCIA, GISELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 485537 | ROLDAN GARCIA, LUIS A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 485538 | ROLDAN GARCIA, LUIS M. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 485539 | ROLDAN GARCIA, MILDRED | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 485540 | ROLDAN GARCIA, ONIX | REDACTED | CAROLINA | PR | 00986-0454 | REDACTED |
| 485541 | ROLDAN GARCIA, RAFAEL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 819409 | ROLDAN GARCIA, VANESSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 485542 | ROLDAN GOMEZ, CARMEN M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 485543 | ROLDAN GOMEZ, EDDIE | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 485544 | ROLDAN GOMEZ, JUAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485545 | ROLDAN GOMEZ, NEREIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 485547 | ROLDAN GONZALEZ, JENNIFER | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 819410 | ROLDAN GONZALEZ, JORGE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 485548 | ROLDAN GONZALEZ, JORGE D | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 485549 | ROLDAN GONZALEZ, MARGARITA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 819411 | ROLDAN GONZALEZ, RAFAEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 485550 | ROLDAN GONZALEZ, RAPHAEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 485552 | ROLDAN GUALDARRAMA, REINA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 819412 | ROLDAN GUZMAN, ELIZABETH | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 485554 | ROLDAN HERNADEZ, ANDRES | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 485555 | ROLDAN HERNANDEZ, CARMEN M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 819413 | ROLDAN HERNANDEZ, CARMEN M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485556 | ROLDAN HERNANDEZ, HECTOR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 485558 | ROLDAN HERNANDEZ, LILLIAN | REDACTED | MOCA | PR | 00676-0000 | REDACTED |
| 485559 | ROLDAN HERNANDEZ, LUIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 485560 | ROLDAN HERNANDEZ, LUIS R | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 485561 | ROLDAN HERNANDEZ, NEREIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 485562 | ROLDAN HILERIO, SASHA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 485563 | ROLDAN HIRALDO, MARIBEL | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 485564 | ROLDAN HOYOS, CARLOS M | REDACTED | SAN JUAN | PR | 00926-3310 | REDACTED |
| 819414 | ROLDAN IRIZARRY, DILIANI | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 485566 | ROLDAN LEBRON, RAYMON D | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 485568 | ROLDAN LOPEZ, JOSE J. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485569 | ROLDAN LOPEZ, MISAEL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 485571 | ROLDAN LOPEZ, VALERIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 485573 | ROLDAN LOPEZ, YAMIRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485575 | ROLDAN LUCCA, ARGENIS MARCELL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 485577 | ROLDAN LUGO, ROSA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 819415 | ROLDAN LUGO, ROSA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 485578 | ROLDAN MALAVE, LUZ N. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 485579 | Roldan Maldonado, Argenis | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 819416 | ROLDAN MARCIAL, MILAGROS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 485582 | ROLDAN MARCIAL, MILAGROS A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 485583 | ROLDAN MARQUEZ, IRAZEMA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 485584 | ROLDAN MARQUEZ, MYRNA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 485585 | ROLDAN MARQUEZ, OMAR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 485586 | ROLDAN MARQUEZ, TABITA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 485589 | ROLDAN MARTINEZ, FELIX | REDACTED | AGUADILLA | PR | 00637 | REDACTED |
| 485590 | ROLDAN MARTINEZ, GILBERTO | REDACTED | JUNCOS | PR | 00777-4100 | REDACTED |
| 485572 | Roldan Martinez, Ramon J | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 485591 | ROLDAN MARTINEZ, VICTOR | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 819417 | ROLDAN MARTIR, CHRISTOPHER | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 485592 | ROLDAN MASSA, ANTONIO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 485594 | ROLDAN MATOS, ALICIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 819418 | ROLDAN MATOS, ALICIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 485595 | ROLDAN MATOS, JAESMERYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 485596 | ROLDAN MATOS, JOMMER | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 485597 | Roldan Medina, Adaris L | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 485598 | ROLDAN MEDINA, CARMEN A | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 485599 | ROLDAN MEDINA, DOMINGO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 819419 | ROLDAN MEDINA, JOSE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485601 | ROLDAN MEDINA, SUZETTE | REDACTED | Ponce | PR | 00730-4051 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 485603 | ROLDAN MEJIAS,CARLOS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 485604 | ROLDAN MENDEZ, SULEIKA | REDACTED | Aguada | PR | 00602 | REDACTED |
| 485605 | ROLDAN MERCADO, JEAN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 485606 | ROLDAN MERCADO, SARA M | REDACTED | FAJARDO | PR | 00738-3083 | REDACTED |
| 485607 | Roldan Mercado, Sylvia O | REDACTED | Isabela | PR | 00662 | REDACTED |
| 485608 | Roldan Miralla, Oscar | REDACTED | Cayey | PR | 00736 | REDACTED |
| 485609 | ROLDAN MIRALLA,OSCAR | REDACTED | | PR | | REDACTED |
| 485610 | ROLDAN MONTALVO, MARITZA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 485611 | ROLDAN MONTAQEZ, MARISOL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 485612 | ROLDAN MORALES, ANA H | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 485613 | ROLDAN MORALES, CARMEN | REDACTED | CAROLINA | PR | 00962 | REDACTED |
| 485615 | ROLDAN MORALES, GRASHEMARY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 819420 | ROLDAN MORALES, GRASHEMARY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 485616 | Roldan Morales, Rolando | REDACTED | Juana Diaz | PR | 00795-9614 | REDACTED |
| 485619 | ROLDAN MORELL, DORIS N | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 819421 | ROLDAN MORELL, DORIS N | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 485621 | ROLDAN MUIZ, SAMUEL | REDACTED | AGUADILLA | PR | 00605-4403 | REDACTED |
| 819422 | ROLDAN MUNIZ, DAMARILIS | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 485622 | ROLDAN MUNIZ, EDWIN | REDACTED | AGUADILLA | PR | 00603-9707 | REDACTED |
| 485623 | ROLDAN MUNIZ, NAYDA E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 485624 | ROLDAN MUNOZ, ANTONIA | REDACTED | GUAYNABO | PR | 00970-1218 | REDACTED |
| 485625 | ROLDAN MUNOZ, DORIS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 485626 | ROLDAN MUNOZ, ROBERTO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 485627 | ROLDAN NEGRON, DGIOVANNI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 485628 | ROLDAN NIEVES, MARILYN | REDACTED | CAGUAS | PR | 00725-9645 | REDACTED |
| 485629 | ROLDAN NIEVES, WANDA I. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 485630 | ROLDAN OCASIO, FELICITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485631 | Roldan Ocasio, Ramon | REDACTED | Caguas | PR | 00725 | REDACTED |
| 485632 | ROLDAN OQUENDO, FRANCISCA | REDACTED | SAN JUAN | PR | 00928-9508 | REDACTED |
| 485633 | ROLDAN OQUENDO, MARIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 485634 | ROLDAN OQUENDO, VICTORIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485635 | ROLDAN ORTEGA, JESSICA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 819423 | ROLDAN ORTIZ, ANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 819424 | ROLDAN ORTIZ, ANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 485636 | ROLDAN ORTIZ, ANA M | REDACTED | CAGUAS | PR | 00725-4053 | REDACTED |
| 485638 | ROLDAN ORTIZ, BETHZAIDA | REDACTED | VIEQUES | PR | 00975 | REDACTED |
| 485640 | ROLDAN ORTIZ, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 485641 | Roldan Ortiz, Miguel A | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 485642 | Roldan Ortiz, Rolando J | REDACTED | Humacao | PR | 00791 | REDACTED |
| 485643 | Roldan Ortiz, Zulma | REDACTED | Humacao | PR | 00791 | REDACTED |
| 485645 | ROLDAN PADILLA, JEANNETTE | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 819425 | ROLDAN PADILLA, JEANNETTE | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 485646 | ROLDAN PAGAN, HILDA I | REDACTED | BAYAMON | PR | 00959-5405 | REDACTED |
| 819426 | ROLDAN PALMERO, ESTELA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 485648 | ROLDAN PALMERO, ESTELA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 485649 | Roldan Pardo, Abraham | REDACTED | Aguadilla | PR | 00604 | REDACTED |
| 485651 | ROLDAN PEREZ, HAYDEE | REDACTED | AGUADILLA | PR | 00603-9614 | REDACTED |
| 819427 | ROLDAN PEREZ, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 485652 | Roldan Perez, Luis M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 485653 | ROLDAN PEREZ, MARIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 485654 | ROLDAN PEREZ, NOELIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 485655 | ROLDAN PEREZ, ROLDAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 485656 | ROLDAN PEREZ, XIOMARA | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 485657 | ROLDAN PEREZ, YVONNE Y. | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 485658 | ROLDAN PINERO, ELISA | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 485660 | ROLDAN PLUMEY, BLANCA M | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 485661 | ROLDAN POLANCO, LUZ M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 485662 | ROLDAN PONTE, ODALIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 485663 | Roldan Quinones, Luis | REDACTED | MOCA | PR | 00676 | REDACTED |
| 485664 | ROLDAN QUINONES, LYDIA M | REDACTED | MOCA | PR | 00676-0581 | REDACTED |
| 485665 | ROLDAN QUINONES, MILAGROS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 819428 | ROLDAN QUINONES, MILAGROS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 485666 | ROLDAN QUINONES, RAMON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 485668 | ROLDAN RAMIREZ, CORALY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 819429 | ROLDAN RAMIREZ, MILDRED | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 485669 | ROLDAN RAMIREZ, MILDRED | REDACTED | CAROLINA | PR | 00985-1113 | REDACTED |
| 485670 | ROLDAN RAMOS, EILEEN M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 485671 | ROLDAN RAMOS, FELICITA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 485672 | ROLDAN RAMOS, HECTOR M. | REDACTED | SALINAS | PR | 07878-2414 | REDACTED |
| 485674 | ROLDAN RAMOS, IRMA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 485675 | ROLDAN RAMOS, JOSE L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 485676 | ROLDAN RAMOS, JOSE L | REDACTED | San Juan | PR | 00983 | REDACTED |
| 485677 | ROLDAN RAMOS, JULIO | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 485679 | ROLDAN RAMOS, LESLIE ANN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 819430 | ROLDAN RAMOS, SAMUEL | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 485680 | ROLDAN RAMOS, VANESSA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 485681 | ROLDAN RAMOS, WANDA IVELISSE | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 819431 | ROLDAN REILLO, ALMA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 485683 | ROLDAN REILLO, ALMA N | REDACTED | TOA BAJA PR | PR | 00949 | REDACTED |
| 485686 | ROLDAN REYES, JEANNETTE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485687 | ROLDAN REYES, YUBELIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485687 | ROLDAN REYES, YUBELIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485689 | Roldan Rios, Nestor | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 485691 | ROLDAN RIVERA, ABNER | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 819433 | ROLDAN RIVERA, ABNER J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 485692 | ROLDAN RIVERA, ANGEL LUIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 485694 | ROLDAN RIVERA, CAMELIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 485695 | ROLDAN RIVERA, CARMEN I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 819434 | ROLDAN RIVERA, CARMEN I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 485696 | ROLDAN RIVERA, ELBA IRIS | REDACTED | San Juan | PR | 00664-0458 | REDACTED |
| 485698 | ROLDAN RIVERA, GLADYS V | REDACTED | CANOVANAS | PR | 07299-7330 | REDACTED |
| 485699 | ROLDAN RIVERA, JEANNETTE I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 485704 | ROLDAN RIVERA, LYDIA E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485706 | ROLDAN RIVERA, MARTA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 485707 | ROLDAN RIVERA, SUE A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 485708 | Roldan Rivera, Wilfredo | REDACTED | San Juan | PR | 00920 | REDACTED |
| 485709 | Roldan Rivera, Yamil | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 819435 | ROLDAN ROBLES, ELIZABETH | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 485710 | ROLDAN ROBLES, ELIZABETH | REDACTED | CAMUY | PR | 00627-9201 | REDACTED |
| 485711 | ROLDAN RODRIGUEZ, ANA | REDACTED | BAYAMON | PR | 00956-4917 | REDACTED |
| 485712 | ROLDAN RODRIGUEZ, ANA V | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 485716 | ROLDAN RODRIGUEZ, EVELYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 485717 | ROLDAN RODRIGUEZ, FIDENCIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485718 | ROLDAN RODRIGUEZ, IVELISSE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485719 | ROLDAN RODRIGUEZ, JANET | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 485720 | ROLDAN RODRIGUEZ, JEANETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 485724 | ROLDAN RODRIGUEZ, MILDRED | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 819436 | ROLDAN RODRIGUEZ, MILDRED | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 485725 | Roldan Rodriguez, Nestor E | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 485726 | ROLDAN RODRIGUEZ, SHEILA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485727 | ROLDAN RODRIGUEZ, VICTOR M. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485728 | ROLDAN ROHENA, IRIS Y | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 819437 | ROLDAN ROHENA, LUZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 485729 | ROLDAN ROHENA, LUZ E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 485731 | ROLDAN ROSA, CARMEN R | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 485732 | ROLDAN ROSA, CAROL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485733 | ROLDAN ROSADO, LUIS O | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 485734 | Roldan Rosado, Luis O. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 819438 | ROLDAN ROSARIO, JOSE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 485735 | ROLDAN ROSARIO, JOSE E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 485736 | Roldan Rosario, Juan | REDACTED | Caguas | PR | 00725 | REDACTED |
| 485739 | ROLDAN RUIZ, VICTORIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 485742 | ROLDAN SANABRIA, BIENVENIDO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 485743 | ROLDAN SANCHEZ, CARMEN L. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 485744 | ROLDAN SANCHEZ, FRANCISCO | REDACTED | CEIBA | PR | 00936 | REDACTED |
| 819439 | ROLDAN SANCHEZ, IVELISSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 485745 | ROLDAN SANCHEZ, MIRIAM | REDACTED | GURABO | PR | 00778 | REDACTED |
| 485746 | Roldan Sanes, Pedro C | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 485747 | ROLDAN SANTANA, EMILIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 485748 | Roldan Santiago, Brenda Lee | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 485749 | ROLDAN SANTIAGO, GIOVANNY | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 819440 | ROLDAN SANTIAGO, GIOVANNY | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 819441 | ROLDAN SANTIAGO, GIOVANNY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 1257480 | ROLDAN SANTIAGO, KATHIA Y | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 485751 | ROLDAN SANTIAGO, LISMAR S | REDACTED | AGUADILLA | PR | 00603-6990 | REDACTED |
| 485753 | Roldan Santiago, Yimarlyn | REDACTED | Carolina | PR | 00979 | REDACTED |
| 485755 | ROLDAN SANYET, LUCIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 819443 | ROLDAN SERRANO, AMADIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 485756 | ROLDAN SERRANO, AMADIS | REDACTED | FLORIDA | PR | 00650-7003 | REDACTED |
| 485757 | Roldan Serrano, Carmen A | REDACTED | Juncos | PR | 00777 | REDACTED |
| 485758 | Roldan Serrano, Emilio | REDACTED | Caguas | PR | 00725 | REDACTED |
| 485760 | ROLDAN SERRANO, RAFAEL A | REDACTED | SAN JUAN | PR | 00725 | REDACTED |
| 485762 | ROLDAN SIERRA, GLARISBEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 485763 | ROLDAN SIERRA, ZUHEILLY | REDACTED | CAGUAS | PR | 00727-9606 | REDACTED |
| 485765 | ROLDAN SOLTREN, GISELL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 485767 | ROLDAN SOTO, ROSALIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 485768 | ROLDAN SOTOMAYOR, LUZ | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 819444 | ROLDAN TAPIA, NYDIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 819445 | ROLDAN TAVAREZ, BENNY | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 485773 | ROLDAN TIRADO, JOSE G | REDACTED | CIDRAS | PR | 00739 | REDACTED |
| 485779 | ROLDAN TORRES, YELIXZA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 485780 | ROLDAN TRINIDAD, CARMEN I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 485783 | Roldan Trinidad, Maria T. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 485785 | ROLDAN UBINAS, SANTO I | REDACTED | SAN JUAN | PR | 00708 | REDACTED |
| 485786 | ROLDAN URBINA, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 819446 | ROLDAN VALENTIN, BETHZAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 485788 | ROLDAN VALENTIN, MARCOS | REDACTED | Moca | PR | 00676 | REDACTED |
| 485789 | ROLDAN VALENTIN, MIGUEL | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 485790 | ROLDAN VALENTIN, YADIRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 485792 | ROLDAN VALLE, MINERVA | REDACTED | AGUADILLA | PR | 00605-0668 | REDACTED |
| 485793 | ROLDAN VARGA, NESTOR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 485794 | ROLDAN VARGAS, NESTOR | REDACTED | AGUADILLA | PR | 00605 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 485795 | ROLDAN VAZQUEZ, CARMEN S | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 485796 | ROLDAN VAZQUEZ, DALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 819447 | ROLDAN VAZQUEZ, DALIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485797 | Roldan Vazquez, Daniel | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 485798 | ROLDAN VAZQUEZ, IRIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 485799 | ROLDAN VAZQUEZ, LOPE | REDACTED | SAN LORENZO | PR | 00754-9705 | REDACTED |
| 485800 | ROLDAN VAZQUEZ, MARIA DEL C. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485801 | Roldan Vazquez, Norma | REDACTED | San Lorenzo | PR | 00754-9925 | REDACTED |
| 485802 | ROLDAN VAZQUEZ, SONIA | REDACTED | AGUADILLA | PR | 00603-9345 | REDACTED |
| 485803 | ROLDAN VEGA, WANDA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 819448 | ROLDAN VELAZQUEZ, YARITZA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 485805 | ROLDAN VELAZQUEZ, YARITZA E | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 485806 | ROLDAN VELILLA, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 485807 | ROLDAN VELILLA, LUIS ALBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 485808 | ROLDAN VELILLA, RAUL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 485809 | ROLDAN VENACIO, ORLANDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 819449 | ROLDAN VENACIO, ORLANDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 485810 | Roldan Venancio, Efrain | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 485811 | ROLDAN VENANCIO, MATILDE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 485812 | ROLDAN VICENTE, MARIA J | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 819450 | ROLDAN VICENTE, MARIA J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 485814 | ROLDAN VICENTE, WANDA D. | REDACTED | San Juan | PR | 00725 | REDACTED |
| 485813 | ROLDAN VICENTE, WANDA D. | REDACTED | CAGUAS | PR | 00727-9430 | REDACTED |
| 485815 | ROLDAN VIERA, GIOMAR | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 819451 | ROLDAN VILLEGAS, ANTHONY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 485816 | Roldan Vives, Lymari | REDACTED | Guayama | PR | 00784 | REDACTED |
| 819452 | ROLDAN VIVES, MARIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 485818 | ROLDAN VIVES, MARIE L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 819453 | ROLDAN VIVES, MARIE L. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 485820 | ROLDAN ZAPATA, SOL D. | REDACTED | FLORIDA | PR | 00961 | REDACTED |
| 485821 | ROLDAN ZAYAS, NILSA I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 485822 | ROLDAN ZENO, JOSE J | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 485823 | ROLDAN, ARCADIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 485824 | ROLDAN, IRIS YOLANDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 485826 | ROLDAN, LEOPOLDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 485827 | ROLDAN, MARIA L | REDACTED | GURABO | PR | 00778-9725 | REDACTED |
| 485828 | ROLDAN,LUIS A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 485829 | ROLDAN,RAFAEL A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 485830 | ROLDANM MIRANDA, ORLANDO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 485832 | ROLDOS BAYRON, SANTOS | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 485833 | ROLDOS MATOS, AKBY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 485836 | ROLDOS SEPULVEDA, ELENA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 485838 | ROLENA COTTO, MELANY | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 485845 | ROLLAND REYES, ANABELLE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 485846 | ROLLAND SAEZ, EDNA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 485847 | ROLLAND SAEZ, GILBERT | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 485851 | ROLLINS VELEZ, DANIEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 485852 | ROLLOCKS RIVERA, RAYMOND | REDACTED | PONCE | PR | 00731 | REDACTED |
| 819454 | ROLLOCKS RIVERA, RAYMOND R | REDACTED | PONCE | PR | 00728 | REDACTED |
| 819455 | ROLLOCKS RODRIGUEZ, JOHN P | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 485854 | ROLON ACEVEDO, EMMANUELLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 485855 | ROLON ADORNO, AIDYL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 485856 | ROLON ADORNO, DAFNE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 485858 | ROLON ALBINO, RAQUEL A | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 485861 | ROLON ALICEA, NOEL | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 819456 | ROLON ALINDATO, ANJELICA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 485863 | ROLON ALMESTICA, CHRISTIAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 485865 | ROLON ALVARADO, GILBERTO | REDACTED | BAYAMON | PR | 00960-1094 | REDACTED |
| 485867 | ROLON ALVARADO, ROSANA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 819457 | ROLON ALVAREZ, DENISSE | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 485868 | ROLON ALVAREZ, DENISSE D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 485869 | ROLON ALVAREZ, LUIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 485870 | Rolon Alvelo, Alvin | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 485871 | ROLON ALVELO, FRANKIE G. | REDACTED | VIEQUIES | PR | 00765 | REDACTED |
| 485872 | ROLON ALVELO, FRANKIE G. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 485873 | ROLON AMARAL, ANA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 819458 | ROLON AMARAL, ANA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 485875 | ROLON ANDINO, JOCELYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 485876 | ROLON APONTE, BRENDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 819459 | ROLON APONTE, BRENDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 819460 | ROLON APONTE, BRENDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 485877 | ROLON ARROYO, JOSE C. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 485880 | ROLON AYALA, GABRIELA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 819461 | ROLON AYALA, GABRIELA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 485881 | ROLON AYALA, GUILLERMINA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 485882 | ROLON AYALA, ILEANA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 485885 | ROLON BARADO, NORMA J | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 485886 | ROLON BELTRAN, YARITZA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 485887 | ROLON BELTRAN, YOELIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 819462 | ROLON BELTRAN, YOELIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 485889 | ROLON BERRIOS, VICTOR A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 485890 | ROLON BONILLA, ALFREDO | REDACTED | CAYEY | PR | 00736-0813 | REDACTED |
| 819463 | ROLON BONILLA, MARGARITA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 485891 | ROLON BONILLA, MARGARITA | REDACTED | SALINAS | PR | 00751-9719 | REDACTED |
| 485894 | ROLON BORRES, JESUS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 485895 | ROLON BORRES, NITZA Y | REDACTED | VEGA BAJA | PR | 00693-3322 | REDACTED |
| 485897 | ROLON BRITO, JOSE A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 819464 | ROLON BRITO, JOSE A. | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 819465 | ROLON CABRERA, OLGA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 485899 | ROLON CABRERA, OLGA E. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 819466 | ROLON CAMACHO, SHIRLEY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 485900 | ROLON CAMACHO, SHIRLEY M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 485901 | ROLON CANINO, ROSA M | REDACTED | TOA BAJA | PR | 00949-3912 | REDACTED |
| 485902 | ROLON CARTAGENA, AGUSTIN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 485903 | ROLON CARTAGENA, BETTY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 485904 | ROLON CARTAGENA, CARMEN M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 485905 | ROLON CARTAGENA, JESUS M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 485906 | ROLON CARTAGENA, LUZ N | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 485907 | ROLON CASTILLO, MARIA DEL C. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 485909 | ROLON CASTRO, ELIEZER | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 485911 | ROLON CHINEA, MELISSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 485912 | ROLON CHINEA, TERESITA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 485914 | ROLON COLLAZO, SONIA N. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 485916 | ROLON COLON, ALEIRA N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 485918 | ROLON COLON, BERTIN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 485919 | ROLON COLON, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 485920 | ROLON COLON, GILDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 485921 | Rolon Colon, Heriberto | REDACTED | Brandom | FL | 33511 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 485922 | ROLON COLON, JANNISE M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 485924 | ROLON COLON, JESUS E. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 485925 | ROLON COLON, LAURA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 485928 | ROLON COLON, MYRNA R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 485931 | ROLON COSME, FRANCISCA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 485933 | ROLON COSME, GRACE M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 819467 | ROLON COSME, SHEILA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 485934 | ROLON CRESPO, AYSHA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 485935 | ROLON CRESPO, EMMANUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 485937 | ROLON CRUZ, LIZBETH V. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 819468 | ROLON CRUZ, MARIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 485938 | ROLON CRUZ, MARIA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 485939 | ROLON CRUZ, NANCY | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 485940 | ROLON CRUZ, NITZA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 485942 | ROLON CRUZ, ZULMA J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 485943 | ROLON CRUZADO, MARIA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 819469 | ROLON CRUZADO, MARIA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 485944 | ROLON CUEVAS, KARLA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 819470 | ROLON DAVILA, JEAN C | REDACTED | MANATI | PR | 00674 | REDACTED |
| 485945 | ROLON DAVILA, MARIA DEL C | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 485946 | ROLON DE JESUS, CARMEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 819471 | ROLON DE JESUS, CARMEN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 485947 | ROLON DE JESUS, ELY G | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 485948 | ROLON DE JESUS, MARIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 819472 | ROLON DE JESUS, MARIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 485949 | ROLON DE JESUS, WANDA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 485951 | ROLON DE MEJIAS, MARIA V | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 485952 | ROLON DELGADO, CARMEN G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 485953 | ROLON DELGADO, FRANCISCO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 485954 | ROLON DELGADO, JUAN R | REDACTED | San Juan | PR | 00726-7695 | REDACTED |
| 485955 | ROLON DELGADO, OSVALDO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 485956 | ROLON DIAZ, EVA L. | REDACTED | AIBONITO | PR | 00609 | REDACTED |
| 485957 | ROLON DIAZ, JACEMARIE | REDACTED | TOA ALTA | PR | 00953-3836 | REDACTED |
| 485958 | ROLON DIAZ, JANICE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 485959 | ROLON DIAZ, MANUEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 485960 | ROLON DIAZ, SABY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 485961 | Rolon Diaz, Sheila | REDACTED | Caguas | PR | 00725 | REDACTED |
| 485962 | Rolon Diaz, Yeliska | REDACTED | Caguas | PR | 00725 | REDACTED |
| 485963 | ROLON DUPREY, MILTON A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 485964 | ROLON DURAN, JOSE O. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 819473 | ROLON ESCOBAR, ADILIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 485966 | ROLON ESCOBAR, ADILIA G | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 819474 | ROLON ESCOBAR, ADILIA G | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 485967 | ROLON ESTRADA, WALESKA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 485969 | ROLON FELICIANO, IRMA N. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 485970 | ROLON FERNANDEZ, CARMEN S. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 819475 | ROLON FIGUEROA, ANNETTE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 485971 | ROLON FIGUEROA, MARGIE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 485973 | ROLON FONSECA, NELIDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 485974 | ROLON FONTANEZ, ANA M | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 485975 | ROLON FUENTES, MARIMEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 819476 | ROLON FUENTES, MARIMEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 485976 | ROLON FUENTES, WALBERTO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 819477 | ROLON GARCIA, ANNETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 485979 | ROLON GARCIA, AUREA V | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 485980 | ROLON GARCIA, JOSE L | REDACTED | AIBONITO | PR | 00705-0886 | REDACTED |
| 485981 | ROLON GARCIA, MARGARITA | REDACTED | CIDRA | PR | 00739-9725 | REDACTED |
| 485982 | ROLON GARCIA, MARIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 485983 | ROLON GARCIA, MARIA DEL C | REDACTED | GUAYNABOPR | PR | 00971 | REDACTED |
| 485985 | ROLON GARCIA, REINA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 485986 | ROLON GARCIA, SONIA I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 485987 | ROLON GARCIA, YOLANDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 819478 | ROLON GARCIA, YOLANDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 485988 | ROLON GEIGEL, JOSE F. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 485990 | ROLON GINES, LILIBETH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 485991 | ROLON GONZALEZ, ANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 485994 | ROLON GONZALEZ, CARMEN L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 485995 | ROLON GONZALEZ, GLORIMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 485997 | ROLON GONZALEZ, LOURDES | REDACTED | San Juan | PR | 00949 | REDACTED |
| 485998 | ROLON GONZALEZ, LUIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 486000 | Rolon Gonzalez, Luis E | REDACTED | Trujillo Alto | PR | 00978 | REDACTED |
| 486001 | ROLON GONZALEZ, MARIA V | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 486002 | ROLON GONZALEZ, NERIEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 486003 | ROLON GRAU, ANA B. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 486004 | ROLON GUERRA, ANGEL F. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 486005 | ROLON GUZMAN, MIGUEL A | REDACTED | CAYEY | PR | 00737-1783 | REDACTED |
| 486007 | ROLON GUZMAN, MONALISA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 486009 | ROLON HENRIQUE, LEILA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 819479 | ROLON HERNANDEZ, EVELYN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 486011 | Rolon Hernandez, Javier | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 486012 | ROLON HERNANDEZ, LUZ E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 486014 | ROLON HERNANDEZ, MIGUEL A | REDACTED | COMERIO | PR | 00782-0411 | REDACTED |
| 486015 | ROLON HERNANDEZ, NELSON | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 819480 | ROLON HERNANDEZ, SYLMA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 486016 | ROLON HERNANDEZ, SYLMA A | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 486017 | ROLON HERNANDEZ, YAMIL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 486018 | ROLON HERNANDEZ, YANIRA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 486019 | ROLON HERNANDEZ, YERIKA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 486020 | ROLON IRAOLA, SONIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 486021 | ROLON IRIZARRY, CARMEN L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 486022 | ROLON JACKSON, DIANNE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 486023 | ROLON JOSE, JUAN CARLOS | REDACTED | MOROVIS | PR | 00771 | REDACTED |
| 486027 | ROLON LOPEZ, CYNTHIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 486028 | ROLON LOPEZ, HERMINELLY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 486031 | ROLON LOZADA, ANABEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 486033 | ROLON LOZADA, SARA E | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 819481 | ROLON LOZADA, ZORIAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 486034 | ROLON LOZADA, ZORIBET | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 486035 | ROLON LOZANO, ALICIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 819482 | ROLON LOZANO, ALICIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 486036 | ROLON LOZANO, INES DEL C | REDACTED | MOROVIS | PR | 00687-9714 | REDACTED |
| 819483 | ROLON LOZANO, IRIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 486037 | ROLON LOZANO, IRIS N | REDACTED | MOROVIS | PR | 00687-9714 | REDACTED |
| 486038 | ROLON MACHADO, MIRIAM M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 486039 | ROLON MACHADO, PAOLA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 819484 | ROLON MACHIN, JANETTE | REDACTED | SAN LORENZO | PR | 00754-0381 | REDACTED |
| 819485 | ROLON MALAVE, JAVIER A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 486041 | ROLON MALDONADO, ANIELY | REDACTED | AIBONITO | PR | 00705 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 819486 | ROLON MALDONADO, HECTOR M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 486046 | ROLON MARCANO, LILLIAM I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 486050 | ROLON MARINA, JOSE A. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 486051 | Rolon Marrero, Antonio | REDACTED | Toa Alta | PR | 00953-9625 | REDACTED |
| 486052 | ROLON MARRERO, CARLOS R | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 486056 | ROLON MARRERO, ROBERTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 486058 | ROLON MARTINEZ, ADAM | REDACTED | BAYAMON | PR | OO957 | REDACTED |
| 486060 | ROLON MARTINEZ, FRANCISCO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 486061 | ROLON MARTINEZ, MARIA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 486062 | ROLON MARTINEZ, MARIA P | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 486063 | ROLON MARTINEZ, NYDIA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 819487 | ROLON MARTINEZ, NYDIA M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 486070 | ROLON MELENDEZ, BELIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 486071 | ROLON MELENDEZ, JOSE B. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 486072 | ROLON MELENDEZ, LAURA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 486073 | ROLON MELENDEZ, LUIS A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 486074 | ROLON MELENDEZ, LUIS L | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 486075 | ROLON MELENDEZ, LUIS L. | REDACTED | TORRES | PR | 00915 | REDACTED |
| 486076 | ROLON MELENDEZ, MARIA DE L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 486077 | ROLON MELENDEZ, MARIA G | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 486079 | Rolon Mendez, Axel | REDACTED | Cidra | PR | 00739 | REDACTED |
| 486081 | ROLON MENDEZ, JUDY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 819488 | ROLON MENDEZ, JUDY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 486082 | ROLON MENDOZA, ESTEBAN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 486084 | Rolon Mercado, Angel L. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 486085 | ROLON MERCADO, LUIS E. | REDACTED | RIO PIEDRAS | PR | 00949 | REDACTED |
| 486088 | Rolon Merced, Roberto | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 486093 | ROLON MIRANDA, JOSE O. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 486096 | ROLON MOJICA, MARIANO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 486097 | ROLON MOJICA, MAYRA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 486098 | ROLON MOJICA, MAYRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 486099 | Rolon Molina, Louis | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 486100 | ROLON MONTES, DORIS | REDACTED | SALINAS | PR | 00751-9755 | REDACTED |
| 486101 | ROLON MONTIJO, EVELYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 486102 | ROLON MONTIJO, WANDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 486103 | ROLON MORA, GEORGE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 486104 | Rolon Morales, Carlos | REDACTED | Cidra | PR | 00739 | REDACTED |
| 819489 | ROLON MORALES, CARMEN | REDACTED | COAMO | PR | 00759 | REDACTED |
| 486106 | ROLON MORALES, CARMEN J | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 486107 | ROLON MORALES, JOSE L | REDACTED | AIBONITO | PR | 00609 | REDACTED |
| 486110 | ROLON MORALES, MYRNA LYZZETTE | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 486111 | ROLON MORALES, NANCY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 819490 | ROLON MORALES, NANCY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 486112 | ROLON MORALES, RICARDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 486113 | ROLON MORALES, ROBERTO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 486115 | ROLON MORENO, AIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 486116 | ROLON MORENO, NOEMI | REDACTED | VEGA BAJA | PR | 00694-0570 | REDACTED |
| 819491 | ROLON MUNOZ, MARIELIZ A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 819492 | ROLON MUNOZ, NELSON G. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 486119 | ROLON NARVAEZ, JOSUE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 486120 | ROLON NARVAEZ, RUMAR | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 819493 | ROLON NEGRON, CARMEN M | REDACTED | TOA BAJA | PR | 00951-2500 | REDACTED |
| 486123 | Rolon Negron, Edgar J | REDACTED | San Juan | PR | 00915 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 819494 | ROLON NEGRON, GIOHEIDI M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 486124 | ROLON NEGRON, IVETTE | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 486125 | ROLON NEVAREZ, LUIS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 486126 | ROLON NIEVES, ADA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 486127 | Rolon Nieves, Israel | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 486128 | ROLON NIEVES, VANESSA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 486129 | ROLON NIEVES, WILLIAM | REDACTED | NARANJITO | PR | 00719-9704 | REDACTED |
| 486130 | ROLON NOGUERAS, REBECCA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 819495 | ROLON OQUENDO, LUZ | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 486132 | ROLON OQUENDO, LUZ M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 486134 | ROLON ORENGO, CARLOS E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 486136 | ROLON ORTEGA, CARMEN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 486137 | ROLON ORTEGA, HARRY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 819496 | ROLON ORTEGA, MATILDE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 819497 | ROLON ORTEGA, SANDRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 486139 | ROLON ORTIZ, AIDA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 819498 | ROLON ORTIZ, AIDA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 486141 | Rolon Ortiz, Angel L | REDACTED | Coamo | PR | 00769 | REDACTED |
| 486142 | ROLON ORTIZ, CANDIDO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 486144 | ROLON ORTIZ, EDGARDO J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 486145 | ROLON ORTIZ, GRISEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 819499 | ROLON ORTIZ, GRISEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 486147 | ROLON ORTIZ, JUAN | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 486146 | ROLON ORTIZ, JUAN | REDACTED | BAYAMON | PR | 00957-5800 | REDACTED |
| 486150 | ROLON ORTIZ, LUIS N | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 819500 | ROLON ORTIZ, MARIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 486151 | ROLON ORTIZ, MARIA D | REDACTED | COAMO | PR | 00725 | REDACTED |
| 486152 | ROLON ORTIZ, MARIA DE L. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 486153 | ROLON ORTIZ, MARITZA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 486154 | Rolon Ortiz, Michael | REDACTED | Toa Baja | PR | 00950 | REDACTED |
| 486155 | Rolon Ortiz, Pedro J | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 1257481 | ROLON ORTIZ, PEDRO J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 486157 | ROLON ORTIZ, RAFAEL | REDACTED | AIBONITO | PR | 00609 | REDACTED |
| 486160 | ROLON ORTIZ, WILLIAM | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 486163 | ROLON OTERO, AWILDALYS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 486164 | ROLON OTERO, KYANIRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 486165 | ROLON OTERO, MARILY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 486167 | ROLON PABON, JORGE | REDACTED | CAROLINA | PR | 00903 | REDACTED |
| 486168 | ROLON PADILLA, JORGE L. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 486169 | ROLON PADILLA, NELSON | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 486171 | ROLON PARDO, CARMEN L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 486172 | ROLON PARDO, LILLIAN M. | REDACTED | San Juan | PR | 00918 | REDACTED |
| 486173 | Rolon Pedroza, Angel L | REDACTED | Comerio | PR | 00782 | REDACTED |
| 486174 | ROLON PEREZ, ADA I | REDACTED | CIDRA | PR | 00739-1185 | REDACTED |
| 486175 | ROLON PEREZ, ADALBERTO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 486176 | ROLON PEREZ, ALMA R | REDACTED | CIDRA | PR | 00739-1104 | REDACTED |
| 486177 | ROLON PEREZ, BETZAIDA | REDACTED | ARECIBO PR | PR | 00612-2523 | REDACTED |
| 486179 | ROLON PEREZ, ERIKA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 486180 | ROLON PEREZ, FRANCISCA | REDACTED | San Juan | PR | 00982 | REDACTED |
| 486181 | ROLON PEREZ, FRANCISCA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 486183 | ROLON PEREZ, LUISA A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 819501 | ROLON PEREZ, LUISA A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 486184 | ROLON PEREZ, LYDIA MARGARITA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 486186 | ROLON PEREZ, SONIA IVELISSE | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 486187 | ROLON PICOT, CARMEN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 486188 | ROLON PIZARRO, WALESKA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 486189 | Rolon Quiles, Sara Luz | REDACTED | Carolina | PR | 00984-3862 | REDACTED |
| 486190 | ROLON QUINONES, ALBERT | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 486191 | ROLON QUINONES, FELIX | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 486192 | ROLON QUINONES, GALAXIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 486193 | ROLON QUINONES, JACKELINE I | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 486194 | ROLON QUINONEZ, ANA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 486195 | ROLON RAMIREZ, ISABEL | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 486197 | ROLON RAMOS, LUZ N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 486198 | ROLON RAMOS, LYMARIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 819502 | ROLON RAMOS, LYMARIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 819503 | ROLON RAMOS, MAYRA L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 486199 | ROLON RAMOS, SUHAIL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 819504 | ROLON REYES, YAMIL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 486202 | ROLON RIOS, ANA R | REDACTED | MOROVIS | PR | 00687-9715 | REDACTED |
| 486203 | ROLON RIOS, CHAROW D | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 819505 | ROLON RIOS, CHAROW D | REDACTED | PONCE | PR | 00780 | REDACTED |
| 819506 | ROLON RIOS, ESMIRNA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 486204 | ROLON RIOS, GLENDALY | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 819507 | ROLON RIOS, GRACE M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 819508 | ROLON RIVERA, ABNERIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 1257482 | ROLON RIVERA, ABRAHAM | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 486207 | ROLON RIVERA, ANA A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 819509 | ROLON RIVERA, ANA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 486208 | ROLON RIVERA, ANA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 819510 | ROLON RIVERA, AYMARA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 486210 | ROLON RIVERA, BEATRIZ | REDACTED | PONCE | PR | 00731 | REDACTED |
| 819511 | ROLON RIVERA, BEATRIZ | REDACTED | PONCE | PR | 00728 | REDACTED |
| 486214 | ROLON RIVERA, CARMEN D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 819512 | ROLON RIVERA, CARMEN D | REDACTED | CAGUA | PR | 00727 | REDACTED |
| 486213 | ROLON RIVERA, CARMEN D | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 486215 | ROLON RIVERA, FRANCHESC | REDACTED | TRUJILLO ALTO | PR | 00976-6192 | REDACTED |
| 486217 | ROLON RIVERA, GLORIA J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 486219 | ROLON RIVERA, IVELISSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 486221 | ROLON RIVERA, IVONNE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 486223 | ROLON RIVERA, JESSICA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 819513 | ROLON RIVERA, JESSICA B | REDACTED | COAMO | PR | 00769 | REDACTED |
| 486224 | ROLON RIVERA, JORGE | REDACTED | JUNCOS | PR | 00926 | REDACTED |
| 486227 | ROLON RIVERA, JOSE J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 486228 | ROLON RIVERA, KEISHLA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 486229 | ROLON RIVERA, LORNA G | REDACTED | COAMO | PR | 00769-5678 | REDACTED |
| 486230 | ROLON RIVERA, LOURDES M. | REDACTED | San Juan | PR | 00783 | REDACTED |
| 486231 | ROLON RIVERA, LUCIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 486233 | Rolon Rivera, Luis A | REDACTED | Comerio | PR | 00782 | REDACTED |
| 486234 | ROLON RIVERA, MADIELIZ | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 819514 | ROLON RIVERA, MADIELIZ | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 486235 | ROLON RIVERA, MARGIVONNE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 819515 | ROLON RIVERA, MARGIVONNE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 819516 | ROLON RIVERA, MARIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 486236 | ROLON RIVERA, MARIA C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 819517 | ROLON RIVERA, MARIA E | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 486237 | ROLON RIVERA, MARILYN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 486239 | ROLON RIVERA, MEHIDA V | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 486240 | ROLON RIVERA, RAFAEL J. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 486241 | ROLON RIVERA, ROSANNIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 486242 | ROLON RIVERA, RUTH M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 819518 | ROLON RIVERA, RUTH M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 486243 | ROLON RIVERA, SIRI Y. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 486245 | ROLON RIVERA, WANDA IVETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 486246 | ROLON ROBLES, MINERVA I | REDACTED | MOROVIS | PR | 00687-9110 | REDACTED |
| 486249 | ROLON RODRIGUEZ, ANABIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 486250 | ROLON RODRIGUEZ, ANGEL J. | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 486251 | ROLON RODRIGUEZ, ARIEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 486252 | ROLON RODRIGUEZ, ARNALDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 486254 | ROLON RODRIGUEZ, CARMEN H | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 486255 | ROLON RODRIGUEZ, CARMEN M | REDACTED | SANTA ISABEL | PR | 00757-1004 | REDACTED |
| 819519 | ROLON RODRIGUEZ, CARMEN M. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 486256 | ROLON RODRIGUEZ, EDGARDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 819520 | ROLON RODRIGUEZ, EDGARDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 486257 | ROLON RODRIGUEZ, GIANCARLO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 486259 | ROLON RODRIGUEZ, JOSE A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 486262 | ROLON RODRIGUEZ, LYNETTE | REDACTED | CAYEY | PR | 00936 | REDACTED |
| 486263 | ROLON RODRIGUEZ, MARCELO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 486264 | ROLON RODRIGUEZ, MARGARITA | REDACTED | San Juan | PR | 00983 | REDACTED |
| 486265 | ROLON RODRIGUEZ, MARGARITA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 486266 | ROLON RODRIGUEZ, MARIA V. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 486268 | ROLON RODRIGUEZ, MELBA G | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 486271 | Rolon Rodriguez, Radames | REDACTED | Coamo | PR | 00769 | REDACTED |
| 486273 | ROLON RODRIGUEZ, ROBERTO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 486274 | ROLON RODRIGUEZ, SANDRA I | REDACTED | LA PLATA | PR | 00786-0024 | REDACTED |
| 486275 | ROLON RODRIGUEZ, WANDA D | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 486276 | ROLON ROHENA, HILKA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 486277 | ROLON ROLON, ALBERTO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 486278 | ROLON ROLON, ATANACIO | REDACTED | MOROVIS | PR | 00687-9720 | REDACTED |
| 486279 | ROLON ROLON, JOHANNA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 819521 | ROLON ROLON, JOSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 486280 | ROLON ROLON, JOSE A | REDACTED | SABANA SECA | PR | 00954 | REDACTED |
| 486281 | ROLON ROLON, JOSE M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 486284 | ROLON ROLON, JUAN | REDACTED | MOROVIS | PR | 00687-9703 | REDACTED |
| 819522 | ROLON ROMAN, MAGALI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 486285 | ROLON ROSA, GLADYS | REDACTED | CAYEY | PR | 00737-5195 | REDACTED |
| 819523 | ROLON ROSADO, CARLA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 486287 | ROLON ROSADO, CARLA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 819524 | ROLON ROSADO, CARLA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 819525 | ROLON ROSADO, CELYANNIE I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 486289 | Rolon Rosado, Javier | REDACTED | Salinas | PR | 00751-9650 | REDACTED |
| 819526 | Rolon Rosado, JAYSON | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 486290 | ROLON ROSADO, MADELINE | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 486291 | ROLON ROSARIO, AIDA | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 486292 | ROLON ROSARIO, JAVIER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 486293 | ROLON ROSARIO, NIBEA E | REDACTED | SALINAS | PR | 00751-0583 | REDACTED |
| 486296 | ROLON RUIZ, CRUZ NOEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 486297 | Rolon Ruiz, David | REDACTED | Manati | PR | 00674 | REDACTED |
| 486298 | ROLON RUIZ, DELIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 486299 | ROLON RUIZ, ELSA I | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 486301 | Rolon Ruiz, Josue | REDACTED | Humacao | PR | 00791 | REDACTED |
| 486302 | ROLON RUIZ, SONIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 486303 | Rolon Ruiz, Victoria | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 486304 | ROLON RUIZ, ZORAIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 819527 | ROLON SAEZ, LUIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 486306 | ROLON SAEZ, LUIS A | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 486307 | Rolon Saez, Narciso | REDACTED | Comerio | PR | 00782 | REDACTED |
| 486308 | ROLON SALGADO, ANA ROSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 486310 | ROLON SANCHEZ, ANA ROSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 486311 | ROLON SANCHEZ, ANTONIO A. | REDACTED | ADRA | PR | 00739 | REDACTED |
| 486313 | Rolon Sanchez, Carmen I | REDACTED | Santurce | PR | 00915 | REDACTED |
| 486314 | ROLON SANCHEZ, IRMA | REDACTED | CIDRA | PR | 00739-0599 | REDACTED |
| 486315 | ROLON SANCHEZ, MADELINE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 486316 | ROLON SANCHEZ, NILDA I | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 486320 | ROLON SANTIAGO, AMARILIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 486323 | ROLON SANTIAGO, GLORIA A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 486324 | ROLON SANTIAGO, GUILLERMO J. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 486325 | ROLON SANTIAGO, IVETTE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 486328 | ROLON SANTIAGO, MARIBEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 486329 | ROLON SANTIAGO, NORMA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 486330 | ROLON SANTIAGO, RAFAEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 486331 | ROLON SANTOS, YELISA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 486333 | Rolon Sanyuzt, Fernando J | REDACTED | Carolina | PR | 00784 | REDACTED |
| 486334 | ROLON SEDA, NEREIDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 486335 | ROLON SEGARRA, ANGEL L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 486336 | ROLON SEPULVEDA, MILAGROS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 486337 | ROLON SERRANO, ANA L. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 486343 | Rolon Solivan, Eliezer | REDACTED | Salinas | PR | 00751 | REDACTED |
| 819528 | ROLON SOLIVAN, ELISA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 1257483 | ROLON SOLIVAN, ELISA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 486345 | Rolon Solivan, Rigoberto | REDACTED | Salinas | PR | 00751 | REDACTED |
| 486346 | ROLON SOSTRE, JULIA E. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 486348 | ROLON SUAREZ, ERIK | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 486349 | Rolon Suarez, Roberto | REDACTED | Caguas | PR | 00726 | REDACTED |
| 486350 | ROLON SULIVAN, EDWIN | REDACTED | SALINAS | PR | 00751-9754 | REDACTED |
| 486351 | ROLON TIRADO, BARBARA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 486352 | ROLON TOLEDO, NORKA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 486353 | ROLON TORRES, REYSHLIE | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 486354 | ROLON TORRES, ALMA N | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 486355 | ROLON TORRES, ANGEL F. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 486358 | ROLON TORRES, EDDIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 486359 | ROLON TORRES, ENID MABEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 486360 | ROLON TORRES, IVELISSE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 486361 | ROLON TORRES, JENNY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 486362 | ROLON TORRES, JOSE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 819529 | ROLON TORRES, LESBIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 486363 | ROLON TORRES, LESBIA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 486365 | ROLON TORRES, REYCHEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 819530 | ROLON TORRES, REYSHLIE M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 486367 | ROLON TORRES, ZULEIKA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 486369 | Rolon Valle, Louis A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 486370 | Rolon Vargas, Roberto | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 486371 | ROLON VAZQUEZ, CARMEN | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 486372 | ROLON VAZQUEZ, CARMEN M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 486374 | ROLON VAZQUEZ, DENISE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 486375 | ROLON VAZQUEZ, ELBA I | REDACTED | CATANO | PR | 00962 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 486376 | Rolon Vazquez, Eliezer | REDACTED | Cidra | PR | 00739 | REDACTED |
| 486377 | ROLON VAZQUEZ, OLGA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 486378 | ROLON VAZQUEZ, REINA | REDACTED | NARANJITO | PR | 00719-9608 | REDACTED |
| 486379 | ROLON VAZQUEZ, SAMUEL | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 486381 | ROLON VEGA, MYRIAM | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 486382 | ROLON VEGA, WALESKA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 819531 | ROLON VEGA, WALESKA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 486384 | ROLON VELEZ, ALBERTO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 486388 | Rolon Villafane, Carlos M. | REDACTED | Ponce | PR | 00728 | REDACTED |
| 486388 | Rolon Villafane, Carlos M. | REDACTED | Ponce | PR | 00728 | REDACTED |
| 819532 | ROLON ZAYAS, ANGEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 486389 | ROLON ZAYAS, ANGEL M | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 486390 | ROLON ZAYAS, EVIANNETTE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 819533 | ROLON ZAYAS, KEILA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 486391 | ROLON ZAYAS, KEYLA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 486392 | ROLON, CARLOS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 486395 | ROLON, MANUEL | REDACTED | AIBONITO P.R. | PR | 00901 | REDACTED |
| 486396 | ROLON, PABLO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 486398 | ROLONDELIZ, SONIA | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 486399 | ROLONHERNANDEZ, ESTHER | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 486400 | ROLONROSADO, EDWIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 819534 | ROMAAN PEREZ, JUAN C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 486406 | ROMACHO MENENDEZ, LYDIA E | REDACTED | ARECIBO | PR | 00613-2481 | REDACTED |
| 486410 | ROMAGUERA, MARIANO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 486411 | ROMAH COLON, DEOGRACIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 819535 | ROMAM TORRES, JANANDRELYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 486415 | ROMAN ABRAMS, AURELIS | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 486418 | ROMAN ABREW, JOSE R. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 486419 | Roman Acevedo, Alejandro | REDACTED | Camuy | PR | 00627-9606 | REDACTED |
| 486421 | ROMAN ACEVEDO, AWILDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 819536 | ROMAN ACEVEDO, DANIRIS N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 486422 | Roman Acevedo, David | REDACTED | Camuy | PR | 00627 | REDACTED |
| 486423 | Roman Acevedo, Edwin | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 486424 | ROMAN ACEVEDO, ISRAEL | REDACTED | HATO REY | PR | 00669 | REDACTED |
| 819537 | ROMAN ACEVEDO, JOCELYN E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 486426 | Roman Acevedo, Jose L | REDACTED | Moca | PR | 00676 | REDACTED |
| 486427 | Roman Acevedo, Jose W | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 486428 | ROMAN ACEVEDO, LUIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 486429 | Roman Acevedo, Luz E | REDACTED | Moca | PR | 00676 | REDACTED |
| 486431 | ROMAN ACEVEDO, MARGARITA | REDACTED | SAN SEBASTIAN | PR | 00685-2015 | REDACTED |
| 486432 | ROMAN ACEVEDO, MARIA T | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 486433 | ROMAN ACEVEDO, MYRNA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 486434 | ROMAN ACEVEDO, MYRNA I | REDACTED | ARECIBO | PR | 00613-1602 | REDACTED |
| 486435 | ROMAN ACEVEDO, ROBERTO | REDACTED | SAN ANTONIO | PR | 00690-0107 | REDACTED |
| 819538 | ROMAN ACEVEDO, SULAI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 486437 | ROMAN ACEVEDO, SULAI I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 486440 | ROMAN ACOSTA, ASTRID | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 486441 | ROMAN ACOSTA, BRUNILDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 486442 | ROMAN ACOSTA, CLARISSA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 486443 | ROMAN ACOSTA, DALMA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 486444 | ROMAN ACOSTA, DAMARIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 486446 | ROMAN ACOSTA, MAYRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 486447 | ROMAN ADAMES, AIDA | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 486448 | ROMAN ADAMES, AWILDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 486449 | ROMAN ADAMES, MICHAEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 819539 | ROMAN ADAMES, YESSENIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 486450 | Roman Adorno, Eduardo | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 486451 | ROMAN ADORNO, ELIZABETH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 819540 | ROMAN AGOSTO, CARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 486453 | ROMAN AGOSTO, CARMEN Y | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 486454 | ROMAN AGOSTO, JULIA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 486455 | ROMAN AGOSTO, LUZ E | REDACTED | SAN LORENZO | PR | 00754-0757 | REDACTED |
| 486457 | Roman Agosto, Yaralys | REDACTED | Corozal | PR | 00783 | REDACTED |
| 486458 | ROMAN AGUAYO, NANCY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 486459 | ROMAN AGUAYO, ZAIDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 486461 | ROMAN AGUIAR, ELIZABETH | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 486462 | Roman Aguiar, Ramzy | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 486464 | Roman Aguiar, Xavier C. | REDACTED | Indianapolis | IN | 46224 | REDACTED |
| 486465 | ROMAN AGUILAR, MAGALY | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 486466 | ROMAN AGUILAR, MARITZA | REDACTED | LARES | PR | 00659 | REDACTED |
| 486467 | ROMAN AHORRIO, ANDY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 486470 | ROMAN ALAMEDA, KATHIRIA H | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 486471 | ROMAN ALAMO, ANA MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 486474 | ROMAN ALBARRAN, RAMON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 486476 | ROMAN ALBERRO, STEVEN | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 486477 | ROMAN ALBINO, FELIPE | REDACTED | AGUADILLA | PR | 00605-1468 | REDACTED |
| 486478 | ROMAN ALBINO, NORMA | REDACTED | AGUADILLA | PR | 00605-3518 | REDACTED |
| 486479 | ROMAN ALDARONDO, GLORYVEE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 819541 | ROMAN ALDARONDO, GLORYVEE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 486481 | ROMAN ALGARIN, MARGARITA | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 486482 | ROMAN ALGARIN, VILMARIE S | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 819542 | ROMAN ALGARIN, VILMARIE S | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 486483 | ROMAN ALICEA, JOSE M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 486484 | ROMAN ALICEA, VERONICA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 486486 | ROMAN ALICEA, ZAHIRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 486488 | ROMAN ALICEA, ZAHIRAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 486489 | ROMAN ALMODOVAR, ANA J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 486491 | ROMAN ALTU, JOEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 819543 | ROMAN ALVARADO, MARIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 486493 | ROMAN ALVARADO, MARIA DEL C | REDACTED | VEGA BAJA | PR | 00694-1514 | REDACTED |
| 486494 | ROMAN ALVARADO, MARIA I | REDACTED | VEGA BAJA | PR | 00693-4242 | REDACTED |
| 819544 | ROMAN ALVARADO, WILMA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 486496 | ROMAN ALVARADO, WILMA J | REDACTED | PONCE | PR | 00730-4142 | REDACTED |
| 819545 | ROMAN ALVAREZ, ALONDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 486497 | ROMAN ALVAREZ, ARIEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 486499 | ROMAN ALVAREZ, EDGARDO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 486500 | ROMAN ALVAREZ, GLORIA | REDACTED | SAN JUAN | PR | 00923-3214 | REDACTED |
| 486501 | Roman Alvarez, Nelson A | REDACTED | Carolina | PR | 00983 | REDACTED |
| 486502 | Roman Alvarez, Noel | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 486506 | ROMAN AMADOR, MARGARITA | REDACTED | San Juan | PR | 00970-0172 | REDACTED |
| 486508 | ROMAN ANDALUZ, NIVIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 486509 | ROMAN ANDINO, ADA A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 486510 | ROMAN ANDINO, AMARILYS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 486512 | ROMAN ANDINO, CIRILA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 486513 | ROMAN ANDINO, LUIS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 486514 | Roman Andrades, Julio C. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 486515 | ROMAN ANDUJAR, SOCORRO M | REDACTED | MAYAGUEZ | PR | 00681-4353 | REDACTED |
| 486516 | Roman Angueira, Blanca N | REDACTED | Santurce | PR | 00912 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 486517 | ROMAN ANGUEIRA, NELSON | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 486520 | ROMAN ANTHONY, CORALYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 486521 | ROMAN ANTHONY, ODALYS | REDACTED | SAN JUAN | PR | 00926-7429 | REDACTED |
| 486522 | ROMAN APONTE, ANGEL J. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 486523 | ROMAN APONTE, EDITH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 486525 | ROMAN APONTE, JOSEFINA | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 486526 | ROMAN APONTE, MAYRA | REDACTED | GURABO | PR | 00778-2142 | REDACTED |
| 486528 | ROMAN APONTE, SUHAILY M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 486529 | ROMAN APONTE, WILSON A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 486530 | ROMAN AQUINO, MARIA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 819546 | ROMAN AQUINO, MARIA I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 819547 | ROMAN ARBELO, AIDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 486531 | ROMAN ARBELO, AIDA E | REDACTED | CAMUY | PR | 00627-9704 | REDACTED |
| 486533 | ROMAN ARBELO, ANA | REDACTED | CAMUY | PR | 00627-9701 | REDACTED |
| 486535 | ROMAN ARBELO, MARITZA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 486536 | ROMAN ARCE, ANTONIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 486537 | ROMAN ARCE, BENEDICTA | REDACTED | SAN JUAN | PR | 00926-2048 | REDACTED |
| 486539 | ROMAN ARCE, MYRNA R | REDACTED | DORADO | PR | 00646 | REDACTED |
| 486540 | ROMAN ARCE, SANTOS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 486541 | ROMAN ARCE, SANTOS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 486542 | ROMAN ARCE, WANDA I | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 486544 | ROMAN ARRIAGA, VICENTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 486545 | ROMAN ARRIAGA, XIOMARA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 486546 | ROMAN ARROYO, ABRAHAM | REDACTED | AGUADA | PR | 00610 | REDACTED |
| 486547 | ROMAN ARROYO, CARMEN J | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 486549 | ROMAN ARROYO, GLORIBETSY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 486551 | ROMAN ARROYO, HECTOR J | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 486552 | ROMAN ARROYO, JACQUELINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 486554 | ROMAN ARROYO, JOSE N | REDACTED | CAGUAS | PR | 00727-9699 | REDACTED |
| 486555 | Roman Arroyo, Luis A. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 486557 | Roman Arroyo, Marta I | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 486558 | ROMAN ARROYO, VIANI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 486559 | ROMAN ARVELO, CARMEN R | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 486560 | ROMAN ASENCIO, SHELLIMAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 486561 | ROMAN ASTACIO, NOELIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 486562 | ROMAN AUDIFFRED, DHAMYL | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 486563 | ROMAN AUGUSTO, MARIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 486564 | ROMAN AULET, NORMA | REDACTED | CIALES | PR | 00638-0327 | REDACTED |
| 819548 | ROMAN AVILES, ELIZABETH | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 486567 | ROMAN AVILES, FREDDIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 486568 | ROMAN AVILES, JOSELYN | REDACTED | SAN SEBASTIAN | PR | 00678 | REDACTED |
| 486569 | Roman Aviles, Orlando | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 486571 | ROMAN AYALA, CIELO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 486573 | ROMAN AYALA, DANIEL | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 486575 | ROMAN AYALA, ESPERANZA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 486576 | ROMAN AYALA, FIDEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 486577 | Roman Ayala, Gerardo | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 486578 | ROMAN BADENAS, LUIS M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 486579 | ROMAN BADILLO, BRUNILDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 486580 | Roman Baez, Abigail | REDACTED | Dorado | PR | 00646 | REDACTED |
| 486582 | ROMAN BALAEZ, SMYRNA L. | REDACTED | ARECIBO | PR | 00612-9568 | REDACTED |
| 486583 | ROMAN BALAGUER, JOSE R | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 486584 | ROMAN BANOLA, CARMEN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 486585 | ROMAN BAQUE, NEREIDA | REDACTED | CIALES | PR | 00638-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 486586 | ROMAN BARCELO, JOSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 486588 | ROMAN BARRETO, JUAN J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 486589 | ROMAN BARRETO, JULIO E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 486590 | ROMAN BARRETO, MIGUEL A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 486591 | ROMAN BARRIENTOS, PURA C | REDACTED | DORADO | PR | 00646 | REDACTED |
| 486592 | ROMAN BARRIOS, ALEJANDRO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 486593 | ROMAN BATISTA, EILIEZER A. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 486595 | ROMAN BATISTA, ISMAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 486596 | ROMAN BATTISTINI, PATRIA N | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 486597 | ROMAN BAUZA, GRACINIANO | REDACTED | JAYUYA | PR | 00664-0965 | REDACTED |
| 486598 | ROMAN BEAUCHAMP, HECTOR | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 819549 | ROMAN BEAUCHAMP, HECTOR | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 486599 | ROMAN BELEN, JACQUELINE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 486600 | ROMAN BELTRAN, BELKIES M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 486601 | ROMAN BELTRAN, HELEN E | REDACTED | ANGELES | PR | 00611-0056 | REDACTED |
| 486602 | ROMAN BELTRAN, HILDA | REDACTED | San Juan | PR | 00919 | REDACTED |
| 486603 | ROMAN BELTRAN, HILDA I | REDACTED | SAN JUAN | PR | 00926-3400 | REDACTED |
| 486604 | ROMAN BELTRAN, MARIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 819550 | ROMAN BELTRAN, MARIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 819551 | ROMAN BELTRAN, MARIA DEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 486608 | ROMAN BENITEZ, VICTOR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 486609 | ROMAN BENITEZ, VICTOR L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 486611 | ROMAN BERDECIA, MIGDALIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 486613 | ROMAN BERRIOS, CARLOS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 486615 | ROMAN BERRIOS, CARMEN I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 486616 | Roman Berrios, Eduardo | REDACTED | Bayamon | PR | 00951 | REDACTED |
| 486617 | ROMAN BERRIOS, LILLIAN | REDACTED | GUAYNABO | PR | 00971-9773 | REDACTED |
| 486618 | ROMAN BERRIOS, MAGDALENA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 486620 | ROMAN BETANCOURT, RAMONA A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 486621 | ROMAN BLANCO, BLANCA R | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 486622 | ROMAN BLANCO, LAUREANO | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 486623 | ROMAN BLANCO, RODOLFO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 486624 | ROMAN BONANO, YANIRIS | REDACTED | Palmer | PR | 00721 | REDACTED |
| 486625 | ROMAN BONEU, CARMEN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 486626 | ROMAN BONEW, MARIEL | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 486629 | ROMAN BONILLA, GILDALIZ | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 486630 | ROMAN BONILLA, ISAMARIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 819552 | ROMAN BONILLA, ISAMARIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 486631 | ROMAN BONILLA, JUAN A. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 819553 | ROMAN BONILLA, RAQUEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 486633 | ROMAN BONILLA, RAQUEL M | REDACTED | CAMUY | PR | 00662 | REDACTED |
| 486636 | Roman Bonilla, Sandra I | REDACTED | Isabela | PR | 00662 | REDACTED |
| 486637 | ROMAN BORDOY, CARLOS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 486638 | Roman Bordoy, Yasmin Yesenia | REDACTED | Isabela | PR | 00662 | REDACTED |
| 486639 | ROMAN BORGOS, EMMA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 486640 | ROMAN BORRERO, MANUEL E | REDACTED | UTUADO | PR | 00641-9503 | REDACTED |
| 486641 | ROMAN BORRERO, REBECCA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 486642 | ROMAN BOSQUES, MAGDA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 486643 | ROMAN BOSQUES, NOEMI DEL C | REDACTED | CANOVANAS, | PR | 00729 | REDACTED |
| 486646 | ROMAN BULTRON, MARIA L. | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 486647 | ROMAN BURGOS, AIDA L | REDACTED | PONCE | PR | 00716-2108 | REDACTED |
| 486648 | ROMAN BURGOS, ANA M. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 486650 | ROMAN BURGOS, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 486652 | ROMAN BURGOS, GLORIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 486653 | ROMAN BURGOS, IRIS G. | REDACTED | JUANA DIAZ | PR | 00000 | REDACTED |
| 486654 | ROMAN BURGOS, JERRY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 486655 | ROMAN BURGOS, JUAN | REDACTED | HUMACAO | PR | 00926 | REDACTED |
| 486656 | ROMAN BURGOS, MARIA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 486657 | ROMAN BURGOS, MILLIAM E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 486658 | Roman Burgos, Robert | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 486659 | ROMAN BURGOS, SONIA M | REDACTED | JUANA DIAZ | PR | 00795-9719 | REDACTED |
| 486660 | ROMAN CABALLERO, EVELYN | REDACTED | GUAYNABO | PR | 00970-2262 | REDACTED |
| 486661 | ROMAN CABALLERO, JOSE M | REDACTED | BAYAMON | PR | 00956-9517 | REDACTED |
| 486663 | ROMAN CABALLERO, LURDES | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 486664 | ROMAN CABALLERO, ROBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 486665 | ROMAN CABAN, ANGEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 486666 | ROMAN CABAN, ARELIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 819554 | ROMAN CABAN, DAMARIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 486668 | ROMAN CABAN, DANIEL | REDACTED | PONCE | PR | 00728-2532 | REDACTED |
| 486669 | ROMAN CABAN, FELIPE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 486670 | Roman Caban, Joel E | REDACTED | Lares | PR | 00669 | REDACTED |
| 486672 | ROMAN CABAN, MELVIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 486673 | ROMAN CABAN, NELIDA | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 486674 | ROMAN CABAN, WANDA I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 486677 | ROMAN CADIZ, IRIS | REDACTED | HUMACAO | PR | 00791-4311 | REDACTED |
| 486678 | ROMAN CALDERON, ALBA I. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 486680 | ROMAN CALERO, GLORIA E | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 486681 | ROMAN CALZADA, ARACELIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 486682 | ROMAN CAMACHO, IVAN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 486683 | ROMAN CAMACHO, KAREN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 486684 | ROMAN CAMACHO, MARIA I | REDACTED | VILLALBA | PR | 00766-9702 | REDACTED |
| 486685 | ROMAN CAMACHO, MARTHA DE LOS A | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 486687 | ROMAN CAMACHO, YADIRA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 486688 | ROMAN CAMARGO, AUREA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 486689 | Roman Campos, Ismael | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 486690 | ROMAN CAMPOS, ROBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 486692 | ROMAN CANCEL, FRANCISCA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 486693 | ROMAN CANCEL, JEFFREY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 486694 | Roman Candelaria, Edwin | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 486695 | ROMAN CANDELARIA, JOSEFINA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 486697 | ROMAN CANDELARIA, PEDRO J | REDACTED | GURABO | PR | 00778-0792 | REDACTED |
| 486698 | ROMAN CANDELARIA, RAUL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 486699 | ROMAN CANDELARIO, FRANCES M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 486700 | ROMAN CANDELARIO, IRMA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 486702 | ROMAN CANDELARIO, MARGARITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 486703 | ROMAN CARABALLO, CARMEN | REDACTED | YAUCO | PR | 00698-2128 | REDACTED |
| 486704 | ROMAN CARABALLO, DORALIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 486705 | Roman Caraballo, Gustavo A. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 486706 | Roman Caraballo, Gustavo A. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 486707 | ROMAN CARABALLO, RITA M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 486708 | Roman Cardalda, Yasdel | REDACTED | Camuy | PR | 00627 | REDACTED |
| 486709 | ROMAN CARDE, IRMA L | REDACTED | LARES | PR | 00669 | REDACTED |
| 486711 | ROMAN CARDONA, MIRIAM M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 486716 | ROMAN CARRASQUILLO, YOLANDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 819555 | ROMAN CARRASQUILLO, YOLANDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 486717 | ROMAN CARRERO, EITON | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 819556 | ROMAN CARRERO, EITON | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 486718 | Roman Carrero, Franklin | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 486721 | ROMAN CARRERO, LUIS E. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 486723 | Roman Carrero, Odilio | REDACTED | Arecibo | PR | 00614-1303 | REDACTED |
| 819557 | ROMAN CARRIL, LUIS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 486725 | ROMAN CARRILLO, WANDA I. | REDACTED | LARES | PR | 00669 | REDACTED |
| 486726 | ROMAN CARRION, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 486727 | ROMAN CARRION, NAYDA M | REDACTED | CAMUY | PR | 00627-2943 | REDACTED |
| 486728 | ROMAN CARTAGENA, CARMEN R | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 486729 | ROMAN CARTAGENA, JESLY | REDACTED | A¥ASCO | PR | 00610 | REDACTED |
| 486730 | ROMAN CARTAGENA, MARGORIE | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 486731 | ROMAN CARTAGENA, MIGUEL | REDACTED | GUAYAMA | PR | 00704 | REDACTED |
| 486732 | ROMAN CASILLAS, ELIZABETH | REDACTED | VEGA ALTA | PR | 00692-1921 | REDACTED |
| 486733 | ROMAN CASTANER, JUAN | REDACTED | SAN JUAN | PR | 00910-8601 | REDACTED |
| 486736 | Roman Castellano, Juan C | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 819558 | ROMAN CASTELLANO, MARISOL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 486737 | ROMAN CASTELLANO, MARISOL | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 486738 | ROMAN CASTELLANOS, MABEL | REDACTED | San Juan | PR | 00687 | REDACTED |
| 486739 | ROMAN CASTILLO, JORGE A | REDACTED | San Juan | PR | 00985 | REDACTED |
| 486740 | ROMAN CASTILLO, LUIS A | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 486742 | ROMAN CASTRO, ALFREDO J | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 486743 | ROMAN CASTRO, DELIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 486744 | Roman Castro, Gerardo | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 486745 | ROMAN CASTRO, JAICIKA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 486749 | ROMAN CASTRO, MARIA M | REDACTED | SAN JUAN | PR | 00983 | REDACTED |
| 486751 | ROMAN CASTRO, MONICA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 819559 | ROMAN CASTRO, MONICA M | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 486752 | ROMAN CASTRO, PEDRO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 486753 | ROMAN CECILIO, MIGDALIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 486754 | ROMAN CECILIO, MIGDALIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 819560 | ROMAN CEDENO, AXEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 819561 | ROMAN CEDENO, CRISTIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 486755 | Roman Cedeno, Liz Noemi | REDACTED | Dorado | PR | 00646 | REDACTED |
| 486756 | ROMAN CENTENO, VICTOR M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 486757 | ROMAN CEREZO, AIXA E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 486758 | ROMAN CEREZO, CARLOS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 486759 | ROMAN CHANZA, YADIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 486760 | ROMAN CHEVALIER, EVARISTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 486761 | ROMAN CHEVRES, JESSICA DEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 486762 | ROMAN CHICLANA, SHEILA C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 819562 | ROMAN CHICO, ANGEL M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 486763 | ROMAN CHICO, LUCIANO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 486764 | ROMAN CHIMELIS, PEDRO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 819563 | ROMAN CHIMELIS, PEDRO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 486766 | ROMAN CINTRON, CARLOS A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 486767 | ROMAN CINTRON, DINORAH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 486768 | Roman Cintron, Jose A. | REDACTED | Florida | PR | 00650 | REDACTED |
| 819564 | ROMAN CINTRON, ZULMA V. | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 486770 | ROMAN CIRINO, LUIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 486771 | ROMAN CLAS, ROBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 486772 | ROMAN CLASS, LAURA | REDACTED | SA JUAN | PR | 00923 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 486776 | ROMAN COLLAZO, ASTRID E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 486778 | ROMAN COLLAZO, EUGENIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 486779 | ROMAN COLLAZO, FRANCISCA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 486780 | ROMAN COLLAZO, GLADYS | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 486781 | ROMAN COLLAZO, NOEMI | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 486782 | ROMAN COLLAZO, OLGA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 486783 | ROMAN COLON, ANGEL A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 486785 | ROMAN COLON, CARMEN E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 486786 | ROMAN COLON, CRISTINA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 486787 | Roman Colon, Dennis | REDACTED | Vieques | PR | 00765 | REDACTED |
| 486788 | ROMAN COLON, EDDA V. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 486789 | ROMAN COLON, EVELYN | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 486790 | ROMAN COLON, GABRIELA | REDACTED | BAYAMON | PR | 00918 | REDACTED |
| 486791 | Roman Colon, Gerardo | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 486792 | Roman Colon, Gilberto | REDACTED | Vieques | PR | 00765 | REDACTED |
| 486793 | ROMAN COLON, GINESA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 819565 | ROMAN COLON, GINESA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 486794 | ROMAN COLON, IDALIS | REDACTED | HUMACAO | PR | 00741-0932 | REDACTED |
| 486796 | ROMAN COLON, JOEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 486798 | ROMAN COLON, JOSE L | REDACTED | LARES | PR | 00669-9614 | REDACTED |
| 486800 | ROMAN COLON, LOYDA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 486801 | ROMAN COLON, LUZ E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 819566 | ROMAN COLON, MEXY S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 486804 | ROMAN COLON, NATALIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 819567 | ROMAN COLON, NELIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 486805 | ROMAN COLON, NICOLE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 486806 | ROMAN COLON, SYLVIA | REDACTED | Carolina | PR | 00985 | REDACTED |
| 486807 | ROMAN COLON, VICTORIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 486808 | ROMAN COLON, YARITZA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 486809 | ROMAN COLON, ZAIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 486810 | ROMAN COLON, ZAIDA M. | REDACTED | COMERIO | PR | 00782-9729 | REDACTED |
| 486811 | ROMAN COMULADA, CAROL V | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 486812 | ROMAN COMULADA, JENIFFER M. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 486813 | ROMAN CONCEPCION, NORMAN | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 486814 | ROMAN CONDE, RALPH J. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 486815 | ROMAN CONTRERAS, JANN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 486816 | ROMAN CORA, YOLANDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 486817 | ROMAN CORCHADO, GUMERSINDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 486818 | ROMAN CORCHADO, MARITZA | REDACTED | ARECIBO | PR | 00612-5560 | REDACTED |
| 486821 | Roman Cordero, Moises | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 819568 | ROMAN CORDERO, STEPHANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 486823 | ROMAN CORDERO, SYLVIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 819569 | ROMAN CORDERO, SYLVIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 486824 | ROMAN CORDHADO, SAUL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 486825 | ROMAN CORDOVA, JULIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 486826 | ROMAN CORDOVA, MARTINA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 486828 | ROMAN CORPS, VILMARY | REDACTED | CAGUAS | PR | 00727-4910 | REDACTED |
| 486829 | ROMAN CORPS, VILMARY | REDACTED | CAGUAS | PR | 00726-8602 | REDACTED |
| 486830 | Roman Correa, Ayleen | REDACTED | Kissimmee | FL | 34741 | REDACTED |
| 486831 | Roman Correa, Blanca I | REDACTED | Caguas | PR | 00725 | REDACTED |
| 819570 | ROMAN CORREA, JOURSHUA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 486832 | ROMAN CORREA, LYDIA E | REDACTED | HATILLO | PR | 00659-9616 | REDACTED |
| 486835 | ROMAN CORREA, VERONICA | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 819571 | ROMAN CORREA, VERONICA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 486836 | ROMAN CORREA, WILSON | REDACTED | SAN LORENZO | PR | 00764 | REDACTED |
| 486838 | ROMAN CORTES, CARLOS A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 819572 | ROMAN CORTES, FREDDIE M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 486840 | ROMAN CORTES, HERIBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 486839 | ROMAN CORTES, HERIBERTO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 486841 | ROMAN CORTES, JORGE A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 819573 | ROMAN CORTES, JORGE A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 486842 | ROMAN CORTES, LUZ M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 486843 | ROMAN CORTES, MARGARITA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 486844 | ROMAN CORTES, MIRIAM I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 486845 | ROMAN CORTES, MIRIAM I. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 486846 | ROMAN CORTES, RAFAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 486847 | ROMAN CORTES, WANDA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 819574 | ROMAN COTTES, KATHERIN G | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 819575 | ROMAN COTTES, KATHERINE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 486852 | ROMAN COTTES, KATHERINE G | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 486853 | ROMAN COTTO, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 486855 | ROMAN COVAS, EDDA R | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 486856 | ROMAN COVAS, RUTH N | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 486857 | ROMAN CRESPO, AIDA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 486858 | Roman Crespo, Alejandro | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 486859 | ROMAN CRESPO, ANA M | REDACTED | QUEBRADILLAS | PR | 00678-9710 | REDACTED |
| 819576 | ROMAN CRESPO, ARGELIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 486860 | ROMAN CRESPO, CARLOS M. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 486861 | ROMAN CRESPO, RICHARD | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 486862 | ROMAN CRESPO, SUSANA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 486863 | ROMAN CRUZ, AIXA G | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 486864 | ROMAN CRUZ, ALEXIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 486865 | ROMAN CRUZ, ANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 486866 | ROMAN CRUZ, ANA M | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 819577 | ROMAN CRUZ, ARLENE M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 486867 | ROMAN CRUZ, AYLEEN I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 486868 | ROMAN CRUZ, BERENITH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 486870 | ROMAN CRUZ, CALIXTA | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 486872 | ROMAN CRUZ, CESAR E. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 486873 | Roman Cruz, David F | REDACTED | Quebadillas | PR | 00678 | REDACTED |
| 486874 | ROMAN CRUZ, DORIS D. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 486875 | ROMAN CRUZ, ELENA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 486876 | ROMAN CRUZ, ENILDA | REDACTED | BAYAMON | PR | 00619-0000 | REDACTED |
| 486877 | ROMAN CRUZ, ESPERANZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 486879 | ROMAN CRUZ, HECTOR L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 486880 | Roman Cruz, Hector M | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 486882 | ROMAN CRUZ, IRIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 486883 | ROMAN CRUZ, JAVIER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 486884 | ROMAN CRUZ, JESSICA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 819578 | ROMAN CRUZ, JESSICA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 486885 | Roman Cruz, Jesus N | REDACTED | Yauco | PR | 00698 | REDACTED |
| 486887 | ROMAN CRUZ, JUAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 486889 | ROMAN CRUZ, LUIS F | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 819579 | ROMAN CRUZ, LUZ | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 486891 | ROMAN CRUZ, LUZ L | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 819580 | ROMAN CRUZ, LUZ L | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 486893 | ROMAN CRUZ, MILAGROS | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 486894 | ROMAN CRUZ, MINERVA | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 486896 | ROMAN CRUZ, MIRIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 486898 | ROMAN CRUZ, NEYDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 486899 | ROMAN CRUZ, NILDA L. | REDACTED | CANOVANAS | PR | 00927 | REDACTED |
| 486901 | ROMAN CRUZ, RADAMES | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 486902 | ROMAN CRUZ, RAFAEL A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 819581 | ROMAN CRUZ, ROBERTO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 486903 | ROMAN CRUZ, RUBEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 486904 | ROMAN CRUZ, SONIA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 486905 | ROMAN CRUZ, WALESKA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 486906 | ROMAN CRUZ, WILFREDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 486907 | ROMAN CRUZ, ZULEYKA Y | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 486908 | ROMAN CRUZ, ZULEYKA Y. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 486909 | ROMAN CUASCUT, MERCEDES | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 486910 | ROMAN CUBA, EULALIO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 486911 | ROMAN CUBERO, JANELLE | REDACTED | CAMUY | PR | 00627-9710 | REDACTED |
| 486912 | ROMAN CUEVAS, ANTONIO | REDACTED | San Juan | PR | 00678 | REDACTED |
| 486913 | ROMAN CUEVAS, JUANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 486915 | Roman Cuevas, Ramon L | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 819582 | ROMAN CURBELO, STEPHANIE C | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 819583 | ROMAN CURET, ANIBAL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 819584 | ROMAN CURET, LILLIANY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 486917 | ROMAN DAVID, MARTHA | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 819585 | ROMAN DAVID, MARTHA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 486918 | ROMAN DAVILA, ANGEL L. | REDACTED | San Juan | PR | 00772 | REDACTED |
| 486919 | ROMAN DAVILA, ARIEL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 486921 | ROMAN DAVILA, ODETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 486922 | ROMAN DAVILA, PALOMA DEL MAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 486924 | ROMAN DAVILA, SONIA N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 486926 | Roman De Jesus, Alexander | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 486930 | ROMAN DE JESUS, ANGEL G. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 486931 | ROMAN DE JESUS, CARLOS M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 486932 | ROMAN DE JESUS, CARMEN N | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 486933 | ROMAN DE JESUS, DANIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 486935 | ROMAN DE JESUS, IVETTE M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 486936 | ROMAN DE JESUS, JOHANNA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 819586 | ROMAN DE JESUS, JOHANNA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 486938 | ROMAN DE JESUS, JOSE R | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 486940 | ROMAN DE JESUS, MARITZA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 486941 | ROMAN DE JESUS, NOEMI | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 819587 | ROMAN DE JESUS, NOEMI | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 486942 | ROMAN DE JESUS, OLGA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 486944 | ROMAN DE JESUS, SAMUEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 486945 | ROMAN DE JESUS, SANTOS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 486946 | ROMAN DE LEON, JESSICA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 819588 | ROMAN DE LEON, JESSICA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 486948 | ROMAN DE LEON, KEYLA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 486949 | ROMAN DE MERROW, WANDA I | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 486950 | ROMAN DE MONTALVO, DIANILDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 486951 | ROMAN DE PITRE, REBECA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 486952 | ROMAN DE SOLIS, ROSA L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 486955 | ROMAN DEL RIO, ISMAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 486956 | ROMAN DEL RIO, MARITZA | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 486957 | ROMAN DEL RIO, MELISSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 486958 | ROMAN DEL RIO, MIGDALIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 819589 | ROMAN DEL RIO, MIGDALIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 486959 | ROMAN DEL VALLE, JOSE | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 486960 | ROMAN DEL VALLE, MARITILDE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 486962 | ROMAN DELERME, DIANA | REDACTED | LARES | PR | 00669 | REDACTED |
| 819590 | ROMAN DELERME, DIANA | REDACTED | LARES | PR | 00669 | REDACTED |
| 486963 | ROMAN DELERME, JANETTE | REDACTED | CAMUY | PR | 00627-9127 | REDACTED |
| 486964 | Roman Delerme, Juan B | REDACTED | Camuy | PR | 00627 | REDACTED |
| 486965 | ROMAN DELGADO, BRENDA I | REDACTED | ARECIBO | PR | 00612-9701 | REDACTED |
| 486966 | ROMAN DELGADO, BRYAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 486967 | ROMAN DELGADO, ELIZABETH | REDACTED | DORADO | PR | 00646 | REDACTED |
| 486969 | ROMAN DELGADO, FRANCISCO | REDACTED | ARECIBO | PR | 00612-3340 | REDACTED |
| 486971 | ROMAN DELGADO, JOSE D | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 486974 | Roman Delgado, Liduvina | REDACTED | Humacao | PR | 00791 | REDACTED |
| 819591 | ROMAN DELGADO, LUIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 486975 | ROMAN DELGADO, LUIS A | REDACTED | VILLA BA | PR | 00766 | REDACTED |
| 486976 | ROMAN DELGADO, LUIS A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 486977 | ROMAN DELGADO, MARIA M | REDACTED | ARECIBOR | PR | 00612-9537 | REDACTED |
| 486978 | ROMAN DELGADO, MELISSA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 486979 | ROMAN DELGADO, NILDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 486980 | ROMAN DELGADO, VANESSA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 486981 | Roman Delgado, Wilfredo | REDACTED | Ponce | PR | 00731 | REDACTED |
| 819592 | ROMAN DESPIAU, ANDREALIZ | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 486983 | ROMAN DEYNES, JORGE LUIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 486986 | ROMAN DIAZ, ANIRIS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 486987 | Roman Diaz, Carlos A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 819593 | ROMAN DIAZ, CARMEN D | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 486988 | ROMAN DIAZ, CARMEN D | REDACTED | TRUJILLO ALTO | PR | 00977-1394 | REDACTED |
| 486989 | ROMAN DIAZ, CARMEN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 486990 | Roman Diaz, Deyanira | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 486991 | ROMAN DIAZ, DORIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 486992 | ROMAN DIAZ, ESTHER | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 819594 | ROMAN DIAZ, FRANSHESKA J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 486997 | ROMAN DIAZ, HILSA | REDACTED | HATO REY | PR | 00000 | REDACTED |
| 486998 | ROMAN DIAZ, ILEAMS I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 819595 | ROMAN DIAZ, ILEAMS I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 486999 | ROMAN DIAZ, JOANIRA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 487000 | ROMAN DIAZ, JORGE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 487003 | ROMAN DIAZ, KRYSTLE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 819596 | ROMAN DIAZ, LEAMSI I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 487004 | ROMAN DIAZ, LIZETTE | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 487005 | ROMAN DIAZ, LUZ M | REDACTED | LARES | PR | 00669 | REDACTED |
| 487007 | ROMAN DIAZ, MIGUEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 487008 | ROMAN DIAZ, NILDA E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 487010 | ROMAN DIAZ, NORVA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 487011 | ROMAN DIAZ, ODALY | REDACTED | CAGUAS | PR | 00726-5467 | REDACTED |
| 487013 | ROMAN DIAZ, ROSALINA | REDACTED | LUQUILLO | PR | 00773-0510 | REDACTED |
| 487014 | Roman Diaz, Samuel | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 487015 | ROMAN DIAZ, YISSEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 487015 | ROMAN DIAZ, YISSEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 819597 | ROMAN DIAZ, YISSEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 487018 | ROMAN DOMENECH, SHEYLAMARIE | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 487019 | ROMAN DOMINGUEZ, VICTOR J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 819598 | ROMAN DORTA, HECTOR S | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 487022 | ROMAN DORTA, HECTOR S. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 487028 | ROMAN ECHEVARRIA, CARMEN M. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 487029 | ROMAN ECHEVARRIA, DOMINGA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 487030 | ROMAN ECHEVARRIA, ELBA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 819599 | ROMAN ECHEVARRIA, JARISA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 487032 | Roman Echevarria, Manuel De Jes | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 819600 | ROMAN ECHEVARRIA, VALERIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 819601 | ROMAN ELIAS, VIVIAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 487036 | ROMAN ELIAS, VIVIAN | REDACTED | TOA ALTA | PR | 00954-0419 | REDACTED |
| 819602 | ROMAN ENCARNACION, STEPHANIE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 487038 | ROMAN ESCALERA, MARTHA E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 487040 | ROMAN ESCOBAR, KRISTAL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 487041 | ROMAN ESPADA, CARLOS M. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 487043 | ROMAN ESPIET, RAMFIS A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 487044 | ROMAN ESPINAL, JULIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 487046 | ROMAN ESPINOSA, JOSE A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 487047 | ROMAN ESPINOSA, YOLANDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 819603 | ROMAN ESPINOSA, YOLANDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 487048 | ROMAN ESTEVES, MINERVA | REDACTED | San Juan | PR | 00680-9818 | REDACTED |
| 487049 | ROMAN ESTRADA, AIDA L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 487050 | ROMAN ESTRADA, ANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 819604 | ROMAN ESTRADA, ANGEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 819605 | ROMAN ESTRADA, EDGAR J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 819606 | ROMAN ESTRADA, EDGAR J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 487052 | ROMAN ESTRADA, EDITH | REDACTED | CAMUY | PR | 00638 | REDACTED |
| 819607 | ROMAN ESTRADA, EDITH | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 487053 | ROMAN ESTRADA, ELADIO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 487054 | ROMAN ESTRADA, ELBA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 487055 | ROMAN ESTRADA, YEMELI ANN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 487056 | ROMAN ESTREMERA, SIBELLE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 819608 | ROMAN ESTREMERA, SIBELLE | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 487057 | ROMAN ESTREMERA, YETZIBELLE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 487060 | ROMAN FARGAS, MARITERE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 487062 | ROMAN FELICIANO, ALEXA | REDACTED | COROZL | PR | 00783-1883 | REDACTED |
| 487064 | ROMAN FELICIANO, ANTONIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 487065 | ROMAN FELICIANO, ELENA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 819609 | ROMAN FELICIANO, ELENA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 819610 | ROMAN FELICIANO, ELENA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 487068 | ROMAN FELICIANO, JOHANNA | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 487069 | Roman Feliciano, Luisa | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 487070 | ROMAN FELICIANO, LUZ Y. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 487071 | ROMAN FELICIANO, MARISOL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 487073 | ROMAN FELICIANO, ORLANDO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 487074 | ROMAN FELICIANO, RAMONITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 819611 | ROMAN FELICIANO, VIRGEN R. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 487076 | ROMAN FELIX, ERICK E. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 487077 | ROMAN FERNANDEZ, BENITO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 487079 | Roman Fernandez, Efrain Armando | REDACTED | Carolina | PR | 00982 | REDACTED |
| 819612 | ROMAN FERNANDEZ, LUZ | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 819613 | ROMAN FERNANDEZ, LUZ N | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 487080 | ROMAN FERNANDEZ, MONICA L | REDACTED | GURABO | PR | 00778-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 487085 | Roman Ferrer, Juan C | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 819614 | ROMAN FERRER, KEILA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 819615 | ROMAN FERRER, KEILA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 487086 | ROMAN FERRER, KEILA J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 487087 | ROMAN FERRER, LIZA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 487089 | ROMAN FERRER, LUIS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 487091 | ROMAN FERRER, NOEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 487092 | ROMAN FIGUEROA, ADA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 487093 | ROMAN FIGUEROA, ALMA I | REDACTED | AGUADA | PR | 00602-9611 | REDACTED |
| 487095 | ROMAN FIGUEROA, AWILDA | REDACTED | LAS MARIAS | PR | 00670-0042 | REDACTED |
| 487097 | ROMAN FIGUEROA, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 487096 | ROMAN FIGUEROA, CARMEN | REDACTED | San Juan | PR | 00954-0206 | REDACTED |
| 487098 | ROMAN FIGUEROA, CHER C. | REDACTED | LAKELAND | FL | 00003-3809 | REDACTED |
| 487099 | ROMAN FIGUEROA, ELENA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 487100 | ROMAN FIGUEROA, GLENDA A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 487101 | Roman Figueroa, Glenda M | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 487102 | Roman Figueroa, Jennifer | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 487103 | ROMAN FIGUEROA, JENNIFER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 487104 | ROMAN FIGUEROA, JESUS M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 487105 | ROMAN FIGUEROA, JOSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 819616 | ROMAN FIGUEROA, JOSE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 487106 | ROMAN FIGUEROA, JOSE Y | REDACTED | GUAYANILLA | PR | 00656-9765 | REDACTED |
| 487107 | ROMAN FIGUEROA, JOSEFINA | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 487109 | ROMAN FIGUEROA, JUAN C. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 487110 | Roman Figueroa, Lernice M | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 487111 | ROMAN FIGUEROA, LUIS D. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 487112 | ROMAN FIGUEROA, MARIA DEL C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 487113 | ROMAN FIGUEROA, MYRNA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 487116 | ROMAN FIGUEROA, RUBEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 487117 | ROMAN FIGUEROA, SOCORRO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 487118 | ROMAN FIGUEROA, VICTOR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 487119 | ROMAN FIGUEROA, ZAIDEE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 487120 | Roman Filomeno, Adelina | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 487121 | ROMAN FLORES, BRUNILDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 487122 | ROMAN FLORES, CARMEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 487123 | ROMAN FLORES, ESTEBAN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 487125 | ROMAN FLORES, JORGE L | REDACTED | CAGUAS | PR | 00907 | REDACTED |
| 487126 | ROMAN FLORES, JOSE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 487128 | ROMAN FLORES, LUIS J. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 487132 | ROMAN FONT, WANDA DEL C | REDACTED | SAN SEBASTIAN | PR | 00685-8880 | REDACTED |
| 487133 | ROMAN FONTANEZ, JUAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 819617 | ROMAN FONTANEZ, LAYRANNISA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 487134 | ROMAN FONTANEZ, LUZ E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 487135 | ROMAN FREYTES, ANTHONY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 819618 | ROMAN FRONTERA, DARISSA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 487136 | Roman Fuentes, Rafael | REDACTED | Camuy | PR | 00627 | REDACTED |
| 487137 | ROMAN GALARZA, IRVING | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 487138 | ROMAN GANDULLA, SELMA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 487139 | ROMAN GANZALEZ, AMADOR | REDACTED | LARES | PR | 00669 | REDACTED |
| 487140 | ROMAN GARAY, SONIA I | REDACTED | CAGUAS PR | PR | 00725-4952 | REDACTED |
| 487142 | ROMAN GARCIA, ANGEL L | REDACTED | SAN SEBASTIAN | PR | 00685-3007 | REDACTED |
| 487143 | Roman Garcia, Angel M | REDACTED | Caguas | PR | 09725 | REDACTED |
| 819619 | ROMAN GARCIA, CARMEN I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 487145 | ROMAN GARCIA, CARMEN L | REDACTED | CAROLINA | PR | 00985-5759 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 487146 | ROMAN GARCIA, DAGMAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 487147 | ROMAN GARCIA, DAGMAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 819620 | ROMAN GARCIA, EVELYN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 487149 | ROMAN GARCIA, GLADYS M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 487150 | ROMAN GARCIA, ISABEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 487151 | ROMAN GARCIA, JUANA E. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 487152 | ROMAN GARCIA, JUDITH | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 487153 | ROMAN GARCIA, JULYSMETH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 487154 | ROMAN GARCIA, LUZ E | REDACTED | BAYAMON | PR | 00619-0000 | REDACTED |
| 487155 | ROMAN GARCIA, LUZ V | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 487156 | ROMAN GARCIA, MIGDALIA | REDACTED | BOX 5269 PONCE) | PR | 00733 | REDACTED |
| 819621 | ROMAN GARCIA, MILAGROS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 487157 | ROMAN GARCIA, NATALIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 487158 | ROMAN GARCIA, RAFAEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 487159 | ROMAN GARCIA, RAFAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 487160 | ROMAN GARCIA, ROLANDO | REDACTED | ARECIBO | PR | 00659 | REDACTED |
| 487161 | ROMAN GARCIA, VIVAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 487162 | Roman Garcia, Yadisha | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 487164 | ROMAN GASCOT, IRIS | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 487166 | ROMAN GERENA, IRAIDA | REDACTED | ARECIBO | PR | 00612-9534 | REDACTED |
| 487167 | ROMAN GINORIO, HEDDA SOL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 487168 | ROMAN GINORIO, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 819622 | ROMAN GITTENS, IDESSE T | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 487169 | ROMAN GOICOCHEA, MIRIAM S | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 487172 | Roman Gomez, Hector | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 487173 | ROMAN GOMEZ, IRIS D | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 487174 | ROMAN GOMEZ, JOSE L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 487175 | ROMAN GOMEZ, MICHAEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 487177 | Roman Gomez, Pablo | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 487178 | ROMAN GOMEZ, SONIA M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 487180 | ROMAN GONZ¨LEZ, ELBA IRIS | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 487182 | ROMAN GONZALEZ, ABET | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 487183 | Roman Gonzalez, Adelaida | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 819623 | ROMAN GONZALEZ, AMADOR | REDACTED | LARES | PR | 00669 | REDACTED |
| 487185 | ROMAN GONZALEZ, AMARILYS | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 819624 | ROMAN GONZALEZ, AMARILYS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 487187 | ROMAN GONZALEZ, ANA | REDACTED | SAN SEBASTIAN | PR | 00986 | REDACTED |
| 487188 | ROMAN GONZALEZ, ANA D | REDACTED | SAN SEBASTIAN | PR | 00685-2012 | REDACTED |
| 487191 | ROMAN GONZALEZ, BRENDA I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 487192 | ROMAN GONZALEZ, BRENDA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 487194 | ROMAN GONZALEZ, CARLOS | REDACTED | LUQUILLO | PR | 00773-2232 | REDACTED |
| 487195 | Roman Gonzalez, Carlos E | REDACTED | Isabela | PR | 00662 | REDACTED |
| 487196 | ROMAN GONZALEZ, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 487197 | ROMAN GONZALEZ, CARMEN G | REDACTED | LARES | PR | 00669-0548 | REDACTED |
| 487198 | ROMAN GONZALEZ, CELESTINO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 487199 | ROMAN GONZALEZ, CLARA INES | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 487200 | ROMAN GONZALEZ, CLARIBEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 487200 | ROMAN GONZALEZ, CLARIBEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 487201 | ROMAN GONZALEZ, DAMARIS | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 487203 | ROMAN GONZALEZ, DENISSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 819626 | ROMAN GONZALEZ, DENISSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 819627 | ROMAN GONZALEZ, DORA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 487206 | ROMAN GONZALEZ, EDWIN A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 487207 | ROMAN GONZALEZ, EILYN | REDACTED | PATILLAS | PR | 00723 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 819628 | ROMAN GONZALEZ, ELSA I | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 487211 | ROMAN GONZALEZ, ELSIE | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 487212 | ROMAN GONZALEZ, ENID I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 819629 | ROMAN GONZALEZ, ENID I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 487213 | Roman Gonzalez, Enrique | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 487215 | ROMAN GONZALEZ, ERICK OMAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 819630 | ROMAN GONZALEZ, IDALI | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 487222 | ROMAN GONZALEZ, IDALI M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 487224 | ROMAN GONZALEZ, IVAN G | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 487225 | ROMAN GONZALEZ, IVETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 819631 | ROMAN GONZALEZ, IVETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 819632 | ROMAN GONZALEZ, IVETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 487226 | ROMAN GONZALEZ, JARELYS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 487227 | ROMAN GONZALEZ, JAVIER ELIGIO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 487228 | ROMAN GONZALEZ, JEANETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 487233 | ROMAN GONZALEZ, JUAN A | REDACTED | BAYAMON | PR | 00967 | REDACTED |
| 487234 | ROMAN GONZALEZ, JUAN CARLOS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 487237 | ROMAN GONZALEZ, LIZNEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 487239 | ROMAN GONZALEZ, LIZNELL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 487244 | ROMAN GONZALEZ, LUZ N | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 487245 | ROMAN GONZALEZ, LUZ S | REDACTED | QUEBRADILLAS | PR | 00678-0458 | REDACTED |
| 487246 | ROMAN GONZALEZ, MARIA D | REDACTED | LARES | PR | 00669 | REDACTED |
| 487247 | ROMAN GONZALEZ, MARIA L. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 487248 | ROMAN GONZALEZ, MARIA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 487249 | ROMAN GONZALEZ, MARIA V | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 487250 | Roman Gonzalez, Marilyn | REDACTED | Carolina | PR | 00983 | REDACTED |
| 487252 | ROMAN GONZALEZ, MEDALIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 487253 | ROMAN GONZALEZ, MERISBEL | REDACTED | SAN SEBASTIAN | PR | 00685-9304 | REDACTED |
| 487254 | ROMAN GONZALEZ, MILAGROS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 819633 | ROMAN GONZALEZ, MILAGROS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 487255 | ROMAN GONZALEZ, MILAGROS A | REDACTED | CATANO | PR | 00962 | REDACTED |
| 487256 | ROMAN GONZALEZ, MINERVA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 487257 | ROMAN GONZALEZ, NELSON | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 487258 | ROMAN GONZALEZ, NITSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 487259 | ROMAN GONZALEZ, OMAR A | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 487260 | ROMAN GONZALEZ, OSVALDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 487262 | ROMAN GONZALEZ, PASTORA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 487263 | ROMAN GONZALEZ, RAFAEL A | REDACTED | HATILLO | PR | 00659-9612 | REDACTED |
| 487265 | ROMAN GONZALEZ, RENE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 487266 | Roman Gonzalez, Rosa I | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 487267 | ROMAN GONZALEZ, SANDRA LISSETTE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 487268 | ROMAN GONZALEZ, SONIA I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 487271 | ROMAN GONZALEZ, WILFREDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 487272 | ROMAN GONZALEZ, YANIRA | REDACTED | Isabela | PR | 00662 | REDACTED |
| 487273 | Roman Gonzalez, Yanitza | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 487274 | ROMAN GONZALEZ, ZULEAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 487275 | ROMAN GRAJALES, MARIA DEL C. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 487277 | ROMAN GRAU, CARMEN A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 487278 | ROMAN GRAU, MERCEDES G | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 487279 | ROMAN GRAU, TERESITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 487280 | ROMAN GRAULAU, CARLOS E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 487281 | ROMAN GREO, WANDA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 819634 | ROMAN GROULAU, CARLOS E | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 487284 | ROMAN GUAY, RUBEN | REDACTED | GUAYANILLA | PR | 00656-0197 | REDACTED |
| 819635 | ROMAN GUERRIOS, KAREN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 487286 | ROMAN GUTIERREZ, MAURY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 487287 | ROMAN GUZMAN, ANGEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 819636 | ROMAN GUZMAN, JAN C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 487293 | ROMAN GUZMAN, JERRY A. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 487294 | ROMAN GUZMAN, RENE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 819637 | ROMAN GUZMAN, RENE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 487295 | ROMAN GUZMAN, WILFREDO | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 487296 | ROMAN HEREDIA, JOSEPH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 487299 | ROMAN HERNANDEZ, ALICIA G. | REDACTED | SAN JUAN | PR | 00924-5043 | REDACTED |
| 487300 | ROMAN HERNANDEZ, ANA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 487302 | Roman Hernandez, Ana E | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 487303 | ROMAN HERNANDEZ, ANA M | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 487304 | ROMAN HERNANDEZ, ANGELA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 819638 | ROMAN HERNANDEZ, ANGELA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 487306 | ROMAN HERNANDEZ, ASTRID I | REDACTED | PONCE | PR | 00733 | REDACTED |
| 487307 | Roman Hernandez, Awilda | REDACTED | Moca | PR | 00676 | REDACTED |
| 487309 | ROMAN HERNANDEZ, CARLOS J | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 487310 | Román Hernández, Cynthia | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 487311 | Roman Hernandez, David | REDACTED | Utuado | PR | 00641 | REDACTED |
| 487312 | ROMAN HERNANDEZ, DIANA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 487313 | ROMAN HERNANDEZ, EDWIN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 487315 | Roman Hernandez, Elmo S | REDACTED | San Juan | PR | 00921 | REDACTED |
| 487317 | ROMAN HERNANDEZ, FELIX J | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 487318 | ROMAN HERNANDEZ, ISADELY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 487319 | ROMAN HERNANDEZ, JEANNETTE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 487320 | ROMAN HERNANDEZ, JOAN A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 487325 | ROMAN HERNANDEZ, JULIO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 487326 | Roman Hernandez, Julio M | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 487327 | ROMAN HERNANDEZ, KENNETH X. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 487328 | ROMAN HERNANDEZ, LILLIAM M | REDACTED | HUMACAO | PR | 00971 | REDACTED |
| 487329 | ROMAN HERNANDEZ, LILLIAM M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 487330 | ROMAN HERNANDEZ, LIZMARIE | REDACTED | ARECIBO | PR | 00627 | REDACTED |
| 819639 | ROMAN HERNANDEZ, LOLITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 487331 | ROMAN HERNANDEZ, LOLITA M | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 487334 | ROMAN HERNANDEZ, LUIS F. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 819640 | ROMAN HERNANDEZ, LUZ D | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 487335 | ROMAN HERNANDEZ, LUZ M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 487336 | ROMAN HERNANDEZ, MARIA DE LOS ANGELES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 819641 | ROMAN HERNANDEZ, MARLEEN | REDACTED | LARES | PR | 00669 | REDACTED |
| 487338 | ROMAN HERNANDEZ, MARLEEN E | REDACTED | LARES | PR | 00669 | REDACTED |
| 487339 | ROMAN HERNANDEZ, MARY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 819642 | ROMAN HERNANDEZ, MARY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 487340 | ROMAN HERNANDEZ, MAYRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 819643 | ROMAN HERNANDEZ, MAYRA J | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 487341 | ROMAN HERNANDEZ, MELBA | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 487343 | ROMAN HERNANDEZ, MYRNA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 819644 | ROMAN HERNANDEZ, MYRNA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 487344 | ROMAN HERNANDEZ, NORMA I | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 487345 | ROMAN HERNANDEZ, RAQUEL | REDACTED | DORADO | PR | 00640-9450 | REDACTED |
| 487347 | ROMAN HERNANDEZ, ROBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 487348 | ROMAN HERNANDEZ, ROSA M | REDACTED | BAYAMON | PR | 00691 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 487349 | ROMAN HERNANDEZ, ROSILIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 819645 | ROMAN HERNANDEZ, VICTOR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 487350 | ROMAN HERNANDEZ, WILFREDO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 487352 | ROMAN HERNANDEZ, YAJAIRA | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 487353 | Roman Hernandez, Yaritza G. | REDACTED | Carolina | PR | 00986-0206 | REDACTED |
| 487354 | ROMAN HERNANDEZ, YEIMILIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 819646 | ROMAN HERNANDEZ, YEIMILIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 819647 | ROMAN HERNANDEZ, YESENIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 487359 | ROMAN HERRERA, YAMARIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 487361 | ROMAN HOMS, ANIBAL | REDACTED | PONCE | PR | 00732 | REDACTED |
| 487363 | ROMAN HOMS, MELECKNISE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 487364 | ROMAN HUERTAS, DIEGO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 819648 | ROMAN HUERTAS, EILEEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 487366 | ROMAN IBARRONDO, JAVIER | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 819649 | ROMAN IRIZARRY, CELINES | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 487370 | ROMAN IRIZARRY, EDDIE R | REDACTED | MAYAGUEZ | PR | 00680-3702 | REDACTED |
| 819650 | ROMAN IRIZARRY, EDWIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 487371 | ROMAN IRIZARRY, EDWIN N | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 487372 | Roman Irizarry, Ivan R | REDACTED | Aguadilla | PR | 00690 | REDACTED |
| 487374 | ROMAN IRIZARRY, JORGE L. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 819651 | ROMAN IRIZARRY, LILIAN | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 487375 | ROMAN IRIZARRY, LILLIAM T | REDACTED | MAYAGUEZ | PR | 00680-2521 | REDACTED |
| 487376 | Roman Irizarry, Luisa B | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 487378 | ROMAN IRIZARRY, VIRGEN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 487379 | ROMAN ITHIER, RICARDO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 487380 | ROMAN JACA, PABLO A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 487381 | ROMAN JACA, RITA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 487382 | ROMAN JAMES, MARIO J. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 487384 | ROMAN JAQUEZ, SERGIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 819652 | ROMAN JAQUEZ, SERGIA S | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 487387 | ROMAN JIMENEZ, ANNETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 487389 | ROMAN JIMENEZ, CECILIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 487392 | ROMAN JIMENEZ, ISMAEL | REDACTED | TOA BAJA | PR | 00005-0492 | REDACTED |
| 487393 | ROMAN JIMENEZ, JUDITH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 487394 | ROMAN JIMENEZ, NELSON | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 487396 | ROMAN JIMENEZ, PABLO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 487397 | ROMAN JIMENEZ, PETER | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 487400 | ROMAN JOHNSON, DENISSE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 487402 | ROMAN JUARBE, ELIZABETH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 487406 | ROMAN LANGLOIS, RACHEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 487407 | ROMAN LANGLOIS, RACHEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 487408 | ROMAN LANTIGUA, NATALIE | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 487409 | ROMAN LANTIGUA, NIVIA M | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 487410 | ROMAN LATIMER, CLARITZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 487412 | ROMAN LAUREANO, DARISABEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 487413 | ROMAN LAUREANO, LIBETT | REDACTED | DORADO | PR | 00646 | REDACTED |
| 487414 | ROMAN LAUREANO, YAMIL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 487416 | ROMAN LEBRON, ARSENIO | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 487417 | ROMAN LEBRON, JESSICA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 487418 | ROMAN LEBRON, JOSE R | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 487419 | ROMAN LEBRON, LUIS E. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 487420 | ROMAN LEBRON, MYRNA T | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 487421 | ROMAN LEBRON, RAMON | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 487424 | Roman Liciaga, Jose L | REDACTED | Quebradillas | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 487425 | ROMAN LLANOS, ASTRID | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 487426 | ROMAN LLANOS, ENEMIR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 487427 | ROMAN LLANOS, IRIS MELCA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 819653 | ROMAN LLAVINA, MICHAEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 487428 | ROMAN LLAVINA, MICHAEL O | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 487430 | ROMAN LOPEZ, ABIGAIL | REDACTED | Aguada | PR | 00602 | REDACTED |
| 487431 | ROMAN LOPEZ, ADA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 487432 | ROMAN LOPEZ, ADAWILDA | REDACTED | GURABO | PR | 00726 | REDACTED |
| 487433 | ROMAN LOPEZ, ANNETTE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 487434 | ROMAN LOPEZ, AUDELIZ | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 819654 | ROMAN LOPEZ, AYXA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 487435 | ROMAN LOPEZ, AYXA E | REDACTED | ARECIBO | PR | 00613-0612 | REDACTED |
| 487436 | ROMAN LOPEZ, BRUNILDA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 819655 | ROMAN LOPEZ, BRUNILDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 487439 | ROMAN LOPEZ, CARLOS G. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 487440 | ROMAN LOPEZ, DANIVIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 487441 | ROMAN LOPEZ, DELMARY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 487442 | ROMAN LOPEZ, DILIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 819656 | ROMAN LOPEZ, EDWIN J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 819657 | ROMAN LOPEZ, ELSA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 487443 | ROMAN LOPEZ, ELSA | REDACTED | CATANO | PR | 00963-0902 | REDACTED |
| 487444 | ROMAN LOPEZ, ENRIQUE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 487445 | ROMAN LOPEZ, FELICITA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 487446 | ROMAN LOPEZ, HERIBERTO | REDACTED | TOA ALTA | PR | 00954-0969 | REDACTED |
| 487447 | Roman Lopez, Iris N | REDACTED | Isabela | PR | 00662 | REDACTED |
| 819658 | ROMAN LOPEZ, JENNIFER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 487448 | ROMAN LOPEZ, JOE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 487450 | ROMAN LOPEZ, JOSE L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 487452 | ROMAN LOPEZ, JULIANNA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 487453 | ROMAN LOPEZ, JULIO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 487454 | Roman Lopez, Leonardo | REDACTED | Lares | PR | 00669 | REDACTED |
| 487456 | ROMAN LOPEZ, LUIS A | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 487457 | ROMAN LOPEZ, LUIS G | REDACTED | PONCE | PR | 00728-2114 | REDACTED |
| 487458 | Roman Lopez, Lydia | REDACTED | Isabela | PR | 00662 | REDACTED |
| 487459 | ROMAN LOPEZ, LYDIA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 487461 | ROMAN LOPEZ, MAILIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 487462 | Roman Lopez, Maria E | REDACTED | Isabela | PR | 00662 | REDACTED |
| 487463 | ROMAN LOPEZ, MARIA F | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 487465 | Roman Lopez, Maritza | REDACTED | Isabela | PR | 00662 | REDACTED |
| 487466 | Roman Lopez, Mark H. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 819659 | ROMAN LOPEZ, OSVALDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 487468 | Roman Lopez, Ramona | REDACTED | Isabela | PR | 00662 | REDACTED |
| 487469 | ROMAN LOPEZ, RUSMILDY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 487470 | ROMAN LOPEZ, RUSMILDY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 487471 | ROMAN LOPEZ, SANDRA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 487473 | ROMAN LOPEZ, SULLYMAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 487474 | Roman Lopez, Vicente | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 487476 | ROMAN LOPEZ, WILSON | REDACTED | MOCA  I222 | PR | 00676 | REDACTED |
| 487478 | ROMAN LOPZEZ, LUIS A. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 819660 | ROMAN LOTTI, LARAISSA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 487479 | ROMAN LOTTI, LARISSA Z | REDACTED | PONCE | PR | 00732-7752 | REDACTED |
| 487480 | ROMAN LOZADA, AIXA M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 487481 | ROMAN LOZADA, BRENDALIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 487482 | ROMAN LOZADA, YAHAIRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 819661 | ROMAN LOZADA, YAHAIRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 819662 | ROMAN LUCENA, DAMARIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 487483 | ROMAN LUCENA, LUZ N | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 487484 | ROMAN LUCENA, YUALIZ | REDACTED | LARES | PR | 00669 | REDACTED |
| 487485 | Roman Luciano, Hector J. | REDACTED | Quebradillas | PR | 00672 | REDACTED |
| 487486 | ROMAN LUCIANO, JOSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 487487 | ROMAN LUCIANO, ROBERTO | REDACTED | SAN JUAN | PR. | 00940-0241 | REDACTED |
| 487489 | ROMAN LUGO, ALVIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 819663 | ROMAN LUGO, ALVIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 487491 | ROMAN LUGO, CARLOS | REDACTED | CAGUAS | PR | 00725-9738 | REDACTED |
| 487492 | ROMAN LUGO, CARMEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 819664 | ROMAN LUGO, EDWIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 819665 | ROMAN LUGO, ELIEZER | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 487494 | ROMAN LUGO, ELMER | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 487495 | ROMAN LUGO, JEANETTE | REDACTED | CAGUAS | PR | 00725-9738 | REDACTED |
| 819666 | ROMAN LUGO, JOSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 487496 | ROMAN LUGO, JOSE A | REDACTED | LARES | PR | 00669 | REDACTED |
| 487497 | ROMAN LUGO, LIGIA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 487498 | ROMAN LUGO, LIZBETH | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 487499 | ROMAN LUGO, LIZBETH | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 487500 | ROMAN LUGO, NELSON | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 819667 | ROMAN LUIS, RENE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 487503 | ROMAN LUIS, RENE | REDACTED | QUEBRADILLAS | PR | 00678-0260 | REDACTED |
| 819668 | ROMAN M, AIXIA E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 487506 | ROMAN MAESTRE, ESTEFANIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 487508 | ROMAN MAISONAVE, MARYVETTE DEL C | REDACTED | MOCA | PR | 00676 | REDACTED |
| 487509 | ROMAN MAISONET, LIZBETH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 487510 | ROMAN MAISONET, MARGIE L | REDACTED | MANATI | PR | 00674-0921 | REDACTED |
| 487511 | ROMAN MALAVE, JORGE | REDACTED | LARES | PR | 00669 | REDACTED |
| 819669 | ROMAN MALAVE, JORGE M | REDACTED | LARES | PR | 00669 | REDACTED |
| 487512 | ROMAN MALAVE, WALDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 487513 | ROMAN MALDONADO, AMERICA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 819670 | ROMAN MALDONADO, TAYSHA T | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 487516 | ROMAN MALDONADO, YADIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 487517 | ROMAN MALDONADO, YELITZA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 487519 | ROMAN MANGUAL, GIODALYS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 819671 | ROMAN MANGUAL, RUBEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 487521 | ROMAN MANGUAL, RUBEN E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 487522 | ROMAN MANGUAL,RUBEN E. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 487523 | ROMAN MANTILLA, TANIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 487524 | ROMAN MANTILLA, VERONICA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 819672 | ROMAN MANTILLA, VERONICA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 487525 | ROMAN MARCANO, JEZMARIE | REDACTED | CAROLINA | PR | 00955 | REDACTED |
| 487526 | ROMAN MARCHADO, MARTA D | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 487529 | ROMAN MARIN, EVELYN | REDACTED | UTUADO | PR | 00641-1730 | REDACTED |
| 487530 | ROMAN MARIN, HERIBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 487531 | ROMAN MARIN, LUIS FELIPE | REDACTED | San Juan | PR | 00949 | REDACTED |
| 487532 | ROMAN MARIN, ZAIRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 819673 | ROMAN MARIN, ZAIRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 819674 | ROMAN MARQUEZ, BRENDALIZ | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 487535 | ROMAN MARQUEZ, CAMILA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 487536 | ROMAN MARQUEZ, NOEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 487539 | ROMAN MARRERO, CARLA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 819675 | ROMAN MARRERO, CARLA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 487540 | ROMAN MARRERO, CARLOS C. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 487541 | ROMAN MARRERO, ELISA | REDACTED | TOA ALTA | PR | 00954-0000 | REDACTED |
| 487542 | ROMAN MARRERO, JOSE LUIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 487545 | ROMAN MARRERO, RAMON E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 487547 | ROMAN MARRERO, SUGEILY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 487548 | ROMAN MARTIN, WANDY A. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 487549 | ROMAN MARTIN, WANDY A. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 487551 | ROMAN MARTINEZ, AIDA I | REDACTED | PENUELAS | PR | 00624-9707 | REDACTED |
| 487553 | ROMAN MARTINEZ, ALEXIS J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 487554 | ROMAN MARTINEZ, ALGOHIDIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 487555 | ROMAN MARTINEZ, ANGELES | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 819676 | ROMAN MARTINEZ, ANGELES | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 487556 | Roman Martinez, Carlos | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 819677 | ROMAN MARTINEZ, CARLOS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 487557 | Roman Martinez, Carlos B. | REDACTED | Dorado | PR | 00646 | REDACTED |
| 487558 | ROMAN MARTINEZ, CARLOS E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 487559 | Roman Martinez, Carmen M | REDACTED | Loiza | PR | 00772 | REDACTED |
| 487560 | Roman Martinez, Cesar | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 487561 | ROMAN MARTINEZ, DENISE M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 487562 | ROMAN MARTINEZ, EDWIN M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 487563 | ROMAN MARTINEZ, EDWIN S | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 487564 | ROMAN MARTINEZ, ELIZABETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 819678 | ROMAN MARTINEZ, FRANCISCO O | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 487566 | ROMAN MARTINEZ, IRENE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 487567 | ROMAN MARTINEZ, ISABEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 487569 | Roman Martinez, Jason M | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 487570 | ROMAN MARTINEZ, JAVIER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 487572 | ROMAN MARTINEZ, JESABEL | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 487574 | ROMAN MARTINEZ, JOSE A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 487575 | ROMAN MARTINEZ, JOSE A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 487576 | ROMAN MARTINEZ, JOSE G. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 487577 | Roman Martinez, Juan | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 487578 | ROMAN MARTINEZ, JULIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 487580 | ROMAN MARTINEZ, LUIS E. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 819679 | ROMAN MARTINEZ, MADELINE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 487581 | ROMAN MARTINEZ, MADELINE | REDACTED | CAMUY | PR | 00627-9126 | REDACTED |
| 487582 | ROMAN MARTINEZ, MARIA DEL C. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 487583 | ROMAN MARTINEZ, MARILYN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 487585 | ROMAN MARTINEZ, MARTA M. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 487586 | ROMAN MARTINEZ, MILAGROS | REDACTED | LARES | PR | 00669 | REDACTED |
| 487588 | ROMAN MARTINEZ, ONOFRE E | REDACTED | LARES | PR | 00669 | REDACTED |
| 487589 | ROMAN MARTINEZ, ROSA Y | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 487590 | ROMAN MARTINEZ, SONIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 487591 | ROMAN MARTINEZ, VILMA L | REDACTED | JUNCOS | PR | 00777-9710 | REDACTED |
| 487592 | ROMAN MARTINEZ, WANDA G | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 487593 | ROMAN MARTINEZ, WANDA I | REDACTED | ALMIRANTE SUR | PR | 00693 | REDACTED |
| 819680 | ROMAN MARTINEZ, YANIDSIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 487594 | ROMAN MARTINEZ, YASENIA | REDACTED | AGUAS BUENAS | PR | 00703-0211 | REDACTED |
| 819681 | ROMAN MARTINEZ, YOANELL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 487596 | ROMAN MARTINEZ, YOANELL M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 487597 | ROMAN MARTINEZ, ZAIDA D | REDACTED | DORADO | PR | 00646-5713 | REDACTED |
| 487598 | ROMAN MARTINEZ, ZAIDA D. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 487599 | Roman Martir, Arsenio | REDACTED | Isabela | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 487600 | ROMAN MARTIR, FRANK | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 487601 | ROMAN MARTIZ, CYNTHIA M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 487603 | ROMAN MAS, OLGA E | REDACTED | BAYAMON | PR | 00657 | REDACTED |
| 487604 | Roman Matos, Felix R | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 487605 | Roman Matos, Ivan G | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 487606 | ROMAN MATOS, IVAN G. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 487607 | ROMAN MATOS, IVELISSE DEL C | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 819682 | ROMAN MATOS, JERRAN E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 487609 | ROMAN MATOS, MARCOS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 487610 | ROMAN MATOS, MELANIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 487611 | ROMAN MATOS, SONIA E. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 487615 | ROMAN MEDERO, MARILYN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 819683 | ROMAN MEDERO, MARILYN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 487616 | ROMAN MEDINA, ADRIANA | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 487617 | ROMAN MEDINA, ANTONIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 487618 | ROMAN MEDINA, DOMINGO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 487619 | ROMAN MEDINA, EDWIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 487620 | ROMAN MEDINA, EDWIN | REDACTED | CAGUAS | PR | 00726-9814 | REDACTED |
| 487623 | ROMAN MEDINA, ELIZABETH | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 487624 | ROMAN MEDINA, GLADYS E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 487627 | ROMAN MEDINA, JORGE L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 487628 | ROMAN MEDINA, JOSE J. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 487629 | ROMAN MEDINA, JUANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 819684 | ROMAN MEDINA, JUANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 487632 | ROMAN MEDINA, MIGDALIA | REDACTED | CAGUAS | PR | 00725-9402 | REDACTED |
| 487633 | ROMAN MEDINA, MIGUEL | REDACTED | HUMACAO, PR | PR | 00791 | REDACTED |
| 487634 | ROMAN MEDINA, ORLANDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 487635 | ROMAN MEDINA, SAUL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 487637 | Roman Mejias, Carlos A. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 487638 | ROMAN MEJIAS, ISABEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 487639 | ROMAN MEJIAS, NYDIA E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 487640 | ROMAN MELECIO, FLOR E | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 487641 | ROMAN MELENDEZ, ALEXIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 487642 | ROMAN MELENDEZ, ANTONIO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 487644 | ROMAN MELENDEZ, CATHERINE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 487645 | ROMAN MELENDEZ, DULCE M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 487646 | ROMAN MELENDEZ, DULCE M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 487647 | ROMAN MELENDEZ, JORGE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 487648 | Roman Melendez, Jorge L | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 487649 | ROMAN MELENDEZ, JUAN A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 487650 | ROMAN MELENDEZ, MARIA A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 487651 | ROMAN MELENDEZ, NATHANAEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 487652 | ROMAN MELENDEZ, NURIA M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 819685 | ROMAN MELENDEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 487654 | ROMAN MELENDEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00926-8238 | REDACTED |
| 1257484 | ROMAN MELENDEZ, TITO J. | REDACTED | KISSIMMEE | FL | 34746 | REDACTED |
| 487657 | ROMAN MENDEZ, ALEXIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 819686 | ROMAN MENDEZ, ALICE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 487658 | Roman Mendez, Anthony | REDACTED | San Seabastian | PR | 00685 | REDACTED |
| 487660 | ROMAN MENDEZ, ANTONIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 487662 | ROMAN MENDEZ, ASHLEY N | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 819687 | ROMAN MENDEZ, ASHLEY N | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 819688 | ROMAN MENDEZ, DAISY | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 487663 | ROMAN MENDEZ, DELMA | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 487664 | ROMAN MENDEZ, DENESHKA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 487666 | ROMAN MENDEZ, EVELYN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 487670 | ROMAN MENDEZ, JOSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 487671 | Roman Mendez, Jose A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 487672 | ROMAN MENDEZ, JOSE L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 487673 | ROMAN MENDEZ, LUIS A. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 487674 | ROMAN MENDEZ, LUIS S. | REDACTED | SAN JUAN | PR | 00930 | REDACTED |
| 487675 | ROMAN MENDEZ, ROSAURA | REDACTED | DORADO | PR | 00346 | REDACTED |
| 487676 | Roman Mendez, Wilfredo | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 819689 | ROMAN MENDEZ, YARITZA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 487679 | ROMAN MENDOZA, LISVETTE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 819690 | ROMAN MENDOZA, LISVETTE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 487680 | ROMAN MENDOZA, WILLIAM A. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 487682 | ROMAN MERCADO, ALEX R. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 487683 | ROMAN MERCADO, ASHLEY ANN | REDACTED | CAROLINA | PR | 00988-9309 | REDACTED |
| 487684 | ROMAN MERCADO, BRENDA L. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 487685 | ROMAN MERCADO, EDWING | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 487686 | ROMAN MERCADO, ENID | REDACTED | CAGUAS | PR | 00927 | REDACTED |
| 487687 | Roman Mercado, Francisco A. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 487688 | Roman Mercado, Israel | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 487690 | ROMAN MERCADO, JOEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 487691 | ROMAN MERCADO, LAURA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 487692 | ROMAN MERCADO, LYMARIS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 819691 | ROMAN MERCADO, LYMARIS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 487695 | ROMAN MERCADO, MARGARITA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 487696 | ROMAN MERCADO, MIGUEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 487697 | ROMAN MERCADO, NELSON J | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 487698 | ROMAN MERCADO, NOEMI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 487699 | ROMAN MERCADO, PEDRO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 487701 | ROMAN MERCADO, SAMUEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 487702 | ROMAN MILLET, ALEXANDRO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 487703 | ROMAN MILLET, ANGEL L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 819692 | ROMAN MILLET, CARMEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 487704 | ROMAN MILLET, JULIO E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 487707 | ROMAN MIRANDA, HERIBERTO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 487708 | ROMAN MIRANDA, LUIS E | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 487709 | ROMAN MIRANDA, LUZ M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 487710 | ROMAN MIRANDA, RAFAEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 487711 | ROMAN MIRANDA, ROBERTO | REDACTED | MANATI | PR | 00674-1414 | REDACTED |
| 487712 | ROMAN MIRO, FERNANDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 819693 | ROMAN MIRO, GILBERTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 487713 | ROMAN MIRO, GILBERTO J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 487714 | ROMAN MIRO, GLADYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 487715 | ROMAN MIRO, LUISA L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 819694 | ROMAN MOJICA, IRMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 487717 | ROMAN MOJICA, MARIBEL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 819695 | ROMAN MOJICA, MARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 487719 | ROMAN MOLINA, DOMINGA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 487721 | ROMAN MONELL, MARIA M | REDACTED | PUERTO REAL | PR | 00740-0733 | REDACTED |
| 487722 | ROMAN MONGE, JOSE A | REDACTED | RIO PIEDRAS | PR | 00900 | REDACTED |
| 819696 | ROMAN MONGE, JOSE A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 487723 | ROMAN MONROIG, JOSE M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 487725 | ROMAN MONROIG, NAOMI | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 487726 | ROMAN MONTALVO, ALAN L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 487727 | ROMAN MONTALVO, ANA M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 487728 | ROMAN MONTALVO, ED WILLIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 487730 | ROMAN MONTALVO, ELIZABETH | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 487731 | ROMAN MONTALVO, EVELYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 487733 | ROMAN MONTANEZ, GRETCHEN M | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 487735 | ROMAN MONTERO, BRENDA J. | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 487736 | Roman Montes De Oca, Yahaira | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 487740 | Roman Montijo, Abier A | REDACTED | Lares | PR | 00669 | REDACTED |
| 487741 | Roman Montijo, Gilberto | REDACTED | Lares | PR | 00669 | REDACTED |
| 487742 | ROMAN MONTOYO, SANDRA I. | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 487745 | ROMAN MORALES, AIDA L. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 487746 | Roman Morales, Alfredo | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 487747 | ROMAN MORALES, ANIBAL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 487748 | ROMAN MORALES, BELIA D | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 487750 | ROMAN MORALES, EDUARDO | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 487752 | ROMAN MORALES, EFRAIN | REDACTED | AGUADILLA | PR | 00605-5103 | REDACTED |
| 487753 | ROMAN MORALES, ELSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 819697 | ROMAN MORALES, ELSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 819698 | ROMAN MORALES, EMILSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 487757 | ROMAN MORALES, IRIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 487758 | ROMAN MORALES, ISAURA | REDACTED | GUAYNABO | PR | 00969-6235 | REDACTED |
| 487759 | ROMAN MORALES, IVETTE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 487761 | ROMAN MORALES, JANNETTE B. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 487762 | Roman Morales, Jose | REDACTED | San Juan | PR | 00921-4132 | REDACTED |
| 487765 | ROMAN MORALES, JOSE D | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 487767 | ROMAN MORALES, JOSE R. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 487769 | ROMAN MORALES, JULIO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 819699 | ROMAN MORALES, LESLIE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 487772 | ROMAN MORALES, LISENIA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 487773 | ROMAN MORALES, LUIS A | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 487774 | Roman Morales, Luis A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 819700 | ROMAN MORALES, MARIA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 487775 | ROMAN MORALES, MARIA E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 487776 | ROMAN MORALES, MARIA T | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 819701 | ROMAN MORALES, MARIBEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 487777 | ROMAN MORALES, MARIELA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 487778 | ROMAN MORALES, MARIELA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 487779 | ROMAN MORALES, MARIELYS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 487781 | ROMAN MORALES, MARTA J. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 819702 | ROMAN MORALES, MELISSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 487783 | ROMAN MORALES, MILERSA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 819703 | ROMAN MORALES, NILDA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 487785 | ROMAN MORALES, OMAYRA | REDACTED | COAMO | PR | 00757 | REDACTED |
| 487788 | ROMAN MORALES, PURA M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 487789 | ROMAN MORALES, REBECCA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 487790 | Roman Morales, Rene | REDACTED | Moca | PR | 00676 | REDACTED |
| 487791 | ROMAN MORALES, VELINETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 487792 | Roman Morales, Veronica | REDACTED | Coamo | PR | 00769 | REDACTED |
| 487793 | ROMAN MORALES, VILMARY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 487794 | ROMAN MORALES, WALDEMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 819704 | ROMAN MORALES, WALDEMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 487795 | ROMAN MORALES, YAZMIL | REDACTED | ARECIBO PR | PR | 00612 | REDACTED |
| 819705 | ROMAN MORALES, YAZMIL | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 487796 | ROMAN MORELL, ALEJANDRO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 487797 | ROMAN MORELL, CARLOS | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 819706 | ROMAN MORELL, CARLOS | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 487798 | Roman Moreno, Angel L | REDACTED | Lares | PR | 00669 | REDACTED |
| 487800 | Roman Moreno, Eliud | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 487801 | ROMAN MORENO, HECTOR TOMAS | REDACTED | ISABELA, P.R. | PR | 00662 | REDACTED |
| 487802 | ROMAN MORENO, JULIO I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 487803 | ROMAN MORENO, LUIS R. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 487806 | ROMAN MORENO, RAQUEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 819707 | ROMAN MOYA, NANCY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 487807 | ROMAN MOYA, NANCY O | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 487808 | ROMAN MOYA, SANDRA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 487810 | Roman Muniz, Sergio A. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 487812 | ROMAN MUNOZ, AIDA G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 819708 | ROMAN MUNOZ, LUZ | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 487814 | ROMAN MUNOZ, LUZ H | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 487815 | Roman Munoz, Lydia E | REDACTED | Rincon | PR | 00677 | REDACTED |
| 487816 | ROMAN MUNOZ, MELIDA | REDACTED | San Juan | PR | 00929 | REDACTED |
| 487817 | ROMAN MUNOZ, MIGDALIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 487818 | ROMAN MUNOZ, MONICA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 487819 | ROMAN MUNOZ, RICHARD | REDACTED | ISABELA | PR | 00936 | REDACTED |
| 487821 | ROMAN NARVAEZ, BRENDA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 487822 | ROMAN NATAN, ELMER | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 487823 | ROMAN NAVARRO, SHIRLEY A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 487826 | ROMAN NEGRON, ALMARYS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 819709 | ROMAN NEGRON, ALMARYS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 487827 | ROMAN NEGRON, ANEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 487828 | ROMAN NEGRON, BRUNILDA | REDACTED | ADJUNTAS | PR | 00631-0307 | REDACTED |
| 487830 | ROMAN NEGRON, JENNY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 487831 | Roman Negron, Jose M. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 487832 | ROMAN NEGRON, LOURDES L | REDACTED | VILLALBA | PR | 00766-0404 | REDACTED |
| 487833 | ROMAN NEGRON, LUIS | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 487834 | ROMAN NEGRON, MAYTE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 487835 | ROMAN NEGRON, RAMON L | REDACTED | PONCE | PR | 00717 | REDACTED |
| 487837 | ROMAN NEVAREZ, FRANCES | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 487838 | ROMAN NIEVES, ABNER A. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 487840 | ROMAN NIEVES, ANTONIO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 487842 | ROMAN NIEVES, CARMEN GISELA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 487843 | ROMAN NIEVES, DAMARIS | REDACTED | TOA ALTA | PR | 00954-0975 | REDACTED |
| 487844 | ROMAN NIEVES, DAMARYS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 487845 | ROMAN NIEVES, DARINEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 487846 | ROMAN NIEVES, DARINEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 487847 | ROMAN NIEVES, EDGARDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 487848 | ROMAN NIEVES, EDWIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 487849 | Roman Nieves, Emily M | REDACTED | San Juan | PR | 00977 | REDACTED |
| 487850 | ROMAN NIEVES, ERNESTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 819710 | ROMAN NIEVES, HILDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 487851 | ROMAN NIEVES, IRMARYS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 487853 | ROMAN NIEVES, JAVIER | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 487854 | ROMAN NIEVES, JOAQUIN | REDACTED | San Juan | PR | 00676 | REDACTED |
| 487856 | ROMAN NIEVES, JULIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 487857 | ROMAN NIEVES, JULIE E. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 487858 | ROMAN NIEVES, KEVIN | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 487859 | ROMAN NIEVES, LUIS A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 819711 | ROMAN NIEVES, LUIS A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 487860 | ROMAN NIEVES, LUZ P | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 487861 | ROMAN NIEVES, MARIBEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 487862 | ROMAN NIEVES, MARITZA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 487863 | ROMAN NIEVES, MINERVA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 487864 | ROMAN NIEVES, NAHAIRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 487866 | ROMAN NIEVES, OTILIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 819712 | ROMAN NIEVES, RAFAEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 487867 | ROMAN NIEVES, ROBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 487868 | ROMAN NIEVES, SACHA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 487869 | ROMAN NIEVES, SANTOS A | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 487872 | ROMAN NIEVES, YESIKA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 487873 | ROMAN NORMANDIA, CARLOS E | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 487874 | ROMAN NUNCI, RAFAEL E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 819713 | ROMAN NUNEZ, HILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 487876 | ROMAN NUNEZ, JAHAIRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 487877 | ROMAN NUNEZ, JANILIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 487880 | ROMAN NUNEZ, SILVIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 487881 | ROMAN OCASIO, ERMELINDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 487882 | ROMAN OCASIO, ERMELINDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 487883 | ROMAN OCASIO, FLAVIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 487884 | ROMAN OCASIO, JOHNNY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 487885 | Roman Ocasio, Osvaldo E | REDACTED | Caguas | PR | 00725 | REDACTED |
| 487886 | ROMAN OCONNER, JOMAYRA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 487887 | ROMAN OJEDA, DANNA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 487888 | Roman Ojeda, Mayra | REDACTED | Catano | PR | 00962 | REDACTED |
| 487889 | ROMAN OLIVERA, MONICA Y | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 487890 | ROMAN OLIVERAS, HAYDEE | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 487891 | ROMAN OLIVERAS, LAURA E | REDACTED | SAN JUAN | PR | 00928-0497 | REDACTED |
| 487892 | ROMAN OLIVERAS, SANDRA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 487893 | ROMAN OLIVERAS, WANDA I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 487894 | ROMAN OLIVERO, HECTOR | REDACTED | ARECIBO | PR | 00613-9196 | REDACTED |
| 487895 | ROMAN OLIVERO, MARIA A. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 487897 | ROMAN OLIVO, BRENDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 487899 | ROMAN OLMO, ANGEL A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 487900 | ROMAN OLMO, EMMANUEL | REDACTED | Florida | PR | 00650 | REDACTED |
| 487901 | ROMAN OLMO, IRIS I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 487902 | ROMAN ONEILL, MARIA L | REDACTED | GURABO | PR | 00778-9750 | REDACTED |
| 487904 | ROMAN OQUENDO, MELVIN | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 819714 | ROMAN OQUENDO, MELVIN | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 487908 | ROMAN ORTA, IVY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 487909 | ROMAN ORTA, MARIA L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 487766 | Roman Ortega, Arturo | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 487910 | ROMAN ORTIZ, ANGEL F | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 487911 | ROMAN ORTIZ, ANIBAL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 487912 | ROMAN ORTIZ, BETHZAIDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 487913 | Roman Ortiz, Carlos | REDACTED | Carolina | PR | 00630 | REDACTED |
| 487914 | Roman Ortiz, Carlos J. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 487915 | ROMAN ORTIZ, CARMEN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 487916 | Roman Ortiz, Delines | REDACTED | San German | PR | 00683 | REDACTED |
| 487918 | ROMAN ORTIZ, FELIPE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 819715 | ROMAN ORTIZ, FELIPE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 487919 | ROMAN ORTIZ, FRANK | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 487920 | ROMAN ORTIZ, HECTOR M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 487921 | ROMAN ORTIZ, HEIDI G. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 487922 | ROMAN ORTIZ, JOHN G. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 487923 | ROMAN ORTIZ, JORGE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 487925 | ROMAN ORTIZ, JOSE J. | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 819716 | ROMAN ORTIZ, LEIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 819717 | ROMAN ORTIZ, LISANDRA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 487926 | ROMAN ORTIZ, LORNA Z | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 487928 | ROMAN ORTIZ, LUIS O. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 487929 | Roman Ortiz, Maria De Los A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 487930 | ROMAN ORTIZ, MARITZA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 487931 | ROMAN ORTIZ, MARLENE | REDACTED | CEIBA | PR | 00735-0979 | REDACTED |
| 487932 | Roman Ortiz, Milagros M | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 487933 | ROMAN ORTIZ, MIRIAM I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 487934 | ROMAN ORTIZ, MYRSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 487935 | ROMAN ORTIZ, NELSON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 487936 | ROMAN ORTIZ, ROBERTO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 819718 | ROMAN ORTIZ, ROBERTO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 487937 | ROMAN ORTIZ, SEIL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 819719 | ROMAN ORTIZ, SEIL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 819720 | ROMAN ORTIZ, VICTOR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 487941 | Roman Ortiz, Yamira | REDACTED | Manati | PR | 00674 | REDACTED |
| 487942 | ROMAN ORTIZ, YARITZA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 487943 | ROMAN ORTIZ, YOLANDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 487945 | ROMAN OSORIO, TAINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 487946 | ROMAN OTANO, VICTOR J | REDACTED | LARES | PR | 00669 | REDACTED |
| 487947 | ROMAN OTERO, FRANCISGINA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 819721 | ROMAN OTERO, FRANCISGNIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 487949 | ROMAN OTERO, JAIME | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 487950 | ROMAN OTERO, JUDITH | REDACTED | MANATI | PR | 00674-5620 | REDACTED |
| 487951 | ROMAN OTERO, KATHERINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 487952 | ROMAN OTERO, MARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 487953 | ROMAN OTERO, RUBELISSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 819722 | ROMAN OTERO, RUBELISSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 487955 | ROMAN OTERO, VICTOR MANUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 487956 | ROMAN PABON, ANGEL | REDACTED | San Juan | PR | 00902-1247 | REDACTED |
| 487957 | ROMAN PABON, ARMINDA | REDACTED | San Juan | PR | 00924 | REDACTED |
| 487958 | ROMAN PABON, JOSEFINA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 487960 | ROMAN PACHECO, ELIZABETH | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 819723 | ROMAN PACHECO, YAZMIN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 487964 | Roman Padilla, Alexis | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 819724 | ROMAN PADILLA, GRACIELA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 487965 | ROMAN PADILLA, HOBBY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 487967 | ROMAN PADILLA, RAFAELA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 487968 | ROMAN PADILLA, RAMONITA | REDACTED | PONCE | PR | 00728-1931 | REDACTED |
| 487970 | ROMAN PADIN, JAIME | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 487971 | ROMAN PADIN, JAVIER | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 487972 | ROMAN PADRO, MABEL | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 487973 | ROMAN PADRO, VILMARIE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 819725 | ROMAN PAGAN, ELIEZER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 819726 | ROMAN PAGAN, ELIEZER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 487978 | ROMAN PAGAN, ELIEZER A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 487979 | ROMAN PAGAN, ENEIDA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 487980 | ROMAN PAGAN, GEORGINA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 487981 | ROMAN PAGAN, IVETTE M | REDACTED | AGUADILLA | PR | 00605-1503 | REDACTED |
| 487982 | ROMAN PAGAN, MELISSA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 487983 | ROMAN PAGAN, NELSON D. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 487984 | ROMAN PAGAN, PEDRO JUAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 487985 | Roman Pagan, Radames | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 487986 | ROMAN PAGAN, VANESSA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 819727 | ROMAN PAGAN, VANESSA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 487987 | ROMAN PAOLI, EDNA M | REDACTED | LARES | PR | 00669 | REDACTED |
| 487991 | ROMAN PENA, EVELYN | REDACTED | BAYAMON | PR | 00685 | REDACTED |
| 487992 | ROMAN PENA, LUIS A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 487993 | Roman Pena, Ramon L | REDACTED | Lares | PR | 00669 | REDACTED |
| 487994 | ROMAN PEQA, LUZ C | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 487995 | ROMAN PEREIDA, ROSE M | REDACTED | CAMUY | PR | 00627-9610 | REDACTED |
| 819728 | ROMAN PEREIDA, ROSE M. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 487996 | ROMAN PEREIRA, AIXA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 487997 | ROMAN PEREIRA, JOSE L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 487998 | ROMAN PEREZ, ABIMELEC | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 819729 | ROMAN PEREZ, ALEXIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 488001 | ROMAN PEREZ, ANA R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488002 | Roman Perez, Angel G | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 488003 | Roman Perez, Antioquino | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 488004 | ROMAN PEREZ, AUDELIZ A. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 488005 | ROMAN PEREZ, CARMEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 488006 | ROMAN PEREZ, CARMEN G | REDACTED | CIDRA | PR | 00739-0315 | REDACTED |
| 488007 | ROMAN PEREZ, CRECENCIO | REDACTED | SAN JUAN | PR | 00930 | REDACTED |
| 488009 | ROMAN PEREZ, EDWIN | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 488011 | ROMAN PEREZ, EMIANNETTE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 819730 | ROMAN PEREZ, EVA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 488015 | ROMAN PEREZ, EVA D | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 488016 | ROMAN PEREZ, EVELYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 488017 | ROMAN PEREZ, FRANKLIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 488018 | ROMAN PEREZ, GLORIA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 488020 | ROMAN PEREZ, ILDELISA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 488021 | Roman Perez, Israel E | REDACTED | Westfield | MA | 01086 | REDACTED |
| 488022 | ROMAN PEREZ, IVELIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 819731 | ROMAN PEREZ, IVELISSE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 488023 | ROMAN PEREZ, IVONNE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 488024 | ROMAN PEREZ, JORGE D. | REDACTED | AGUADILLA | PR | 00607 | REDACTED |
| 488026 | ROMAN PEREZ, JOSE OMAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 488028 | Roman Perez, Julio | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 488031 | Roman Perez, Julio E. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 488032 | ROMAN PEREZ, LISSETTE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 819732 | ROMAN PEREZ, LIZANDRA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 488033 | ROMAN PEREZ, LUZ ZORAIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 488034 | ROMAN PEREZ, LYDIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 488035 | ROMAN PEREZ, MARGARITA | REDACTED | GUAYAMA | PR | 00785-0886 | REDACTED |
| 488036 | ROMAN PEREZ, MARIA D | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 488039 | ROMAN PEREZ, MARIA E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 488038 | ROMAN PEREZ, MARIA E | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 488040 | ROMAN PEREZ, MARILY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 488041 | ROMAN PEREZ, MARIO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 819733 | ROMAN PEREZ, MARY ANN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 488042 | Roman Perez, Miguel A | REDACTED | Dorado | PR | 00646 | REDACTED |
| 488043 | ROMAN PEREZ, MILDRED | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 488044 | ROMAN PEREZ, NILSA | REDACTED | AGUADA | PR | 00602-1240 | REDACTED |
| 488045 | ROMAN PEREZ, NORMA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 488046 | ROMAN PEREZ, RAFAEL E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488047 | ROMAN PEREZ, RAFAEL J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 488048 | ROMAN PEREZ, RAMIXA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 488049 | ROMAN PEREZ, REBECCA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 488050 | ROMAN PEREZ, REINALDO | REDACTED | AGUADILLA | PR | 00690-0164 | REDACTED |
| 488051 | ROMAN PEREZ, ROBERT E. | REDACTED | LARES | PR | 00669 | REDACTED |
| 488051 | ROMAN PEREZ, ROBERT E. | REDACTED | LARES | PR | 00669 | REDACTED |
| 488052 | ROMAN PEREZ, ROLANDO D. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 488053 | Roman Perez, Ruben E | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 488054 | ROMAN PEREZ, SANDRA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 819734 | ROMAN PEREZ, SANDRA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 819735 | ROMAN PEREZ, SONIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 488055 | ROMAN PEREZ, SONIA D | REDACTED | BAYAMON | PR | 00959-5824 | REDACTED |
| 488056 | ROMAN PEREZ, SONIA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 488059 | ROMAN PEREZ, TANIA L. | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 488060 | ROMAN PEREZ, VERONICA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 488062 | ROMAN PEREZ, VIVIANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 488063 | ROMAN PEREZ, WANDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 488064 | ROMAN PEREZ, WILSON R | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 488065 | Roman Perez, Wilson R. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 488066 | ROMAN PEREZ, XIARA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488067 | Roman Perez, Yajaira | REDACTED | Moca | PR | 00676 | REDACTED |
| 819736 | ROMAN PEREZ, YAZMIN D | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 488070 | ROMAN PEREZ, YOLANDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 819737 | ROMAN PEREZ, ZULEIKA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 488072 | ROMAN PICART, LONGINO | REDACTED | PONCE | PR | 00731-2254 | REDACTED |
| 488073 | ROMAN PINEIRO, RAFAEL A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 819738 | ROMAN PINEIRO, RAFAEL A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 819739 | ROMAN PINEIRO, RAFAEL A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 819740 | ROMAN PINERO, DENNISE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 488076 | ROMAN PIZARRO, ALEXIS J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 819741 | ROMAN PIZARRO, ALEXIS J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 488077 | ROMAN PIZARRO, GLADYS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 488078 | Roman Pizarro, Gustavo | REDACTED | Caguas | PR | 00727-2331 | REDACTED |
| 488079 | ROMAN PIZARRO, MARIA DE LOS A | REDACTED | BAYAMON | PR | 00616 | REDACTED |
| 488080 | ROMAN PIZARRO, MARTA M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 488081 | ROMAN PIZARRO, TOMASA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 488083 | ROMAN PLUMEY, RAUL A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 488085 | ROMAN POMALES, JESSICA | REDACTED | Guayama | PR | 00784 | REDACTED |
| 488087 | ROMAN PONCE, LUIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 488088 | ROMAN PORTALATIN, GREGORIO | REDACTED | ADJUNTAS | PR | 00601-0068 | REDACTED |
| 488089 | ROMAN PORTALATIN, MAYDA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 488091 | ROMAN POU, RUBY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 488090 | ROMAN POU, RUBY | REDACTED | San Juan | PR | 00791-9645 | REDACTED |
| 488092 | ROMAN PRADO, FELIX | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 488095 | ROMAN PUJOLS, MANUEL E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 488096 | Roman Quiles, Aida C | REDACTED | San Sabastian | PR | 00685 | REDACTED |
| 488097 | Roman Quiles, Antonio | REDACTED | Florida | PR | 00650 | REDACTED |
| 488098 | ROMAN QUILES, CARMEN J | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 488099 | ROMAN QUILES, DANIEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 488100 | ROMAN QUILES, EMELINDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 819742 | ROMAN QUILES, IRIS | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 488102 | ROMAN QUILES, IRIS J | REDACTED | TOA BAJA | PR | 00952-4419 | REDACTED |
| 488103 | ROMAN QUILES, IVAN J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 819743 | ROMAN QUILES, MERELIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 488104 | ROMAN QUILES, PEDRO A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 488105 | ROMAN QUILES, RITA E | REDACTED | LARES PR | PR | 00669-9606 | REDACTED |
| 488106 | ROMAN QUILES, YOLANDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 488107 | ROMAN QUINONES, ALEJANDRO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 488108 | Roman Quinones, Carmelo | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 488109 | Roman Quinones, Cesar | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 488110 | ROMAN QUINONES, GERARDO | REDACTED | PENUELAS | PR | 00735 | REDACTED |
| 488112 | ROMAN QUINONES, JANET | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 819744 | ROMAN QUINONES, LESLIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 488113 | ROMAN QUINONES, MARGARITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 819745 | ROMAN QUINONES, MARILYN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 488115 | ROMAN QUINTANA, JOSE FRANCISCO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488116 | ROMAN QUINTANA, JUAN A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488117 | ROMAN QUIQONES, ADA | REDACTED | PONCE | PR | 00728-3813 | REDACTED |
| 488118 | ROMAN QUIRINDONGO, JOSE L. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 488120 | Roman Ramirez, Alejandro | REDACTED | Yauco | PR | 00698 | REDACTED |
| 488121 | ROMAN RAMIREZ, ANGEL M | REDACTED | ARECIBO | PR | 00613-3149 | REDACTED |
| 488122 | ROMAN RAMIREZ, ANTONIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488123 | ROMAN RAMIREZ, CHRISTIAN | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 488125 | ROMAN RAMIREZ, DORIS A | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 488126 | Roman Ramirez, Eli | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 488128 | ROMAN RAMIREZ, IVELISSE | REDACTED | SAN JUAN | PR | 00698 | REDACTED |
| 488131 | ROMAN RAMIREZ, ROSA A | REDACTED | SABANA GRANDE | PR | 00637-0682 | REDACTED |
| 488133 | ROMAN RAMIREZ, WANDA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 488134 | Roman Ramirez, Wanda I. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 819746 | ROMAN RAMON, RAHISA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 488136 | ROMAN RAMOS, AEMMY Y | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 488137 | ROMAN RAMOS, ALEX | REDACTED | MOCA | PR | 00676 | REDACTED |
| 488138 | ROMAN RAMOS, ANA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 488139 | ROMAN RAMOS, CARMEN I | REDACTED | GUAYAMA | PR | 00785-2446 | REDACTED |
| 488142 | ROMAN RAMOS, DAVID R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 488143 | ROMAN RAMOS, DIANA E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 488145 | ROMAN RAMOS, ELSA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 819747 | ROMAN RAMOS, EVELYN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 488146 | ROMAN RAMOS, GERARDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 488147 | ROMAN RAMOS, GILROY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 819748 | ROMAN RAMOS, GILROY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 488148 | ROMAN RAMOS, IRMA R | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 488149 | ROMAN RAMOS, JACOB | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488150 | ROMAN RAMOS, JORGE L | REDACTED | RIO PIEDRAS | PR | 00956 | REDACTED |
| 488151 | ROMAN RAMOS, JOSE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 488152 | ROMAN RAMOS, LAURA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 488153 | ROMAN RAMOS, LAURA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 488156 | ROMAN RAMOS, MARCOS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 488157 | ROMAN RAMOS, MARITZA | REDACTED | AGUADILLA | PR | 00603-5610 | REDACTED |
| 488160 | ROMAN RAMOS, NORMA E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 488161 | ROMAN RAMOS, PEDRO J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 488162 | ROMAN RAMOS, SONIA S | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 488163 | ROMAN RAMOS, VANESSA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 488164 | ROMAN RAMOS, WILFREDO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 488166 | ROMAN RESTO, CARLOS | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 488168 | ROMAN RESTO, NORANGELO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 488169 | ROMAN RESTO, PEDRO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 488171 | ROMAN REVERON, ILZA S | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 488172 | ROMAN REYES, ANA B | REDACTED | MOCA | PR | 00676 | REDACTED |
| 488173 | ROMAN REYES, CARMEN D | REDACTED | VILLALBA | PR | 00766-1192 | REDACTED |
| 819749 | ROMAN REYES, CARMEN S | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488174 | ROMAN REYES, CARMEN S. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 488175 | Roman Reyes, Damaris | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 488177 | ROMAN REYES, EVELYN | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 488178 | ROMAN REYES, IRIS D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488180 | Roman Reyes, Lemuel Y | REDACTED | Isabela | PR | 00662 | REDACTED |
| 488182 | ROMAN REYES, MARLYN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 819750 | ROMAN REYES, MARLYN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 488183 | ROMAN REYES, MILADIZ E. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 488184 | ROMAN REYES, MODESTA | REDACTED | PONCE | PR | 00737 | REDACTED |
| 488186 | ROMAN REYES, NEFMARIE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 488187 | ROMAN REYES, NIRMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 488190 | ROMAN REYES, SAMMY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 488192 | ROMAN RIERA, CAROLINA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 819751 | ROMAN RIERA, CAROLINA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 488193 | ROMAN RIERA, MARCOS ARMANDO | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 488194 | ROMAN RILEY, TIFFANY M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 488197 | ROMAN RIOS, AIDA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 488199 | Roman Rios, Eliud | REDACTED | Guanica | PR | 00653 | REDACTED |
| 488201 | ROMAN RIOS, JOSE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 488202 | Roman Rios, Jose A | REDACTED | Moca | PR | 00676 | REDACTED |
| 488203 | ROMAN RIOS, MAGDA A | REDACTED | PONCE | PR | 00732 | REDACTED |
| 488204 | ROMAN RIOS, MARITHSA | REDACTED | VEGA ALTA | PR | 00692-6733 | REDACTED |
| 488205 | ROMAN RIOS, MIGUEL A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 488206 | ROMAN RIOS, NANCY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 819752 | ROMAN RIOS, NANCY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 488208 | Roman Rios, Omar | REDACTED | Lares | PR | 00669 | REDACTED |
| 488212 | ROMAN RIOS, SANDRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 488214 | ROMAN RIVERA, ADA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 819753 | ROMAN RIVERA, AIXA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 488215 | ROMAN RIVERA, AIXA V | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 819754 | ROMAN RIVERA, AIXA V | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488217 | ROMAN RIVERA, ALEX F. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 488218 | ROMAN RIVERA, ALEXANDER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 488219 | ROMAN RIVERA, ALTAGRACIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 488222 | Roman Rivera, Ana L | REDACTED | Manati | PR | 00674 | REDACTED |
| 488223 | ROMAN RIVERA, ANDRY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 819755 | ROMAN RIVERA, ANGEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 488225 | ROMAN RIVERA, ANGEL M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 488227 | ROMAN RIVERA, ARNALDO | REDACTED | QUEBRADILLAS | PR | 00678-9604 | REDACTED |
| 488228 | ROMAN RIVERA, BLANCA E | REDACTED | SAN SEBASTIAN | PR | 00685-9707 | REDACTED |
| 488229 | ROMAN RIVERA, BRENMARII | REDACTED | MANATI | PR | 00674 | REDACTED |
| 488231 | ROMAN RIVERA, CARMEN R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 488232 | ROMAN RIVERA, CARMEN S. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 488233 | ROMAN RIVERA, CRUZMARI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 488234 | ROMAN RIVERA, DIANE | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 488235 | ROMAN RIVERA, DIVINA P | REDACTED | LARES | PR | 00669 | REDACTED |
| 488238 | ROMAN RIVERA, ELDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 488239 | ROMAN RIVERA, ELIDA M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 488244 | Roman Rivera, Elsie L | REDACTED | Morovis | PR | 00687 | REDACTED |
| 488245 | ROMAN RIVERA, EVELYN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 488247 | ROMAN RIVERA, FRANCISCO | REDACTED | CAROLINA | PR | 00989 | REDACTED |
| 819756 | ROMAN RIVERA, GENESIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 488251 | ROMAN RIVERA, GLADYS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 488252 | ROMAN RIVERA, GLORIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 488253 | ROMAN RIVERA, GLORIA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488254 | ROMAN RIVERA, GLORIANNE A | REDACTED | SA JUAN | PR | 00960 | REDACTED |
| 488255 | ROMAN RIVERA, HARRY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 488256 | ROMAN RIVERA, HAYDEE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 488257 | ROMAN RIVERA, HILDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 488258 | ROMAN RIVERA, IVAN | REDACTED | ARECIBO | PR | 00612-5359 | REDACTED |
| 488260 | ROMAN RIVERA, JACQUELINE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 819757 | ROMAN RIVERA, JACQUELINE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 488261 | ROMAN RIVERA, JAIME | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 488262 | ROMAN RIVERA, JAIME | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 488263 | ROMAN RIVERA, JAVIER | REDACTED | AGUADILLA | PR | 00306 | REDACTED |
| 488265 | ROMAN RIVERA, JOAN F | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 488266 | Roman Rivera, Jorge | REDACTED | Salinas | PR | 00751 | REDACTED |
| 488268 | ROMAN RIVERA, JORGE L | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 488269 | ROMAN RIVERA, JOSE | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 488270 | ROMAN RIVERA, JOSE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 488272 | ROMAN RIVERA, JOSE A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 488271 | ROMAN RIVERA, JOSE A. | REDACTED | SAN JUAN | PR | 00902-2973 | REDACTED |
| 488273 | ROMAN RIVERA, JOSE C | REDACTED | MANATI | PR | 00674-1405 | REDACTED |
| 488275 | ROMAN RIVERA, JOSE M. | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 488276 | ROMAN RIVERA, JUAN M. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 488277 | ROMAN RIVERA, LAYZA D. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 488278 | ROMAN RIVERA, LISANDRA | REDACTED | RIO GRANDE | PR | 00715 | REDACTED |
| 488279 | ROMAN RIVERA, LIZAYIVETTE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 488282 | Roman Rivera, Lourdes Y | REDACTED | Patillas | PR | 00723-9320 | REDACTED |
| 488284 | Roman Rivera, Luis A | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 488285 | ROMAN RIVERA, LUISA E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 488286 | ROMAN RIVERA, LUZ C. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488287 | ROMAN RIVERA, LUZ E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 488288 | ROMAN RIVERA, LUZ N. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 488289 | ROMAN RIVERA, LYDIA E | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 488290 | ROMAN RIVERA, MARGARITA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 488291 | ROMAN RIVERA, MARIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 488293 | ROMAN RIVERA, MARIA DEL C. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 488294 | ROMAN RIVERA, MARIA L | REDACTED | LARES | PR | 00669 | REDACTED |
| 488295 | ROMAN RIVERA, MARIA L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 488296 | ROMAN RIVERA, MARIA M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 819758 | ROMAN RIVERA, MARIBEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 488297 | ROMAN RIVERA, MARIBEL | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 488298 | ROMAN RIVERA, MARISEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 488299 | ROMAN RIVERA, MONSERRATE | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 819759 | ROMAN RIVERA, NILBA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 488300 | ROMAN RIVERA, NILBA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 488301 | ROMAN RIVERA, NILSA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 819760 | ROMAN RIVERA, NOEMI | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 488303 | ROMAN RIVERA, OLGA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 488304 | ROMAN RIVERA, OMAYRA | REDACTED | RIO GRANDE | PR | 00745-1059 | REDACTED |
| 488306 | ROMAN RIVERA, OSCAR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 488307 | Roman Rivera, Rafael | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 488308 | ROMAN RIVERA, RAFAEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 488309 | ROMAN RIVERA, RAMON | REDACTED | YAUCO | PR | 00698-9314 | REDACTED |
| 819761 | ROMAN RIVERA, RAUL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 488310 | ROMAN RIVERA, RAUL | REDACTED | HUMACAO | PR | 00791-3045 | REDACTED |
| 488311 | ROMAN RIVERA, RAUL A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 488312 | ROMAN RIVERA, REYNALDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 819762 | ROMAN RIVERA, ROSAMARIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 488315 | ROMAN RIVERA, ROSARIO | REDACTED | YAUCO | PR | 00698-0251 | REDACTED |
| 488316 | ROMAN RIVERA, RUBEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 488317 | ROMAN RIVERA, SAMUEL A | REDACTED | ADJUNTAS | PR | 00601-2368 | REDACTED |
| 488319 | ROMAN RIVERA, SHIRLEY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 488320 | ROMAN RIVERA, SOLCIRE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 488322 | ROMAN RIVERA, SUSANA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 488323 | ROMAN RIVERA, TERESA | REDACTED | TOA ALTA | PR | 00603 | REDACTED |
| 488325 | ROMAN RIVERA, VICTOR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 488326 | ROMAN RIVERA, WILFREDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 488327 | ROMAN RIVERA, WILFREDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 488328 | ROMAN RIVERA, WILLIAM J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 488331 | ROMAN RIVERA, YANITTE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 488333 | ROMAN RIVERA, YARITZA DEL C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 488335 | ROMAN RIVERA, YOLANDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 488336 | ROMAN RIVERA, YORDIANA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 488337 | ROMAN RIVERA, ZAMARY | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 488343 | ROMAN ROBERTO, ELSIE | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 488344 | ROMAN ROBERTO, IVETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 819763 | ROMAN ROBLES, MADELYN | REDACTED | SAN JUAN | PR | 00987 | REDACTED |
| 488345 | ROMAN ROBLES, MADELYN | REDACTED | TRUJILLO ALTO | PR | 00977-1387 | REDACTED |
| 488346 | ROMAN ROBLES, NILDA E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 488347 | ROMAN ROCA, VIVIANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 488348 | ROMAN RODRIGUEZ, ADELAIDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 488349 | ROMAN RODRIGUEZ, AIDA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 488350 | ROMAN RODRIGUEZ, AIDA L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 488351 | ROMAN RODRIGUEZ, ALBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488352 | ROMAN RODRIGUEZ, ALICIA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 488355 | ROMAN RODRIGUEZ, ANGEL L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 488357 | ROMAN RODRIGUEZ, ANGELES Z | REDACTED | GURABO | PR | 00778-9750 | REDACTED |
| 488358 | ROMAN RODRIGUEZ, ARISBEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488359 | ROMAN RODRIGUEZ, BRENDA E. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 819764 | ROMAN RODRIGUEZ, BRENDA L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 488365 | Roman Rodriguez, Carmen | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 488366 | ROMAN RODRIGUEZ, CARMEN D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 488368 | ROMAN RODRIGUEZ, CRUZ D | REDACTED | GUANICA | PR | 00653-9701 | REDACTED |
| 488369 | ROMAN RODRIGUEZ, DAMARIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 819765 | ROMAN RODRIGUEZ, DAMARIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488370 | ROMAN RODRIGUEZ, DAMARIS | REDACTED | SAN JUAN | PR | 00926-4310 | REDACTED |
| 488371 | ROMAN RODRIGUEZ, DAMIAN | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 488374 | ROMAN RODRIGUEZ, DELIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 488373 | ROMAN RODRIGUEZ, DELIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 819766 | ROMAN RODRIGUEZ, ELIZABETH | REDACTED | PONCE | PR | 00730 | REDACTED |
| 488382 | ROMAN RODRIGUEZ, FRANCES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 488383 | ROMAN RODRIGUEZ, FRANCISCA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 488384 | Roman Rodriguez, Frank | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 488385 | ROMAN RODRIGUEZ, GLADYS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 488386 | ROMAN RODRIGUEZ, GLADYS M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 488387 | ROMAN RODRIGUEZ, GLORIA | REDACTED | BAJADERO | PR | 00616-0555 | REDACTED |
| 488388 | ROMAN RODRIGUEZ, HAYDEE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 488389 | ROMAN RODRIGUEZ, HECTOR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 488390 | ROMAN RODRIGUEZ, HECTOR | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 488391 | Roman Rodriguez, Hector M | REDACTED | Caparra | PR | 00959 | REDACTED |
| 488392 | ROMAN RODRIGUEZ, ILEANA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 488394 | Roman Rodriguez, Israel | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 488395 | ROMAN RODRIGUEZ, JAIME | REDACTED | San Juan | PR | 00659 | REDACTED |
| 488396 | ROMAN RODRIGUEZ, JAIME | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 488397 | ROMAN RODRIGUEZ, JANELLE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 488398 | Roman Rodriguez, Janette | REDACTED | Florida | PR | 00650-2303 | REDACTED |
| 488399 | ROMAN RODRIGUEZ, JENIFFER | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 488400 | ROMAN RODRIGUEZ, JENIFFER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 488401 | ROMAN RODRIGUEZ, JESSICA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 488402 | ROMAN RODRIGUEZ, JOSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 488404 | ROMAN RODRIGUEZ, JOSE A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 488405 | ROMAN RODRIGUEZ, JOSE G | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 488406 | ROMAN RODRIGUEZ, JOSE L | REDACTED | LARES | PR | 00669 | REDACTED |
| 488409 | Roman Rodriguez, Judith | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 488410 | ROMAN RODRIGUEZ, JUDITH | REDACTED | HATILLO | PR | 00659-9656 | REDACTED |
| 488411 | ROMAN RODRIGUEZ, KAREN M | REDACTED | AGUADILLA | PR | 00603-9610 | REDACTED |
| 488412 | ROMAN RODRIGUEZ, KORAL DEL | REDACTED | PONCE | PR | 00730-1667 | REDACTED |
| 819767 | ROMAN RODRIGUEZ, LAURA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 488413 | ROMAN RODRIGUEZ, LAURA | REDACTED | LOS CANTIZALES | PR | 00921-2547 | REDACTED |
| 488414 | ROMAN RODRIGUEZ, LAURA E | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 488415 | ROMAN RODRIGUEZ, LETICIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 819768 | ROMAN RODRIGUEZ, LETICIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 488416 | Roman Rodriguez, Lisandra | REDACTED | Isabela | PR | 00662 | REDACTED |
| 488417 | ROMAN RODRIGUEZ, LIZETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 488418 | ROMAN RODRIGUEZ, LUCINDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 488420 | ROMAN RODRIGUEZ, LUIS A. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 488421 | ROMAN RODRIGUEZ, LUIS D | REDACTED | CIALES | PR | 00638 | REDACTED |
| 488422 | Roman Rodriguez, Luis F | REDACTED | Humacao | PR | 00791-9611 | REDACTED |
| 488423 | ROMAN RODRIGUEZ, MARGARITA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 488425 | ROMAN RODRIGUEZ, MARIA L | REDACTED | HATILLO | PR | 00659-0233 | REDACTED |
| 488426 | ROMAN RODRIGUEZ, MARIA T. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 488427 | ROMAN RODRIGUEZ, MARILU | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 488429 | ROMAN RODRIGUEZ, MERIEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 819769 | ROMAN RODRIGUEZ, MERIEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 488431 | ROMAN RODRIGUEZ, MIGUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 819770 | ROMAN RODRIGUEZ, NANCY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 819771 | ROMAN RODRIGUEZ, NANCY J | REDACTED | VEGA BAJA | PR | 00763 | REDACTED |
| 488433 | ROMAN RODRIGUEZ, NANCY J. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 488434 | ROMAN RODRIGUEZ, NOEMI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 819772 | ROMAN RODRIGUEZ, NOEMI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 488435 | ROMAN RODRIGUEZ, NORMA | REDACTED | ISABELA | PR | 00662-3601 | REDACTED |
| 488436 | ROMAN RODRIGUEZ, NORMA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 488437 | ROMAN RODRIGUEZ, NORMARIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 819773 | ROMAN RODRIGUEZ, NORMARIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 488438 | ROMAN RODRIGUEZ, NYDIA E | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 488438 | ROMAN RODRIGUEZ, NYDIA E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 819775 | ROMAN RODRIGUEZ, SAELLY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 819776 | ROMAN RODRIGUEZ, TARA | REDACTED | SAN JAUN | PR | 00901 | REDACTED |
| 819777 | ROMAN RODRIGUEZ, TARA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 488442 | ROMAN RODRIGUEZ, WILFREDO | REDACTED | GUAYAMA | PR | 00785-0466 | REDACTED |
| 488443 | ROMAN RODRIGUEZ, YERITZABEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 488445 | ROMAN RODRIGUEZ, YESENIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 819778 | ROMAN RODRIGUEZ, YESENIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 488446 | ROMAN RODRIGUEZ, YESSICA | REDACTED | QUBRADILLAS | PR | 00678 | REDACTED |
| 819779 | ROMAN RODRIGUEZ, YINESKA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 488447 | ROMAN RODRIGUEZ, YINESKA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 488448 | ROMAN RODRIGUEZ, YOLANDA | REDACTED | LARES | PR | 00669-0484 | REDACTED |
| 488449 | ROMAN RODRIGUEZ, YVETTE | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 488450 | ROMAN RODRIGUEZ, ZANDRA I. | REDACTED | San Juan | PR | 00652 | REDACTED |
| 488451 | ROMAN ROHENA, MARIBEL | REDACTED | SAN JUAN | PR | 00910-2265 | REDACTED |
| 488452 | ROMAN ROJAS, DORIS M | REDACTED | TOA BAJA | PR | 00759 | REDACTED |
| 488453 | ROMAN ROJAS, GRISELDY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 488454 | ROMAN ROJAS, MARIA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 488455 | ROMAN ROJAS, MELQUIADES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488456 | ROMAN ROLDAN, BELINDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 488457 | ROMAN ROLDAN, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 488458 | ROMAN ROLDAN, CYNTHIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 488460 | ROMAN ROLDAN, RENE L. | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 488461 | ROMAN ROLDAN, ROSA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 819780 | ROMAN ROLDAN, ROSA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 488462 | ROMAN ROMAN, ALEJANDRO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 488464 | ROMAN ROMAN, ANABEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 488465 | ROMAN ROMAN, ANGEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 488466 | ROMAN ROMAN, ANGEL L | REDACTED | ARECIBO | PR | 00612-9710 | REDACTED |
| 488468 | ROMAN ROMAN, CARLOS A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488470 | ROMAN ROMAN, CARMEN C | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488471 | ROMAN ROMAN, CONSUELO | REDACTED | San Juan | PR | 00662 | REDACTED |
| 488472 | ROMAN ROMAN, DAVID | REDACTED | CATANO | PR | 00962 | REDACTED |
| 488473 | ROMAN ROMAN, DORIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 488474 | ROMAN ROMAN, EVELYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 819781 | ROMAN ROMAN, EVELYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488475 | ROMAN ROMAN, FLOR N | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 488479 | ROMAN ROMAN, ISAAC | REDACTED | LARES | PR | 00669 | REDACTED |
| 488481 | ROMAN ROMAN, IVELISSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 488484 | ROMAN ROMAN, JAIMY L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 488486 | ROMAN ROMAN, JOSE L | REDACTED | RINCON | PR | 00677 | REDACTED |
| 488487 | Roman Roman, Josue | REDACTED | Camuy | PR | 00627 | REDACTED |
| 488488 | ROMAN ROMAN, JUAN JOSE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 488490 | ROMAN ROMAN, LUIS A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 488491 | ROMAN ROMAN, LUIS A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 488493 | ROMAN ROMAN, LYDIA | REDACTED | CANOVANAS | PR | 00729-3910 | REDACTED |
| 488494 | ROMAN ROMAN, MARIA M | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 819782 | ROMAN ROMAN, MARIA M | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 488495 | ROMAN ROMAN, MARISOL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 488497 | ROMAN ROMAN, MINERVA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 488498 | ROMAN ROMAN, MONSERRATE | REDACTED | LARES | PR | 00669-9605 | REDACTED |
| 488499 | ROMAN ROMAN, MYRIAM | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 488500 | ROMAN ROMAN, NEIDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 488501 | ROMAN ROMAN, NELSON A. | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 488503 | ROMAN ROMAN, NOEMI | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 488504 | ROMAN ROMAN, NORBERTO | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 488505 | ROMAN ROMAN, NORMA I | REDACTED | CAMUY | PR | 00627-9710 | REDACTED |
| 488506 | ROMAN ROMAN, OLGA | REDACTED | SAN SEBASTIAN | PR | 00665 | REDACTED |
| 488508 | ROMAN ROMAN, RAQUEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 488509 | ROMAN ROMAN, RIGOBERTO | REDACTED | BAYAMON | PR | 00958-0000 | REDACTED |
| 488510 | ROMAN ROMAN, RITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 488512 | ROMAN ROMAN, RODOLFO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 488514 | Roman Roman, Sarai | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 488516 | ROMAN ROMAN, VICTOR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 488517 | ROMAN ROMAN, VICTOR R | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 488518 | ROMAN ROMAN, WALESKA | REDACTED | AGUADA | PR | 00676 | REDACTED |
| 488519 | ROMAN ROMAN, YADIRAH | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 488522 | ROMAN ROMERO, ANGEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 488523 | Roman Romero, Julio A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 488525 | ROMAN ROMERO, SANDRA E | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 819783 | ROMAN ROQUE, KETTY M | REDACTED | SAN JUAN | PR | 00725 | REDACTED |
| 488526 | Roman Rosa, Antonio | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 488527 | ROMAN ROSA, CANDIDA R | REDACTED | VEGA BAJA | PR | 00693-5636 | REDACTED |
| 488529 | ROMAN ROSA, JANNETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 488531 | ROMAN ROSA, LUCY O | REDACTED | BAYAMON | PR | 00956-5703 | REDACTED |
| 488532 | ROMAN ROSA, LUIS | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 488533 | ROMAN ROSA, MARIA | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 488534 | ROMAN ROSA, MARILYN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 488535 | ROMAN ROSA, NANCY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 488536 | ROMAN ROSA, NANCY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 488537 | ROMAN ROSA, NORMA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 488539 | ROMAN ROSA, RAFAEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 488542 | Roman Rosado, Adalberto | REDACTED | San Sebastian | PR | 00685-0072 | REDACTED |
| 488543 | ROMAN ROSADO, BETZAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488545 | Roman Rosado, Eduardo | REDACTED | Camuy | PR | 00627 | REDACTED |
| 488546 | ROMAN ROSADO, EVA A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 819784 | ROMAN ROSADO, GENESIS K | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 488548 | ROMAN ROSADO, IRIS M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 488550 | ROMAN ROSADO, JESUS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 488552 | ROMAN ROSADO, MARIA A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 488553 | ROMAN ROSADO, MAYRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 819785 | ROMAN ROSADO, MAYRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 488554 | ROMAN ROSADO, WILFREDO | REDACTED | CATANO | PR | 00963 | REDACTED |
| 819786 | ROMAN ROSADO, WILFREDO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 488555 | ROMAN ROSADO, YANIRA | REDACTED | VEGA ALTA | PR | 00672 | REDACTED |
| 819787 | ROMAN ROSADO, YANIRA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 488558 | ROMAN ROSARIO, AMANDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 488559 | ROMAN ROSARIO, BLADIMIRO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 488560 | ROMAN ROSARIO, CARMELO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 819788 | ROMAN ROSARIO, CRUZ M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 488561 | ROMAN ROSARIO, DANIEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 819789 | ROMAN ROSARIO, EMERITA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 488562 | ROMAN ROSARIO, EMERITA | REDACTED | CIALES | PR | 00638-9726 | REDACTED |
| 488565 | Roman Rosario, Jerry | REDACTED | Anasco | PR | 00610 | REDACTED |
| 488566 | ROMAN ROSARIO, JOHNNY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 488567 | ROMAN ROSARIO, JORGE L | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 488568 | ROMAN ROSARIO, JORGE L. | REDACTED | San Juan | PR | 00936 | REDACTED |
| 488569 | ROMAN ROSARIO, LISANDRA | REDACTED | ARECIBO | PR | 00614-3645 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 488572 | ROMAN ROSARIO, MARIBEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 819790 | ROMAN ROSARIO, MARIE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 488573 | ROMAN ROSARIO, MARIE C | REDACTED | CAMUY | PR | 00627-9720 | REDACTED |
| 488574 | ROMAN ROSARIO, RAFAEL | REDACTED | SAN ANTONIO | PR | 00690-0000 | REDACTED |
| 488575 | ROMAN ROSARIO, RUBEN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 488576 | ROMAN ROSARIO, VLADIMIR | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 488578 | ROMAN ROSARIO, XIOMARIE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 488580 | ROMAN RUBERTE, REYNALDO | REDACTED | PEÃUELAS | PR | 00624 | REDACTED |
| 488582 | ROMAN RUDON, NORA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 488584 | ROMAN RUIZ, BRUNILDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 488586 | ROMAN RUIZ, CARMEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 488588 | ROMAN RUIZ, ELIA | REDACTED | PONCE | PR | 00731-4278 | REDACTED |
| 819791 | ROMAN RUIZ, ENEIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 488589 | ROMAN RUIZ, ENEIDA | REDACTED | CAGUAS | PR | 00725-9634 | REDACTED |
| 488591 | ROMAN RUIZ, FERNANDO | REDACTED | SAN SEBASTIAN | PR | 00936 | REDACTED |
| 488592 | ROMAN RUIZ, FRANCISCO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 819792 | ROMAN RUIZ, FRANCISCO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 488593 | ROMAN RUIZ, GILBERTO | REDACTED | AGUADA | PR | 00602-9606 | REDACTED |
| 488594 | ROMAN RUIZ, HERIBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 819793 | ROMAN RUIZ, JOSE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 488597 | ROMAN RUIZ, JOSE R. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 488598 | ROMAN RUIZ, LOURDES I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 488600 | Roman Ruiz, Luis F | REDACTED | Caguas | PR | 00725 | REDACTED |
| 488601 | ROMAN RUIZ, MANUELITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 488602 | ROMAN RUIZ, MIGDA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 488603 | ROMAN RUIZ, MILITZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 488604 | ROMAN RUIZ, MYGDA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 819794 | ROMAN RUIZ, NATALIA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 488605 | ROMAN RUIZ, NIDRA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 488606 | ROMAN RUIZ, RAMFIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 488609 | Roman Ruiz, Soraida M | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 488610 | ROMAN RUIZ, WANDALIZ | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 488612 | ROMAN RUIZ, YESEILA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 488613 | ROMAN RUIZ, ZENAIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 819795 | ROMAN RUIZ, ZENAIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 488614 | ROMAN RUPERTO, EDNISE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 488617 | ROMAN RUSSE, ALICIA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 488618 | ROMAN RUSSE, HAYDEE | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 488620 | ROMAN RUSSE, LUIS R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 488621 | ROMAN RUSSE, ROGELIO | REDACTED | MOROVIS | PR | 00687-0269 | REDACTED |
| 488622 | ROMAN SALAMAN, EDITH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 488623 | ROMAN SALAMAN, LUZ C | REDACTED | CAROLINA | PR | 00628 | REDACTED |
| 488624 | ROMAN SALAMANCA, CARMEN S | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 488625 | Roman Salas, Filomena | REDACTED | Moca | PR | 00676 | REDACTED |
| 488627 | ROMAN SALAS, JORGE A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488628 | ROMAN SALAS, MANRIQUE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488629 | ROMAN SALDANA, CARMEN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 488631 | ROMAN SALDANA, CARMEN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 488632 | ROMAN SALDANA, JUAN C | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 488633 | ROMAN SALDANA, LORNA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 488634 | ROMAN SALGADO, CARLOS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 488636 | ROMAN SAMOT, WILKINS | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 488637 | ROMAN SANABRIA, HILDA | REDACTED | RIO PIEDRAS | PR | 00970 | REDACTED |
| 488638 | ROMAN SANABRIA, YOLANDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 488640 | ROMAN SANCHEZ, ANA D. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 488641 | ROMAN SANCHEZ, DAISY | REDACTED | CANOVANAS | PR | 00703-8803 | REDACTED |
| 488642 | ROMAN SANCHEZ, DAISY I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 819796 | ROMAN SANCHEZ, GUENDOLINE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 488645 | ROMAN SANCHEZ, JONATTAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 488646 | Roman Sanchez, Jose A | REDACTED | Catano | PR | 00962 | REDACTED |
| 488648 | ROMAN SANCHEZ, MAGDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 488650 | ROMAN SANCHEZ, MARIA A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 488651 | ROMAN SANCHEZ, MARIA A. | REDACTED | CANOVANAS | PR | 00924 | REDACTED |
| 488652 | ROMAN SANCHEZ, VICMARI | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 819797 | ROMAN SANG, SUILAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 488655 | ROMAN SANTANA, IVELISSE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 819798 | ROMAN SANTANA, IVELISSE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 819799 | ROMAN SANTANA, JENRY L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 488656 | ROMAN SANTANA, JUAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 819800 | ROMAN SANTANA, ODALYZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 488658 | ROMAN SANTIAGO, AMAURY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 488659 | Roman Santiago, Angel L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 488660 | Roman Santiago, Arturo Jose | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 488661 | ROMAN SANTIAGO, BENJAMIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 488665 | Roman Santiago, Carmelo | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 488666 | ROMAN SANTIAGO, DIANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 488667 | ROMAN SANTIAGO, EDWIN R. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 488668 | Roman Santiago, Freddy | REDACTED | Bayamon | PR | 00691 | REDACTED |
| 488669 | ROMAN SANTIAGO, GAIL J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488670 | Roman Santiago, Geraldo | REDACTED | Nottingham | MD | 21236 | REDACTED |
| 819801 | ROMAN SANTIAGO, GISELLA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 488672 | ROMAN SANTIAGO, HERIBERTO | REDACTED | LARES | PR | 00669 | REDACTED |
| 819802 | ROMAN SANTIAGO, ISRAEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 488674 | ROMAN SANTIAGO, JASHIRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 488679 | ROMAN SANTIAGO, JOSE M. | REDACTED | SAN GERMAN | PR | 00663 | REDACTED |
| 819803 | ROMAN SANTIAGO, JOSSEAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 488680 | ROMAN SANTIAGO, JOSSEAN I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 488681 | ROMAN SANTIAGO, JUAN G. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 488682 | ROMAN SANTIAGO, JUDITH M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 819804 | ROMAN SANTIAGO, KEILA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 488683 | ROMAN SANTIAGO, KEILA D | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 488685 | ROMAN SANTIAGO, MADELEINE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 488693 | Roman Santiago, Manuel A | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 488695 | ROMAN SANTIAGO, MARIA DE L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 488696 | ROMAN SANTIAGO, MARIA E. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 488697 | ROMAN SANTIAGO, MARIA M | REDACTED | AGUADA | PR | 00602-0126 | REDACTED |
| 488698 | ROMAN SANTIAGO, MARIA M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 488699 | ROMAN SANTIAGO, MARIBEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 488700 | ROMAN SANTIAGO, MARIBEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 488701 | ROMAN SANTIAGO, MARYLINE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 488702 | ROMAN SANTIAGO, MELISSA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 819805 | ROMAN SANTIAGO, MELISSA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 488703 | ROMAN SANTIAGO, MIRTA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 488704 | Roman Santiago, Moises | REDACTED | Yauco | PR | 00698 | REDACTED |
| 488706 | ROMAN SANTIAGO, NILDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 488707 | ROMAN SANTIAGO, NILSALIZ M | REDACTED | LARES | PR | 00669 | REDACTED |
| 488711 | ROMAN SANTIAGO, ROSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 488713 | ROMAN SANTIAGO, SOMIR | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 488714 | ROMAN SANTIAGO, SONIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 819806 | ROMAN SANTIAGO, SONIA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 488715 | ROMAN SANTIAGO, ULPIANA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 488717 | ROMAN SANTIAGO,LUIS A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 488719 | ROMAN SANTOS, BEATRIZ C | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 819807 | ROMAN SANTOS, GILBERTO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 488721 | ROMAN SANTOS, MARTA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 488722 | ROMAN SANTOS, NANETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 488723 | ROMAN SANTOS, TOMAS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 488724 | ROMAN SANTOS, TOMAS A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 488725 | Roman Sarraga, Fernando | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 488728 | ROMAN SEA, XAVIER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 488729 | ROMAN SEGARRA, ILIA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 488730 | ROMAN SEGARRA, MARIBEL | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 488732 | ROMAN SEMPRIT, ANGEL L | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 488733 | ROMAN SEPULVEDA, CARMEN A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 488734 | ROMAN SEPULVEDA, CLARIVEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 488735 | ROMAN SEPULVEDA, JEANNETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 488736 | Roman Sepulveda, Jeannette | REDACTED | Guanica | PR | 00653 | REDACTED |
| 488737 | ROMAN SEPULVEDA, RAFAEL | REDACTED | San Juan | PR | 00921 | REDACTED |
| 488738 | ROMAN SEPULVEDA, RAMON | REDACTED | San Juan | PR | 00693 | REDACTED |
| 488739 | ROMAN SERPA, HERMINIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 488740 | ROMAN SERPA, JUAN | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 488741 | ROMAN SERPA, LUIS E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 488742 | ROMAN SERPA, NORMA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 488744 | ROMAN SERRANO, ELIEZER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 819808 | ROMAN SERRANO, ELIEZER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 819809 | ROMAN SERRANO, ELIEZER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 488745 | ROMAN SERRANO, JOSE I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488747 | Roman Serrano, Luis R | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 488749 | ROMAN SERRANO, RAYMON | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 488750 | ROMAN SERRANO, TAMARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 819810 | ROMAN SERRANO, TAMARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 488751 | ROMAN SERRANO, YOMARA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 488754 | ROMAN SIERRA, JAZMIN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 488756 | ROMAN SIERRA, LORAINNE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 488757 | ROMAN SIFRE, MARIA DE LOS | REDACTED | VEGA ALTA | PR | 00687 | REDACTED |
| 819811 | ROMAN SIFRE, MARIA DE LOS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 819812 | ROMAN SILVA, CYNTHIA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 488759 | ROMAN SILVA, DEBORAH M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 488761 | ROMAN SILVA, SOL V | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 819813 | ROMAN SILVA, SOL V | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 488762 | ROMAN SOLANO, SANTA L | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 488763 | ROMAN SOLARES, JEANETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 488764 | ROMAN SOLER, ANGEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 488766 | Roman Soler, Luis F | REDACTED | Lares | PR | 00669 | REDACTED |
| 488768 | ROMAN SOTO, ABRAHAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 488770 | ROMAN SOTO, CARMEN E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 488771 | ROMAN SOTO, CARMEN I | REDACTED | CAROLINA | PR | 00987-6847 | REDACTED |
| 488773 | Roman Soto, Ernesto | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 488774 | ROMAN SOTO, ESTEBAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488776 | Roman Soto, Hilario | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 488777 | ROMAN SOTO, IDELIZ | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 488778 | ROMAN SOTO, INES | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 819814 | ROMAN SOTO, INES | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 488780 | ROMAN SOTO, JOSE R. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 488781 | ROMAN SOTO, JOSUE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 488783 | ROMAN SOTO, LILLIAM | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 819815 | ROMAN SOTO, LILLIAM | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 488784 | ROMAN SOTO, LOURDES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 819816 | ROMAN SOTO, LUIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 488786 | ROMAN SOTO, MABEL | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 488787 | ROMAN SOTO, MARIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 488788 | ROMAN SOTO, MARISOL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 819817 | ROMAN SOTO, MARYLIN | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 488789 | ROMAN SOTO, MARYLIN | REDACTED | SAN JUAN | PR | 00912-3977 | REDACTED |
| 488792 | ROMAN SOTO, RAFAEL | REDACTED | CASTANER | PR | 00631-0339 | REDACTED |
| 488794 | ROMAN SOTO, SUZANNA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 488795 | ROMAN SOTO, YADIRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 819818 | ROMAN SOTO, YADIRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 488796 | ROMAN SOTO, YAHAIRA M | REDACTED | LARES | PR | 00669-9514 | REDACTED |
| 488799 | ROMAN SUAREZ, DOMINGO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 819819 | ROMAN TANCO, ISMAEL T | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 488804 | ROMAN TAVAREZ, LUCELENIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 488805 | ROMAN TEISSONNIERE, ANETTE | REDACTED | JUANA DIAZ | PR | 00795-2106 | REDACTED |
| 488806 | ROMAN TERON, LORENA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 819820 | ROMAN TERON, LORENA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 488807 | ROMAN TERON, YARITZA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 488807 | ROMAN TERON, YARITZA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 488808 | ROMAN TERRON, MARIA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488809 | ROMAN TERRON, MIGDALIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 488810 | ROMAN TIRADO, AIDA J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 488811 | ROMAN TIRADO, FELIX | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 488812 | ROMAN TIRADO, FELIX A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 488813 | ROMAN TIRADO, HAYDEE | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 819822 | ROMAN TIRADO, LORELL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 488814 | ROMAN TIRADO, NELSON | REDACTED | SAN JUAN | PR | 00902-1311 | REDACTED |
| 488816 | ROMAN TOLEDO, DELVIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 488817 | ROMAN TOLEDO, LUIS A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 488820 | ROMAN TOLLINCHI, ANNETTE M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 488821 | ROMAN TORO, DORIVYS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 488822 | ROMAN TORO, ESTHER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 819823 | ROMAN TORO, ESTHER N | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 488823 | ROMAN TORO, JACQUELINE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 488824 | Roman Toro, Jose L | REDACTED | Santurce | PR | 00915 | REDACTED |
| 488826 | ROMAN TORO, MARY E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 488827 | Roman Toro, Yazbeth | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 488828 | ROMAN TORO, YOLANDA | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 488830 | ROMAN TORRES, ALEJANDRO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 819824 | ROMAN TORRES, AMPARO | REDACTED | CASTAÑER | PR | 00631 | REDACTED |
| 488831 | ROMAN TORRES, AMPARO | REDACTED | CASTANER | PR | 00631-0000 | REDACTED |
| 488833 | ROMAN TORRES, ANDREW | REDACTED | LARES | PR | 00669 | REDACTED |
| 488834 | ROMAN TORRES, AUDREY L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 488835 | ROMAN TORRES, AURORA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 488837 | ROMAN TORRES, CARMEN A. | REDACTED | PONCE | PR | 00717-0337 | REDACTED |
| 819825 | ROMAN TORRES, DAMARIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 488838 | ROMAN TORRES, DIGNA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 819826 | ROMAN TORRES, EDITH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 488840 | ROMAN TORRES, EDITH M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 488841 | ROMAN TORRES, EDWIN J. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 488843 | ROMAN TORRES, GERALDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 488844 | ROMAN TORRES, GLADYNEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 488845 | ROMAN TORRES, GLORIA E | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 488847 | ROMAN TORRES, HECTOR C | REDACTED | San Juan | PR | 00664-0049 | REDACTED |
| 488848 | ROMAN TORRES, INES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 819827 | ROMAN TORRES, INES M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488850 | ROMAN TORRES, ISABEL M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 488851 | ROMAN TORRES, IVELISSE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 819828 | ROMAN TORRES, JESSICA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 488852 | ROMAN TORRES, JESSICA M | REDACTED | AREICBO | PR | 00612 | REDACTED |
| 488853 | ROMAN TORRES, JONATHAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 488854 | ROMAN TORRES, JORGE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 819829 | ROMAN TORRES, JORGE L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488859 | ROMAN TORRES, LILLIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 488860 | Roman Torres, Limaris | REDACTED | Ponce | PR | 00780 | REDACTED |
| 488861 | ROMAN TORRES, LUZ N | REDACTED | SAN SEBASTIAN | PR | 00685-9525 | REDACTED |
| 819830 | ROMAN TORRES, MALVIN A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 488862 | ROMAN TORRES, MARIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 488863 | ROMAN TORRES, MARIA A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 488864 | ROMAN TORRES, MARIEVY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 488866 | ROMAN TORRES, MARITZA | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 488867 | Roman Torres, Maritza | REDACTED | Garrochales | PR | 00612 | REDACTED |
| 488868 | ROMAN TORRES, MARTA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488869 | ROMAN TORRES, MELVA L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 488870 | ROMAN TORRES, NESTOR J. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 488871 | ROMAN TORRES, NOEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 488872 | ROMAN TORRES, NORMA L | REDACTED | PONCE | PR | 00716 | REDACTED |
| 488873 | ROMAN TORRES, OMAIRY D | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 488874 | ROMAN TORRES, OMAR L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 488875 | Roman Torres, Orlando | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 488876 | ROMAN TORRES, REINALDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 819831 | ROMAN TORRES, REINALDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 488877 | Roman Torres, Roberto | REDACTED | Ponce | PR | 00731 | REDACTED |
| 488878 | ROMAN TORRES, ROBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488879 | ROMAN TORRES, ROSALIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 488880 | ROMAN TORRES, ROSE M | REDACTED | RICON | PR | 00730 | REDACTED |
| 488881 | ROMAN TORRES, RUBEN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 819832 | ROMAN TORRES, SONIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 488882 | ROMAN TORRES, SONIA E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 488883 | ROMAN TORRES, SONIA I | REDACTED | AGUADA PR | PR | 00602 | REDACTED |
| 488885 | ROMAN TORRES, VICTOR M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 819833 | ROMAN TORRES, VICTOR M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 488886 | Roman Torres, Victor Manuel | REDACTED | Vega Baja | PR | 00643 | REDACTED |
| 488887 | ROMAN TORRES, WANDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 819834 | ROMAN TORRES, WANDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 488888 | ROMAN TORRES, WANDA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 819835 | ROMAN TORRES, YASMER I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 819836 | ROMAN TOSADO, CARMEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488891 | ROMAN TOSADO, CARMEN G | REDACTED | ARECIBO | PR | 00627 | REDACTED |
| 488892 | ROMAN TOSADO, MARIBEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 488893 | ROMAN TOUCET, MIGUEL A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 488894 | ROMAN TRAVERSO, IRIS L. | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 488895 | ROMAN TRAVERSO, MARIA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 488896 | ROMAN TRAVERSO, MIRIAM | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 488899 | ROMAN TURPEAU, JOSE E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 488900 | ROMAN VALDEZ, OLGA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 819837 | ROMAN VALDEZ, OLGA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 488902 | ROMAN VALE, JORGE OSVALDO | REDACTED | San Juan | PR | 00985 | REDACTED |
| 488905 | Roman Valentin, Amilcar | REDACTED | Anasco | PR | 00610 | REDACTED |
| 488906 | ROMAN VALENTIN, ANA L | REDACTED | A\ASCO | PR | 00610 | REDACTED |
| 819838 | ROMAN VALENTIN, ANABEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 488907 | ROMAN VALENTIN, ATANACIO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 488908 | Roman Valentin, Carlos G. | REDACTED | Camuy | PR | 00629 | REDACTED |
| 488913 | ROMAN VALENTIN, ISABEL | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 488916 | Roman Valentin, Juan | REDACTED | Anasco | PR | 00610 | REDACTED |
| 488917 | ROMAN VALENTIN, KRYSTIEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 488918 | ROMAN VALENTIN, MARGARITA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 488919 | ROMAN VALENTIN, RAFAEL A. | REDACTED | San Juan | PR | 00603 | REDACTED |
| 488920 | ROMAN VALENTIN, RAMONA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 488922 | ROMAN VALENTIN, ROSARIO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 819839 | ROMAN VALENTIN, SONYA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 488924 | ROMAN VALENTIN, VENTURA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488925 | ROMAN VALLE, ANTONIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 488926 | ROMAN VALLE, EVELYN DEL C | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 488927 | ROMAN VALLE, MIRIAM | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 488929 | Roman Valle, Rosa M | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 488934 | ROMAN VARGAS, CARMEN | REDACTED | ARECIBO | PR | 00612-3910 | REDACTED |
| 488935 | ROMAN VARGAS, ILEANA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 488936 | Roman Vargas, John H | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 488937 | ROMAN VARGAS, JOSE D | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 488938 | ROMAN VARGAS, LIZZIEANN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 488944 | ROMAN VAZQUEZ, ADIRIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 819840 | ROMAN VAZQUEZ, ADIRIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 488946 | ROMAN VAZQUEZ, GERALD | REDACTED | CABO ROJO | PR | 00623-0538 | REDACTED |
| 488949 | ROMAN VAZQUEZ, JERRY ALBERTO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 488953 | ROMAN VAZQUEZ, LILLIANA | REDACTED | LARES | PR | 00669 | REDACTED |
| 488954 | ROMAN VAZQUEZ, MANUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488955 | ROMAN VAZQUEZ, MIGUEL A. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 488956 | ROMAN VAZQUEZ, NAYDA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 488958 | ROMAN VAZQUEZ, RAMON A | REDACTED | PONCE | PR | 00732-7813 | REDACTED |
| 488959 | ROMAN VAZQUEZ, YOLANDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 488960 | ROMAN VAZQUEZ, YONELLIE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 488962 | Roman Vega, Abel Yamil | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 488963 | Roman Vega, Ana D | REDACTED | Yauco | PR | 00698 | REDACTED |
| 488964 | Roman Vega, Carlos D. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 488965 | ROMAN VEGA, CARMEN J | REDACTED | GUANICA | PR | 00653-0167 | REDACTED |
| 488968 | ROMAN VEGA, ENEIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 819841 | ROMAN VEGA, ENEIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 488971 | ROMAN VEGA, EVELYN | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 819842 | ROMAN VEGA, GERARDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 488973 | ROMAN VEGA, HECTOR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 819843 | ROMAN VEGA, JESSICA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 488974 | Roman Vega, Jose D | REDACTED | Camuy | PR | 00627 | REDACTED |
| 488975 | Roman Vega, Jose M | REDACTED | Ponce | PR | 00730-4400 | REDACTED |
| 488977 | ROMAN VEGA, LESTER | REDACTED | JAYUY | PR | 00664 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 488979 | ROMAN VEGA, LUZ E | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 488981 | ROMAN VEGA, MILLIE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 488982 | ROMAN VEGA, MILTON | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 488984 | ROMAN VEGA, ROBERTO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 488985 | ROMAN VEGA, ROGER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 819844 | ROMAN VELAZQUEZ, ADIENNISE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 488988 | ROMAN VELAZQUEZ, ALIDA | REDACTED | PONCE | PR | 00732-0000 | REDACTED |
| 488989 | ROMAN VELAZQUEZ, ALMA R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 488991 | ROMAN VELAZQUEZ, CARMEN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 488992 | ROMAN VELAZQUEZ, DAVID HERBER | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 488993 | ROMAN VELAZQUEZ, GLADYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 488994 | ROMAN VELAZQUEZ, JOSE L. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 488996 | ROMAN VELAZQUEZ, JUAN C | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 488997 | Roman Velazquez, Juan C. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 488998 | ROMAN VELAZQUEZ, KEYSHLA E. | REDACTED | PONCE | PR | 00931 | REDACTED |
| 819845 | ROMAN VELAZQUEZ, LISSANDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 488999 | ROMAN VELAZQUEZ, LUZ J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 489001 | ROMAN VELAZQUEZ, MIQUEAS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 489002 | ROMAN VELAZQUEZ, MIRTA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 489003 | ROMAN VELAZQUEZ, VIVIAN G. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 489005 | ROMAN VELEZ, ANA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 489007 | Roman Velez, Beldredin | REDACTED | Levittown | PR | 00949 | REDACTED |
| 489008 | ROMAN VELEZ, BENJAMIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 489009 | ROMAN VELEZ, CYNTHIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 819846 | ROMAN VELEZ, EDIENID | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 489013 | ROMAN VELEZ, ELSIE | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 489015 | ROMAN VELEZ, HECTOR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 819847 | ROMAN VELEZ, JENITZA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 489018 | ROMAN VELEZ, JESUS M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 489019 | Roman Velez, Jorge L | REDACTED | Florida | PR | 00650 | REDACTED |
| 489020 | ROMAN VELEZ, JOSE A. | REDACTED | PEABODY | MA | 01960 | REDACTED |
| 489021 | ROMAN VELEZ, LISVETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 489022 | ROMAN VELEZ, LUIS D. | REDACTED | ARECIBO | PR | 00914 | REDACTED |
| 489023 | ROMAN VELEZ, LYDIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 489024 | ROMAN VELEZ, MARILU | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 489025 | ROMAN VELEZ, MARILYN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 489027 | ROMAN VELEZ, NOEL DE JESUS | REDACTED | SABANA GRANDE | PR | 00637-9717 | REDACTED |
| 489028 | Roman Velez, Obdulio | REDACTED | Camuy | PR | 00627 | REDACTED |
| 489029 | ROMAN VELEZ, RENET | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 489030 | ROMAN VELEZ, RICARDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 489031 | ROMAN VELEZ, VICTOR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 489033 | ROMAN VELEZ, WILNELLY | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 489034 | ROMAN VELEZ, YANIRA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 819848 | ROMAN VELEZ, YANIRA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 489035 | ROMAN VELEZ, YASMIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 489036 | ROMAN VELEZ, YASMIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 489037 | ROMAN VELEZ, YESENIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 489038 | ROMAN VENDRELL, PEGGY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 489039 | ROMAN VENDRELL, PEGGY | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 489042 | ROMAN VERA, JAQUELINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 819849 | ROMAN VERA, SILVIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 489044 | ROMAN VERA, SILVIA | REDACTED | PONCE | PR | 00716-2247 | REDACTED |
| 489045 | ROMAN VERDEJO, ANGEL | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 489046 | ROMAN VERGES, ERNESTINA | REDACTED | San Juan | PR | 00723 | REDACTED |
| 489047 | ROMAN VERGES, ERNESTINA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 489048 | ROMAN VIDAL, MIGUEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 819850 | ROMAN VILLAFANE, MYRNA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 489050 | ROMAN VILLAFANE, MYRNA Y | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 819851 | ROMAN VILLAFANE, MYRNA Y | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 489051 | ROMAN VILLANUEVA, AIDA E | REDACTED | SAN JUAN | PR | 00928-0290 | REDACTED |
| 819852 | ROMAN VILLANUEVA, AMARYLLIS | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 1257485 | ROMAN VILLANUEVA, IRAIDA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 489054 | ROMAN VILLANUEVA, MIGUEL A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 489057 | Roman Villegas, Glenda | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 489058 | ROMAN VILLEGAS, JOSUE A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 489059 | ROMAN VIZCARRONDO, CARLOS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489060 | ROMAN VIZCARRONDO, CLARISA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489061 | ROMAN ZAYAS, FERNANDO L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 489063 | ROMAN ZEDA, JOSE L. | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 819853 | ROMAN ZENO, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 489064 | ROMAN ZENO, LUIS O | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 489071 | ROMAN, ELSA J | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 489074 | ROMAN, FRANK | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 489075 | ROMAN, GERALDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 489076 | ROMAN, GERALDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 489077 | ROMAN, GILBERTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 489078 | ROMAN, IRIS Y | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 489079 | ROMAN, JAIME N | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 819854 | ROMAN, JOSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 489081 | ROMAN, JOSE ANTONIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 489082 | ROMAN, JOSE L. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 489083 | ROMAN, JUANA DEL C. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 489084 | ROMAN, LISSETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 489086 | ROMAN, PAUL | REDACTED | SAN JUAN | PR | 00892 | REDACTED |
| 489088 | ROMAN, SHEILA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 819855 | ROMAN, SHEILA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 489089 | ROMAN, STEPHANIE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 489090 | ROMAN, STEPHANYE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 819856 | ROMAN, SULAI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 489091 | ROMAN, WILLIAM | REDACTED | PONCE I | PR | 00936 | REDACTED |
| 489092 | ROMAN, ZULAIMA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 819857 | ROMAN, ZULAIMA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 489094 | ROMAN,JORGE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 489095 | ROMAN,JUAN F. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 489096 | ROMAN,ROBERTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 489098 | ROMANACH, RODOLFO J. | REDACTED | VEGA BAJA P.R. | PR | 00901 | REDACTED |
| 489099 | ROMANAT RIVERA, GUILLERMO A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 489105 | ROMAN-ORTIZ, SONIA M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 489106 | ROMANPIZARRO, ANDRES A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489107 | ROMANRODRIGUEZ, CARLOS A | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 489109 | ROMANY MORALES, DENISE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 489110 | ROMANY SERRANO, LIZA E | REDACTED | CAROLINA | PR | 00984-4076 | REDACTED |
| 819858 | ROMARO RUIZ, MARLIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 489118 | ROMEN LOPEZ, LEINAI | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 489120 | ROMERA DE DIAZ, ADA L. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 489123 | ROMERO ACEVEDO, JESSE R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 489124 | ROMERO ACEVEDO, STEVE | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 819859 | ROMERO ACOBES, EDGAR | REDACTED | PONCE | PR | 00728 | REDACTED |
| 489125 | ROMERO ACOBES, EDGAR | REDACTED | PONCE | PR | 00728-1930 | REDACTED |
| 489127 | ROMERO ACOSTA, GERINARDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 489128 | ROMERO ACOSTA, MARIA N | REDACTED | SAN GERMAN | PR | 00683-9601 | REDACTED |
| 489130 | Romero Acosta, Victor M | REDACTED | Cidra | PR | 00739 | REDACTED |
| 489131 | ROMERO AGUIRRE, ALFREDO | REDACTED | San Juan | PR | 00757-0059 | REDACTED |
| 489132 | ROMERO ALBELO, MARIA DEL P | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 489133 | Romero Alcover, Oniel | REDACTED | Lares | PR | 00668 | REDACTED |
| 489135 | ROMERO ALDARONDO, MARITZA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 489137 | Romero Aleman, Juan O. | REDACTED | Lares | PR | 00669 | REDACTED |
| 489138 | ROMERO ALEMAN, SAUL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 489140 | ROMERO ALICEA, EILEEN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 489141 | ROMERO ALICEA, HECTOR M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 489142 | ROMERO ALMESTICA, TERESA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 489143 | ROMERO ALMEYDA, LUIS A. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 489144 | ROMERO ALOMAR, ZENAIDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 819860 | ROMERO ALVARADO, GLORIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 489146 | ROMERO ALVARADO, GLORIA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 489148 | Romero Alvarez, Carlos A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 489149 | ROMERO ALVAREZ, GABRIEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 489150 | ROMERO ANDINO, IVONNE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 489151 | ROMERO ANDINO, MILEIDY N | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 489152 | ROMERO ANDINO, NILDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489153 | ROMERO ANTONMATTEI, ESTEBAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 489154 | ROMERO APONTE, SHAQUIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 489155 | ROMERO APONTE, SHAQUIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 819861 | ROMERO AQUINO, LUZ | REDACTED | PONCE | PR | 00728 | REDACTED |
| 489156 | ROMERO AQUINO, LUZ E | REDACTED | PONCE | PR | 00728 | REDACTED |
| 489157 | ROMERO AQUINO, WILFREDO | REDACTED | CASTANER | PR | 00631-0474 | REDACTED |
| 819862 | ROMERO ARAGONES, MARIA DEL C | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 489158 | ROMERO ARAGONES, MARIA DEL C | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 819863 | ROMERO ARIAS, DINA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 489159 | ROMERO ARIAS, DINA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 489160 | ROMERO ARREOLA, FERMIN | REDACTED | MAYAGUEZ | PR | 00901 | REDACTED |
| 489162 | ROMERO ARROYO, CARLOS L | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 489164 | Romero Avila, Rafael | REDACTED | San Juan | PR | 00914 | REDACTED |
| 489167 | ROMERO AYALA, ABIMAEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489169 | Romero Ayala, Jose E | REDACTED | Culebra | PR | 00775 | REDACTED |
| 489171 | ROMERO BAERGA, ROBERTO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 489172 | ROMERO BAEZ, CARLOS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 489173 | ROMERO BAEZ, CARMEN I | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 489174 | ROMERO BAEZ, LUZ L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 489175 | ROMERO BARBOSA, MELISSA | REDACTED | BAYAMON | PR | 00953 | REDACTED |
| 489183 | ROMERO BETANCOURT, MANUEL | REDACTED | CAROLINA | PR | 00984-1498 | REDACTED |
| 489184 | Romero Bigio, Tomas | REDACTED | Caimito | PR | 00926 | REDACTED |
| 489186 | ROMERO BONES, CRUZ Y | REDACTED | SALINAS | PR | 00784 | REDACTED |
| 489187 | ROMERO BONILLA, ABIGAIL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 489188 | Romero Bonilla, David | REDACTED | Villalba | PR | 09766 | REDACTED |
| 489190 | ROMERO BONILLA, ENEIDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489191 | Romero Bonilla, Eneida | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 489192 | ROMERO BONILLA, LUZ S. | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 489193 | ROMERO BONILLA, MANUEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 489194 | ROMERO BONILLA, MARIA C. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 489195 | ROMERO BONILLA, YESENIA | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 489196 | ROMERO BORGES, FAUSTINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 489197 | Romero Borrero, Luis A. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 819864 | ROMERO BORRERO, WANDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 489198 | ROMERO BORRERO, WANDA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 489199 | ROMERO BRACERO, MONICA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 489200 | ROMERO BRUNO, CARMEN G | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 489201 | ROMERO BUGLIONE, JOSE E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 489202 | Romero Burgos, Jose I. | REDACTED | Vieques | PR | 00765 | REDACTED |
| 489203 | ROMERO BURGOS, JOSE L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 489204 | Romero Burgos, Sherri M. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 489205 | ROMERO CABALLERO, JORGE L. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 489208 | ROMERO CABRERA, DOROTHY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 489209 | ROMERO CACERES, MARIELI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 819865 | ROMERO CACERES, MARIELI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 489210 | ROMERO CALDERON, DIMARY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 489212 | ROMERO CALDERON, LUIS J | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 489213 | ROMERO CALDERON, LUIS J | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 489214 | ROMERO CALDERON, NORMA I | REDACTED | FAJARDO PR | PR | 00738 | REDACTED |
| 489216 | Romero Calderon, Yarira L | REDACTED | Loiza | PR | 00772 | REDACTED |
| 489218 | ROMERO CALES, ALVIN | REDACTED | PONCE | PR | 00732-0788 | REDACTED |
| 489219 | ROMERO CALO, ZORIMAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 489220 | ROMERO CANALES, ANA A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 489221 | ROMERO CANALES, JULIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 489222 | ROMERO CANALES, LUZ D | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 489223 | ROMERO CANALES, LUZ N. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 489224 | ROMERO CANDELARIO, ADELIRIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 489225 | ROMERO CARABALLO, ADRIAN | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 489226 | ROMERO CARABALLO, OLGA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 489228 | ROMERO CARDONA, MERCEDES | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 489229 | ROMERO CARDONA, NASHUA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 489231 | ROMERO CARRASQUILLO, JACQUELINE | REDACTED | RIO GRANDE | PR | 00745-2916 | REDACTED |
| 489233 | ROMERO CARRERO, NILSA M | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 489234 | ROMERO CARRION, MARIA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 489235 | ROMERO CARRION, MILAGROS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 489236 | ROMERO CASTELLANOS, MIGUEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 489238 | ROMERO CASTRO, IVELISSE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 489239 | ROMERO CASTRO, YAJAIRA N | REDACTED | SANJUAN | PR | 00917 | REDACTED |
| 489241 | ROMERO CEDENO, ANABEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 489243 | ROMERO CENTENO, HARRY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 489244 | ROMERO CENTENO, PEDRO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 819866 | ROMERO CENTENO, WALKIRIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 489245 | Romero Cespedes, Norma | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 489246 | ROMERO CHAPARRO, ANGELICA M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 489247 | ROMERO CHAPMAN, KEILA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 489248 | ROMERO CHAPMAN, LUZ E. | REDACTED | BAYAMON | PR | 00981 | REDACTED |
| 489249 | ROMERO CHAPMAN, MILDRELYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 819867 | ROMERO CHAPMAN, MILDRELYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 489250 | ROMERO CHICLANA, KAROLYN | REDACTED | QUEBRADILLAS | PR | 00627 | REDACTED |
| 489252 | ROMERO CHICLANA, MARCOS | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 489254 | ROMERO CINTRON, AIXA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 489255 | ROMERO CINTRON, MARIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 489257 | ROMERO CINTRON, YARILIS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 489259 | ROMERO CLEMENTE, GILBERTO | REDACTED | LOIZA | PR | 00772-9742 | REDACTED |
| 489260 | ROMERO CLEMENTE, HILDA E | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 489261 | ROMERO CLEMENTE, IRMA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489262 | ROMERO CLEMENTE, LUIS R. | REDACTED | LOIZA | PR | 00672 | REDACTED |
| 819868 | ROMERO CLEMENTE, LYDIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489263 | ROMERO CLEMENTE, LYDIA E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 489264 | ROMERO CLEMENTE, ROBERTO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 489265 | ROMERO COLLAZO, LISSETTE | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 819869 | ROMERO COLON, ASHLEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 489267 | ROMERO COLON, EMMANUEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 489268 | ROMERO COLON, ITZA N | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 489269 | ROMERO COLON, JOSE F. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 819870 | ROMERO COLON, LIZBETH M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 489270 | ROMERO COLON, ROLANDO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 489271 | ROMERO COLON, ROSA M | REDACTED | JUANA DIAZ | PR | 00795-9507 | REDACTED |
| 489272 | ROMERO CONCEPCION, ENELIDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 489273 | Romero Concepcion, Miguel A | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 489275 | ROMERO CORDERO, IVETTE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 819871 | ROMERO CORDERO, JEILEEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 489278 | ROMERO CORREA, CARMEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 489280 | ROMERO CORTES, JENNIFER | REDACTED | VIEQUES | PR | 00765-0806 | REDACTED |
| 489281 | ROMERO CORTES, MARTHA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 489282 | ROMERO CORTES, RAYMOND | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 819872 | ROMERO CORTES, RAYMOND | REDACTED | PONCE | PR | 00780 | REDACTED |
| 489283 | ROMERO CORTIJO, CARMEN L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 489284 | ROMERO CORTIJO, DANIEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 489285 | ROMERO COSME, ANABEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 489286 | ROMERO COSME, ESTHER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 489287 | ROMERO COSME, RUTH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 819873 | ROMERO COSME, RUTH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 819874 | ROMERO COSME, RUTH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 489288 | Romero Cotto, Angel L | REDACTED | Humacao | PR | 00791 | REDACTED |
| 489289 | Romero Cotto, Luz A | REDACTED | Humacao | PR | 00791 | REDACTED |
| 489290 | ROMERO CRESPO, ELVIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 489291 | ROMERO CRESPO, MILTON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 489292 | ROMERO CRUZ, ALBA N | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 489300 | ROMERO CRUZ, GLORIA E | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 489301 | ROMERO CRUZ, IRMA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 489302 | ROMERO CRUZ, ISOLINA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 489306 | ROMERO CRUZ, LELIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 489307 | ROMERO CRUZ, LUZ E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 489308 | ROMERO CRUZ, MARILYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 489310 | ROMERO CRUZ, YACHIRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 489311 | ROMERO CRUZ, YACHIRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 489312 | ROMERO CUEVAS, CARMEN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 489313 | ROMERO DAVILA, HECTOR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 489315 | ROMERO DE JESUS, GLORIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 489316 | ROMERO DE JESUS, LOURDES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 489317 | ROMERO DE JESUS, SYLVIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 489318 | ROMERO DE JUAN, MARIA ANTONIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 489319 | ROMERO DE LEON, ARIEL GUSTAVO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 489320 | ROMERO DE LEON, ERIC | REDACTED | GURABO | PR | 00778 | REDACTED |
| 489321 | ROMERO DE MUNIZ, GISELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 489322 | ROMERO DEL VALLE, ARLENE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 489328 | ROMERO DELGADO, MICHAELLE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 489330 | ROMERO DIAZ, FELIPE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 489331 | ROMERO DIAZ, FELIPE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 489332 | ROMERO DIAZ, JOANNIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 489333 | ROMERO DIAZ, JORGE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 489334 | Romero Diaz, Luz F | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 489335 | ROMERO DIAZ, MARIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 489336 | ROMERO DIAZ, MARIA | REDACTED | GURABO | PR | 00778-9998 | REDACTED |
| 489337 | ROMERO DIAZ, MYRIAM DAMARIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 489338 | ROMERO DIAZ, OLGA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 489339 | ROMERO DIAZ, RAFAEL EMILIO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 819875 | ROMERO DOMENECH, ERMELINDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 489340 | ROMERO DONNELLY, MELINDA K | REDACTED | DORADO | PR | 00646 | REDACTED |
| 489341 | Romero Dorta, Monserrate | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 489342 | ROMERO DURAN, JOSE A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 489343 | ROMERO ENCARNACION, ANA M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 489344 | ROMERO ERAZO, IVONNE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 489345 | ROMERO ESCALERA, ERNIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489346 | ROMERO ESCALERA, JUSTINO | REDACTED | RIO GRANDE | PR | 00745-1940 | REDACTED |
| 489347 | ROMERO ESCALERA, LUZ Y | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489348 | ROMERO ESCRIBANO, ROSARIO | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 489349 | ROMERO ESQUILIN, LEYDA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 489352 | ROMERO EXCLUSA, ORLANDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 489353 | ROMERO FALCON, WILMA B. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 489354 | ROMERO FALCON, WILMA B. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 489355 | ROMERO FELICIANO, ANGEL L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 489356 | ROMERO FELICIANO, JAMIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 489358 | ROMERO FELICIANO, JOSE LUIS | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 489359 | ROMERO FELICIANO, LOURDES M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 489360 | ROMERO FELICIANO, PABLO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 819876 | ROMERO FIGUEROA, GEORGINA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 489361 | ROMERO FIGUEROA, GEORGINA | REDACTED | SAN JUAN | PR | 00924-5235 | REDACTED |
| 489363 | ROMERO FIGUEROA, LUCILA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 489364 | ROMERO FIGUEROA, MARIA L | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 489365 | ROMERO FIGUEROA, NORMA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 489366 | ROMERO FILOMFNO, IRIS D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 489367 | ROMERO FLORES, CARMEN G | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 489368 | ROMERO FLORES, IRMA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 489369 | Romero Flores, Nardy | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 489370 | ROMERO FONTANEZ, YOLANDA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 489371 | ROMERO FONTANEZ, YOLANDA | REDACTED | CAIMITO | PR | 00928 | REDACTED |
| 819877 | ROMERO FONTANEZ, YOLANDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 489372 | Romero Gabriel, Gamalier | REDACTED | Utuado | PR | 00641 | REDACTED |
| 489374 | Romero Gabriel, Guillermo | REDACTED | Utuado | PR | 00641 | REDACTED |
| 489375 | ROMERO GALARZA, EFRAIN | REDACTED | HATILLO | PR | 00959 | REDACTED |
| 489376 | ROMERO GANDARILLA, DOMINGO | REDACTED | VIEQUES | PR | 00765-1170 | REDACTED |
| 489377 | ROMERO GANDARILLA, FRANCISCO | REDACTED | VIEQUES | PR | 00765 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 489378 | ROMERO GARCIA, ALIS M. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 489379 | ROMERO GARCIA, BALBINO | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 489381 | ROMERO GARCIA, BETZAIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 489380 | ROMERO GARCIA, BETZAIDA | REDACTED | San Juan | PR | 00646-9708 | REDACTED |
| 489382 | ROMERO GARCIA, GISELLE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 489385 | ROMERO GARCIA, NYDIA R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 489389 | ROMERO GOMEZ, BENJAMIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 489390 | ROMERO GOMEZ, DORIANN J | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 489392 | ROMERO GOMEZ, SHARLEEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 489394 | ROMERO GONZALEZ, AIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 489395 | ROMERO GONZALEZ, CARLOS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 489396 | ROMERO GONZALEZ, ELIDIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 489397 | ROMERO GONZALEZ, FLORA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 489398 | ROMERO GONZALEZ, HILDA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 489399 | ROMERO GONZALEZ, IRMA J | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 489402 | ROMERO GONZALEZ, LIZ | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 489403 | ROMERO GONZALEZ, LUCY I. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 489404 | ROMERO GONZALEZ, NORMA | REDACTED | LARES | PR | 00669-9713 | REDACTED |
| 489405 | ROMERO GONZALEZ, NYCHOLE M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 489407 | ROMERO GONZALEZ, ROSAEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 489408 | ROMERO GONZALEZ, VICTOR M | REDACTED | San Juan | PR | 00926 | REDACTED |
| 489409 | ROMERO GOYCO, ANTONIO ESTEBAN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 489410 | ROMERO GOYCO, MARIA SOLEDAD | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 489412 | ROMERO GUEVARA, EVA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 489413 | ROMERO GUTIERREZ, LOURDES I | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 489414 | ROMERO GUZMAN, OLGA D | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 489415 | ROMERO HERNANDEZ, EDGARDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 819878 | ROMERO HERNANDEZ, EDGARDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 489416 | ROMERO HERNANDEZ, MARIA DE J | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 489417 | ROMERO HERNANDEZ, MERCEDES | REDACTED | DORADO | PR | 00646 | REDACTED |
| 489418 | ROMERO HERNANDEZ, RAFAEL | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 489419 | ROMERO HERNANDEZ, SARAH M | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 489421 | ROMERO HERNANDEZ, WANDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 489422 | ROMERO HORTAS, MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 489427 | ROMERO IRIZARRY, AMALIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 489429 | ROMERO IRIZARRY, MARIA E | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 489430 | ROMERO JACKSON, MARIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 489431 | ROMERO JACKSON, MARIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 819879 | ROMERO JACKSON, MARIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 819880 | ROMERO JACKSON, MARIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 489432 | ROMERO JACKSON, MARIA R | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 489436 | Romero Lebron, Jonathan | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 489437 | ROMERO LEON, ALEX | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 489438 | ROMERO LEON, ESTEBAN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 489440 | ROMERO LEON, MARIA M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 489441 | ROMERO LEON, SARA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 489442 | ROMERO LEON, WILBERTO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 489443 | ROMERO LLAVANA, FRANCISCO J | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 489445 | ROMERO LLOVET, EDILBERTO | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 489447 | ROMERO LOPEZ, ADA M | REDACTED | CEIBA | PR | 00735-2820 | REDACTED |
| 489448 | ROMERO LOPEZ, ADA N | REDACTED | CEIBA | PR | 00735-0528 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 489449 | ROMERO LOPEZ, ANA ELBA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 489450 | ROMERO LOPEZ, ARTURO R. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 819881 | ROMERO LOPEZ, BLANCA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 489452 | ROMERO LOPEZ, BLANCA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 489454 | ROMERO LOPEZ, JAVIER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 489454 | ROMERO LOPEZ, JAVIER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 489455 | Romero Lopez, Jesus | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 489456 | ROMERO LOPEZ, JONATAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 819883 | ROMERO LOPEZ, JONATAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 489458 | ROMERO LOPEZ, JOSE A | REDACTED | CAMUY | PR | 00627-9101 | REDACTED |
| 489459 | ROMERO LOPEZ, JOSELITO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 489460 | ROMERO LOPEZ, JOSUE G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 489461 | ROMERO LOPEZ, LUIS O. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 489462 | ROMERO LOPEZ, MADELINE | REDACTED | CAMUY | PR | 00627-9101 | REDACTED |
| 489463 | ROMERO LOPEZ, MARIA DE LOS A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 489465 | Romero Lopez, Saturnino | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 489467 | ROMERO LOSADA, JESSICA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 819884 | ROMERO LUGO, BEATRIZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 489468 | ROMERO LUGO, CARMEN H | REDACTED | LARES | PR | 00669 | REDACTED |
| 489470 | ROMERO LUGO, MIGUEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 489471 | ROMERO LUGO, MIGUEL A. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 489472 | ROMERO LUGO, ROSA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 489473 | Romero Luna, Alex S. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 489474 | ROMERO MACHUCA, EVELYN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 489476 | ROMERO MAISONET, YAJAIRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 819885 | ROMERO MALDONADO, BLANCA R | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 489477 | ROMERO MALDONADO, JANSULY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 819886 | ROMERO MALDONADO, JANSULY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 819887 | ROMERO MALDONADO, LENNALY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 489479 | ROMERO MALDONADO, ROBERTO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 489480 | ROMERO MANSO, ANA C | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 819888 | ROMERO MARCANO, WALESKA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 489481 | ROMERO MARCHESE, JORGE L. | REDACTED | LARES | PR | 00669 | REDACTED |
| 489482 | ROMERO MARCIAL, ELBA I. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 489483 | ROMERO MARRERO, GISELLE | REDACTED | DORODO | PR | 00646 | REDACTED |
| 819889 | ROMERO MARRERO, KARLA G | REDACTED | DORADO | PR | 00646 | REDACTED |
| 489484 | ROMERO MARRERO, LIZ S | REDACTED | VEGA ALTA PR | PR | 00692 | REDACTED |
| 489485 | ROMERO MARTE, MANUEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 489487 | ROMERO MARTINEZ, JOEL | REDACTED | Caguas | PR | 00725 | REDACTED |
| 819890 | ROMERO MARTINEZ, KHAMIS Y | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 489488 | ROMERO MARTINEZ, LUZ M | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 489489 | ROMERO MARTINEZ, MARIA DE LA C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 489490 | ROMERO MARTINEZ, MARIA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 489491 | ROMERO MARTINEZ, RAQUEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 819891 | ROMERO MARTINEZ, RAQUEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 489492 | ROMERO MARTINEZ, YISEL | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 489494 | ROMERO MARTINEZ, YIZEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 819892 | ROMERO MARTINEZX, KHAMIS Y | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 489496 | ROMERO MASSAS, CARMEN B | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 489500 | ROMERO MAYSONET, LIZANDRA | REDACTED | DORADO | PR | 00646-6916 | REDACTED |
| 489504 | ROMERO MEDINA, ELADIO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 489505 | ROMERO MEDINA, LEONARDA | REDACTED | ARROYO | PR | 00714 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 489507 | ROMERO MEDINA, MARIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 489508 | ROMERO MEDINA, MELBA A. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 489510 | ROMERO MEDINA, OMAR G. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 489511 | ROMERO MEDINA, ROSALIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 489512 | ROMERO MEDRANO, FATIMA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 819893 | ROMERO MEDRANO, JUANA | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 489513 | ROMERO MEDRANO, JUANA M | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 489514 | ROMERO MEJIAS, DAVID | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 489515 | ROMERO MELENDEZ, LEIUQUESE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 489517 | Romero Mendez, Marangeli | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 489518 | ROMERO MENDEZ, XIOMARA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 819894 | ROMERO MENDEZ, XIOMARA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 489519 | ROMERO MERCADO, JESSICA | REDACTED | MOCA | PR | 00603 | REDACTED |
| 819895 | ROMERO MERCED, AMARILIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 489520 | ROMERO MERCED, JOSUE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 489521 | ROMERO MERCED, RAQUEL | REDACTED | OROCOVIS | PR | 00720-9705 | REDACTED |
| 489524 | ROMERO MIRANDA, ANNABELLE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 489525 | Romero Miranda, Elvin A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 489527 | ROMERO MOLINA, ARACELIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 489528 | ROMERO MOLINA, SERGIO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 489529 | ROMERO MONROIG, MARGARITA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 819896 | ROMERO MONTALVO, MILAGROS | REDACTED | PONCE | PR | 00732 | REDACTED |
| 489530 | ROMERO MONTALVO, MILAGROS | REDACTED | PONCE | PR | 00732-8258 | REDACTED |
| 489532 | ROMERO MONTANEZ, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 819897 | ROMERO MONTES DE OCA, REINALDO III | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 489533 | ROMERO MONTES, SHAYRA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 489534 | ROMERO MORALES, AIXA G. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 489535 | ROMERO MORALES, CARMEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 489536 | ROMERO MORALES, EVELYN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 489537 | Romero Morales, Joel | REDACTED | San Juan | PR | 00926 | REDACTED |
| 489538 | ROMERO MORALES, LUIS A | REDACTED | LARES | PR | 00669-9718 | REDACTED |
| 489539 | ROMERO MORALES, MAYRA I | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 489540 | Romero Morales, Milton | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 489542 | ROMERO MORAN, ZOE L | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 489543 | ROMERO MORENO, BETTY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489544 | ROMERO MORENO, EDFRA LEE | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 489545 | ROMERO MORENO, ERNESTO | REDACTED | LOIZA | PR | 00772-9742 | REDACTED |
| 489546 | ROMERO MORENO, HERMINIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489547 | ROMERO MORENO, MARINA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 489548 | ROMERO MORENO, MARISELA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489550 | ROMERO MUNIZ, JOSE E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 489551 | ROMERO MUNIZ, YOLANDA G | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 489552 | ROMERO NEGRON, MARIANELA | REDACTED | GUAYNABO | PR | 00970-0298 | REDACTED |
| 819898 | ROMERO NEGRON, MARIANELA S | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 489553 | ROMERO NEGRON, MERARI | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 489555 | ROMERO NIEVES, ALFREDO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 489556 | ROMERO NIEVES, ANA E | REDACTED | CAMUY | PR | 00627-9121 | REDACTED |
| 489557 | ROMERO NIEVES, ASTRID | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 489559 | ROMERO NIEVES, AUREA E | REDACTED | CAMUY | PR | 00627-9121 | REDACTED |
| 489560 | ROMERO NIEVES, ESTHER | REDACTED | CAMUY | PR | 00627-9105 | REDACTED |
| 489561 | ROMERO NIEVES, GLANEYMI | REDACTED | MANATI | PR | 00674 | REDACTED |
| 819899 | ROMERO NIEVES, GLANEYMI | REDACTED | MANATI | PR | 00674 | REDACTED |
| 489562 | ROMERO NIEVES, HECTOR | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 489563 | ROMERO NIEVES, IVETTE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 489564 | ROMERO NIEVES, MARIA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 819900 | ROMERO NIEVES, ROBERTO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 489565 | ROMERO NIEVES, ROBERTO C | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 819901 | ROMERO NUNEZ, NORMA Y | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 489567 | ROMERO OLIVER, JOSE A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 489568 | ROMERO OLIVERAS, FRANCES M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 489570 | ROMERO OLIVERO, ESTHER | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 819902 | ROMERO OLIVERO, GIANNA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 489571 | Romero Oquendo, Juan A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 489572 | ROMERO ORTEGA, MADELINE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 489573 | ROMERO ORTEGA, MADELINE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 489576 | ROMERO ORTIZ, LOURDES | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 819903 | ROMERO ORTIZ, LOURDES | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 489578 | ROMERO ORTIZ, MARIA E | REDACTED | CANOVANAS | PR | 00729-2927 | REDACTED |
| 489579 | ROMERO OSORIO, ARNALDO O | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489583 | ROMERO PADILLA, JUAN L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 489584 | ROMERO PAGAN, ILEANA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 489585 | ROMERO PARIS, LYDIA | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 489586 | ROMERO PARRILLA, HECTOR O. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 489587 | ROMERO PEDROSA, LUIS A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 489589 | ROMERO PENA, EDNA ZOE | REDACTED | CULEBRA | PR | 00775-0332 | REDACTED |
| 489590 | ROMERO PENA, EDNA ZOE | REDACTED | San Juan | PR | 00775-0332 | REDACTED |
| 489591 | ROMERO PENA, IVAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 489592 | ROMERO PENALOZA, DORIS Y | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489594 | ROMERO PEREZ, ANA J | REDACTED | RIO PIEDRAS | PR | 00987 | REDACTED |
| 489595 | ROMERO PEREZ, BENICIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489596 | ROMERO PEREZ, BENJAMIN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489597 | ROMERO PEREZ, BEVERLY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 489598 | ROMERO PEREZ, BIRINA | REDACTED | CAROLINA | PR | 00919 | REDACTED |
| 489599 | ROMERO PEREZ, CATALINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 489600 | ROMERO PEREZ, ESPERANZA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 489601 | ROMERO PEREZ, HERIBERTO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 489602 | ROMERO PEREZ, HERMINIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 819904 | ROMERO PEREZ, HILDA E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 489603 | ROMERO PEREZ, HILDA E | REDACTED | CAMUY | PR | 00620-0659 | REDACTED |
| 489604 | ROMERO PEREZ, IDELISA | REDACTED | LOZA | PR | 00772 | REDACTED |
| 819905 | ROMERO PEREZ, IDELIZA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489605 | ROMERO PEREZ, JOSELYN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 489609 | ROMERO PEREZ, MIGDALIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489611 | ROMERO PEREZ, MODESTO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 489612 | Romero Perez, Moises | REDACTED | Camuy | PR | 00627 | REDACTED |
| 489613 | ROMERO PEREZ, NELIDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 489614 | ROMERO PEREZ, PAULINA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489615 | ROMERO PEREZ, RAUL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 489616 | Romero Perez, Roberto | REDACTED | Camuy | PR | 00627 | REDACTED |
| 489617 | ROMERO PEREZ, YOLANDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 489618 | ROMERO PEREZ, ZULMA | REDACTED | SAN JUAN | PR | 00923-1777 | REDACTED |
| 489619 | ROMERO PEREZ, ZULMA M | REDACTED | RIO PIEDRAS | PR | 00930-0190 | REDACTED |
| 489621 | ROMERO PIMENTEL, JOSE E. | REDACTED | San Juan | PR | 00735 | REDACTED |
| 489623 | ROMERO PINERO, CESAR A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 489624 | ROMERO PINTO, FERNANDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 489625 | ROMERO PIZARRO, ADELA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489626 | ROMERO PIZARRO, ADELA | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 489627 | ROMERO PIZARRO, ELBA I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 819906 | ROMERO PIZARRO, HERMAS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 489628 | ROMERO PIZARRO, HERMAS E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 489629 | ROMERO PIZARRO, HERMAS E. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 819907 | ROMERO PIZARRO, KAREN R | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 489630 | ROMERO PIZARRO, MIRZA | REDACTED | San Juan | PR | 00983 | REDACTED |
| 489632 | ROMERO PIZARRO, RAQUEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489634 | ROMERO POMALES, MAGDA V | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 489635 | ROMERO PORTALATIN, EVA | REDACTED | LARES | PR | 00631 | REDACTED |
| 489637 | Romero Quinones, Jose A. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 489638 | ROMERO QUINONES, SHAIRA L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 819908 | Romero Quinones, Shaira L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489639 | ROMERO QUINONEZ, ANTONIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 489640 | ROMERO QUINONEZ, LOURDES | REDACTED | PONCE | PR | 00716 | REDACTED |
| 489641 | ROMERO RAMIREZ, BELINDA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 819909 | ROMERO RAMIREZ, SELIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 489643 | ROMERO RAMIREZ, YVETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 489645 | Romero Ramos, Angel | REDACTED | Juana Diaz | PR | 00715 | REDACTED |
| 489646 | ROMERO RAMOS, CARMEN N. | REDACTED | CAROLINA | PR | 00789 | REDACTED |
| 489648 | ROMERO RAMOS, ELIUD | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 489651 | ROMERO RAMOS, IRIS | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 489653 | ROMERO RAMOS, JOSE R. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 489654 | ROMERO RAMOS, LUZ Z | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 489656 | ROMERO RAMOS, SONIA L. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 489657 | Romero Rentas, Francisco | REDACTED | Villalba | PR | 00766 | REDACTED |
| 489659 | ROMERO REXACH, MARIAM | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 819910 | ROMERO REYES, CESAR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 489661 | ROMERO REYES, GLORIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 489663 | ROMERO REYES, LOURDES I. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 489664 | ROMERO REYES, NAYDA M. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 489665 | ROMERO REYES, NAYDA M. | REDACTED | San Juan | PR | 00970-0492 | REDACTED |
| 819911 | ROMERO REYES, ROSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 489666 | ROMERO REYES, ROSA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 819912 | ROMERO REYES, ROSA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 489667 | ROMERO REYES, TEOFILO | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 489668 | ROMERO REYES, VICTOR M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 489669 | Romero Rios, Angel L. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 489671 | ROMERO RIVERA, AIMEE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 819913 | ROMERO RIVERA, ALMARY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489672 | ROMERO RIVERA, CONFESOR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 489673 | ROMERO RIVERA, DAFNE L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489674 | ROMERO RIVERA, DAISY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 489675 | Romero Rivera, Daisy | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 489677 | Romero Rivera, Darnel | REDACTED | Salinas | PR | 00751 | REDACTED |
| 819914 | ROMERO RIVERA, DESIREE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 489680 | ROMERO RIVERA, ELIOT J | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 489681 | ROMERO RIVERA, EVELIA | REDACTED | RIO GRANDE | PR | 00745-0280 | REDACTED |
| 489682 | ROMERO RIVERA, EVELYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 489683 | ROMERO RIVERA, FLOR M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 489684 | ROMERO RIVERA, GLORIA E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 489685 | ROMERO RIVERA, HECTOR | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 489689 | ROMERO RIVERA, JOSE A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 489690 | ROMERO RIVERA, JOSE A | REDACTED | GUAYNABO | PR | 00971-9546 | REDACTED |
| 489691 | ROMERO RIVERA, JOSE RAUL | REDACTED | SANTURCE | PR | 00907 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 489694 | ROMERO RIVERA, JUAN C | REDACTED | MAYAGUEZ | PR | 00680-6789 | REDACTED |
| 489695 | ROMERO RIVERA, LOYDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 489696 | ROMERO RIVERA, LUIS E | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 489697 | ROMERO RIVERA, LUISA A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 489698 | Romero Rivera, Lyonel | REDACTED | Camuy | PR | 00627 | REDACTED |
| 489699 | ROMERO RIVERA, MARIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 489700 | ROMERO RIVERA, MARIA E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 489701 | ROMERO RIVERA, MERALY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 489702 | ROMERO RIVERA, MICHAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 489703 | ROMERO RIVERA, MIGUEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 489704 | ROMERO RIVERA, NAHOMI | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 819915 | ROMERO RIVERA, NAHOMI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 489705 | ROMERO RIVERA, NIURKA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 489707 | ROMERO RIVERA, PRISCILLA | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 489709 | ROMERO RIVERA, RAMON L. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 489710 | ROMERO RIVERA, RAMON L. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 489711 | ROMERO RIVERA, SATURNINO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 489713 | ROMERO RIVERA, VIMARIE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 819916 | ROMERO RIVERA, VIMARIE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 489715 | ROMERO ROBLES, CARMEN E | REDACTED | GUAYAMA | PR | 00785-2523 | REDACTED |
| 489716 | ROMERO ROBLES, GUMERCINDA | REDACTED | SAN JUAN | PR | 00922-0000 | REDACTED |
| 489718 | ROMERO ROBLES, LUZ D | REDACTED | CATANO | PR | 00962-6033 | REDACTED |
| 489719 | Romero Robles, Oreste | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 489720 | ROMERO RODRIGUEZ, ANA S | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 489721 | ROMERO RODRIGUEZ, CARMEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 489722 | ROMERO RODRIGUEZ, CLARA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 489723 | ROMERO RODRIGUEZ, EMILIO | REDACTED | SAINT JUST | PR | 00978-0023 | REDACTED |
| 489724 | ROMERO RODRIGUEZ, ENELIDA | REDACTED | CAMUY | PR | 00627-9803 | REDACTED |
| 489725 | ROMERO RODRIGUEZ, FERNANDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 819917 | ROMERO RODRIGUEZ, FRANCISCA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 489726 | ROMERO RODRIGUEZ, GLORIA I. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 489727 | ROMERO RODRIGUEZ, GLORIA I. | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 489728 | ROMERO RODRIGUEZ, IVETTE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 489729 | Romero Rodriguez, Jorge G | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 489730 | ROMERO RODRIGUEZ, JUAN A | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 489731 | ROMERO RODRIGUEZ, KARLA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 489732 | ROMERO RODRIGUEZ, LUIS A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 489733 | ROMERO RODRIGUEZ, LUZ A | REDACTED | CAMUY | PR | 00627-2308 | REDACTED |
| 489734 | ROMERO RODRIGUEZ, LUZ D | REDACTED | CAMUY | PR | 00627-9107 | REDACTED |
| 489735 | ROMERO RODRIGUEZ, LYCEDIA | REDACTED | CAROLINA | PR | 00984-6017 | REDACTED |
| 489736 | ROMERO RODRIGUEZ, LYDIA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 489738 | ROMERO RODRIGUEZ, PAULINA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 819918 | ROMERO RODRIGUEZ, PAULINA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 489740 | ROMERO RODRIGUEZ, WILKIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 489741 | ROMERO RODRIGUEZ, YALIXA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 489742 | ROMERO RODRIGUEZ, YOLANDA G. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 489743 | ROMERO RODRIGUEZ,JORGE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 489744 | ROMERO ROHENA, MARILYN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 819919 | ROMERO ROHENA, MARILYN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 819920 | ROMERO ROHENA, MARILYN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 819921 | ROMERO ROHENA, MARILYN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 489745 | ROMERO ROMAN, JOEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 489746 | ROMERO ROMAN, LILIVETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 819922 | ROMERO ROMAN, LILIVETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 819923 | ROMERO ROMAN, LILIVETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 489747 | ROMERO ROMAN, LILLIAM ROSA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 489748 | ROMERO ROMAN, NATIVIDAD | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 489749 | ROMERO ROMAN, YAMILETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 489750 | ROMERO ROMERO, ALEJANDRINA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 489752 | ROMERO ROMERO, DIMARIS I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 489753 | ROMERO ROMERO, ESTERVINA | REDACTED | BAYAMON | PR | 00960-2425 | REDACTED |
| 489755 | ROMERO ROMERO, GLORINES | REDACTED | San Juan | PR | 00924 | REDACTED |
| 489756 | ROMERO ROMERO, GLORINES | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 489757 | ROMERO ROMERO, MAGDALENA | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 489759 | ROMERO ROMERO, MARTIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 819924 | ROMERO ROMERO, MARTIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 489760 | ROMERO ROMERO, ROSA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 489761 | ROMERO ROSA, JOHANNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 819925 | ROMERO ROSA, JOHANNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 819926 | ROMERO ROSARIO, ABNER | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489762 | ROMERO ROSARIO, ABNER O | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489766 | ROMERO ROSARIO, MYRIAM M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 489767 | ROMERO ROSARIO, NATIVIDAD | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 489770 | ROMERO RUIZ, FRANCISCO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 489771 | Romero Ruiz, Maria De L | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 489772 | ROMERO RUIZ, MARIA L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 819927 | ROMERO SALDANA, YESLEE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 489774 | ROMERO SALGADO, MARIA I | REDACTED | GUAYNABO | PR | 00970-7891 | REDACTED |
| 489776 | ROMERO SANCHEZ, AMANDA E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 489777 | ROMERO SANCHEZ, CENIDIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 489781 | ROMERO SANCHEZ, EMMA J. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 489782 | ROMERO SANCHEZ, ESTEBAN D. | REDACTED | Ponce | PR | 00728 | REDACTED |
| 489783 | ROMERO SANCHEZ, ESTEBAN DAVID | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 489784 | ROMERO SANCHEZ, ISRAEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 489786 | ROMERO SANCHEZ, JOSEFINA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 489787 | Romero Sanchez, Juan B | REDACTED | Caguas | PR | 00725 | REDACTED |
| 489788 | Romero Sanchez, Katerine D | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 489789 | ROMERO SANCHEZ, MARCELINO | REDACTED | CAMUY | PR | 00627-9114 | REDACTED |
| 489790 | ROMERO SANES, NILDA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 489794 | ROMERO SANTANA, RIGOBERTA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 489795 | ROMERO SANTANA, WILFREDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 489797 | Romero Santiago, Ana | REDACTED | Yabucoa | PR | 00767-9707 | REDACTED |
| 489798 | ROMERO SANTIAGO, CARMEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 489799 | ROMERO SANTIAGO, DELYDSA N | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 489801 | ROMERO SANTIAGO, ERNESTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 489802 | ROMERO SANTIAGO, LICEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 489803 | ROMERO SANTIAGO, LUZ E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 489804 | ROMERO SANTIAGO, LUZ M | REDACTED | MOROVIS | PR | 00687-3015 | REDACTED |
| 489805 | ROMERO SANTIAGO, MARTIN | REDACTED | CANOVANAS | PR | 00729-9727 | REDACTED |
| 489807 | ROMERO SANTIAGO, NORMA I | REDACTED | San Juan | PR | 00928 | REDACTED |
| 819928 | ROMERO SANTIAGO, REBECCA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 489808 | ROMERO SANTIAGO, ROSALINA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 489809 | ROMERO SANTIAGO, SORAYA M. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 489809 | ROMERO SANTIAGO, SORAYA M. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 489811 | ROMERO SANTOS, AIDA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 489812 | ROMERO SANTOS, IRMARI | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 489813 | ROMERO SANTOS, NORA I. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 489814 | ROMERO SANTOS, PETRA | REDACTED | GUAYNABO | PR | 00778 | REDACTED |
| 489815 | ROMERO SANTOS, SONIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 489816 | ROMERO SEGARRA, BARBARA | REDACTED | AĐASCO | PR | 00610 | REDACTED |
| 489817 | ROMERO SERRANO, JOSE F | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 489818 | ROMERO SERRANO, NITZA M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 489819 | ROMERO SERRANO, PETRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 489820 | ROMERO SERRANO, RICHARD | REDACTED | GURABO | PR | 00778 | REDACTED |
| 489823 | ROMERO SOBERAL, LIZA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 489824 | Romero Soto, Erick Francisco | REDACTED | McDonough | GA | 30253 | REDACTED |
| 489825 | Romero Soto, Luis R | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 489827 | ROMERO SOTO, ROSSANY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 819929 | ROMERO TALAVERA, PEDRO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 489828 | ROMERO TANCO, ANGEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 489829 | ROMERO TANCO, CARMEN A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 489830 | ROMERO TANCO, JOSE A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 489831 | ROMERO TANCO, MAGDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 1257486 | ROMERO TANCO, RICHARD | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 489832 | ROMERO TIRADO, BEATRIZ | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 489834 | ROMERO TOLEDO, JENNIFER | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 489838 | ROMERO TORRES, ELIZABETH | REDACTED | SALINAS | PR | 00751-1056 | REDACTED |
| 489843 | ROMERO TORRES, IVAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 489844 | ROMERO TORRES, JOHANNA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 489846 | Romero Torres, Luis M | REDACTED | Patillas | PR | 00723 | REDACTED |
| 489848 | ROMERO TORRES, MARGARITA | REDACTED | GUAYNABO | PR | 00971-9752 | REDACTED |
| 489849 | ROMERO TORRES, MARTA R | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 489851 | Romero Torres, Mitsi M | REDACTED | Salinas | PR | 00751 | REDACTED |
| 489852 | ROMERO TORRES, NOEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 489853 | ROMERO TORRES, NOELIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 489856 | Romero Torres, Wanda J. | REDACTED | Ponce | PR | 00716 | REDACTED |
| 489857 | ROMERO TORRES, YASHIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 489858 | Romero Torrres, Darlene M | REDACTED | Carolina | PR | 00987 | REDACTED |
| 489859 | ROMERO TOSADO, IVELISSE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 489860 | ROMERO TOSADO, JOSE J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 489863 | ROMERO VALDES, IVAN ALEXEGI | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 489864 | ROMERO VALDES, LUZ E | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 489865 | ROMERO VALENTIN, CONSTANCE | REDACTED | TOA BAJA | PR | 00959 | REDACTED |
| 489866 | Romero Valentin, Iris M | REDACTED | San Juan | PR | 00917 | REDACTED |
| 489868 | ROMERO VARGAS, ANGEL R | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 489870 | ROMERO VARGAS, CARMEN A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 489871 | ROMERO VARGAS, CARMEN M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 489872 | ROMERO VARGAS, IRIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 819931 | ROMERO VARGAS, MARIA T | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 489874 | ROMERO VARGAS, SEBASTIAN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 489875 | ROMERO VAZQUEZ, ALICIA | REDACTED | CAGUAS | PR | 00725-4957 | REDACTED |
| 489876 | ROMERO VAZQUEZ, ANGELES | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 489877 | ROMERO VAZQUEZ, DELFINA | REDACTED | SAN JUAN | PR | 00924-1766 | REDACTED |
| 489878 | ROMERO VAZQUEZ, HECTOR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 489879 | ROMERO VAZQUEZ, HECTOR M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 819932 | ROMERO VAZQUEZ, JOEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 819933 | ROMERO VAZQUEZ, JULIO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 489881 | ROMERO VAZQUEZ, KIRSE Y | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 489882 | ROMERO VAZQUEZ, MARIA L. | REDACTED | POINCIANA | FL | 00003-4759 | REDACTED |
| 489884 | Romero Vega, Edwin | REDACTED | Rio Grande | PR | 00745 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 489886 | ROMERO VEGA, MARISOL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 489887 | ROMERO VEINTIDOS, MARIA A. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 489888 | ROMERO VELAZQUEZ, PORFIRIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 819934 | ROMERO VELEZ, CYNTHIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 489889 | ROMERO VELEZ, CYNTHIA | REDACTED | ARECIBO | PR | 00613-2576 | REDACTED |
| 489890 | ROMERO VELEZ, DENISSE | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 489891 | ROMERO VELEZ, KEREN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 489892 | ROMERO VELEZ, MARIA D | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 489894 | ROMERO VELEZ, NORMA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 489895 | ROMERO VELEZ, ROLANDO L | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 489896 | ROMERO VELEZ, TAMARA A. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 489897 | ROMERO VERDEJO, MARITZA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489898 | ROMERO VERDEJO, MARITZA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 489899 | ROMERO VILLAMIL, ELSIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 489900 | ROMERO VILLAMIL, LIZETTE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 489902 | Romero Villanueva, Urbis D. | REDACTED | Garrochales | PR | 00652-9401 | REDACTED |
| 489904 | ROMERO VILLAVEITIA, DOUGLAS J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 489906 | ROMERO VILLEGAS, ORLANDO R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 489907 | ROMERO VISALDEN, AIDA L | REDACTED | CAGUAS | PR | 00725-4952 | REDACTED |
| 489908 | ROMERO VISALDEN, EZEQUIEL | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 489909 | Romero Vives, Sonia I. | REDACTED | Aguirre  Salinas | PR | 00751 | REDACTED |
| 489913 | ROMERO, ANTONIO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 489914 | Romero, Carlos M | REDACTED | Coto Laurel | PR | 00780 | REDACTED |
| 489915 | ROMERO, CARMEN M | REDACTED | LARES | PR | 00669 | REDACTED |
| 489916 | ROMERO, FELIX | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 489917 | ROMERO, FELIX A. | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 489918 | ROMERO, GERMAN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 489919 | ROMERO, GERMAN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 489922 | ROMERO, OLGA I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 489924 | ROMERO, ROBERTO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 489925 | Romero, Tatiana | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 489926 | ROMERO,ANGEL G. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 489927 | ROMERO,VICTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 489928 | ROMEROAVILES, LISANDRA | REDACTED | CASTAŽER | PR | 00631 | REDACTED |
| 489929 | ROMEROPEREZ, OSVALDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 489930 | ROMEROPEREZ, WILMA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 489931 | ROMEROREYES, JOSE L | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 489932 | ROMERORIVERA, NEREIDA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 489936 | ROMEU TORO, CARMEN A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 489943 | ROMNEYLOPEZ, CHARLES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 489944 | ROMO ALEDO, CARLOS J. | REDACTED | GUAYNABO | PR | 00969-5352 | REDACTED |
| 489946 | ROMO MATIENZO, JOSE C. | REDACTED | SAN JUAN | PR | 00918-3229 | REDACTED |
| 489947 | ROMON CARRASQUILLO, LYZETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 489949 | ROMOS ROSADO, EVELYN | REDACTED | SAN JUAN | PR | 00783 | REDACTED |
| 490002 | Ronda Bracero, Elvin | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 490003 | RONDA DEL TORO, ERIC | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 490005 | RONDA FELICIANO, JOEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 490007 | RONDA FERNANDEZ, MARITZA Y | REDACTED | CIDRA | PR | 00969 | REDACTED |
| 819935 | RONDA MEJIAS, LISSY A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 490010 | Ronda Ortiz, Lymari | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 490013 | RONDA PACHECO, SANDRA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 490015 | RONDA PAGAN, LUIS O | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 490017 | RONDA RAMIREZ, ROXANA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 819936 | RONDA RIVERA, JUSTICIA J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 490019 | RONDA RIVERA, NELSON | REDACTED | MANATI | PR | 00674 | REDACTED |
| 819937 | RONDA RIVERA, PATRIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 490021 | RONDA RIVERA, REBECA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490023 | RONDA RODRIGUEZ, GISELA Y | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 490024 | RONDA ROMAN, CARMEN I. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 490025 | RONDA ROMERO, WILLIE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 490028 | RONDA SANTIAGO, PEDRO A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 490029 | Ronda Santiago, Roberto | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 490029 | Ronda Santiago, Roberto | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 490031 | RONDA SANTIAGO, RUTH E | REDACTED | MAYAGUEZ | PR | 00681-4038 | REDACTED |
| 490033 | RONDA TORO, WALESKA I | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 490034 | RONDA TORRES, HAYDELIN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 490035 | RONDAN CEREZO, CARLOS M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 490038 | RONDAN NIEVES, ANTONIO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 819938 | RONDAN NIEVES, ANTONIO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 490040 | RONDINELLY MONTANEZ, YOLANDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 819939 | RONDINELLY MONTANEZ, YOLANDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 490041 | RONDON ACOSTA, ISAURA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 490043 | RONDON ARROYO, CIDMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 819940 | RONDON ARROYO, CIDMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 819941 | RONDON BATISTA, JORGE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 490044 | RONDON BATISTA, JORGE | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 490048 | Rondon Canales, Ivette L | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 490053 | RONDON CARABALLO, ISABEL | REDACTED | GUAYNABO | PR | 00790 | REDACTED |
| 490054 | RONDON CARABALLO, JUANITA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 819942 | RONDON CARABALLO, JUANITA | REDACTED | GUYNABO | PR | 00970 | REDACTED |
| 490055 | RONDON CARABALLO, ROSALIA | REDACTED | GUAYNABO | PR | 00970-1462 | REDACTED |
| 490056 | RONDON CARABALLO, ZAIDA | REDACTED | GUAYNABO | PR | 00970-0007 | REDACTED |
| 490057 | RONDON CARTAGENA, BETHZAIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 490058 | RONDON CARTAGENA, JORGE L | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 490060 | RONDON CASANOVA, ANA D | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 490061 | RONDON CATALA, REYNALDO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 490062 | RONDON COSME, MILDRED | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 490064 | Rondon Cruz, Hector F | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 490067 | RONDON DE LEON, MARILYN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 490068 | Rondon Derieux, Flavia | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 819943 | RONDON DIAZ, ARLENE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 490069 | RONDON DIAZ, EVANELIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 490070 | RONDON DIAZ, JENNIFER | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 490071 | RONDON DIAZ, LYDIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 490072 | Rondon Febus, Evaristo | REDACTED | Kissimmee | FL | 34741-1857 | REDACTED |
| 490073 | Rondon Garcia, Carmelo | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 490074 | RONDON GARCIA, MARISELIS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 490075 | RONDON GARCIA, MYRIAM | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 490077 | RONDON GOMEZ, DAGMARIE R. | REDACTED | TRUJILLO | PR | 00976 | REDACTED |
| 819944 | RONDON GONZALEZ, AMANDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 490078 | RONDON GONZALEZ, AMANDA | REDACTED | BAYAMON | PR | 00957-0957 | REDACTED |
| 490079 | RONDON GONZALEZ, CARMEN E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 490080 | Rondon Gonzalez, Damaris J | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 490082 | RONDON GONZALEZ, LYLIBETH | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 490083 | RONDON GONZALEZ, MARIA E | REDACTED | COMERIO | PR | 00782 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 490085 | RONDON HERNANDEZ, MARIA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 490086 | RONDON LEON, NANCY | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 490087 | RONDON LOPEZ, GEOVANNIE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 490090 | RONDON LUGO, JOHANNA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 819945 | RONDON LUGO, JOHANNA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 490092 | RONDON MALDONADO, MARTA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 490093 | RONDON MALDONADO, RIGOBERTO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 490094 | RONDON MARTINEZ, AURORA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 490095 | RONDON MARTINEZ, GERARDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 490096 | RONDON MEDINA, AIDA L. | REDACTED | CUPEY ALTO | PR | 00926 | REDACTED |
| 490099 | RONDON MERCADO, JORGE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 490103 | RONDON NIEVES, HECTOR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 819946 | RONDON OLIVO, CARMEN M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 490104 | RONDON OLIVO, INES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 819947 | RONDON OLIVO, INES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 490107 | RONDON ORTIZ, RAFAEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 490108 | RONDON ORTIZ, SONIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 490109 | RONDON ORTIZ, XIOMARA M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 490110 | RONDON ORTIZ, YESSICA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 490111 | RONDON ORTIZ, ZURAMA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 490112 | RONDON ORTIZ, ZURAMA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 490113 | RONDON OSORIO, WALLYBELL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 819948 | RONDON OSORIO, WALLYBELL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 490115 | RONDON PAGAN, JANNETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 490116 | RONDON PEREZ, ADRIAN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 490118 | RONDON RAMIREZ, RAINIER | REDACTED | TOA ALTA | PR | 00954-0460 | REDACTED |
| 490119 | RONDON RAMIREZ, WALDYN | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 819949 | RONDON RAMIREZ, WALDYN | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 490121 | RONDON RAMIREZ, WILFREDO | REDACTED | BAYAMON | PR | 00951 | REDACTED |
| 490122 | RONDON RAMIREZ, WILLIAM | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 490123 | Rondon Ramos, Alexi | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 490124 | RONDON REYES, CARMEN Y | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 819950 | RONDON REYES, MARIA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 490125 | RONDON REYES, MARIA A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 490126 | RONDON REYES, MARIA J | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 819951 | RONDON REYES, MARIA J | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 490127 | RONDON REYES, MYRTA | REDACTED | NAGUABO | PR | 00718-9716 | REDACTED |
| 490129 | RONDON RIVERA, EDNA R | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 490131 | RONDON RIVERA, JOSUE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 819952 | RONDON RIVERA, JOSUE | REDACTED | SAN JUAN | PR | 00923-2549 | REDACTED |
| 490133 | RONDON RIVERA, NOEMI | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 490134 | RONDON RIVERA, VERONICA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 490135 | RONDON RODRIGUEZ, ARELIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 490136 | RONDON RODRIGUEZ, ERIC S. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 490137 | RONDON RODRIGUEZ, GABRIEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 490139 | RONDON RODRIGUEZ, MARIA TERESA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490140 | RONDON RODRIGUEZ, YAOMING | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 490141 | RONDON RODRIGUEZ, YARELIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 819953 | RONDON RODRIGUEZ, YARELIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 490142 | RONDON ROMERO, CARMEN R. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 490144 | RONDON ROSARIO, MARJORIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 490147 | RONDON SANTIAGO, JOSE A | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 490148 | RONDON SANTIAGO, LESLIE | REDACTED | GUAYNABO | PR | 00926 | REDACTED |
| 490149 | RONDON SAYANS, LAURA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 490150 | RONDON TOLLENS, SALOMON | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 490151 | RONDON TORRES, DIANA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 490154 | RONDON TORRES, MARITZA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 490156 | RONDON VELAZQUEZ, MILDRED | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 490157 | RONDON, JULIO C. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 819954 | ROODRIGUEZ CINTRON, YOLANDA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 490192 | ROQUE ACEVEDO, JOSE C. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 819955 | ROQUE ADORNO, ELBA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 490193 | ROQUE ADORNO, ELBA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 819956 | ROQUE ALARCON, MARLENE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 490195 | ROQUE ALARCON, MARLENE J | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 490196 | ROQUE ALICEA, NILDA I. | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 490197 | ROQUE ALICEA, ORMARIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 490198 | Roque Alicea, Ormarie F | REDACTED | Caguas | PR | 00725 | REDACTED |
| 819957 | ROQUE ANTONETTY, ANAIS D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 490199 | ROQUE APONTE, MYRIAM M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 490201 | ROQUE BETANCOURT, NOEMILIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 490202 | ROQUE BURGOS, NELSON A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 490204 | Roque Cabrera, Elvin | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 490206 | Roque Cabrera, Victor M | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 490207 | ROQUE CALDERON, SANDRA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490208 | ROQUE CAMACHO, MICHELLE | REDACTED | ABONITO | PR | 00705 | REDACTED |
| 490211 | Roque Carrasquillo, Ramon L | REDACTED | Cidra | PR | 00739 | REDACTED |
| 490212 | ROQUE CASANOVA, VALERIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 490213 | ROQUE CASTRO, WILLIAM | REDACTED | LAS PIEDRAS | PR | 00771-1826 | REDACTED |
| 490215 | ROQUE COLON, ALEXIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 490216 | ROQUE COLON, BILLY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 819959 | ROQUE COLON, BILLY J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 819960 | ROQUE COLON, BILLY J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490217 | ROQUE COLON, CARLOS R. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 819961 | ROQUE COLON, JOHN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 490218 | ROQUE COLON, JOSE | REDACTED | OROCOVIS | PR | 00720-9700 | REDACTED |
| 490221 | ROQUE COLON, LUZ J. | REDACTED | San Juan | PR | 00929 | REDACTED |
| 490220 | ROQUE COLON, LUZ J. | REDACTED | RIO GRANDE | PR | 00745-6600 | REDACTED |
| 819962 | ROQUE COLON, MARIBEL | REDACTED | CUPEY ALTO | PR | 00926 | REDACTED |
| 490222 | ROQUE COLON, MIRTON | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 490223 | ROQUE COLON, NIVEA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 490224 | ROQUE COLON, RAUL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 490225 | ROQUE COLON, REYMUNDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490227 | ROQUE CRUZ, ANGEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 490228 | ROQUE CRUZ, CHRISTIE M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 490229 | ROQUE CRUZ, LUZ V | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 490232 | ROQUE CRUZ, MILAGROS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490233 | ROQUE CRUZ, RAMON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490235 | ROQUE CRUZ, VIRGINIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490237 | ROQUE CRUZ, YEIDY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 490238 | Roque Cruz, Yeidy L | REDACTED | Cidra | PR | 00739 | REDACTED |
| 490239 | ROQUE CUMBA, CARMEN M | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 490243 | ROQUE DE REYES, DOLORES | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 1257487 | ROQUE DIAZ, ESLI | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 490245 | Roque Diaz, Ezri | REDACTED | Utuado | PR | 00641 | REDACTED |
| 490246 | ROQUE DIAZ, JACQUELINE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 490247 | Roque Diaz, Jorge | REDACTED | Caguas | PR | 00725 | REDACTED |
| 490250 | ROQUE FEBUS, JANNETTE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 819963 | ROQUE FEBUS, JANNETTE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 490252 | ROQUE FLORES, EUGENIO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 490253 | ROQUE GARCIA, FELICIANO | REDACTED | PONCE | PR | 00716-2227 | REDACTED |
| 490254 | ROQUE GARCIA, MIGDALIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 819964 | ROQUE GARCIA, MIGDALIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 490256 | ROQUE GONZALEZ, IRIS M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 490257 | ROQUE GONZALEZ, RAQUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 490258 | ROQUE GRACIA, AXEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 819965 | ROQUE GRACIA, AXEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 819966 | ROQUE GRACIA, AXEL F. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 819967 | ROQUE GRACIA, LUIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 490259 | ROQUE GRACIA, LUIS X | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 490260 | ROQUE GUERRERO, SARA | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 490261 | ROQUE GUZMAN, JOCELYN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 490263 | ROQUE HERNANDEZ, JOAN M. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 490265 | Roque Hernandez, Martin | REDACTED | Cayey | PR | 00736 | REDACTED |
| 490266 | Roque Hernandez, Miguel | REDACTED | Cayey | PR | 00737 | REDACTED |
| 490268 | ROQUE JULIA, JOSE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 490269 | ROQUE JULIA, JOSE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 490270 | ROQUE JULIA, SANDRA L | REDACTED | CAGUAS | PR | 00626 | REDACTED |
| 490271 | ROQUE LEAL, MARIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490272 | ROQUE LEAL, MARISA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 490273 | ROQUE LERDO, NADIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 490274 | ROQUE LOPEZ, JOEL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 819968 | ROQUE LOPEZ, ZULMA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 490275 | ROQUE LOZADA, JANNETTE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 490277 | ROQUE LOZANO, LORRAINE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490278 | ROQUE MALAVE, ANGELICA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 490279 | ROQUE MALDONADO, ANA M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 490280 | ROQUE MALDONADO, MARIA DE LOS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 490281 | Roque Marcano, Miguel A | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 819969 | ROQUE MARRERO, YARITZA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 490282 | ROQUE MARTINEZ, JEANETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 490287 | ROQUE MEDINA, MARIA V | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490288 | ROQUE MELENDEZ, SHEILEY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 490289 | ROQUE MOJICA, PEDRO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 490290 | ROQUE MOLINA, SANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490291 | ROQUE MONTALBAN, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490293 | ROQUE MORALES, CARMEN R | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 490294 | ROQUE MORALES, MARTA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 490295 | ROQUE MORALES, MARUZZELLA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 490296 | ROQUE NAVARRO, JOSE | REDACTED | NO CITY GIVEN | PR | 00726 | REDACTED |
| 490297 | ROQUE NAVARRO, JUANITA | REDACTED | NAGUABO | PR | 00718-9721 | REDACTED |
| 490298 | ROQUE NGUYEN, RAFAEL R | REDACTED | ARECIBO | PR | 00614-3612 | REDACTED |
| 490299 | ROQUE NIETO, GEORGE | REDACTED | PONCE | PR | 00901 | REDACTED |
| 490300 | ROQUE OFARRILL, ODALYS | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 490301 | ROQUE OLIVERA, RAQUEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 819970 | ROQUE OLIVERA, RAQUEL N | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 490302 | ROQUE OLMEDA, KENNETH R | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 490304 | ROQUE OQUENDO, BERNARDO | REDACTED | HUMACAO | PR | 00791-9202 | REDACTED |
| 490305 | ROQUE ORTIZ, ANGEL | REDACTED | PONCE | PR | 00728 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 490307 | ROQUE ORTIZ, HERELYN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 819971 | ROQUE ORTIZ, HERELYN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 819972 | ROQUE ORTIZ, HILDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 490308 | ROQUE ORTIZ, HILDA | REDACTED | CAYEY | PR | 00736-9434 | REDACTED |
| 490309 | Roque Ortiz, Leyla N | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 490310 | ROQUE ORTIZ, LUZ M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 490311 | ROQUE ORTIZ, NORMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490314 | ROQUE ORTIZ, THAILI | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 819973 | ROQUE ORTIZ, THAILI | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 819974 | ROQUE ORTIZ, THAILI | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 490315 | ROQUE ORTIZ, WANDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 819975 | ROQUE ORTIZ, WANDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 490317 | ROQUE OSORIO, MAYRA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 490318 | ROQUE OSUNA, VICTORIA | REDACTED | CAGUAS | PR | 00725-2663 | REDACTED |
| 490324 | Roque Pena, Ginette M | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 490325 | ROQUE PENA, RAYSA N | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 819976 | ROQUE PENA, RAYZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 490326 | ROQUE PEQA, MARTA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 490328 | ROQUE RAMOS, LIMARYS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 490329 | ROQUE REYES, CAMIR A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 490331 | ROQUE REYES, JOSE A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490333 | ROQUE RIVAS, BOLIVAR | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 490336 | ROQUE RIVERA, ANGELINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490337 | ROQUE RIVERA, CECILIA | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 490339 | ROQUE RIVERA, LOURDES M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 490340 | ROQUE RIVERA, MIGDALIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 490341 | ROQUE RIVERA, MYRIAM M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490345 | ROQUE RIVERA, SANTOS V | REDACTED | CIDRA | PR | 00739-0443 | REDACTED |
| 490346 | ROQUE RODRIGUEZ, ANIBAL | REDACTED | MAYAGUEZ | PR | 00680-9112 | REDACTED |
| 490348 | ROQUE RODRIGUEZ, ATANACIO | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 490349 | ROQUE RODRIGUEZ, AURIE D. | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 490350 | ROQUE RODRIGUEZ, CARMEN H | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 490352 | ROQUE RODRIGUEZ, EDGARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 490353 | ROQUE RODRIGUEZ, EDNA L. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 490354 | ROQUE RODRIGUEZ, FERNANDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 490356 | Roque Rodriguez, Luis A | REDACTED | Cayey | PR | 00737-0611 | REDACTED |
| 490357 | ROQUE RODRIGUEZ, MARCOS J | REDACTED | CAYEY | PR | 00737-0622 | REDACTED |
| 490358 | ROQUE RODRIGUEZ, MARIBEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 490359 | ROQUE RODRIGUEZ, MARITZA | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 490360 | ROQUE RODRIGUEZ, OLGA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 490361 | ROQUE RODRIGUEZ, SHAMIR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 490363 | Roque Rodriguez, Shamir I. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 490364 | ROQUE RODRIGUEZ, SONIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 490365 | ROQUE RODRIGUEZ, WANDA I | REDACTED | CAYEY PR | PR | 00737 | REDACTED |
| 490366 | Roque Rolon, Victor M | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 490369 | ROQUE ROQUE, ANTONIO | REDACTED | NAGUABO | PR | 00718-9723 | REDACTED |
| 490370 | ROQUE ROSARIO, ANTONIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 490371 | ROQUE ROSARIO, CARLOS M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 490372 | ROQUE ROSARIO, ELADIO L | REDACTED | CAGUAS | PR | 00926 | REDACTED |
| 490373 | ROQUE ROSARIO, JORGE L | REDACTED | San Juan | PR | 00985 | REDACTED |
| 490374 | ROQUE ROSARIO, MIGUEL A | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 490378 | ROQUE SALDANA, ALEXANDRA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 819977 | ROQUE SANCHEZ, JAHAIRA M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 490379 | ROQUE SANCHEZ, RAQUEL | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 490380 | ROQUE SANTANA, MARTA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 490381 | ROQUE SANTANA, WILFREDO | REDACTED | HUMACAO | PR | 00791-9549 | REDACTED |
| 490382 | ROQUE SANTOS, PABLO E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 819978 | ROQUE SEGARRA, GLORIA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 490383 | ROQUE SEGARRA, MITZY L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 490384 | ROQUE SERRANO, ANGEL M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 490385 | ROQUE SERRANO, REGINO | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 490387 | ROQUE SOLIS, JANICE M | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 490388 | ROQUE SOLIVAN, ABIGAIL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490389 | Roque Solivan, Marcial | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 490390 | ROQUE TORRES, CARMEN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 490391 | ROQUE TORRES, CARMEN R. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 490393 | ROQUE TORRES, MERCEDES | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 490394 | ROQUE TORRES, NIDZA | REDACTED | CAMUY | PR | 00627-0084 | REDACTED |
| 490395 | ROQUE TORRES, ROSYMEL | REDACTED | Guayama | PR | 00784 | REDACTED |
| 490396 | Roque Vargas, Jose A | REDACTED | Cidra | PR | 00739 | REDACTED |
| 490397 | ROQUE VAZQUEZ, MARIA V | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490400 | ROQUE VELAZQUEZ, ENRIQUE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 490402 | ROQUE VELAZQUEZ, JACQUELINE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 490403 | Roque Velazquez, Maria T | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 490405 | Roque Velazquez, William | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 490408 | Roque Vicens, Cruz | REDACTED | Bayamon | PR | 00961-3968 | REDACTED |
| 490409 | ROQUE VICENTE, INGRID | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 490411 | ROQUEL MALDONADO, NILDA L. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 490413 | ROQUES ARROYO, LAURACELIS M. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 490414 | ROQUETOLENTINO, LUIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 490415 | RORDRIGUEZ CALDERON, ANA ROSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 490416 | RORDRIGUEZ,FRANCISCO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 819979 | RORIGUEZ GALARZA, CARMEN D. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490417 | RORIGUEZ ORTIZ, TERESITA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 490418 | RORIGUEZ ROMAN, WILLIAM | REDACTED | PONCE | PR | 00730 | REDACTED |
| 490421 | ROS ESCALANTE, ANTONIO A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 490462 | ROSA ABRAHAM, ANTONIO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 490463 | ROSA ABREU, IVONNEMARY | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 490466 | ROSA ACEVEDO, ALBERTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 490467 | ROSA ACEVEDO, AUGUSTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 819980 | ROSA ACEVEDO, AWILDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 490468 | ROSA ACEVEDO, ELIZABETH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 819981 | ROSA ACEVEDO, ELIZABETH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 490469 | ROSA ACEVEDO, GREGORIA | REDACTED | AGUADA | PR | 00602-1289 | REDACTED |
| 819982 | ROSA ACEVEDO, JEANNETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 490470 | ROSA ACEVEDO, KRYSTAL | REDACTED | San Juan | PR | 00909 | REDACTED |
| 490471 | ROSA ACEVEDO, LUISA | REDACTED | BAJADERO | PR | 00616-9713 | REDACTED |
| 490473 | Rosa Acevedo, Luz E | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 490474 | ROSA ACEVEDO, MARIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 490475 | ROSA ACEVEDO, MARIBEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 490476 | ROSA ACEVEDO, NORMA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 490477 | ROSA ACEVEDO, ROSARIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 490478 | ROSA ACEVEDO, SONIA I | REDACTED | AGUADA | PR | 00602-0678 | REDACTED |
| 490482 | ROSA ACOSTA, TAMARA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 490484 | ROSA ADAMES, XAVIER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 490485 | ROSA ADAMS, ANGELICA | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 490486 | ROSA ADAMS, MARIFE | REDACTED | VIEQUES | PR | 00765 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 490487 | ROSA ADAMS, YULMAR | REDACTED | Vieques | PR | 00765 | REDACTED |
| 490490 | ROSA AGOSTO, ALBERTO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 819983 | ROSA AGOSTO, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 490491 | ROSA AGOSTO, CARMEN D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 490493 | ROSA AGUINO, LUIS E | REDACTED | MOCA | PR | 00676-9728 | REDACTED |
| 490496 | Rosa Alamo, Jessica | REDACTED | Dorado | PR | 00646 | REDACTED |
| 490497 | ROSA ALBERTY, WANDA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 819984 | ROSA ALBINO, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 490498 | ROSA ALBINO, CARMEN M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 490500 | ROSA ALDARONDO, AIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 490501 | ROSA ALDARONDO, NEREIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 490502 | ROSA ALEJANDRO, EDIA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 819985 | ROSA ALEJANDRO, EDIA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490503 | ROSA ALEJANDRO, MARIANGELIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 490504 | ROSA ALEJENDRO, GRASIELA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 490505 | ROSA ALEQUIN, JULIANA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 490506 | ROSA ALERS, DIONISIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 819986 | ROSA ALGARIN, JOCELYN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 490509 | Rosa Algarin, Juan A. | REDACTED | Juncos | PR | 00777-9710 | REDACTED |
| 490513 | ROSA ALICEA, HENRY | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 490514 | ROSA ALICEA, JESUS A. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 490515 | ROSA ALICEA, JOSE M. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 490516 | ROSA ALICEA, JUANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490519 | Rosa Alvarado, Enrique J | REDACTED | Ft. Eustis | VA | 23604 | REDACTED |
| 490520 | ROSA ALVARADO, FRANCISCO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 490521 | ROSA ALVARADO, LUZ E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 819987 | ROSA ALVAREZ, MIGUEL A. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 490524 | Rosa Alvarez, Osvaldo | REDACTED | Toa Baja | PR | 00951-2400 | REDACTED |
| 490525 | ROSA ALVIRA, AMNERIS | REDACTED | SAN JUAN | PR | 00950 | REDACTED |
| 490526 | ROSA AMARO, CARMEN S | REDACTED | MAUNABO | PR | 00707-0123 | REDACTED |
| 819988 | ROSA AMARO, JOAN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 490528 | ROSA AMARO, MAYRA Y | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 490529 | ROSA AMBERT, ALEX | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 490531 | ROSA ANAIS, GALAN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 490532 | ROSA ANDERSON, SANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 490536 | ROSA APONTE, DIANA M | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 490537 | ROSA APONTE, RAUL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 490539 | Rosa Aquino, Efrain | REDACTED | Moca | PR | 09676 | REDACTED |
| 490540 | ROSA AQUINO, GLORIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 819989 | ROSA ARCE, JEIRISEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 490542 | ROSA ARCE, NANCY | REDACTED | SAN SEBASTIAN | PR | 00685-0599 | REDACTED |
| 490543 | Rosa Arce, Sheila M. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 490544 | Rosa Arocho, Francisco M | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 490545 | ROSA AROCHO, JULIO C. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 490548 | ROSA ARROYO, CESAR | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 819990 | ROSA ARZAN, EMILIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 490549 | ROSA ARZAN, EMILIA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 490550 | ROSA ATANACIO, LYDIA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 490551 | ROSA AVILES, ANTONIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 490552 | ROSA AVILES, MIGUEL A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 490554 | ROSA AVILLAN, KAROLL H | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 490555 | ROSA AVILLAN, KAROLL H. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 490557 | Rosa Ayala, Carlos | REDACTED | Bayamon | PR | 00692 | REDACTED |
| 819991 | ROSA AYALA, EDNA S | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 490558 | ROSA AYALA, EDNA S | REDACTED | MAYAGUEZ | PR | 00681-6789 | REDACTED |
| 490559 | ROSA AYALA, GRISELLE | REDACTED | SAN JUAN | PR | 00924-3821 | REDACTED |
| 819992 | ROSA AYALA, WIDALYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 490561 | ROSA AYALA, ZAIDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 490566 | ROSA BADILLO, AGNERIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 819993 | ROSA BADILLO, AGNERIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 490567 | ROSA BADILLO, LUIS R | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 490568 | ROSA BADILLO, MARITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 490569 | ROSA BADILLO, RAMONITA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 490570 | ROSA BAEZ, ANGEL M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 490571 | ROSA BAEZ, EMMANUEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 490572 | ROSA BAEZ, MARITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 490575 | ROSA BALLESTER, VIRGINIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 819994 | ROSA BARBOSA, NEHILY A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 490577 | ROSA BARRIOS, ANGEL LUIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 490579 | ROSA BARROS, ROCIO M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 819995 | ROSA BARTOLOMEY, LESLIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 490581 | ROSA BATISTA, MARIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 490582 | ROSA BAUZA, LUIS M | REDACTED | SANJUAN | PR | 00924 | REDACTED |
| 490583 | ROSA BAUZA, MARTA | REDACTED | SAN JUAN | PR | 00926-3230 | REDACTED |
| 490585 | ROSA BELEN, DALLYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 490587 | ROSA BENES, AURELIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 490588 | ROSA BENIQUEZ, BEATRIZ | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 490589 | ROSA BENIQUEZ, IRIS D | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 490591 | ROSA BENITEZ, MELVIN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 490592 | ROSA BENITEZ, PEGGY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 490593 | ROSA BENITEZ, RAQUEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 490595 | ROSA BENITEZ, SHEILA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 819996 | ROSA BERBERENA, RUTH | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 490596 | ROSA BERBERENA, RUTH E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 490597 | ROSA BERMUDEZ, MARINES | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 490600 | ROSA BERNIER, BEDALYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490601 | ROSA BERRIOS, ABDALIAS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 490602 | ROSA BERRIOS, CARMEN R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 819997 | ROSA BERRIOS, CAROL M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 490603 | Rosa Berrios, Edwardo | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 490604 | ROSA BERRIOS, ELIZABETH | REDACTED | MAUNABO | PR | 00707-9716 | REDACTED |
| 490605 | ROSA BERRIOS, GLORIA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 819998 | ROSA BETANCOURT, JASMIN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 490607 | ROSA BIRRIEL, LIZA Y | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 490606 | ROSA BIRRIEL, LIZA Y | REDACTED | CAROLINA | PR | 00988-9962 | REDACTED |
| 490609 | ROSA BONANO, BRUNILDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 490610 | Rosa Bonilla, Daniel | REDACTED | Cayey | PR | 00736-9574 | REDACTED |
| 490611 | ROSA BONILLA, EVA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 490612 | Rosa Bonilla, Felix J | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 490613 | Rosa Bonilla, Jorge D | REDACTED | Fort Mc Coy | FL | 32134 | REDACTED |
| 490615 | ROSA BONILLA, VICTOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490617 | ROSA BRAVO, MARITZA | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 490618 | ROSA BRAVO, SAIRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 490621 | ROSA BULTRON, CARMELO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 490624 | ROSA BURGOS, TATIANA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 490638 | ROSA CABALLERO, CARLOS M | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 490639 | ROSA CABALLERO, NOHELI MARIE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 490640 | Rosa Caban, Angel E | REDACTED | San Sebastian | PR | 00685 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 490641 | ROSA CABRERA, JOHANNA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 490642 | Rosa Caceres, Carmen D | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 490643 | ROSA CACERES, EDNA D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 490644 | ROSA CACERES, EVELYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 490645 | ROSA CACERES, MARIA DEL C. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 490646 | ROSA CACERES, SONIA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 490649 | ROSA CALDERIN, LAURA C | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 490650 | ROSA CALDERIN, LUIS D | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 490651 | Rosa Caldero, Orlando | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 490653 | ROSA CALDERO, VICTOR M | REDACTED | COROZAL | PR | 00783-0429 | REDACTED |
| 490654 | ROSA CALDERON, ANA V | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 490655 | ROSA CALDERON, CARMELO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 490656 | ROSA CALDERON, HECTOR J | REDACTED | CANOVANAS | PR | 00729-0583 | REDACTED |
| 490657 | ROSA CALDERON, RAUL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 490658 | Rosa Calvente, Jorge H | REDACTED | Isabela | PR | 00662 | REDACTED |
| 490659 | ROSA CALVENTE, MAGDALENA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 490660 | ROSA CALVENTE, NOELLIE | REDACTED | ARECIBO | PR | 00614-3613 | REDACTED |
| 819999 | ROSA CAMACHO, CARLOS | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 490663 | ROSA CAMACHO, EVA Y. | REDACTED | TOA BAJA | PR | 00951-2400 | REDACTED |
| 820000 | ROSA CAMACHO, JULIO C | REDACTED | PONCE | PR | 00717 | REDACTED |
| 490667 | ROSA CANABAL, ISMAEL | REDACTED | ISABELA | PR | 00662-0025 | REDACTED |
| 490668 | ROSA CANABAL, YENISE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 490670 | ROSA CANALES, JOSE R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 490671 | ROSA CANCEL, CARMEN P | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 490672 | ROSA CANDELARIO, ALMA L | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 490674 | ROSA CARABALLO, ARACELIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 490675 | Rosa Caraballo, Hector | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 490677 | ROSA CARABALLO, JOSE M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 490679 | ROSA CARABALLO, LUIS ANGEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 820001 | ROSA CARDONA, BETZAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 490683 | ROSA CARDONA, JOHN | REDACTED | SAN LORENZO | PR | 00754-0616 | REDACTED |
| 490684 | Rosa Cardona, Jorge | REDACTED | Moca | PR | 00676 | REDACTED |
| 490686 | ROSA CARDONA, MARGARITA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 490687 | ROSA CARDONA, PATRICIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 820002 | ROSA CARRASQUILLO, AIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 490692 | ROSA CARRASQUILLO, AIDA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 490693 | ROSA CARRASQUILLO, CARMEN L | REDACTED | AGUAS BUENAS | PR | 00703-9616 | REDACTED |
| 490694 | Rosa Carrasquillo, Jose A | REDACTED | San Juan | PR | 00936 | REDACTED |
| 490694 | Rosa Carrasquillo, Jose A | REDACTED | San Juan | PR | 00936 | REDACTED |
| 490694 | Rosa Carrasquillo, Jose A | REDACTED | San Juan | PR | 00936 | REDACTED |
| 490695 | ROSA CARRASTEGUI, IVONNE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 820003 | ROSA CARRASTEGUI, IVONNE | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 820004 | ROSA CARRERO, DALIMAR | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 490697 | ROSA CARRILLO, KAROL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 490698 | ROSA CARRION, JUANITA | REDACTED | CANOVANAS | PR | 00729-0466 | REDACTED |
| 490699 | ROSA CARRION, MARIA B | REDACTED | CANOVANAS | PR | 00129 | REDACTED |
| 490700 | ROSA CARROMERO, GLORIA E. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 490701 | ROSA CARROMERO, GLORIA E. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 490704 | ROSA CARTAGENA, ALEXANDER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490705 | ROSA CASIANO, MILAGROS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 490706 | ROSA CASILLAS, JORGE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 490707 | ROSA CASTILLO, DANIEL M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 490709 | ROSA CASTILLO, LUZ C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 490710 | ROSA CASTILLO, MINERVA | REDACTED | BAYAMON | PR | 00657 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 490711 | ROSA CASTILLO, SONIA E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 490712 | ROSA CASTILLO, VICTOR M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 820005 | ROSA CASTILLO, VICTOR M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 490716 | ROSA CASTRO, ALEXIS | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 820006 | ROSA CASTRO, AUDREY E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 490717 | ROSA CASTRO, AUDREY E | REDACTED | BAYAMON | PR | 00957-4144 | REDACTED |
| 490718 | ROSA CASTRO, EDWIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 490719 | Rosa Castro, Edwin A | REDACTED | San Juan | PR | 00926 | REDACTED |
| 820007 | ROSA CASTRO, IVONNE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 490720 | ROSA CASTRO, JOHANNA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 820008 | ROSA CASTRO, JOHANNA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 820009 | ROSA CASTRO, JOSE L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 490721 | Rosa Castro, Roxanna | REDACTED | Humacao | PR | 00791 | REDACTED |
| 490723 | ROSA CATALAN, DIANA M | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 490724 | ROSA CATALAN, ISRAEL | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 490725 | ROSA CEBALLO, TAIRIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 490728 | ROSA CEDENO, ORLANDO J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 490729 | ROSA CEDENO, YAHAIRA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 490734 | ROSA CEPEDA, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 820010 | ROSA CESAREO, MARIA DEL CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 490736 | ROSA CHARLEMAN, AMARYLIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490738 | ROSA CHARNECO, JOSE A | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 490739 | Rosa Charneco, Jose A. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 490740 | ROSA CINTRON, JULIO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 490741 | ROSA CINTRON, KEILA R. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 490742 | ROSA CINTRON, WANDA I | REDACTED | CATANO | PR | 00962 | REDACTED |
| 490743 | ROSA CLAUDIO, NORMA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 490744 | ROSA CLAUDIO, TAMARA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 490745 | ROSA CLEMENTE, LUIS R. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 490749 | ROSA COLLAZO, ALBERTO | REDACTED | PONCE | PR | 00728-1947 | REDACTED |
| 820011 | ROSA COLLAZO, MARIA DEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 490752 | ROSA COLLAZO, MARIA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490753 | ROSA COLLAZO, MIGDALI | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 490758 | Rosa Colon, Alejandro | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 820012 | ROSA COLON, ANGEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 820013 | ROSA COLON, ANGEL L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 490760 | Rosa Colon, Bolivar | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 490761 | ROSA COLON, CARLOS | REDACTED | GUAYAMA | PR | 00785-0806 | REDACTED |
| 820014 | ROSA COLON, EDNA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 490762 | ROSA COLON, EDNA L | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 490764 | ROSA COLON, EMILIO | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 490765 | ROSA COLON, GIOVANNI | REDACTED | TOA BAJA | PR | 00949-2714 | REDACTED |
| 490766 | ROSA COLON, JENNIFFER | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 490767 | ROSA COLON, JUAN C | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 820015 | ROSA COLON, JUAN C | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 820016 | ROSA COLON, KARLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 820017 | ROSA COLON, KARLA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 490768 | ROSA COLON, KARLA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 490769 | ROSA COLON, LISSETT M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 490770 | Rosa Colon, Luis E | REDACTED | Carolina | PR | 00987 | REDACTED |
| 490771 | ROSA COLON, MARA Y | REDACTED | MOCA | PR | 00676 | REDACTED |
| 490773 | ROSA COLON, NILDA | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 490774 | Rosa Colon, Sheraned M | REDACTED | Humacao | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 490775 | ROSA COLON, VICTOR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 490776 | ROSA COLON, WANDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 490777 | ROSA CONCEPCION, EVELYN | REDACTED | ISABELA | PR | 00662-2000 | REDACTED |
| 490778 | ROSA CONCEPCION, RUBEN A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 490779 | ROSA CONCEPCION, VIONETTE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 490780 | ROSA CORCHADO, DALIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 490781 | ROSA CORCINO, RUTH I | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 490782 | ROSA CORDERO, HECTOR O. | REDACTED | UTUADO | PR | 00616 | REDACTED |
| 490784 | Rosa Cordero, Jareck E. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 820018 | ROSA CORDERO, JARECK E. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 490785 | ROSA CORDERO, JOAQUIN | REDACTED | ISABELA | PR | 00662-2001 | REDACTED |
| 490787 | ROSA CORDERO, KATHERINE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 490788 | ROSA CORDERO, YAMIL E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 820019 | ROSA CORDERO, YAMIL E. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 490789 | ROSA CORDERO, YANEIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 490790 | ROSA CORDOVA, EFRAIN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 490791 | Rosa Cordova, Rafael A | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 490793 | ROSA CORREA, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 820020 | ROSA CORREA, JUAN | REDACTED | CAROLINA | PR | 00938 | REDACTED |
| 490794 | ROSA CORREA, JULIO A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 490796 | ROSA CORTES, ELIE E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 490797 | Rosa Cortes, Juan Carlos | REDACTED | Aguada | PR | 00602 | REDACTED |
| 490799 | Rosa Cortes, Melvin | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 490801 | ROSA CORTES, SYLVIE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 490804 | ROSA CORTIJO, DENISSE | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 490807 | ROSA COSME, ELI | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 490808 | ROSA COSS, JACQUELINE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 490809 | ROSA COTTE, MARIA C. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 490809 | ROSA COTTE, MARIA C. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 490811 | ROSA COTTO, ISAAC | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490812 | ROSA COTTO, JUANA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 490813 | ROSA COTTO, MILDRED | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 490817 | ROSA COTTY, EVELYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 490822 | ROSA CRISPIN, ZENAIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 490827 | ROSA CRUZ, ANTONIO | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 490828 | ROSA CRUZ, AUREA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 490829 | ROSA CRUZ, BRUNILDA | REDACTED | SAN ANTONIO | PR | 00690-0705 | REDACTED |
| 490830 | Rosa Cruz, Cecilia | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 490833 | ROSA CRUZ, GLORIA M. | REDACTED | CAGUAS | PR | 00725-6200 | REDACTED |
| 490834 | ROSA CRUZ, HANIA L. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 490835 | ROSA CRUZ, IRENE | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 490837 | Rosa Cruz, Janette | REDACTED | Trujillo Alto | PR | 00926 | REDACTED |
| 490838 | ROSA CRUZ, JORGE D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 820021 | ROSA CRUZ, JORGE D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490841 | ROSA CRUZ, JUANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 490842 | ROSA CRUZ, LILLIAM | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 490844 | ROSA CRUZ, MARTHA M | REDACTED | PONCE | PR | 00780 | REDACTED |
| 490845 | ROSA CRUZ, MAYELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490846 | ROSA CRUZ, MAYRA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 490847 | ROSA CRUZ, NORAIDA | REDACTED | YABUCOA | PR | 00767-1051 | REDACTED |
| 490848 | ROSA CRUZ, OSVALDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 490851 | ROSA CRUZ, ROGELIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 490852 | ROSA CRUZ, TOMAS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 490853 | ROSA CUEVAS, EDWIN | REDACTED | SAN JUAN | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 820022 | ROSA CUEVAS, EDWIN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 490855 | ROSA CUEVAS, ROBERTO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 490867 | ROSA DAVILA, EMARELY | REDACTED | SAN JUAN | PR | 00926-9910 | REDACTED |
| 490869 | ROSA DAVILA, EUSTAQUIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 820023 | ROSA DAVILA, EUSTAQUIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 490871 | ROSA DAVILA, RAFAEL | REDACTED | JUNCOS | PR | 00771 | REDACTED |
| 490879 | ROSA DE JESUS, GLORIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 820024 | ROSA DE JESUS, GLORIA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 490882 | ROSA DE JESUS, LIZA M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 820025 | ROSA DE JESUS, PEDRO | REDACTED | PONCE | PR | 00732 | REDACTED |
| 490883 | ROSA DE JESUS, PEDRO J | REDACTED | PONCE | PR | 00732-7352 | REDACTED |
| 490884 | ROSA DE JESUS, SHARLEEN | REDACTED | PONCE | PR | 00071-6270 | REDACTED |
| 490886 | ROSA DE LA PAZ, EICHALY | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 490887 | ROSA DE LA PAZ, EICHALY | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 490889 | ROSA DE LEON, CARLEEN | REDACTED | CAOLINA | PR | 00987 | REDACTED |
| 490890 | ROSA DE LEON, EFRAIN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 490891 | ROSA DE LEON, GILBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490892 | ROSA DE LOS SANTOS, RAFAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 490893 | ROSA DE OTERO, TOMASA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 490894 | ROSA DE RIOS, MIRAIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 490895 | ROSA DE ROSADO, ELBA IRIS | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 490897 | ROSA DE VIDAL, MIRIAM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 820026 | ROSA DEL MORAL, SONIA B | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 490904 | ROSA DEL VALLE, JUANITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 490906 | ROSA DEL VALLE, OMAYRA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 490907 | ROSA DEL VALLE, OMAYRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 820027 | ROSA DELGADI, JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 490909 | ROSA DELGADO, CANDIDA E. | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 490910 | ROSA DELGADO, GABRIEL | REDACTED | GUAYAMA | PR | 00784-9606 | REDACTED |
| 490911 | ROSA DELGADO, ILEANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 490912 | ROSA DELGADO, JOSE A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 490913 | ROSA DELGADO, JUAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 490914 | ROSA DELGADO, LOURDES | REDACTED | YABUCOA | PR | 00767-0101 | REDACTED |
| 490915 | Rosa Delgado, Luis A | REDACTED | Rio Grande | PR | 00574 | REDACTED |
| 490916 | ROSA DELGADO, MARISOL | REDACTED | CAGUAS | PR | 00725-8900 | REDACTED |
| 820028 | ROSA DELGADO, SANTA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 490917 | ROSA DELGADO, SOCORRO | REDACTED | YABUCOA | PR | 00767-9710 | REDACTED |
| 490922 | ROSA DEVILLEGA, SONIAMAGALY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490926 | ROSA DIAZ, BRENDA M. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 820029 | ROSA DIAZ, CARMEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 490928 | ROSA DIAZ, CARMEN L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 490929 | ROSA DIAZ, CARMEN M | REDACTED | HUMACAO | PR | 00792-0626 | REDACTED |
| 490930 | ROSA DIAZ, DIANA L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 820030 | ROSA DIAZ, DOLORES | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 490931 | ROSA DIAZ, DOLORES | REDACTED | PUERTO NUEVO | PR | 00920-0000 | REDACTED |
| 490932 | Rosa Diaz, Emilio | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 490933 | ROSA DIAZ, HECTOR L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 490935 | ROSA DIAZ, JAVIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 490936 | ROSA DIAZ, JORGE L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 490938 | ROSA DIAZ, JUAN E. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 490939 | ROSA DIAZ, MADELINE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 490940 | ROSA DIAZ, MAGGIE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 820031 | ROSA DIAZ, MAGGIE | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 820032 | ROSA DIAZ, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 820033 | ROSA DIAZ, MARIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 490941 | ROSA DIAZ, MARIA DEL C | REDACTED | HUMACAO | PR | 00791-9655 | REDACTED |
| 490942 | ROSA DIAZ, MARIA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 490943 | ROSA DIAZ, MARTIN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 490945 | ROSA DIAZ, MIGUEL A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 490946 | ROSA DIAZ, NANCY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 490948 | Rosa Diaz, Noel | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 490949 | ROSA DIAZ, RAQUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 490951 | Rosa Diaz, Rodolfo A. | REDACTED | Carolina | PR | 00982 | REDACTED |
| 490952 | ROSA DIAZ, YADIDA I. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 490956 | ROSA DOMENECH, JESSICA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 490958 | ROSA DOMENECH, ROXANA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 490959 | ROSA DOMENECH, RUTH J. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 490960 | ROSA DORTA, MILTON L. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 490961 | ROSA DORTA, MILTON L. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 490962 | ROSA DUPREY, BETZAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 490963 | ROSA DURAN, JUAN ANTONIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 491046 | ROSA ECHEVARRIA, ALBERTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 491049 | ROSA ECHEVARRIA, MIGUEL A. | REDACTED | CAROLINA | PR | 00976 | REDACTED |
| 491050 | ROSA ECHEVARRIA, SANDRA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 491052 | ROSA ELIZA, CARLA I. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 820034 | ROSA ESCOBAR, BLANCA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 491057 | ROSA ESQUILIN, LUZ DAMARIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 491058 | ROSA ESTRELLA, KENETTE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 820035 | ROSA FALCON, YARELIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 491061 | ROSA FALERO, RUBEN J. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 491062 | ROSA FALU, FRANCHESCA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 491067 | ROSA FELICIANO, AIXA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 491069 | Rosa Feliciano, ENEIDA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 491070 | Rosa Feliciano, Eneida | REDACTED | Guanica | PR | 00653 | REDACTED |
| 491071 | ROSA FELICIANO, GERARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 491072 | Rosa Feliciano, Julio Cesar | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 491073 | ROSA FELICIANO, MARCUS | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 491075 | ROSA FELICIANO, MYRNA E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 491076 | ROSA FELICIANO, SONIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 491079 | Rosa Felix, Jose A | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 491080 | ROSA FELIX, JOSE A. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 491081 | ROSA FERNANDEZ, ALBERTO M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 491084 | ROSA FERNANDEZ, JUDITH | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 491085 | ROSA FERNANDEZ, MYRNA J. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 491086 | Rosa Fernandez, Oscar A | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 491088 | ROSA FERNANDEZ, WANDA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 491089 | Rosa Ferrer, Lillian | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 491095 | ROSA FIGUEROA, AVELINO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 491096 | ROSA FIGUEROA, BRENDA L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 820036 | ROSA FIGUEROA, CARMEN N | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 491097 | ROSA FIGUEROA, CELIA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 491097 | ROSA FIGUEROA, CELIA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 491099 | ROSA FIGUEROA, EDELMIRA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 491101 | ROSA FIGUEROA, EDNA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 491102 | ROSA FIGUEROA, ENRIQUE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 491103 | ROSA FIGUEROA, ESTHER | REDACTED | COTO LAUREL | PR | 00731 | REDACTED |
| 491105 | ROSA FIGUEROA, IRIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 491107 | ROSA FIGUEROA, JACKELINE | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 491108 | ROSA FIGUEROA, JITSY M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 491109 | ROSA FIGUEROA, JOAQUIN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 491112 | ROSA FIGUEROA, KORALIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 491113 | ROSA FIGUEROA, MAYRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 491115 | ROSA FIGUEROA, ORLANDO | REDACTED | RIOPIEDRAS | PR | 00926 | REDACTED |
| 820037 | ROSA FIGUEROA, ROSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 491116 | ROSA FIGUEROA, ROSA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 491117 | ROSA FIGUEROA, ROSARIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 491119 | ROSA FIGUEROA, SIGRID A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 820038 | ROSA FIGUEROA, VANESSA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 491120 | ROSA FLORES, ARELIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 491122 | ROSA FLORES, EVILIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 820039 | ROSA FLORES, EVILIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 491123 | ROSA FLORES, HILDA G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 491125 | ROSA FLORES, MADELINE | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 491126 | ROSA FLORES, RAFAEL M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 491127 | ROSA FLORES, WANDA I. | REDACTED | RIO PIEDRAS | PR | 00771 | REDACTED |
| 491130 | ROSA FONSECA, DAVID | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 491131 | ROSA FONSECA, DIANA G. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 820040 | ROSA FONTANEZ, DALMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 491135 | ROSA FONTANEZ, DALMA | REDACTED | CAGUAS | PR | 00725-9703 | REDACTED |
| 491136 | ROSA FONTANEZ, PABLO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 491137 | ROSA FRANQUI, JOSE E | REDACTED | CAMUY | PR | 00627-9007 | REDACTED |
| 491141 | Rosa Freytes, Johnny | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 491142 | ROSA FREYTES, JUAN A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 820041 | ROSA FRIAS, EDWIN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 491143 | ROSA FRIAS, EDWIN R | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 491144 | ROSA FUENTES, AMOREILY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 820042 | ROSA FUENTES, AMOREILY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 491146 | ROSA FUENTES, MORESLEE ANN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 491147 | ROSA FUENTES, OMAR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 491149 | ROSA FUMERO, MAYRA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 491151 | ROSA GALAGARZA, VICTOR | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 491152 | ROSA GALARZA, IVAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 491153 | Rosa Galarza, Rafael | REDACTED | Lares | PR | 00669 | REDACTED |
| 491154 | ROSA GALARZA, YARILET | REDACTED | MOCA | PR | 00676 | REDACTED |
| 491155 | ROSA GALLOSA, JOSE E. | REDACTED | MAYAGUEZ | PR | 00602 | REDACTED |
| 491156 | ROSA GALVAN, SONIA Y. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 491160 | ROSA GARAY, LILLIAM | REDACTED | San Juan | PR | 00985 | REDACTED |
| 491165 | Rosa Garcia, Adrian | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 491166 | ROSA GARCIA, ALMA Y. | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 491167 | ROSA GARCIA, BRENDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 491168 | ROSA GARCIA, CARMEN I | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 491169 | ROSA GARCIA, CHRISTIAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 820043 | ROSA GARCIA, CHRISTIAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 491170 | Rosa Garcia, David | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 491173 | ROSA GARCIA, ERNESTIN | REDACTED | HATILLO | PR | 00651 | REDACTED |
| 491174 | Rosa Garcia, Eudaldo | REDACTED | San Juan | PR | 00919-2675 | REDACTED |
| 491175 | ROSA GARCIA, GRICELY | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 491176 | Rosa Garcia, Heriberto | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 820044 | ROSA GARCIA, HILDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 491177 | ROSA GARCIA, HILDA | REDACTED | AGUADA | PR | 00602-0678 | REDACTED |
| 491178 | ROSA GARCIA, INDAMARIEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 491180 | ROSA GARCIA, JOHANNA | REDACTED | PATILLAS | PR | 00723 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 491181 | ROSA GARCIA, JOSEFINA | REDACTED | SAN JUAN | PR | 00923-2106 | REDACTED |
| 491182 | ROSA GARCIA, LIZBETH | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 491183 | Rosa Garcia, Luis A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 491184 | ROSA GARCIA, MARTA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 491185 | ROSA GARCIA, NEHEMIAS | REDACTED | LIQUILLO | PR | 00773 | REDACTED |
| 491186 | ROSA GARCIA, NYDIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 820045 | ROSA GARCIA, SONIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 491188 | ROSA GARCIA, SONIA N. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 491189 | ROSA GARCIA, SONIA R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 491190 | ROSA GARCIA, VIRGINIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 820046 | ROSA GARCIA, YAMILETHE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 820047 | ROSA GARCIA, YARIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 491192 | ROSA GARCIA, ZORAIDA | REDACTED | PATILLAS | PR | 00723-0525 | REDACTED |
| 491193 | ROSA GARRASTEGUI, EDWIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 491194 | ROSA GARRIDO, MARGARITA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 491195 | ROSA GAUD, JESSICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 820048 | ROSA GAUD, JESSICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 491197 | ROSA GEORGE, OLGA A | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 491198 | ROSA GERENA, ANA R | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 491200 | ROSA GERENA, DANIEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 820049 | ROSA GERENA, DANIEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 491201 | Rosa Gerena, Jose N | REDACTED | Lares | PR | 00669 | REDACTED |
| 491202 | ROSA GERENA, RUBEN A | REDACTED | SAN SEBASTIAN | PR | 00669 | REDACTED |
| 491203 | ROSA GOMEZ, ALEX A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 491204 | Rosa Gomez, Ana V | REDACTED | Vieques | PR | 00765 | REDACTED |
| 491205 | ROSA GOMEZ, ANGELES | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 491206 | ROSA GOMEZ, CARMEN | REDACTED | GURABO | PR | 00778-9706 | REDACTED |
| 491207 | ROSA GOMEZ, ELBA I. | REDACTED | San Juan | PR | 00605-1426 | REDACTED |
| 491208 | ROSA GOMEZ, EMILIO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 820050 | ROSA GOMEZ, KRISTINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 491210 | Rosa Gomez, Lissette | REDACTED | Caguas | PR | 00725 | REDACTED |
| 491211 | ROSA GOMEZ, LUMARIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 820051 | ROSA GOMEZ, OREYLIE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 491214 | ROSA GOMEZ, OREYLIE I | REDACTED | VILLALBA | PR | 00766-9713 | REDACTED |
| 491215 | ROSA GOMEZ, SYLVIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 491216 | ROSA GOMEZ, WALESKA R | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 820052 | ROSA GONZALEZ, AIDA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 491220 | ROSA GONZALEZ, AIDA M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 491225 | ROSA GONZALEZ, AYMET | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 820053 | ROSA GONZALEZ, CARMEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 491227 | ROSA GONZALEZ, CARMEN D | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 491228 | ROSA GONZALEZ, ENID | REDACTED | VILLALBA | PR | 00766-9713 | REDACTED |
| 491229 | ROSA GONZALEZ, EUGENIO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 491231 | ROSA GONZALEZ, FELIX A. | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 491233 | ROSA GONZALEZ, GISELLE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 491234 | ROSA GONZALEZ, GISELLE DEL ROSARIO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 491235 | Rosa Gonzalez, Gladys | REDACTED | San Juan | PR | 00919 | REDACTED |
| 491236 | ROSA GONZALEZ, GRETCHEN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 491237 | Rosa Gonzalez, Gustavo | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 491240 | ROSA GONZALEZ, JOANNETTE | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 491241 | ROSA GONZALEZ, JOEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 820054 | ROSA GONZALEZ, JONATHAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 820055 | ROSA GONZALEZ, JOSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 491243 | ROSA GONZALEZ, JOSE A | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 491244 | ROSA GONZALEZ, JOSE A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 491247 | ROSA GONZALEZ, KEREN M. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 491248 | ROSA GONZALEZ, LUIS A | REDACTED | LARES | PR | 00669 | REDACTED |
| 491249 | Rosa Gonzalez, Luis A | REDACTED | Villalba | PR | 07766 | REDACTED |
| 491250 | ROSA GONZALEZ, MARGARITA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 820056 | ROSA GONZALEZ, MARGIE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 491251 | ROSA GONZALEZ, MARGIE L | REDACTED | CAYEY PR | PR | 00736 | REDACTED |
| 491252 | ROSA GONZALEZ, MARIA M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 491253 | ROSA GONZALEZ, MAYRA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 820057 | ROSA GONZALEZ, MELANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 491254 | ROSA GONZALEZ, MELVIN | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 491256 | ROSA GONZALEZ, MIGDALIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 491257 | ROSA GONZALEZ, MILAGROS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 491260 | ROSA GONZALEZ, RUBEN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 491261 | ROSA GONZALEZ, SIBELLE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 491262 | ROSA GONZALEZ, VANESSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 491264 | ROSA GONZALEZ, YORJAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 491266 | ROSA GUADALUPE, BEATRIZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 491267 | ROSA GUADALUPE, MARVIN | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 820058 | ROSA GUADALUPE, REINALDO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 491268 | ROSA GUADALUPE, REINALDO | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 491269 | ROSA GUERRA, BRENDA I | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 820059 | ROSA GUERRA, BRENDA I | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 491271 | ROSA GUIDIAN, JOSE A. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 491274 | Rosa Guzman, Agripino | REDACTED | Caguas | PR | 00727 | REDACTED |
| 491275 | ROSA GUZMAN, BELEN | REDACTED | Caguas | PR | 00725 | REDACTED |
| 491277 | Rosa Guzman, Daniel | REDACTED | Catano | PR | 00963 | REDACTED |
| 491278 | ROSA GUZMAN, GUILLERMO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 491279 | ROSA GUZMAN, GUILLERMO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 491280 | ROSA GUZMAN, IVAN E | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 491281 | ROSA GUZMAN, IVAN E. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 491283 | Rosa Guzman, Sandra E | REDACTED | San Juan | PR | 00926 | REDACTED |
| 491285 | ROSA GUZMAN,IVAN E. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 820060 | ROSA HERNANDEZ, ADA M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 491319 | ROSA HERNANDEZ, BLANCA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 491321 | ROSA HERNANDEZ, CARLOS M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 491322 | ROSA HERNANDEZ, CARMEN I | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 491323 | ROSA HERNANDEZ, CLARA | REDACTED | GAGUAS | PR | 00725 | REDACTED |
| 491324 | ROSA HERNANDEZ, DIANA M | REDACTED | AGUADA | PR | 00602-9624 | REDACTED |
| 491325 | ROSA HERNANDEZ, EFRAIN JR. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 491326 | ROSA HERNANDEZ, ELIDA | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 491327 | ROSA HERNANDEZ, ELIEZER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 491328 | Rosa Hernandez, Felix A | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 820061 | ROSA HERNANDEZ, FLORENTINA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 491329 | ROSA HERNANDEZ, FLORENTINA | REDACTED | MANATI | PR | 00674-3181 | REDACTED |
| 491330 | ROSA HERNANDEZ, GUDELIA | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 491332 | ROSA HERNANDEZ, INES | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 491334 | ROSA HERNANDEZ, JOE M. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 491335 | ROSA HERNANDEZ, JORGE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 491336 | ROSA HERNANDEZ, JUAN | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 491338 | ROSA HERNANDEZ, JUAN C. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 491339 | ROSA HERNANDEZ, JUANC | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 491340 | ROSA HERNANDEZ, MAILYN | REDACTED | Moca | PR | 00676 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 1257488 | ROSA HERNANDEZ, MARIA DEL C | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 491342 | ROSA HERNANDEZ, MARITZA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 491344 | ROSA HERNANDEZ, RENE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 491345 | ROSA HERNANDEZ, RUTH ENID | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 491346 | ROSA HERNANDEZ, SAUL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 491347 | ROSA HERNANDEZ, SELHIS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 491349 | ROSA HUERTAS, MARIA J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 491420 | Rosa Iglesias, Herbert | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 491421 | Rosa Iglesias, Ramesis | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 820062 | ROSA IRIZARRY, KARLA N | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 491426 | ROSA ISAAC, MARIA C | REDACTED | TRUJILLO ALTO | PR | 00976-3705 | REDACTED |
| 820063 | ROSA ISACC, MARIA C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 491455 | ROSA JAIME, NOELIA Y | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 491456 | Rosa Javier, Alice D | REDACTED | Toa Baja | PR | 00950 | REDACTED |
| 491460 | ROSA JIMENEZ, CARLOS J | REDACTED | CANOVANAS | PR | 00927 | REDACTED |
| 491461 | ROSA JIMENEZ, CARMEN A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 491462 | ROSA JIMENEZ, DEBBIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 491463 | ROSA JIMENEZ, GERMAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 491466 | ROSA JIMENEZ, LYZETTE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 491468 | ROSA JIMENEZ, ORLANDO | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 491469 | Rosa Jimenez, Orlando | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 491470 | ROSA JORGE, JANYMEE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 491474 | ROSA JUSINO, EVA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 491475 | ROSA JUSINO, ODETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 491499 | ROSA LABIOSA, JEANNETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 491500 | ROSA LABIOSA, JULIO ALBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 491501 | ROSA LABOY, ANA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 491502 | ROSA LABOY, GLORIVEE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 491504 | ROSA LABOY, LUZ M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 491506 | ROSA LABOY, WILLIAM F. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 491507 | Rosa Lafontaine, Alexandra | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 491509 | Rosa Laguerre, Pedro L | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 491510 | Rosa Lai, Frankie | REDACTED | Caguas | PR | 00725 | REDACTED |
| 491512 | ROSA LASSUS, JAVIER | REDACTED | TRUJILLO ALTO | PR | 00775 | REDACTED |
| 491513 | Rosa Lassus, Jose D | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 491514 | ROSA LASTRA, LYDIA M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 491515 | ROSA LATIMER, IRIS N | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 491516 | ROSA LATIMIER, SONIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 491520 | ROSA LEBRON, ALBA N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 491521 | ROSA LEBRON, CARMEN E. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 491523 | ROSA LEBRON, JAVIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 491525 | ROSA LEON, ELVIA B | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 820064 | ROSA LEON, ELVIA B | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 491526 | ROSA LEON, JOSE L | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 491528 | ROSA LEON, ZAIDA I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 491530 | ROSA LEYRA, DIANA | REDACTED | SAN JUAN | PR | 00979 | REDACTED |
| 491532 | ROSA LLORENS, LUZ IDALMIS | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 820065 | ROSA LLORENS, LUZ IDALMIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 491536 | ROSA LOPEZ, BRUNILDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 820066 | ROSA LOPEZ, BRUNILDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 491537 | ROSA LOPEZ, CARLOS M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 491538 | ROSA LOPEZ, EDGAR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 491539 | ROSA LOPEZ, ERIC | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 491541 | ROSA LOPEZ, HECTOR L | REDACTED | MAUNABO | PR | 00707 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 491542 | ROSA LOPEZ, ILIANA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 491543 | ROSA LOPEZ, JIMARIE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 491544 | ROSA LOPEZ, JOHN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 491547 | Rosa Lopez, Jose L | REDACTED | Caguas | PR | 00727 | REDACTED |
| 491548 | ROSA LOPEZ, LETICIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 820067 | ROSA LOPEZ, LETICIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 820068 | ROSA LOPEZ, LILIANA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 491549 | ROSA LOPEZ, LILIBETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 491550 | ROSA LOPEZ, LUZ N | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 820069 | ROSA LOPEZ, LUZ N. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 491551 | ROSA LOPEZ, MARIA L | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 491552 | ROSA LOPEZ, MARIA S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 491553 | ROSA LOPEZ, MERCEDES M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 491555 | ROSA LOPEZ, MYRNA I. | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 491556 | ROSA LOPEZ, ORLANDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 491557 | Rosa Lopez, Ramona | REDACTED | Guaynabo | PR | 00971-8402 | REDACTED |
| 491558 | ROSA LOPEZ, SANDRA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 491560 | ROSA LOPEZ, TOMAS | REDACTED | SALINAS | PR | 00751-0976 | REDACTED |
| 491561 | ROSA LOPEZ, WILNETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 491562 | ROSA LOPEZ, YAMILETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 820070 | ROSA LOPEZ, YAMILETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 491566 | Rosa Lorenzo, Nelson | REDACTED | Moca | PR | 00676 | REDACTED |
| 820071 | ROSA LORENZO, ZULIANNY | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 491570 | ROSA LOZADA, MARITZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 491571 | ROSA LOZADA, SONIA I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 491572 | ROSA LUCIANO, SIMON | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 491574 | ROSA LUGO, CARMEN | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 491575 | ROSA LUGO, EVELYN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 491578 | ROSA LUNA, DIGMARI | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 491774 | ROSA MALAVE, JAIME | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 820072 | ROSA MALAVE, WANDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 491775 | ROSA MALAVE, WANDA | REDACTED | COROZAL | PR | 00783-1363 | REDACTED |
| 491777 | ROSA MALDONADO, JOHANN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 491778 | ROSA MALDONADO, MARIA DEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 491779 | ROSA MALDONADO, MICHELLE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 491780 | ROSA MALDONADO, MIRIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 491783 | ROSA MALDONADO, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 491788 | ROSA MARCANO, AIDA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 820073 | ROSA MARCANO, AIDA I. | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 491789 | ROSA MARCANO, ELI R | REDACTED | GURABO | PR | 00658 | REDACTED |
| 820074 | ROSA MARCANO, LILLIAM S | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 491790 | ROSA MARCANO, LILLIAM S | REDACTED | LAS PIEDRAS | PR | 00771-0616 | REDACTED |
| 491801 | ROSA MARIN, FELIX A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 491802 | ROSA MARIN, HAROLD | REDACTED | PONCE | PR | 00728-1634 | REDACTED |
| 820075 | ROSA MARIN, MARILYN C. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 491803 | ROSA MARQUEZ, CARMEN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 491804 | ROSA MARQUEZ, TOMAS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 491807 | ROSA MARRERO, SAMUEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 491813 | ROSA MARTINEZ, ALBY O. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 491814 | ROSA MARTINEZ, ALBY O. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 491815 | ROSA MARTINEZ, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 491816 | ROSA MARTINEZ, CARMEN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 820076 | ROSA MARTINEZ, CARMEN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 820077 | ROSA MARTINEZ, EDWARD | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 491817 | ROSA MARTINEZ, ELSA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 491818 | ROSA MARTINEZ, GERARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 491819 | ROSA MARTINEZ, GLADYS | REDACTED | GURABO | PR | 00778-0769 | REDACTED |
| 491820 | ROSA MARTINEZ, IRIS Y | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 491821 | ROSA MARTINEZ, JAVIER | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 491823 | ROSA MARTINEZ, JONATHAN | REDACTED | LARES | PR | 00669 | REDACTED |
| 491824 | ROSA MARTINEZ, JOSE L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 491825 | ROSA MARTINEZ, LOURDES | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 491826 | ROSA MARTINEZ, LUIS F | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 491827 | ROSA MARTINEZ, LYDIA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 820078 | ROSA MARTINEZ, MAGDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 491828 | ROSA MARTINEZ, MIGDALIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 491829 | ROSA MARTINEZ, NORMA I | REDACTED | ANGELES | PR | 00611-0487 | REDACTED |
| 491830 | ROSA MARTINEZ, ROBERTO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 491831 | ROSA MARTINEZ, RUTH S. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 491832 | ROSA MARTINEZ, TERESITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 820079 | ROSA MARTINEZ, WALESKA | REDACTED | LARES | PR | 00669 | REDACTED |
| 491834 | ROSA MARTY, ROSA I. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 491835 | ROSA MATOS, EMILY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 491837 | ROSA MATOS, FELIPE D | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 491838 | ROSA MATOS, GLENDA Z | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 491839 | ROSA MATOS, JELITZA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 820080 | ROSA MATOS, JELITZA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 491842 | ROSA MATOS, MARIA DEL C | REDACTED | SAN JUAN | PR | 00928-5187 | REDACTED |
| 491843 | ROSA MATTEI, GLADYS E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 491845 | Rosa Maysonet, Orlando | REDACTED | Carolina | PR | 00986 | REDACTED |
| 820081 | ROSA MAYSONET, VILMA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 491846 | ROSA MAYSONET, VILMA E | REDACTED | LOIZA | PR | 00772-0457 | REDACTED |
| 820082 | ROSA MEDINA, ABRAHAM | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 491850 | ROSA MEDINA, ABRAHAM A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 491851 | ROSA MEDINA, BENEDICTA | REDACTED | CATANO | PR | 00632-0000 | REDACTED |
| 491852 | ROSA MEDINA, CARMEN E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 491853 | ROSA MEDINA, EVELYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 491854 | ROSA MEDINA, GISELA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 491859 | ROSA MEDINA, MARIBY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 820083 | ROSA MEDINA, MARIBY | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 491861 | ROSA MEDINA, MARLENE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 491862 | ROSA MEDINA, MARLENE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 491863 | ROSA MEDINA, MIGNA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 491864 | ROSA MEDINA, NILDA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 491865 | ROSA MEDINA, ROSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 491866 | ROSA MEDINA, ROSSY IVELISSE | REDACTED | AGUAS BUENAS | PR | 00703-9706 | REDACTED |
| 820084 | ROSA MELENDEZ, EVELYN M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 491871 | ROSA MELENDEZ, JOSE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 491874 | ROSA MELENDEZ, MARIA V. | REDACTED | GUAYBABO | PR | 00969 | REDACTED |
| 491875 | ROSA MELENDEZ, NANCY | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 491876 | Rosa Melendez, Rafael | REDACTED | Caguas | PR | 00725 | REDACTED |
| 491877 | ROSA MELENDEZ, ROBERTO | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 491878 | ROSA MELENDEZ, VICTOR | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 491879 | ROSA MENDEZ, ILIAN ENID | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 491880 | ROSA MENDEZ, JOSE A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 491881 | ROSA MENDEZ, JUAN J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 491882 | Rosa Mendez, Maria E | REDACTED | Aguada | PR | 00602 | REDACTED |
| 491883 | ROSA MENDEZ, NANCY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 491884 | Rosa Mendez, Norberto | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 491885 | ROSA MENDEZ, THANNIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 491886 | ROSA MENDEZ, ZORAIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 820085 | ROSA MENDEZ, ZORAIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 491890 | ROSA MENENDEZ, AIDA G | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 491891 | ROSA MENENDEZ, CARMEN D. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 491893 | ROSA MERCADO, AMNERIS | REDACTED | CATANO | PR | 00703 | REDACTED |
| 491894 | ROSA MERCADO, ANGEL RAMON | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 491895 | ROSA MERCADO, CARLOS J. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 491896 | ROSA MERCADO, ELINET | REDACTED | AGUAS BUENAS | PR | 00703-9701 | REDACTED |
| 491897 | ROSA MERCADO, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 491898 | ROSA MERCADO, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 491900 | ROSA MERCADO, RAQUEL S. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 820086 | ROSA MERCED, ISAAC | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 820087 | ROSA MERCED, REINALDO JR | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 491906 | ROSA MILLAN, RUBEN D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 491909 | ROSA MIRABAL, FERNANDO L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 491910 | ROSA MIRANDA, FRANCISCO | REDACTED | Salinas | PR | 00751 | REDACTED |
| 491912 | ROSA MIRANDA, ISOLINA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 491913 | ROSA MIRANDA, JOSE R | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 491914 | ROSA MIRANDA, JUAN A | REDACTED | MANATI | PR | 00674-1338 | REDACTED |
| 491915 | ROSA MOJICA, JESENIA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 491917 | ROSA MOJICA, VICTOR J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 491918 | ROSA MOJICA, WILLIAM | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 491919 | ROSA MOLINA, LUZ C. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 491920 | ROSA MOLINA, MERCEDES | REDACTED | TOA BAJA | PR | 00951-1030 | REDACTED |
| 491921 | ROSA MONSANTO, YUDELKA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 491922 | ROSA MONSANTO, YUDERKA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 491929 | Rosa Montanez, Juan L | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 491930 | ROSA MONTANEZ, MARIANITA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 491931 | ROSA MONTANEZ, OLGA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 491932 | ROSA MONTANEZ, SALVADOR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 491933 | ROSA MONTANEZ, YOMARIE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 491934 | ROSA MONTAQEZ, FRANCISCA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 491935 | ROSA MONTERO, GIOVANNY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 491936 | ROSA MONTIJO, IRIS J | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 820088 | ROSA MONTIJO, IRIS J | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 491937 | ROSA MONTIJO, JAVIER | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 820089 | ROSA MONTIJO, LOURDES | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 491938 | ROSA MONTIJO, LOURDES A | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 491940 | ROSA MORA, GEORGE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 491944 | ROSA MORALES, ALEX | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 491946 | ROSA MORALES, BRENDA L | REDACTED | MOCA | PR | 00676-9727 | REDACTED |
| 491948 | ROSA MORALES, ELOIZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 491949 | Rosa Morales, Enrique | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 491950 | ROSA MORALES, FREDDIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 491951 | Rosa Morales, Jose L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 820090 | ROSA MORALES, JUAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 491952 | ROSA MORALES, JUAN E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 491953 | ROSA MORALES, JULIO C. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 820091 | ROSA MORALES, KATHERINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 491954 | ROSA MORALES, MARIA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 491955 | ROSA MORALES, MARTA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 820092 | ROSA MORALES, MARTA | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 491956 | ROSA MORALES, MOISES | REDACTED | CEIBA | PR | 00735-0000 | REDACTED |
| 491957 | ROSA MORALES, MORAIMA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 491960 | ROSA MORENO, FELICITA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 820093 | ROSA MORENO, FELICITA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 491961 | Rosa Moreno, William | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 491964 | ROSA MUNIZ, VICTOR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 491965 | ROSA MUNOZ, LYDIA L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 820094 | ROSA MUNOZ, SONIMAR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 820095 | ROSA MURIEL, LEONARDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 491966 | ROSA MURIEL, RAMIRO | REDACTED | San Juan | PR | 00921 | REDACTED |
| 491981 | Rosa Nales, Ednaris M | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 491983 | Rosa Nales, Luis A | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 491984 | ROSA NALES, MARIA S | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 491985 | ROSA NARANJO, ELIZABETH | REDACTED | CATANO | PR | 00962 | REDACTED |
| 820096 | ROSA NARANJO, ELIZABETH | REDACTED | CATANO | PR | 00962 | REDACTED |
| 491986 | ROSA NARANJO, RAMON LUIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 491987 | ROSA NAVARRO, CARMEN R. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 491988 | ROSA NAVARRO, JESUS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 491989 | ROSA NAVARRO, MARIA DEL CAR | REDACTED | CAGUAS | PR | 00725-2423 | REDACTED |
| 491993 | ROSA NAZARIO, LYDIA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 491995 | Rosa Negron, Cynthia I. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 491998 | ROSA NERIS, LUIS A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 492001 | ROSA NIEVES, CAMILLE | REDACTED | LUQUILLO | PR | 00721 | REDACTED |
| 820097 | ROSA NIEVES, EDWIN N | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 492002 | ROSA NIEVES, EVANELLY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 492003 | ROSA NIEVES, JESSICA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 820098 | ROSA NIEVES, JESSICA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 492006 | ROSA NIEVES, LOURDES AMPARO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 820099 | ROSA NIEVES, LUZ | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 492007 | ROSA NIEVES, LUZ M | REDACTED | AGUADILLA | PR | 00603-7314 | REDACTED |
| 492009 | ROSA NIEVES, MARIA CELESTE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 492010 | ROSA NIEVES, NELIDA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 492011 | ROSA NIEVES, ORLANDO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 492013 | ROSA NOBLES, LUCIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 492014 | ROSA NOGUERAS, CARMEN I | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 492016 | ROSA NUNEZ, ENEIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 492017 | ROSA NUNEZ, KATHIA J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 492018 | ROSA NUNEZ, LUZ N. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 492019 | ROSA NUNEZ, MAGALY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 492020 | ROSA NUNEZ, STEVENS | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 492022 | ROSA NUNEZ, WALESKA Y. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 492026 | ROSA OCASIO, DEBORAH | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 492028 | Rosa Ocasio, Jose A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 492029 | Rosa Ocasio, Melvin | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 492031 | ROSA OJEDA, ARLEEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 492032 | ROSA OLIVARES, MARITZA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 492032 | ROSA OLIVARES, MARITZA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 492035 | ROSA OLIVO, HEYDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 492037 | ROSA OLIVO, MIGDALIA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 492041 | ROSA ORAMA, TEODORO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 492043 | ROSA ORTA, EFRAIN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 492049 | ROSA ORTIZ, BENJAMIN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 492050 | ROSA ORTIZ, CARLOS J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 492053 | ROSA ORTIZ, DANIEL R | REDACTED | HUMACAO | PR | 00791-4301 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 492055 | Rosa Ortiz, Elsa L | REDACTED | Cayey | PR | 00737 | REDACTED |
| 492056 | ROSA ORTIZ, ENRIQUE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 492057 | ROSA ORTIZ, GIL EMILIO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 492058 | ROSA ORTIZ, JOEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 492059 | ROSA ORTIZ, JORGE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 492060 | ROSA ORTIZ, JOSE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 820100 | ROSA ORTIZ, JOSE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 492062 | Rosa Ortiz, Jose A | REDACTED | Bayamon | PR | 00958 | REDACTED |
| 492063 | ROSA ORTIZ, JOSE M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 492064 | ROSA ORTIZ, LUIS G. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 492065 | ROSA ORTIZ, MANUEL | REDACTED | SAN JUAN | PR | 00923-3110 | REDACTED |
| 492067 | ROSA ORTIZ, MARIA TERESA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 492068 | ROSA ORTIZ, MARTIN | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 492070 | ROSA ORTIZ, RAQUEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 492073 | ROSA ORTIZ, YESENIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 492076 | ROSA OSORIO, JORGE DAVID | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 492078 | ROSA OSORIO, YESSIKA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 492081 | ROSA OTERO, MANUEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 492082 | ROSA OTERO, NEIKA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 820101 | ROSA OTERO, SONIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 492083 | ROSA OTERO, SONIA E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 820102 | ROSA OTERO, SONIA E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 492087 | ROSA PABON, MARGARITA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 492090 | ROSA PACHECO, OLGA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 492091 | ROSA PADILLA, ANA Z. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 492092 | ROSA PADILLA, PAULA H | REDACTED | GUAYAMA | PR | 00785-0002 | REDACTED |
| 492093 | ROSA PADUA, CARLA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 492094 | ROSA PADUA, CARLA | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 492097 | ROSA PAGAN, ADALBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 492099 | ROSA PAGAN, CARLOS M. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 492101 | ROSA PAGAN, JAVIER ANTONIO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 492103 | ROSA PAGAN, MARIO A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 820103 | ROSA PAGAN, NAYSHA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 492106 | ROSA PAGAN, SANDRA I | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 492107 | ROSA PAGAN, SYLVIA M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 820104 | ROSA PALERMO, MAYRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 492109 | ROSA PALERMO, MAYRA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 492111 | ROSA PARES, JOAQUIN | REDACTED | RIO PIEDRAS | PR | 00979 | REDACTED |
| 492115 | ROSA PELLOT, LOYDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 820105 | ROSA PELLOT, MARTHA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 492116 | ROSA PELLOT, ROSA H. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 492118 | ROSA PENA, MADELINE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 820106 | ROSA PENA, MARIA E | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 492119 | ROSA PENA, MATILDE | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 820107 | ROSA PENA, MATILDE | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 820108 | ROSA PENNISTOWN, LITZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 492121 | ROSA PENNISTOWN, LITZA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 492129 | ROSA PEREZ, ANA S | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 820109 | ROSA PEREZ, ANGEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 492130 | ROSA PEREZ, ANGEL E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 492131 | ROSA PEREZ, AURELIO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 492136 | Rosa Perez, Egjinio D | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 492137 | ROSA PEREZ, ELIZABETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 492138 | ROSA PEREZ, ELSIE | REDACTED | SANTURCE | PR | 00908 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 492140 | ROSA PEREZ, GLADYS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 820110 | ROSA PEREZ, HILDY A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 492141 | ROSA PEREZ, IVELISSE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 492144 | ROSA PEREZ, JAVIER | REDACTED | SAN SABASTIAN | PR | 00685 | REDACTED |
| 492145 | ROSA PEREZ, JENNY | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 492147 | ROSA PEREZ, JOSE LUIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 492148 | ROSA PEREZ, MARIA DEL CARMEN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 492149 | ROSA PEREZ, MARIA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 492150 | ROSA PEREZ, NESTOR J | REDACTED | LOIZA | PR | 00772-0478 | REDACTED |
| 492151 | ROSA PEREZ, NILMAR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 492152 | ROSA PEREZ, OLGA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 820111 | ROSA PEREZ, ONELIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 492153 | ROSA PEREZ, ONELIA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 492154 | ROSA PEREZ, ORLANDO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 492156 | ROSA PEREZ, OSVALDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 492157 | ROSA PEREZ, PABLO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 492158 | Rosa Perez, Ricardo | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 492160 | Rosa Perez, Simon | REDACTED | San Juan | PR | 00924 | REDACTED |
| 492161 | ROSA PEREZ, TAIRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 820112 | ROSA PEREZ, TASHYRA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 492162 | ROSA PEREZ, WILSON | REDACTED | CIDRA | PR | 00737 | REDACTED |
| 492163 | ROSA PEREZ, WISDY LADY | REDACTED | FAJRDO | PR | 00738 | REDACTED |
| 492165 | ROSA PEREZ, ZULEIDY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 492170 | ROSA PINTO, CARMEN M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 492171 | ROSA PIZARRO, AURORA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 492172 | ROSA PIZARRO, FERNANDO | REDACTED | LOIZA | PR | 00722 | REDACTED |
| 492173 | ROSA PIZARRO, REYNALDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 492174 | ROSA PIZARRO, YAJAIRA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 492175 | ROSA PIZARRO, YAJAIRA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 492176 | ROSA PLANAS, JACKELINE M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 820113 | ROSA POLANCO, JESSIEL M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 492177 | ROSA POLANCO, NILDALIZ | REDACTED | MOCA | PR | 00676 | REDACTED |
| 492178 | ROSA POMALES, BETTY | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 492179 | ROSA PONCE, YOLANDA | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 492180 | ROSA PONS, RAUL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 492181 | ROSA QUIJANO, JOSE A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 492186 | ROSA QUINONES, ANGEL L | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 492187 | ROSA QUINONES, DIANA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 492188 | ROSA QUINONES, JONATHAN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 492189 | ROSA QUINONES, JOSE T | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 492190 | ROSA QUINONES, LUZ B | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 492191 | ROSA QUINONES, MAYRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 492192 | ROSA QUINONES, MELISSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 492195 | ROSA QUINONES, ZAKIRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 492196 | ROSA QUINONEZ, MILAGROS | REDACTED | PUERTO REAL | PR | 00740-0000 | REDACTED |
| 492197 | Rosa Quintana, Christian | REDACTED | Caguas | PR | 00725 | REDACTED |
| 492202 | ROSA RAFOLS, GLADYS E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 492203 | ROSA RAMIREZ, ELKA Z | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 492204 | Rosa Ramirez, Jesus | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 492205 | Rosa Ramirez, Jorge A. | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 820114 | ROSA RAMIREZ, LESLIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 820115 | ROSA RAMIREZ, MINERVA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 492206 | ROSA RAMIREZ, MINERVA | REDACTED | CATAQO | PR | 00962-4229 | REDACTED |
| 492208 | ROSA RAMOS, ALVARO J. | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 492209 | ROSA RAMOS, ANIBAL | REDACTED | BARRANQUITAS | PR | 00618 | REDACTED |
| 492211 | ROSA RAMOS, CARMEN M. | REDACTED | San Juan | PR | 00953 | REDACTED |
| 492213 | ROSA RAMOS, CLAUDIA A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 492214 | Rosa Ramos, Eugenio | REDACTED | Patillas | PR | 00763 | REDACTED |
| 492215 | Rosa Ramos, Fernando | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 820116 | ROSA RAMOS, HECTOR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 492216 | ROSA RAMOS, HECTOR DE JE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 492218 | Rosa Ramos, Jesus G | REDACTED | Camuy | PR | 00627 | REDACTED |
| 492219 | Rosa Ramos, Jorge I | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 492223 | ROSA RAMOS, LILLIAM | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 492225 | ROSA RAMOS, MARGARITA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 820117 | ROSA RAMOS, MILAGROS F | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 492226 | ROSA RAMOS, MIRELLA | REDACTED | Carolina | PR | 00985 | REDACTED |
| 492227 | ROSA RAMOS, MONICA M. | REDACTED | RIO PIEDRAS | PR | 00918 | REDACTED |
| 492229 | ROSA RAMOS, SAMUEL | REDACTED | CANOVANAS | PR | 00729-0381 | REDACTED |
| 492233 | ROSA RAMOS, WILFREDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 492234 | ROSA RAMOS, YAZMIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 820118 | ROSA RAMOS, YAZMIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 492235 | ROSA RAMOS, YESICA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 492238 | ROSA RENDON, EMILIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 492239 | ROSA RESTO, JUAN R | REDACTED | CAGUAS | PR | 00725-6932 | REDACTED |
| 492243 | ROSA REYES, ABRAHAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 492244 | Rosa Reyes, Antonio | REDACTED | Yabucoa | PR | 00641 | REDACTED |
| 492246 | ROSA REYES, ELIAS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 492247 | ROSA REYES, FRANKIE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 492248 | Rosa Reyes, Hector M | REDACTED | Guaynabo | PR | 09969 | REDACTED |
| 492249 | ROSA REYES, JOEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 492250 | Rosa Reyes, Jose A | REDACTED | Patillas | PR | 00723-0772 | REDACTED |
| 492251 | ROSA REYES, JUAN J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 492255 | ROSA REYES, LUZ M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 492256 | ROSA REYES, RAMON | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 820119 | ROSA REYES, SONIA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 820120 | ROSA REYES, TANYA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 820121 | ROSA RIOS, AIMMETTE D | REDACTED | CAROLINA | PR | 00926 | REDACTED |
| 492258 | ROSA RIOS, AIMMETTE D | REDACTED | FLORIDA | PR | 00650-9502 | REDACTED |
| 492259 | ROSA RIOS, ALICIA | REDACTED | TOA BAJA | PR | 00949-9707 | REDACTED |
| 492261 | ROSA RIOS, HIPOLITO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 492262 | ROSA RIOS, JEAN C | REDACTED | CIALES | PR | 00638 | REDACTED |
| 820122 | ROSA RIOS, JOANNA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 492263 | ROSA RIOS, JOANNA | REDACTED | FLORIDA PR | PR | 00650-9712 | REDACTED |
| 492264 | Rosa Rios, Marcelino | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 492265 | ROSA RIOS, MYRIAM H | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 492267 | ROSA RIVAS, MAGDA I. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 492286 | ROSA RIVERA, ADIL M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 492287 | ROSA RIVERA, AIDA I | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 492288 | Rosa Rivera, Alberto | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 492289 | ROSA RIVERA, ALEJANDRO | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 820123 | ROSA RIVERA, ANGELICA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 492290 | ROSA RIVERA, ANGELICA | REDACTED | CEIBA | PR | 00735-0630 | REDACTED |
| 492292 | ROSA RIVERA, BRENDA L | REDACTED | AGUAS BUENAS | PR | 00713 | REDACTED |
| 492297 | ROSA RIVERA, CARMEN A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 492298 | ROSA RIVERA, CARMEN D | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 492299 | ROSA RIVERA, CARMEN L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 492300 | ROSA RIVERA, CARMEN M | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 492301 | ROSA RIVERA, CARMEN S | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 492303 | Rosa Rivera, Daniel | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 492306 | Rosa Rivera, Eddie L. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 492307 | ROSA RIVERA, EDEL D | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 492308 | ROSA RIVERA, EDGARDO L | REDACTED | PONCE | PR | 00715 | REDACTED |
| 820124 | ROSA RIVERA, EDNA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 492309 | ROSA RIVERA, EDNA L | REDACTED | COMERIO | PR | 00782-9610 | REDACTED |
| 492311 | Rosa Rivera, Enrique | REDACTED | Kissimmee | FL | 34743 | REDACTED |
| 492312 | ROSA RIVERA, EVELYN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 492313 | ROSA RIVERA, FELIX O | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 492314 | ROSA RIVERA, FRANCISCO J | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 492315 | ROSA RIVERA, HILDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 492317 | ROSA RIVERA, INGRYD | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 492320 | ROSA RIVERA, ISMAEL | REDACTED | San Juan | PR | 00725 | REDACTED |
| 492321 | ROSA RIVERA, IVETTE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 492323 | ROSA RIVERA, JACKELINE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 492324 | ROSA RIVERA, JANET | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 492325 | ROSA RIVERA, JANET | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 492326 | ROSA RIVERA, JAVIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 492328 | ROSA RIVERA, JESUS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 492329 | ROSA RIVERA, JONATHAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 492330 | Rosa Rivera, Jorge | REDACTED | Gurabo | PR | 00788 | REDACTED |
| 492332 | ROSA RIVERA, JOSE L | REDACTED | JUNCOS | PR | 00777-9739 | REDACTED |
| 820125 | ROSA RIVERA, JOSE L. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 492335 | Rosa Rivera, JUANITA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 492336 | Rosa Rivera, Julio E | REDACTED | Moca | PR | 00676 | REDACTED |
| 820126 | ROSA RIVERA, KATIRIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 492338 | ROSA RIVERA, KATIRIA Y | REDACTED | CAYEY | PR | 00736-9725 | REDACTED |
| 492339 | ROSA RIVERA, KEYLA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 492340 | ROSA RIVERA, LISSETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 492341 | ROSA RIVERA, LISSETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 492342 | Rosa Rivera, Luis D | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 492343 | ROSA RIVERA, LUIS ORLANDO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 492344 | ROSA RIVERA, LUZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 492345 | ROSA RIVERA, LUZ M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 820127 | ROSA RIVERA, MARIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 492346 | ROSA RIVERA, MARIA D | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 492347 | ROSA RIVERA, MARIA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 492348 | ROSA RIVERA, MARIA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 492349 | ROSA RIVERA, MARIA I | REDACTED | LUQUILLO | PR | 00773-0181 | REDACTED |
| 492350 | ROSA RIVERA, MARIA V | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 492352 | ROSA RIVERA, MARIELY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 492353 | ROSA RIVERA, MELVIN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 492354 | ROSA RIVERA, MELVIN E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 820128 | ROSA RIVERA, MICHELLE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 492356 | ROSA RIVERA, MIGUEL A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 492357 | ROSA RIVERA, MIGUEL A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 492358 | ROSA RIVERA, MILDRED | REDACTED | JUNCOS | PR | 00777-9711 | REDACTED |
| 492360 | ROSA RIVERA, MILEYDI | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 820129 | ROSA RIVERA, MIRIAM | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 492361 | ROSA RIVERA, MIRIAM | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 492362 | ROSA RIVERA, MIRNA | REDACTED | HATO REY | PR | 00923 | REDACTED |
| 492364 | ROSA RIVERA, MONSERRATE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 492366 | ROSA RIVERA, NELYMAR Y. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 492367 | ROSA RIVERA, NILSA M. | REDACTED | CAGUAS | PR | 00731 | REDACTED |
| 492368 | ROSA RIVERA, NOEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 492369 | ROSA RIVERA, NOEMI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 492371 | Rosa Rivera, Omar | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 492372 | ROSA RIVERA, OMAR A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 492373 | Rosa Rivera, Pedro | REDACTED | Manati | PR | 00674 | REDACTED |
| 492375 | Rosa Rivera, Ramon | REDACTED | Toa  Alta | PR | 00953 | REDACTED |
| 492376 | ROSA RIVERA, RAMON | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 492378 | ROSA RIVERA, RAYMOND | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 492379 | ROSA RIVERA, RICHARD | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 820130 | ROSA RIVERA, RICHARD | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 492380 | ROSA RIVERA, ROSA B | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 492382 | ROSA RIVERA, RUTH EVELYN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 492383 | ROSA RIVERA, SARA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 492384 | ROSA RIVERA, SASHA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 492385 | ROSA RIVERA, SONIA M. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 492386 | ROSA RIVERA, SUSAN Y | REDACTED | SAN JUAN | PR | 00937 | REDACTED |
| 492387 | ROSA RIVERA, TERESA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 492390 | ROSA RIVERA, TOMAS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 492391 | ROSA RIVERA, VIRGINIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 492392 | ROSA RIVERA, WALESKA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 820131 | ROSA RIVERA, WALESKA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 492393 | ROSA RIVERA, WILLIAM | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 820132 | ROSA RIVERA, WILLIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 820133 | ROSA RIVERA, XIOMARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 492394 | ROSA RIVERA, YEIDEE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 492395 | Rosa Robledo, Juan | REDACTED | Palmer | PR | 00721 | REDACTED |
| 492400 | ROSA RODDRIGUEZ, MARTA M. | REDACTED | YABUCOA | PR | 00967 | REDACTED |
| 492407 | ROSA RODRIGUEZ, ALEXANDER | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 820134 | ROSA RODRIGUEZ, ANGEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 492410 | ROSA RODRIGUEZ, ANGEL R. | REDACTED | MAYAQUEZ | PR | 07682 | REDACTED |
| 820135 | ROSA RODRIGUEZ, DORA H. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 492413 | ROSA RODRIGUEZ, ELBA R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 492414 | ROSA RODRIGUEZ, EMILIO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 492415 | ROSA RODRIGUEZ, ENIVETTE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 492417 | ROSA RODRIGUEZ, ESTRELLA | REDACTED | HUMACAO | PR | 00791-9638 | REDACTED |
| 492418 | ROSA RODRIGUEZ, FELIX | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 492420 | ROSA RODRIGUEZ, GLORIA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 492422 | ROSA RODRIGUEZ, HARONID | REDACTED | HATILLO | PR | 00652 | REDACTED |
| 492423 | ROSA RODRIGUEZ, HECTOR A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 492424 | ROSA RODRIGUEZ, ISAI | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 492426 | Rosa Rodriguez, Jannette | REDACTED | San German | PR | 00683 | REDACTED |
| 492427 | Rosa Rodriguez, Javier | REDACTED | Moca | PR | 00676 | REDACTED |
| 492428 | ROSA RODRIGUEZ, JEANNETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 820136 | ROSA RODRIGUEZ, JEANNETTE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 492429 | ROSA RODRIGUEZ, JESENIA | REDACTED | SAN JUAN | PR | 00928-8649 | REDACTED |
| 492430 | ROSA RODRIGUEZ, JOE A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 492433 | ROSA RODRIGUEZ, JOHAN M. | REDACTED | TOA BAJA | PR | 00949-3120 | REDACTED |
| 492434 | ROSA RODRIGUEZ, JOHNNY | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 492435 | ROSA RODRIGUEZ, JOISETTE M. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 492436 | ROSA RODRIGUEZ, JONATHAN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 492437 | ROSA RODRIGUEZ, JONATHAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 820137 | ROSA RODRIGUEZ, JONATHAN | REDACTED | PONCE | PR | 00780 | REDACTED |
| 492438 | ROSA RODRIGUEZ, JORGE | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 492439 | ROSA RODRIGUEZ, JOSE JUAN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 492440 | Rosa Rodriguez, Juan A | REDACTED | Juncos | PR | 00777-9602 | REDACTED |
| 492441 | ROSA RODRIGUEZ, JUAN L | REDACTED | CATANO | PR | 00962 | REDACTED |
| 492444 | ROSA RODRIGUEZ, LUCIA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 492447 | Rosa Rodriguez, Luis A | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 492448 | ROSA RODRIGUEZ, LUISA E | REDACTED | HATILLO | PR | 00659-0654 | REDACTED |
| 492449 | ROSA RODRIGUEZ, MAGDALENA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 492451 | ROSA RODRIGUEZ, MARIA E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 820138 | ROSA RODRIGUEZ, MARTA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 820139 | ROSA RODRIGUEZ, MAYRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 492452 | ROSA RODRIGUEZ, MAYRA | REDACTED | SAN JUAN | PR | 00929-0007 | REDACTED |
| 492454 | Rosa Rodriguez, Melvin J | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 492456 | ROSA RODRIGUEZ, MIGDALIA | REDACTED | COAMO | PR | 00789 | REDACTED |
| 492455 | ROSA RODRIGUEZ, MIGDALIA | REDACTED | San Juan | PR | 00678-0175 | REDACTED |
| 492457 | ROSA RODRIGUEZ, MINERVA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 820140 | ROSA RODRIGUEZ, MINERVA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 492459 | ROSA RODRIGUEZ, MONICA L | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 492460 | Rosa Rodriguez, Omar A. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 492463 | ROSA RODRIGUEZ, RADAMES | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 492464 | Rosa Rodriguez, Rafael | REDACTED | Carolina | PR | 00983 | REDACTED |
| 492465 | ROSA RODRIGUEZ, RAFAEL | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 492466 | ROSA RODRIGUEZ, RAQUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 492467 | ROSA RODRIGUEZ, RAQUEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 492468 | ROSA RODRIGUEZ, ROSA M. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 492469 | ROSA RODRIGUEZ, SARAI | REDACTED | MOCA | PR | 00676 | REDACTED |
| 492470 | ROSA RODRIGUEZ, SONIMAR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 492471 | ROSA RODRIGUEZ, VANESA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 492473 | Rosa Rojas, Evelyn | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 492475 | ROSA ROLDAN, FABIOLA M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 492476 | ROSA ROLDAN, LORENA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 492477 | ROSA ROLON, YESENIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 492481 | ROSA ROMAN, CARLOS H | REDACTED | LARES | PR | 00669 | REDACTED |
| 492482 | ROSA ROMAN, EILEEN | REDACTED | LARES | PR | 00669 | REDACTED |
| 492483 | ROSA ROMAN, EVELYN | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 492485 | Rosa Roman, George Harold | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 492487 | ROSA ROMAN, IVAN | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 492489 | ROSA ROMAN, JANICE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 492490 | ROSA ROMAN, JERRY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 820141 | ROSA ROMAN, JOSE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 492492 | ROSA ROMAN, JOSE | REDACTED | HATILLO | PR | 00659-9626 | REDACTED |
| 492493 | Rosa Roman, Luis M | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 492494 | ROSA ROMAN, MADELINE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 492496 | Rosa Roman, Pedro | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 492497 | Rosa Roman, Rafael A. | REDACTED | Patillas | PR | 00723-0152 | REDACTED |
| 492499 | Rosa Roman, Ramon L | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 492500 | ROSA ROMAN, TOMAS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 492501 | ROSA ROMAN, VICTOR M. | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 492502 | ROSA ROMAN, YARALEEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 492503 | ROSA ROMERO, AIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 492505 | ROSA ROMERO, JOSE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 492506 | Rosa Romero, Juan | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 492507 | ROSA ROMERO, JUAN R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 492508 | ROSA ROMERO, LEYDA I. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 820142 | ROSA ROMERO, LIZ M | REDACTED | SALINAS | PR | 00751 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 492509 | ROSA ROMERO, MAYRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 492512 | ROSA ROMERO, RUTH M | REDACTED | BAYAMON | PR | 00960-3072 | REDACTED |
| 492513 | ROSA RONDON, MARILYN | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 492514 | ROSA ROQUE, ANGEL F | REDACTED | SAN JUAN | PR | 00925-2425 | REDACTED |
| 492515 | ROSA ROSA, AIDA L | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 492518 | Rosa Rosa, Carlos A | REDACTED | Aguada | PR | 00602 | REDACTED |
| 492519 | ROSA ROSA, CARMEN M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 492520 | ROSA ROSA, EDUARDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 492521 | ROSA ROSA, EDWIN R | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 820143 | ROSA ROSA, ERIKA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 492522 | ROSA ROSA, EUGENIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 492523 | ROSA ROSA, FRANCISCO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 492524 | ROSA ROSA, JUANA M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 492525 | ROSA ROSA, KEYLANIE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 492526 | ROSA ROSA, LILLIAM T | REDACTED | MANATI | PR | 00674 | REDACTED |
| 820144 | ROSA ROSA, LUIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 492527 | ROSA ROSA, LUIS A. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 492528 | ROSA ROSA, LUIS B | REDACTED | QUEBRADILLAS | PR | 00678-0606 | REDACTED |
| 492529 | Rosa Rosa, MARIA DE LOS | REDACTED | CAGUAS | PR | 00727-1001 | REDACTED |
| 492530 | Rosa Rosa, Maria De Los A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 492531 | ROSA ROSA, MELINA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 492532 | ROSA ROSA, NANCY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 820145 | ROSA ROSA, RITA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 492533 | ROSA ROSA, ROSARIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 492535 | ROSA ROSA,WILLIAM | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 820146 | ROSA ROSADO, ARVIN F | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 820147 | ROSA ROSADO, CHRISTIAN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 492536 | ROSA ROSADO, CHRISTIAN | REDACTED | JUANA DIAZ | PR | 00795-0901 | REDACTED |
| 492538 | ROSA ROSADO, LISSETTE M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 492539 | ROSA ROSADO, MARITZA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 820148 | ROSA ROSADO, MARY J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 492540 | ROSA ROSADO, MILAGROS | REDACTED | LAS PIEDRAS | PR | 00766 | REDACTED |
| 492542 | ROSA ROSADO, YARITZA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 820149 | ROSA ROSARIO, HARRY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 492544 | ROSA ROSARIO, HARRY | REDACTED | SANTURCE | PR | 00912-1111 | REDACTED |
| 492545 | ROSA ROSARIO, ILIA N. | REDACTED | CIDRA | PR | 00789 | REDACTED |
| 492546 | ROSA ROSARIO, JIMMY | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 820150 | ROSA ROSARIO, JIMMY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 492547 | ROSA ROSARIO, JOSE A | REDACTED | TOA BAJA | PR | 00949-9707 | REDACTED |
| 492548 | ROSA ROSARIO, MADELINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 492549 | Rosa Rosario, Manuel | REDACTED | Rio Grande | PR | 00721 | REDACTED |
| 492551 | ROSA ROSARIO, MARIA DE LOS A | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 492553 | ROSA ROSARIO, RAQUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 492554 | ROSA ROSARIO, REY F. | REDACTED | BARRANQUITAS | PR | 00792 | REDACTED |
| 492555 | ROSA ROSARIO, SARA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 492557 | ROSA ROSARIO, YANIRA | REDACTED | SAN JAUN | PR | 00928 | REDACTED |
| 820151 | ROSA ROSARIO, YANIRA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 492559 | ROSA ROSAS, NICOLE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 492560 | Rosa Rosas, Roberto | REDACTED | San Juan | PR | 00902 | REDACTED |
| 492561 | ROSA RUIZ, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 492562 | ROSA RUIZ, CORALY | REDACTED | CAROLINA | PR | 00987-5034 | REDACTED |
| 492564 | ROSA RUIZ, DAISY | REDACTED | SAN LORENZO | PR | 00754-4300 | REDACTED |
| 492565 | ROSA RUIZ, DEBORAH | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 820152 | ROSA RUIZ, DEBORAH | REDACTED | CEIBA | PR | 00735 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 492566 | ROSA RUIZ, JULIO C | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 820153 | ROSA RUIZ, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 492567 | ROSA RUIZ, MARIA M | REDACTED | CAGUAS | PR | 00725-9443 | REDACTED |
| 820154 | ROSA RUIZ, MARIA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 492568 | ROSA RUIZ, MYRIAM | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 492569 | ROSA RUIZ, MYRIAM | REDACTED | CAROLINA | PR | 00984-1480 | REDACTED |
| 492572 | ROSA RUIZ, RAFAEL A | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 492573 | ROSA RUIZ, RAQUEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 492576 | ROSA SAEZ, ASBERTLY A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 492577 | ROSA SAEZ, EDWIN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 492578 | ROSA SAEZ, MARIA E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 492579 | ROSA SAEZ, MYRAIDA G | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 492580 | ROSA SAEZ, YOLANDA I. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 492581 | ROSA SALA, JORGE L | REDACTED | CATANO | PR | 00962 | REDACTED |
| 492583 | ROSA SALAS, IVAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 492584 | ROSA SALAS, YEILI | REDACTED | CATANO | PR | 00962 | REDACTED |
| 492585 | ROSA SALAS, YEILI M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 820155 | ROSA SALGADO, ADRIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 492586 | ROSA SALGADO, FREDDY N | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 820156 | ROSA SALGADO, YEIDI | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 492587 | ROSA SALINAS, JAVIER | REDACTED | MAUNABO | PR | 00707-0828 | REDACTED |
| 492588 | ROSA SALINAS, MANUEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 492590 | Rosa Salinas, Pedro | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 492596 | ROSA SANCHEZ, ANA D | REDACTED | CATANO | PR | 00962 | REDACTED |
| 492597 | ROSA SANCHEZ, ANA D. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 492598 | ROSA SANCHEZ, CARMEN I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 820157 | ROSA SANCHEZ, CLARIBEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 492599 | ROSA SANCHEZ, EDDIE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 492602 | ROSA SANCHEZ, JUANA V | REDACTED | BAYAMON | PR | 00959-4114 | REDACTED |
| 492603 | ROSA SANCHEZ, MARIA M | REDACTED | TOA BAJA | PR | 00949-9707 | REDACTED |
| 492604 | ROSA SANCHEZ, MARISA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 492606 | ROSA SANCHEZ, SOLMARIE | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 492607 | ROSA SANCHEZ, SULEIKA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 492608 | ROSA SANCHEZ, VIVIAN | REDACTED | RIO PIEDRAS | PR | 00983 | REDACTED |
| 492610 | ROSA SANDOVAL, GLORIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 492613 | ROSA SANTAIGO, MAYRA R. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 492615 | ROSA SANTANA, ANTONIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 820158 | ROSA SANTANA, ANTONIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 492616 | ROSA SANTANA, CARLOS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 492617 | ROSA SANTANA, CARMEN H | REDACTED | FAJARDO | PR | 00738-9620 | REDACTED |
| 492618 | ROSA SANTANA, FATIMA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 492619 | Rosa Santana, Heriberto | REDACTED | Humacao | PR | 00792 | REDACTED |
| 492621 | Rosa Santana, Jose G | REDACTED | Caguas | PR | 00725 | REDACTED |
| 492622 | ROSA SANTANA, LUZ M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 492623 | ROSA SANTANA, LYDIA M | REDACTED | AGUADA | PR | 00602-9616 | REDACTED |
| 492624 | Rosa Santana, Marcelino | REDACTED | Luquillo | PR | 00673 | REDACTED |
| 492625 | ROSA SANTANA, MARTA A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 492628 | ROSA SANTANA, RUTH N | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 492629 | ROSA SANTELL, EMILYS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 492637 | ROSA SANTIAGO, BETSY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 492638 | ROSA SANTIAGO, DORIS N. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 492639 | ROSA SANTIAGO, JONATHAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 492640 | ROSA SANTIAGO, JULIO L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 492641 | ROSA SANTIAGO, KAIRY | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 492643 | ROSA SANTIAGO, MARIA DE L. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 492645 | ROSA SANTIAGO, MARJORIE E | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 492646 | ROSA SANTIAGO, MELISSA | REDACTED | VILLALBA | PR | 00795 | REDACTED |
| 492648 | ROSA SANTIAGO, OMAYRA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 492649 | ROSA SANTIAGO, RAUL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 492652 | ROSA SANTORY, EDDIE I. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 820159 | ROSA SANTOS, ALMA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 492653 | ROSA SANTOS, ALMA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 492654 | ROSA SANTOS, DIEGO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 492655 | ROSA SANTOS, HECTOR L. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 492656 | Rosa Santos, Jorge A | REDACTED | Corozal | PR | 00783 | REDACTED |
| 820160 | ROSA SANTOS, JOSE F | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 492657 | ROSA SANTOS, YASIRI | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 492658 | ROSA SCHELLHORN, JUDITH | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 492660 | ROSA SEGARRA, YOLANDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 492663 | ROSA SEPULVEDA, MARIA G | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 492664 | ROSA SEPULVEDA, RUFO | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 492668 | Rosa Serrano, Concepcion | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 820161 | ROSA SERRANO, DAVID | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 820162 | ROSA SERRANO, IVELYN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 820163 | ROSA SERRANO, KURT J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 492669 | Rosa Serrano, Maria J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 492670 | ROSA SERRANO, NOEMI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 492672 | ROSA SEVILLA, MADELINE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 820164 | ROSA SIERRA, CARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 492673 | ROSA SIERRA, CATHERINE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 492674 | ROSA SIERRA, CLARA V | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 820165 | ROSA SIFRE, MARIA DEL C | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 492677 | ROSA SIFRE, MARIA DEL C | REDACTED | AGUADILLA | PR | 00605-0798 | REDACTED |
| 492678 | ROSA SIFRE, MAYRA M | REDACTED | AGUADILLA | PR | 00605-0798 | REDACTED |
| 492679 | ROSA SIURANO, BERTA T | REDACTED | DORADO PR | PR | 00646-6060 | REDACTED |
| 492680 | ROSA SKERRETT, MELANIE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 492682 | ROSA SOBERAL, BLANCA N | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 492683 | ROSA SOBERAL, EMELINA | REDACTED | ARECIBO | PR | 00613-1229 | REDACTED |
| 492684 | ROSA SOBERAL, LILLIAN N | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 492686 | ROSA SOLIS, JOSE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 492687 | ROSA SOLIS, JOSE | REDACTED | FAJARDO | PR | 00738-2172 | REDACTED |
| 492688 | ROSA SOLIS, RUTH | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 492695 | Rosa Soto, David | REDACTED | San Sebastian | PR | 00635 | REDACTED |
| 492696 | ROSA SOTO, DAVID | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 492697 | ROSA SOTO, ELIZABETH | REDACTED | BAYAMON | PR | 00692 | REDACTED |
| 492698 | Rosa Soto, Felix A. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 492700 | Rosa Soto, Jose A. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 492702 | ROSA SOTO, MIOSOTIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 492703 | ROSA SOTO, NORMA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 492704 | ROSA SOTO, VILMA H | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 492707 | ROSA SUAREZ, JESUS E | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 492709 | ROSA SUAREZ, PABLO R. | REDACTED | LUQUILLO | PR | 00773-2443 | REDACTED |
| 492710 | ROSA SUAREZ, RAFAEL A | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 492711 | Rosa Suarez, Rafael A | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 492713 | ROSA TALAVERA, LUZ M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 492714 | ROSA TASADO, NORMA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 492715 | ROSA TAVERA, AMAURI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 492716 | ROSA TAVERAS, DILEINY M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 492717 | ROSA TAVERAS, MAYRA N | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 492718 | ROSA TEVENAL, ANA L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 492719 | ROSA TIRADO, ALESSANDRA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 492720 | ROSA TIRADO, JUAN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 820166 | ROSA TORO, AIZLEEN Y | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 492723 | ROSA TORO, DEAN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 492724 | Rosa Toro, Dean | REDACTED | Guayama | PR | 00785 | REDACTED |
| 492729 | ROSA TORRES, ADAN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 492730 | ROSA TORRES, ANTONIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 492731 | ROSA TORRES, AURORA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 492732 | ROSA TORRES, BARBARA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 492733 | ROSA TORRES, CARMEN L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 492734 | ROSA TORRES, CHRISTIAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 492735 | ROSA TORRES, DIANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 492736 | ROSA TORRES, EGELIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 492737 | ROSA TORRES, HERMAN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 820167 | ROSA TORRES, IRIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 492738 | ROSA TORRES, IRIS E | REDACTED | SAN JUAN | PR | 00924-5279 | REDACTED |
| 492739 | ROSA TORRES, JANIRA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 492741 | Rosa Torres, Jose E. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 492742 | ROSA TORRES, JOSE F | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 492743 | Rosa Torres, Jose Miguel | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 492744 | ROSA TORRES, JOSEFA | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 492745 | ROSA TORRES, LUCILA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 492746 | ROSA TORRES, LUIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 492748 | ROSA TORRES, LUIS E. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 492749 | ROSA TORRES, MARIA DE LOS A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 492750 | ROSA TORRES, MARIA J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 492751 | ROSA TORRES, MARIA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 820168 | ROSA TORRES, MARIA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 820169 | ROSA TORRES, MARIELIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 492753 | Rosa Torres, Myrna E | REDACTED | Kissimmee | FL | 34747 | REDACTED |
| 492754 | Rosa Torres, Narciso | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 492755 | ROSA TORRES, RAMON L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 820170 | ROSA TORRES, SHARON | REDACTED | MANATI | PR | 00674 | REDACTED |
| 492757 | ROSA TORRES, WANDA I. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 492758 | ROSA TORRES, WANDA I. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 492759 | ROSA TORRES, YOLLY | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 820171 | ROSA TORRES, ZULEIMA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 492761 | Rosa Tosado, Moises A | REDACTED | Hooksett | NH | 03106 | REDACTED |
| 820172 | ROSA TOSADO, RUTH E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 492762 | ROSA TRINIDAD, ANDREA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 492764 | Rosa Trinidad, Gladys E | REDACTED | San Juan | PR | 00926 | REDACTED |
| 820173 | ROSA TRINIDAD, NILSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 492765 | ROSA TRINIDAD, NILSA C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 492766 | ROSA TRINIDAD, YOMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 492772 | ROSA VADI, JULIA | REDACTED | CABO ROJO | PR | 00623-9723 | REDACTED |
| 492774 | ROSA VALDES, CARMEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 492777 | Rosa Valentin, Axel A. | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 492779 | Rosa Valentin, Jovani | REDACTED | Moca | PR | 00676 | REDACTED |
| 492780 | ROSA VALENTIN, JULIO E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 492781 | ROSA VALENTIN, JULISSA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 492782 | ROSA VALENTIN, JULISSA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 492783 | Rosa Valentin, Marco A | REDACTED | Guaynabo | PR | 00965 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 492784 | ROSA VALENTINE, JANICE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 492786 | ROSA VALLES, MELBA J | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 492787 | ROSA VALLES, RAFAEL | REDACTED | ARROYO | PR | 00615 | REDACTED |
| 492788 | ROSA VANGA, MARIA E. | REDACTED | TOA ALTA | PR | 00953-4910 | REDACTED |
| 492794 | ROSA VARGAS, CARIDAD | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 820174 | ROSA VARGAS, CARIDAD | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 492795 | ROSA VARGAS, LUZ E | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 492796 | ROSA VARGAS, MARIO A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 492797 | ROSA VARGAS, SANDRA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 492798 | Rosa Vassallo, Kelvin | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 492806 | ROSA VAZQUEZ, ANA M | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 492807 | ROSA VAZQUEZ, AURA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 492809 | ROSA VAZQUEZ, CARMEN M | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 492810 | ROSA VAZQUEZ, CINDY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 492811 | ROSA VAZQUEZ, JORGE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 492812 | ROSA VAZQUEZ, JOSE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 492815 | ROSA VAZQUEZ, LUZ | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 492816 | ROSA VAZQUEZ, MARIELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 820175 | ROSA VAZQUEZ, MARIELA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 492817 | ROSA VAZQUEZ, SARA K | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 492818 | ROSA VAZQUEZ, SYLVIA | REDACTED | AGUIRRE | PR | 00704-0000 | REDACTED |
| 492819 | ROSA VAZQUEZ, VICTOR M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 820176 | ROSA VAZQUEZ, YAMIRIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 492820 | ROSA VAZQUEZ, YESENIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 820177 | ROSA VAZQUEZ, YESENIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 492821 | ROSA VEGA, ANGELA | REDACTED | NAGUABO | PR | 00718-2448 | REDACTED |
| 820178 | ROSA VEGA, ELIZABETH | REDACTED | RINCON | PR | 00677 | REDACTED |
| 492823 | Rosa Vega, Jose P | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 492824 | ROSA VEGA, LUZ N | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 492825 | ROSA VEGA, MARIBEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 820179 | ROSA VEGA, MARIBEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 820180 | ROSA VEGA, MAYRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 492826 | ROSA VEGA, MAYRA M | REDACTED | AGUADILLA | PR | 00603-9618 | REDACTED |
| 492829 | ROSA VEGA, RAFAEL | REDACTED | JUNCOS | PR | 00777-0466 | REDACTED |
| 492831 | ROSA VEGA, YOLANDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 492832 | ROSA VEGA, ZAYRA M. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 492833 | ROSA VELAZQUEZ, ALBERTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 492834 | ROSA VELAZQUEZ, CORAL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 492835 | ROSA VELAZQUEZ, JACKELINE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 492836 | ROSA VELAZQUEZ, LUIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 492837 | ROSA VELAZQUEZ, LUIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 492840 | ROSA VELEZ, ANGEL | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 492842 | ROSA VELEZ, BRENDALIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 492844 | Rosa Velez, Carmen | REDACTED | Carolina | PR | 00983 | REDACTED |
| 492846 | ROSA VELEZ, CARMEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 820181 | ROSA VELEZ, CARMEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 492845 | ROSA VELEZ, CARMEN | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 492848 | ROSA VELEZ, CARMEN I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 820182 | ROSA VELEZ, DELIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 492849 | Rosa Velez, Elizabeth | REDACTED | San  Juan | PR | 00928 | REDACTED |
| 492850 | ROSA VELEZ, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 492851 | Rosa Velez, Gilberto | REDACTED | Isabela | PR | 00662 | REDACTED |
| 492852 | ROSA VELEZ, JESUS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 820183 | ROSA VELEZ, JESUS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 492853 | ROSA VELEZ, LISSETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 492854 | ROSA VELEZ, LUZ D | REDACTED | LUQUILLO | PR | 00754 | REDACTED |
| 492855 | ROSA VELEZ, NELIDA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 492856 | ROSA VELEZ, ORLANDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 492857 | ROSA VELEZ, ROSA M | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 492858 | ROSA VELEZ, ROSA M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 492859 | ROSA VELEZ, ROSALY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 492860 | Rosa Velez, Rosaly | REDACTED | Manati | PR | 00674 | REDACTED |
| 492861 | ROSA VERA, WILMA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 820184 | ROSA VERA, WILMA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 492862 | ROSA VERDEJO, XAYMARA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 492863 | ROSA VIDAL, EDNA B | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 820185 | ROSA VIDAL, EDNA B | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 492864 | ROSA VIERA, JOSE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 492865 | ROSA VIERA, JOSE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 492866 | ROSA VIERA, LUIS A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 820186 | ROSA VILLAFANE, MARIA D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 492868 | ROSA VILLAFAQE, MARIA D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 492873 | Rosa Villanueva, Jose A | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 492874 | ROSA VILLANUEVA, MARGIE | REDACTED | CAGUAS | PR | 00725-1819 | REDACTED |
| 492876 | ROSA VILLEGA, ELIER | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 492877 | ROSA VILLEGA, LUISA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 492879 | Rosa Villegas, Ezequiel | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 492880 | ROSA VILLEGAS, FELICITA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 492881 | ROSA VILLEGAS, LUZ M | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 492882 | ROSA VILLEGAS, SARA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 492883 | ROSA VILORIA, YUDIT | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 492890 | ROSA YULFO, ISABEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 820187 | ROSA YULFO, ISABEL E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 492891 | ROSA YULFO, JORGE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 820188 | ROSA ZAYAS, AIDA C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 492893 | ROSA ZAYAS, AIDA C | REDACTED | TOA ALTA | PR | 00953-4806 | REDACTED |
| 820189 | ROSA ZAYAS, LYDIA E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 820190 | ROSA ZAYAS, MELANNIE E. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 820191 | ROSA ZAYAS, WILFREDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 492898 | ROSA, AXEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 492900 | ROSA, FRANSHESKA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 820192 | ROSA, IVETTE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 492904 | ROSA, JOHNNY | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 492906 | ROSA, JOSUE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 820193 | ROSA, LORNA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 492909 | ROSA, MAYRA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 492910 | Rosa, Melvin | REDACTED | San Juan | PR | 00912 | REDACTED |
| 820194 | ROSA, XIOMARA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 492913 | ROSA,JOHNNY | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 492929 | ROSACHEVRES, DIONISIO | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 492933 | Rosado Acevedo, Edwin D | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 492935 | Rosado Acevedo, Eva E | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 492936 | ROSADO ACEVEDO, JIMMY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 492938 | ROSADO ACEVEDO, LOURDES E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 820195 | ROSADO ACEVEDO, LUIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 492939 | ROSADO ACEVEDO, LUIS A. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 492941 | ROSADO ACEVEDO, LYDIA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 492940 | ROSADO ACEVEDO, LYDIA E | REDACTED | SAN JUAN | PR | 00937-0953 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 492942 | ROSADO ACEVEDO, NELIDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 492943 | ROSADO ACEVEDO, NELSON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 492944 | ROSADO ACEVEDO, ZORAIDA | REDACTED | SANJUAN | PR | 00931-1944 | REDACTED |
| 492945 | Rosado Acosta, Jeanette | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 492946 | ROSADO ACOSTA, PEDRO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 492947 | ROSADO ADORNO, DANYA T. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 492948 | ROSADO ADORNO, JESUS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 492949 | ROSADO ADORNO, MARIA M | REDACTED | MASSACHUSETTS MA | MA | 01101-3964 | REDACTED |
| 820196 | ROSADO AGOSTO, ANA | REDACTED | TOA ALTA | PR | 00959 | REDACTED |
| 492950 | ROSADO AGOSTO, ANA R | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 492951 | ROSADO AGOSTO, ANGELA | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 492952 | ROSADO AGOSTO, CARMEN DE L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 820197 | ROSADO AGOSTO, MARIANA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 492954 | ROSADO AGOSTO, ROBERTO | REDACTED | BAYAMON | PR | 00693 | REDACTED |
| 492955 | Rosado Agosto, Ruben | REDACTED | Corozal | PR | 00783 | REDACTED |
| 492956 | Rosado Agosto, Wilfredo | REDACTED | Corozal | PR | 00783 | REDACTED |
| 492958 | ROSADO AGUASVIVAS, LUIS A. | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 492959 | ROSADO AGUILERA, INES | REDACTED | GUANICA | PR | 00650 | REDACTED |
| 820198 | ROSADO AGUILERA, INES | REDACTED | GUANICA | PR | 00650 | REDACTED |
| 492960 | ROSADO AGUIRRECHEA, CARMEN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 492961 | ROSADO AGUIRRECHEA, ZAYRA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 492962 | ROSADO ALABARCES, MARIVELIZ | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 492963 | ROSADO ALAMO, EVELYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 1257489 | ROSADO ALBALADEJO, BENJAMIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 492965 | ROSADO ALBALADEJO, DORALIZ | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 492966 | Rosado Albaladejo, Juan P. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 492967 | ROSADO ALCAZAR, JOANNE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 820199 | ROSADO ALCAZAR, JOANNE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 492968 | Rosado Alcazar, Juan A | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 492969 | ROSADO ALDARONDO, MARISELYS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 492970 | ROSADO ALDARONDO, RAMON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 492971 | ROSADO ALDARONDO, RAMON D | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 820200 | ROSADO ALDARONDO, RAMON D | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 492972 | ROSADO ALEJANDRO, EDGARDO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 492974 | Rosado Alejandro, Julio A | REDACTED | San Juan | PR | 00927 | REDACTED |
| 492976 | ROSADO ALEJANDRO, LYDIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 820201 | ROSADO ALEMAN, CHRIST | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 492977 | ROSADO ALFARO, MARTIN F | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 492978 | ROSADO ALFARO, MONSERRATE | REDACTED | ISABELA | PR | 00651 | REDACTED |
| 492979 | ROSADO ALFONSO, DANIEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 492981 | ROSADO ALICEA, ARTURO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 492982 | ROSADO ALICEA, ELIA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 492983 | Rosado Alicea, Enrique | REDACTED | Rio Piedras | PR | 00927 | REDACTED |
| 492983 | Rosado Alicea, Enrique | REDACTED | Rio Piedras | PR | 00927 | REDACTED |
| 820202 | ROSADO ALICEA, LAURA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 492984 | ROSADO ALICEA, LAURA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 492985 | ROSADO ALICEA, LOURDES M | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 492986 | ROSADO ALICEA, NANCY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 492987 | ROSADO ALICEA, NORMA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 820203 | ROSADO ALICEA, NORMA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 492988 | ROSADO ALICEA, PETRA | REDACTED | BAYAMON | PR | 00961-4538 | REDACTED |
| 492989 | ROSADO ALICEA, RAMON | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 492990 | ROSADO ALICEA, REBECA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 492991 | ROSADO ALICEA, TERESA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 492992 | ROSADO ALMESTICA, MARIA T | REDACTED | DORADO | PR | 00646-0000 | REDACTED |
| 492993 | ROSADO ALMESTICA, VILMA I. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 492994 | ROSADO ALMODOVAR, CARMEN E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 492995 | ROSADO ALMODOVAR, CARMEN L | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 492996 | ROSADO ALMODOVAR, FELIX A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 492999 | ROSADO ALVARADO, JACQUELINE M | REDACTED | OROCOVIS | PR | 00720-9702 | REDACTED |
| 493001 | ROSADO ALVARADO, JESSICA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 493003 | ROSADO ALVARADO, PEDRO M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 493003 | ROSADO ALVARADO, PEDRO M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 820205 | ROSADO ALVARADO, VILLMARY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 493005 | ROSADO ALVAREZ, AIDA L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 493007 | ROSADO ALVAREZ, CARMEN | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 493008 | Rosado Alvarez, Cristian A | REDACTED | Bayamón | PR | 00957 | REDACTED |
| 493009 | Rosado Alvarez, Gerardo | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 820206 | ROSADO ALVAREZ, HELEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 493010 | ROSADO ALVAREZ, IVELISSE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 493011 | ROSADO ALVAREZ, JOSE C. | REDACTED | COROZAL | PR | 00783-8140 | REDACTED |
| 493012 | Rosado Alvarez, Keysha Yaris | REDACTED | Anasco | PR | 00610 | REDACTED |
| 493013 | Rosado Alvarez, Miguel A | REDACTED | San Juan | PR | 00936-2513 | REDACTED |
| 493014 | ROSADO ALVAREZ, MYRTA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 493016 | Rosado Alvarez, Yolanda | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 820207 | ROSADO ALVIRA, VICTOR M. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 493017 | ROSADO AMARO, ARELISS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 493018 | ROSADO AMARO, ARELISS | REDACTED | TRUJILLO ALTO | PR | 00977-0958 | REDACTED |
| 493019 | ROSADO AMARO, CARMEN L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 493020 | ROSADO AMARO, DAMAYRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 820208 | ROSADO ANAYA, YASMIN I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 493022 | ROSADO ANAZAGASTY, RAPHAEL J. | REDACTED | AGUADILLA | PR | 00608 | REDACTED |
| 493023 | ROSADO ANDRADES, MAX | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 820209 | ROSADO ANDRADES, MAX W | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 493024 | ROSADO APONTE, BRENDA | REDACTED | SAN JUAN | PR | 00936-3282 | REDACTED |
| 493025 | ROSADO APONTE, CARMEN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 493027 | ROSADO APONTE, GERARDA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 493028 | ROSADO APONTE, ISAMAR | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 493029 | Rosado Aponte, Jassiel | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 493032 | ROSADO APONTE, NYURKA Y. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 493034 | ROSADO APONTE, ROSAURA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 820210 | ROSADO APONTE, VIVIAN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 493036 | ROSADO APONTE, VIVIAN E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 493037 | ROSADO AQUINO, MARIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 493038 | ROSADO AQUINO, MARITZA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 820211 | ROSADO ARCAY, DATMARRIE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 493039 | ROSADO ARCAY, DATMARRIE | REDACTED | YABUCOA | PR | 00767-1704 | REDACTED |
| 493040 | ROSADO ARCE, CARLOS A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 493042 | Rosado Arce, Rose I | REDACTED | Morovis | PR | 00687 | REDACTED |
| 493045 | Rosado Arroyo, Alvin | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 493047 | ROSADO ARROYO, BETZAIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 820212 | ROSADO ARROYO, BETZAIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 493049 | ROSADO ARROYO, DIONA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 493050 | ROSADO ARROYO, EMMANUEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 493052 | Rosado Arroyo, Ivelisse | REDACTED | San German | PR | 00683 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 493055 | Rosado Arroyo, Ketsy | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 493056 | ROSADO ARROYO, LECKSBIA N | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 493060 | ROSADO ATANACIO, JONATAN | REDACTED | GUAYNABO PR | PR | 00970-3582 | REDACTED |
| 493061 | ROSADO AVENANCIO, BRENDA I | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 820213 | ROSADO AVENANCIO, BRENDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 493062 | ROSADO AVENANCIO, IRIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 493063 | Rosado Avenancio, Sandra I. | REDACTED | Vieques | PR | 00765 | REDACTED |
| 493064 | ROSADO AVILA, JACQUELINE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 493066 | ROSADO AVILA, JAFET D | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 493067 | ROSADO AVILA, LYSSETTE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 493071 | ROSADO AVILES, JUAN A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 493073 | ROSADO AYALA, DALIA G. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 493075 | ROSADO AYALA, MARIA DE L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 820214 | ROSADO AYALA, NIDIA | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 493078 | ROSADO AYBAR, MIGUEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 493079 | ROSADO BAEZ, ALEX J. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 493080 | ROSADO BAEZ, ANGEL R. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 493082 | ROSADO BAEZ, ENRIQUE | REDACTED | BAYAMON | PR | 00953 | REDACTED |
| 493083 | ROSADO BAEZ, HECTOR S | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 493084 | ROSADO BAEZ, JANETTE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 493085 | ROSADO BAEZ, JENNYLSA | REDACTED | PONCE | PR | 00624 | REDACTED |
| 820215 | ROSADO BAEZ, JOHELY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 493086 | ROSADO BAEZ, LISA MICHELLE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 493087 | ROSADO BAEZ, MARIA E | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 820216 | ROSADO BAEZ, MIRIAM | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 820217 | ROSADO BAEZ, MIRIAM | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 493089 | ROSADO BAEZ, NELLY D | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 493090 | ROSADO BAEZ, ORLANDO | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 493091 | ROSADO BAEZ, WILBERT | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 493095 | Rosado Ballester, Luis E | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 493096 | ROSADO BARBOSA, MARIA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 493097 | ROSADO BARBOSA, SERGIO | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 493099 | ROSADO BARREIRO, JORGE LUIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 493101 | ROSADO BARRETO, ALICIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 493102 | ROSADO BARRETO, ANA L | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 493103 | ROSADO BARRETO, CARMEN J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 493104 | ROSADO BARRETO, JEIDDY M | REDACTED | MOROVIS | PR | 00687-1197 | REDACTED |
| 493105 | Rosado Barreto, Magdalena | REDACTED | San Lorenzo | PR | 00754-9618 | REDACTED |
| 493107 | ROSADO BARRETO, NEYL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 820218 | ROSADO BARRETO, NEYL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 493108 | ROSADO BARRETO, RAMON A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 493109 | ROSADO BATISTA, ESTEBAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 820219 | ROSADO BATISTA, ESTEBAN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 493110 | ROSADO BATISTA, FRANCISCO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 493111 | ROSADO BATISTA, LYDIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 820220 | ROSADO BATISTA, LYDIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 493112 | Rosado Batista, Orlando J | REDACTED | Davenport | FL | 33837 | REDACTED |
| 493113 | ROSADO BATISTA, SAMUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 493113 | ROSADO BATISTA, SAMUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 493114 | ROSADO BAUZA, ANGEL L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 493115 | ROSADO BELTRAN, JAIME O | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 493116 | ROSADO BERIO, GLADYS E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 493117 | ROSADO BERIO, WILFREDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 493118 | ROSADO BERMUDEZ, CARMEN L | REDACTED | JUANA DIAZ | PR | 00795-9701 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 493119 | Rosado Bermudez, Lillian M. | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 493121 | ROSADO BERMUDEZ, MARIA W | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 493123 | ROSADO BERNARD, OSCAR I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 493124 | ROSADO BERRIO, VICTOR O | REDACTED | BARANQUITA | PR | 00794 | REDACTED |
| 493126 | ROSADO BERRIOS, HECTOR M | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 493127 | ROSADO BERRIOS, HUMBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 493128 | Rosado Berrios, Ilia M | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 820222 | ROSADO BERRIOS, LUZ | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 493132 | ROSADO BERRIOS, LUZ I | REDACTED | BARRANQUITAS | PR | 00794-9710 | REDACTED |
| 493133 | Rosado Berrios, Raul | REDACTED | Cidra | PR | 00739 | REDACTED |
| 493134 | ROSADO BERRIOS, REINALDO G | REDACTED | JUANA DIAZ | PR | 00795-5502 | REDACTED |
| 493135 | ROSADO BERRIOS, WILFREDO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 820223 | ROSADO BERRIOS, WILFREDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 493136 | ROSADO BIDOT, PAOLA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 493137 | ROSADO BONANO, HECTOR | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 493138 | ROSADO BONEFONT, MARTA E | REDACTED | TOA ALTA | PR | 00953-3750 | REDACTED |
| 493139 | ROSADO BONILLA, GLORIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 493140 | ROSADO BONILLA, PEDRO J. | REDACTED | PONCE | PR | 00733 | REDACTED |
| 493141 | ROSADO BOSQUE, ANIBAL | REDACTED | LAS MARIAS | PR | 00670-0134 | REDACTED |
| 493142 | ROSADO BOSQUE, MARGELY | REDACTED | AÐASCO | PR | 00610 | REDACTED |
| 493143 | ROSADO BRIGNONI, LAURA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 820224 | ROSADO BULTED, LUZ | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 493145 | ROSADO BULTES, LUIS A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 493146 | ROSADO BULTES, LUIS A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 493148 | ROSADO BURGOS, ALBERTO | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 493149 | ROSADO BURGOS, JANESVETT | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 493150 | ROSADO BURGOS, JOSEPHINE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 493151 | ROSADO BURGOS, SARA N | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 493152 | ROSADO BUTLER, IVONNE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 820225 | ROSADO BUTLER, IVONNE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 493154 | Rosado Butler, Noel A. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 493155 | ROSADO CABALLERO, MARIA DEL C. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 493156 | ROSADO CABAN, CLARITA | REDACTED | MANATI | PR | 00674-1687 | REDACTED |
| 493157 | ROSADO CABAN, LUIS A | REDACTED | RINCON | PR | 00677 | REDACTED |
| 493158 | ROSADO CABANAS, MARIE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 493159 | ROSADO CABRERA, ANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 493160 | ROSADO CABRERA, CARMELO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 820226 | ROSADO CABRERA, CARMELO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 493161 | ROSADO CABRERA, CARMEN A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 493164 | ROSADO CABRERA, HARRY | REDACTED | PONCE | PR | 00731-1937 | REDACTED |
| 493165 | ROSADO CABRERA, JONATHAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 493166 | ROSADO CABRERA, LUIS A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 820227 | ROSADO CABRERA, LUIS A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 493167 | ROSADO CABRERA, MARIA L | REDACTED | COROZAL | PR | 00643 | REDACTED |
| 820228 | ROSADO CABRERA, SOLYMAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 820229 | ROSADO CACERES, OLGA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 493169 | Rosado Cajiga, Pablo | REDACTED | Lares | PR | 00669 | REDACTED |
| 493170 | ROSADO CAJIGAS, JOHANNA | REDACTED | LARES | PR | 00669 | REDACTED |
| 820230 | ROSADO CAJIGAS, JOHANNA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 820231 | ROSADO CAJIGAS, LYDIA E | REDACTED | LARES | PR | 00669 | REDACTED |
| 493171 | ROSADO CAJIGAS, ROLANDO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 493172 | ROSADO CAJIGAS, YAHAIRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 820232 | ROSADO CAJIGAS, YAHAIRA | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 493174 | ROSADO CALDERON, ANA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 493175 | Rosado Calderon, Ana W. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 493177 | ROSADO CALDERON, CARMEN M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 493179 | ROSADO CALDERON, EVELYN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 820233 | ROSADO CALDERON, EVELYN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 493180 | ROSADO CALDERON, FELIPE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 493181 | ROSADO CALDERON, HECTOR L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 493183 | ROSADO CALDERON, JUAN A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 820234 | ROSADO CALDERON, JULIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 493186 | ROSADO CALDERON, RAMON L. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 493188 | ROSADO CALDERON, VICTOR M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 820235 | ROSADO CALDERON, VICTOR M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 493189 | ROSADO CALDERON, VICTOR M. | REDACTED | MOROVIS | PR | 00681 | REDACTED |
| 493190 | Rosado Calderon, William | REDACTED | Morovis | PR | 00687 | REDACTED |
| 820236 | ROSADO CALDERON, YOLANDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 493191 | ROSADO CALDERON, YOLANDA | REDACTED | LOIZA | PR | 00772-1759 | REDACTED |
| 493193 | ROSADO CAMACHO, LILLIAM | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 820237 | ROSADO CAMACHO, MARIA DE LOS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 493194 | ROSADO CAMACHO, MARIA DE LOS A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 493195 | ROSADO CAMACHO, MARIA E | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 493196 | ROSADO CAMACHO, MYRNA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 493197 | ROSADO CANALES, MILDRED | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 493199 | ROSADO CANCEL, ARSENIO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 493200 | ROSADO CANCEL, EVELYN | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 493201 | ROSADO CANCEL, ISAAC | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 493202 | ROSADO CANCEL, JOHANNA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 820238 | ROSADO CANCEL, JOHANNA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 820238 | ROSADO CANCEL, JOHANNA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 493203 | ROSADO CANCEL, JOSE M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 493204 | ROSADO CANCEL, MANUEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 493205 | ROSADO CANDELARIA, DIANELIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 493207 | Rosado Candelaria, Ruben | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 493208 | ROSADO CANDELARIO, CARMEN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 493209 | ROSADO CANDELARIO, MARIA L | REDACTED | SAN JUAN | PR | 00928-0352 | REDACTED |
| 493210 | ROSADO CANDELARIO, MARIBEL | REDACTED | SAN JUAN | PR | 00928-0353 | REDACTED |
| 820240 | ROSADO CANDELARIO, PETRISHA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 820241 | ROSADO CARDONA, KEVIN C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 820242 | ROSADO CARDONA, LUZ | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 493214 | ROSADO CARDONA, NITZA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 493215 | ROSADO CARDONA, SONIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 493216 | ROSADO CARDONA, YARITZA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 493217 | ROSADO CARDONA, ZAIDA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 493218 | ROSADO CARMONA, CARMEN S. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 493219 | ROSADO CARMONA, GREGORIO | REDACTED | LAS PIEDRAS | PR | 00771-9614 | REDACTED |
| 493220 | ROSADO CARO, RAFAEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 493221 | ROSADO CARO, RUPERTO | REDACTED | RINCON | PR | 00743 | REDACTED |
| 493222 | ROSADO CARRASQUILLO, DANIEL S. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 493223 | Rosado Carrasquillo, Juan L | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 493224 | ROSADO CARRASQUILLO, SONIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 493225 | ROSADO CARRERAS, SANDRA I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 493226 | ROSADO CARRERO, ALBERTO | REDACTED | RINCON | PR | 00677 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 493228 | ROSADO CARRERO, LIZMARI | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 1257490 | ROSADO CARRERO, LIZMARI | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 493229 | ROSADO CARRERO, MICHELLE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 493230 | Rosado Carrero, Miguel | REDACTED | Rincon | PR | 00677 | REDACTED |
| 493232 | ROSADO CARRERO, SOLIMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 493234 | ROSADO CARRILLO, AIXA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 493237 | ROSADO CARRION, MARIA DE LOS A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 493239 | ROSADO CASADO, NANCY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 820244 | ROSADO CASADO, NANCY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 493241 | ROSADO CASERES, OLGA I | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 493242 | ROSADO CASES, EVELYN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 493243 | ROSADO CASES, GLORIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 493244 | ROSADO CASIANO, ANAIVY | REDACTED | JAYUYA | PR | 00664-2355 | REDACTED |
| 493245 | ROSADO CASIANO, ISRAEL | REDACTED | GUAYANILLA | PR | 00000 | REDACTED |
| 493247 | ROSADO CASIANO, WILMA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 493248 | ROSADO CASILLAS, MINERVA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 493249 | ROSADO CASILLAS, NEFTALI | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 493250 | ROSADO CASTELLANO, KENNETH | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 493253 | ROSADO CASTRO, TOMMY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 493255 | ROSADO CASTRODAD, EDWIN R. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 493258 | ROSADO CEDENO, ELSIE I | REDACTED | SAN JUAN | PR | 00951 | REDACTED |
| 493260 | ROSADO CENTENO, CELINA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 493261 | ROSADO CENTENO, ELIZABETH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 493262 | ROSADO CENTENO, LUZ H. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 493264 | Rosado Centeno, Olga M | REDACTED | Carolina | PR | 00985 | REDACTED |
| 493267 | ROSADO CESTARYS, IVETTE DE L | REDACTED | JUNCOS | PR | 00777-0064 | REDACTED |
| 493268 | ROSADO CHAPARRO, MANUEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 493270 | ROSADO CHARON, ANTONIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 820245 | ROSADO CHARON, ANTONIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 493271 | ROSADO CHAVEZ, ADAMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 493272 | ROSADO CHEVERE, OSCAR | REDACTED | TOA ALTA | PR | 00958 | REDACTED |
| 493273 | ROSADO CHEVEREZ, WILMARY | REDACTED | MOROIS | PR | 00687 | REDACTED |
| 493274 | ROSADO CINTRON, ANA ANGELICA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 493275 | ROSADO CINTRON, GLORIA A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 493277 | ROSADO CINTRON, JOSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 493279 | Rosado Cintron, Louis D | REDACTED | Coamo | PR | 00769 | REDACTED |
| 493280 | ROSADO CINTRON, MANUEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 493281 | ROSADO CINTRON, MARISOL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 493282 | Rosado Cintron, Nelson O | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 493283 | ROSADO CINTRON, YARITZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 493284 | ROSADO CLASS, GRISELLA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 820246 | ROSADO CLASS, JONATHAN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 493285 | ROSADO CLAUDIO, ROSARIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 493286 | ROSADO CLAUSET, ELIZABETH | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 493287 | ROSADO COLLAZO, CARMEN A | REDACTED | SAN SEBASTIAN | PR | 00685-8849 | REDACTED |
| 493289 | Rosado Collazo, Hector R | REDACTED | San Juan | PR | 00926 | REDACTED |
| 493290 | ROSADO COLLAZO, IRAIDA | REDACTED | YAUCO | PR | 00698-9622 | REDACTED |
| 493291 | Rosado Collazo, Julio | REDACTED | San Juan | PR | 00926 | REDACTED |
| 493293 | ROSADO COLLAZO, MARIBEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 493294 | ROSADO COLLAZO, MARIYN | REDACTED | DORADO | PR | 00446 | REDACTED |
| 493297 | Rosado Coloban, Luis Manuel | REDACTED | Villalba | PR | 00766 | REDACTED |
| 493298 | ROSADO COLOMER, FRANCISCO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 493299 | ROSADO COLON, ADELAIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 820247 | ROSADO COLON, AIMAR I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 820248 | ROSADO COLON, ANILIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 493304 | Rosado Colon, Carlos Adrian | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 493305 | ROSADO COLON, CARMELO | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 493306 | ROSADO COLON, CYNTHIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 493309 | ROSADO COLON, DAMARIS S | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 493310 | Rosado Colon, Edwin O | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 493311 | ROSADO COLON, ELIZABETH DEL L. | REDACTED | AIBONITO | PR | 00000 | REDACTED |
| 493313 | Rosado Colon, Felix A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 493314 | ROSADO COLON, FRANCES | REDACTED | JUNCOS | PR | 00777-3922 | REDACTED |
| 493315 | Rosado Colon, Francisco | REDACTED | Morovis | PR | 00687 | REDACTED |
| 493316 | ROSADO COLON, GUALBERTO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 493317 | ROSADO COLON, HECTOR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 493318 | ROSADO COLON, HECTOR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 493319 | ROSADO COLON, HECTOR L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 820249 | ROSADO COLON, HECTOR L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 493320 | ROSADO COLON, JEIKA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 493322 | ROSADO COLON, JESUS M. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 493325 | Rosado Colon, Juan C | REDACTED | Morovis | PR | 00687 | REDACTED |
| 493326 | ROSADO COLON, JUAN C | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 493324 | ROSADO COLON, JUAN C | REDACTED | MANATI | PR | 00674-5407 | REDACTED |
| 493327 | ROSADO COLON, JUAN E. | REDACTED | San Juan | PR | 00919-3275 | REDACTED |
| 820250 | ROSADO COLON, LIZ | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 493329 | ROSADO COLON, LIZ A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 493330 | ROSADO COLON, MARILYN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 820251 | ROSADO COLON, MARITZA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 493332 | ROSADO COLON, MIGUEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 820252 | ROSADO COLON, MIGUEL A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 820253 | ROSADO COLON, NATALIE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 493333 | ROSADO COLON, NELSON | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 493335 | ROSADO COLON, PEDRO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 493337 | ROSADO COLON, ROSA V | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 820254 | ROSADO COLON, RUTH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 493338 | ROSADO COLON, ULDA R | REDACTED | COMERIO | PR | 00782-2554 | REDACTED |
| 493340 | ROSADO COLON, WANDA I. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 493341 | ROSADO COLON, WILMARIE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 493342 | ROSADO COLON, ZORAIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 820255 | ROSADO COLON, ZORAIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 493343 | ROSADO CONCEPCION, CLARA L | REDACTED | PUERTO NUEVO | PR | 00920-0000 | REDACTED |
| 493344 | ROSADO CONCEPCION, CRISTIAN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 493347 | ROSADO CORCHADO, EVA N. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 493348 | ROSADO CORCHADO, JESSICA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 493350 | ROSADO CORDERO, JOSE A | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 493351 | ROSADO CORDERO, JOSE D. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 493352 | ROSADO CORDERO, LUIS | REDACTED | Hato Rey | PR | 00918 | REDACTED |
| 493354 | ROSADO CORDERO, MARILYN | REDACTED | CAMUY | PR | 00627-0493 | REDACTED |
| 493355 | ROSADO CORDERO, MINERVA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 493357 | ROSADO CORDOVA, BRUNILDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 493358 | ROSADO CORDOVES, OLGA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 493359 | ROSADO CORREA, AGUSTIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 493360 | ROSADO CORREA, AILEEN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 820256 | ROSADO CORREA, CARMEN | REDACTED | PONCE | PR | 00733 | REDACTED |
| 493361 | ROSADO CORREA, CARMEN I | REDACTED | PONCE | PR | 00733 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 493362 | Rosado Correa, Francisco | REDACTED | Morovis | PR | 00687 | REDACTED |
| 493364 | ROSADO CORREA, JOSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 493366 | Rosado Correa, Jose G. | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 493368 | ROSADO CORREA, LOURDES | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 493370 | ROSADO CORREA, LUIS A. | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 493371 | ROSADO CORREA, MARIBEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 820257 | ROSADO CORREA, MARY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 493372 | ROSADO CORREA, MARY C | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 493373 | ROSADO CORREA, RAFAEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 493376 | Rosado Cortes, Andres | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 493378 | ROSADO CORTES, EDGARD | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 493379 | ROSADO CORTES, IVELISSE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 493380 | ROSADO CORTES, IVETTE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 493383 | ROSADO CORTES, ZULEYKA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 493384 | ROSADO COSME, DAIANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 820258 | ROSADO COSME, DAIANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 493385 | ROSADO COSME, DAISY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 493386 | ROSADO COSME, JAHAIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 493388 | ROSADO COSME, WANDA I | REDACTED | NARANJITO | PR | 00719-9621 | REDACTED |
| 493389 | ROSADO COSME, ZARIMAR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 493390 | ROSADO COSME, ZARIMAR | REDACTED | BAYAMON | PR | 00956-9466 | REDACTED |
| 493392 | ROSADO COTTO,ALEX | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 493393 | ROSADO COUVERTIER, AUDY | REDACTED | PALMER | PR | 00721 | REDACTED |
| 493394 | ROSADO COUVERTIER, CARLOS A | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 493395 | ROSADO COUVERTIER, NANCY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 493396 | ROSADO COUVERTIER, ROMAR | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 493397 | ROSADO COUVERTIER, ROMAR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 820259 | ROSADO COUVERTIER, ROMAR | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 820260 | ROSADO CRESPO, ANGELICA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 493399 | ROSADO CRESPO, BARBARA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 820261 | ROSADO CRESPO, DANIEL A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 493402 | ROSADO CRESPO, JANET | REDACTED | DORADO | PR | 00646 | REDACTED |
| 493404 | ROSADO CRESPO, JOSE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 820262 | ROSADO CRESPO, JOSE A. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 820263 | ROSADO CRESPO, MARIA A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 493405 | ROSADO CRESPO, VANESSA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 493406 | Rosado Cruz, Alexis | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 493407 | ROSADO CRUZ, ANISA M. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 493408 | ROSADO CRUZ, CARMEN E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 493409 | ROSADO CRUZ, DANIEL | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 493410 | ROSADO CRUZ, DORIS M. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 493412 | Rosado Cruz, Edgardo | REDACTED | Coto Laurel | PR | 00780-5020 | REDACTED |
| 493414 | ROSADO CRUZ, FRANCIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 820264 | ROSADO CRUZ, GLENDA L | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 493416 | ROSADO CRUZ, JAVIER | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 493417 | ROSADO CRUZ, JOSE E | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 493418 | ROSADO CRUZ, JOSE L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 493421 | ROSADO CRUZ, JUAN C. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 493422 | ROSADO CRUZ, JUANITA | REDACTED | HUMACAO | PR | 00791-9722 | REDACTED |
| 493423 | ROSADO CRUZ, LUIS R | REDACTED | ZECHYRHILLS | FL | 33542-2952 | REDACTED |
| 493425 | ROSADO CRUZ, MARIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 493427 | ROSADO CRUZ, RAMONA | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 493428 | ROSADO CRUZ, RAUL A. | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 493429 | ROSADO CRUZ, RICHARD | REDACTED | CATANO | PR | 00962 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 493430 | ROSADO CRUZ, TONNY | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 820265 | ROSADO CUADRADO, MISAEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 493431 | ROSADO CUEVAS, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 493432 | ROSADO CUEVAS, NANCY N | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 493434 | ROSADO CURET, HECTOR E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 493435 | ROSADO DAVILA, ADA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 493437 | ROSADO DAVILA, CARLOS M | REDACTED | SAN LORENZO | PR | 00754-3900 | REDACTED |
| 493438 | ROSADO DAVILA, CARMEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 493439 | ROSADO DAVILA, ELSA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 493441 | ROSADO DAVILA, GLORIA E | REDACTED | SAN LORENZO | PR | 00754-4216 | REDACTED |
| 493442 | ROSADO DAVILA, HECTOR L. | REDACTED | SAN LORENZO | PR | 00754-0362 | REDACTED |
| 493443 | ROSADO DAVILA, ISRAEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 493444 | Rosado Davila, Jose A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 493445 | ROSADO DAVILA, MAYRA I | REDACTED | MAYAGUEZ | PR | 00680-9417 | REDACTED |
| 493446 | ROSADO DAVILA, SANTA S | REDACTED | SAN LORENZO | PR | 00754-0362 | REDACTED |
| 493447 | ROSADO DE ALBA, LUIS E. | REDACTED | San Juan | PR | 00959 | REDACTED |
| 820266 | ROSADO DE JESUS, CARMEN M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 493448 | ROSADO DE JESUS, CARMEN M | REDACTED | JAYUYA | PR | 00664-0727 | REDACTED |
| 493449 | ROSADO DE JESUS, FERDINAND | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 820267 | ROSADO DE JESUS, FERDINAND | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 493450 | ROSADO DE JESUS, GERARDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 820268 | ROSADO DE JESUS, GERARDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 820269 | ROSADO DE JESUS, IRMA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 493451 | ROSADO DE JESUS, IRMA I | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 493452 | ROSADO DE JESUS, IRMA L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 493453 | ROSADO DE JESUS, IRVIN M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 820270 | ROSADO DE JESUS, JOEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 493455 | ROSADO DE JESUS, JOEL A | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 493456 | ROSADO DE JESUS, JUAN L. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 493457 | ROSADO DE JESUS, MARIA E | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 820271 | ROSADO DE JESUS, SONIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 493460 | ROSADO DE JESUS, SONIA | REDACTED | JAYUYA | PR | 00664-1520 | REDACTED |
| 493462 | ROSADO DE JESUS, WILMA J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 820272 | ROSADO DE JESUS, WILMA J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 493463 | ROSADO DE LA CRUZ, DIANA | REDACTED | JUNCOS | PR | 00777-4000 | REDACTED |
| 493465 | Rosado De Leon, Alexis | REDACTED | Baltimore | MD | 21215 | REDACTED |
| 493466 | ROSADO DE SANTIAGO, GLORIA | REDACTED | San Juan | PR | 00692 | REDACTED |
| 493467 | ROSADO DE SANTIAGO, GLORIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 493468 | ROSADO DE SOTO, MIGDALIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 493470 | ROSADO DEJESUS, MARIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 493471 | ROSADO DEL RIO, IRMA T | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 493474 | ROSADO DEL VALLE, ELIFA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 493475 | ROSADO DELGADO, GERARDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 493476 | ROSADO DELGADO, JANICE M. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 493477 | Rosado Delgado, Juan L | REDACTED | Juncos | PR | 00777 | REDACTED |
| 493480 | ROSADO DELGADO, VICTOR | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 493481 | ROSADO DEXTER, LIZMARIE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 820273 | ROSADO DIANA, ERIC L | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 493483 | ROSADO DIAZ, ARLENE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 493484 | ROSADO DIAZ, ARYCELY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 820274 | ROSADO DIAZ, ARYCELY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 493485 | ROSADO DIAZ, BETZAIDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 493486 | ROSADO DIAZ, CARMEN M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 493490 | ROSADO DIAZ, ELMER | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 493492 | ROSADO DIAZ, GRIMILDA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 493493 | ROSADO DIAZ, GWENDELYNE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 493494 | ROSADO DIAZ, ILEANA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 493496 | ROSADO DIAZ, IVETSY | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 493498 | Rosado Diaz, Ivys J | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 493499 | ROSADO DIAZ, JACQUELINE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 493501 | ROSADO DIAZ, KEYLA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 493502 | Rosado Diaz, Leonardo F. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 493503 | ROSADO DIAZ, MARGARITA | REDACTED | MOROVIS | PR | 00687-0561 | REDACTED |
| 820275 | ROSADO DIAZ, MARIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 493505 | ROSADO DIAZ, MARIA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 493506 | ROSADO DIAZ, MARIA F | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 493507 | ROSADO DIAZ, MARIEL | REDACTED | TRUJILLO ALTO | PR | 00936 | REDACTED |
| 493508 | ROSADO DIAZ, MARTINA | REDACTED | ANASCO | PR | 00610-9834 | REDACTED |
| 493509 | ROSADO DIAZ, MIGDALIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 493510 | ROSADO DIAZ, MILAGROS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 493513 | Rosado Diaz, Rigoberto | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 493514 | ROSADO DIAZ, VANESSA L. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 493515 | ROSADO DIAZ, XIOMARA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 493516 | ROSADO DOMENECH, ETTIENNE | REDACTED | VEGA BAJA | PR | 00936 | REDACTED |
| 493518 | Rosado Dones, Adalberto | REDACTED | Morovis | PR | 00687 | REDACTED |
| 493519 | ROSADO DUMAS, GISSELLE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 493520 | ROSADO DURAN, FRANCISCO I | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 493521 | ROSADO DURAN, MILTON | REDACTED | ANASCO | PR | 00610-9825 | REDACTED |
| 493523 | Rosado Echevarria, Aida L | REDACTED | Ponce | PR | 00728 | REDACTED |
| 493525 | ROSADO ESCOBAR, CYNTHIA | REDACTED | LOIZA | PR | 00772-9726 | REDACTED |
| 493526 | ROSADO ESCOBAR, PABLO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 493527 | ROSADO ESCUDERO, LORNA M. | REDACTED | CANOVANAS | PR | 00772 | REDACTED |
| 493528 | ROSADO ESCUDERO, ONIKA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 820276 | ROSADO ESPADA, YAMINEXY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 493529 | ROSADO ESPARRA, LETICIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 493532 | ROSADO FABIAN, LUIS G | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 493535 | ROSADO FANTAUZZI, JUAN | REDACTED | SAN JUAN | PR | 00616 | REDACTED |
| 820277 | ROSADO FANTAUZZI, JUAN R | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 493537 | ROSADO FELICIANO, ANA M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 493538 | ROSADO FELICIANO, EDGARDO E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 493539 | ROSADO FELICIANO, EDITH E | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 493540 | ROSADO FELICIANO, EFRAIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 820278 | ROSADO FELICIANO, ELI G | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 493541 | ROSADO FELICIANO, ERICK | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 493542 | Rosado Feliciano, Jacqueline | REDACTED | Orlando | FL | 32829 | REDACTED |
| 493545 | ROSADO FELIX, GIANNIE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 493546 | ROSADO FERNANDEZ, ANGEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 493547 | ROSADO FERNANDEZ, ANGEL M. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 493548 | ROSADO FERNANDEZ, JOELYS | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 820279 | ROSADO FERNANDEZ, JOELYS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 493549 | Rosado Fernandez, Juan | REDACTED | Coto Laurel | PR | 00780 | REDACTED |
| 493550 | ROSADO FERNANDEZ, SARIELY DE LOURDES | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 493551 | Rosado Fernandez, William | REDACTED | Toa Baja | PR | 00952-4016 | REDACTED |
| 493554 | ROSADO FERRER, MARIA I. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 493553 | ROSADO FERRER, MARIA I. | REDACTED | TOA ALTA | PR | 00954-1345 | REDACTED |
| 493557 | Rosado Figueroa, Alberto | REDACTED | Caguas | PR | 00725 | REDACTED |
| 493559 | ROSADO FIGUEROA, ANA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 493560 | ROSADO FIGUEROA, BELKIS M | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 820280 | ROSADO FIGUEROA, BRENDALIZ | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 493561 | ROSADO FIGUEROA, CARLOS J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 820281 | ROSADO FIGUEROA, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 493562 | ROSADO FIGUEROA, CARMEN D | REDACTED | NARANJITO | PR | 00719-4401 | REDACTED |
| 493563 | ROSADO FIGUEROA, CARMEN I | REDACTED | CAROLINA | PR | 00987-7437 | REDACTED |
| 493564 | ROSADO FIGUEROA, CHRISTIAN FRANCIS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 493565 | ROSADO FIGUEROA, CLARIBELL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 493567 | ROSADO FIGUEROA, ENAIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 493568 | ROSADO FIGUEROA, EVELIZ | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 493569 | Rosado Figueroa, Gabriel | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 493571 | ROSADO FIGUEROA, GLORIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 493572 | ROSADO FIGUEROA, HECTOR | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 493573 | ROSADO FIGUEROA, HERIBERTO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 493574 | ROSADO FIGUEROA, IDA L | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 493575 | ROSADO FIGUEROA, IRIS M. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 493576 | ROSADO FIGUEROA, JOSE O | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 493578 | Rosado Figueroa, Juan C | REDACTED | Rincon | PR | 00677 | REDACTED |
| 493579 | ROSADO FIGUEROA, LILIANA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 493580 | Rosado Figueroa, Manuel A | REDACTED | Corozal | PR | 00783-2421 | REDACTED |
| 493581 | Rosado Figueroa, Marcos | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 493582 | ROSADO FIGUEROA, MARIA DE LOS A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 493583 | ROSADO FIGUEROA, MARIA M. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 493584 | ROSADO FIGUEROA, MARIA T | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 493585 | Rosado Figueroa, Norber A. | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 493587 | ROSADO FIGUEROA, SOR V | REDACTED | SABANA GRANDE | PR | 00637-9626 | REDACTED |
| 820282 | ROSADO FIGUEROA, SUGEILLEY I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 493588 | ROSADO FILOMENO, GRISELLE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 493589 | ROSADO FLORES, ANA L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 820283 | ROSADO FLORES, ANNA L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 493590 | ROSADO FLORES, JUAN I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 820284 | ROSADO FLORES, JUANA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 493591 | ROSADO FLORES, JUANA M | REDACTED | LAJAS | PR | 00667-0506 | REDACTED |
| 820285 | ROSADO FLORES, MARIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 493592 | ROSADO FLORES, MARY | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 493593 | ROSADO FONSECA, ANDY W. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 493594 | ROSADO FONT, PABLO F. | REDACTED | SAN GERMAN | PR | 00683-4644 | REDACTED |
| 493596 | ROSADO FRANCO, JAIME | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 493597 | ROSADO FRANQUI, ANA L | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 493599 | ROSADO FRAU, NELSON JOSE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 820286 | ROSADO FUENTES, CARMEN L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 493603 | Rosado Fuentes, Jorge A | REDACTED | Loiza P R | PR | 00772 | REDACTED |
| 820287 | ROSADO FUENTES, MARGARITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 493605 | ROSADO FUENTES, MARGARITA | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 493607 | ROSADO GALARZA, BRENDA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 493608 | ROSADO GALARZA, EMMANUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 820288 | ROSADO GALARZA, EMMANUEL | REDACTED | TOA BAJA | PR | 00949-4022 | REDACTED |
| 493609 | ROSADO GALARZA, GREGORIO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 493610 | ROSADO GALARZA, LUIS G | REDACTED | JAYUYA | PR | 00664-0693 | REDACTED |
| 493612 | ROSADO GARALLUA, RAMON A | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 493613 | ROSADO GARCIA, ABIGAIL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 493614 | ROSADO GARCIA, ADELA | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 493615 | ROSADO GARCIA, AIDA L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 493616 | ROSADO GARCIA, ALFREDO | REDACTED | PONCE | PR | 00715 | REDACTED |
| 493620 | Rosado Garcia, Damaris | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 493623 | ROSADO GARCIA, DOLORES | REDACTED | VEGA ALTA | PR | 00762 | REDACTED |
| 820289 | ROSADO GARCIA, EDDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 493624 | ROSADO GARCIA, EDDA A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 493626 | ROSADO GARCIA, ESTHER M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 493627 | ROSADO GARCIA, GLORIA E | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 820290 | ROSADO GARCIA, IVONNE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 493628 | ROSADO GARCIA, JANICE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 493630 | Rosado Garcia, Jorge | REDACTED | Ponce | PR | 00716-2260 | REDACTED |
| 493632 | ROSADO GARCIA, JORGE J. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 493633 | ROSADO GARCIA, JOSE | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 493635 | ROSADO GARCIA, LOURDES M | REDACTED | PONCE | PR | 00731-9611 | REDACTED |
| 493637 | ROSADO GARCIA, LUZ DEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 493638 | Rosado Garcia, Magdalena | REDACTED | Anasco | PR | 00610 | REDACTED |
| 493641 | ROSADO GARCIA, MARIA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 493642 | ROSADO GARCIA, MARIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 493643 | ROSADO GARCIA, MARIA M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 493645 | ROSADO GARCIA, MILDRED J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 493646 | ROSADO GARCIA, RAQUEL | REDACTED | LAS PIEDRAS | PR | 00671 | REDACTED |
| 493647 | ROSADO GARCIA, REINALDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 493648 | ROSADO GARCIA, ROBERTO | REDACTED | SAN JUAN | PR | 00418 | REDACTED |
| 493649 | ROSADO GARCIA, ROSEMARIE | REDACTED | BAYAMON | PR | 00950 | REDACTED |
| 493650 | ROSADO GARCIA, ROSITA | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 820291 | ROSADO GARCIA, RUTH | REDACTED | PONCE | PR | 00715 | REDACTED |
| 493651 | ROSADO GARCIA, RUTH | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 493652 | ROSADO GARCIA, WANDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 493653 | ROSADO GARCIA, ZORAIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 493655 | Rosado Gavillan, Teresa | REDACTED | San Juan | PR | 00936-0683 | REDACTED |
| 493656 | Rosado Gerena, Lori L | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 493657 | ROSADO GILBES, MELISSA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 820292 | ROSADO GILBES, MELISSA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 820293 | ROSADO GILBES, MELISSA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 493658 | ROSADO GOMEZ, ARELYS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 493660 | ROSADO GOMEZ, KAROLYNA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 493663 | ROSADO GONZALEZ, AIXA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 820294 | ROSADO GONZALEZ, ALEXIS M | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 493665 | ROSADO GONZALEZ, ANGEL C. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 493667 | Rosado Gonzalez, Angel L | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 493666 | ROSADO GONZALEZ, ANGEL L | REDACTED | HATILLO | PR | 00659-9715 | REDACTED |
| 493668 | ROSADO GONZALEZ, ANITA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 493669 | ROSADO GONZALEZ, ANTONIO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 493670 | ROSADO GONZALEZ, ANTONIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 493671 | ROSADO GONZALEZ, ARELYS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 493672 | ROSADO GONZALEZ, BENJAMIN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 493673 | ROSADO GONZALEZ, BENJAMIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 820295 | ROSADO GONZALEZ, BENJAMIN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 493674 | ROSADO GONZALEZ, BERNARDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 493675 | ROSADO GONZALEZ, BETSY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 820296 | ROSADO GONZALEZ, CARLOS | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 493677 | ROSADO GONZALEZ, CARLOS E | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 493678 | ROSADO GONZALEZ, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 820297 | ROSADO GONZALEZ, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 493679 | ROSADO GONZALEZ, CARMEN D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 820298 | ROSADO GONZALEZ, CARMEN T | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 493680 | ROSADO GONZALEZ, CARMEN Z | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 493681 | ROSADO GONZALEZ, CYNTHIA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 493682 | ROSADO GONZALEZ, EDUARDO J | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 493684 | ROSADO GONZALEZ, EDWIN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 493685 | ROSADO GONZALEZ, EDWIN R. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 493686 | ROSADO GONZALEZ, ELBA E. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 493687 | ROSADO GONZALEZ, ELENA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 493688 | ROSADO GONZALEZ, ELIZABETH | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 493690 | Rosado Gonzalez, Eluber Amauri | REDACTED | Villalba | PR | 00766 | REDACTED |
| 493691 | Rosado Gonzalez, Eluber Arnaldo | REDACTED | Kissimmee | FL | 34747 | REDACTED |
| 493692 | ROSADO GONZALEZ, EVELYN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 493693 | ROSADO GONZALEZ, FELIX SANTO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 493695 | ROSADO GONZALEZ, GRISELL | REDACTED | SABANA SEC A | PR | 00952 | REDACTED |
| 493697 | Rosado Gonzalez, Guillermo J | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 820299 | ROSADO GONZALEZ, IVONNE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 493700 | ROSADO GONZALEZ, IVONNE M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 493701 | ROSADO GONZALEZ, JISELLE E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 493703 | Rosado Gonzalez, Jose A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 493704 | ROSADO GONZALEZ, JUAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 493706 | ROSADO GONZALEZ, JUAN B. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 493707 | ROSADO GONZALEZ, JUAN R. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 493708 | ROSADO GONZALEZ, KRIZIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 820300 | ROSADO GONZALEZ, LIZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 493710 | ROSADO GONZALEZ, LIZA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 820301 | ROSADO GONZALEZ, LIZANDRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 493711 | ROSADO GONZALEZ, LIZANDRA | REDACTED | ISABELA | PR | 00662-3818 | REDACTED |
| 493712 | ROSADO GONZALEZ, LUZ A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 493713 | ROSADO GONZALEZ, LUZ M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 493714 | ROSADO GONZALEZ, MADELINE | REDACTED | TOA BAJA | PR | 00925 | REDACTED |
| 493715 | Rosado Gonzalez, Marcos | REDACTED | Utuado | PR | 00641 | REDACTED |
| 820302 | ROSADO GONZALEZ, MARIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 493716 | ROSADO GONZALEZ, MARIA C | REDACTED | HATILLO | PR | 00659-0479 | REDACTED |
| 493717 | ROSADO GONZALEZ, MARIA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 493718 | ROSADO GONZALEZ, MARIA T | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 493719 | ROSADO GONZALEZ, MARILYN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 493720 | ROSADO GONZALEZ, MAURA Y | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 493721 | ROSADO GONZALEZ, NANCY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 493722 | ROSADO GONZALEZ, RAYMOND | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 493723 | Rosado Gonzalez, Rene | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 493724 | ROSADO GONZALEZ, RUBEN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 493725 | ROSADO GONZALEZ, SAMUEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 493727 | ROSADO GONZALEZ, YARELIS A | REDACTED | JUNCOS | PR | 00777-0461 | REDACTED |
| 493728 | ROSADO GONZALEZ, YESSENIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 493729 | ROSADO GONZALEZ, ZELIBETH | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 493731 | ROSADO GOTAY, ILEANEXIS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 493732 | ROSADO GRACIA, ANNJANNETTE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 493733 | ROSADO GRAU, JUAN | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 493734 | ROSADO GRAU, MARIA T. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 820303 | ROSADO GREEN, JANICE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 820304 | ROSADO GREEN, JANICE | REDACTED | CAGUAS | PR | 00766 | REDACTED |
| 493736 | ROSADO GREEN, JANICE M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 820305 | ROSADO GREEN, LUZ N | REDACTED | AIBONITO | PR | 00705 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 493738 | ROSADO GREEN, MIRIAN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 493739 | ROSADO GUADALUPE, LUZ E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 493740 | ROSADO GUARDIOLA, ANGEL L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 493742 | ROSADO GUERRIOS, CARMEN IRIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 493743 | Rosado Guerrios, Jesus M | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 493744 | ROSADO GUTIERREZ, RAMON L | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 493749 | ROSADO GUZMAN, JESSICA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 493750 | ROSADO GUZMAN, JOANI | REDACTED | PONCE | PR | 00717 | REDACTED |
| 493751 | ROSADO GUZMAN, JUANITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 493752 | ROSADO GUZMAN, LETZA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 493753 | ROSADO GUZMAN, MARIA DE LOS A | REDACTED | BAYAMON | PR | 00960-8030 | REDACTED |
| 493754 | ROSADO GUZMAN, REBECCA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 493755 | ROSADO GUZMAN, WANDA I. | REDACTED | HATO REY | PR | 00931-1340 | REDACTED |
| 493756 | ROSADO GUZMAN, WESLEY O. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 493757 | ROSADO GUZMAN, YASMIN | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 493760 | Rosado Hernandez, Angel L | REDACTED | Camuy | PR | 00627 | REDACTED |
| 493762 | ROSADO HERNANDEZ, AWILDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 493763 | ROSADO HERNANDEZ, EDGARDO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 493765 | ROSADO HERNANDEZ, ELIGIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 493767 | ROSADO HERNANDEZ, GILBERTO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 1257491 | ROSADO HERNANDEZ, GILBERTO | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 493769 | ROSADO HERNANDEZ, JAIME | REDACTED | COROZAL | PR | 00908 | REDACTED |
| 493773 | ROSADO HERNANDEZ, JORGE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 493774 | ROSADO HERNANDEZ, JOSE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 493775 | ROSADO HERNANDEZ, JOSE A. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 493776 | ROSADO HERNANDEZ, JOSE E. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 493777 | ROSADO HERNANDEZ, KATIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 820306 | ROSADO HERNANDEZ, KEISHLA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 493780 | ROSADO HERNANDEZ, MARANGELIS | REDACTED | GUANICA PR | PR | 00653 | REDACTED |
| 820307 | ROSADO HERNANDEZ, MARANGELIS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 493781 | ROSADO HERNANDEZ, MARGARITA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 493782 | ROSADO HERNANDEZ, MARIA ISABEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 493783 | ROSADO HERNANDEZ, MARIA M | REDACTED | ARECIBO | PR | 00612-9704 | REDACTED |
| 493784 | ROSADO HERNANDEZ, MIGDALIA | REDACTED | VEGA ALTA | PR | 00692-9608 | REDACTED |
| 493785 | ROSADO HERNANDEZ, MIGUEL A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 493786 | ROSADO HERNANDEZ, MIGUEL A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 493787 | ROSADO HERNANDEZ, NEREIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 493788 | ROSADO HERNANDEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 493789 | Rosado Hernandez, Sigfredo | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 493790 | ROSADO HERNANDEZ, SIGFREDO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 493791 | Rosado Hernandez, Sol M | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 493792 | ROSADO HERNANDEZ, VILMARIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 493793 | ROSADO HERNANDEZ, YOLANDA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 493795 | ROSADO HERRERA, MILLYE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 493796 | ROSADO HERRERA, RUTH E | REDACTED | AGUADILLA | PR | 00605-4971 | REDACTED |
| 493797 | ROSADO HERRERO, JOSE | REDACTED | COROZAL | PR | 00783-9604 | REDACTED |
| 493799 | ROSADO HIDALGO, YESENIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 820308 | ROSADO HILERIO, ELBA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 493801 | ROSADO IGLESIA, AXEL A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 493802 | ROSADO IGLESIAS, SUZETTE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 820309 | ROSADO ILLAS, IVETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 493803 | ROSADO ILLAS, IVETTE | REDACTED | BARRANQUITAS | PR | 00794-0941 | REDACTED |
| 493805 | Rosado Irizarry, Carmen | REDACTED | Ponce | PR | 00728-1804 | REDACTED |
| 493806 | ROSADO IRIZARRY, CECILIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 493808 | ROSADO JIMENEZ, DIANA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 820310 | ROSADO JIMENEZ, JANET | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 820311 | ROSADO JIMENEZ, JANET | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 493809 | ROSADO JIMENEZ, JANET | REDACTED | TOA ALTA | PR | 00954-0968 | REDACTED |
| 493810 | ROSADO JIMENEZ, JASMIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 820312 | ROSADO JIMENEZ, LIANITZA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 493811 | ROSADO JIMENEZ, LUIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 493812 | ROSADO JIMENEZ, LUZ M | REDACTED | VEGA ALTA | PR | 00692-0778 | REDACTED |
| 493813 | ROSADO JIMENEZ, MARIA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 493814 | ROSADO JIMENEZ, MICHELLE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 493816 | ROSADO JIMENEZ, RICHARD | REDACTED | LARES | PR | 00669 | REDACTED |
| 493819 | ROSADO JOGAR, WILCARY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 493820 | ROSADO JOGLAR, HEIDEE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 493823 | ROSADO JOVET, TANIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 493825 | ROSADO JUSTINIANO, DOLORES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 493826 | ROSADO JUSTINIANO, MILTON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 493828 | ROSADO LA SANTA, SANDRA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 493829 | ROSADO LA TORRE, ANGELA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 493830 | ROSADO LA TORRE, GABRIEL I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 820313 | ROSADO LABOY, ISAMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 820314 | ROSADO LABOY, JONATHAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 493832 | ROSADO LABOY, LUZ | REDACTED | PONCE | PR | 00716 | REDACTED |
| 493833 | ROSADO LAGUNA, WILFREDO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 493834 | ROSADO LAMBORRI, IMELDA R | REDACTED | BAYAMON | PR | 00957-3701 | REDACTED |
| 820315 | ROSADO LAMBORRI, IMELDA R. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 493835 | ROSADO LANCARA, ELENA | REDACTED | SAN JUAN | PR | 00924-2425 | REDACTED |
| 493837 | ROSADO LANDRON, OLGA D | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 493839 | Rosado Laracuen, Lynnette M | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 493843 | ROSADO LARROY, ROBERTO | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 493844 | ROSADO LASANTA, VANESSA C. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 493845 | ROSADO LATORRE, MIRIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 820316 | ROSADO LAUREANO, CARMEN | REDACTED | JUNCOS | PR | 00725 | REDACTED |
| 493846 | ROSADO LAUREANO, CARMEN A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 493848 | ROSADO LEBRON, CASTULO | REDACTED | San Juan | PR | 00725 | REDACTED |
| 493850 | ROSADO LEON, HAYDE M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 820317 | ROSADO LEON, JAYSON | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 820318 | ROSADO LEON, JEYLIZ | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 493851 | ROSADO LESLIE, M. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 493852 | Rosado Liciaga, Melvin | REDACTED | Ponce | PR | 00730 | REDACTED |
| 493853 | ROSADO LICIAGA, MILTON | REDACTED | PONCE | PR | 00730 | REDACTED |
| 820319 | ROSADO LICIAGA, MILTON | REDACTED | PONCE | PR | 00728 | REDACTED |
| 493856 | ROSADO LOIZ, GLORIA E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 493857 | ROSADO LOIZ, HECTOR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 820320 | ROSADO LOPEZ, ARLIN M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 493860 | ROSADO LOPEZ, AWILDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 493863 | ROSADO LOPEZ, CARLOS M. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 493864 | ROSADO LOPEZ, CARMEN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 493865 | ROSADO LOPEZ, DAISY | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 493866 | ROSADO LOPEZ, EFRAIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 820321 | ROSADO LOPEZ, EYRAIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 493867 | ROSADO LOPEZ, GILBERTO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 493868 | ROSADO LOPEZ, GLADYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 493869 | ROSADO LOPEZ, HEIDY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 493871 | ROSADO LOPEZ, JORGE L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 493872 | ROSADO LOPEZ, JOSE A. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 493873 | Rosado Lopez, Jose Miguel | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 493874 | ROSADO LOPEZ, JUAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 493875 | Rosado Lopez, Juan F. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 493876 | ROSADO LOPEZ, KETTY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 493878 | ROSADO LOPEZ, LUCILA D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 820322 | ROSADO LOPEZ, MARIA DE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 493880 | ROSADO LOPEZ, MARIA DE L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 820323 | ROSADO LOPEZ, MARIA DE L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 493881 | ROSADO LOPEZ, MIRIAM | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 493883 | ROSADO LOPEZ, MYRNA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 820324 | ROSADO LOPEZ, MYRNA L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 493885 | ROSADO LOPEZ, OMAR M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 493887 | ROSADO LOPEZ, PEDRO L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 493888 | ROSADO LOPEZ, SILVIA M | REDACTED | CDIRA | PR | 00739 | REDACTED |
| 493889 | ROSADO LOPEZ, TEODORO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 493890 | Rosado Lopez, Victor | REDACTED | Humacao | PR | 00791 | REDACTED |
| 493891 | ROSADO LOPEZ, VIVIAN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 493892 | ROSADO LORA, VERONICA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 493894 | ROSADO LORENZO, JUDITH | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 820325 | ROSADO LORENZO, YARIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 820326 | ROSADO LOZADA, ANA O | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 493895 | ROSADO LOZADA, ANA O | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 493896 | ROSADO LOZADA, BRENDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 493897 | ROSADO LOZADA, CARMEN E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 493898 | ROSADO LOZADA, DAVID | REDACTED | BAYAMON | PR | 00953 | REDACTED |
| 493899 | ROSADO LOZADA, HECTOR I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 493900 | ROSADO LOZADA, MARIA C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 493901 | ROSADO LOZADA, MARTA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 820327 | ROSADO LOZADA, MYRIAM L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 493902 | ROSADO LOZANO, JANET | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 493903 | ROSADO LUCIANO, LYDIA E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 493904 | ROSADO LUCIANO, XIOMARA | REDACTED | ADJUNTA | PR | 00601 | REDACTED |
| 493905 | ROSADO LUGARO, LYMARI | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 820328 | ROSADO LUGO, ASHLEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 820329 | ROSADO LUGO, DALEYSHA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 493909 | ROSADO LUGO, MARIA DEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 820330 | ROSADO LUNA, EDGAR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 493912 | ROSADO LUNA, EDGAR | REDACTED | PENUELAS | PR | 00624-0643 | REDACTED |
| 493913 | ROSADO LUNA, PLACIDO | REDACTED | PEÄUELAS | PR | 00624 | REDACTED |
| 493914 | ROSADO LUNA, ROSAURA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 493916 | ROSADO LYNN, GIOVANNI | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 493917 | ROSADO MACHUCA, ROMAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 493919 | ROSADO MADERA, JULIO A | REDACTED | PONCE | PR | 00731-6114 | REDACTED |
| 493920 | ROSADO MAESTRE, IVAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 493922 | ROSADO MAESTRE, LIZMER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 493924 | ROSADO MALARET, MARIA DEL C. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 493925 | ROSADO MALAVEZ, CARLOS J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 493926 | ROSADO MALDONADO, ADA | REDACTED | LAS PIEDRAS | PR | 00771-3429 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 493927 | Rosado Maldonado, Agapito | REDACTED | Juncos | PR | 00777 | REDACTED |
| 493929 | ROSADO MALDONADO, AIDA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 493930 | ROSADO MALDONADO, AMARILYS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 820331 | ROSADO MALDONADO, AMARILYS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 493931 | ROSADO MALDONADO, ANA H. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 493932 | ROSADO MALDONADO, ANA L | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 493933 | ROSADO MALDONADO, ANA R | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 493934 | Rosado Maldonado, Carlos L | REDACTED | Carolina | PR | 00987 | REDACTED |
| 493936 | ROSADO MALDONADO, FELIX | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 493937 | ROSADO MALDONADO, HELEN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 820332 | ROSADO MALDONADO, HELEN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 493938 | ROSADO MALDONADO, JENNIIFER | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 493939 | ROSADO MALDONADO, JOHANNA I. | REDACTED | VEGA ALTA | PR | 00693 | REDACTED |
| 820333 | ROSADO MALDONADO, JOMARIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 493941 | ROSADO MALDONADO, JOMAYRA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 493942 | ROSADO MALDONADO, JOSE A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 493943 | ROSADO MALDONADO, JOSE A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 493944 | ROSADO MALDONADO, JOSE A | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 820334 | ROSADO MALDONADO, JOSE A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 493945 | ROSADO MALDONADO, JOSUE | REDACTED | CAROLINA | PR | 00897 | REDACTED |
| 493947 | ROSADO MALDONADO, LUIS E. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 493949 | ROSADO MALDONADO, MARIA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 493950 | ROSADO MALDONADO, MARIA T | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 493951 | ROSADO MALDONADO, MARINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 493952 | ROSADO MALDONADO, MIGUEL A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 493953 | ROSADO MALDONADO, NORMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 493954 | ROSADO MALDONADO, PABLO | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 493956 | ROSADO MALDONADO, RAMON V | REDACTED | COROZAL | PR | 00783-9703 | REDACTED |
| 493958 | ROSADO MALDONADO, ROBERTO | REDACTED | NO CITY GIVEN | PR | 00771 | REDACTED |
| 493959 | ROSADO MALDONADO, SONIA | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 493960 | ROSADO MALDONADO, SULIANI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 493961 | ROSADO MALDONADO, VIOLETA | REDACTED | TRUJILLO ALTO | PR | 00976-3116 | REDACTED |
| 493962 | ROSADO MALPICA, JACINTO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 493963 | ROSADO MALPICA, PABLO | REDACTED | VEGA ALTA | PR | 00762 | REDACTED |
| 493965 | ROSADO MANFREDY, MARIA T | REDACTED | COTO LAUREL | PR | 00780-0124 | REDACTED |
| 493966 | ROSADO MANZANET, CARMEN A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 493967 | ROSADO MANZANET, IRIS B | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 493968 | ROSADO MANZANO, MARIA C | REDACTED | ALMIRANTE SUR | PR | 00693 | REDACTED |
| 493970 | ROSADO MARCANO, REYES | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 820335 | ROSADO MARCHESE, CARMEN M | REDACTED | LARES | PR | 00669 | REDACTED |
| 493972 | ROSADO MARCHESE, CARMEN M | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 493976 | ROSADO MARQUEZ, DAMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 493978 | ROSADO MARQUEZ, EDGARDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 493979 | ROSADO MARQUEZ, SONIA M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 493980 | ROSADO MARRERO, ANGEL L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 493981 | Rosado Marrero, Brenda L. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 493981 | Rosado Marrero, Brenda L. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 493987 | Rosado Marrero, Jose Luis | REDACTED | Dorado | PR | 00646 | REDACTED |
| 493989 | ROSADO MARRERO, LYDIA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 493990 | ROSADO MARRERO, MIGDALIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 493991 | ROSADO MARRERO, RAMON L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 493992 | ROSADO MARTI, MARITZA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 493993 | ROSADO MARTINEZ, ADALYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 493994 | ROSADO MARTINEZ, ALEXIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 820336 | ROSADO MARTINEZ, CARMEN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 493996 | ROSADO MARTINEZ, CARMEN L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 820337 | ROSADO MARTINEZ, DAVID | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 493998 | ROSADO MARTINEZ, ELSIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 493999 | ROSADO MARTINEZ, HAYDEE N. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 494001 | ROSADO MARTINEZ, JOHANNA | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 820338 | ROSADO MARTINEZ, JOHANNA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 494002 | ROSADO MARTINEZ, JOSE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 494003 | ROSADO MARTINEZ, JOSE D | REDACTED | AIBONITO | PR | 00705-9619 | REDACTED |
| 820339 | ROSADO MARTINEZ, JUAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 494004 | ROSADO MARTINEZ, JUAN C | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 494005 | ROSADO MARTINEZ, KATIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 820340 | ROSADO MARTINEZ, KATIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 494006 | ROSADO MARTINEZ, LAURILIM | REDACTED | GUYNABO | PR | 00965 | REDACTED |
| 820341 | ROSADO MARTINEZ, LUCAS E | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 494007 | ROSADO MARTINEZ, LUCAS E | REDACTED | SABANA HOYOS | PR | 00688-9732 | REDACTED |
| 494008 | ROSADO MARTINEZ, LUIS O | REDACTED | GURABO | PR | 00778-4032 | REDACTED |
| 494010 | ROSADO MARTINEZ, MARIA A | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 494011 | Rosado Martinez, Maria De L | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 494012 | ROSADO MARTINEZ, MARIA DEL C | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 494013 | ROSADO MARTINEZ, MARIA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 494014 | ROSADO MARTINEZ, MARILUZ | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 494016 | ROSADO MARTINEZ, NILSA I | REDACTED | NARAJITO | PR | 00719-0000 | REDACTED |
| 494017 | ROSADO MARTINEZ, ORVILLE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 494018 | ROSADO MARTINEZ, ROLANDO | REDACTED | VEGA BAJA, | PR | 00936 | REDACTED |
| 494021 | ROSADO MARTINEZ, RUBEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 494022 | ROSADO MARTINEZ, SARA | REDACTED | JAYUYA | PR | 00664-0331 | REDACTED |
| 494023 | ROSADO MARTINEZ, SHARIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 820342 | ROSADO MARTINEZ, SHARIEL | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 494024 | ROSADO MARTINEZ, SIXTA | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 494025 | Rosado Martinez, Tony | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 494026 | ROSADO MARTINEZ, WILLIAM | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 494028 | ROSADO MATIAS, BERNARD | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 494029 | ROSADO MATIAS, DANNY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 494030 | ROSADO MATIAS, ENRIQUE | REDACTED | San Juan | PR | 00952 | REDACTED |
| 494031 | ROSADO MATIAS, ENRIQUE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 494033 | ROSADO MATIAS, LESTER | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 494034 | ROSADO MATOS, CHRISTIAN M | REDACTED | LOIZA | PR | 00772-1759 | REDACTED |
| 494035 | ROSADO MATOS, JONATHAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 494036 | ROSADO MATOS, NANCY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 494037 | ROSADO MATOS, SANDRA I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 494038 | ROSADO MATOS, SANDRA I. | REDACTED | San Juan | PR | 00957 | REDACTED |
| 494039 | Rosado Mayol, Ismarie | REDACTED | San Juan | PR | 00924 | REDACTED |
| 494040 | ROSADO MEDINA, ADA EMMA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 493988 | Rosado Medina, Angel M | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 494041 | ROSADO MEDINA, CARMEN M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 494042 | ROSADO MEDINA, FERNANDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 494043 | ROSADO MEDINA, HECTOR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 494046 | ROSADO MEDINA, JOSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 494048 | ROSADO MEDINA, LINES | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 494051 | ROSADO MEDINA, LUIS J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 820343 | ROSADO MEDINA, LUIS J. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 494052 | ROSADO MEDINA, MARIA R | REDACTED | MAYAGUEZ | PR | 00680-9701 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 494053 | ROSADO MEDINA, MARIA T | REDACTED | PONCE | PR | 00716 | REDACTED |
| 494054 | ROSADO MEDINA, OMAR | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 494057 | ROSADO MEDINA, RUFINO A. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 494060 | ROSADO MEDINA, SHAYRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 820344 | ROSADO MELENDEZ, BETZAIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 494062 | ROSADO MELENDEZ, CAMILO | REDACTED | San Juan | PR | 00982 | REDACTED |
| 494065 | Rosado Melendez, Heriberto | REDACTED | Port Chester | NY | 10573 | REDACTED |
| 494067 | ROSADO MELENDEZ, ISMAEL | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 494068 | ROSADO MELENDEZ, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 820345 | ROSADO MELENDEZ, JOSE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 494069 | ROSADO MELENDEZ, JOSE H | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 494070 | ROSADO MELENDEZ, JUDITH | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 494071 | ROSADO MELENDEZ, JULIO | REDACTED | BAYAMON. | PR | 00957 | REDACTED |
| 494072 | ROSADO MELENDEZ, JULIO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 494073 | ROSADO MELENDEZ, LYDSIA M | REDACTED | MOROVIS | PR | 00687-3117 | REDACTED |
| 494076 | ROSADO MELENDEZ, MINERVA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 494077 | ROSADO MELENDEZ, MONICA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 494078 | ROSADO MELENDEZ, NORMA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 494081 | ROSADO MELENDEZ, RAFAEL L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 494083 | ROSADO MELENDEZ, SHANAZ C | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 494085 | ROSADO MELENDEZ, YOLANDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 494088 | ROSADO MENDEZ, FRANCISCA | REDACTED | BAJADERO | PR | 00616-9702 | REDACTED |
| 494092 | ROSADO MENDEZ, LUDIN Y | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 494094 | ROSADO MENDEZ, STEVE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 494095 | ROSADO MENDEZ, YAHAIRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 494097 | Rosado Mercado, Angel E | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 820346 | ROSADO MERCADO, DANIEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 494099 | ROSADO MERCADO, IMELDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 494102 | ROSADO MERCADO, JOSE A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 494103 | Rosado Mercado, Jose D | REDACTED | Yauco | PR | 00698 | REDACTED |
| 494104 | ROSADO MERCADO, LEROY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 494105 | ROSADO MERCADO, LUCY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 494106 | ROSADO MERCADO, ROBERTO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 494107 | ROSADO MERCADO, WANDA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 820347 | ROSADO MERCADO, WANDA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 494109 | ROSADO MERCADO, WOLKYRIA | REDACTED | PENUELAS | PR | 00624-9635 | REDACTED |
| 494110 | ROSADO MERCADO, YAMILKA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 494112 | ROSADO MERCED, EDWIN J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 494113 | ROSADO MERCED, MIGDALIA | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 494114 | ROSADO MERCED, WILFREDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 494116 | ROSADO MEZA, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 820348 | ROSADO MEZA, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 820349 | ROSADO MILAN, ORLANDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 494117 | ROSADO MILAN, ORLANDO R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 494118 | ROSADO MILAN, RUBEN R. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 820350 | ROSADO MILLAN, ARELIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 494119 | ROSADO MILLAN, ARELIS | REDACTED | CAGUAS | PR | 00725-9226 | REDACTED |
| 494120 | ROSADO MINGUELA, MIGDALIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 820351 | ROSADO MIRANDA, JULIO A | REDACTED | LARES | PR | 00631 | REDACTED |
| 494122 | Rosado Miranda, Ramonita | REDACTED | Lares | PR | 00669 | REDACTED |
| 1257492 | ROSADO MOJICA, ANGEL L | REDACTED | BAYAMÓN | QC | 00961 | REDACTED |
| 494125 | ROSADO MOLINA, ANNIE A. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 494126 | ROSADO MOLINA, GLORIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 494127 | ROSADO MOLINA, LESLIE ANN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 820352 | ROSADO MOLINA, MARIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 820353 | ROSADO MOLINA, MARIE A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 820354 | ROSADO MOLINA, MIRNA I | REDACTED | CATAÑO | PR | 00963 | REDACTED |
| 494128 | ROSADO MOLINA, MIRNA I | REDACTED | CATANO | PR | 00963-1322 | REDACTED |
| 494129 | ROSADO MOLINA, MIRNA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 494130 | ROSADO MOLINA, NELSON | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 494131 | ROSADO MONTALVO, ANGEL L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 494132 | ROSADO MONTALVO, CARLOS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 494133 | Rosado Montalvo, Carlos A | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 494134 | ROSADO MONTALVO, JADIRA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 494135 | ROSADO MONTALVO, MAYRA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 494137 | ROSADO MONTANEZ, LIZETTE M. | REDACTED | CAGUAS | PR | 00703 | REDACTED |
| 494140 | ROSADO MONTANO, INES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 494141 | Rosado Montas, Israel | REDACTED | Maricao | PR | 00606 | REDACTED |
| 494142 | ROSADO MONTE, LEONIDES | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 494143 | ROSADO MONTES, EDRICK | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 494144 | ROSADO MONTES, MARIA L | REDACTED | MAUNABO | PR | 00707-9734 | REDACTED |
| 494145 | ROSADO MONTES, MIGUEL A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 494146 | Rosado Montes, Pedro | REDACTED | Salinas | PR | 00751 | REDACTED |
| 494147 | ROSADO MORA, CARMEN R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 494148 | ROSADO MORA, DIANA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 494149 | ROSADO MORA, OLGA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 494151 | Rosado Morales, Angel | REDACTED | Ponce | PR | 00731 | REDACTED |
| 494152 | ROSADO MORALES, ARACELIS | REDACTED | VEGA ALTA | PR | 00692-9611 | REDACTED |
| 494154 | ROSADO MORALES, AYMEE DEL C | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 494157 | ROSADO MORALES, DALVIN A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 494158 | ROSADO MORALES, DAMARIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 494159 | Rosado Morales, Edwin | REDACTED | Villalba | PR | 00766 | REDACTED |
| 494160 | Rosado Morales, Efrain | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 494161 | ROSADO MORALES, ELIZABETH | REDACTED | PONCE | PR | 00733-6427 | REDACTED |
| 494162 | Rosado Morales, Elvin A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 494163 | ROSADO MORALES, EUNICE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 494164 | ROSADO MORALES, HECTOR M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 494165 | ROSADO MORALES, IRIS N | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 494167 | ROSADO MORALES, ISRAEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 494168 | ROSADO MORALES, IVELISSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 494169 | ROSADO MORALES, IVETTE M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 494170 | ROSADO MORALES, JANAIRI | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 494172 | ROSADO MORALES, JOSE | REDACTED | VILLALBA | PR | 00766-9701 | REDACTED |
| 494174 | Rosado Morales, Julio E | REDACTED | SCOTTSVILLE | NY | 14546 | REDACTED |
| 494175 | Rosado Morales, Julio E | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 820355 | ROSADO MORALES, KETSIA J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 494176 | ROSADO MORALES, LOURDES | REDACTED | CATANO | PR | 00936 | REDACTED |
| 494177 | ROSADO MORALES, LUZ | REDACTED | Villalba | PR | 00766 | REDACTED |
| 494179 | ROSADO MORALES, MARGARITA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 494180 | ROSADO MORALES, MARGARITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 494181 | ROSADO MORALES, MARITZA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 820356 | ROSADO MORALES, MARITZA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 494182 | ROSADO MORALES, MYRIAM ESTHER | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 494186 | ROSADO MORALES, RAMON | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 494187 | ROSADO MORALES, SARAH Y. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 494190 | ROSADO MORALES, ZULMA DEL P | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 494191 | ROSADO MORAN, MARGARITA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 820357 | ROSADO MORENO, VANESSA D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 494195 | ROSADO MOURA, JOSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 494196 | ROSADO MOURA, JOSE LUIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 494197 | ROSADO MOURA, JOSE R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 494199 | ROSADO MUNET, VERONICA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 494200 | ROSADO MUNIZ, BENJAMIN | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 494201 | ROSADO MUNIZ, CYNTHIA I | REDACTED | SAN SEBASTIAN | PR | 00685-0685 | REDACTED |
| 494202 | ROSADO MUNIZ, EDGAR J. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 494203 | ROSADO MUNIZ, EMILIO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 820358 | ROSADO MUNIZ, KIARA P | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 494205 | ROSADO MUNIZ, MARIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 494206 | ROSADO MUNIZ, MARILYN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 494207 | ROSADO MUNIZ, RAUL | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 494208 | ROSADO MUNIZ, ROSA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 494209 | ROSADO MUNIZ, SONIA | REDACTED | FLORIDA | PR | 00650-9617 | REDACTED |
| 494210 | ROSADO MUNIZ, VIRGENMINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 494212 | ROSADO MUNOZ, ARNALDO | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 820359 | ROSADO MUNOZ, FRANCISCO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 494215 | ROSADO MUNOZ, GLADYS | REDACTED | RINCON | PR | 00677-0972 | REDACTED |
| 494216 | ROSADO MUNOZ, HERIBERTO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 494217 | ROSADO MUNOZ, ISMAEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 494218 | ROSADO MUNOZ, JESSEMINE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 494219 | ROSADO MUNOZ, JESUS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 494220 | Rosado Munoz, Leslie A | REDACTED | Rincon | PR | 00677 | REDACTED |
| 494221 | ROSADO MUNOZ, MARIA I | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 820360 | ROSADO MUNOZ, NYDIA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 494223 | ROSADO MUNOZ, NYDIA I | REDACTED | RINCON | PR | 00677-0972 | REDACTED |
| 494225 | ROSADO MUNOZ, ROSAURA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 494227 | ROSADO MUQOZ, ALMA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 494228 | ROSADO MURIEL, MILDRED | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 494229 | ROSADO NARVAEZ, JAIME | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 494230 | ROSADO NARVAEZ, MELISSA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 820361 | ROSADO NATAL, CARMEN J | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 494231 | ROSADO NATAL, FREDDIE A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 494232 | ROSADO NATAL, LUZ M | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 494233 | ROSADO NAVARRO, DAMARIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 494236 | ROSADO NAVEDO, NOEMI | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 494240 | ROSADO NEGRON, ANGEL L. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 494242 | Rosado Negron, Elvin F | REDACTED | Coamo | PR | 00769 | REDACTED |
| 494243 | ROSADO NEGRON, ENID | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 494247 | Rosado Negron, Jose Alberto | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 494249 | ROSADO NEGRON, LUISA E | REDACTED | PONCE | PR | 00717 | REDACTED |
| 494251 | ROSADO NEGRON, MARIBEL | REDACTED | CANOVANAS | PR | 00729-3304 | REDACTED |
| 494252 | ROSADO NEGRON, MAYRA L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 494253 | ROSADO NEGRON, MEYLEEN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 494254 | ROSADO NEGRON, MIGDALIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 494255 | ROSADO NEGRON, NANCY | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 820362 | ROSADO NEGRON, NORMA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 494257 | ROSADO NEGRON, NORMA L | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 494260 | Rosado Negron, Rafael | REDACTED | Loiza | PR | 00772 | REDACTED |
| 820363 | ROSADO NEGRON, YASHIRA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 494261 | ROSADO NEVAREZ, BLANCA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 494263 | Rosado Nieves, Ana J | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 494264 | ROSADO NIEVES, CARMEN E | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 820364 | ROSADO NIEVES, CATHERINE J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 494265 | ROSADO NIEVES, DANIEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 494267 | ROSADO NIEVES, DANNY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 820365 | ROSADO NIEVES, DANNY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 494269 | ROSADO NIEVES, FRANKLIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 820366 | ROSADO NIEVES, FRANKLIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 494270 | ROSADO NIEVES, IRAIDA O | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 820367 | ROSADO NIEVES, IVELISSE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 494271 | ROSADO NIEVES, JENNIFER | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 494273 | ROSADO NIEVES, LEVIC | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 494274 | Rosado Nieves, Manuel | REDACTED | Isabela | PR | 00662 | REDACTED |
| 820368 | ROSADO NIEVES, MARIA A | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 494275 | ROSADO NIEVES, MARIA DE LOS A | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 494276 | ROSADO NIEVES, NILKA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 820369 | ROSADO NIEVES, NORMA I | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 494277 | ROSADO NIEVES, NORMA I | REDACTED | GUAYNABO | PR | 00970-0480 | REDACTED |
| 494279 | ROSADO NIEVES, WILLIAM | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 494280 | ROSADO NIEVES, XIOMARA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 494281 | ROSADO NIEVES, YASCHIRA J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 494282 | ROSADO NIEVES, YERMARIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 494283 | ROSADO NORIEGA, LILIAN | REDACTED | SANJUAN | PR | 00912 | REDACTED |
| 494285 | ROSADO NUNEZ, EDWIN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 494287 | Rosado Nunez, Miguel A | REDACTED | Manati | PR | 00674 | REDACTED |
| 494288 | ROSADO OCASIO, ALFREDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 494289 | ROSADO OCASIO, ALFREDO | REDACTED | COROZAL | PR | 00643 | REDACTED |
| 494290 | Rosado Ocasio, Carmen M | REDACTED | Catano | PR | 00962 | REDACTED |
| 494291 | ROSADO OCASIO, DIANA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 494292 | Rosado Ocasio, Edwin J | REDACTED | Ponce | PR | 00730 | REDACTED |
| 494294 | ROSADO OCASIO, JOSE R | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 494295 | ROSADO OCASIO, MYRIAM | REDACTED | SAN JUAN | PR | 00902-3816 | REDACTED |
| 494296 | ROSADO ODOM, VERA MARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 494297 | ROSADO OJEDA, ANDRES J | REDACTED | CATANO | PR | 00962 | REDACTED |
| 494298 | ROSADO OLAN, RENE | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 494299 | ROSADO OLAVARRIA, CARMEN L | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 494300 | ROSADO OLIVENCIA, GENESIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 494301 | ROSADO OLIVENCIA, ROBERTO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 494303 | ROSADO OLIVERAS, DIAHANA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 820370 | ROSADO OLIVERAS, DIAHANA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 494304 | ROSADO OLIVERAS, EDGARDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 820371 | ROSADO OLIVIERI, DAMARIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 494306 | ROSADO OLIVIERI, WANDA I. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 494308 | ROSADO OLMEDA, CRISTIAN M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 494312 | ROSADO OQUENDO, KEYSHLA L | REDACTED | PONCE | PR | 00716 | REDACTED |
| 494314 | Rosado Orellana, Michelle M | REDACTED | Trujullo Alto | PR | 00976 | REDACTED |
| 494315 | ROSADO ORENGO, ALEXANDER | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 820372 | ROSADO ORENGO, CARMEN J | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 494316 | ROSADO ORENGO, WILSON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 494317 | ROSADO OROPEZA, JESSICA L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 820373 | ROSADO OROPEZA, MONICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 494318 | ROSADO OROPEZA, MONICA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 820374 | ROSADO OROZCO, JUAN R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 494320 | ROSADO ORSINI, JOSE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 820375 | ROSADO ORTIZ, ADA G | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 494322 | ROSADO ORTIZ, ALBERT | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 494323 | ROSADO ORTIZ, ALEJANDRO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 494324 | ROSADO ORTIZ, ANA L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 494325 | ROSADO ORTIZ, ANA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 494326 | ROSADO ORTIZ, ANGEL S | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 494327 | ROSADO ORTIZ, ARINED M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 494330 | ROSADO ORTIZ, ARSENIO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 494331 | ROSADO ORTIZ, AUREA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 494332 | ROSADO ORTIZ, BEATRICE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 494334 | ROSADO ORTIZ, CARLOS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 494335 | ROSADO ORTIZ, CARMEN T | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 494336 | ROSADO ORTIZ, CYNTHIA M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 494337 | ROSADO ORTIZ, ELIZABETH | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 494338 | ROSADO ORTIZ, EVELYN | REDACTED | GUAYAMA | PR | 00754 | REDACTED |
| 820376 | ROSADO ORTIZ, FERNANDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 494340 | ROSADO ORTIZ, GLORI M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 494341 | ROSADO ORTIZ, GLORIA E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 494342 | ROSADO ORTIZ, GLORIA L. | REDACTED | BAYAMON | PR | 00960-9317 | REDACTED |
| 494344 | ROSADO ORTIZ, HILDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 494345 | ROSADO ORTIZ, HIRAM | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 494346 | ROSADO ORTIZ, JANNETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 494348 | ROSADO ORTIZ, JENNIFER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 494349 | ROSADO ORTIZ, JOELLY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 820377 | ROSADO ORTIZ, JOSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 494351 | Rosado Ortiz, Jose A. | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 494352 | ROSADO ORTIZ, JOSE E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 494354 | ROSADO ORTIZ, JUANITA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 494355 | ROSADO ORTIZ, LINETTE | REDACTED | NARANJITO P.R. | PR | 00919 | REDACTED |
| 494356 | ROSADO ORTIZ, LORNALIZ | REDACTED | JUNCOS | PR | 00777-1412 | REDACTED |
| 494358 | ROSADO ORTIZ, MARCOS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 820378 | ROSADO ORTIZ, MARCOS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 494359 | ROSADO ORTIZ, MARGIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 820379 | ROSADO ORTIZ, MARGIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 820379 | ROSADO ORTIZ, MARGIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 494360 | ROSADO ORTIZ, MARITZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 494362 | ROSADO ORTIZ, MIGDALIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 494363 | ROSADO ORTIZ, MIGUEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 494364 | ROSADO ORTIZ, MINERVA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 494365 | ROSADO ORTIZ, ROUSANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 820381 | ROSADO ORTIZ, ROUSANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 494366 | ROSADO ORTIZ, RULEXIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 494369 | Rosado Ortiz, Victor D. | REDACTED | Humacao | PR | 00792 | REDACTED |
| 494370 | ROSADO ORTIZ, VICTOR MANUEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 494371 | Rosado Ortiz, Victor R | REDACTED | Corozal | PR | 00783 | REDACTED |
| 494372 | ROSADO ORTIZ, VIRGEN A. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 494373 | Rosado Ortiz, Waddy | REDACTED | San German | PR | 00683 | REDACTED |
| 494374 | ROSADO OSORIO, DAGMAR E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 494375 | ROSADO OSORIO, ELENA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 494379 | ROSADO OSORIO, MIGUELINA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 494380 | ROSADO OSORIO, RAQUEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 494381 | ROSADO OSORIO, YAZMIN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 494383 | ROSADO OTERO, HEROINA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 820382 | ROSADO OTERO, JESENIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 494384 | ROSADO OTERO, JESENIA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 494385 | ROSADO OTERO, JESSICA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 494386 | ROSADO OTERO, JUAN M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 494387 | ROSADO OTERO, LIZBETH | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 494388 | ROSADO OTERO, MARGARITA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 494389 | ROSADO OTERO, OLGA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 494391 | ROSADO OTERO, VIRGINIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 494392 | ROSADO OYOLA, BETZAIDA | REDACTED | PONCE | PR | 00728-3417 | REDACTED |
| 494393 | Rosado Oyola, Felix | REDACTED | Toa Alta | PR | 00965 | REDACTED |
| 494394 | ROSADO OYOLA, GABRIELA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 494395 | Rosado Oyola, Juan | REDACTED | Dorado | PR | 00646 | REDACTED |
| 494396 | ROSADO OYOLA, JULIO C. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 494397 | ROSADO PABON, CARMEN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 494398 | Rosado Pabon, Isaac J | REDACTED | Morovis | PR | 00693 | REDACTED |
| 494400 | ROSADO PABON, MARIA DEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 494403 | ROSADO PABON, WANDA IVELISSE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 494404 | ROSADO PABON,JOSE A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 494405 | ROSADO PACHECO, ANA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 494407 | ROSADO PACHECO, FRANCISCA | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 494408 | ROSADO PACHECO, JOSE H | REDACTED | VEGA BAJA | PR | 00693-9661 | REDACTED |
| 820383 | ROSADO PACHECO, LESLIE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 820384 | ROSADO PACHECO, LUIS | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 494410 | ROSADO PACHECO, PEDRO | REDACTED | PONCE | PR | 00733 | REDACTED |
| 494411 | ROSADO PACHECO, REINALDO A | REDACTED | SABANA  GRANDE | PR | 00637 | REDACTED |
| 494412 | ROSADO PACHECO, RUBEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 494413 | ROSADO PADILLA, AMARALIS | REDACTED | MAYAGUEZ | PR | 00681-3404 | REDACTED |
| 494414 | ROSADO PADILLA, ANDRES | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 494415 | ROSADO PADILLA, CARMEN J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 494416 | ROSADO PADILLA, IRVING | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 494420 | ROSADO PADILLA, YOLANDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 494421 | ROSADO PAGAN, DORA I | REDACTED | LARES | PR | 00669-2349 | REDACTED |
| 494423 | ROSADO PAGAN, MARIBEL | REDACTED | SAN JUAN | PR | 00906-5628 | REDACTED |
| 494424 | ROSADO PAGAN, MARIELLY | REDACTED | PONCE | PR | 00733-5158 | REDACTED |
| 820385 | ROSADO PAGAN, NITZA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 494425 | Rosado Pagan, Pascasio | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 820386 | ROSADO PANIAGUA, ASTRID A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 494427 | Rosado Pantoja, Alejandro | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 494428 | ROSADO PANTOJA, BETZAIDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 820387 | ROSADO PANTOJA, BETZAIDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 494429 | ROSADO PANTOJA, FRANCISCA | REDACTED | VEGA ALTA | PR | 00692-9609 | REDACTED |
| 494430 | ROSADO PANTOJA, HAYDEE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 494431 | ROSADO PANTOJA, SARA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 494433 | ROSADO PANTOJAS, MARIA ESTHER | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 494435 | Rosado Parrilla, Jenette | REDACTED | Loiza | PR | 00772 | REDACTED |
| 494438 | ROSADO PASTRANA, EVELYN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 494439 | Rosado Pellot, David I. | REDACTED | Aguadilla | PR | 00604 | REDACTED |
| 494440 | ROSADO PELLOT, GLORIA M. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 494441 | ROSADO PELLOT, MARIA A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 820388 | ROSADO PELLOT, MARIA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 494442 | Rosado Pellot, Maria I | REDACTED | San Juan | PR | 00929-1623 | REDACTED |
| 494444 | ROSADO PELLOT, VANESSA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 494446 | ROSADO PENA, CAROLYN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 494449 | ROSADO PERALES, REINALDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 494450 | Rosado Perdomo, Irine | REDACTED | Caguas | PR | 00726 | REDACTED |
| 494453 | ROSADO PEREIRA, LUIS ARMANDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 494456 | ROSADO PEREZ, ADA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 494457 | ROSADO PEREZ, ANGEL D | REDACTED | SABANA GRANDE | PR | 00637-1583 | REDACTED |
| 494458 | ROSADO PEREZ, ANGEL D. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 494459 | ROSADO PEREZ, ANTHONY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 494460 | ROSADO PEREZ, BEATRIZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 494461 | ROSADO PEREZ, BRENDA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 820389 | ROSADO PEREZ, BRENDA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 494462 | Rosado Perez, Carlos J | REDACTED | Cidra | PR | 00739 | REDACTED |
| 820390 | ROSADO PEREZ, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 494463 | ROSADO PEREZ, CARMEN M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 820391 | ROSADO PEREZ, CARMEN M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 820392 | ROSADO PEREZ, CARMEN M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 494464 | ROSADO PEREZ, CARMEN V | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 820393 | ROSADO PEREZ, CRYSTAL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 494466 | Rosado Perez, Daniel | REDACTED | San Juan | PR | 00926 | REDACTED |
| 494469 | ROSADO PEREZ, GENESIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 494471 | ROSADO PEREZ, IDALIZ | REDACTED | DORADO | PR | 00646 | REDACTED |
| 494473 | ROSADO PEREZ, IRMA L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 494477 | ROSADO PEREZ, JOHN J. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 494482 | ROSADO PEREZ, JULIENEFT | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 820394 | ROSADO PEREZ, JULIENEFT | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 494484 | ROSADO PEREZ, LILIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 494485 | ROSADO PEREZ, LIMARY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 494486 | ROSADO PEREZ, LINDA M | REDACTED | ARECIBO | PR | 00613-2314 | REDACTED |
| 494487 | ROSADO PEREZ, LUDMILA | REDACTED | Salinas | PR | 00751-9731 | REDACTED |
| 494488 | ROSADO PEREZ, LUIS A | REDACTED | RIO PIEDRAS | PR | 00923-3500 | REDACTED |
| 494489 | ROSADO PEREZ, MARY C | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 820395 | ROSADO PEREZ, MAYRA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 494490 | ROSADO PEREZ, MAYRA | REDACTED | BARCELONETA | PR | 00617-2946 | REDACTED |
| 494492 | ROSADO PEREZ, MYRIAM J. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 494493 | ROSADO PEREZ, NANCY | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 820396 | ROSADO PEREZ, NELIDA | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 494494 | ROSADO PEREZ, NYDIA I. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 494495 | ROSADO PEREZ, ORLANDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 494497 | ROSADO PEREZ, RAMITO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 494498 | ROSADO PEREZ, RICARDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 494499 | ROSADO PEREZ, ROSA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 494500 | ROSADO PEREZ, ROSARIO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 494501 | Rosado Perez, Rose Mary | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 494503 | ROSADO PEREZ, UZIEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 820397 | ROSADO PEREZ, VILMA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 494504 | ROSADO PEREZ, WALESKA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 494505 | ROSADO PEREZ, WILMARIE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 820398 | ROSADO PEREZ, WILMARIE | REDACTED | PONCE | PR | 00733 | REDACTED |
| 820399 | ROSADO PEREZ, YATHDIER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 494506 | ROSADO PEREZ, YOLANDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 494507 | Rosado Picorelli, Orlando | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 494508 | ROSADO PIETRI, AIXA | REDACTED | MAYAGUEZ | PR | 00682-3295 | REDACTED |
| 494510 | ROSADO PINEIRO, EFRAIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 494511 | ROSADO PINEIRO, JOHN A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 494512 | ROSADO PINET, EFRAIN | REDACTED | SAN JUAN | PR | 00926-9445 | REDACTED |
| 494514 | ROSADO PINET, MARIA M | REDACTED | PUERTO NUEVO | PR | 00921 | REDACTED |
| 494515 | Rosado Pinet, Pedro | REDACTED | Caguas | PR | 00727 | REDACTED |
| 494516 | ROSADO PINET, PEDRO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 494519 | ROSADO POMALES, OMAYRA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 494520 | ROSADO PORTALATIN, YOEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 494521 | ROSADO PORTALATIN, YOJAN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 494522 | ROSADO PRATTS, MARITZA D | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 494523 | ROSADO QUILES, AILEEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 494524 | ROSADO QUILES, BEATRIZ M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 494525 | ROSADO QUILES, CARMEN L | REDACTED | PONCE | PR | 00716 | REDACTED |
| 494526 | ROSADO QUILES, CARMEN M. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 494527 | ROSADO QUILES, MARIA L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 494529 | ROSADO QUILLET, LUZ S | REDACTED | RINCON | PR | 00743 | REDACTED |
| 820400 | ROSADO QUINONES, AIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 494530 | ROSADO QUINONES, AIDA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 494531 | ROSADO QUINONES, AIDA I | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 494532 | ROSADO QUINONES, ANGEL L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 494533 | ROSADO QUINONES, CARMEN L | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 494534 | ROSADO QUINONES, IVETTE | REDACTED | GUANICA | PR | 00653-0282 | REDACTED |
| 820401 | ROSADO QUINONES, LUZ | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 494536 | ROSADO QUINONES, LUZ V | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 494537 | ROSADO QUINONES, LYDIA E. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 494538 | ROSADO QUINONES, MIGDALIA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 494539 | ROSADO QUINONES, NAIDA J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 494540 | ROSADO QUINONES, OSVALDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 494541 | Rosado Quinones, Ramon | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 820402 | ROSADO QUINTANA, EDISON | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 494543 | ROSADO QUINTANA, JOMARY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 494544 | ROSADO QUINTANA, MIGUEL A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 494546 | ROSADO QUINTERO, JOSE V. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 494547 | ROSADO QUINTERO, LUIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 820403 | ROSADO QUIRINDONGO, ROSA M | REDACTED | PONCE | PR | 00796 | REDACTED |
| 494549 | ROSADO RAICES, KARIM | REDACTED | MANATI | PR | 00627 | REDACTED |
| 494550 | ROSADO RAMAN, ANA R | REDACTED | MANATI | PR | 00674 | REDACTED |
| 494551 | Rosado Ramirez, Edwin | REDACTED | Ponce | PR | 00731 | REDACTED |
| 494552 | Rosado Ramirez, Esther | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 494553 | ROSADO RAMIREZ, EVELYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 494554 | ROSADO RAMIREZ, GERRY | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 494556 | ROSADO RAMIREZ, LIZA L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 494557 | ROSADO RAMIREZ, MARIBEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 494559 | ROSADO RAMIREZ, WILBERT | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 494561 | ROSADO RAMOS, AMALIA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 494562 | ROSADO RAMOS, ANABEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 494566 | ROSADO RAMOS, CARLOS A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 494569 | ROSADO RAMOS, ERICK | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 820404 | ROSADO RAMOS, ERICK | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 494570 | ROSADO RAMOS, GLORIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 820405 | ROSADO RAMOS, GLORIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 494571 | ROSADO RAMOS, IDELMIS DEL | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 820406 | ROSADO RAMOS, IDELMIS DEL R | REDACTED | JUANA DIAZ | PR | 00780 | REDACTED |
| 820407 | ROSADO RAMOS, JOSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 494574 | ROSADO RAMOS, JOSE A | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 820408 | ROSADO RAMOS, LOYDA I | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 820409 | ROSADO RAMOS, LUIS | REDACTED | MOCA | PR | 00667 | REDACTED |
| 494575 | ROSADO RAMOS, MARIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 494576 | ROSADO RAMOS, MARITZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 494577 | ROSADO RAMOS, MARKOS | REDACTED | TOA ALTA | PR | 00954 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 820410 | ROSADO RAMOS, MARKOS | REDACTED | TOA ALTA | PR | 00809 | REDACTED |
| 494579 | ROSADO RAMOS, MINERVA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 494580 | ROSADO RAMOS, MIRIAM V. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 494581 | ROSADO RAMOS, NAYSHA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 494582 | ROSADO RAMOS, NEYSHA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 494583 | ROSADO RAMOS, NOHEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 494584 | ROSADO RAMOS, NYDSIAM | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 494585 | Rosado Ramos, Olga | REDACTED | Allentown | PA | 18103 | REDACTED |
| 494586 | ROSADO RAMOS, ONIEL A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 494588 | ROSADO RAMOS, RICHARD | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 494589 | ROSADO RAMOS, SONIA N | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 820411 | ROSADO RAMOS, SONIA N. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 494590 | ROSADO RAMOS, WANDA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 494592 | ROSADO RESTO, EVELYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 494593 | ROSADO RESTO, JORGE | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 494594 | ROSADO RESTO, JORGE L | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 494595 | ROSADO REYES, ADLIN M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 494597 | ROSADO REYES, ANA M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 820412 | ROSADO REYES, GRISELLE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 820413 | ROSADO REYES, GRISELLE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 494598 | ROSADO REYES, JOSE A. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 820414 | ROSADO REYES, LAUDELYS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 494602 | ROSADO REYES, LUCINIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 494604 | ROSADO REYES, LUZ M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 494605 | ROSADO REYES, LUZ M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 494606 | ROSADO REYES, LYDIA E | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 494608 | ROSADO REYES, MIRIAM | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 494609 | ROSADO REYES, NILDA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 494610 | Rosado Reyes, Pablo E | REDACTED | Isabela | PR | 00662 | REDACTED |
| 494612 | ROSADO REYES, RAUL ANTONIO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 494614 | ROSADO REYES, TOMAS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 494616 | ROSADO REYES, ZORAIDA | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 494617 | ROSADO RIOS, ALBA L | REDACTED | RINCON | PR | 00677 | REDACTED |
| 494618 | ROSADO RIOS, AUREA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 820415 | ROSADO RIOS, CARLOS J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 494619 | ROSADO RIOS, DAMARIS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 494620 | ROSADO RIOS, IMNA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 494621 | ROSADO RIOS, JESEMMANUEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 494622 | ROSADO RIOS, MARITZA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 494623 | ROSADO RIOS, MARXZ | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 494624 | ROSADO RIOS, ROSA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 494626 | ROSADO RIOS, SHEREEZA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 820416 | ROSADO RIOS, TERESA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 494627 | ROSADO RIOS, TERESA O | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 494628 | ROSADO RIVAS, PASTOR | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 494629 | ROSADO RIVERA MAYA, JUDITH | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 494631 | ROSADO RIVERA, AIDA I | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 494632 | ROSADO RIVERA, AIDA I | REDACTED | AIBONITO | PR | 00705-0658 | REDACTED |
| 494633 | ROSADO RIVERA, AIDA L | REDACTED | COMERIO | PR | 00787 | REDACTED |
| 494634 | ROSADO RIVERA, AIDALISSE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 820417 | ROSADO RIVERA, AIDALISSE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 494635 | ROSADO RIVERA, ALFONSO | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 494636 | ROSADO RIVERA, AMBAR | REDACTED | DORADO | PR | 00646 | REDACTED |
| 820418 | ROSADO RIVERA, AMBAR N | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 494638 | ROSADO RIVERA, ANGEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 494640 | ROSADO RIVERA, ANIBAL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 494641 | ROSADO RIVERA, ANTHONY | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 494642 | ROSADO RIVERA, ARGELIA | REDACTED | LAS MARIAS | PR | 00673 | REDACTED |
| 494645 | ROSADO RIVERA, ARLEEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 820419 | ROSADO RIVERA, BEATRIZ | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 820420 | ROSADO RIVERA, BEATRIZ | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 494646 | ROSADO RIVERA, BEATRIZ | REDACTED | MOROVIS | PR | 00687-9503 | REDACTED |
| 494647 | ROSADO RIVERA, BETHZAIDA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 820421 | ROSADO RIVERA, BETHZAIDA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 494648 | ROSADO RIVERA, BILLY A. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 494649 | ROSADO RIVERA, BRENDA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 494651 | ROSADO RIVERA, CARLOS R | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 494652 | ROSADO RIVERA, CAROL D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 494653 | ROSADO RIVERA, CHRISTIAN M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 820422 | ROSADO RIVERA, CHRISTOPHER J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 494654 | ROSADO RIVERA, DIALMA I. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 494655 | ROSADO RIVERA, EDDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 494656 | ROSADO RIVERA, EDGARDO | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 494656 | ROSADO RIVERA, EDGARDO | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 494657 | ROSADO RIVERA, EDNA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 494658 | Rosado Rivera, Edwin | REDACTED | Toa Baja | PR | 00949-2101 | REDACTED |
| 494659 | Rosado Rivera, Edwin O. | REDACTED | Florida | FL | 32725 | REDACTED |
| 820424 | ROSADO RIVERA, ELISA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 494661 | ROSADO RIVERA, ELSIE | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 494662 | ROSADO RIVERA, EMMANUEL | REDACTED | PONCE | PR | 00780 | REDACTED |
| 494663 | ROSADO RIVERA, EVELISSE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 820425 | ROSADO RIVERA, EVELISSE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 494664 | ROSADO RIVERA, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 494665 | ROSADO RIVERA, EVELYN | REDACTED | RIO GRANDE | PR | 00745-0581 | REDACTED |
| 494667 | ROSADO RIVERA, GIL A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 494668 | ROSADO RIVERA, GIL A | REDACTED | San Juan | PR | 00719 | REDACTED |
| 494669 | ROSADO RIVERA, GISELLE | REDACTED | PONCE | PR | 00780-0186 | REDACTED |
| 494670 | ROSADO RIVERA, GLORIA E | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 494672 | Rosado Rivera, Harry | REDACTED | Utuado | PR | 00641 | REDACTED |
| 820426 | ROSADO RIVERA, HARRY | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 494671 | Rosado Rivera, Harry | REDACTED | Jayuya | PR | 00664-9606 | REDACTED |
| 494675 | ROSADO RIVERA, HECTOR L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 494676 | ROSADO RIVERA, IVAN A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 820427 | ROSADO RIVERA, JAIDANICE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 494677 | ROSADO RIVERA, JAIME D | REDACTED | BARRAQUITAS | PR | 00794 | REDACTED |
| 820428 | ROSADO RIVERA, JAIME D | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 494678 | ROSADO RIVERA, JECKSAN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 820429 | ROSADO RIVERA, JERAIMY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 494679 | ROSADO RIVERA, JESSICA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 494681 | ROSADO RIVERA, JOEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 494682 | Rosado Rivera, John | REDACTED | Cayey | PR | 00737 | REDACTED |
| 494688 | ROSADO RIVERA, JOSUE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 820430 | ROSADO RIVERA, JOSUE | REDACTED | J | PR | 00664 | REDACTED |
| 494689 | ROSADO RIVERA, JUAN | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 494691 | Rosado Rivera, Juan A | REDACTED | West Allis | WI | 53227 | REDACTED |
| 494692 | ROSADO RIVERA, JUAN A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 494693 | ROSADO RIVERA, LEILA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 494694 | ROSADO RIVERA, LILLIAM | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 494695 | Rosado Rivera, Lionel | REDACTED | Utuado | PR | 00641 | REDACTED |
| 494696 | ROSADO RIVERA, LISSET | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 494697 | ROSADO RIVERA, LISSETTE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 494698 | ROSADO RIVERA, LIZBETH M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 494699 | ROSADO RIVERA, LUCILA | REDACTED | GUANICA | PR | 00653-1433 | REDACTED |
| 494700 | ROSADO RIVERA, LUIS A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 494701 | ROSADO RIVERA, LUIS A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 820431 | ROSADO RIVERA, LUIS A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 494702 | ROSADO RIVERA, LUZ | REDACTED | RIO PIEDRAS | PR | 00921-2000 | REDACTED |
| 494703 | ROSADO RIVERA, LUZ L | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 494704 | ROSADO RIVERA, LUZ M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 494705 | ROSADO RIVERA, LYMARIS | REDACTED | CAYEY | PR | 00737-0236 | REDACTED |
| 494706 | Rosado Rivera, Manuel | REDACTED | Morovis | PR | 00687 | REDACTED |
| 494708 | ROSADO RIVERA, MARGARITA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 494709 | Rosado Rivera, Maria De L | REDACTED | Morovis | PR | 00687 | REDACTED |
| 494711 | ROSADO RIVERA, MARIA DEL C. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 494712 | ROSADO RIVERA, MARIA M | REDACTED | RIO PIEDRAS | PR | 00929-1394 | REDACTED |
| 494713 | ROSADO RIVERA, MARIA S. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 494715 | ROSADO RIVERA, MARTHA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 494716 | ROSADO RIVERA, MARY C | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 494719 | ROSADO RIVERA, MAYDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 494720 | ROSADO RIVERA, MAYRA T | REDACTED | HATO REY | PR | 00915 | REDACTED |
| 494721 | ROSADO RIVERA, MICHELLE A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 494722 | ROSADO RIVERA, MIGDALIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 494723 | ROSADO RIVERA, MILDRED | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 820432 | ROSADO RIVERA, MILDRED | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 494725 | ROSADO RIVERA, MIRIAM | REDACTED | ANASCO | PR | 00610-9801 | REDACTED |
| 494727 | ROSADO RIVERA, NANCY I | REDACTED | VEGA BAJA | PR | 00693-3945 | REDACTED |
| 494728 | ROSADO RIVERA, NANETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 820433 | ROSADO RIVERA, NANNETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 494729 | ROSADO RIVERA, NELIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 494732 | ROSADO RIVERA, NELSON R | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 494733 | ROSADO RIVERA, NESHMARIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 494734 | ROSADO RIVERA, NILDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 494735 | ROSADO RIVERA, NITZA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 820434 | ROSADO RIVERA, NITZA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 494736 | ROSADO RIVERA, NORMA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 494737 | ROSADO RIVERA, NYDIA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 494738 | ROSADO RIVERA, OLGA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 494740 | ROSADO RIVERA, OMAR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 494741 | ROSADO RIVERA, ORLANDO | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 494742 | ROSADO RIVERA, PEDRO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 494743 | ROSADO RIVERA, PETRA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 494744 | ROSADO RIVERA, PROVIDENCIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 494745 | ROSADO RIVERA, RAFAELA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 494710 | Rosado Rivera, Ramon | REDACTED | Anasco | PR | 00610 | REDACTED |
| 494746 | ROSADO RIVERA, RAYMOND | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 494747 | ROSADO RIVERA, RICARDA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 494748 | ROSADO RIVERA, RICARDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 494749 | ROSADO RIVERA, ROCIO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 494750 | ROSADO RIVERA, ROSA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 494751 | ROSADO RIVERA, ROSARITO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 494754 | ROSADO RIVERA, SANDRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 494755 | ROSADO RIVERA, SONIA I | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 494756 | ROSADO RIVERA, VANESA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 820435 | ROSADO RIVERA, WILFREDO H. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 494760 | ROSADO RIVERA, WILLIAM | REDACTED | CATANO | PR | 00962 | REDACTED |
| 494762 | ROSADO RIVERA, WILSON | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 494764 | ROSADO RIVERA, YADIRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 820436 | ROSADO RIVERA, YADIRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 494765 | ROSADO RIVERA, YASHIRA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 820437 | ROSADO RIVERA, YASHIRA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 820438 | ROSADO RIVERA, YILMARY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 820439 | ROSADO RIVERA, YOMAYRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 494766 | Rosado Rivera, Yosue | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 494769 | ROSADO ROBLES, CARMEN M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 494770 | ROSADO ROBLES, CELIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 494771 | ROSADO ROBLES, FRANCISCO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 494773 | ROSADO ROBLES, MIGDALIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 494774 | ROSADO ROBLES, RAMONITA | REDACTED | CIALES | PR | 00616 | REDACTED |
| 494775 | Rosado Roche, Lillian | REDACTED | Ponce | PR | 00728 | REDACTED |
| 494776 | ROSADO ROCHE, ZULIMI I. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 494778 | ROSADO RODRIGUEZ, ABIGAIL | REDACTED | SAN LORENZO | PR | 00754-9743 | REDACTED |
| 494779 | ROSADO RODRIGUEZ, ALEXANDRA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 820440 | ROSADO RODRIGUEZ, ALEXANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 494780 | ROSADO RODRIGUEZ, ALICE A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 494783 | ROSADO RODRIGUEZ, ANGEL M | REDACTED | BARCELONETA | PR | 00617-0831 | REDACTED |
| 494784 | ROSADO RODRIGUEZ, ANTONIO | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 494785 | ROSADO RODRIGUEZ, AWILDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 494790 | Rosado Rodriguez, Carlos G | REDACTED | Manati | PR | 00674 | REDACTED |
| 820441 | ROSADO RODRIGUEZ, CARLOS H | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 494792 | ROSADO RODRIGUEZ, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 494793 | ROSADO RODRIGUEZ, CARMEN M | REDACTED | COROZAL | PR | 00643-0000 | REDACTED |
| 494794 | ROSADO RODRIGUEZ, CATALINO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 820442 | ROSADO RODRIGUEZ, CATALINO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 494796 | ROSADO RODRIGUEZ, DAISY | REDACTED | JUNCOS | PR | 00777-8503 | REDACTED |
| 494797 | Rosado Rodriguez, Daniel | REDACTED | Manati | PR | 00674 | REDACTED |
| 494798 | Rosado Rodriguez, Daniel | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 494799 | ROSADO RODRIGUEZ, DANIEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 494800 | ROSADO RODRIGUEZ, DENNIS R | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 820443 | ROSADO RODRIGUEZ, DIANA | REDACTED | BAYAMON | PR | 00970 | REDACTED |
| 494801 | ROSADO RODRIGUEZ, DIANA E | REDACTED | BAYAMON | PR | 00970 | REDACTED |
| 494802 | ROSADO RODRIGUEZ, DORA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 494803 | ROSADO RODRIGUEZ, EDDIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 820444 | ROSADO RODRIGUEZ, EDDIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 494804 | ROSADO RODRIGUEZ, EDUARDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 494806 | ROSADO RODRIGUEZ, ELSA | REDACTED | San German | PR | 00683 | REDACTED |
| 494807 | ROSADO RODRIGUEZ, EMILIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 494808 | ROSADO RODRIGUEZ, ENRIQUE | REDACTED | PONCE | PR | 00731-9602 | REDACTED |
| 494810 | ROSADO RODRIGUEZ, FELIX A | REDACTED | CAGUAS | PR | 00726-9081 | REDACTED |
| 494811 | ROSADO RODRIGUEZ, FRANKLIN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 494815 | Rosado Rodriguez, Grisselle | REDACTED | Adjuntas | PR | 00601-9610 | REDACTED |
| 494816 | ROSADO RODRIGUEZ, HECTOR L. | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 494818 | ROSADO RODRIGUEZ, HILDA J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 494819 | ROSADO RODRIGUEZ, HIRAM | REDACTED | PONCE | PR | 00728 | REDACTED |
| 494820 | ROSADO RODRIGUEZ, ILEANA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 494821 | ROSADO RODRIGUEZ, ILIANA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 494822 | ROSADO RODRIGUEZ, ISABEL | REDACTED | PONCE | PR | 00716-4608 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 494826 | ROSADO RODRIGUEZ, JESSIKA A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 820445 | ROSADO RODRIGUEZ, JESSIKA A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 494828 | ROSADO RODRIGUEZ, JOHANA | REDACTED | CAGUAS | PR | 00727-1174 | REDACTED |
| 494829 | Rosado Rodriguez, Jonathan | REDACTED | Dorado | PR | 00646 | REDACTED |
| 494830 | ROSADO RODRIGUEZ, JOSE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 494831 | ROSADO RODRIGUEZ, JOSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 494833 | Rosado Rodriguez, Jose A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 494832 | ROSADO RODRIGUEZ, JOSE A | REDACTED | ARECIBO | PR | 00613-0032 | REDACTED |
| 494834 | Rosado Rodriguez, Jose F | REDACTED | Carolina | PR | 00982 | REDACTED |
| 494835 | ROSADO RODRIGUEZ, JOSE J | REDACTED | LAS PIEDRAS | PR | 00671 | REDACTED |
| 820446 | ROSADO RODRIGUEZ, JUANA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 494837 | ROSADO RODRIGUEZ, JULIO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 494836 | ROSADO RODRIGUEZ, JULIO | REDACTED | VEGA ALTA | PR | 00692-9613 | REDACTED |
| 820447 | ROSADO RODRIGUEZ, KARIN A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 494838 | ROSADO RODRIGUEZ, KARLO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 820448 | ROSADO RODRIGUEZ, LAURA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 494839 | ROSADO RODRIGUEZ, LESBIA L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 494840 | ROSADO RODRIGUEZ, LIZA L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 494843 | Rosado Rodriguez, Luis A | REDACTED | Corozal | PR | 00783 | REDACTED |
| 494844 | Rosado Rodriguez, Luis M | REDACTED | Salinas | PR | 00751 | REDACTED |
| 494845 | ROSADO RODRIGUEZ, LUIS N | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 494846 | ROSADO RODRIGUEZ, MADELINE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 820449 | ROSADO RODRIGUEZ, MADELINE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 494847 | ROSADO RODRIGUEZ, MAGALY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 494848 | ROSADO RODRIGUEZ, MAITE | REDACTED | CAGUAS | PR | 00725-3362 | REDACTED |
| 494849 | ROSADO RODRIGUEZ, MARGARITA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 494850 | ROSADO RODRIGUEZ, MARGARITA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 494853 | ROSADO RODRIGUEZ, MARIA A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 494855 | ROSADO RODRIGUEZ, MARIA DEL P | REDACTED | PONCE | PR | 00731-4464 | REDACTED |
| 494856 | ROSADO RODRIGUEZ, MARIA S. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 494857 | ROSADO RODRIGUEZ, MARIA T | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 494859 | ROSADO RODRIGUEZ, MARISOL | REDACTED | HATO REY | PR | 00751 | REDACTED |
| 494860 | ROSADO RODRIGUEZ, MARISOL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 494862 | ROSADO RODRIGUEZ, MIGUEL A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 494863 | Rosado Rodriguez, Mildred R. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 494863 | Rosado Rodriguez, Mildred R. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 494864 | ROSADO RODRIGUEZ, MONICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 494865 | ROSADO RODRIGUEZ, NANCY | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 494867 | ROSADO RODRIGUEZ, NATIVIDAD | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 494868 | ROSADO RODRIGUEZ, NELSON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 494869 | Rosado Rodriguez, Nephtali | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 494871 | ROSADO RODRIGUEZ, NILDA E | REDACTED | JAYUYA | PR | 00664-9606 | REDACTED |
| 494872 | ROSADO RODRIGUEZ, NILSA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 494873 | ROSADO RODRIGUEZ, NIVEA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 494874 | ROSADO RODRIGUEZ, NOEMI | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 494875 | ROSADO RODRIGUEZ, OLGA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 494876 | ROSADO RODRIGUEZ, OLGA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 494877 | ROSADO RODRIGUEZ, OLGA E. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 494878 | ROSADO RODRIGUEZ, OLGA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 494879 | ROSADO RODRIGUEZ, OLGA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 494880 | ROSADO RODRIGUEZ, OMAR | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 494881 | ROSADO RODRIGUEZ, ORLANDO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 494882 | ROSADO RODRIGUEZ, PAOLA A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 494883 | ROSADO RODRIGUEZ, PURIFICACION | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 494885 | ROSADO RODRIGUEZ, RAMON | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 494889 | Rosado Rodriguez, Ray Melvis | REDACTED | Caguas | PR | 00725 | REDACTED |
| 494890 | Rosado Rodriguez, Rebeca | REDACTED | Villalba | PR | 00766 | REDACTED |
| 494891 | ROSADO RODRIGUEZ, REYNALDO R | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 494892 | Rosado Rodriguez, Ricardo | REDACTED | Moca | PR | 00676 | REDACTED |
| 494894 | ROSADO RODRIGUEZ, ROBERTO L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 494895 | Rosado Rodriguez, Ronnie | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 494896 | ROSADO RODRIGUEZ, ROSA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 494897 | ROSADO RODRIGUEZ, ROSA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 494898 | ROSADO RODRIGUEZ, ROSANA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 494899 | ROSADO RODRIGUEZ, SANDRA C | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 494900 | ROSADO RODRIGUEZ, SARA | REDACTED | LAJAS | PR | 00667-0614 | REDACTED |
| 494901 | Rosado Rodriguez, Saturnino | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 494902 | ROSADO RODRIGUEZ, SHEILA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 494903 | ROSADO RODRIGUEZ, SHEILA N | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 494904 | ROSADO RODRIGUEZ, SHERLY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 494905 | ROSADO RODRIGUEZ, SOL E | REDACTED | COROZAL | PR | 00783-1323 | REDACTED |
| 820450 | ROSADO RODRIGUEZ, VERONICA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 494907 | ROSADO RODRIGUEZ, WALDEMAR | REDACTED | CAGUAS | PR | 00726-5146 | REDACTED |
| 494909 | ROSADO RODRIGUEZ, WILLIAM | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 494910 | Rosado Rodriguez, William H | REDACTED | Villalba | PR | 00766 | REDACTED |
| 494911 | ROSADO RODRIGUEZ, YOLANDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 494912 | ROSADO RODRIGUEZ,WALDEM | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 494913 | ROSADO RODRIGUEZ, GLADYS | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 494914 | ROSADO RODRIQUEZ, MARIA D | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 494915 | ROSADO ROJAS, CAREL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 820451 | ROSADO ROJAS, IRIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 494917 | ROSADO ROJAS, IRIS | REDACTED | OROCOVIS | PR | 00720-1348 | REDACTED |
| 494919 | ROSADO ROJAS, WANDA I | REDACTED | TRUJILLO ALTO | PR | 00976-6431 | REDACTED |
| 494920 | ROSADO ROJAS, YESENIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 494923 | Rosado Rolon, Israel | REDACTED | Salinas | PR | 00751 | REDACTED |
| 494927 | ROSADO ROMAN, CARLOS | REDACTED | LARES | PR | 00669 | REDACTED |
| 494928 | ROSADO ROMAN, CARLOS M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 494929 | Rosado Roman, Carlos R | REDACTED | Lares | PR | 00669 | REDACTED |
| 494930 | ROSADO ROMAN, CARMEN V | REDACTED | HATILLO | PR | 00659-2534 | REDACTED |
| 494932 | ROSADO ROMAN, DAVID M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 494934 | Rosado Roman, Eliezer | REDACTED | Lares | PR | 00669 | REDACTED |
| 494935 | Rosado Roman, Eliezer | REDACTED | Isabela | PR | 00662 | REDACTED |
| 494936 | Rosado Roman, Felipe | REDACTED | Davenport | FL | 33837 | REDACTED |
| 494938 | ROSADO ROMAN, JEAN | REDACTED | LARES | PR | 00669 | REDACTED |
| 494939 | ROSADO ROMAN, KIOMARA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 820452 | ROSADO ROMAN, KIOMARA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 494940 | ROSADO ROMAN, MARIANGELY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 494941 | ROSADO ROMAN, MARILUS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 494942 | ROSADO ROMAN, MONSERRATE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 494943 | ROSADO ROMAN, PAMELA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 494944 | ROSADO ROMAN, PAULA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 494945 | ROSADO ROMAN, ROSAURA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 494946 | Rosado Roman, Victor M. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 494947 | ROSADO ROMAN, VIRGINIA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 494948 | ROSADO ROMAN, WILBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 820453 | ROSADO ROMAN, WILBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 494949 | ROSADO ROMAN, YAMIL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 820454 | ROSADO ROMAN, YAMIL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 820455 | ROSADO ROMAN, YENDALIZ | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 494953 | ROSADO ROMERO, MARTHA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 494955 | Rosado Romero, Ramon | REDACTED | Dorado | PR | 00646 | REDACTED |
| 494956 | ROSADO RONDON, EDUARDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 820456 | ROSADO RONDON, JACKELINE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 494957 | ROSADO RONDON, KARELIS | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 494959 | ROSADO RONDON, LISBETH | REDACTED | MARICAO | PR | 00606-0643 | REDACTED |
| 494960 | ROSADO RONDON, MARTHA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 494966 | ROSADO ROSA, HEYRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 494967 | ROSADO ROSA, LUZ DEL S | REDACTED | CATANO | PR | 00962 | REDACTED |
| 494968 | Rosado Rosa, Victor M | REDACTED | Cayey | PR | 00736 | REDACTED |
| 494970 | Rosado Rosa, Wilbert A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 494972 | ROSADO ROSADO SANTIAGO, SHEILA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 494973 | ROSADO ROSADO, ABELINE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 820457 | ROSADO ROSADO, ABELINE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 494974 | Rosado Rosado, Adrian | REDACTED | San German | PR | 00683 | REDACTED |
| 820458 | ROSADO ROSADO, AIXA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 494977 | ROSADO ROSADO, AIXA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 494978 | ROSADO ROSADO, ANA L | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 494979 | ROSADO ROSADO, ANGEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 494980 | ROSADO ROSADO, ANGEL L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 494981 | ROSADO ROSADO, ANGEL L. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 494982 | ROSADO ROSADO, AWILDA | REDACTED | San Juan | PR | 00983 | REDACTED |
| 494983 | ROSADO ROSADO, AWILDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 494984 | ROSADO ROSADO, BENIGNO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 494987 | ROSADO ROSADO, CARMEN | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 494988 | ROSADO ROSADO, CARMEN A. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 494989 | ROSADO ROSADO, CARMEN M. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 494990 | ROSADO ROSADO, CARMEN Y. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 494991 | ROSADO ROSADO, DOLORES | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 494992 | ROSADO ROSADO, EDWIN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 494993 | ROSADO ROSADO, EFREN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 494994 | ROSADO ROSADO, ELIUD | REDACTED | DORADO | PR | 00693 | REDACTED |
| 494995 | ROSADO ROSADO, ENEIDA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 494998 | ROSADO ROSADO, FRANCHESKA M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 494999 | ROSADO ROSADO, GERARDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 820459 | ROSADO ROSADO, GLORIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 495000 | ROSADO ROSADO, GLORIA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 495002 | ROSADO ROSADO, HILDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 495004 | ROSADO ROSADO, IRMA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 495009 | Rosado Rosado, Jesus Manuel | REDACTED | Morovis | PR | 00687 | REDACTED |
| 495010 | Rosado Rosado, Jorge F | REDACTED | Isabela | PR | 00662 | REDACTED |
| 495012 | ROSADO ROSADO, JOSE M. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 495013 | ROSADO ROSADO, JOSUE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 495014 | ROSADO ROSADO, LILLIAM | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 495015 | ROSADO ROSADO, LOURDES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 495017 | ROSADO ROSADO, LUIS F | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 495018 | ROSADO ROSADO, LUIS G. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 820460 | ROSADO ROSADO, LUZ | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 495019 | ROSADO ROSADO, LUZ M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 495020 | ROSADO ROSADO, MANUEL | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 495022 | ROSADO ROSADO, MARIBEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 495023 | ROSADO ROSADO, MIGDALIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 820461 | ROSADO ROSADO, MIGDALIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 495025 | ROSADO ROSADO, MIGUEL A. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 495027 | ROSADO ROSADO, NATALIA | REDACTED | ISABELA | PR | 00936 | REDACTED |
| 495028 | ROSADO ROSADO, NELIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 495029 | ROSADO ROSADO, NESTOR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 820462 | ROSADO ROSADO, NESTOR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 495031 | ROSADO ROSADO, PAULA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 495032 | ROSADO ROSADO, RUBEN A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 820463 | ROSADO ROSADO, SONIA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 495033 | ROSADO ROSADO, VERONICA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 495035 | ROSADO ROSADO, YADIELIS | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 495036 | ROSADO ROSADO, YOMAIRA | REDACTED | MOVORIS | PR | 00687 | REDACTED |
| 820464 | ROSADO ROSARIO, ESTRELLA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 820465 | ROSADO ROSARIO, EVELYN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 495038 | ROSADO ROSARIO, HECTOR L. | REDACTED | TOA ALTA | PR | 00953-9720 | REDACTED |
| 495039 | ROSADO ROSARIO, ISMAEL | REDACTED | PONCE | PR | 00780-2133 | REDACTED |
| 495040 | ROSADO ROSARIO, JAIME | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 495042 | Rosado Rosario, Jesus S | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 495044 | ROSADO ROSARIO, JOSE E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 495046 | ROSADO ROSARIO, MARIA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 495047 | Rosado Rosario, Mark J. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 495048 | ROSADO ROSARIO, MAYDA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 495049 | ROSADO ROSARIO, MILDRED | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 495050 | ROSADO ROSARIO, MYRIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 820466 | ROSADO ROSARIO, NATALIE S | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 495051 | ROSADO ROSARIO, RAMONA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 495052 | Rosado Rosario, Rebeca | REDACTED | Santurce | PR | 00916 | REDACTED |
| 495053 | ROSADO ROSARIO, REY F | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 495055 | ROSADO ROSARIO, SANDRA | REDACTED | COTO LAUREL | PR | 00780-0399 | REDACTED |
| 495056 | ROSADO ROSARIO, SILVIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 495057 | ROSADO ROSARIO, STEVEN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 495058 | ROSADO ROSARIO, WANDA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 495059 | ROSADO ROSARIO, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 495060 | ROSADO ROSAS, ABRAHAM | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 495061 | ROSADO ROVERA, SILVESTRE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 495062 | ROSADO RUBIO, DAGMARYS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 495063 | ROSADO RUIZ, AGNES Y. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 495064 | ROSADO RUIZ, AMNERIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 820467 | ROSADO RUIZ, AMNERIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 495065 | ROSADO RUIZ, CARLOS | REDACTED | UTUADO | PR | 00641-2701 | REDACTED |
| 495067 | ROSADO RUIZ, ELEYDIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 495068 | ROSADO RUIZ, JUAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 495069 | ROSADO RUIZ, LISBETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 495070 | ROSADO RUIZ, LUIS | REDACTED | YAUCO | PR | 00698-3110 | REDACTED |
| 495071 | ROSADO RUIZ, MARIA L | REDACTED | PONCE | PR | 00731-6005 | REDACTED |
| 495073 | ROSADO RUIZ, SAMUEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 495074 | ROSADO RUIZ, SAMUEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 495076 | ROSADO RUIZ, WILFREDO | REDACTED | UTUADO | PR | 00641-9701 | REDACTED |
| 495079 | ROSADO SAAVEDRA, ELSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 495080 | ROSADO SAAVEDRA, ISARE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 495081 | ROSADO SAAVEDRA, MARIA | REDACTED | SAN GERMAN | PR | 00683-9112 | REDACTED |
| 495082 | ROSADO SAEZ, LINA ROSA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 495083 | ROSADO SAEZ, PETRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 820468 | ROSADO SALGADO, ANGEITZA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 495084 | ROSADO SALGADO, CARMEN M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 820469 | ROSADO SALGADO, ELENA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 495085 | ROSADO SALGADO, NICOLASA | REDACTED | MOROVIS | PR | 00687-9730 | REDACTED |
| 495086 | ROSADO SALGADO, SARA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 495087 | ROSADO SANABRIA, NOEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 495090 | ROSADO SANCHEZ, AIDA IRIS | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 495091 | ROSADO SANCHEZ, ANA MARIA | REDACTED | SAN JUAN | PR | 00901-3271 | REDACTED |
| 820470 | ROSADO SANCHEZ, CARLOS E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 495092 | ROSADO SANCHEZ, EMILY | REDACTED | AGUAS BUENAS | PR | 00703-9301 | REDACTED |
| 495093 | ROSADO SANCHEZ, ESTHER M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 495094 | ROSADO SANCHEZ, EULOGIO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 495096 | ROSADO SANCHEZ, HUMBERTO J | REDACTED | VEGA BAJA | PR | 00693-9661 | REDACTED |
| 495100 | ROSADO SANCHEZ, JOSE | REDACTED | BAYAMON | PR | 00965 | REDACTED |
| 495102 | ROSADO SANCHEZ, LESLIE M. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 495104 | ROSADO SANCHEZ, LIZBETH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 820471 | ROSADO SANCHEZ, LIZBETH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 495105 | ROSADO SANCHEZ, LOURDES E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 495106 | Rosado Sanchez, Luis E | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 495107 | ROSADO SANCHEZ, MARGARITA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 495108 | ROSADO SANCHEZ, MARIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 495110 | Rosado Sanchez, Melvin J | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 495111 | ROSADO SANCHEZ, MIGUEL A | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 820472 | ROSADO SANCHEZ, MILDRED | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 495112 | ROSADO SANCHEZ, MILDRED | REDACTED | LAS PIEDRAS | PR | 00771-1332 | REDACTED |
| 495113 | ROSADO SANCHEZ, PABLO E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 495114 | Rosado Sanchez, Primitivo | REDACTED | Utuado | PR | 00641 | REDACTED |
| 495115 | ROSADO SANCHEZ, RAFAEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 495116 | ROSADO SANCHEZ, ROBERTO | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 495118 | ROSADO SANCHEZ, VICKY ANN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 820473 | ROSADO SANCHEZ, VICKY ANN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 820474 | ROSADO SANCHEZ, VICKY ANN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 495119 | ROSADO SANCHEZ, WALDEMAR | REDACTED | PONCE | PR | 00732 | REDACTED |
| 820475 | ROSADO SANCHEZ, WALDEMAR | REDACTED | PONCE | PR | 00732 | REDACTED |
| 820476 | ROSADO SANCHEZ, WALDEMAR | REDACTED | JUANA DIAZ | PR | 00798 | REDACTED |
| 495120 | ROSADO SANCHEZ, YANIRA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 495121 | ROSADO SANDOVAL, ALEXANDER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 495123 | ROSADO SANTANA, CYNTHIA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 495124 | ROSADO SANTANA, CYNTHIA M | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 495125 | ROSADO SANTANA, DIMAEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 495127 | ROSADO SANTANA, EILEEN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 495128 | ROSADO SANTANA, ENRIQUE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 495129 | ROSADO SANTANA, JOHANNA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 820477 | ROSADO SANTANA, JOHANNA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 820478 | ROSADO SANTANA, JONATHAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 495130 | ROSADO SANTANA, JORGE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 495131 | Rosado Santana, Josue | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 495134 | ROSADO SANTANA, LOIDA E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 495135 | ROSADO SANTANA, LUZ M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 495136 | ROSADO SANTANA, MARIANO | REDACTED | MOROVIS | PR | 00687-0243 | REDACTED |
| 495137 | ROSADO SANTANA, NAICHA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 495139 | ROSADO SANTANA, ROBERTO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 495141 | ROSADO SANTIAGO, ABDIAS | REDACTED | ADJUNTAS | PR | 00601-9718 | REDACTED |
| 495143 | ROSADO SANTIAGO, ADA L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 495144 | ROSADO SANTIAGO, ADIANEZ | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 820479 | ROSADO SANTIAGO, AIDE | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 495145 | ROSADO SANTIAGO, ANA D. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 495146 | ROSADO SANTIAGO, ANA W | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 495147 | Rosado Santiago, Carlos | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 495148 | ROSADO SANTIAGO, CATALINA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 495149 | ROSADO SANTIAGO, CELIDES A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 495150 | ROSADO SANTIAGO, DESIREE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 495151 | ROSADO SANTIAGO, DIANA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 495154 | Rosado Santiago, Edgardo J | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 495155 | ROSADO SANTIAGO, EDNA | REDACTED | LARES | PR | 00669-0151 | REDACTED |
| 495156 | ROSADO SANTIAGO, EDUARDO A. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 495159 | ROSADO SANTIAGO, EDWIN J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 495160 | ROSADO SANTIAGO, ELADIO | REDACTED | COROZAL | PR | 00783-9705 | REDACTED |
| 495162 | ROSADO SANTIAGO, FELICITA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 495165 | ROSADO SANTIAGO, GLADYS | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 495166 | ROSADO SANTIAGO, HECTOR L. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 495167 | Rosado Santiago, Idaliz | REDACTED | Manati | PR | 00674 | REDACTED |
| 495169 | ROSADO SANTIAGO, IRIS J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 820480 | ROSADO SANTIAGO, IRISMARY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 495170 | ROSADO SANTIAGO, IVAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 495171 | ROSADO SANTIAGO, IVAN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 495172 | ROSADO SANTIAGO, JANETTE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 495173 | ROSADO SANTIAGO, JEAN CARLOS | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 495174 | Rosado Santiago, Jeffrey | REDACTED | Humacao | PR | 00792 | REDACTED |
| 495175 | ROSADO SANTIAGO, JEFREY | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 820481 | ROSADO SANTIAGO, JEFREY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 495176 | Rosado Santiago, Jessica Enid | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 495177 | ROSADO SANTIAGO, JESUS D | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 495179 | ROSADO SANTIAGO, JORGE L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 495182 | ROSADO SANTIAGO, JOSE O | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 495184 | ROSADO SANTIAGO, JUAN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 495185 | ROSADO SANTIAGO, JUANITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 495186 | ROSADO SANTIAGO, JULITZA | REDACTED | GUYNABO | PR | 00970 | REDACTED |
| 495187 | ROSADO SANTIAGO, LEONARDO | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 495188 | ROSADO SANTIAGO, LUIS A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 495190 | ROSADO SANTIAGO, LUZ K | REDACTED | TOA BAJA | PR | 00000 | REDACTED |
| 495191 | ROSADO SANTIAGO, MARIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 820482 | ROSADO SANTIAGO, MARIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 495192 | ROSADO SANTIAGO, MARIA DE LOS A | REDACTED | PONCE PR | PR | 00728-3526 | REDACTED |
| 820483 | ROSADO SANTIAGO, MARITZA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 495194 | ROSADO SANTIAGO, MIGDALIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 495197 | ROSADO SANTIAGO, MILJAN | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 495198 | ROSADO SANTIAGO, MILJAN | REDACTED | AGUADILLA | PR | 00616 | REDACTED |
| 820484 | ROSADO SANTIAGO, NAYDA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 495199 | ROSADO SANTIAGO, NIXA M. | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 495200 | ROSADO SANTIAGO, NOEMI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 495201 | ROSADO SANTIAGO, NORICELIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 495202 | ROSADO SANTIAGO, NORMA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 495205 | ROSADO SANTIAGO, RAQUEL | REDACTED | ADJUNTAS | PR | 00601-2247 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 820485 | ROSADO SANTIAGO, ROSA | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 495206 | ROSADO SANTIAGO, ROSALINA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 820486 | ROSADO SANTIAGO, ROSAURA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 495207 | ROSADO SANTIAGO, ROSAURA DEL C | REDACTED | JUANA DIAZ | PR | 00795-2813 | REDACTED |
| 495210 | ROSADO SANTIAGO, VIRGINIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 495211 | ROSADO SANTIAGO, VIRGINIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 495212 | ROSADO SANTIAGO, WILNELIA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 495213 | ROSADO SANTIAGO, XIOMARA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 495214 | ROSADO SANTIAGO, YESMERALDI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 495215 | ROSADO SANTIAGO, YESSENIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 495216 | ROSADO SANTIAGO, YOHAIRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 495219 | ROSADO SANTINI, JOSE I. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 495220 | ROSADO SANTONI, MYRIAM | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 495222 | ROSADO SANTOS, ARNALDO LUIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 495224 | ROSADO SANTOS, CARMEN M | REDACTED | OROCOVIS | PR | 00720-9700 | REDACTED |
| 495225 | ROSADO SANTOS, IRIS V | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 820487 | ROSADO SANTOS, IRIS V | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 495226 | ROSADO SANTOS, ISAAC | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 495228 | ROSADO SANTOS, ISAMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 495227 | ROSADO SANTOS, ISAMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 495229 | ROSADO SANTOS, JACQUELINE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 820488 | ROSADO SANTOS, JACQUELINE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 820489 | ROSADO SANTOS, LUZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 495232 | ROSADO SANTOS, LUZ E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 495233 | ROSADO SANTOS, MARANGELY | REDACTED | COMERIO PR | PR | 00782 | REDACTED |
| 820490 | ROSADO SANTOS, MARANGELY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 495234 | ROSADO SANTOS, MARIA R. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 495235 | Rosado Santos, Melvin L. | REDACTED | Dorado | PR | 00646 | REDACTED |
| 495236 | ROSADO SANTOS, NATALIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 495237 | Rosado Santos, Nelson | REDACTED | Kissimmee | FL | 34743-6075 | REDACTED |
| 495239 | ROSADO SANTOS, NILDES | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 495240 | Rosado Santos, Orlando | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 495241 | ROSADO SANTOS, RICARDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 495242 | ROSADO SANTOS, ROBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 495243 | Rosado Santos, Xiomara | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 495244 | ROSADO SEDA, JOEL | REDACTED | FAJARDO | PR | 00683 | REDACTED |
| 495246 | ROSADO SEGUI, CARLOS RUBEN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 495247 | ROSADO SEGUINOT, LISANDRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 820491 | ROSADO SEGUINOT, LISANDRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 820492 | ROSADO SEGUINOT, LISANDRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 495250 | Rosado Sepulved, Monserrate | REDACTED | Ponce | PR | 00732 | REDACTED |
| 495251 | Rosado Sepulveda, Daniensels | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 495252 | ROSADO SEPULVEDA, JOSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 495253 | ROSADO SEPULVEDA, JUAN A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 820493 | ROSADO SEPULVEDA, JUAN A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 495254 | ROSADO SEPULVEDA, MADELINE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 820494 | ROSADO SEPULVEDA, MADELINE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 495255 | Rosado Sepulveda, Marcos A | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 820495 | ROSADO SERRANO, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 495258 | ROSADO SERRANO, CRUZ M. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 495262 | Rosado Serrano, Luis Rene | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 495264 | ROSADO SERRANO, MARIA C | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 495265 | ROSADO SERRANO, MARIA DE LOS | REDACTED | BAYAMON | PR | 00960 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 495268 | ROSADO SERRANO, RICARDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 495269 | Rosado Serrano, Silvia | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 495270 | ROSADO SERRANO, ZAIDA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 495271 | Rosado Serrano, Zuleyka | REDACTED | Juncos | PR | 00777 | REDACTED |
| 820496 | ROSADO SEVILLA, YANIRA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 820497 | ROSADO SIERRA, CARLOS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 495273 | ROSADO SIERRA, ZULMA L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 495274 | ROSADO SILVA, CRISTINA | REDACTED | RINCON | PR | 00678 | REDACTED |
| 820498 | ROSADO SILVA, CRISTINA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 495275 | ROSADO SILVA, REILYN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 495277 | ROSADO SOLANO, NELSON | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 495278 | ROSADO SOLIVAN, HERIBERTO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 495281 | ROSADO SONERA, IRMA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 495282 | ROSADO SOSA, SHEILA | REDACTED | LARES | PR | 00669 | REDACTED |
| 495283 | ROSADO SOTERO, JAIME L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 495284 | ROSADO SOTO, AMILCAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 495285 | ROSADO SOTO, ANDRES | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 495287 | Rosado Soto, Ayme | REDACTED | Lares | PR | 00669 | REDACTED |
| 495289 | ROSADO SOTO, CARMEN ALICIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 495290 | ROSADO SOTO, CARMEN L | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 495291 | ROSADO SOTO, DAVID | REDACTED | GURABO | PR | 00777 | REDACTED |
| 495293 | ROSADO SOTO, ELIZABETH | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 495294 | ROSADO SOTO, ELSIE R | REDACTED | COAMO PR | PR | 00769 | REDACTED |
| 495295 | ROSADO SOTO, ELSIE R. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 820499 | ROSADO SOTO, FELIX | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 495296 | ROSADO SOTO, GRISELLE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 495298 | ROSADO SOTO, JOANMARIE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 495300 | ROSADO SOTO, JOSE A | REDACTED | LARES | PR | 00669 | REDACTED |
| 495301 | ROSADO SOTO, JOSE RAMON | REDACTED | MANATI | PR | 00674 | REDACTED |
| 493503 | Rosado Soto, Luis A | REDACTED | Lares | PR | 00669 | REDACTED |
| 495304 | ROSADO SOTO, LUIS A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 820500 | ROSADO SOTO, LUIS R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 495305 | ROSADO SOTO, LUZ V | REDACTED | HATILLO | PR | 00669 | REDACTED |
| 495306 | ROSADO SOTO, MADELINE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 820501 | ROSADO SOTO, MARIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 495307 | ROSADO SOTO, MARIA V | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 820502 | ROSADO SOTO, MARIA V | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 495308 | ROSADO SOTO, MARILYN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 820503 | ROSADO SOTO, MARILYN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 495309 | Rosado Soto, Maximino | REDACTED | Camuy | PR | 00669 | REDACTED |
| 495310 | ROSADO SOTO, MAXIMINO | REDACTED | LARES | PR | 00669 | REDACTED |
| 495312 | ROSADO SOTO, MIGUEL A | REDACTED | LARES | PR | 00669-1738 | REDACTED |
| 495313 | ROSADO SOTO, OLGA L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 495314 | ROSADO SOTO, PABLO | REDACTED | LARES | PR | 00669 | REDACTED |
| 495316 | ROSADO SOTO, RAMON A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 495318 | ROSADO SOTO, ROSALINA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 820504 | ROSADO SOTO, ROSALINA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 495319 | Rosado Soto, Suheimarie | REDACTED | Moca | PR | 00676 | REDACTED |
| 495321 | ROSADO SOTOMAYOR, MARISOL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 495322 | ROSADO SUAREZ, ANGEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 495286 | Rosado Suarez, Ezequiel | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 495323 | ROSADO SUAREZ, FRANK | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 820505 | ROSADO SUAREZ, RAMON | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 495326 | ROSADO TAVAREZ, JOSE I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 495328 | ROSADO TIRADO, JOSIEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 820506 | ROSADO TIRADO, JOSIEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 495330 | ROSADO TIRADO, WILDIENETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 820507 | ROSADO TOLLINCHI, ILIAN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 495333 | ROSADO TOLLINCHI, ILIAN S | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 495334 | ROSADO TORO, ANGEL E. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 495335 | ROSADO TORRES, ALEXANDER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 495337 | ROSADO TORRES, ANA M | REDACTED | HUMACAO | PR | 00790 | REDACTED |
| 495338 | ROSADO TORRES, ANGEL | REDACTED | BAYAMON | PR | 00759 | REDACTED |
| 495339 | ROSADO TORRES, ARAMIS M. | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 495340 | ROSADO TORRES, CARLOS J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 495341 | Rosado Torres, Carlos M | REDACTED | Camuy | PR | 00627 | REDACTED |
| 495343 | ROSADO TORRES, CLARIBEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 820508 | ROSADO TORRES, CLARIBEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 820509 | ROSADO TORRES, DORAYLIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 495345 | ROSADO TORRES, EDWIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 495346 | ROSADO TORRES, EDWIN A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 495347 | Rosado Torres, Edwin M | REDACTED | Villalba | PR | 00766 | REDACTED |
| 495348 | ROSADO TORRES, ENID | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 495349 | ROSADO TORRES, ERASMO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 495350 | ROSADO TORRES, FELICITA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 495351 | Rosado Torres, Felix J | REDACTED | San Juan | PR | 00926 | REDACTED |
| 495352 | ROSADO TORRES, FRANCISCO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 495353 | Rosado Torres, Gemesse V | REDACTED | Mercedita | PR | 00715 | REDACTED |
| 820510 | ROSADO TORRES, GEMESSE V | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 495354 | Rosado Torres, Gerardo | REDACTED | Vega Alta | PR | 00682 | REDACTED |
| 495355 | ROSADO TORRES, GERARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 495356 | Rosado Torres, Gilberto G. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 495358 | ROSADO TORRES, HAYDEE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 495359 | ROSADO TORRES, HAYDY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 495360 | ROSADO TORRES, IRAIDA | REDACTED | ARECIBO | PR | 00650 | REDACTED |
| 820511 | ROSADO TORRES, IRAIDA | REDACTED | ARECIBO | PR | 00650 | REDACTED |
| 495361 | ROSADO TORRES, ISMAEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 495364 | ROSADO TORRES, JASMINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 495366 | Rosado Torres, Jose A | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 495367 | Rosado Torres, Jose H | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 495369 | ROSADO TORRES, JUAN C | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 495370 | Rosado Torres, Karla M | REDACTED | Villalba | PR | 00766 | REDACTED |
| 495371 | ROSADO TORRES, LORNA T | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 495373 | ROSADO TORRES, LUZ A | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 495374 | ROSADO TORRES, LUZ M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 495375 | ROSADO TORRES, LUZ Y | REDACTED | PE±UELAS | PR | 00624 | REDACTED |
| 495377 | ROSADO TORRES, MARISOL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 820512 | ROSADO TORRES, MARITERE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 495378 | ROSADO TORRES, MARITERE | REDACTED | VEGA BAJA | PR | 00694-2529 | REDACTED |
| 495381 | ROSADO TORRES, NATACHA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 495383 | ROSADO TORRES, NYDIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 820513 | ROSADO TORRES, OLGA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 495384 | ROSADO TORRES, OLGA | REDACTED | BARRANQUITAS | PR | 00794-0215 | REDACTED |
| 495385 | ROSADO TORRES, OLGA M. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 495386 | ROSADO TORRES, OMAR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 495387 | ROSADO TORRES, REYNOL | REDACTED | SANTURCE | PR | 00923 | REDACTED |
| 495388 | ROSADO TORRES, SARA MARIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 495389 | ROSADO TORRES, VANESSA | REDACTED | DORADO | PR | 00646-8510 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 495390 | ROSADO TORRES, WANDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 495391 | ROSADO TORRES, WANDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 495393 | ROSADO TORRES, YANIRA J | REDACTED | TOA BAJA | PR | 00646 | REDACTED |
| 495394 | ROSADO TORRES, YARITZA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 820514 | ROSADO TORRES, YIMARYS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 495397 | ROSADO TOSADO, YISELIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 495398 | ROSADO TRAVECIER, ZORAIDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 495399 | ROSADO TRENCHE, MARIA A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 495400 | ROSADO TRICOCHE, MARILYN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 495401 | ROSADO TRINIDAD, AILEEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 495402 | Rosado Trinidad, Benedicto | REDACTED | Cidra | PR | 00739 | REDACTED |
| 495404 | ROSADO VALENTIN, ADA L | REDACTED | ADJUNTAS | PR | 00601-1083 | REDACTED |
| 495405 | ROSADO VALENTIN, FRANCISCO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 495406 | ROSADO VALENTIN, FRANCISCO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 495407 | Rosado Valentin, Luis O | REDACTED | Carolina | PR | 00985 | REDACTED |
| 495408 | ROSADO VALENTIN, LUIS S. | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 495409 | ROSADO VALENTIN, MARIBEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 495410 | ROSADO VALENTIN, MARIBEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 820515 | ROSADO VALENTIN, MARIBEL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 495411 | ROSADO VALENTIN, MINITSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 820516 | ROSADO VALENTIN, MINITSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 820517 | ROSADO VALENTIN, MINITSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 495412 | ROSADO VALENTIN, NORMA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 820518 | ROSADO VALENTIN, SARA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 495413 | ROSADO VALENTIN, SARA I. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 495415 | ROSADO VALENTIN, STEPHANIE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 495416 | ROSADO VALLE, EVA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 495417 | ROSADO VALLE, EVA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 495419 | ROSADO VALLE, JOSE R. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 495421 | ROSADO VALLE, SONIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 820519 | ROSADO VARGAS, AIMILL J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 820520 | ROSADO VARGAS, EDWIN L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 495423 | ROSADO VARGAS, HECTOR F | REDACTED | RINCON | PR | 00677 | REDACTED |
| 495424 | ROSADO VARGAS, MILAGROS | REDACTED | PONCE | PR | 00731-7937 | REDACTED |
| 495425 | ROSADO VARGAS, WANDA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 495426 | ROSADO VAZQUEZ, ANGELA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 495427 | ROSADO VAZQUEZ, ANTONIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 495428 | ROSADO VAZQUEZ, ARIEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 495429 | ROSADO VAZQUEZ, ARIEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 495431 | ROSADO VAZQUEZ, FRANCISCA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 495432 | ROSADO VAZQUEZ, GISELA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 495434 | ROSADO VAZQUEZ, GLORIA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 495435 | ROSADO VAZQUEZ, GLORIAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 495437 | ROSADO VAZQUEZ, ISIS Y | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 495438 | ROSADO VAZQUEZ, JACQUELINE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 495439 | ROSADO VAZQUEZ, JACQUELINE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 820521 | ROSADO VAZQUEZ, JACQUELINE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 495441 | ROSADO VAZQUEZ, JESUS | REDACTED | SALINAS PR | PR | 00751 | REDACTED |
| 495442 | ROSADO VAZQUEZ, JORGE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 495444 | ROSADO VAZQUEZ, JOSE ANGEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 495445 | Rosado Vazquez, Jose M | REDACTED | Corozal | PR | 00783 | REDACTED |
| 495446 | Rosado Vazquez, Jose R. | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 820522 | ROSADO VAZQUEZ, JULIANA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 820523 | ROSADO VAZQUEZ, JULIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5523 of 6776

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 495447 | ROSADO VAZQUEZ, JULIANA | REDACTED | JAYUYA | PR | 00664-1520 | REDACTED |
| 495449 | ROSADO VAZQUEZ, MARGARITA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 820524 | ROSADO VAZQUEZ, MARIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 820525 | ROSADO VAZQUEZ, MARIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 495450 | ROSADO VAZQUEZ, MARIA I | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 820526 | ROSADO VAZQUEZ, MARIA I | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 820527 | ROSADO VAZQUEZ, MARIA Y | REDACTED | DORADO | PR | 00646 | REDACTED |
| 495451 | ROSADO VAZQUEZ, MARITZA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 495452 | Rosado Vazquez, Maritza | REDACTED | Cayey | PR | 00736 | REDACTED |
| 495453 | ROSADO VAZQUEZ, NANCY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 495455 | ROSADO VAZQUEZ, NORMA DEL C | REDACTED | TRUJILLO ALTO | PR | 00976-2922 | REDACTED |
| 495457 | ROSADO VAZQUEZ, RAFAELA | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 495459 | ROSADO VAZQUEZ, SAMUEL | REDACTED | YAUCO | PR | 00698-9706 | REDACTED |
| 495460 | ROSADO VAZQUEZ, TIFFANY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 495462 | Rosado Vega, Adan | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 495464 | ROSADO VEGA, ANTHONY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 820528 | ROSADO VEGA, ANTHONY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 495465 | ROSADO VEGA, CARLOS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 495467 | ROSADO VEGA, DAYANA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 495469 | Rosado Vega, Defidelio | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 495470 | Rosado Vega, Edwin A | REDACTED | Coto Laurel | PR | 00780-2420 | REDACTED |
| 495471 | ROSADO VEGA, FERNANDO L. | REDACTED | SABANA GRANDE | PR | 00919 | REDACTED |
| 495472 | ROSADO VEGA, GUILLERMO | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 495473 | ROSADO VEGA, IRIS J | REDACTED | PONCE | PR | 00730 | REDACTED |
| 495474 | ROSADO VEGA, ISMAEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 495475 | ROSADO VEGA, JUAN CARLOS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 495476 | Rosado Vega, Julio C | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 495477 | ROSADO VEGA, LESDIANETTE | REDACTED | A\ASCO | PR | 00610 | REDACTED |
| 495478 | ROSADO VEGA, LUCILA | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 495481 | ROSADO VEGA, NEISHA J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 495482 | ROSADO VEGA, NURIS L | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 495483 | Rosado Vega, Reinaldo | REDACTED | Ponce | PR | 00731 | REDACTED |
| 495484 | ROSADO VEGA, SYLVIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 495485 | ROSADO VEGA, WALDEMAR | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 495486 | ROSADO VEGA, WESLEY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 495487 | ROSADO VEGA, WILFREDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 495488 | Rosado Vega, Wilmer N. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 820529 | ROSADO VELAZQUEZ, CHRISTIAN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 495490 | ROSADO VELAZQUEZ, CHRISTIAN E | REDACTED | PONCE | PR | 00728 | REDACTED |
| 820530 | ROSADO VELAZQUEZ, DENISSE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 495493 | ROSADO VELAZQUEZ, LUIS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 495494 | ROSADO VELAZQUEZ, MARIA I | REDACTED | CAGUAS | PR | 00725-1255 | REDACTED |
| 495495 | Rosado Velazquez, Nelson | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 495496 | Rosado Velazquez, William J. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 495497 | ROSADO VELEZ, ADELMARIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 820531 | ROSADO VELEZ, CARMEN M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 495499 | ROSADO VELEZ, FRANCHESKA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 495500 | ROSADO VELEZ, GLADYS J | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 495501 | Rosado Velez, Heriberto | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 495502 | ROSADO VELEZ, JANETTE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 495505 | ROSADO VELEZ, LESBIA I | REDACTED | SAN SEBASTIAN | PR | 00936 | REDACTED |
| 495506 | ROSADO VELEZ, LUIS | REDACTED | PONCE | PR | 00780 | REDACTED |
| 495507 | ROSADO VELEZ, MAGDALENA | REDACTED | ENSENADA | PR | 00647 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 495509 | ROSADO VELEZ, MYRNA L | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 495510 | ROSADO VELEZ, NORMA I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 820532 | ROSADO VELEZ, NORMA I. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 495511 | ROSADO VELEZ, OTILIO | REDACTED | SAN JUAN | PR | 00924-3306 | REDACTED |
| 495512 | ROSADO VELEZ, RAMON | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 820533 | ROSADO VELEZ, RAMON | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 495513 | Rosado Velez, Rita G | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 495514 | Rosado Velez, Ruben | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 495516 | ROSADO VELEZ, SILVIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 820534 | ROSADO VELEZ, SULYMARIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 820535 | ROSADO VELEZ, TERESA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 495517 | ROSADO VELEZ, TERESA | REDACTED | LARES | PR | 00669-9617 | REDACTED |
| 495518 | ROSADO VELEZ, VALERIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 495519 | ROSADO VENDRELL, LUIS A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 495520 | ROSADO VERDIALES, LILLIAN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 495521 | ROSADO VICENTY, CARMEN | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 495522 | ROSADO VICENTY, HECTOR | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 495523 | ROSADO VICENTY, NORA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 495524 | ROSADO VICTORIA, JOSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 495527 | ROSADO VIDRO, ANIBAL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 495529 | ROSADO VIERA, MIGUEL A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 495530 | ROSADO VILLAFANE, JOHANNA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 820536 | ROSADO VILLAFANE, JOHANNA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 495531 | ROSADO VILLAMIL, JANICE MARIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 495534 | ROSADO VILLEGAS, ELBA I. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 495536 | ROSADO VIRELLA, GLORIA E | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 495537 | ROSADO VIRELLA, MARGARITA | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 495538 | Rosado Virella, Rafael | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 495539 | ROSADO VIRELLA, WILLIAM | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 495540 | ROSADO WESTERN, ALBANITZY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 495541 | ROSADO WOJNA, SOFIA A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 495542 | ROSADO ZABALA, DILIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 495543 | ROSADO ZAMBRANA, MYRNA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 495544 | ROSADO ZAMBRANA, VILMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 820537 | ROSADO ZAMBRANA, VILMA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 495545 | ROSADO ZAMORA, AGNES M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 820538 | ROSADO ZAPATA, YANIDZA A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 495546 | ROSADO ZAPATA, YANIDZA A | REDACTED | CABO ROJO | PR | 00623-3540 | REDACTED |
| 495548 | ROSADO ZAYAS, SHERLY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 820539 | ROSADO ZAYAS, SHERLY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 495549 | ROSADO, ANGEL L. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 495550 | ROSADO, ARIEL | REDACTED | BAYAMON | PR | 00595 | REDACTED |
| 495551 | ROSADO, ASUNSION | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 495553 | ROSADO, CARMEN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 495554 | ROSADO, CHRISTOPHER | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 495555 | ROSADO, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 495558 | ROSADO, GLADIS M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 820540 | ROSADO, JASMINE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 495560 | ROSADO, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 495562 | ROSADO, JOSEPH A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 495564 | ROSADO, LUIS | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 495566 | ROSADO, MARIA DEL C | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 495567 | ROSADO, MARIELA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 495569 | ROSADO, NEFTALI | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 495570 | ROSADO, OLGA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 820541 | ROSADO, ROSA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 495574 | ROSADO, TOMMY | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 495575 | ROSADO, VALENTIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 495577 | ROSADO,GLADYS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 495578 | ROSADO,ISMAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 495579 | ROSADO,PEDRO L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 495581 | ROSADOCRUZ, MIRIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 495582 | ROSADOOLIVENCIA, JOSE R | REDACTED | MANATI | PR | 00674 | REDACTED |
| 495583 | ROSADORODRIGUEZ, GISELA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 495584 | ROSADOROSARIO, RAQUEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 495585 | ROSADOSANTIAGO, FRANCISCO | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 495586 | ROSADOSANTIAGO, MIJAN | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 495594 | ROSAIDA CASIANO, NAZARIO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 495606 | ROSALES CARRILLO, RAUL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 820542 | ROSALES CARRILLO, RAUL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 820542 | ROSALES CARRILLO, RAUL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 495608 | ROSALES CONCEPCION, ISIS MARIE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 495609 | ROSALES CONCEPCION, WILSON | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 495610 | ROSALES FREYTES, TAIMY L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 495611 | ROSALES GUZMAN, IVELISSE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 495612 | ROSALES GUZMAN, LISBETH | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 495613 | ROSALES GUZMAN, MARITZA P | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 495620 | ROSALES VILLEGAS, IRMA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 495621 | ROSALES, WILLIAM XAVIER | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 495706 | ROSALY ALAMEDA, WILMARIE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 820544 | ROSALY ALAMEDA, WILMARIE N | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 495708 | ROSALY ALFONSO, YOLANDA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 495709 | ROSALY ANDREWS, CARLOS R | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 495713 | ROSALY COLON, CARLOS R. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 495714 | ROSALY FEBO, JENNIFER | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 495715 | ROSALY GERENA, DIONISIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 495716 | ROSALY GERENA, DORA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 495718 | ROSALY MALDONADO, JOSE R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 495721 | ROSALY MENDEZ, MYRTA I | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 495726 | ROSALY RODRIGUEZ, EDMUNDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 495727 | ROSALY RODRIGUEZ, RICARDO | REDACTED | PONCE | PR | 00717-1727 | REDACTED |
| 495731 | ROSALY SAMPOLL, EDGARDO A | REDACTED | PONCE | PR | 00716 | REDACTED |
| 495733 | ROSALY SANTIAGO, CONSUELO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 820545 | ROSALY SANTIAGO, CONSUELO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 495735 | ROSALY TORRES, AGNES J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 495736 | ROSALY VARGAS, GUILLERMO E | REDACTED | PONCE | PR | 00716 | REDACTED |
| 495752 | ROSALYRUIZ, ALMA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 495759 | ROSAMARTINEZ, PEDRO | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 495817 | ROSARES VELEZ, JULIO E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 495818 | ROSARIJOS, HECTOR | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 495823 | ROSARIO ABREU, LORELI | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 495824 | ROSARIO ABREU, SOBEIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 495825 | ROSARIO ACEVEDO, ANTONIO | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 495826 | ROSARIO ACEVEDO, EMILIO J. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 495828 | ROSARIO ACEVEDO, GLADYS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 495830 | ROSARIO ACEVEDO, JOSE A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 495831 | ROSARIO ACEVEDO, NARCISO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 495832 | ROSARIO ACOSTA, ESTEBAN | REDACTED | CAROLINA | PR | 00982 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 495833 | ROSARIO ACOSTA, LIONEL | REDACTED | San Juan | PR | 00918 | REDACTED |
| 495834 | ROSARIO ACOSTA, LIZBETH | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 495838 | ROSARIO ADORNO, GREDUARD | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 495839 | ROSARIO ADORNO, GREDUARD | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 495841 | ROSARIO ADORNO, VICTOR M. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 495842 | ROSARIO AGOSTINI, JAMILCKA J | REDACTED | SABANA SACA | PR | 00952-1278 | REDACTED |
| 495844 | ROSARIO AGOSTO, ERWIN K | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 495845 | ROSARIO AGOSTO, MAYRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 495846 | ROSARIO AGOSTO, NATALIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 495847 | ROSARIO AGOSTO, YARITZA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 495849 | ROSARIO AGUILAR, JEANETTE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 820546 | ROSARIO AGUILAR, JEANETTE D | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 495850 | ROSARIO ALAMEDA, DALILA | REDACTED | SAN JUAN | PR | 00902-2000 | REDACTED |
| 495851 | ROSARIO ALAMO, CARMEN ILIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 495852 | ROSARIO ALAMO, LILLIAM | REDACTED | JUNCOS | PR | 00777-0604 | REDACTED |
| 495853 | ROSARIO ALAMO, NORMA Z | REDACTED | GURABO | PR | 00778 | REDACTED |
| 495855 | Rosario Alamo, Zaida I | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 495856 | ROSARIO ALBARRAN, ABRAHAM | REDACTED | GUAYANILLA | PR | 00858 | REDACTED |
| 495857 | ROSARIO ALBARRAN, NOEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 495858 | ROSARIO ALBINO, ELAINE J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 495859 | ROSARIO ALBINO, JOAN M | REDACTED | PONCE | PR | 00716-1349 | REDACTED |
| 495860 | ROSARIO ALBIZU, WALLECE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 495861 | ROSARIO ALCANTARA, JACQUELINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 495863 | ROSARIO ALEMAN, AWILDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 820547 | ROSARIO ALEMAN, DAMARIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 495864 | ROSARIO ALEMAN, ODETTE M | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 495865 | ROSARIO ALFONSO, YOLANDA | REDACTED | BAYAMON OO956 | PR | 00956 | REDACTED |
| 495866 | ROSARIO ALICEA, ALICIA | REDACTED | PONCE | PR | 00721 | REDACTED |
| 495867 | ROSARIO ALICEA, AUREA | REDACTED | COTO LAUREL | PR | 00780-0567 | REDACTED |
| 495869 | ROSARIO ALICEA, JUAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 820548 | ROSARIO ALICEA, JUAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 495871 | ROSARIO ALICEA, RAMONITA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 495872 | ROSARIO ALICEA, SHEILA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 495873 | ROSARIO ALICEA, TERESA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 495874 | ROSARIO ALICEA, VANESSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 495875 | ROSARIO ALICEA, VANESSA Z. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 495876 | ROSARIO ALICEA, VILMA A | REDACTED | BARCELONETA | PR | 00617-0518 | REDACTED |
| 495878 | ROSARIO ALMEYDA, NELIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 495880 | ROSARIO ALOMAR, ELBA V | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 820549 | ROSARIO ALOMAR, ELBA V | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 495881 | Rosario Alomar, Elba V. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 495883 | Rosario Alomar, Manuel F | REDACTED | Saint Just Station | PR | 00978-0819 | REDACTED |
| 495884 | ROSARIO ALVARADO, CARMELO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 820550 | ROSARIO ALVARADO, CARMELO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 495886 | ROSARIO ALVARADO, EUGENIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 820551 | ROSARIO ALVARADO, NATALIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 495889 | Rosario Alvarez, Luis G. | REDACTED | San Juan | PR | 00919-0756 | REDACTED |
| 495891 | ROSARIO ALVAREZ, VALENTIN | REDACTED | San Juan | PR | 00913 | REDACTED |
| 495892 | ROSARIO ALVAREZ, VALENTIN | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 495893 | ROSARIO ALVAREZ, YOLANDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 495895 | ROSARIO ALVELO, RENE F | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 495896 | ROSARIO ALVELO, SALVADOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 495898 | ROSARIO AMADOR, MIGUEL A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 495899 | ROSARIO AMARO, ELIZABETH | REDACTED | PUNTA SANTIAGO | PR | 00741-0388 | REDACTED |
| 495900 | ROSARIO AMARO, JOSE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 495901 | ROSARIO AMARO, MELVIN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 495902 | ROSARIO AMARO, SHIRLEY | REDACTED | ARROYO | PR | 00716 | REDACTED |
| 820552 | ROSARIO AMARO, SHIRLEY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 495905 | ROSARIO ANAYA, CHRISTIAN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 495906 | Rosario Anderson, Meliza J | REDACTED | Humacao | PR | 00791 | REDACTED |
| 495907 | ROSARIO ANDINO, JOSE L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 495908 | ROSARIO ANDINO, JUANITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 495910 | ROSARIO ANDINO, NILDA I. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 495911 | ROSARIO ANDUJAR, LUIS E | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 495912 | ROSARIO ANDUJAR, MANUEL A. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 495913 | ROSARIO ANDUJAR, YULIE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 495914 | ROSARIO ANGLERO, MARIAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 495915 | ROSARIO ANGLERO, MARIAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 495916 | ROSARIO ANGUEIRA, VIVIAN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 495918 | ROSARIO APONTE, CARMEN | REDACTED | Bayamon | PR | 00949 | REDACTED |
| 820553 | ROSARIO APONTE, CARMEN H | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 495919 | ROSARIO APONTE, DIANA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 495920 | Rosario Aponte, Edwin | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 495921 | Rosario Aponte, Gilberto | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 495922 | Rosario Aponte, Griselle | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 495923 | ROSARIO APONTE, HECTOR L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 495926 | Rosario Aponte, Luz S | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 495927 | ROSARIO APONTE, MARIA DE LOS A | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 495929 | ROSARIO AQUINO, DAVID | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 495930 | ROSARIO ARCE, AMELIA | REDACTED | ISABELA | PR | 00662-2386 | REDACTED |
| 495931 | ROSARIO ARCE, ANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 820554 | ROSARIO ARCE, LISSETTE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 495933 | ROSARIO ARES, GILBERTO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 495935 | ROSARIO ARIAS, RENE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 495936 | ROSARIO ARLEQUIN, CARLOS A | REDACTED | SAN JUAN | PR | 00936-2994 | REDACTED |
| 495937 | ROSARIO AROCHO, BEATRIZ | REDACTED | MANATI | PR | 00674 | REDACTED |
| 495938 | ROSARIO AROCHO, GLORYVEE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 495939 | Rosario Arocho, Pedro | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 495940 | ROSARIO ARRIAGA, ANNETTE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 495941 | ROSARIO ARRIAGA, GLADYS V | REDACTED | PUERTO RICO | PR | 00718 | REDACTED |
| 820555 | ROSARIO ARRIAGA, GLADYS V. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 495942 | ROSARIO ARRIAGA, MARINET | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 820556 | ROSARIO ARRIAGA, RAMON | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 495943 | ROSARIO ARRIAGA, RAMON L | REDACTED | CAYEY | PR | 00737-0865 | REDACTED |
| 495944 | ROSARIO ARROYO, DEBORA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 495945 | ROSARIO ARROYO, EDNA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 495946 | ROSARIO ARROYO, JOHANA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 495947 | ROSARIO ARROYO, LOURDES | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 495949 | ROSARIO ARROYO, SECYRE | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 495951 | ROSARIO ARROYO, YOLANDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 495952 | ROSARIO ARVELO, LUIS R. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 495953 | ROSARIO ASENCIO, SILVIA | REDACTED | CABO ROJO | PR | 00623-4395 | REDACTED |
| 495954 | ROSARIO ATILES, GILBERTO E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 495956 | ROSARIO AVILES, ALEXANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 495957 | ROSARIO AVILES, EDWIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 495959 | ROSARIO AVILES, HILARIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 820557 | ROSARIO AVILES, HILARIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 495962 | ROSARIO AVILES, LISSETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 820558 | ROSARIO AVILES, LISSETTE | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 495963 | ROSARIO AVILES, LUIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 495964 | ROSARIO AVILES, MARIBEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 495965 | ROSARIO AVILES, MARIO | REDACTED | RIO GRANDES | PR | 00745 | REDACTED |
| 495966 | ROSARIO AVILES, MARYLYN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 495967 | ROSARIO AVILES, MERCEDES | REDACTED | OROCOVIS | PR | 00720-0143 | REDACTED |
| 495968 | ROSARIO AVILES, SANDRA I | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 495969 | Rosario Ayala, Ariel | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 495970 | ROSARIO AYALA, CARMEN B | REDACTED | CIDRA | PR | 00739-9743 | REDACTED |
| 495971 | ROSARIO AYALA, CLEMENTE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 495972 | Rosario Ayala, Denny | REDACTED | Humacao | PR | 00791 | REDACTED |
| 495973 | ROSARIO AYALA, EDWARD | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 495974 | ROSARIO AYALA, HILDA N. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 820559 | ROSARIO AYALA, JANNETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 495975 | ROSARIO AYALA, JEANNETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 820560 | ROSARIO AYALA, JEANNETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 820561 | ROSARIO AYALA, JOAN P. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 495976 | ROSARIO AYALA, JOSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 495977 | ROSARIO AYALA, JOSE M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 820562 | ROSARIO AYALA, JOSE M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 495978 | ROSARIO AYALA, JUAN A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 495979 | ROSARIO AYALA, KAREN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 495980 | ROSARIO AYALA, LESBIA J | REDACTED | NAGUABO | PR | 00718-9726 | REDACTED |
| 495982 | ROSARIO AYALA, NORAIDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 495983 | ROSARIO AYALA, RAFAEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 495984 | ROSARIO AYALA, RICHARD | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 495985 | ROSARIO AYALA, ROSELYN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 495986 | Rosario Ayala, William L | REDACTED | Naguabo | PR | 00744 | REDACTED |
| 495987 | ROSARIO AYUSO, JESUS M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 495988 | ROSARIO BADILLO, LUIS R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 495990 | Rosario Baez, Carmen S | REDACTED | Caguas | PR | 00727-9460 | REDACTED |
| 495992 | ROSARIO BAEZ, IVAN MANUEL | REDACTED | BAYAMON | PR | 00960-2127 | REDACTED |
| 495994 | ROSARIO BARBOSA, FRANCHESKA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 495995 | ROSARIO BARNES, ANA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 1257493 | ROSARIO BARRETO, JULIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 495998 | ROSARIO BARRIOS, JESUS G. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 496001 | ROSARIO BARROSO, LILLIAM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 496002 | Rosario Bassatt, Daisy J | REDACTED | San Juan | PR | 00940 | REDACTED |
| 496003 | ROSARIO BASSATT, NANCY | REDACTED | SAN JUAN | PR | 00940-0477 | REDACTED |
| 496004 | ROSARIO BATALLA, AIDA I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 496006 | ROSARIO BATISTA, GEORGIE | REDACTED | CATANO | PR | 00962-6739 | REDACTED |
| 496007 | ROSARIO BATISTA, JOSEPH | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 496010 | ROSARIO BELEN, MARGARITA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 820563 | ROSARIO BELFORT, IDALIA | REDACTED | CATAÑO | PR | 00965 | REDACTED |
| 820564 | ROSARIO BELTRAN, FREDDIE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 496011 | ROSARIO BELTRAN, MARIA J | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 820565 | ROSARIO BELTRAN, MARIANGELY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 820566 | ROSARIO BELTRAN, VIANGELY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 496012 | ROSARIO BENITEZ, LUZ G | REDACTED | NAGUABO | PR | 00718-9723 | REDACTED |
| 496013 | ROSARIO BERDECIA, CARMEN J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 496014 | ROSARIO BERDECIA, MIGDALIA | REDACTED | VEGA BAJA | PR | 00646 | REDACTED |
| 496015 | ROSARIO BERDECIA, ZAIDA | REDACTED | OROCOVIS | PR | 00720-9703 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 496016 | ROSARIO BERMUDEZ, AGNERYS | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 496017 | ROSARIO BERMUDEZ, ANGEL L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 496018 | ROSARIO BERMUDEZ, JOAN D | REDACTED | CAYEY | PR | 00737-2441 | REDACTED |
| 820567 | ROSARIO BERMUDEZ, KATEHERINE I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 496019 | ROSARIO BERMUDEZ, LUIS A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 496020 | ROSARIO BERMUDEZ, OSVALDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 496021 | ROSARIO BERMUDEZ, WANDA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 496023 | Rosario Berrios, Anibal | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 820568 | ROSARIO BERRIOS, DAMARIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 496024 | ROSARIO BERRIOS, JOSE A. | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 496026 | ROSARIO BERRIOS, MANUELA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 820569 | ROSARIO BERRIOS, MANUELA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 496027 | ROSARIO BERRIOS, REY F | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 496029 | ROSARIO BERRIOS, YADIRA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 496030 | ROSARIO BERTIN, AMBROSIO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 496031 | ROSARIO BETANCOURT, CRUZ M | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 496032 | ROSARIO BETANCOURT, JAVIER A. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 496033 | ROSARIO BETANCOURT, JAVIER A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 496034 | ROSARIO BETANCOURT, MARIA A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 496035 | ROSARIO BETANCOURT, SONIA E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 496036 | ROSARIO BLANCO, DENISSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 820570 | ROSARIO BONANO, SORELIS Y | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 496039 | ROSARIO BONANO, SORELIS Y. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 496040 | Rosario Bones, Ileana | REDACTED | Guayama | PR | 00784 | REDACTED |
| 496041 | ROSARIO BONES, JOSE A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 496042 | ROSARIO BONES, LUIS ANTONIO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 496043 | ROSARIO BONES, NAHIR E. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 496044 | ROSARIO BONILLA, AUREA V | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 496045 | ROSARIO BONILLA, MARIBET | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 496046 | ROSARIO BONILLA, MIRIAM I. | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 496047 | ROSARIO BONILLA, TANIA | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 820571 | ROSARIO BONILLA, TANIA | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 496048 | ROSARIO BONILLA, WANDA I | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 496050 | ROSARIO BORRERO, DEBORAH | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 496051 | ROSARIO BORRERO, GERARDINA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 496052 | ROSARIO BORRERO, HIRAM | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 820572 | ROSARIO BORRERO, HIRAM | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 496053 | ROSARIO BORRERO, ISRAEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 820573 | ROSARIO BORRERO, JENNIFER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 820574 | ROSARIO BORRERO, JENNIFER | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 496054 | ROSARIO BORRERO, JENNIFER M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 820575 | ROSARIO BORRERO, JORGE B | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 496055 | ROSARIO BORRERO, MOISES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 496056 | ROSARIO BORRERO, SANTOS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 496057 | Rosario Borrero, William | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 496060 | ROSARIO BRUNO, ANGEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 496061 | ROSARIO BRUNO, CARMEN | REDACTED | AGUIRRE | PR | 00704-0402 | REDACTED |
| 496063 | ROSARIO BRUNO, MILDRED | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 496064 | ROSARIO BULTRON, JAVIER | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 496067 | Rosario Burgos, Agustin | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 496068 | ROSARIO BURGOS, ATALIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 820576 | ROSARIO BURGOS, ATALIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 496069 | ROSARIO BURGOS, BETHZAIDA | REDACTED | CAROLINA | PR | 00979 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 820577 | ROSARIO BURGOS, BETHZAIDA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 496070 | ROSARIO BURGOS, CARMEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 496071 | ROSARIO BURGOS, CARMEN N | REDACTED | VEGA BAJA | PR | 00694-1880 | REDACTED |
| 496072 | ROSARIO BURGOS, DAVID | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 496074 | ROSARIO BURGOS, EVELYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 496076 | ROSARIO BURGOS, HARRY W | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 496078 | ROSARIO BURGOS, IRMA J. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 496079 | ROSARIO BURGOS, JANE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 496080 | ROSARIO BURGOS, JUANA F | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 496081 | ROSARIO BURGOS, MYRIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 496082 | ROSARIO BURGOS, NORBERTO | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 496085 | ROSARIO CABALLERO, FIDEL | REDACTED | Juncos | PR | 00777 | REDACTED |
| 496086 | ROSARIO CABALLERO, ISMAEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 496087 | Rosario Caballero, Janet | REDACTED | Manati | PR | 00674 | REDACTED |
| 496089 | ROSARIO CABALLERO, RAFAEL E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 496091 | ROSARIO CABRERA, ANTONIO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 496092 | Rosario Cabrera, Antonio | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 496092 | Rosario Cabrera, Antonio | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 496093 | ROSARIO CABRERA, EDGARDO E. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 496094 | ROSARIO CABRERA, HECTOR L | REDACTED | AGUAS BUENAS | PR | 00703-9715 | REDACTED |
| 496095 | ROSARIO CABRERA, MINERVA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 820578 | ROSARIO CALDERON, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 496098 | ROSARIO CALDERON, KIANNA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 496100 | ROSARIO CAMACHO, CARLOS R | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 496101 | ROSARIO CAMACHO, CONFESOR | REDACTED | BAJADERO | PR | 00616-9713 | REDACTED |
| 496102 | ROSARIO CAMACHO, EDWIN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 496103 | ROSARIO CAMACHO, JOSUE O. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 496105 | ROSARIO CAMACHO, LILLIAM I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 496106 | ROSARIO CAMACHO, ROSA M | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 496108 | Rosario Camacho, Wilfredo | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 496110 | ROSARIO CANALES, REINALDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 496111 | ROSARIO CANALES, TERESA | REDACTED | Carolina | PR | 00984-6017 | REDACTED |
| 496114 | ROSARIO CANDELARIA, NILDA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 820579 | ROSARIO CANTRES, MARISOL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 496116 | ROSARIO CAPELES, ANABEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 496119 | ROSARIO CARABALLO, GABRIELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 496120 | ROSARIO CARABALLO, JAVIER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 820580 | ROSARIO CARABALLO, JONATHAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 496121 | ROSARIO CARABALLO, LIZ Y. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 496123 | ROSARIO CARAZO, VIMARIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 496124 | Rosario Cardenales, Edgardo | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 496125 | ROSARIO CARDONA, ANGEL L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 820581 | ROSARIO CARDONA, ANGEL L. | REDACTED | PONCE | PR | 00745 | REDACTED |
| 496126 | Rosario Cardona, Carlos M. | REDACTED | Dorado | PR | 00646-9627 | REDACTED |
| 496127 | ROSARIO CARDONA, CYNTHIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 820582 | ROSARIO CARDONA, CYNTHIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 820583 | ROSARIO CARDONA, SAMARY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 496128 | ROSARIO CARLO, FELIX | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 496129 | ROSARIO CARMONA, LUZ S | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 496130 | ROSARIO CARMONA, PRISCILLA | REDACTED | FAJARDO | PR | 00738-3084 | REDACTED |
| 496131 | ROSARIO CARMONA, SAMARIS A. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 496133 | ROSARIO CARRASQUILLO, BETTY | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 496137 | ROSARIO CARRASQUILLO, SARA M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 496140 | ROSARIO CARRETERO, EMILY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 496141 | ROSARIO CARRILLO, VANESSA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 496142 | ROSARIO CARTAGENA, ALEXANDER | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 496143 | ROSARIO CARTAGENA, AURORA | REDACTED | VEGA BAJA | PR | 00694-4491 | REDACTED |
| 496144 | ROSARIO CARTAGENA, GRISELL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 496145 | ROSARIO CARTAGENA, JESUSA | REDACTED | AIBONITO | PR | 00705-0915 | REDACTED |
| 496147 | ROSARIO CASIANO, MARIA E. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 496149 | ROSARIO CASILLAS, ARNALDO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 496152 | ROSARIO CASTELLANO, CARMEN ANA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 496153 | ROSARIO CASTELLANO, LAURA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 496154 | ROSARIO CASTELLANOS, FRANCIS | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 496156 | ROSARIO CASTILLO, AMPARO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 496157 | ROSARIO CASTRILLO, LUZ NEREIDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 496158 | ROSARIO CASTRO, ABNIEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 496160 | ROSARIO CASTRO, DALICE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 496164 | ROSARIO CASTRO, JAIME | REDACTED | CATANO | PR | 00963 | REDACTED |
| 496168 | ROSARIO CASTRO, JUAN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 496169 | ROSARIO CASTRO, PILAREDYS | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 496170 | ROSARIO CASTRO, PILAREDYS | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 496171 | Rosario Castro, Rafael | REDACTED | Carolina | PR | 00987 | REDACTED |
| 496172 | ROSARIO CASTRO, RAFAEL | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 820584 | ROSARIO CASTRO, RUBEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 820585 | ROSARIO CEBALLOS, JUAN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 496174 | ROSARIO CEDENO, MELISA L. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 496175 | ROSARIO CEDENO, MELVIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 496176 | ROSARIO CENTENO, JOAN M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 496177 | ROSARIO CENTENO, MYRIAM | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 496178 | ROSARIO CENTENO, RUTH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 496179 | ROSARIO CENTENO, YOMAIRA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 496182 | ROSARIO CHAPARRO, JOSE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 496183 | ROSARIO CHAPARRO, MARIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 496184 | ROSARIO CHARLES, PEDRO A | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 496187 | ROSARIO CINTRON, ANA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 496192 | ROSARIO CINTRON, DIMARY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 496193 | Rosario Cintron, Emanuel | REDACTED | Isabela | PR | 00662 | REDACTED |
| 496195 | Rosario Cintron, Ernesto | REDACTED | Catano | PR | 00962 | REDACTED |
| 496196 | ROSARIO CINTRON, EVELYN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 496202 | ROSARIO CINTRON, REYNALDO | REDACTED | San Juan | PR | 00962 | REDACTED |
| 496203 | ROSARIO CINTRON, REYNALDO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 496205 | ROSARIO CINTRON, SONIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 496207 | Rosario Cirilo, Jorge J | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 496209 | ROSARIO CLASS, LUIS ENRIQUE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 496210 | ROSARIO CLAUDIO, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 496211 | ROSARIO CLAUDIO, NOEMI | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 496212 | ROSARIO CLAUDIO, ZAYRA I | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 496213 | ROSARIO CLEMENTE, ANGELO L. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 496214 | ROSARIO CLEMENTE, IRMA P | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 496215 | ROSARIO CLEMENTE, JUANA | REDACTED | CATADO | PR | 00962 | REDACTED |
| 496216 | ROSARIO COLLAZO, DENISE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 496220 | ROSARIO COLLAZO, LUISA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 820586 | ROSARIO COLLAZO, MADELINE | REDACTED | SALINAS | PR | 00751 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 496221 | ROSARIO COLLAZO, MADELINE | REDACTED | SALINAS | PR | 00751-0337 | REDACTED |
| 496222 | ROSARIO COLLAZO, MARGARITA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 496225 | ROSARIO COLLAZO, SILVERIO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 496226 | ROSARIO COLLAZO, SULYMAR | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 496227 | ROSARIO COLLS, JOANNA | REDACTED | LARES | PR | 00669 | REDACTED |
| 820587 | ROSARIO COLON, ALICIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 496232 | ROSARIO COLON, ALICIA | REDACTED | CAYEY | PR | 00736-9711 | REDACTED |
| 496235 | ROSARIO COLON, CARMEN E | REDACTED | BARRANQUITAS | PR | 00794-9710 | REDACTED |
| 820588 | ROSARIO COLON, CARMEN L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 496236 | ROSARIO COLON, DAMARYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 496237 | ROSARIO COLON, DILMA L | REDACTED | SALINAS | PR | 00751-9739 | REDACTED |
| 820589 | ROSARIO COLON, ELBA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 496239 | ROSARIO COLON, ELBA J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 496240 | ROSARIO COLON, ELIZABETH | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 496241 | ROSARIO COLON, ENRIQUE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 496242 | ROSARIO COLON, EVELYN A | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 496245 | ROSARIO COLON, FRANCISCO J | REDACTED | DORADO | PR | 00646 | REDACTED |
| 496246 | ROSARIO COLON, GUILLERMO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 496248 | ROSARIO COLON, HECTOR R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 496251 | ROSARIO COLON, IVIS J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 496252 | ROSARIO COLON, JACKELINE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 496253 | ROSARIO COLON, JADIEL O | REDACTED | MANATI | PR | 00674 | REDACTED |
| 496255 | ROSARIO COLON, JOEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 496256 | ROSARIO COLON, JOSE A | REDACTED | PONCE | PR | 00624 | REDACTED |
| 496257 | ROSARIO COLON, JUAN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 496258 | ROSARIO COLON, JUAN A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 496259 | ROSARIO COLON, JUAN E | REDACTED | VEGA ALTA | PR | 00617 | REDACTED |
| 496261 | ROSARIO COLON, LUIS | REDACTED | AIBONITO | PR | 00251 | REDACTED |
| 496262 | ROSARIO COLON, LUIS | REDACTED | JAYUYA | PR | 00664-0721 | REDACTED |
| 496263 | ROSARIO COLON, MANUELA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 496264 | ROSARIO COLON, MIGUEL A | REDACTED | PONCE | PR | 00731-9701 | REDACTED |
| 496265 | ROSARIO COLON, MYRIAM R | REDACTED | JUNCOS | PR | 00777-0536 | REDACTED |
| 820590 | ROSARIO COLON, MYRNA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 496266 | Rosario Colon, Noel | REDACTED | Carolina | PR | 00985 | REDACTED |
| 496267 | ROSARIO COLON, ORLANDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 496268 | ROSARIO COLON, ORLANDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 496269 | ROSARIO COLON, ROLANDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 496270 | ROSARIO COLON, ROSA M. | REDACTED | Ciales | PR | 00638 | REDACTED |
| 496271 | ROSARIO COLON, SONIA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 820591 | ROSARIO COLON, SONIA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 496272 | ROSARIO COLON, SUEAN I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 496273 | ROSARIO COLON, VICTOR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 820592 | ROSARIO COLON, VICTOR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 496274 | ROSARIO COLON, VIRGINIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 496275 | Rosario Colon, Walter | REDACTED | Salinas | PR | 00751 | REDACTED |
| 496276 | ROSARIO COLON, YADEL JOSE | REDACTED | CAGUAS | PR | 00927 | REDACTED |
| 496277 | ROSARIO COLON, YADIRA E | REDACTED | CIDRA | PR | 00739-0182 | REDACTED |
| 496278 | ROSARIO COLON, YARITZA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 820593 | ROSARIO COLON, YARITZA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 496279 | ROSARIO CONCEPCION, RUBEN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 496280 | ROSARIO CONCEPCION, SANDRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 820594 | ROSARIO CONCEPCION, SANDRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 496281 | ROSARIO CORA, IRMA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 496282 | ROSARIO CORA, MARIA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 496283 | ROSARIO CORA, ROSA J | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 496284 | ROSARIO CORA, YAHAYRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 496285 | ROSARIO CORAZON, ARLENE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 820595 | ROSARIO CORAZON, ARLENE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 496286 | Rosario Corchado, Alicia | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 496287 | ROSARIO CORCHADO, CARMEN B | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 496288 | ROSARIO CORCHADO, ELSIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 820596 | ROSARIO CORCHADO, OBED A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 496290 | Rosario Cordero, Angel L | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 496292 | ROSARIO CORDERO, JANET | REDACTED | TOA BAJA | PR | 00949-3234 | REDACTED |
| 496294 | ROSARIO CORDERO, LUZ N. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 496298 | ROSARIO CORDOVA, KADHAFY | REDACTED | ARECIBO | PR | 00068 | REDACTED |
| 496299 | Rosario Coreano, Luis A. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 820597 | ROSARIO CORREA, URSULA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 496300 | ROSARIO CORTES, ANA M | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 496301 | Rosario Cortes, Bernardino | REDACTED | Carolina | PR | 00982 | REDACTED |
| 496302 | ROSARIO CORTES, FELIX | REDACTED | MANATI | PR | 00674 | REDACTED |
| 496303 | ROSARIO CORTES, FUNDADOR | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 496304 | ROSARIO CORTES, ILIA | REDACTED | SAN JUAN | PR | 00983 | REDACTED |
| 496305 | ROSARIO CORTES, IVETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 820598 | ROSARIO CORTES, IVETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 820599 | ROSARIO CORTES, JACKELYN Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 496306 | ROSARIO CORTES, JOSELINE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 496308 | ROSARIO CORTES, MYRIAM | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 496309 | ROSARIO CORTES, RAMON L | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 496311 | ROSARIO CORTIJO, CECILIA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 496312 | ROSARIO COSME, GENOVEVA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 496313 | ROSARIO COSME, GLENDALY | REDACTED | COROZAL | PR | 00643-0000 | REDACTED |
| 496314 | ROSARIO COSME, HARRY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 496315 | ROSARIO COSME, MIGDALIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 496317 | ROSARIO COSME,HARRY | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 496320 | ROSARIO COTTO, LEXTER A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 820600 | ROSARIO COTTO, LUIS Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 496322 | ROSARIO CRESPO, EDGAR J. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 496323 | ROSARIO CRESPO, EDWIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 496324 | Rosario Crespo, Heriberto | REDACTED | Caguas | PR | 00725 | REDACTED |
| 820601 | ROSARIO CRESPO, IRIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 496325 | ROSARIO CRESPO, JAILYN | REDACTED | SAN LORENZO | PR | 00754-9728 | REDACTED |
| 496326 | ROSARIO CRESPO, JOSE L. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 496327 | ROSARIO CRESPO, MELVIN | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 496328 | ROSARIO CRESPO, ROBERTO | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 496329 | ROSARIO CRESPO, YVETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 820602 | ROSARIO CRESPO, YVETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 820603 | ROSARIO CRISTOBAL, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 496330 | ROSARIO CRISTOBAL, CARMEN R | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 496331 | ROSARIO CRISTOBAL, EDGAR | REDACTED | CIALES | PR | 00638-9620 | REDACTED |
| 496332 | ROSARIO CRISTOBAL, LUZ E | REDACTED | TRUJILLO ALTO | PR | 00976-6089 | REDACTED |
| 820604 | ROSARIO CRISTOBAL, LUZ N. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 496333 | ROSARIO CRUZ, ALBERTO | REDACTED | Ciales | PR | 00638 | REDACTED |
| 820605 | ROSARIO CRUZ, ANGEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 496335 | ROSARIO CRUZ, ANGEL R | REDACTED | BAYAMON | PR | 00956-9510 | REDACTED |
| 496336 | ROSARIO CRUZ, BLANCA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 496337 | ROSARIO CRUZ, CARLOS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 496338 | ROSARIO CRUZ, CARLOS J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 496339 | ROSARIO CRUZ, CARLOS J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 496340 | ROSARIO CRUZ, CARMEN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 820606 | ROSARIO CRUZ, CARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 496341 | ROSARIO CRUZ, CARMEN L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 496342 | ROSARIO CRUZ, CARMEN L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 496343 | Rosario Cruz, Cottman | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 496344 | ROSARIO CRUZ, DARIN I. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 496346 | ROSARIO CRUZ, EDNA | REDACTED | COROZAL | PR | 00783-9618 | REDACTED |
| 496347 | ROSARIO CRUZ, EDWIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 820607 | ROSARIO CRUZ, EDWIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 496348 | ROSARIO CRUZ, EFRAIN | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 496349 | ROSARIO CRUZ, ELLIOTT | REDACTED | VEGA BAJA | PR | 00683 | REDACTED |
| 496351 | ROSARIO CRUZ, FELIPE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 496352 | ROSARIO CRUZ, FERNANDO | REDACTED | MOROVIS | PR | 00687-9729 | REDACTED |
| 820608 | ROSARIO CRUZ, GABRIEL A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 496353 | ROSARIO CRUZ, HARRY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 496354 | ROSARIO CRUZ, HARRY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 496355 | ROSARIO CRUZ, HELEN I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 496358 | ROSARIO CRUZ, ISIS Y | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 496359 | Rosario Cruz, Jesus | REDACTED | Carolina | PR | 00982 | REDACTED |
| 496360 | Rosario Cruz, Jesus M | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 496361 | ROSARIO CRUZ, JESUS M. | REDACTED | HUMACAO | PR | 00791-9654 | REDACTED |
| 496363 | ROSARIO CRUZ, JOSE E. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 496364 | ROSARIO CRUZ, JOSE F. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 496366 | Rosario Cruz, Jovino | REDACTED | Guayama | PR | 00784 | REDACTED |
| 496367 | ROSARIO CRUZ, JUAN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 496368 | ROSARIO CRUZ, JUAN C | REDACTED | RI GRANDE | PR | 00745 | REDACTED |
| 496369 | ROSARIO CRUZ, KATIA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 496371 | ROSARIO CRUZ, LUDY E. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 496372 | ROSARIO CRUZ, LYMARI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 820609 | ROSARIO CRUZ, MARIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 496373 | ROSARIO CRUZ, MARIA T | REDACTED | CATANO | PR | 00962 | REDACTED |
| 820610 | ROSARIO CRUZ, MARIA T | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 820611 | ROSARIO CRUZ, MIRIAM | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 496376 | ROSARIO CRUZ, NEREIDA | REDACTED | COROZAL | PR | 00783-9618 | REDACTED |
| 496377 | ROSARIO CRUZ, PEDRO L. | REDACTED | CAMUY | PR | 00627-9717 | REDACTED |
| 496378 | ROSARIO CRUZ, PETRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 496379 | Rosario Cruz, Rafael | REDACTED | Carolina | PR | 00979 | REDACTED |
| 496380 | ROSARIO CRUZ, RAFAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 496382 | ROSARIO CRUZ, RAMONITA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 496383 | ROSARIO CRUZ, RAQUEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 496384 | ROSARIO CRUZ, REINALDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 496385 | ROSARIO CRUZ, RICARDO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 496387 | ROSARIO CRUZ, ROXAIRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 820612 | ROSARIO CRUZ, ROXAIRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 496388 | ROSARIO CRUZ, RUTH N | REDACTED | BAYAMON | PR | 00956-9606 | REDACTED |
| 496389 | ROSARIO CRUZ, SANDRA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 496390 | ROSARIO CRUZ, SARAI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 496392 | ROSARIO CRUZ, SONIA DEL C | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 496393 | ROSARIO CRUZ, TANIA | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 496394 | ROSARIO CRUZ, URSULA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 496395 | ROSARIO CRUZ, VERONICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 496396 | ROSARIO CRUZ, VICTOR D | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 496397 | ROSARIO CRUZ, VICTOR M | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 496398 | ROSARIO CRUZ, VIMARY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 496399 | Rosario Cruz, Wanda I. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 820613 | ROSARIO CRUZ, YAHAIRA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 496401 | ROSARIO CRUZ, YAJAIRA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 820614 | ROSARIO CRUZ, YANZA Y | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 496403 | ROSARIO CRUZADO, DAMARIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 496404 | ROSARIO CRUZADO, JAVIER A. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 496405 | ROSARIO CRUZADO, MARIA M | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 820615 | ROSARIO CRUZADO, XIOMARA N | REDACTED | MANATI | PR | 00687 | REDACTED |
| 496408 | ROSARIO CUEVAS, JESSICA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 496410 | ROSARIO CUMBA, SANDRA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 496411 | ROSARIO CUMBA, WANDA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 496413 | ROSARIO DALMAU, GIOVANNI | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 496415 | ROSARIO DAVILA, GLADYS E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 496416 | ROSARIO DAVILA, MARIBEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 820616 | ROSARIO DAVILA, MARIBEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 496418 | ROSARIO DAVILA, NORIBELL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 496420 | ROSARIO DAVILA, ROBERTO | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 496421 | ROSARIO DAVILA, STEVEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 496423 | ROSARIO DE BRUNET, SONIA | REDACTED | MAYAGUEZ | PR | 00680-4107 | REDACTED |
| 496424 | ROSARIO DE CAMACHO, MIRNA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 820617 | ROSARIO DE CAMACHO, MIRNA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 820618 | ROSARIO DE CAMACHO, MIRNA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 496426 | Rosario De Jesus, Daniel | REDACTED | Morovis | PR | 00682 | REDACTED |
| 496428 | ROSARIO DE JESUS, GRISEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 820619 | ROSARIO DE JESUS, GRISEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 496429 | ROSARIO DE JESUS, ILEANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 496431 | Rosario De Jesus, Jose R. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 496432 | ROSARIO DE JESUS, MARILIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 820620 | ROSARIO DE JESUS, MARILIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 496433 | ROSARIO DE JESUS, MYRIAM E. | REDACTED | ARROYO | PR | 00785 | REDACTED |
| 496435 | Rosario De Jesus, Nilsa I | REDACTED | Fort Worth | TX | 76131 | REDACTED |
| 496436 | ROSARIO DE JESUS, VICTOR J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 496438 | ROSARIO DE JESUS, XAVIER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 496441 | ROSARIO DE LA CRUZ, JOSE A. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 496442 | Rosario De La Cuz, Ramon | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 496443 | ROSARIO DE LEON, HECTOR L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 496446 | ROSARIO DE LEON, LUZ D | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 496447 | ROSARIO DE LEON, MARLENE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 496449 | Rosario De Leon, Pedro | REDACTED | Humacao | PR | 00791-7807 | REDACTED |
| 496451 | ROSARIO DE LEON, WILFREDO | REDACTED | HUMACAO | PR | 00791-9707 | REDACTED |
| 496452 | ROSARIO DE MELENDEZ, CECILIA | REDACTED | San Juan | PR | 00745 | REDACTED |
| 496453 | ROSARIO DE MORALES, MARIA R | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 496454 | ROSARIO DECLET, EDWIN R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 496455 | ROSARIO DEL RIO, BRUNILDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 496456 | ROSARIO DEL RIO, CARMEN M. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 496457 | ROSARIO DEL RIO, MIGDALIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 496459 | ROSARIO DEL VALLE, CARMEN L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 820621 | ROSARIO DEL VALLE, JUAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 496461 | ROSARIO DEL VALLE, JUAN | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 820622 | ROSARIO DEL VALLE, MIGUEL A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 496462 | ROSARIO DEL VALLE, MYRIAM I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 496465 | ROSARIO DELGADO, ANGELA M | REDACTED | CAROLINA | PR | 00985-5701 | REDACTED |
| 496466 | ROSARIO DELGADO, CARMEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 496467 | ROSARIO DELGADO, GERARDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 496468 | ROSARIO DELGADO, IRMA I | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 496469 | ROSARIO DELGADO, JOSE A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 496470 | ROSARIO DELGADO, JULIO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 496471 | Rosario Delgado, Maria Del C | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 496473 | ROSARIO DELGADO, SHEILA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 496474 | ROSARIO DELGADO, ZAIDA I | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 496475 | ROSARIO DENIS, ADASA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 496476 | ROSARIO DENIS, ISAAC | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 820623 | ROSARIO DESARDEN, EMA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 496479 | Rosario Diaz, Aixa | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 496481 | ROSARIO DIAZ, ALEXIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 496482 | ROSARIO DIAZ, ANA C | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 496484 | ROSARIO DIAZ, ANA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 496485 | Rosario Díaz, Ana M. | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 496486 | ROSARIO DIAZ, ANESKA C | REDACTED | MANATI | PR | 00674 | REDACTED |
| 496487 | ROSARIO DIAZ, AYLLEEN Y | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 496488 | ROSARIO DIAZ, CARMEN M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 496489 | ROSARIO DIAZ, CARMEN S | REDACTED | AGUAS BUENAS | PR | 00703-9726 | REDACTED |
| 496490 | ROSARIO DIAZ, CLARIBEL | REDACTED | TRUJILLO ALTO | PR | 00977-1014 | REDACTED |
| 496491 | ROSARIO DIAZ, DANETTE M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 496493 | ROSARIO DIAZ, EDNA E | REDACTED | San Juan | PR | 00725 | REDACTED |
| 496494 | ROSARIO DIAZ, ELIZABETH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 496495 | ROSARIO DIAZ, EVELYN | REDACTED | NAGUABO | PR | 00718-9722 | REDACTED |
| 496498 | ROSARIO DIAZ, GERARDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 496503 | ROSARIO DIAZ, JOHN D | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 496505 | ROSARIO DIAZ, JOSE A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 496506 | ROSARIO DIAZ, JOSE A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 496507 | ROSARIO DIAZ, JOSE L | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 496508 | ROSARIO DIAZ, JOSE N | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 496509 | ROSARIO DIAZ, JOSE R | REDACTED | GURABO | PR | 00778 | REDACTED |
| 496510 | ROSARIO DIAZ, JULIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 496512 | ROSARIO DIAZ, LISIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 496515 | Rosario Diaz, Luis A | REDACTED | Salinas | PR | 00704 | REDACTED |
| 496516 | ROSARIO DIAZ, MAGDALENA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 496518 | ROSARIO DIAZ, MARIA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 496519 | ROSARIO DIAZ, MARIA DE | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 496520 | ROSARIO DIAZ, MARIA DE L | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 496521 | Rosario Diaz, Miguel A. | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 496522 | ROSARIO DIAZ, MIGUEL A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 496523 | ROSARIO DIAZ, NOEMI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 496524 | ROSARIO DIAZ, PRISCILLA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 820624 | ROSARIO DIAZ, SARA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 496525 | ROSARIO DIAZ, SERGIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 496528 | Rosario Diaz, William J | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 496529 | ROSARIO DIAZ, YECENIA A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 496530 | ROSARIO DOMENECH, ELIZABETH | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 820625 | ROSARIO DOMENECH, ELIZABETH | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 496531 | ROSARIO DOMENECH, MARITZA A | REDACTED | CAROLINA | PR | 00983-1443 | REDACTED |
| 496533 | ROSARIO DOMINGUEZ, ELISA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 496534 | ROSARIO DOMINGUEZ, JOHANNIE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 496535 | ROSARIO DOMINGUEZ, LAURA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 820626 | ROSARIO DOMINGUEZ, YORDELIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 820627 | ROSARIO DOMINGUEZ, ZENEIDA | REDACTED | ARECIBO | PR | 00613 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 496537 | ROSARIO DONES, IOMARA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 820628 | ROSARIO DORTA, MARIA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 496539 | ROSARIO DORTA, MARIBEL | REDACTED | HATILLO | PR | 00659-9712 | REDACTED |
| 496540 | Rosario Duran, Ramon De Los R | REDACTED | Dorado | PR | 00646 | REDACTED |
| 496542 | ROSARIO ECHANDY, LAURA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 496546 | ROSARIO ECHEVARRIA, WILFREDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 496547 | Rosario Egipciaco, Jose R | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 820629 | ROSARIO ENCARNACION, BRENDA L | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 496548 | ROSARIO ENCARNACION, CARLOS | REDACTED | San Juan | PR | 00985 | REDACTED |
| 496550 | ROSARIO ENCARNACION, YAMILLE | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 496551 | ROSARIO ENCHAUTEGUI, ANGELICA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 820630 | ROSARIO ENCHAUTEGUI, KARLA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 496553 | ROSARIO ESCOBAR, RENI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 496554 | ROSARIO ESPADA, ZAIDA M | REDACTED | COAMO | PR | 00725 | REDACTED |
| 820631 | ROSARIO ESPINO, BRENDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 496556 | ROSARIO ESPINO, BRENDA | REDACTED | VIEQUES | PR | 00765-0686 | REDACTED |
| 496557 | ROSARIO ESTREMERA, KEILA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 496558 | ROSARIO ESTREMERA, KELVIN J | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 496559 | ROSARIO ESTREMERA, ZORAIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 496560 | ROSARIO FABREGAS, CARMEN A | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 496562 | ROSARIO FALCON, CARMEN L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 496563 | ROSARIO FALCON, EVELYN | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 820632 | ROSARIO FALCON, MILAGROS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 496564 | ROSARIO FALCON, MIRIAM L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 496566 | ROSARIO FALCON, NATIVIDAD | REDACTED | AGUAS BUENAS | PR | 00703-9616 | REDACTED |
| 496568 | ROSARIO FEBLES, LUZ D. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 496569 | ROSARIO FEBLES, OMAR | REDACTED | CAROLINA | PR | 00975 | REDACTED |
| 496570 | ROSARIO FEBRES, YESENIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 820633 | ROSARIO FELICIANO, CHARLYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 496571 | ROSARIO FELICIANO, EUNICE M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 496572 | ROSARIO FELICIANO, FERNANDO L. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 496573 | ROSARIO FELICIANO, FREDDMARI | REDACTED | MANATI | PR | 00674 | REDACTED |
| 496574 | Rosario Feliciano, Johnell | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 496576 | Rosario Feliciano, Jonnathan | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 496578 | ROSARIO FELICIANO, MERCEDES | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 496582 | ROSARIO FELICIANO, SUSANA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 496584 | ROSARIO FELIX, FRANCISCO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 496585 | ROSARIO FELIX, JESUS M. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 496586 | ROSARIO FERMAINT, VICTOR | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 496587 | ROSARIO FERNANDEZ, ANTONIO | REDACTED | GUAYNABO | PR | 00799 | REDACTED |
| 496588 | ROSARIO FERNANDEZ, CARMEN I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 496589 | ROSARIO FERNANDEZ, CARMEN M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 496591 | ROSARIO FERNANDEZ, IVELISSE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 496592 | ROSARIO FERNANDEZ, JOSE E. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 496593 | ROSARIO FERNANDEZ, JOSEFA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 496594 | ROSARIO FERNANDEZ, JUAN C | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 496596 | ROSARIO FERNANDEZ, LUCILA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 496598 | ROSARIO FERNANDEZ, RAYMOND | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 496602 | ROSARIO FERREIRA, GUALBERTO | REDACTED | San Juan | PR | 00926 | REDACTED |
| 496605 | ROSARIO FERREIRA, LUZ E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 496604 | ROSARIO FERREIRA, LUZ E | REDACTED | SAN JUAN | PR | 00919-3985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 496606 | ROSARIO FERREIRA, NITZA E | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 496607 | Rosario Ferrer, Francisco J | REDACTED | Moca | PR | 00676 | REDACTED |
| 496608 | Rosario Ferrer, Joel | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 496609 | Rosario Ferrer, Joel | REDACTED | Moca | PR | 00676 | REDACTED |
| 496612 | Rosario Ferrer, Marisol | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 496613 | ROSARIO FERRER, RUTH N | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 496616 | ROSARIO FIGUEROA, AMALIA | REDACTED | NAGUABO | PR | 00949 | REDACTED |
| 496617 | ROSARIO FIGUEROA, ANA DELIA | REDACTED | GUAYAMA | PR | 00785-0185 | REDACTED |
| 496618 | ROSARIO FIGUEROA, ANA M | REDACTED | PONCE | PR | 00730-4603 | REDACTED |
| 496619 | ROSARIO FIGUEROA, ANDRES | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 496620 | ROSARIO FIGUEROA, ANDRÉS | REDACTED | SAN JUAN | PR | 00934 | REDACTED |
| 496622 | ROSARIO FIGUEROA, DOMINGO | REDACTED | AGUAS BUENAS | PR | 00703-9708 | REDACTED |
| 496623 | ROSARIO FIGUEROA, GERARDO | REDACTED | MAYAGUEZ | PR | 00681-7356 | REDACTED |
| 496624 | ROSARIO FIGUEROA, IVETTE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 496625 | ROSARIO FIGUEROA, IVETTE V. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 496625 | ROSARIO FIGUEROA, IVETTE V. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 496628 | ROSARIO FIGUEROA, JOSE A | REDACTED | VEGA BAJA | PR | 00693-5307 | REDACTED |
| 496629 | ROSARIO FIGUEROA, MARIELI | REDACTED | NAGUABO | PR | 00718-9718 | REDACTED |
| 496630 | ROSARIO FIGUEROA, MELISSA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 496631 | Rosario Figueroa, Miguel | REDACTED | Carolina | PR | 00985 | REDACTED |
| 496632 | ROSARIO FIGUEROA, MILTON | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 496633 | ROSARIO FIGUEROA, MIRIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 496635 | ROSARIO FIGUEROA, NOEMI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 496638 | ROSARIO FIGUEROA, RAQUEL | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 496639 | ROSARIO FIGUEROA, SANTA | REDACTED | GUAYNABO | PR | 00971-9766 | REDACTED |
| 496640 | ROSARIO FIGUEROA, XAVIER | REDACTED | PONCE | PR | 00730 | REDACTED |
| 820634 | ROSARIO FIGUEROA, XAVIER | REDACTED | PONCE | PR | 00730 | REDACTED |
| 820635 | ROSARIO FIGUEROA, YESENIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 496641 | ROSARIO FIGUEROA, YIRELI | REDACTED | NAGUABO | PR | 00767 | REDACTED |
| 496642 | ROSARIO FIGUEROA, YOLANDA | REDACTED | San Juan | PR | 00928 | REDACTED |
| 496643 | ROSARIO FIGUEROA, YOLANDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 820636 | ROSARIO FILOMENO, INEABELL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 496644 | ROSARIO FLORES, ALEIDA | REDACTED | SALINAS | PR | 00751-0619 | REDACTED |
| 496645 | ROSARIO FLORES, DARMIS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 820637 | ROSARIO FLORES, GLORAIVY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 496647 | ROSARIO FLORES, HAYDEE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 820638 | ROSARIO FLORES, HAYDEE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 496648 | ROSARIO FLORES, IRIS D | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 496650 | ROSARIO FLORES, MARIA S. | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 496651 | ROSARIO FLORES, NOEMI | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 496652 | Rosario Fonseca, Cindy | REDACTED | Camuy | PR | 00627 | REDACTED |
| 496654 | ROSARIO FONSECA, LINDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 496655 | Rosario Fonseca, Vivian | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 496656 | ROSARIO FONTANEZ, IRIANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 820639 | ROSARIO FONTANEZ, IRIANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 496657 | ROSARIO FONTANEZ, WENDALIZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 820640 | ROSARIO FONTANEZ, WENDALIZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 496658 | Rosario Fontanez, William | REDACTED | Corozal | PR | 00783 | REDACTED |
| 496660 | ROSARIO FRANCISCO, EMMA E | REDACTED | PONCE | PR | 00733-6063 | REDACTED |
| 496661 | ROSARIO FRANCO, CARMEN Y. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 496662 | ROSARIO FRANCO, EPIMENIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 496663 | Rosario Franco, Juan | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 496665 | ROSARIO FRANCO, JUANITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 496666 | ROSARIO FRANCO, PEDRO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 496667 | ROSARIO FRANK, TANYA Z | REDACTED | RAMEY | PR | 00604-0500 | REDACTED |
| 496669 | Rosario Franqui, Angel L. | REDACTED | Camuy | PR | 00627-9720 | REDACTED |
| 496670 | Rosario Franqui, Edwin | REDACTED | Camuy | PR | 00627 | REDACTED |
| 496673 | ROSARIO FUENTES, YOLANDA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 496674 | ROSARIO GAETAN, GISELLE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 496676 | ROSARIO GALARCE, MARIA DEL PILAR | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 820641 | ROSARIO GALARZA, ANGEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 496679 | ROSARIO GALARZA, IVETTE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 496682 | ROSARIO GALARZA, MYRNA Y | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 496683 | ROSARIO GALINDO, JENNIFER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 496684 | ROSARIO GALLOZA, ADA NILSA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 496685 | ROSARIO GALLOZA, JANET | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 496686 | ROSARIO GARCED, ARIAGNA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 496687 | ROSARIO GARCES, EDITH | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 496689 | ROSARIO GARCIA, ALCIDES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 496691 | ROSARIO GARCIA, ANGEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 496692 | ROSARIO GARCIA, ANGEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 496693 | ROSARIO GARCIA, ARNALDO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 496695 | ROSARIO GARCIA, CARLOS H. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 496696 | ROSARIO GARCIA, CARLOS M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 496697 | ROSARIO GARCIA, CARMEN M | REDACTED | ARECIBO | PR | 00613-2960 | REDACTED |
| 496698 | ROSARIO GARCIA, CLARIBEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 820642 | ROSARIO GARCIA, CLARIBEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 496700 | ROSARIO GARCIA, DIANA C | REDACTED | MANATI | PR | 00674 | REDACTED |
| 820643 | ROSARIO GARCIA, DIANA C | REDACTED | MANATI | PR | 00674 | REDACTED |
| 496701 | Rosario Garcia, Eddie | REDACTED | Guanica | PR | 00653 | REDACTED |
| 496702 | Rosario Garcia, Edwin A | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 496703 | ROSARIO GARCIA, ELIEZER | REDACTED | CIALES | PR | 00638-9652 | REDACTED |
| 496704 | ROSARIO GARCIA, ELVIN | REDACTED | NAGUABO | PR | 00718-9722 | REDACTED |
| 496705 | ROSARIO GARCIA, ESMERALDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 496706 | Rosario Garcia, Freddy | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 496708 | ROSARIO GARCIA, IVONNE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 496709 | ROSARIO GARCIA, JORGE L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 496710 | Rosario Garcia, Jorge L | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 820644 | ROSARIO GARCIA, LILYBETH | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 496714 | ROSARIO GARCIA, LUZ N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 820645 | ROSARIO GARCIA, MIGUEL A | REDACTED | COAMO | PR | 00640 | REDACTED |
| 496716 | ROSARIO GARCIA, MIGUEL A | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 496717 | ROSARIO GARCIA, MIRTA T. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 820646 | ROSARIO GARCIA, NEYSA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 496719 | ROSARIO GARCIA, NEYSA | REDACTED | GUANICA | PR | 00653-1298 | REDACTED |
| 820647 | ROSARIO GARCIA, NILDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 496720 | ROSARIO GARCIA, NILDA E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 496721 | ROSARIO GARCIA, NILDA L | REDACTED | FAJARDO PR | PR | 00738 | REDACTED |
| 496722 | ROSARIO GARCIA, NILDA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 820648 | ROSARIO GARCIA, OMAR A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 496725 | ROSARIO GARCIA, PEDRO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 496727 | ROSARIO GARCIA, RAFAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 496729 | ROSARIO GARCIA, RANSSEL J. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 496731 | ROSARIO GARCIA, RICHARD | REDACTED | LEVITTOWN | PR | 00000 | REDACTED |
| 820649 | ROSARIO GARCIA, TANIA L | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 496733 | ROSARIO GARCIA, VICTOR M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 496734 | Rosario Garcia, Yezenia I. | REDACTED | Toa Baja | PR | 00949 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 820650 | ROSARIO GARRIDO, RAMONA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 496735 | ROSARIO GARRIDO, RAMONA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 496740 | ROSARIO GAUD, YAMILKA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 820651 | ROSARIO GAUD, YAMILKA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 496741 | ROSARIO GEIGEL, CARLA M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 820652 | ROSARIO GEIGEL, CARLA M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 496742 | ROSARIO GEIGEL, JOHANNA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 820653 | ROSARIO GEIGEL, JOHANNA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 496743 | ROSARIO GEIGEL, SYLVIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 820654 | ROSARIO GERENA, EDDIE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 496745 | ROSARIO GERENA, ELIEZER | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 496746 | ROSARIO GERENA, JASON | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 496747 | ROSARIO GERENA, KATIUSKA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 820655 | ROSARIO GERENA, LIZ D | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 496748 | ROSARIO GERENA, LIZ D | REDACTED | HUMACAO | PR | 00792-8804 | REDACTED |
| 496749 | ROSARIO GERENA, LOURDES | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 820656 | ROSARIO GERENA, LOURDES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 496751 | Rosario Gines, Sonia | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 496753 | ROSARIO GOMEZ, ANGEL | REDACTED | SANTURCE | PR | 00607 | REDACTED |
| 496754 | ROSARIO GOMEZ, CANDIDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 496755 | Rosario Gomez, Carmen I | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 496756 | ROSARIO GOMEZ, DAMARYS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 496758 | ROSARIO GOMEZ, ENID | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 496759 | ROSARIO GOMEZ, JOSEFINA | REDACTED | SAN LORENZO | PR | 00754-9737 | REDACTED |
| 496760 | ROSARIO GOMEZ, JOSEFINA | REDACTED | SAN LORENZO | PR | 00754-9737 | REDACTED |
| 496761 | ROSARIO GOMEZ, LIZANDRA | REDACTED | RIO GRANDE | PR | 00745-0657 | REDACTED |
| 496762 | ROSARIO GOMEZ, LUIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 496763 | ROSARIO GOMEZ, MARGARITA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 496764 | ROSARIO GOMEZ, MISAEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 496765 | ROSARIO GOMEZ, SCHEILEEN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 496769 | ROSARIO GONZALEZ, AIDA | REDACTED | SAN LORENZO | PR | 00754-9713 | REDACTED |
| 496770 | ROSARIO GONZALEZ, ALICIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 496771 | ROSARIO GONZALEZ, AMARILIS | REDACTED | CATANO | PR | 00959 | REDACTED |
| 496772 | ROSARIO GONZALEZ, AMARILIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 496774 | ROSARIO GONZALEZ, ANA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 496777 | Rosario Gonzalez, Bernardo R | REDACTED | Santurce | PR | 00912 | REDACTED |
| 496778 | Rosario Gonzalez, Bernice | REDACTED | Anasco | PR | 00610-9674 | REDACTED |
| 496781 | ROSARIO GONZALEZ, BLANCA ELISA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 496782 | ROSARIO GONZALEZ, BRENDA | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 820657 | ROSARIO GONZALEZ, CARMEN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 496786 | ROSARIO GONZALEZ, CARMEN | REDACTED | PONCE | PR | 00717-0306 | REDACTED |
| 496787 | ROSARIO GONZALEZ, CARMEN J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 820658 | ROSARIO GONZALEZ, CARMEN J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 496788 | ROSARIO GONZALEZ, CARMEN M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 496789 | ROSARIO GONZALEZ, CECILIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 820659 | ROSARIO GONZALEZ, CRESCENCIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 496790 | ROSARIO GONZALEZ, CRESCENCIA | REDACTED | SANLORENZO | PR | 00754-9918 | REDACTED |
| 496791 | ROSARIO GONZALEZ, DAMARIE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 820660 | ROSARIO GONZALEZ, DIANORYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 496795 | ROSARIO GONZALEZ, DIONORYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 496796 | ROSARIO GONZALEZ, DORIMAR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 496798 | ROSARIO GONZALEZ, ELIZABETH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 496799 | ROSARIO GONZALEZ, ELIZABETH | REDACTED | PATILLAS | PR | 00723 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 820661 | ROSARIO GONZALEZ, ELIZABETH | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 496800 | ROSARIO GONZALEZ, ELSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 496802 | ROSARIO GONZALEZ, EVELYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 496803 | ROSARIO GONZALEZ, EVELYN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 820662 | ROSARIO GONZALEZ, EVELYN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 496805 | ROSARIO GONZALEZ, FRANCISCO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 496806 | ROSARIO GONZALEZ, GEISA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 820663 | ROSARIO GONZALEZ, GLORINES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 496807 | ROSARIO GONZALEZ, IDSIA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 820664 | ROSARIO GONZALEZ, IDSIA M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 496808 | ROSARIO GONZALEZ, IMALAY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 496810 | ROSARIO GONZALEZ, IRMA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 496812 | ROSARIO GONZALEZ, JESSENIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 496814 | ROSARIO GONZALEZ, JOEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 496816 | ROSARIO GONZALEZ, JOSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 820665 | ROSARIO GONZALEZ, JOSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 496817 | ROSARIO GONZALEZ, JOSE JUAN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 496818 | ROSARIO GONZALEZ, JOSE L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 496819 | ROSARIO GONZALEZ, JOSEFINA | REDACTED | RIO GRANDE | PR | 00745-1736 | REDACTED |
| 496820 | ROSARIO GONZALEZ, JOSUE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 496823 | ROSARIO GONZALEZ, JUAN C. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 820666 | ROSARIO GONZALEZ, JUANA I. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 496825 | ROSARIO GONZALEZ, KENIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 820667 | ROSARIO GONZALEZ, LOURDES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 496827 | Rosario Gonzalez, Luis E | REDACTED | Ciales | PR | 00638 | REDACTED |
| 820668 | ROSARIO GONZALEZ, LYDIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 496829 | ROSARIO GONZALEZ, MADELINE S. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 496830 | Rosario Gonzalez, Magdaleno | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 496831 | ROSARIO GONZALEZ, MARIA | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 496832 | ROSARIO GONZALEZ, MARISOL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 496833 | ROSARIO GONZALEZ, MILAGROS | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 496834 | ROSARIO GONZALEZ, MINERVA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 496835 | ROSARIO GONZALEZ, NATALIE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 496836 | ROSARIO GONZALEZ, NATALIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 496837 | ROSARIO GONZALEZ, NOELIA E | REDACTED | PONCE | PR | 00728 | REDACTED |
| 496838 | ROSARIO GONZALEZ, NORMA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 496842 | ROSARIO GONZALEZ, RAFAEL O | REDACTED | CIALES | PR | 00638 | REDACTED |
| 496844 | ROSARIO GONZALEZ, REINALDO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 496845 | Rosario Gonzalez, Ricardo O | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 496846 | ROSARIO GONZALEZ, ROBERTO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 496848 | ROSARIO GONZALEZ, ROBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 820669 | ROSARIO GONZALEZ, ROBERTO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 496847 | ROSARIO GONZALEZ, ROBERTO | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 496849 | ROSARIO GONZALEZ, SABINA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 496850 | ROSARIO GONZALEZ, SAHARA C | REDACTED | ARECIBO | PR | 00612-9836 | REDACTED |
| 496851 | ROSARIO GONZALEZ, SAMARY M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 496852 | ROSARIO GONZALEZ, WILLIAM | REDACTED | CAGUAS | PR | 00725-9641 | REDACTED |
| 496854 | ROSARIO GONZALEZ, YADIRA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 496856 | ROSARIO GONZALEZ, ZAYDEE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 496857 | ROSARIO GONZLEZ, MARIA P | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 496858 | ROSARIO GRACIA, RUBEN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 496860 | ROSARIO GUERRERO, EMELENCIANA A. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 496861 | ROSARIO GUTIERREZ, JAIME | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 496862 | ROSARIO GUTIERREZ, LUCILA | REDACTED | CANOVANAS | PR | 00729-0788 | REDACTED |
| 496863 | ROSARIO GUTIERREZ, NANCY | REDACTED | CAYEY | PR | 00737-1208 | REDACTED |
| 496865 | ROSARIO GUZMAN, ANA H | REDACTED | AGUAS BUENAS | PR | 00703-9707 | REDACTED |
| 820670 | ROSARIO GUZMAN, CARMEN L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 820671 | ROSARIO GUZMAN, DAVID | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 496866 | ROSARIO GUZMAN, DAVID | REDACTED | GUAYNABO | PR | 00970-2613 | REDACTED |
| 496867 | Rosario Guzman, Jose A | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 496870 | ROSARIO GUZMAN, JUAN J. | REDACTED | HATO REY | PR | 00906 | REDACTED |
| 496869 | ROSARIO GUZMAN, JUAN J. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 496871 | ROSARIO GUZMAN, JUAN M | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 496873 | ROSARIO GUZMAN, MARGARITA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 496876 | ROSARIO GUZMAN, NORMA L | REDACTED | GUAYNABO | PR | 00970-0647 | REDACTED |
| 496877 | ROSARIO GUZMAN, PILAR | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 496878 | ROSARIO GUZMAN, RAFAELA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 496879 | ROSARIO GUZMAN, YULENIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 496881 | ROSARIO HANCE, HECTOR I. | REDACTED | Carolina | PR | 00983 | REDACTED |
| 820672 | ROSARIO HERNANDEZ, ADA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 496883 | ROSARIO HERNANDEZ, ADA J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 496884 | ROSARIO HERNANDEZ, ANGEL L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 496885 | ROSARIO HERNANDEZ, ANGELA E | REDACTED | AGUAS BUENAS | PR | 00703-9302 | REDACTED |
| 496886 | ROSARIO HERNANDEZ, ANTHONY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 496888 | Rosario Hernandez, Aynadlin | REDACTED | Florida | PR | 00650 | REDACTED |
| 496889 | ROSARIO HERNANDEZ, BENIGNO | REDACTED | PATILLAS | PR | 00723-1051 | REDACTED |
| 496890 | ROSARIO HERNANDEZ, BENJAMIN | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 496891 | ROSARIO HERNANDEZ, DAN E | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 496892 | ROSARIO HERNANDEZ, DAN E | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 496893 | ROSARIO HERNANDEZ, DELIRIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 496894 | ROSARIO HERNANDEZ, EDGARDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 496895 | Rosario Hernandez, Edgardo | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 496897 | ROSARIO HERNANDEZ, EDWIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 496898 | ROSARIO HERNANDEZ, EDWIN T. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 820673 | ROSARIO HERNANDEZ, ELBA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 496899 | ROSARIO HERNANDEZ, ELBA I | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 496900 | ROSARIO HERNANDEZ, EMELINA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 496901 | ROSARIO HERNANDEZ, JAISEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 496903 | ROSARIO HERNANDEZ, JOEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 496904 | ROSARIO HERNANDEZ, JUAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 820674 | ROSARIO HERNANDEZ, JUAN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 496905 | ROSARIO HERNANDEZ, JUDITH | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 496906 | ROSARIO HERNANDEZ, LORENA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 496908 | ROSARIO HERNANDEZ, MARIA A | REDACTED | AGUAS BUENAS | PR | 00703-3022 | REDACTED |
| 496909 | ROSARIO HERNANDEZ, MARIA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 496910 | ROSARIO HERNANDEZ, MARIA S. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 496911 | ROSARIO HERNANDEZ, MAYRA | REDACTED | RIO PIEDRAS | PR | 00910 | REDACTED |
| 820675 | ROSARIO HERNANDEZ, MELVIN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 496912 | Rosario Hernandez, Nelson M. | REDACTED | Cayey | PR | 00736 | REDACTED |
| 496913 | ROSARIO HERNANDEZ, PROVIDENCIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 820676 | ROSARIO HERNANDEZ, PROVIDENCIA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 820677 | ROSARIO HERNANDEZ, ROSA | REDACTED | JUANA DÍAZ | PR | 00795 | REDACTED |
| 496914 | ROSARIO HERNANDEZ, ROSA E | REDACTED | JUANA DIAZ | PR | 00795-9714 | REDACTED |
| 496916 | Rosario Hernandez, Wilfredo | REDACTED | Barceloneta | PR | 00650 | REDACTED |
| 496917 | ROSARIO HERNANDEZ, XIOMARA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 820678 | ROSARIO HERNANDEZ, XIOMARA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 496918 | ROSARIO HERNANDEZ, YADIRA | REDACTED | SAN JUST | PR | 00978 | REDACTED |
| 496920 | ROSARIO HERNANDEZ, YESENIA | REDACTED | Juncos | PR | 00777 | REDACTED |
| 496921 | ROSARIO HUERTAS, ANGEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 820679 | ROSARIO HUERTAS, ANGEL M | REDACTED | BAYAMON | PR | 00919 | REDACTED |
| 496922 | ROSARIO HUERTAS, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 496923 | ROSARIO HUERTAS, EVA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 496924 | Rosario Huertas, Jose A. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 496925 | ROSARIO HUERTAS, JUNIVETTE | REDACTED | DORADO | PR | 00646-5842 | REDACTED |
| 496929 | ROSARIO IGARTUA, FRANCISCO | REDACTED | AGUADILLA | PR | 00603-9770 | REDACTED |
| 496930 | ROSARIO IGLESIAS, IRMA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 496931 | ROSARIO IRAOLA, OSVALDO | REDACTED | San Juan | PR | 00714 | REDACTED |
| 496932 | ROSARIO IRAOLA, OSVALDO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 496933 | ROSARIO IRIZARRY, ANALIZ I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 496934 | ROSARIO IRIZARRY, HECTOR | REDACTED | PONCE | PR | 00732 | REDACTED |
| 496935 | ROSARIO IRIZARRY, JEANETTE | REDACTED | San Juan | PR | 00692 | REDACTED |
| 496936 | ROSARIO IRIZARRY, JEANETTE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 496937 | ROSARIO IRIZARRY, LUIS R | REDACTED | AGUADILLA | PR | 00603-1338 | REDACTED |
| 496938 | ROSARIO IRIZARRY, RICARDO L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 496940 | Rosario Izquierdo, Providencia | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 496941 | ROSARIO JIMENEZ, AIDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 496942 | Rosario Jimenez, Aida L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 496943 | ROSARIO JIMENEZ, ARELYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 820680 | ROSARIO JIMENEZ, ARELYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 496944 | ROSARIO JIMENEZ, BELMA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 496946 | ROSARIO JIMENEZ, CARLOS M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 496947 | ROSARIO JIMENEZ, CARMEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 496948 | ROSARIO JIMENEZ, CARMEN M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 496950 | Rosario Jimenez, Emmanuel | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 820681 | ROSARIO JIMENEZ, GLORIA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 496952 | ROSARIO JIMENEZ, JOSE A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 496953 | Rosario Jimenez, Jose F | REDACTED | San Juan | PR | 00921 | REDACTED |
| 496954 | ROSARIO JIMENEZ, KEISHLA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 496956 | ROSARIO JIMENEZ, MANUEL | REDACTED | PONCE | PR | 00731-9710 | REDACTED |
| 496957 | ROSARIO JIMENEZ, MIGUEL A | REDACTED | SAN JUAN | PR | 00923-1006 | REDACTED |
| 496958 | ROSARIO JOHNSON, SANDRA | REDACTED | FAJARDO | PR | 00758 | REDACTED |
| 496959 | ROSARIO JORGE, ROSALIA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 496960 | ROSARIO JUARBE, OMAYRA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 496962 | ROSARIO KUILAN, VICTORIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 820682 | ROSARIO LABOY, AWILDA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 1257494 | ROSARIO LABOY, LUIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 820683 | ROSARIO LABOY, MIRELYS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 496965 | ROSARIO LAFONTAINE, CRISTINA | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 820684 | ROSARIO LAFONTAINE, CRISTINA | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 496966 | ROSARIO LAGARES, JOSE R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 496967 | ROSARIO LAGARES, JULIA | REDACTED | CAROLINA | PR | 00977 | REDACTED |
| 496968 | ROSARIO LAGUNA, IZARIS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 496969 | ROSARIO LAJES, ELLEY E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 496971 | ROSARIO LAMBOY, WANDA J. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 496975 | ROSARIO LARA, WILLIAM | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 496976 | ROSARIO LAUREANO, JESUS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 496979 | ROSARIO LAZU, MARIA S | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 496982 | ROSARIO LEBRON, ANIBAL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 496985 | ROSARIO LEBRON, DAMARINE A. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 496986 | ROSARIO LEBRON, KATIANA | REDACTED | CAGUAS | PR | 00727-7710 | REDACTED |
| 496987 | ROSARIO LEBRON, LIZETTE E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 820685 | ROSARIO LEBRON, MICHELLE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 496989 | ROSARIO LEBRON, ROSA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 496990 | ROSARIO LEBRON, SOLIMAR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 496991 | ROSARIO LEBRON, YAMILETH | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 496994 | ROSARIO LEON, EDDIL R. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 496997 | ROSARIO LEON, LIZBETH | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 820686 | ROSARIO LEON, LIZBETH | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 496998 | ROSARIO LEON, MARIA I | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 496999 | ROSARIO LEQUERICA, CARMEN I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 497000 | ROSARIO LIND, ALETZA J | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 497001 | ROSARIO LIND, HECTOR M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 497002 | ROSARIO LLANES, IRIS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 497004 | ROSARIO LLANES, SONIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 497006 | ROSARIO LLANOS, DAHYANNA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 497007 | ROSARIO LLUVERAS, SARA I. | REDACTED | San Juan | PR | 00982 | REDACTED |
| 820687 | ROSARIO LOPEZ, ADA | REDACTED | LARES | PR | 00669 | REDACTED |
| 497010 | ROSARIO LOPEZ, AIDA N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 820688 | ROSARIO LOPEZ, AIDA N. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 497011 | ROSARIO LOPEZ, ANGELICA | REDACTED | HUMACAO | PR | 00791-9506 | REDACTED |
| 820689 | ROSARIO LOPEZ, ARIEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 497012 | ROSARIO LOPEZ, CANDIDA R | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 820690 | ROSARIO LOPEZ, CANDIDA R | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 497013 | ROSARIO LOPEZ, CARLOS E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 820691 | ROSARIO LOPEZ, CARMEN | REDACTED | LARES | PR | 00669 | REDACTED |
| 497014 | ROSARIO LOPEZ, CARMEN I | REDACTED | LARES | PR | 00669 | REDACTED |
| 497015 | ROSARIO LOPEZ, CARMEN S | REDACTED | BAYAMON | PR | 00956-6603 | REDACTED |
| 497016 | Rosario Lopez, Doris M | REDACTED | Vega Baja | PR | 00963 | REDACTED |
| 497017 | ROSARIO LOPEZ, EDWARD | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 497018 | ROSARIO LOPEZ, ELIAS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 497019 | ROSARIO LOPEZ, EMILSIE I | REDACTED | RIO PIEDRAS | PR | 00930 | REDACTED |
| 497022 | ROSARIO LOPEZ, GLORIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 497023 | Rosario Lopez, Ivonne E | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 497024 | ROSARIO LOPEZ, JOEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 497024 | ROSARIO LOPEZ, JOEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 820692 | ROSARIO LOPEZ, JOEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 497025 | ROSARIO LOPEZ, JOHANNA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 820694 | ROSARIO LOPEZ, JOHHANNA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 497026 | ROSARIO LOPEZ, JONATHAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 497028 | ROSARIO LOPEZ, JOSE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 497029 | Rosario Lopez, Jose | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 497030 | ROSARIO LOPEZ, JOSE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 497032 | ROSARIO LOPEZ, JOSE C | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 497033 | ROSARIO LOPEZ, JOSE J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 497036 | ROSARIO LOPEZ, LIZ | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 497037 | ROSARIO LOPEZ, LUZ N | REDACTED | HATILLO | PR | 00659-1696 | REDACTED |
| 820695 | ROSARIO LOPEZ, LUZ N. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 497038 | ROSARIO LOPEZ, LYDIA | REDACTED | TOA BAJA | PR | 00951-1497 | REDACTED |
| 497039 | ROSARIO LOPEZ, MARIBEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 497040 | ROSARIO LOPEZ, MARISOL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 497041 | ROSARIO LOPEZ, MARTHA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 497042 | ROSARIO LOPEZ, MAYDA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 497043 | ROSARIO LOPEZ, MIGDALIZ | REDACTED | TOA ALTA | PR | 00954 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 497044 | ROSARIO LOPEZ, NANCY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 497045 | ROSARIO LOPEZ, NELSON F | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 497046 | Rosario Lopez, Olga I | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 497047 | ROSARIO LOPEZ, PERFECTO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 820696 | ROSARIO LOPEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 497048 | ROSARIO LOPEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00919-2757 | REDACTED |
| 497049 | ROSARIO LOPEZ, REBECA | REDACTED | SAN JUAN | PR | 00925-2207 | REDACTED |
| 497051 | ROSARIO LOPEZ, RICHARD | REDACTED | HUMACAO | PR | 00971 | REDACTED |
| 820697 | ROSARIO LOPEZ, RICHARD | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 497052 | ROSARIO LOPEZ, ROSA L | REDACTED | SAN JUAN | PR | 00913-6863 | REDACTED |
| 497054 | ROSARIO LOPEZ, SWINDA E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 497055 | ROSARIO LOPEZ, YASHIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 497056 | ROSARIO LOPEZ, YOLANDA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 497057 | ROSARIO LOPEZ, YOLANDA I. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 497059 | ROSARIO LORENZANA, LUZ E | REDACTED | CATANO | PR | 00962 | REDACTED |
| 497061 | ROSARIO LOUBRIEL, JOSE L | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 497062 | ROSARIO LOZADA, BELMARY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 497064 | ROSARIO LOZADA, ELISA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 497066 | ROSARIO LOZADA, EUGENIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 497067 | ROSARIO LOZADA, LESLIGUEL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 497069 | ROSARIO LOZADA, VICTOR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 497070 | ROSARIO LOZADA, ZORAIDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 497072 | ROSARIO LUGO, AWILDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 820698 | ROSARIO LUGO, BRICEIDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 497075 | ROSARIO LUGO, JOSE F | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 497076 | ROSARIO LUGO, JUAN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 497077 | ROSARIO LUGO, KATHLEEN | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 497079 | ROSARIO LUGO, LOURDES I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 497080 | ROSARIO LUGO, LOURDES R. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 820699 | ROSARIO LUGO, MIGDALIA | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 497081 | ROSARIO LUGO, MILAGROS | REDACTED | ARECIBO | PR | 00613-1396 | REDACTED |
| 497082 | Rosario Luna, Angel A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 497083 | ROSARIO LUNA, HECTOR | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 497084 | ROSARIO LUNA, IRMA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 497085 | ROSARIO LUNA, MARIA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 497087 | ROSARIO LUNA, NORBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 497088 | ROSARIO LUNA, NORIS A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 497089 | ROSARIO LUNA, RAMON | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 497090 | ROSARIO LUQUE, ANTONIO N | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 497094 | ROSARIO MACHUCA, ANABEL | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 497096 | ROSARIO MADERA, AMARILIS | REDACTED | PONCE | PR | 00731-9707 | REDACTED |
| 820700 | ROSARIO MAISONET, ANGEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 820701 | ROSARIO MAISONET, ANGEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 497097 | ROSARIO MAISONET, ANGEL A | REDACTED | CIDRA PR | PR | 00739 | REDACTED |
| 497101 | ROSARIO MAISONET, NECTOR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 497102 | Rosario Maisonet, Sonia | REDACTED | Barceloneta | PR | 00617-2415 | REDACTED |
| 497106 | ROSARIO MALAVE, NOELIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 497107 | ROSARIO MALAVE, RAIMUNDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 820702 | ROSARIO MALAVE, RAIMUNDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 497111 | ROSARIO MALDONADO, AMY ANN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 497112 | ROSARIO MALDONADO, ANA A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 820703 | ROSARIO MALDONADO, ANGEL D | REDACTED | CIALES | PR | 00638 | REDACTED |
| 497113 | ROSARIO MALDONADO, ANGEL D | REDACTED | OROCOVIS | PR | 00720-9706 | REDACTED |
| 497114 | ROSARIO MALDONADO, BETZAIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 497115 | ROSARIO MALDONADO, CARLOS R | REDACTED | MANATI | PR | 00674 | REDACTED |
| 497116 | ROSARIO MALDONADO, DAMARIS | REDACTED | GUAYNABO | PR | 09171 | REDACTED |
| 497117 | ROSARIO MALDONADO, EFRAIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 497118 | ROSARIO MALDONADO, ELLEN J | REDACTED | PONCE | PR | 00728-3917 | REDACTED |
| 497119 | Rosario Maldonado, Emiliano | REDACTED | Caguas | PR | 09725 | REDACTED |
| 497120 | Rosario Maldonado, Emmanuel | REDACTED | Carolina | PR | 00983 | REDACTED |
| 497122 | ROSARIO MALDONADO, EVELYN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 497123 | ROSARIO MALDONADO, HAYDEE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 497124 | ROSARIO MALDONADO, JENNY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 497125 | ROSARIO MALDONADO, LISANDRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 497126 | ROSARIO MALDONADO, MILITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 497128 | ROSARIO MALDONADO, OLGA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 497129 | ROSARIO MALDONADO, RICARDO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 497131 | ROSARIO MALDONADO, ROSA J | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 497132 | ROSARIO MALDONADO, ROSAURA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 497133 | ROSARIO MALDONADO, VERONICA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 820704 | ROSARIO MALDONADO, WANDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 497134 | ROSARIO MALDONADO, WANDA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 820705 | ROSARIO MANGUAL, AMARELYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 497136 | ROSARIO MANGUAL, JUAN C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 820706 | ROSARIO MANGUAL, JUAN C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 497137 | ROSARIO MANSO, DORCAS | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 497138 | ROSARIO MANSO, MARIA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 497142 | ROSARIO MARCIAL, MAYRA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 820707 | ROSARIO MARCIAL, MAYRA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 820708 | ROSARIO MARIN, LINNETTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 820709 | ROSARIO MARIN, MARILUZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 497143 | ROSARIO MARIN, MARILUZ | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 497146 | ROSARIO MARQUEZ, ELIZABETH | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 497147 | ROSARIO MARQUEZ, JEANNETTE | REDACTED | MAUNABO | PR | 00707-7426 | REDACTED |
| 820710 | ROSARIO MARQUEZ, VICTOR M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 497148 | ROSARIO MARQUEZ, VICTOR M | REDACTED | OROCOVIS | PR | 00720-9702 | REDACTED |
| 820711 | ROSARIO MARRERO, DORIS N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 497150 | ROSARIO MARRERO, EDGARDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 497151 | Rosario Marrero, Edgardo M | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 497152 | ROSARIO MARRERO, EDWINA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 497153 | ROSARIO MARRERO, FELIZA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 820712 | ROSARIO MARRERO, JAIME E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 497155 | ROSARIO MARRERO, JAVIER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 497157 | ROSARIO MARRERO, JUAN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 497159 | ROSARIO MARRERO, JUAN C | REDACTED | VEGA BAJA | PR | 00674 | REDACTED |
| 497160 | ROSARIO MARRERO, LUIS E. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 497161 | ROSARIO MARRERO, LUIS E. | REDACTED | San Juan | PR | 00961 | REDACTED |
| 497162 | Rosario Marrero, Miriam | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 497163 | ROSARIO MARRERO, NICOLE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 820713 | ROSARIO MARRERO, RUT | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 497164 | ROSARIO MARTES, VALERIE M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 820714 | ROSARIO MARTES, VALERIE M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 497166 | ROSARIO MARTIN, LUZY M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 497167 | ROSARIO MARTINEZ, ABEL | REDACTED | HUMACAO | PR | 00792-0331 | REDACTED |
| 497168 | ROSARIO MARTINEZ, ALEXANDRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 497169 | ROSARIO MARTINEZ, AZRIEL | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 497171 | Rosario Martinez, Carlos J. | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 497172 | ROSARIO MARTINEZ, CARMEN H | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 820715 | ROSARIO MARTINEZ, CHRISTIAN L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 497173 | ROSARIO MARTINEZ, DANIEL E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 497176 | ROSARIO MARTINEZ, EFREN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 497178 | ROSARIO MARTINEZ, ELISE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 497179 | ROSARIO MARTINEZ, ERNESTO | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 820716 | ROSARIO MARTINEZ, EVE M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 497180 | ROSARIO MARTINEZ, HERBERT | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 497181 | ROSARIO MARTINEZ, IRIS N | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 497182 | ROSARIO MARTINEZ, ISAAC | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 497183 | Rosario Martinez, Ivan | REDACTED | Ponce | PR | 00731-9607 | REDACTED |
| 497184 | ROSARIO MARTINEZ, JANELY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 497185 | ROSARIO MARTINEZ, JOEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 820717 | ROSARIO MARTINEZ, JOHANY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 497188 | ROSARIO MARTINEZ, JUDITH | REDACTED | GUAYNABO | PR | 00970-0000 | REDACTED |
| 820718 | ROSARIO MARTINEZ, LOURDES | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 497190 | ROSARIO MARTINEZ, LOURDES L | REDACTED | SABANA HOYOS | PR | 00688-0960 | REDACTED |
| 497192 | ROSARIO MARTINEZ, MARIA | REDACTED | R?O PIEDRAS | PR | 00923 | REDACTED |
| 497193 | ROSARIO MARTINEZ, MARITZA | REDACTED | TOA BAJA | PR | 00949-9719 | REDACTED |
| 820719 | ROSARIO MARTINEZ, NANCY | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 497195 | ROSARIO MARTINEZ, RAMON L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 820720 | ROSARIO MARTINEZ, ROSA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 497197 | ROSARIO MARTINEZ, ROTZELY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 820721 | ROSARIO MARTINEZ, SARA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 497199 | ROSARIO MARTINEZ, VANESSA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 497202 | Rosario Martinez, Wilfredo | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 497203 | ROSARIO MARTINEZ, YARITZA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 497205 | ROSARIO MATEO, MARIA E. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 497206 | ROSARIO MATEO, TANYA | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 820722 | ROSARIO MATIAS, IRALYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 497209 | ROSARIO MATOS, ISABEL MARIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 497210 | ROSARIO MATOS, LOURDES M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 820723 | ROSARIO MATOS, MARICELY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 497211 | ROSARIO MATOS, MARICELY | REDACTED | COAMO | PR | 00769-9613 | REDACTED |
| 497212 | ROSARIO MATOS, MILENA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 820724 | ROSARIO MATOS, MYRIAM I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 820725 | ROSARIO MATOS, NANCY I | REDACTED | VEGA ALTA | PR | 00646 | REDACTED |
| 497214 | ROSARIO MATOS, ZORAIDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 497216 | ROSARIO MAYMI, REY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 497217 | ROSARIO MAYSONET, ANA L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 497219 | ROSARIO MAYSONET, MYRTA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 497220 | Rosario Maysonet, Raquel | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 497221 | ROSARIO MAYSONET, YAMELIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 497224 | Rosario Medina, Alberto | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 497225 | ROSARIO MEDINA, ALMA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 497227 | Rosario Medina, Dionisio | REDACTED | Camuy | PR | 09627 | REDACTED |
| 497230 | ROSARIO MEDINA, GLORIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 497231 | ROSARIO MEDINA, ILIA | REDACTED | San Juan | PR | 00641-1356 | REDACTED |
| 497232 | ROSARIO MEDINA, ILIA | REDACTED | UTUADO | PR | 00641-2206 | REDACTED |
| 497234 | ROSARIO MEDINA, JOSE | REDACTED | San Juan | PR | 00901 | REDACTED |
| 497235 | ROSARIO MEDINA, LUZ M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 497236 | ROSARIO MEDINA, MARIA E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 497239 | ROSARIO MEDINA, RAMON L | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 497241 | ROSARIO MEDINA, SACHIRA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 497242 | ROSARIO MEDINA, SARA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 497243 | ROSARIO MEDINA, VICTOR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 497245 | ROSARIO MEDINA, WILBUR | REDACTED | San Juan | PR | 00949 | REDACTED |
| 497246 | ROSARIO MEDINA, WILBUR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 497249 | ROSARIO MEJIAS, MAYRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 497250 | Rosario Melendez, Angel | REDACTED | Cayey | PR | 00736 | REDACTED |
| 497251 | ROSARIO MELENDEZ, AURELIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 497255 | ROSARIO MELENDEZ, DANNY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 497256 | ROSARIO MELENDEZ, ESTHER | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 497257 | ROSARIO MELENDEZ, FRANCISCO J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 497258 | ROSARIO MELENDEZ, HAILAND | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 497259 | ROSARIO MELENDEZ, HECTOR | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 820726 | ROSARIO MELENDEZ, IVONNE M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 497260 | ROSARIO MELENDEZ, JANICE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 497261 | ROSARIO MELENDEZ, JOHANNA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 497262 | ROSARIO MELENDEZ, JOSE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 497263 | ROSARIO MELENDEZ, KAREM | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 497266 | ROSARIO MELENDEZ, MARIA V | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 497268 | ROSARIO MELENDEZ, NOEMI | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 497269 | ROSARIO MELENDEZ, RICARDO L. | REDACTED | CAYAY | PR | 00736 | REDACTED |
| 497271 | ROSARIO MELENDEZ, ROSANELL | REDACTED | CIDRA | PR | 00735 | REDACTED |
| 497272 | ROSARIO MELENDEZ, SONIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 497273 | ROSARIO MELENDEZ, WANDA I | REDACTED | CAYEY | PR | 00737-0000 | REDACTED |
| 497274 | ROSARIO MELENDEZ, YENITZA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 497277 | ROSARIO MENDEZ, DAGMAR E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 820727 | ROSARIO MENDEZ, GLORIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 497278 | ROSARIO MENDEZ, GLORIA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 497279 | ROSARIO MENDEZ, INES | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 497280 | ROSARIO MENDEZ, IRIS M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 497281 | ROSARIO MENDEZ, IVELISSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 497282 | ROSARIO MENDEZ, JONATHAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 497283 | ROSARIO MENDEZ, KARINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 497284 | ROSARIO MENDEZ, MARCOS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 497285 | ROSARIO MENDEZ, MARCOS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 497286 | ROSARIO MENDEZ, NIDSA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 497287 | ROSARIO MENDEZ, PABLO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 497288 | ROSARIO MENDEZ, PETER | REDACTED | CANOVANAS | PR | 00985 | REDACTED |
| 497289 | ROSARIO MENDEZ, SARA N. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 497290 | ROSARIO MENDEZ, WALDEMAR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 497291 | ROSARIO MENDOZA, DR. RICARDO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 497293 | ROSARIO MENENDEZ, ALEXIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 497294 | ROSARIO MENENDEZ, JOSE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 497296 | ROSARIO MERCADO, AIDA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 820728 | ROSARIO MERCADO, AIDA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 497297 | ROSARIO MERCADO, CARMEN L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 497298 | ROSARIO MERCADO, DASHIRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 497299 | Rosario Mercado, Eddie E | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 497302 | ROSARIO MERCADO, JOSE A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 497303 | ROSARIO MERCADO, JOSE M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 497304 | Rosario Mercado, Pedro | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 497306 | ROSARIO MERCED, AWILDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 497307 | ROSARIO MERCED, BRUNILDA | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 497308 | ROSARIO MERCED, CORAL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 497310 | ROSARIO MERCED, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 497312 | ROSARIO MERCED, VICTOR | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 497313 | ROSARIO MERCED, ZAMAYRA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 497314 | ROSARIO MIELES, EDUARDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 497315 | Rosario Milan, Wilfredo | REDACTED | San Juan | PR | 00926 | REDACTED |
| 497316 | ROSARIO MILLAN, GLADYS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 497317 | ROSARIO MILLAN, MYRIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 820729 | ROSARIO MILLAN, MYRIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 497318 | ROSARIO MILLET, ZULMA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 820730 | ROSARIO MILLET, ZULMA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 820731 | ROSARIO MIRANDA, AUREA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 497320 | ROSARIO MIRANDA, AUREA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 497321 | ROSARIO MIRANDA, DINORATH | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 497322 | ROSARIO MIRANDA, HILDA R | REDACTED | CATANO | PR | 00962 | REDACTED |
| 497326 | ROSARIO MIRANDA, LUIS R | REDACTED | VEGA BAJA | PR | 00693-4858 | REDACTED |
| 497327 | ROSARIO MIRANDA, MARIA C | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 497328 | ROSARIO MIRANDA, MARIA D | REDACTED | CAROLINA | PR | 00983-4664 | REDACTED |
| 497329 | ROSARIO MIRANDA, MILAGROS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 497330 | ROSARIO MIRANDA, ROBERTO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 497331 | ROSARIO MOJICA, ADRIAN | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 497332 | ROSARIO MOLINA, HECTOR L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 497334 | ROSARIO MOLINA, LINEIDY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 497335 | ROSARIO MONGE, BRENDA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 497336 | ROSARIO MONSERRATE, WILNELIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 820732 | ROSARIO MONSERRATE, WILNELIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 497339 | ROSARIO MONTALVO, RAMON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 497341 | ROSARIO MONTALVO, VANESSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 497344 | ROSARIO MONTANEZ, MARILIZ | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 497346 | ROSARIO MONTERO, JUAN CARLOS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 497347 | ROSARIO MONTERO, PRISCILA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 497351 | ROSARIO MONTES, IRIS BELIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 497352 | ROSARIO MONTES, VICTOR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 497353 | ROSARIO MORA, JENNY | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 497357 | Rosario Morales, Ana D | REDACTED | Toa Baja | PR | 00958 | REDACTED |
| 497358 | ROSARIO MORALES, ANA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 497359 | Rosario Morales, Ana J | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 497361 | ROSARIO MORALES, ASTRID Y | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 497362 | ROSARIO MORALES, BLANCA | REDACTED | SAN GERMAN | PR | 00683-1145 | REDACTED |
| 497363 | ROSARIO MORALES, CARMEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 497364 | ROSARIO MORALES, CARMEN H | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 497365 | ROSARIO MORALES, CARMEN L | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 497366 | ROSARIO MORALES, DAMARIS | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 497367 | ROSARIO MORALES, DORKAS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 820733 | ROSARIO MORALES, EUGENIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 497370 | ROSARIO MORALES, EVELYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 820734 | ROSARIO MORALES, EVELYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 497371 | ROSARIO MORALES, GRISEL | REDACTED | SAN JUAN | PR | 00901-1823 | REDACTED |
| 497372 | Rosario Morales, Hector L | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 497373 | ROSARIO MORALES, IDALIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 497374 | ROSARIO MORALES, IRIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 497375 | ROSARIO MORALES, ISRAEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 820735 | ROSARIO MORALES, ISRAEL | REDACTED | COMERIO | PR | 00782 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 497376 | ROSARIO MORALES, JESUS A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 497378 | ROSARIO MORALES, LUCIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 497379 | ROSARIO MORALES, LUZ E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 497380 | ROSARIO MORALES, LYDIA | REDACTED | CAMUY | PR | 00627-2320 | REDACTED |
| 497381 | ROSARIO MORALES, MARIA | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 497382 | ROSARIO MORALES, MARIA DE LOS A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 497384 | ROSARIO MORALES, MARIA DEL CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 497385 | ROSARIO MORALES, MARIA M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 497386 | ROSARIO MORALES, MARIA S | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 497387 | ROSARIO MORALES, MARITZA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 497388 | ROSARIO MORALES, NYDIA J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 497390 | ROSARIO MORALES, ORLANDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 497391 | ROSARIO MORALES, ORLANDO | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 497393 | ROSARIO MORALES, ROSITA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 497395 | ROSARIO MORALES, SHAYNAARAIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 497396 | ROSARIO MORALES, SOLEMAR | REDACTED | PONCE | PR | 00624 | REDACTED |
| 497397 | ROSARIO MORALES, SYLVIA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 497398 | ROSARIO MORALES, WANDA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 497399 | ROSARIO MORALES, WILLIAM | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 497401 | ROSARIO MORALES, YAHAIRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 497402 | ROSARIO MORALES, YAMIL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 497403 | ROSARIO MORALES, YARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 820736 | ROSARIO MORALES, YOLANDA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 497404 | ROSARIO MORALES, YOLANDA | REDACTED | CAYEY | PR | 00737-5283 | REDACTED |
| 497405 | ROSARIO MORENO, CECILIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 497406 | ROSARIO MORENO, FLORENCIO | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 497407 | ROSARIO MULERO, NORAIMA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 497408 | ROSARIO MULINELLI, JAVIER A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 820737 | ROSARIO MUNIZ, ERIKA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 497413 | Rosario Muriel, Jose M | REDACTED | Catano | PR | 00962 | REDACTED |
| 497414 | ROSARIO NARVAEZ, ANA L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 497416 | ROSARIO NARVAEZ, INES | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 497418 | Rosario Narvaez, Luz M. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 497419 | ROSARIO NATAL, ANGEL L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 497421 | ROSARIO NATAL, OTONIEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 497422 | ROSARIO NATAL, OTONIEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 497423 | ROSARIO NATER, CARMEN M | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 497424 | ROSARIO NATER, FILOMENA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 497426 | ROSARIO NATER, MARIA V | REDACTED | TAO ALTA | PR | 00953 | REDACTED |
| 497425 | ROSARIO NATER, MARIA V | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 497427 | ROSARIO NATER, VICTOR R. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 497428 | Rosario Navarrete, Jose A | REDACTED | Humacao | PR | 00791 | REDACTED |
| 497429 | Rosario Navarrete, Richard | REDACTED | Humacao | PR | 00791 | REDACTED |
| 497432 | ROSARIO NAVARRO, ISABEL | REDACTED | PONCE | PR | 00780 | REDACTED |
| 497433 | ROSARIO NAVEDO, CARMEN Z | REDACTED | DORADO | PR | 00646 | REDACTED |
| 497435 | ROSARIO NAZARIO, MILADY | REDACTED | NAGUABO | PR | 00718-9722 | REDACTED |
| 497436 | ROSARIO NEGRON, BRENDA J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 497437 | ROSARIO NEGRON, GLORIA I | REDACTED | OROCOVIS | PR | 00720-9700 | REDACTED |
| 497438 | ROSARIO NEGRON, GLORIANI | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 497439 | ROSARIO NEGRON, GUSTAVO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 820738 | ROSARIO NEGRON, GUSTAVO G. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 820739 | ROSARIO NEGRON, JORGE | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 497440 | ROSARIO NEGRON, JORGE I. | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 820740 | ROSARIO NEGRON, LESLIE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 497441 | ROSARIO NEGRON, LYDIA E | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 497442 | ROSARIO NEGRON, MARIA DE LOS A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 497443 | ROSARIO NEGRON, MARITZA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 820741 | ROSARIO NEGRON, MARITZA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 497444 | ROSARIO NEGRON, MONSERRATE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 497445 | ROSARIO NEGRON, RAMON | REDACTED | VEGA BAJ | PR | 00694 | REDACTED |
| 497446 | ROSARIO NEGRON, VICTOR M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 497447 | ROSARIO NEGRON, YASHIRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 497448 | ROSARIO NEVAREZ, MARIA TERESA | REDACTED | CIDRA | PR | 00739-1371 | REDACTED |
| 497449 | Rosario Nieves, Almerido | REDACTED | Isabela | PR | 00662 | REDACTED |
| 820742 | ROSARIO NIEVES, ANA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 497451 | ROSARIO NIEVES, ANA L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 497452 | ROSARIO NIEVES, ARNALDO J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 497453 | ROSARIO NIEVES, CARLOS I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 497454 | ROSARIO NIEVES, CARMEN I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 497455 | ROSARIO NIEVES, EDUARDO | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 497456 | ROSARIO NIEVES, EDWIN | REDACTED | GUAYANILLA | PR | 00656-9137 | REDACTED |
| 497457 | ROSARIO NIEVES, ELSIE J. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 820743 | ROSARIO NIEVES, EMMANUEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 497459 | ROSARIO NIEVES, FERNANDO | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 497462 | ROSARIO NIEVES, IRIS Y. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 497464 | Rosario Nieves, Juan A | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 820744 | ROSARIO NIEVES, NATACHA L | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 497466 | ROSARIO NIEVES, NEIDALIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 820745 | ROSARIO NIEVES, NOEMI | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 497467 | Rosario Nieves, Roxana E | REDACTED | Manati | PR | 00674 | REDACTED |
| 497469 | ROSARIO NIEVES, SOLMARYS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 497470 | ROSARIO NIEVES, SOLMARYS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 497471 | ROSARIO NIEVES, UBALDO | REDACTED | HATILLO | PR | 00659-9710 | REDACTED |
| 497472 | ROSARIO NIEVES, WILFREDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 497474 | ROSARIO NIEVES, WILLIAM J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 497476 | ROSARIO NORIEGA, ROBERTO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 497478 | ROSARIO NUNEZ, AMARILYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 497479 | ROSARIO NUNEZ, DEVORA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 820746 | ROSARIO NUNEZ, DEVORA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 820747 | ROSARIO NUNEZ, DEVORA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 497480 | ROSARIO NUNEZ, EDITH | REDACTED | LARES | PR | 00669-0593 | REDACTED |
| 497481 | ROSARIO NUNEZ, ILEANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 820748 | ROSARIO NUNEZ, JUAN J | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 497484 | Rosario Nunez, Luis A | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 497485 | ROSARIO NUNEZ, MISAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 497486 | ROSARIO NUNEZ, OMAYRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 820749 | ROSARIO NUNEZ, OMAYRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 497487 | Rosario Ocasio, Awilda | REDACTED | Carolina | PR | 00983 | REDACTED |
| 497489 | ROSARIO OCASIO, CHRISTIAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 497490 | ROSARIO OCASIO, JULISSA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 820750 | ROSARIO OCASIO, MARIA P | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 497492 | ROSARIO OCASIO, VICTOR R. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 497493 | ROSARIO OFRAY, CARMEN S | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 820751 | ROSARIO OJEDA, BRENDA | REDACTED | ARECIBO | PR | 00613 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 497494 | ROSARIO OJEDA, JENNIFER | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 497498 | ROSARIO OLIVERA, MARISOL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 497499 | ROSARIO OLIVERA, MARISOL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 497500 | ROSARIO OLIVERA, WILLIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 497502 | ROSARIO OLIVERAS, ESTHER | REDACTED | BAYAMON | PR | 00956-9708 | REDACTED |
| 497505 | ROSARIO OLIVERAS, VIRGINIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 820752 | ROSARIO OLIVERI, MARIA A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 497507 | ROSARIO OLIVIERI, LILLIAM | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 820753 | ROSARIO OLIVO, IVETTE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 497508 | ROSARIO OLIVO, IVETTE | REDACTED | BARCELONETA | PR | 00617-0791 | REDACTED |
| 497509 | ROSARIO OLMO, RAMON L | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 497510 | ROSARIO OQUENDO, GUMERSINDA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 820754 | ROSARIO OQUENDO, GUMERSINDA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 497511 | ROSARIO OQUENDO, IVONNE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 820755 | ROSARIO OQUENDO, MARIA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 497513 | ROSARIO ORREGA, WILMA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 497514 | ROSARIO ORTA, ZULMA E. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 497516 | Rosario Ortega, Daisy | REDACTED | Manati | PR | 00674 | REDACTED |
| 497517 | ROSARIO ORTEGA, DIOR C | REDACTED | MANATI | PR | 00674 | REDACTED |
| 497518 | ROSARIO ORTEGA, GLADYS | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 497519 | ROSARIO ORTEGA, LUZ E | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 497522 | ROSARIO ORTIZ, ADA G | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 497523 | Rosario Ortiz, Alexon | REDACTED | Florida | PR | 00650 | REDACTED |
| 497524 | ROSARIO ORTIZ, AMARILYS | REDACTED | SAN JUAN | PR | 00926-3233 | REDACTED |
| 497526 | ROSARIO ORTIZ, ANGEL ANDRES | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 497528 | ROSARIO ORTIZ, BIANCA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 820756 | ROSARIO ORTIZ, BRYAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 497529 | ROSARIO ORTIZ, CARLOS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 497530 | ROSARIO ORTIZ, CARLOS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 820757 | ROSARIO ORTIZ, CARLOS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 497533 | ROSARIO ORTIZ, CARLOS A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 497534 | ROSARIO ORTIZ, CARMEN | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 497536 | ROSARIO ORTIZ, DAMARIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 497537 | ROSARIO ORTIZ, DELIZ | REDACTED | BARRANQUITAS | PR | 00794-1803 | REDACTED |
| 497538 | ROSARIO ORTIZ, DORIS M. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 497539 | ROSARIO ORTIZ, EDILBERTO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 497540 | ROSARIO ORTIZ, EDWIN | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 497541 | ROSARIO ORTIZ, EFRAIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 497550 | ROSARIO ORTIZ, GABRIEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 497551 | Rosario Ortiz, Gloria M | REDACTED | Naranjito | PR | 00719-0549 | REDACTED |
| 497552 | ROSARIO ORTIZ, IRIS J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 497553 | ROSARIO ORTIZ, JOSE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 497554 | ROSARIO ORTIZ, JOSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 497556 | ROSARIO ORTIZ, JOSE D | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 497557 | ROSARIO ORTIZ, JOSELIN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 497558 | ROSARIO ORTIZ, JULIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 497560 | ROSARIO ORTIZ, KARLA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 497561 | ROSARIO ORTIZ, LUIS | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 497563 | Rosario Ortiz, Luis A | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 497564 | ROSARIO ORTIZ, LUIS A. | REDACTED | CAIMITO RIO PIEDRAS | PR | 00926 | REDACTED |
| 1257495 | ROSARIO ORTIZ, LUIS A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 497566 | ROSARIO ORTIZ, LUZ | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 820758 | ROSARIO ORTIZ, LUZ | REDACTED | LARES | PR | 00669 | REDACTED |
| 497567 | ROSARIO ORTIZ, LUZ L | REDACTED | LARES | PR | 00669 | REDACTED |
| 497568 | ROSARIO ORTIZ, MANUEL | REDACTED | CAYEY | PR | 00757 | REDACTED |
| 820759 | ROSARIO ORTIZ, MANUEL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 497570 | ROSARIO ORTIZ, MARIGLORIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 497571 | ROSARIO ORTIZ, MARISOL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 497572 | Rosario Ortiz, Maritza | REDACTED | San Juan | PR | 00923 | REDACTED |
| 497573 | Rosario Ortiz, Miguel A | REDACTED | Ciales | PR | 00638 | REDACTED |
| 497574 | ROSARIO ORTIZ, MILDRED | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 497575 | ROSARIO ORTIZ, MIRIAM E | REDACTED | CIDRA | PR | 00739-0131 | REDACTED |
| 497576 | ROSARIO ORTIZ, NASHIRA G | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 497578 | ROSARIO ORTIZ, NATALY M. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 497579 | ROSARIO ORTIZ, NAYDA M | REDACTED | JUANA DIAZ | PR | 00795-2828 | REDACTED |
| 497580 | ROSARIO ORTIZ, NORMA L | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 497581 | Rosario Ortiz, Ramon | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 497582 | ROSARIO ORTIZ, ROSA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 497583 | ROSARIO ORTIZ, SANDRA I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 497584 | ROSARIO ORTIZ, SANTIAGO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 497586 | ROSARIO ORTIZ, VICTOR | REDACTED | DORADO | PR | 00646 | REDACTED |
| 497587 | ROSARIO ORTIZ, WALLYS E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 497588 | ROSARIO ORTIZ, WALTER | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 497590 | ROSARIO ORTIZ, WILFREDO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 820760 | ROSARIO ORTIZ, ZULMA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 497591 | ROSARIO ORTIZ, ZULMA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 497592 | ROSARIO OSORIO, HECTOR | REDACTED | LOIZA | PR | 00915 | REDACTED |
| 497593 | Rosario Osorio, Luz D | REDACTED | Lake Mary | FL | 32795-2277 | REDACTED |
| 497595 | ROSARIO OSORIO, SUSANA M. | REDACTED | LOIZA | PR | 00721 | REDACTED |
| 497596 | ROSARIO OTERO, AIDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 497597 | ROSARIO OTERO, AIXA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 497598 | Rosario Otero, Angel M | REDACTED | Carolina | PR | 00985 | REDACTED |
| 497599 | ROSARIO OTERO, ELIZABETH | REDACTED | VEGA BAJA | PR | 00694-2641 | REDACTED |
| 497600 | ROSARIO OTERO, EUARCIA | REDACTED | San Juan | PR | 00917 | REDACTED |
| 497601 | ROSARIO OTERO, GLADYS G. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 497602 | ROSARIO OTERO, GLADYS GISELA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 497603 | ROSARIO OTERO, ISRAEL | REDACTED | San Juan | PR | 00924 | REDACTED |
| 497604 | ROSARIO OTERO, ISRAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 820761 | ROSARIO OTERO, IVELISSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 497605 | ROSARIO OTERO, IVELISSE | REDACTED | BAYAMON | PR | 00956-3431 | REDACTED |
| 497606 | ROSARIO OTERO, JEANNIE L. L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 497608 | ROSARIO OTERO, NOE | REDACTED | CIALES | PR | 00638-0024 | REDACTED |
| 820762 | ROSARIO OTERO, RAMON A | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 497609 | ROSARIO OTERO, RAMON A | REDACTED | VEGA BAJA | PR | 00694-0285 | REDACTED |
| 497610 | ROSARIO OTERO, ROSSANA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 497612 | ROSARIO OYOLA, ANGEL D | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 497613 | ROSARIO OYOLA, ANTONIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 820763 | ROSARIO OYOLA, MARIA L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 497618 | ROSARIO PACHECO, WILMARIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 497619 | ROSARIO PADILLA, EDUARDO | REDACTED | GUAYANILLA | PR | 00000 | REDACTED |
| 497623 | ROSARIO PAGAN, ALBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 497624 | ROSARIO PAGAN, BRENDA | REDACTED | BAYAMON | PR | 00956-3066 | REDACTED |
| 497625 | ROSARIO PAGAN, CARLOS M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 497626 | ROSARIO PAGAN, CLARIBEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 497627 | ROSARIO PAGAN, GERALDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 497629 | ROSARIO PAGAN, JUAN | REDACTED | AGUA BUENAS | PR | 00703 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 497630 | ROSARIO PAGAN, JUAN ANTONIO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 497631 | ROSARIO PAGAN, KARELIZ | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 497632 | ROSARIO PAGAN, KARELIZ | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 497633 | ROSARIO PAGAN, LUCESITA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 497636 | ROSARIO PAGAN, MIGDALIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 497637 | ROSARIO PAGAN, MIRIAM L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 497638 | ROSARIO PAGAN, OSVALDO | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 497639 | Rosario Pagan, Rafael A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 497640 | ROSARIO PAGAN, VICTORIA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 820764 | ROSARIO PAGAN, VICTORIA M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 497641 | ROSARIO PANTOJA, ADALIZ | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 820765 | ROSARIO PANTOJA, ADALIZ | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 497644 | ROSARIO PARIS, EUGENIA E | REDACTED | RIO PIEDRAS | PR | 00924-5305 | REDACTED |
| 497645 | ROSARIO PARRILLA, CALIXTO | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 497646 | ROSARIO PARRILLA, PILAR | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 497648 | ROSARIO PAULINO, MARIELA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 497649 | ROSARIO PEDROZA, GIOVANNI | REDACTED | GURABO | PR | 00778 | REDACTED |
| 820766 | ROSARIO PENA, BRIAN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 497651 | ROSARIO PENA, INMACULADA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 820767 | ROSARIO PENA, INMACULADA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 497653 | ROSARIO PENA, KEISHLA F | REDACTED | GUAYAMA | PR | 00704 | REDACTED |
| 497654 | ROSARIO PENA, MELVIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 497655 | ROSARIO PENA, NELIA N. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 497656 | ROSARIO PENA, RAFAEL | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 497658 | ROSARIO PERALES, LUZ I | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 820768 | ROSARIO PERAZA, YESENIA L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 820769 | ROSARIO PEREZ, ADRIANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 497662 | ROSARIO PEREZ, ALIDA | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 497664 | ROSARIO PEREZ, ANGEL L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 497665 | ROSARIO PEREZ, BELEN D | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 497666 | ROSARIO PEREZ, BETZAIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 497668 | ROSARIO PEREZ, CARLOS R | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 497669 | ROSARIO PEREZ, CARMEN I | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 497670 | ROSARIO PEREZ, CARMEN N | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 497673 | ROSARIO PEREZ, DENISE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 497675 | ROSARIO PEREZ, DOMINGO | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 497676 | ROSARIO PEREZ, EDITH | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 497677 | ROSARIO PEREZ, EDUARDO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 497678 | ROSARIO PEREZ, EDWIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 497680 | ROSARIO PEREZ, EIDA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 820770 | ROSARIO PEREZ, EIDA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 820771 | ROSARIO PEREZ, FERNANDO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 497681 | ROSARIO PEREZ, FERNANDO L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 497682 | ROSARIO PEREZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 497683 | ROSARIO PEREZ, FREDDY | REDACTED | VEGA BAJA | PR | 00693-5128 | REDACTED |
| 497684 | ROSARIO PEREZ, GABRIEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 497685 | ROSARIO PEREZ, GLORIA J | REDACTED | CIALES | PR | 00638 | REDACTED |
| 497687 | ROSARIO PEREZ, HARRY W | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 820772 | ROSARIO PEREZ, HIRAMIS S | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 497688 | Rosario Perez, Ismael | REDACTED | Naguabo | PR | 00744 | REDACTED |
| 497689 | ROSARIO PEREZ, JAIME | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 497691 | ROSARIO PEREZ, JAIME D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 820773 | ROSARIO PEREZ, JAIME D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 497692 | ROSARIO PEREZ, JAIME I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 497693 | ROSARIO PEREZ, JARETH | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 497694 | ROSARIO PEREZ, JAVIER | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 497696 | ROSARIO PEREZ, JOSE | REDACTED | SAN ANTONIO | PR | 00690-1269 | REDACTED |
| 497701 | ROSARIO PEREZ, JOSE E. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 497703 | ROSARIO PEREZ, LISANIA V | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 497704 | ROSARIO PEREZ, LOURDES M | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 497705 | ROSARIO PEREZ, LUIS A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 497706 | ROSARIO PEREZ, MADELINE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 497708 | ROSARIO PEREZ, MARIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 497709 | ROSARIO PEREZ, MARIA L | REDACTED | Ponce | PR | 00716-2542 | REDACTED |
| 497710 | ROSARIO PEREZ, MARIBEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 497711 | ROSARIO PEREZ, MARIBEL | REDACTED | CIALES | PR | 00638-9652 | REDACTED |
| 497713 | ROSARIO PEREZ, NORBERTA | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 497714 | ROSARIO PEREZ, ONEILL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 497717 | ROSARIO PEREZ, PABLO J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 497719 | ROSARIO PEREZ, PEDRO T | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 497720 | ROSARIO PEREZ, RAMON L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 497721 | ROSARIO PEREZ, RUNILDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 820774 | ROSARIO PEREZ, RUTHNEIRY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 497722 | Rosario Perez, Samuel | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 497723 | ROSARIO PEREZ, SHALIMAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 497724 | ROSARIO PEREZ, SONIA | REDACTED | CIALES | PR | 00638-9652 | REDACTED |
| 497725 | ROSARIO PEREZ, TIBISAY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 497726 | ROSARIO PEREZ, WANDA | REDACTED | MAYAGUEZ | PR | 00680-5184 | REDACTED |
| 497727 | Rosario Perez, Yahaira E | REDACTED | Catano | PR | 00962 | REDACTED |
| 497728 | ROSARIO PEREZ, YINESKA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 820775 | ROSARIO PEREZ, ZIHARA M | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 497729 | ROSARIO PEREZ,LUIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 497731 | ROSARIO PICON, CAROL D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 820776 | ROSARIO PINA, KIDANNY L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 497734 | ROSARIO PITRE, JOSE A | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 497735 | ROSARIO PIZARRO, AGUSTINA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 497736 | ROSARIO PIZARRO, BRENDA E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 820777 | ROSARIO PIZARRO, ENEIDA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 497738 | ROSARIO PIZARRO, IRAIDA | REDACTED | GUAYNABO | PR | 00970-0477 | REDACTED |
| 497739 | ROSARIO PIZARRO, LUIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 497740 | ROSARIO PIZARRO, ROBERTO | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 820778 | ROSARIO PIZARRO, RUTH | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 497741 | ROSARIO PIZARRO, RUTH N | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 497742 | ROSARIO PLACERES, YARITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 497743 | ROSARIO PLANAS, NILDA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 497744 | ROSARIO PLANAS, NITZA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 820779 | ROSARIO PLANAS, NITZA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 497745 | Rosario Polanco, Jose E | REDACTED | Morovis | PR | 00687 | REDACTED |
| 820780 | ROSARIO POMALES, BLANCA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 497746 | ROSARIO POMALES, BLANCA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 497747 | ROSARIO POMALES, CRUZ DEL C | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 497748 | ROSARIO POMALES, SARAI | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 497749 | ROSARIO PONCE, ANA D | REDACTED | VEGA ALTA | PR | 00792-0000 | REDACTED |
| 497751 | ROSARIO QUESADA, JOHNNY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 497753 | ROSARIO QUILES, EVELYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 497754 | ROSARIO QUILES, IRIS D | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 497755 | ROSARIO QUILES, MIGUEL A. | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 497756 | ROSARIO QUINONES, AMBROSIO | REDACTED | SANTURCE | PR | 00915 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 497757 | ROSARIO QUINONES, ARLEEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 497759 | ROSARIO QUINONES, CARLOS R. | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 497760 | ROSARIO QUINONES, CARMEN R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 820781 | ROSARIO QUINONES, EDWARD | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 820782 | ROSARIO QUINONES, EDWARD | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 497761 | ROSARIO QUINONES, ENID M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 497762 | ROSARIO QUINONES, GRACIELA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 497763 | Rosario Quinones, Joraika M. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 497765 | ROSARIO QUINONES, MADELINE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 820783 | ROSARIO QUINONES, MARA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 820784 | ROSARIO QUINONES, MARA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 497766 | ROSARIO QUINONES, MARA I | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 497767 | ROSARIO QUINONES, MARICELLY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 820785 | ROSARIO QUINONES, MARICELLY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 497768 | ROSARIO QUINONES, MARTA J | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 497769 | ROSARIO QUINONES, MIGDALIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 497770 | ROSARIO QUINONES, ROBERTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 497771 | ROSARIO QUINONES, SANTIAGO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 497773 | ROSARIO QUINONES, STEPHANIE I | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 497775 | ROSARIO QUINTANA, MARICELY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 497777 | ROSARIO QUINTERO, RUTH B | REDACTED | BARRANQUITAS | PR | 00794-1110 | REDACTED |
| 497778 | Rosario Ralat, Isnel | REDACTED | Sta Isabel | PR | 00757 | REDACTED |
| 497780 | ROSARIO RAMIREZ, ANGEL J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 497781 | ROSARIO RAMIREZ, CHRISTIAN L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 497782 | ROSARIO RAMIREZ, EDGARDO E. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 497784 | ROSARIO RAMIREZ, JOHN F. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 497785 | ROSARIO RAMIREZ, MARIA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 497786 | ROSARIO RAMIREZ, MARY S | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 497788 | ROSARIO RAMIREZ, ORLANDO | REDACTED | SABANA GRANDE | PR | 00637-9718 | REDACTED |
| 497789 | ROSARIO RAMIREZ, RUFINO III | REDACTED | GURABO | PR | 00778 | REDACTED |
| 820786 | ROSARIO RAMIREZ, RUFINO III | REDACTED | GURABO | PR | 00778 | REDACTED |
| 497791 | ROSARIO RAMOS, AIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 497792 | ROSARIO RAMOS, ALEXIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 497795 | ROSARIO RAMOS, ANTONIO N | REDACTED | PONCE | PR | 00730 | REDACTED |
| 497796 | ROSARIO RAMOS, CARMEN M | REDACTED | ISABELA | PR | 00662-7104 | REDACTED |
| 497797 | ROSARIO RAMOS, CARMEN T | REDACTED | Humacao | PR | 00791 | REDACTED |
| 497798 | Rosario Ramos, Catalina | REDACTED | Lexington | NC | 27292 | REDACTED |
| 497799 | ROSARIO RAMOS, CYNTHIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 497800 | ROSARIO RAMOS, DELLY S | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 497801 | ROSARIO RAMOS, EDDA I | REDACTED | LA PLATA | PR | 00786 | REDACTED |
| 497802 | ROSARIO RAMOS, ENID | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 497806 | ROSARIO RAMOS, HILVIN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 497810 | ROSARIO RAMOS, JOSEFINA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 497812 | ROSARIO RAMOS, LUIS J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 497813 | ROSARIO RAMOS, LUIS J. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 497815 | ROSARIO RAMOS, LUZ M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 497816 | ROSARIO RAMOS, MARIA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 497817 | ROSARIO RAMOS, MARIA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 497819 | ROSARIO RAMOS, MYRTA G | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 497820 | ROSARIO RAMOS, MYRTA R | REDACTED | LA PLATA | PR | 00786-0174 | REDACTED |
| 820787 | ROSARIO RAMOS, NORMA | REDACTED | CANOVANAS | PR | 00745 | REDACTED |
| 497822 | ROSARIO RAMOS, NORMA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 497823 | ROSARIO RAMOS, PEDRO | REDACTED | JUANA DIAZ | PR | 00795-1801 | REDACTED |
| 497824 | Rosario Ramos, Raquel | REDACTED | La Plata | PR | 00786 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 497825 | ROSARIO RAMOS, RAUL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 820788 | ROSARIO RAMOS, RUTH | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 497826 | ROSARIO RAMOS, RUTH E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 497828 | ROSARIO RAMOS, TERESA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 497830 | ROSARIO RAMOS, ZORAIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 497831 | ROSARIO RAMOS, ZORAIDA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 497832 | ROSARIO RAYA, CARMEN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 497833 | ROSARIO REINE, MARIANA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 497834 | ROSARIO RENTA, LYDIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 497835 | ROSARIO REQUENA, JENNIFER | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 497836 | ROSARIO RESTO, AILYN Y. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 820789 | ROSARIO RESTO, BRENDA L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 497837 | ROSARIO RESTO, ELBA I | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 497838 | ROSARIO RESTO, EVELYN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 497839 | ROSARIO RESTO, IVELISSE | REDACTED | DORADO | PR | 00646-0732 | REDACTED |
| 497841 | ROSARIO RESTO, JORGE E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 497842 | Rosario Resto, Jose A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 497843 | ROSARIO RESTO, MARIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 497844 | ROSARIO REVERON, ELDA M | REDACTED | QUBRADILLAS | PR | 00678 | REDACTED |
| 497845 | ROSARIO REXACH, MAYDA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 497847 | Rosario Rey, Luciano J | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 497850 | ROSARIO REYES, ADALBERTO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 497851 | ROSARIO REYES, BRENDA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 497852 | ROSARIO REYES, CAMILLE | REDACTED | AGUAS BUENAS | PR | 00703-9715 | REDACTED |
| 820790 | ROSARIO REYES, CARLA T | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 497853 | ROSARIO REYES, CARMEN H. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 820791 | ROSARIO REYES, CARMEN V. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 497854 | ROSARIO REYES, DOMINGO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 497855 | ROSARIO REYES, EDWIN | REDACTED | OROCOVIS | PR | 00720-1408 | REDACTED |
| 497856 | ROSARIO REYES, ELBA I. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 497857 | ROSARIO REYES, FAUSTINO | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 497858 | Rosario Reyes, Hector M | REDACTED | Arlington | TX | 76015 | REDACTED |
| 497859 | ROSARIO REYES, ISRAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 820792 | ROSARIO REYES, JESUS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 497860 | ROSARIO REYES, JESUS W | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 820793 | ROSARIO REYES, JESUS W | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 497861 | ROSARIO REYES, JOSE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 497863 | ROSARIO REYES, JOSE V. | REDACTED | RŸo Piedras | PR | 00924 | REDACTED |
| 497865 | ROSARIO REYES, JUANA N | REDACTED | CATANO | PR | 00632 | REDACTED |
| 497866 | Rosario Reyes, Justo | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 820794 | ROSARIO REYES, LUIS | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 497869 | ROSARIO REYES, LUIS A | REDACTED | BAYAMON | PR | 00936 | REDACTED |
| 497870 | ROSARIO REYES, MARIA I. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 497872 | ROSARIO REYES, MELISA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 497873 | ROSARIO REYES, SARA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 820795 | ROSARIO REYES, SILVIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 497874 | ROSARIO REYES, SOL M. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 497875 | ROSARIO REYES, SYLVIA | REDACTED | HUMACAO | PR | 00792-0487 | REDACTED |
| 497876 | ROSARIO REYES, TANIA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 497877 | Rosario Reyes, Victor L | REDACTED | Cayey | PR | 00736 | REDACTED |
| 497878 | ROSARIO REYES, WANDA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 497879 | ROSARIO RIO, BIANCA V. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 820796 | ROSARIO RIOS, BIANCA | REDACTED | PUERTO REAL | PR | 00740 | REDACTED |
| 497881 | ROSARIO RIOS, CARLOS | REDACTED | CAGUAS | PR | 00777 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 497884 | ROSARIO RIOS, IDA M | REDACTED | SAN JUAN | PR | 00929-1561 | REDACTED |
| 497885 | ROSARIO RIOS, ISABELO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 497887 | ROSARIO RIOS, JOSE C. | REDACTED | SAN JUAN | PR | 00969 | REDACTED |
| 820797 | ROSARIO RIOS, JULIE | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 497888 | Rosario Rios, Lizbeth Z. | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 497889 | ROSARIO RIOS, MARIA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 497890 | ROSARIO RIOS, MARIBEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 497892 | ROSARIO RIVAS, ORLANDO O. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 497893 | ROSARIO RIVAS, ROSALIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 497894 | ROSARIO RIVEIRO, MARIA M. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 497896 | ROSARIO RIVERA, ABIGAIL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 497897 | ROSARIO RIVERA, ABIMAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 497898 | ROSARIO RIVERA, ABIMAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 497899 | ROSARIO RIVERA, ADA E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 497900 | ROSARIO RIVERA, AGNERIS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 497902 | ROSARIO RIVERA, ALBERTO L. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 497904 | ROSARIO RIVERA, ANA E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 497905 | ROSARIO RIVERA, ANA H | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 497906 | ROSARIO RIVERA, ANA L. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 820798 | ROSARIO RIVERA, ANDREA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 497909 | Rosario Rivera, Angel D | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 497910 | ROSARIO RIVERA, ANGEL GABRIEL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 497911 | Rosario Rivera, Angel O. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 497913 | ROSARIO RIVERA, ANIBAL | REDACTED | CAROLINA | PR | 00986-0000 | REDACTED |
| 497914 | ROSARIO RIVERA, ANIBAL | REDACTED | ARROYO | PR | 00714-0692 | REDACTED |
| 497915 | ROSARIO RIVERA, ANNA G | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 497916 | ROSARIO RIVERA, ARACELIS | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 497917 | Rosario Rivera, Ariel | REDACTED | Mercedita | PR | 00715 | REDACTED |
| 497918 | ROSARIO RIVERA, ARNALDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 497919 | ROSARIO RIVERA, BENITO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 820799 | ROSARIO RIVERA, BETHZAIDA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 497921 | ROSARIO RIVERA, BETHZAIDA | REDACTED | PENUELAS | PR | 00624-1126 | REDACTED |
| 497814 | Rosario Rivera, Brenda L | REDACTED | York | PA | 17404 | REDACTED |
| 497922 | ROSARIO RIVERA, BRENDA L. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 497923 | ROSARIO RIVERA, BRUNILDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 497926 | Rosario Rivera, Carlos A | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 497928 | ROSARIO RIVERA, CARMEN A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 497929 | ROSARIO RIVERA, CARMEN R. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 820800 | ROSARIO RIVERA, DAMARIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 497933 | ROSARIO RIVERA, DORIS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 497934 | ROSARIO RIVERA, EDWIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 497936 | Rosario Rivera, Edwin A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 497937 | ROSARIO RIVERA, ELIZABETH | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 497938 | ROSARIO RIVERA, ELIZABETH | REDACTED | OROCOVIS | PR | 00720-9707 | REDACTED |
| 497944 | ROSARIO RIVERA, FELICITA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 497945 | ROSARIO RIVERA, FLOR MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 497947 | ROSARIO RIVERA, GABRIEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 497948 | ROSARIO RIVERA, GENOVEVA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 497950 | ROSARIO RIVERA, GLADYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 497951 | ROSARIO RIVERA, HECTOR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 497953 | ROSARIO RIVERA, HECTOR L | REDACTED | PONCE | PR | 00698 | REDACTED |
| 497954 | ROSARIO RIVERA, HECTOR L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 820801 | ROSARIO RIVERA, HERIBERTO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 497955 | ROSARIO RIVERA, HERIBERTO L | REDACTED | CIALES | PR | 00638 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 497956 | ROSARIO RIVERA, IDA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 497957 | ROSARIO RIVERA, ILIA B. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 497958 | ROSARIO RIVERA, IVETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 497959 | ROSARIO RIVERA, IVETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 497961 | ROSARIO RIVERA, JANNETTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 820802 | ROSARIO RIVERA, JANNETTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 497964 | Rosario Rivera, Jennifer | REDACTED | Anasco | PR | 00610 | REDACTED |
| 497965 | ROSARIO RIVERA, JESUS | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 497966 | ROSARIO RIVERA, JESUS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 820803 | ROSARIO RIVERA, JESUS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 497967 | ROSARIO RIVERA, JESUS M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 497968 | ROSARIO RIVERA, JOEX | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 497969 | ROSARIO RIVERA, JORGE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 497972 | Rosario Rivera, Jose C | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 820804 | ROSARIO RIVERA, JOSE D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 497973 | Rosario Rivera, Jose M | REDACTED | Catano | PR | 00962 | REDACTED |
| 497974 | ROSARIO RIVERA, JUAN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 1257496 | ROSARIO RIVERA, JUAN E | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 497977 | ROSARIO RIVERA, JUDITHMAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 497979 | ROSARIO RIVERA, KATIRIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 497980 | Rosario Rivera, Kevin | REDACTED | Florida | PR | 00650 | REDACTED |
| 497981 | ROSARIO RIVERA, LILLIAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 820805 | ROSARIO RIVERA, LISNEL | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 497982 | ROSARIO RIVERA, LIZETTE C. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 820806 | ROSARIO RIVERA, LUCY A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 497983 | ROSARIO RIVERA, LUIS | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 497984 | ROSARIO RIVERA, LUIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 497988 | Rosario Rivera, Luis A | REDACTED | Manati | PR | 00674 | REDACTED |
| 497989 | ROSARIO RIVERA, LUISA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 820807 | ROSARIO RIVERA, LUZ | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 497991 | ROSARIO RIVERA, LUZ D. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 497992 | ROSARIO RIVERA, LUZ N. | REDACTED | CATANO | PR | 00936 | REDACTED |
| 497993 | ROSARIO RIVERA, LYDIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 497994 | ROSARIO RIVERA, LYDIA E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 497995 | ROSARIO RIVERA, MAGALY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 820808 | ROSARIO RIVERA, MAGALY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 497996 | ROSARIO RIVERA, MANUEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 497998 | ROSARIO RIVERA, MARGARITA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 820809 | ROSARIO RIVERA, MARGARITA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 497997 | ROSARIO RIVERA, MARGARITA | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 497999 | ROSARIO RIVERA, MARIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 498000 | ROSARIO RIVERA, MARIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 498001 | ROSARIO RIVERA, MARIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 498002 | ROSARIO RIVERA, MARIA | REDACTED | PONCE | PR | 00731-6113 | REDACTED |
| 820810 | ROSARIO RIVERA, MARIA DEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 498004 | ROSARIO RIVERA, MARIA DEL C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 498005 | Rosario Rivera, Maria E. | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 498007 | ROSARIO RIVERA, MARIA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 498006 | ROSARIO RIVERA, MARIA M | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 498008 | ROSARIO RIVERA, MARIA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 498009 | ROSARIO RIVERA, MARIA V | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 820811 | ROSARIO RIVERA, MARIA V | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 498010 | ROSARIO RIVERA, MARIBEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 820812 | ROSARIO RIVERA, MARIBEL | REDACTED | CIALES | PR | 00638 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 498012 | Rosario Rivera, Marie J. | REDACTED | York | PA | 17404 | REDACTED |
| 498013 | ROSARIO RIVERA, MARISOL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 498014 | ROSARIO RIVERA, MARISOL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 498015 | ROSARIO RIVERA, MARLENE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 498016 | ROSARIO RIVERA, MARTA | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 498017 | ROSARIO RIVERA, MAYRA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 820813 | ROSARIO RIVERA, MAYRA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 498021 | ROSARIO RIVERA, MILAGROS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 498023 | ROSARIO RIVERA, MILAGROS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 498022 | ROSARIO RIVERA, MILAGROS | REDACTED | SAN JUAN | PR | 00920-3824 | REDACTED |
| 498024 | ROSARIO RIVERA, MILDRED | REDACTED | PONCE | PR | 00731 | REDACTED |
| 498025 | ROSARIO RIVERA, MINERVA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 498026 | ROSARIO RIVERA, MIRLA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 498027 | ROSARIO RIVERA, NELIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 498030 | ROSARIO RIVERA, NETTIE I | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 820814 | ROSARIO RIVERA, NEYSHA T | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 498031 | ROSARIO RIVERA, NORMA I. | REDACTED | Carolina | PR | 00983 | REDACTED |
| 498032 | ROSARIO RIVERA, ORLANDO | REDACTED | CANOVANAS | PR | 00729-9728 | REDACTED |
| 498033 | ROSARIO RIVERA, PATRICIA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 498034 | ROSARIO RIVERA, PEDRO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 498035 | ROSARIO RIVERA, PEDRO D | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 498036 | Rosario Rivera, Rafael | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 498037 | ROSARIO RIVERA, RAFAEL | REDACTED | RIO GRANDE | PR | 00630 | REDACTED |
| 498041 | ROSARIO RIVERA, RAUL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 498045 | ROSARIO RIVERA, ROSALINA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 498047 | ROSARIO RIVERA, RUBEN N | REDACTED | PONCE | PR | 00732 | REDACTED |
| 498049 | ROSARIO RIVERA, RUTH N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 498050 | ROSARIO RIVERA, SANDRA E. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 498052 | ROSARIO RIVERA, SONIA I. | REDACTED | CAROLINA | PR | 00984-1513 | REDACTED |
| 498053 | ROSARIO RIVERA, SONIA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 498054 | ROSARIO RIVERA, SORALLA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 498055 | ROSARIO RIVERA, VANESSA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 498056 | ROSARIO RIVERA, VANESSA | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 498058 | Rosario Rivera, Vilmarie | REDACTED | Utuado | PR | 00641-9606 | REDACTED |
| 498059 | ROSARIO RIVERA, VIVIAN | REDACTED | GUAYNABO | PR | 00920 | REDACTED |
| 498060 | ROSARIO RIVERA, WANDA G. | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 498061 | ROSARIO RIVERA, WANDA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 498062 | ROSARIO RIVERA, WANDA I. | REDACTED | BAYAMON | PR | 00956-9610 | REDACTED |
| 498063 | ROSARIO RIVERA, WANDA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 498064 | Rosario Rivera, William | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 498065 | ROSARIO RIVERA, YAHAIRA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 820815 | ROSARIO RIVERA, YAHAIRA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 498067 | ROSARIO RIVERA, YOLANDA | REDACTED | SAN JUAN | PR | 00919-4000 | REDACTED |
| 498068 | ROSARIO RIVERA, ZAIDA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 498069 | ROSARIO RIVIERE, ANGELES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 498070 | ROSARIO ROBLEDO, ANA D | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 498071 | ROSARIO ROBLEDO, LUIS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 498073 | ROSARIO ROBLES, AIXSA A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 498074 | Rosario Robles, Carmen A | REDACTED | San Juan | PR | 00923 | REDACTED |
| 498075 | ROSARIO ROBLES, ELIOTT | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 498078 | ROSARIO ROBLES, JOSE M. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 498079 | ROSARIO ROBLES, JUAN E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 498080 | ROSARIO ROBLES, LEIDA G | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 498082 | ROSARIO ROBLES, MARIA E | REDACTED | CAROLINA | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 498083 | ROSARIO ROBLES, MARICELIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 820816 | ROSARIO ROBLES, MARICELIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 498084 | ROSARIO ROBLES, MISAEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 498085 | ROSARIO ROBLES, NELSON A. | REDACTED | San Juan | PR | 00674 | REDACTED |
| 498086 | ROSARIO ROBLES, NESTOR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 498089 | ROSARIO RODRIGUEZ, ABNER | REDACTED | MANATI | PR | 00674-9604 | REDACTED |
| 498090 | ROSARIO RODRIGUEZ, ADA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 820817 | ROSARIO RODRIGUEZ, ADA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 820818 | ROSARIO RODRIGUEZ, ADA I | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 498091 | Rosario Rodriguez, Adaliz | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 498092 | ROSARIO RODRIGUEZ, ADALIZ | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 498093 | ROSARIO RODRIGUEZ, ADAMINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 498094 | ROSARIO RODRIGUEZ, AIDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 820819 | ROSARIO RODRIGUEZ, AIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 498095 | ROSARIO RODRIGUEZ, AIDA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 498098 | ROSARIO RODRIGUEZ, ALICIA M | REDACTED | SAN JUAN | PR | 00929-1202 | REDACTED |
| 498099 | ROSARIO RODRIGUEZ, AMALIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 498101 | ROSARIO RODRIGUEZ, ANA | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 498102 | Rosario Rodriguez, Ana H | REDACTED | Camuy | PR | 00627 | REDACTED |
| 498103 | ROSARIO RODRIGUEZ, ANA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 498104 | ROSARIO RODRIGUEZ, ANABELIS | REDACTED | IROCOVIS | PR | 00720 | REDACTED |
| 498106 | ROSARIO RODRIGUEZ, BETZAIDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 498107 | ROSARIO RODRIGUEZ, CARLOTA | REDACTED | JUANA DIAZ | PR | 00795-0854 | REDACTED |
| 820820 | ROSARIO RODRIGUEZ, CARMEN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 820821 | ROSARIO RODRIGUEZ, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 820822 | ROSARIO RODRIGUEZ, CARMEN | REDACTED | PONCE | PR | 00780 | REDACTED |
| 498109 | ROSARIO RODRIGUEZ, CARMEN I | REDACTED | PONCE | PR | 00780 | REDACTED |
| 498110 | ROSARIO RODRIGUEZ, CARMEN M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 498111 | ROSARIO RODRIGUEZ, CARMEN MILAGROS | REDACTED | AGUAS BUENAS | PR | 00703-8820 | REDACTED |
| 820823 | ROSARIO RODRIGUEZ, CARMEN R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 498112 | ROSARIO RODRIGUEZ, CELINDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 498113 | ROSARIO RODRIGUEZ, CHRISTIAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 498114 | ROSARIO RODRIGUEZ, CLAUDETTE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 498115 | ROSARIO RODRIGUEZ, CORALIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 498116 | ROSARIO RODRIGUEZ, CRUZ A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 820824 | ROSARIO RODRIGUEZ, DANIA L | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 498118 | ROSARIO RODRIGUEZ, DEBORAH L | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 498119 | ROSARIO RODRIGUEZ, DELIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 820825 | ROSARIO RODRIGUEZ, DINELIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 498120 | ROSARIO RODRIGUEZ, DIOSDADO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 498121 | ROSARIO RODRIGUEZ, DORIS | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 498123 | ROSARIO RODRIGUEZ, EDUARDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 498124 | ROSARIO RODRIGUEZ, EDWIN R. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 498125 | ROSARIO RODRIGUEZ, ELOINO | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 498127 | ROSARIO RODRIGUEZ, ENEIDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 498128 | ROSARIO RODRIGUEZ, EVELYN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 498130 | ROSARIO RODRIGUEZ, EVELYN | REDACTED | PENUELAS | PR | 00624-9704 | REDACTED |
| 498131 | ROSARIO RODRIGUEZ, EVELYN | REDACTED | HATILLO | PR | 00659-0661 | REDACTED |
| 498132 | ROSARIO RODRIGUEZ, FELICITA | REDACTED | TQABAJA | PR | 00952 | REDACTED |
| 498136 | ROSARIO RODRIGUEZ, FROILAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 498138 | ROSARIO RODRIGUEZ, GERARDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 498140 | ROSARIO RODRIGUEZ, GRACE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 498142 | ROSARIO RODRIGUEZ, HAYDEE | REDACTED | San Juan | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 820826 | ROSARIO RODRIGUEZ, HECTOR J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 498144 | ROSARIO RODRIGUEZ, HECTOR R | REDACTED | OROCOVIS | PR | 00720-9702 | REDACTED |
| 498145 | ROSARIO RODRIGUEZ, HERIBERTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 498146 | ROSARIO RODRIGUEZ, HERVELT | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 498147 | Rosario Rodriguez, Irma R | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 498148 | ROSARIO RODRIGUEZ, ISRAEL | REDACTED | PUERTO REAL | PR | 00740-0000 | REDACTED |
| 498149 | ROSARIO RODRIGUEZ, JAIME | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 498150 | ROSARIO RODRIGUEZ, JAVIER | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 498151 | ROSARIO RODRIGUEZ, JEANNETTE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 498152 | ROSARIO RODRIGUEZ, JEDIEL | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 498153 | ROSARIO RODRIGUEZ, JESSICA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 820827 | ROSARIO RODRIGUEZ, JESSICA | REDACTED | SAN  GERMAN | PR | 00683 | REDACTED |
| 498154 | ROSARIO RODRIGUEZ, JORGE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 498155 | Rosario Rodriguez, Jorgedwin | REDACTED | Humacao | PR | 00791 | REDACTED |
| 498157 | ROSARIO RODRIGUEZ, JOSE A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 498158 | ROSARIO RODRIGUEZ, JOSE ANTONIO | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 498159 | ROSARIO RODRIGUEZ, JOSE I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 498160 | ROSARIO RODRIGUEZ, JOSE M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 498161 | ROSARIO RODRIGUEZ, JOSE M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 498162 | ROSARIO RODRIGUEZ, JOSE R | REDACTED | MANATI | PR | 00674 | REDACTED |
| 498163 | ROSARIO RODRIGUEZ, JOSE R. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 498165 | ROSARIO RODRIGUEZ, KARLA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 820828 | ROSARIO RODRIGUEZ, KASANDRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 820829 | ROSARIO RODRIGUEZ, LESLIEANN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 498166 | ROSARIO RODRIGUEZ, LIZNABEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 498168 | ROSARIO RODRIGUEZ, LOURDES | REDACTED | SAN JUAN | PR | 00921-3001 | REDACTED |
| 498170 | ROSARIO RODRIGUEZ, LUIS A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 498171 | Rosario Rodriguez, Luis A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 498172 | Rosario Rodriguez, Luis A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 498173 | ROSARIO RODRIGUEZ, LUIS O. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 498174 | ROSARIO RODRIGUEZ, LUISA | REDACTED | TOA BAJA | PR | 00852 | REDACTED |
| 498175 | ROSARIO RODRIGUEZ, LUZ E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 498176 | ROSARIO RODRIGUEZ, LYDIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 498178 | ROSARIO RODRIGUEZ, MANUEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 498179 | ROSARIO RODRIGUEZ, MANUEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 498180 | ROSARIO RODRIGUEZ, MARIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 498181 | ROSARIO RODRIGUEZ, MARIA C | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 498182 | ROSARIO RODRIGUEZ, MARIA D | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 498184 | ROSARIO RODRIGUEZ, MARIA DE LOS A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 498185 | ROSARIO RODRIGUEZ, MARIA DEL C | REDACTED | SAN JUAN | PR | 00901-0000 | REDACTED |
| 820830 | ROSARIO RODRIGUEZ, MARIA DEL C. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 498186 | ROSARIO RODRIGUEZ, MARIA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 820831 | ROSARIO RODRIGUEZ, MARIA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 498187 | ROSARIO RODRIGUEZ, MARIA J | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 820832 | ROSARIO RODRIGUEZ, MARIA M | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 498188 | ROSARIO RODRIGUEZ, MARTA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 498189 | ROSARIO RODRIGUEZ, MAYRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 498190 | ROSARIO RODRIGUEZ, MAYRAM | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 820833 | ROSARIO RODRIGUEZ, MAYRAM | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 498191 | ROSARIO RODRIGUEZ, MERCEDES | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 498194 | ROSARIO RODRIGUEZ, MILAGROS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 498195 | ROSARIO RODRIGUEZ, MINERVA | REDACTED | San Juan | PR | 00703 | REDACTED |
| 498196 | ROSARIO RODRIGUEZ, MINERVA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 498198 | ROSARIO RODRIGUEZ, NELSON | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 498200 | ROSARIO RODRIGUEZ, NYDIA S | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 498201 | ROSARIO RODRIGUEZ, OBDULIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 498202 | ROSARIO RODRIGUEZ, PETER | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 498204 | ROSARIO RODRIGUEZ, REBECA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 498206 | ROSARIO RODRIGUEZ, ROSAEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 498207 | ROSARIO RODRIGUEZ, RUTH | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 498208 | ROSARIO RODRIGUEZ, SANDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 820834 | ROSARIO RODRIGUEZ, SHAYRA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 498210 | ROSARIO RODRIGUEZ, SHAYRA | REDACTED | OROCOVIS | PR | 00720-1116 | REDACTED |
| 498211 | ROSARIO RODRIGUEZ, SONIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 498212 | ROSARIO RODRIGUEZ, SONIA L | REDACTED | CAGUAS | PR | 00727-1127 | REDACTED |
| 498213 | ROSARIO RODRIGUEZ, TANIA M. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 498214 | ROSARIO RODRIGUEZ, VIANCA L | REDACTED | CIDRA | PR | 00739-9263 | REDACTED |
| 498215 | ROSARIO RODRIGUEZ, VICTOR M. | REDACTED | RIO PIEDRAS | PR | 00947 | REDACTED |
| 498216 | ROSARIO RODRIGUEZ, VICTOR M. | REDACTED | SAN JUAN | PR | 00949 | REDACTED |
| 498217 | ROSARIO RODRIGUEZ, VILMAREE | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 820835 | ROSARIO RODRIGUEZ, VILMAREE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 498218 | ROSARIO RODRIGUEZ, WALESKA | REDACTED | TOA ALTA | PR | 00953-4887 | REDACTED |
| 820836 | ROSARIO RODRIGUEZ, YAMILIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 498219 | ROSARIO RODRIGUEZ, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 498220 | ROSARIO RODRIGUEZ, ZAIDA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 498221 | ROSARIO RODRIGUEZ, ZAIDA I | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 498223 | ROSARIO ROHENA, ELIZABETH | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 498224 | ROSARIO ROJAS, JOSE A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 498226 | ROSARIO ROLDAN, ARELIS | REDACTED | GURABO | PR | 00778-2720 | REDACTED |
| 498227 | ROSARIO ROLDAN, HECTOR R. | REDACTED | ARECIBO | PR | 00603 | REDACTED |
| 498228 | ROSARIO ROLDAN, MARIBEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 498230 | ROSARIO ROLDAN, REINEE | REDACTED | ARECIBO | PR | 00603 | REDACTED |
| 498232 | ROSARIO ROLON, GIOVANNI | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 498233 | ROSARIO ROLON, GIOVANY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 498234 | ROSARIO ROLON, HILDA E | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 498235 | ROSARIO ROLON, JENNIFER | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 498236 | ROSARIO ROLON, LUCIA | REDACTED | AIBONITO | PR | 00000 | REDACTED |
| 498237 | ROSARIO ROLON, MARIA DEL C | REDACTED | DORADO | PR | 00646 | REDACTED |
| 498238 | ROSARIO ROLON, PABLO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 498240 | ROSARIO ROMAN, ALBERTO | REDACTED | VILLALBA | PR | 00766-9715 | REDACTED |
| 498241 | ROSARIO ROMAN, ALEJANDRINA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 820837 | ROSARIO ROMAN, AMALYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 498242 | ROSARIO ROMAN, ANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 820838 | ROSARIO ROMAN, ANA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 498243 | ROSARIO ROMAN, ANGEL J | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 498244 | ROSARIO ROMAN, ANGEL L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 498245 | ROSARIO ROMAN, BRUNILDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 820839 | ROSARIO ROMAN, BRUNILDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 498246 | ROSARIO ROMAN, CARLOS | REDACTED | Hato Rey | PR | 00910 | REDACTED |
| 498247 | Rosario Roman, Carlos | REDACTED | Morovis | PR | 00687 | REDACTED |
| 498249 | ROSARIO ROMAN, FRANCISCO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 498250 | ROSARIO ROMAN, JUAN LUIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 820840 | ROSARIO ROMAN, MADELINE | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 498251 | ROSARIO ROMAN, MARIA DE L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 498251 | ROSARIO ROMAN, MARIA DE L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 498254 | ROSARIO ROMAN, RAMONA | REDACTED | CAGUAS | PR | 00725-9505 | REDACTED |
| 498255 | Rosario Roman, Ricardo | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 498256 | ROSARIO ROMAN, RICHARD | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 498257 | ROSARIO ROMAN, TERESA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 820841 | ROSARIO ROMAN, YOLANDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 820842 | ROSARIO ROMAN, YOLANDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 498259 | ROSARIO ROMAN, ZULEIKA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 820843 | ROSARIO ROMAN, ZULEIKA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 820844 | ROSARIO RONDON, MARIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 498261 | ROSARIO RONDON, MARIA E | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 498262 | ROSARIO RONDON, OSCAR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 498263 | ROSARIO RONDON, OSCAR | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 498264 | ROSARIO ROSA, ALEXIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 498265 | ROSARIO ROSA, CARMEN G | REDACTED | AGUAS BUENAS | PR | 00703-9604 | REDACTED |
| 498266 | ROSARIO ROSA, DANIEL | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 820845 | ROSARIO ROSA, DANIEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 820846 | ROSARIO ROSA, DIANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 498267 | ROSARIO ROSA, DIANA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 498268 | ROSARIO ROSA, EDUARDO | REDACTED | RIO GRANDE PR | PR | 00745 | REDACTED |
| 820847 | ROSARIO ROSA, EDUARDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 498269 | ROSARIO ROSA, IVONNE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 498270 | ROSARIO ROSA, JUAN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 498272 | ROSARIO ROSA, JUNISA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 498273 | ROSARIO ROSA, LILLIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 498274 | ROSARIO ROSA, MARTHA E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 498275 | ROSARIO ROSA, MELQUIADES | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 498276 | ROSARIO ROSA, RAUL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 498277 | ROSARIO ROSA, RENE | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 498279 | ROSARIO ROSA, ROSA | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 820848 | ROSARIO ROSA, ROSA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 498280 | ROSARIO ROSA, ROSA L. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 498281 | ROSARIO ROSA, ROSA M | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 498282 | ROSARIO ROSA, ROSA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 820849 | ROSARIO ROSA, ROSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 498283 | ROSARIO ROSA, ROSE M | REDACTED | TOA ALTA | PR | 00953-3401 | REDACTED |
| 820850 | ROSARIO ROSADO, ANA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 498285 | ROSARIO ROSADO, ANA L | REDACTED | CATANO | PR | 00962 | REDACTED |
| 498286 | ROSARIO ROSADO, ANA M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 498287 | ROSARIO ROSADO, ANAMARIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 498288 | Rosario Rosado, Arnaldo R | REDACTED | Morovis | PR | 00687 | REDACTED |
| 498289 | ROSARIO ROSADO, EDWIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 498290 | ROSARIO ROSADO, GLORIA M. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 498292 | ROSARIO ROSADO, JESUS | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 498293 | ROSARIO ROSADO, JOAQUIN | REDACTED | CAROLINA | PR | 00685 | REDACTED |
| 498294 | ROSARIO ROSADO, JOHANY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 498295 | ROSARIO ROSADO, JOHANY | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 498297 | ROSARIO ROSADO, JUAN R. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 498301 | ROSARIO ROSADO, LUZ I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 498303 | ROSARIO ROSADO, MIRZA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 498305 | ROSARIO ROSADO, NILDA M | REDACTED | COROZAL | PR | 00783-9812 | REDACTED |
| 498307 | Rosario Rosado, Raymond | REDACTED | Rio Piedras | PR | 00931 | REDACTED |
| 498100 | ROSARIO ROSADO, WILLIAM | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 498311 | ROSARIO ROSADO, YANIRA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 498313 | ROSARIO ROSARIO, AMARILIS | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 498314 | ROSARIO ROSARIO, AMAURY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 498315 | ROSARIO ROSARIO, ANGEL | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 498316 | ROSARIO ROSARIO, ANGEL | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 498317 | ROSARIO ROSARIO, ANGEL L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 498318 | ROSARIO ROSARIO, ANTONIA | REDACTED | HC 02 BOX 46779 | PR | 00693 | REDACTED |
| 498319 | ROSARIO ROSARIO, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 498321 | ROSARIO ROSARIO, CARMEN I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 498322 | ROSARIO ROSARIO, CAROLINE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 498323 | ROSARIO ROSARIO, CAROLY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 498324 | ROSARIO ROSARIO, CAROLY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 498325 | ROSARIO ROSARIO, CRUZ M | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 498326 | ROSARIO ROSARIO, DAISY M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 820851 | ROSARIO ROSARIO, EMILY N | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 498327 | ROSARIO ROSARIO, GAMALIEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 498328 | ROSARIO ROSARIO, GAMALIER | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 498331 | ROSARIO ROSARIO, GLORIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 820852 | ROSARIO ROSARIO, GLORIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 820853 | ROSARIO ROSARIO, HECTOR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 498332 | ROSARIO ROSARIO, HECTOR L | REDACTED | VEGA BAJA | PR | 00693-5131 | REDACTED |
| 498333 | ROSARIO ROSARIO, IRIS N. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 498334 | ROSARIO ROSARIO, JANNETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 498336 | ROSARIO ROSARIO, JENIE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 498337 | ROSARIO ROSARIO, JONATAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 498344 | ROSARIO ROSARIO, MARIA DE LOS A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 498345 | ROSARIO ROSARIO, MARIA DEL C | REDACTED | BAYAMON | PR | 00956-9609 | REDACTED |
| 498346 | ROSARIO ROSARIO, MARIA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 498347 | ROSARIO ROSARIO, MARIA L | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 498349 | ROSARIO ROSARIO, MARITZA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 498350 | ROSARIO ROSARIO, NAYDA | REDACTED | CIALES | PR | 00638-9648 | REDACTED |
| 498353 | ROSARIO ROSARIO, NIOMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 820854 | ROSARIO ROSARIO, NIOMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 498354 | ROSARIO ROSARIO, NIXA S. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 498355 | ROSARIO ROSARIO, NORMA I | REDACTED | OROCOVIS | PR | 00720-9701 | REDACTED |
| 820855 | ROSARIO ROSARIO, NORMA I. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 498356 | ROSARIO ROSARIO, OLGA I. | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 498359 | Rosario Rosario, Ramon L. | REDACTED | Manati | PR | 00674 | REDACTED |
| 498360 | ROSARIO ROSARIO, RAUL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 498361 | ROSARIO ROSARIO, RODRIGO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 498362 | ROSARIO ROSARIO, STELLA M | REDACTED | OROCOVIS | PR | 00720-9701 | REDACTED |
| 498363 | ROSARIO ROSARIO, TEODORO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 498366 | ROSARIO ROSARIO, YOLANDA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 498367 | ROSARIO RUIZ, ABIGAIL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 820856 | ROSARIO RUIZ, BRENDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 498368 | ROSARIO RUIZ, BRENDA L | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 498369 | ROSARIO RUIZ, BRENDA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 498371 | ROSARIO RUIZ, CLARA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 498372 | ROSARIO RUIZ, CLARA I | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 498373 | ROSARIO RUIZ, DAMARIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 498374 | Rosario Ruiz, Felix A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 498375 | ROSARIO RUIZ, INES | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 498376 | ROSARIO RUIZ, IRIS M | REDACTED | TOA BAJA | PR | 00952-0622 | REDACTED |
| 820857 | ROSARIO RUIZ, JEANNETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 498377 | ROSARIO RUIZ, JEANNETTE | REDACTED | ISABELA | PR | 00662-2153 | REDACTED |
| 820858 | ROSARIO RUIZ, JOSE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 498378 | ROSARIO RUIZ, JOSE L | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 498379 | ROSARIO RUIZ, JUSTO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 498381 | ROSARIO RUIZ, MARIA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 820859 | ROSARIO RUIZ, MARIA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 820859 | ROSARIO RUIZ, MARIA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 498382 | ROSARIO RUIZ, MELY | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 498383 | ROSARIO RUIZ, MOISES | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 498385 | ROSARIO RUIZ, NYDIA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 498388 | Rosario Saenz, Jose R | REDACTED | Manati | PR | 00674 | REDACTED |
| 498389 | ROSARIO SAEZ, RUBEN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 498390 | ROSARIO SALAMO, ENRIQUE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 498391 | ROSARIO SALAS, KAREN I. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 498392 | ROSARIO SALAZAR, ROMANA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 498393 | ROSARIO SALDANA, EDUARDO Y | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 820861 | ROSARIO SALGADO, LEANN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 498395 | ROSARIO SALGADO, SONIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 498397 | ROSARIO SAN INOCENCIO, HECTOR L | REDACTED | TOA BAJA | PR | 00759 | REDACTED |
| 498398 | ROSARIO SANABRIA, RAMON | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 820862 | ROSARIO SANABRIA, RAMON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 498399 | ROSARIO SANABRIA, RAMON L | REDACTED | SABANA GRANDE | PR | 00637-9618 | REDACTED |
| 498400 | ROSARIO SANABRIA, ROBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 498402 | ROSARIO SANCHEZ, ALBERTO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 820863 | ROSARIO SANCHEZ, ALEXIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 820864 | ROSARIO SANCHEZ, ALEXIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 498404 | ROSARIO SANCHEZ, ALEXIS | REDACTED | MAYAGUEZ | PR | 00680-9620 | REDACTED |
| 498406 | ROSARIO SANCHEZ, BRIGIDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 498407 | ROSARIO SANCHEZ, CARLOS E. | REDACTED | MANATI | PR | 00674-0163 | REDACTED |
| 498407 | ROSARIO SANCHEZ, CARLOS E. | REDACTED | MANATI | PR | 00674-0163 | REDACTED |
| 498409 | ROSARIO SANCHEZ, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 498411 | ROSARIO SANCHEZ, CARMEN D. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 498412 | Rosario Sanchez, Darling Marie | REDACTED | Yauco | PR | 00698 | REDACTED |
| 498413 | ROSARIO SANCHEZ, EDWIN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 820865 | ROSARIO SANCHEZ, EDWIN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 498414 | ROSARIO SANCHEZ, ELIZABETH | REDACTED | CAROLINA | PR | 00098 | REDACTED |
| 498415 | ROSARIO SANCHEZ, FRANCISCO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 820866 | ROSARIO SANCHEZ, FRANCISCO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 820867 | ROSARIO SANCHEZ, HECTOR M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 498417 | ROSARIO SANCHEZ, HECTOR M | REDACTED | VEGA BAJA | PR | 00693-4004 | REDACTED |
| 498418 | ROSARIO SANCHEZ, IDA R | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 498420 | ROSARIO SANCHEZ, INEABELLE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 498422 | ROSARIO SANCHEZ, JAIME | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 498425 | ROSARIO SANCHEZ, LETICIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 820868 | ROSARIO SANCHEZ, LETICIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 498426 | ROSARIO SANCHEZ, LOURDES | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 498427 | ROSARIO SANCHEZ, LYDIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 498428 | ROSARIO SANCHEZ, MARANGELY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 498429 | ROSARIO SANCHEZ, MARIA T | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 498430 | ROSARIO SANCHEZ, MOISES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 498432 | ROSARIO SANCHEZ, OSCAR E | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 498434 | ROSARIO SANCHEZ, RAFAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 498436 | ROSARIO SANCHEZ, SALVADOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 498437 | ROSARIO SANCHEZ, SANTIAGO | REDACTED | San Juan | PR | 00687 | REDACTED |
| 498438 | ROSARIO SANCHEZ, SANTIAGO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 498439 | ROSARIO SANCHEZ, SIGILFREDO | REDACTED | TOA BAJA | PR | 00949-3054 | REDACTED |
| 498440 | ROSARIO SANCHEZ, VALERIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 498441 | ROSARIO SANCHEZ, VANESSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 498442 | ROSARIO SANCHEZ, YADIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 498446 | ROSARIO SANTA, ARLENE | REDACTED | Bayamón | PR | 00956 | REDACTED |
| 498447 | ROSARIO SANTA, DANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 498448 | ROSARIO SANTA, ELSIE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 498450 | ROSARIO SANTA, MARIA A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 498451 | ROSARIO SANTA, PEDRO | REDACTED | Can¾vanas | PR | 00729 | REDACTED |
| 498452 | ROSARIO SANTANA, ABEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 498453 | ROSARIO SANTANA, CARMEN H. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 498454 | ROSARIO SANTANA, JOSE R. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 498455 | ROSARIO SANTANA, JUAN M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 498456 | ROSARIO SANTANA, LISSETTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 498458 | ROSARIO SANTANA, MARITZA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 498459 | ROSARIO SANTANA, MARTA M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 498460 | ROSARIO SANTANA, NELIDA | REDACTED | CANOVANAS | PR | 00729-3412 | REDACTED |
| 498461 | ROSARIO SANTANA, NELSON | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 498462 | ROSARIO SANTANA, RAMON A. | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 820869 | ROSARIO SANTANA, ZOA A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 498463 | ROSARIO SANTEL, JUDITH M. | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 498464 | ROSARIO SANTEL, MARYS | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 498467 | ROSARIO SANTIAGO, AIDA L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 498468 | ROSARIO SANTIAGO, AILEEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 498469 | ROSARIO SANTIAGO, AILENE | REDACTED | SAN JUAN | PR | 00956 | REDACTED |
| 498471 | ROSARIO SANTIAGO, AILENE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 498472 | Rosario Santiago, Alberto M. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 498473 | ROSARIO SANTIAGO, ANA V | REDACTED | AGUAS BUENAS | PR | 00703-9707 | REDACTED |
| 498475 | ROSARIO SANTIAGO, ANTONIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 820870 | ROSARIO SANTIAGO, ANTONIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 498476 | ROSARIO SANTIAGO, ARCADIO | REDACTED | AGUABUENAS | PR | 00703 | REDACTED |
| 1257497 | ROSARIO SANTIAGO, BIENVENIDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 498478 | ROSARIO SANTIAGO, BRENDA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 498479 | Rosario Santiago, Carlos J | REDACTED | Coamo | PR | 00769 | REDACTED |
| 498480 | ROSARIO SANTIAGO, CARMEN | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 498481 | ROSARIO SANTIAGO, CARMEN I. | REDACTED | LARES | PR | 00669 | REDACTED |
| 498482 | ROSARIO SANTIAGO, CARMEN L | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 498483 | Rosario Santiago, Cindy | REDACTED | San Juan | PR | 00641 | REDACTED |
| 498484 | ROSARIO SANTIAGO, CLARIBEL | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 820871 | ROSARIO SANTIAGO, CLARIBEL | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 820872 | ROSARIO SANTIAGO, DENISSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 498485 | ROSARIO SANTIAGO, DENISSE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 498486 | ROSARIO SANTIAGO, DORIS | REDACTED | NARANJITO, PR | PR | 00719 | REDACTED |
| 498488 | ROSARIO SANTIAGO, EDNA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 498489 | ROSARIO SANTIAGO, EDNA D | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 498490 | ROSARIO SANTIAGO, EDWIN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 498491 | ROSARIO SANTIAGO, EDWIN | REDACTED | GUAYNABO | PR | 00000 | REDACTED |
| 498492 | ROSARIO SANTIAGO, ELIN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 498493 | ROSARIO SANTIAGO, EMMA JUDITH | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 498494 | ROSARIO SANTIAGO, EMMA JUDITH | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 498495 | ROSARIO SANTIAGO, EMMANUEL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 498496 | Rosario Santiago, Emmanuel | REDACTED | Catano | PR | 00962 | REDACTED |
| 498497 | ROSARIO SANTIAGO, ENEIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 498499 | ROSARIO SANTIAGO, FANIVEL | REDACTED | BAYAMON | PR | 00957-4370 | REDACTED |
| 498501 | ROSARIO SANTIAGO, GAMALIER | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 498502 | Rosario Santiago, Genoves | REDACTED | Yauco | PR | 00698 | REDACTED |
| 498504 | ROSARIO SANTIAGO, HECTOR A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 498505 | ROSARIO SANTIAGO, HECTOR L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 498506 | ROSARIO SANTIAGO, IRIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 498507 | ROSARIO SANTIAGO, JAIME L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 498508 | ROSARIO SANTIAGO, JANICE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 820873 | ROSARIO SANTIAGO, JOEL D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 498510 | Rosario Santiago, Jose E. | REDACTED | Catano | PR | 00962 | REDACTED |
| 498511 | ROSARIO SANTIAGO, JOSE I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 498512 | ROSARIO SANTIAGO, JOSUE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 498513 | ROSARIO SANTIAGO, JUAN | REDACTED | CIDRA | PR | 00739-1455 | REDACTED |
| 498514 | ROSARIO SANTIAGO, JUAN FRANCISCO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 498515 | ROSARIO SANTIAGO, LIZVEL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 820874 | ROSARIO SANTIAGO, LUIS A. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 820875 | ROSARIO SANTIAGO, LUZ I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 498519 | ROSARIO SANTIAGO, LUZ I | REDACTED | VEGA BAJA | PR | 00693-3919 | REDACTED |
| 498520 | Rosario Santiago, Manuel F. | REDACTED | El Paso | TX | 79938 | REDACTED |
| 498521 | ROSARIO SANTIAGO, MARIA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 498522 | ROSARIO SANTIAGO, MARIA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 498523 | ROSARIO SANTIAGO, MARIA L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 498524 | ROSARIO SANTIAGO, MARIA L. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 498525 | ROSARIO SANTIAGO, MARIA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 498526 | ROSARIO SANTIAGO, MARIANO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 498527 | ROSARIO SANTIAGO, MARIBEL | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 498528 | ROSARIO SANTIAGO, MARISELIS | REDACTED | GUAYANILLA | PR | 00656-9765 | REDACTED |
| 498529 | ROSARIO SANTIAGO, MIGDALIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 498531 | ROSARIO SANTIAGO, MIGUEL ANGEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 498533 | ROSARIO SANTIAGO, MIRLA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 498534 | ROSARIO SANTIAGO, MIRTHA | REDACTED | PONCE | PR | 00624 | REDACTED |
| 498535 | ROSARIO SANTIAGO, NORMA S | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 820876 | ROSARIO SANTIAGO, NORMA S. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 498536 | ROSARIO SANTIAGO, OTTONIEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 498537 | ROSARIO SANTIAGO, RAFAEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 498538 | ROSARIO SANTIAGO, RICARDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 498539 | ROSARIO SANTIAGO, ROSA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 498470 | Rosario Santiago, Rosauro | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 498542 | ROSARIO SANTIAGO, SARA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 820877 | ROSARIO SANTIAGO, SARA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 820878 | ROSARIO SANTIAGO, SHARLEEN D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 498543 | ROSARIO SANTIAGO, VICTOR L | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 1257498 | ROSARIO SANTIAGO, VIRGILIO | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 498545 | ROSARIO SANTIAGO, WANDA I | REDACTED | GUAYANILLA | PR | 00656-9520 | REDACTED |
| 820879 | ROSARIO SANTIAGO, XIOMARA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 498549 | ROSARIO SANTINI, CARMEN R. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 498550 | ROSARIO SANTOS, AIDA L. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 498552 | ROSARIO SANTOS, ANGEL L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 498553 | ROSARIO SANTOS, BETZAIDA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 498554 | ROSARIO SANTOS, CLARIBEL | REDACTED | VEGA BAJA | PR | 00693-3220 | REDACTED |
| 498555 | ROSARIO SANTOS, EMILIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 498556 | ROSARIO SANTOS, IRIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 498557 | ROSARIO SANTOS, JENNIFER | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 820880 | ROSARIO SANTOS, JENNIFER | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 820881 | ROSARIO SANTOS, LISA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 498559 | ROSARIO SANTOS, LISA | REDACTED | CIDRA | PR | 00739-6696 | REDACTED |
| 820882 | ROSARIO SANTOS, MARIA A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 498561 | ROSARIO SANTOS, NEREIDA | REDACTED | OROCOVIS | PR | 00720-0524 | REDACTED |
| 498562 | ROSARIO SANTOS, RANDOLFO | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 498565 | ROSARIO SANTOS, SONIA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 820883 | ROSARIO SANTOS, SONIA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 498566 | ROSARIO SANTOS, SONIA N | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 498567 | ROSARIO SASTRE, MELQUIADES | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 498569 | ROSARIO SELLES, EVELYN | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 498570 | ROSARIO SELLES, MELBA L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 820884 | ROSARIO SEMIDEY, JOHANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 498571 | ROSARIO SEMIDEY, JOHANA | REDACTED | RIO GRANDE | PR | 00745-9769 | REDACTED |
| 498572 | ROSARIO SEMIDEY, MARANGELY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 498576 | ROSARIO SEPULVEDA, MARIANO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 820885 | ROSARIO SERPA, VICKY L. | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 498577 | ROSARIO SERRANO, BERTO | REDACTED | LAS PIEDRAS | PR | 00771-9701 | REDACTED |
| 498578 | ROSARIO SERRANO, CARMEN M. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 498580 | ROSARIO SERRANO, ELSON | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 820886 | ROSARIO SERRANO, ELSON | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 498582 | ROSARIO SERRANO, EVELYN | REDACTED | San Juan | PR | 00725-9701 | REDACTED |
| 498583 | ROSARIO SERRANO, FELIX | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 498585 | ROSARIO SERRANO, GAMALIER | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 498587 | ROSARIO SERRANO, JESUS J. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 498588 | ROSARIO SERRANO, MIGDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 498589 | Rosario Serrano, Migdalia | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 498590 | ROSARIO SERRANO, ROBERTICO | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 498592 | ROSARIO SERRANO, ROXANNA K. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 498594 | ROSARIO SERRANO, SUSANA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 498598 | ROSARIO SIERRA, CARMEN J. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 498599 | Rosario Sierra, Danny | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 498600 | ROSARIO SIERRA, MARIANNE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 820887 | ROSARIO SIERRA, ROSA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 498601 | ROSARIO SILVA, DORIS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 498604 | ROSARIO SIMMONS, TERESA | REDACTED | LUQUILLO | PR | 00773-2627 | REDACTED |
| 498606 | ROSARIO SOLAS, JANNETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 498607 | Rosario Soler, Blas | REDACTED | Catano | PR | 00766 | REDACTED |
| 498607 | Rosario Soler, Blas | REDACTED | Catano | PR | 00766 | REDACTED |
| 498608 | ROSARIO SOLERO, ABIGAIL | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 498609 | ROSARIO SOLIS, JESUS M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 820888 | ROSARIO SOLIS, JESUS M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 498611 | ROSARIO SOSTRE, ANA P. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 498613 | ROSARIO SOSTRE, ANGELINA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 498614 | ROSARIO SOSTRE, ANGELINA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 820889 | ROSARIO SOSTRE, ISRAEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 498615 | ROSARIO SOSTRE, ISRAEL | REDACTED | COROZAL | PR | 00783-0330 | REDACTED |
| 498618 | ROSARIO SOTO, ADELAIDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 498619 | ROSARIO SOTO, ANA M | REDACTED | CATANO | PR | 00963-0000 | REDACTED |
| 498620 | ROSARIO SOTO, CARMEN A | REDACTED | FLORIDA | PR | 00650 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 498621 | ROSARIO SOTO, CARMEN G | REDACTED | OROCOVIS | PR | 00720-0936 | REDACTED |
| 498623 | ROSARIO SOTO, DIANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 498625 | ROSARIO SOTO, GENOVES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 498626 | ROSARIO SOTO, GIOVANNI | REDACTED | SABANA SECA | PR | 00952-4485 | REDACTED |
| 498627 | ROSARIO SOTO, HERIBERTO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 498628 | ROSARIO SOTO, ILUMINADA | REDACTED | SABANA HOYOS P | PR | 00688-0000 | REDACTED |
| 498629 | ROSARIO SOTO, JESUS D | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 498612 | Rosario Soto, Luis | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 498631 | ROSARIO SOTO, LUZ M. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 498632 | ROSARIO SOTO, MARIANITA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 498633 | Rosario Soto, Mariela | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 498634 | ROSARIO SOTO, MARTIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 820890 | ROSARIO SOTO, MARTIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 498636 | ROSARIO SOTO, MILTON | REDACTED | ALMIRANTE SUR | PR | 00694 | REDACTED |
| 820891 | ROSARIO SOTO, MIRIAM | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 498637 | ROSARIO SOTO, MIRIAM J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 498640 | ROSARIO SOTO, NORMAN JOEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 498641 | Rosario Soto, Pablo | REDACTED | Moca | PR | 00676 | REDACTED |
| 498643 | ROSARIO SOTO, VIVIAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 498647 | ROSARIO SUAREZ, CATALINA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 498646 | ROSARIO SUAREZ, CATALINA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 498648 | ROSARIO SUAREZ, DEBORAH | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 498650 | ROSARIO SUAREZ, MAGDALENA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 820892 | ROSARIO SUAREZ, MAGDALENA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 498651 | ROSARIO SUAREZ, MARIA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 820893 | ROSARIO SUAREZ, MARIA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 498652 | ROSARIO SUAREZ, MELINDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 498653 | ROSARIO SUAREZ, PEDRO J. | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 498655 | ROSARIO SUAREZ, SAMUEL | REDACTED | CAYEY | PR | 00736-9201 | REDACTED |
| 498656 | ROSARIO SUAREZ, SARA | REDACTED | CAYEY | PR | 00736-9608 | REDACTED |
| 498657 | Rosario Sustache, Hector A. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 498657 | Rosario Sustache, Hector A. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 498658 | ROSARIO TEBENAL, JAIME | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 498659 | ROSARIO TEBENAL, JUAN C | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 498660 | Rosario Tellado, Annette | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 498661 | ROSARIO TELLADO, BELINDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 498663 | ROSARIO TEXIDOR, ELEIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 498664 | ROSARIO TIMOTHEE, JUAN C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 498667 | ROSARIO TIRADO, MARIA P. | REDACTED | SAN LORENZO | PR | 00754-9730 | REDACTED |
| 498668 | ROSARIO TIRADO, MONSERRATE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 498669 | ROSARIO TIRADO, RUBEN C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 498670 | ROSARIO TIRADO, RUBEN D. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 498671 | Rosario Tirado, Yarinnette | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 498672 | ROSARIO TOLEDO, HECTOR L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 820894 | ROSARIO TORES, GLENDA E | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 498674 | ROSARIO TORO, DALILA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 498677 | ROSARIO TORRES, ADA E | REDACTED | CATANO | PR | 00962 | REDACTED |
| 820895 | ROSARIO TORRES, ALIDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 498679 | ROSARIO TORRES, ANA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 498682 | Rosario Torres, Arleen Y | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 820896 | ROSARIO TORRES, ARMINDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 498683 | ROSARIO TORRES, ARMINDA L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 498684 | ROSARIO TORRES, BENJAMIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 498686 | ROSARIO TORRES, CLARITZA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 820897 | ROSARIO TORRES, CLARITZA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 498688 | ROSARIO TORRES, DAMARIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 498690 | ROSARIO TORRES, DENISSE MARIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 498692 | ROSARIO TORRES, EDGAR E | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 498693 | ROSARIO TORRES, EDGARDO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 498694 | ROSARIO TORRES, EDNA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 498695 | ROSARIO TORRES, EDUARDO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 498696 | ROSARIO TORRES, EDWIN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 498697 | Rosario Torres, Eilyn | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 820898 | ROSARIO TORRES, ELIANA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 820899 | ROSARIO TORRES, ELIDO | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 498699 | ROSARIO TORRES, FELICITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 820900 | ROSARIO TORRES, FELICITA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 498700 | ROSARIO TORRES, GABRIEL | REDACTED | PONCE | PR | 00733 | REDACTED |
| 498701 | ROSARIO TORRES, GLADYS | REDACTED | COAMO | PR | 00769-0931 | REDACTED |
| 498702 | ROSARIO TORRES, GUSTAVO E | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 498704 | ROSARIO TORRES, HERIBERTO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 498705 | ROSARIO TORRES, IRIS N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 498706 | ROSARIO TORRES, IRMA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 498707 | Rosario Torres, Jairo J. | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 498708 | ROSARIO TORRES, JOAN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 498709 | ROSARIO TORRES, JOEL | REDACTED | San Juan | PR | 00703-9715 | REDACTED |
| 498710 | ROSARIO TORRES, JOEL | REDACTED | AGUAS BUENAS | PR | 00703-9715 | REDACTED |
| 820901 | ROSARIO TORRES, JOHANA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 498711 | ROSARIO TORRES, JOHANA L | REDACTED | TOA BAJA PR OO9 | PR | 00936 | REDACTED |
| 820902 | ROSARIO TORRES, JOHANA L | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 498713 | Rosario Torres, Jorge L. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 498715 | ROSARIO TORRES, JOSHUA | REDACTED | CANOVANAS | PR | 00729-0013 | REDACTED |
| 498716 | ROSARIO TORRES, JUAN | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 498717 | ROSARIO TORRES, JUAN R | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 498719 | ROSARIO TORRES, JULIO E | REDACTED | GUAYANILLA | PR | 00656-3648 | REDACTED |
| 498720 | ROSARIO TORRES, KAREN J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 820903 | ROSARIO TORRES, LINDA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 498721 | ROSARIO TORRES, LINDA L | REDACTED | BARRANQUITAS | PR | 00794-9606 | REDACTED |
| 498722 | ROSARIO TORRES, LISA Y | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 498723 | ROSARIO TORRES, LIZ Y | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 498724 | ROSARIO TORRES, LUCY | REDACTED | AIBONITO | PR | 00705-9615 | REDACTED |
| 498725 | ROSARIO TORRES, LUIS A | REDACTED | SAN JUAN | PR | 00926-9804 | REDACTED |
| 498726 | ROSARIO TORRES, LUIS A | REDACTED | CAROLINA | PR | 00986-0000 | REDACTED |
| 498727 | Rosario Torres, Luis Edgardo | REDACTED | Cayey | PR | 00736 | REDACTED |
| 498728 | ROSARIO TORRES, MAGALI | REDACTED | TRUJILLO ALTO | PR | 00977-0118 | REDACTED |
| 498729 | ROSARIO TORRES, MARANGELI | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 498730 | ROSARIO TORRES, MARGARITA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 498731 | ROSARIO TORRES, MARIA A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 498732 | ROSARIO TORRES, MARIA C | REDACTED | AIBONITO | PR | 00705-1010 | REDACTED |
| 498733 | ROSARIO TORRES, MARIA DE LOS A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 498734 | ROSARIO TORRES, MARIA DEL C | REDACTED | SANSEBASTIAN | PR | 00685 | REDACTED |
| 498735 | ROSARIO TORRES, MARIA L | REDACTED | BARRANQUITAS | PR | 00794-0268 | REDACTED |
| 498736 | ROSARIO TORRES, MARIA S | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 498737 | ROSARIO TORRES, MARITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 820904 | ROSARIO TORRES, MARITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 498738 | ROSARIO TORRES, MARTA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 498740 | ROSARIO TORRES, MAYRA | REDACTED | PATILLAS | PR | 00723 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 820905 | ROSARIO TORRES, MELANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 498741 | ROSARIO TORRES, MELBA J. | REDACTED | HATO REY | PR | 00656 | REDACTED |
| 498742 | ROSARIO TORRES, MIGDALIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 498746 | ROSARIO TORRES, NANCY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 820906 | ROSARIO TORRES, NANCY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 498745 | ROSARIO TORRES, NANCY | REDACTED | COROZAL | PR | 00783-9802 | REDACTED |
| 498747 | ROSARIO TORRES, NERY | REDACTED | AIBONITO | PR | 00705-9615 | REDACTED |
| 498748 | ROSARIO TORRES, NIRVIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 498749 | ROSARIO TORRES, OLGA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 820907 | ROSARIO TORRES, OLGA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 820908 | ROSARIO TORRES, OLGA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 820909 | ROSARIO TORRES, OLGA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 498750 | ROSARIO TORRES, OLGA N. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 498751 | ROSARIO TORRES, PEDRO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 498752 | ROSARIO TORRES, RAFAEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 498754 | ROSARIO TORRES, RICARDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 498755 | ROSARIO TORRES, RICARDO | REDACTED | MAUNABO | PR | 00707-9734 | REDACTED |
| 498756 | ROSARIO TORRES, ROSA CARMINA | REDACTED | LUQUILLO | PR | 00773-9727 | REDACTED |
| 498757 | ROSARIO TORRES, ROSELYN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 498758 | ROSARIO TORRES, SANDRA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 498759 | ROSARIO TORRES, SARYAN M. | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 498760 | ROSARIO TORRES, TERESA | REDACTED | JUANADIAZ | PR | 00795 | REDACTED |
| 820910 | ROSARIO TORRES, VIVIAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 498761 | ROSARIO TORRES, WILFREDO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 820911 | ROSARIO TORRES, XIOMARA I | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 498762 | ROSARIO TORRES, ZAIRA M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 498763 | ROSARIO TOSSAS, MICHELIE | REDACTED | AGUADILLA | PR | 00603-1333 | REDACTED |
| 498767 | ROSARIO TRINIDAD, IRIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 498768 | ROSARIO TRINIDAD, IRIS N | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 498769 | ROSARIO TRINIDAD, MARIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 820912 | ROSARIO TRINIDAD, MARIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 498770 | ROSARIO TRINIDAD, MILAGROS | REDACTED | San Juan | PR | 00971 | REDACTED |
| 498771 | ROSARIO TRINIDAD, ROSA I | REDACTED | GUAYNABO | PR | 00917 | REDACTED |
| 498773 | ROSARIO TRISTAN, MAYRA C | REDACTED | CIDRA | PR | 00739-0752 | REDACTED |
| 498776 | ROSARIO TURPO, FRAY W | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 498777 | ROSARIO UBALLE, ANGELA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 820913 | ROSARIO UBALLE, ANGELA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 498778 | ROSARIO UBALLE, VANESSA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 498779 | ROSARIO URDAZ, DORCAS M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 498780 | ROSARIO URDAZ, PEDRO J. | REDACTED | GUAYNABO | PR | 00985 | REDACTED |
| 820914 | ROSARIO VALCARCEL, JOSE R | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 498782 | Rosario Valdes, Rufino | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 498783 | ROSARIO VALENTIN, CARMEN J. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 498785 | ROSARIO VALENTIN, JESSICA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 498787 | ROSARIO VALENTIN, LOURDES | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 498788 | ROSARIO VALENTIN, LYNETTE | REDACTED | TRUJILLO ALTO | PR | 00978-0335 | REDACTED |
| 498789 | ROSARIO VALENTIN, MERCY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 498790 | ROSARIO VALENTIN, MONICA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 498791 | Rosario Valenzuela, Luis M | REDACTED | Isabela | PR | 00662 | REDACTED |
| 498792 | ROSARIO VALES, BEATRIZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 498793 | ROSARIO VALES, LISANDRA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 498795 | ROSARIO VALES, MILDRED | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 498797 | ROSARIO VALLE, ITSIA | REDACTED | BAYAMON | PR | 00961-8360 | REDACTED |
| 498798 | Rosario Valle, Itsia E | REDACTED | Bayamon | PR | 00961 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 498800 | ROSARIO VALLE, PABLO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 820915 | ROSARIO VALLES, WILMA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 498801 | ROSARIO VALOY, RAMON L | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 820916 | ROSARIO VARCARCEL, MARITZA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 498804 | Rosario Vargas, Ana M | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 498805 | Rosario Vargas, Angel L. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 498806 | ROSARIO VARGAS, ANGELES M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 498807 | ROSARIO VARGAS, CARMEN D | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 498810 | ROSARIO VARGAS, FELIX | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 498811 | ROSARIO VARGAS, JOCELYS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 498813 | Rosario Vargas, Luis A | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 498814 | Rosario Vargas, Luis Eduardo | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 498815 | ROSARIO VARGAS, MARIA DE LOS A | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 498817 | Rosario Vargas, Mario L | REDACTED | San German | PR | 00683 | REDACTED |
| 498818 | ROSARIO VARGAS, ROSALIND M. | REDACTED | HATILLO | PR | 00659-2309 | REDACTED |
| 498819 | ROSARIO VARGAS, SANTA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 498821 | Rosario Vargas, Wanda I | REDACTED | Rio Piedras | PR | 00983 | REDACTED |
| 498822 | ROSARIO VAZQUEZ, ADELINA | REDACTED | NAGUABO | PR | 00718-9227 | REDACTED |
| 498823 | ROSARIO VAZQUEZ, ALIPIO | REDACTED | HUMACAO | PR | 00791-9506 | REDACTED |
| 820917 | ROSARIO VAZQUEZ, CAMELIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 820918 | ROSARIO VAZQUEZ, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 498824 | ROSARIO VAZQUEZ, CARMEN J | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 498825 | ROSARIO VAZQUEZ, CARMEN S. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 498826 | ROSARIO VAZQUEZ, CRISTINA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 498828 | ROSARIO VAZQUEZ, EDWIN F | REDACTED | MANATI | PR | 00674 | REDACTED |
| 498829 | ROSARIO VAZQUEZ, EDWIN F | REDACTED | MANATI | PR | 00674 | REDACTED |
| 498830 | ROSARIO VAZQUEZ, ELBA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 498834 | Rosario Vazquez, German | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 498835 | ROSARIO VAZQUEZ, GLENDALY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 498837 | ROSARIO VAZQUEZ, JEANETTE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 498839 | Rosario Vazquez, Jorge D | REDACTED | Carolina | PR | 00987 | REDACTED |
| 498840 | ROSARIO VAZQUEZ, JOSE | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 498842 | Rosario Vazquez, Jose A | REDACTED | San Juan | PR | 00924 | REDACTED |
| 498843 | Rosario Vazquez, Jose A. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 820919 | ROSARIO VAZQUEZ, JOSE L | REDACTED | CATANO | PR | 00962 | REDACTED |
| 498845 | Rosario Vazquez, Justo | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 498846 | ROSARIO VAZQUEZ, LEISA | REDACTED | JUNCOS | PR | 00777-0987 | REDACTED |
| 498848 | ROSARIO VAZQUEZ, MARIA V | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 820920 | ROSARIO VAZQUEZ, MARIA V. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 498849 | ROSARIO VAZQUEZ, NORMA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 498850 | ROSARIO VAZQUEZ, ODELIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 498854 | ROSARIO VAZQUEZ, YAMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 820921 | ROSARIO VAZQUEZ, YAMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 820922 | ROSARIO VAZQUEZ, YAMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 820923 | ROSARIO VEGA, ABIMAEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 820924 | ROSARIO VEGA, ANDREW | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 498861 | ROSARIO VEGA, GLORIA | REDACTED | CAYEY | PR | 00737-1882 | REDACTED |
| 498862 | ROSARIO VEGA, JANITZA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 820925 | ROSARIO VEGA, JONATHAN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 498865 | ROSARIO VEGA, LIGIA L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 498866 | ROSARIO VEGA, LILLIAM | REDACTED | CATANO | PR | 00963 | REDACTED |
| 498867 | ROSARIO VEGA, LILLIAM | REDACTED | CATANO | PR | 00963 | REDACTED |
| 498868 | ROSARIO VEGA, LOYDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 498869 | ROSARIO VEGA, LUIS A | REDACTED | TOA ALTA | PR | 00954-0518 | REDACTED |
| 498870 | ROSARIO VEGA, LUZ | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 498871 | ROSARIO VEGA, MARCELO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 498872 | ROSARIO VEGA, MILAGROS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 820926 | ROSARIO VEGA, MIRNA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 498873 | ROSARIO VEGA, NELSON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 498874 | ROSARIO VEGA, NILDALY | REDACTED | PENUELAS | PR | 00624-2305 | REDACTED |
| 498875 | ROSARIO VEGA, OLGA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 820927 | ROSARIO VEGA, PROVIDENCIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 498876 | ROSARIO VEGA, RAMON E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 498877 | ROSARIO VEGA, ROBERT A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 498878 | ROSARIO VEGA, RORAIMA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 498879 | ROSARIO VEGA, SAMUEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 498880 | ROSARIO VEGA, VERONICA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 820928 | ROSARIO VEGA, VERONICA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 820929 | ROSARIO VEGA, VERONICA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 498882 | ROSARIO VEGA, YANICE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 498883 | ROSARIO VEGA, YDAMIS L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 498885 | Rosario Velazquez, Eileen | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 498887 | Rosario Velazquez, Javier | REDACTED | Guayama | PR | 00785 | REDACTED |
| 820930 | ROSARIO VELAZQUEZ, JESUS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 498888 | ROSARIO VELAZQUEZ, JOELYS A. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 498890 | ROSARIO VELAZQUEZ, JOSE M | REDACTED | LAS PIEDRAS | PR | 00771-9714 | REDACTED |
| 498891 | ROSARIO VELAZQUEZ, LUIS A. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 498892 | ROSARIO VELAZQUEZ, MADELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 820931 | ROSARIO VELAZQUEZ, MADELINE | REDACTED | TOA  ALTA | PR | 00953 | REDACTED |
| 498893 | ROSARIO VELAZQUEZ, MARIA G | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 498894 | ROSARIO VELAZQUEZ, MIGDALIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 820932 | ROSARIO VELAZQUEZ, MIGDALIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 498895 | ROSARIO VELAZQUEZ, MILTON | REDACTED | GUAYANILLA | PR | 00656-9720 | REDACTED |
| 820933 | ROSARIO VELAZQUEZ, NIVIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 498896 | ROSARIO VELAZQUEZ, NIVIA M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 498897 | ROSARIO VELAZQUEZ, NORMAN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 498898 | ROSARIO VELAZQUEZ, PEDRO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 498905 | Rosario Velez, Alberto | REDACTED | Caguas | PR | 00725 | REDACTED |
| 498906 | ROSARIO VELEZ, ANA P | REDACTED | PONCE | PR | 00731 | REDACTED |
| 498907 | Rosario Velez, Angel L. | REDACTED | Cayey | PR | 00736 | REDACTED |
| 498909 | ROSARIO VELEZ, BIBIA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 498910 | ROSARIO VELEZ, BRENDA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 498914 | Rosario Velez, EMMA I. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 498915 | Rosario Velez, Eric R | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 498916 | ROSARIO VELEZ, ERIC RENE | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 820934 | ROSARIO VELEZ, EVLEYN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 498917 | ROSARIO VELEZ, IVELLISSE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 498918 | Rosario Velez, Jose A | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 498919 | ROSARIO VELEZ, LUCINDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 498920 | ROSARIO VELEZ, MANUEL H. | REDACTED | San Juan | PR | 00949 | REDACTED |
| 498922 | ROSARIO VELEZ, MIGUEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 498923 | ROSARIO VELEZ, RAFAEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 820935 | ROSARIO VELEZ, RAYMOND | REDACTED | PONCE | PR | 00731 | REDACTED |
| 498924 | ROSARIO VELEZ, ROSANA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 498926 | Rosario Velez, Salvador | REDACTED | Manati | PR | 00674 | REDACTED |
| 498928 | Rosario Velez, Sandra I | REDACTED | Caguas | PR | 00725 | REDACTED |
| 498929 | ROSARIO VENTURA, MARIELYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 820936 | ROSARIO VENTURA, MARIELYS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 498930 | ROSARIO VERA, GLORIA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 498931 | ROSARIO VERA, GUSTAVO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 498932 | ROSARIO VERAY, JULIO A | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 820937 | ROSARIO VERGARA, CARMEN A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 498933 | ROSARIO VERGARA, JOSE | REDACTED | CAGUAS | PR | 00727-6705 | REDACTED |
| 498934 | ROSARIO VERGARA, JOSE A. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 498935 | ROSARIO VERGARA, JOSE A. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 498936 | ROSARIO VICENTE, JAILISSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 498938 | ROSARIO VICENTE, JOSE O. | REDACTED | AIBONITO | PR | 00705-0826 | REDACTED |
| 498939 | ROSARIO VICENTE, JOSE O. | REDACTED | San Juan | PR | 00705-0826 | REDACTED |
| 498940 | ROSARIO VICENTE, MIGDALIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 498941 | ROSARIO VICENTE, NOEMI | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 498942 | ROSARIO VICENTE, SHEILA M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 498943 | ROSARIO VIERA, DAISY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 820938 | ROSARIO VIERA, DAISY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 820939 | ROSARIO VIERA, EDITH | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 498944 | ROSARIO VIERA, MICHAEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 498945 | Rosario Vilar, Tomas A | REDACTED | Cidra | PR | 00739 | REDACTED |
| 498949 | Rosario Villafane, Josue | REDACTED | Cidra | PR | 00739 | REDACTED |
| 498950 | ROSARIO VILLAFANE, MARTA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 820940 | ROSARIO VILLAFANE, MARTA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 498953 | ROSARIO VILLANUEVA, JEANNY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 820941 | ROSARIO VILLANUEVA, JEANNY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 498954 | ROSARIO VILLANUEVA, LILLIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 820942 | ROSARIO VILLANUEVA, LILLIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 498955 | ROSARIO VILLEGA, ABIGAIL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 498956 | ROSARIO VILLEGAS, ANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 498959 | ROSARIO VILLEGAS, JACQUELIN | REDACTED | RIO PIEDRAS | PR | 00918 | REDACTED |
| 498960 | ROSARIO VILLEGAS, JACQUELINE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 498961 | ROSARIO VILLEGAS, MARGARITA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 820943 | ROSARIO VILLEGAS, RAMON | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 498962 | ROSARIO VILLEGAS, RAMON | REDACTED | SAN JUAN | PR | 00926-9802 | REDACTED |
| 498964 | ROSARIO VILLEGAS, RAQUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 1257499 | ROSARIO VILLEGAS, RAQUEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 498965 | ROSARIO VILLEGAS, RUTH | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 820944 | ROSARIO VILLEGAS, RUTH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 498967 | ROSARIO VIZCARRONDO, GABRIEL A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 498968 | ROSARIO VIZCARRONDO, GABRIEL A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 498969 | ROSARIO WEBB, NATALIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 498970 | ROSARIO WEBB, PABLO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 498971 | ROSARIO WOOD, JOSHUA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 498972 | ROSARIO YANCE, DENISSE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 498974 | ROSARIO ZAMBRANA, CARMEN R | REDACTED | JUANA DIAZ | PR | 00795-1521 | REDACTED |
| 498975 | ROSARIO ZAMBRANA, ROSA F | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 498976 | ROSARIO ZAYAS, BERNARDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 820945 | ROSARIO ZAYAS, GISELLE M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 498977 | ROSARIO ZAYAS, MARIA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 498978 | Rosario Zayas, Samarie G. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 498981 | ROSARIO, ADALBERTA | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 498983 | ROSARIO, BENIGNO | REDACTED | LUQUILLO | PR | 00773-1144 | REDACTED |
| 498985 | ROSARIO, CARLOS | REDACTED | ARECIBO | PR | 00652 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 498986 | ROSARIO, CARLOS E. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 498988 | ROSARIO, CARMEN L. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 498989 | ROSARIO, CRUZ | REDACTED | LUQUILLO P.R. | PR | 00901 | REDACTED |
| 498990 | ROSARIO, DAMARIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 498991 | ROSARIO, DAPHNE I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 498993 | ROSARIO, EFRAIN D. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 498994 | ROSARIO, ETANISLAO | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 820946 | ROSARIO, FRANCISCO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 498995 | ROSARIO, FRANSISCO A. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 820947 | ROSARIO, GABRIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 498997 | ROSARIO, GLORIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 820948 | ROSARIO, GLORISIX M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 820949 | ROSARIO, IVONNE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 498998 | ROSARIO, JACQUELINE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 499001 | ROSARIO, JOSE A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 499002 | ROSARIO, JOSE R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 499004 | ROSARIO, KATIDIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 499005 | ROSARIO, LUIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 820950 | ROSARIO, LUIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 499006 | ROSARIO, MAGALY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 499007 | ROSARIO, MARIA DEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 499008 | ROSARIO, MARIA I | REDACTED | TOA ALTA | PR | 00973 | REDACTED |
| 499009 | ROSARIO, MARIANGELA | REDACTED | VILLA FONTANA | PR | 00983 | REDACTED |
| 499010 | ROSARIO, MERCEDES A | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 499011 | ROSARIO, PABLO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 499012 | ROSARIO, PEDRO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 499013 | ROSARIO, PEDRO T | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 499014 | ROSARIO, RAFAEL | REDACTED | SAN JUAN | PR | 00926-6023 | REDACTED |
| 499016 | ROSARIO, SAMUEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 499017 | ROSARIO, SECUNDINO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 499018 | ROSARIO, SHEILYN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 499019 | ROSARIO, STEPHANIE | REDACTED | PENUELA | PR | 00624 | REDACTED |
| 820951 | ROSARIO, STEPHANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 499020 | ROSARIO, ZAIDA E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 499022 | ROSARIOCANCEL, ELMER | REDACTED | TOAALTA | PR | 00953 | REDACTED |
| 499023 | ROSARIODELACRUZ, NITZUGA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 499024 | ROSARIOFERRER, SANTIA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 499025 | ROSARIOFIGUEROA, WANDA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 499026 | ROSARIOMUNOZ, ANGEL L | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 499028 | ROSARIONIEVES, NOEMI | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 499029 | ROSARIOP JIMENEZ, CARMEN Y. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 499030 | ROSARIORIVERA, ESTEBAN | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 499031 | ROSARIORODRIGUEZ, NEREIDA | REDACTED | CAYEY | PR | 00739 | REDACTED |
| 499032 | ROSARIOROMERO, GRETZA M | REDACTED | CEIBA | PR | 00935 | REDACTED |
| 499033 | ROSARIOROQUE, JOSE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 499037 | ROSARIVERA, CARLOS M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 499038 | ROSARIVERA, LUZ M | REDACTED | RIOPIEDRAS | PR | 00923 | REDACTED |
| 499039 | ROSARIVERA, WILLIAM | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 499040 | ROSARODRIGUEZ, EFRAIN | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 499041 | ROSAROMAN, ENRIQUE | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 499042 | ROSA-ROSA, NANCY | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 499046 | ROSAS ACOSTA, EVANGELINA | REDACTED | JUANA DIAZ | PR | 00731 | REDACTED |
| 499047 | ROSAS ACOSTA, JOYLEEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 499049 | Rosas Amoros, Luis R. | REDACTED | Caguas | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 499051 | ROSAS AVILES, JOEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 499052 | ROSAS AVILES, ROGELIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 499053 | ROSAS AVILES, ROGELIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 499054 | ROSAS BAYRON, JUAN | REDACTED | AGUADA | PR | 00602-0637 | REDACTED |
| 499056 | ROSAS CABAN, GARY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 499058 | Rosas Cabrera, Luis Angel | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 499059 | ROSAS CACERES, IVONNE | REDACTED | NAGUABO | PR | 00718-1094 | REDACTED |
| 499060 | ROSAS CALVENTE, SYLVIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 499061 | ROSAS CAMACHO, RAFAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 499063 | ROSAS CAMACHO, TERESITA | REDACTED | Yauco | PR | 00698 | REDACTED |
| 499065 | ROSAS CARDONA, MARIA DE LOS A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 820952 | ROSAS CARO, JOENANIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 499066 | ROSAS CARO, JOEVANIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 499067 | ROSAS CASTILLO, JORGE J. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 499069 | ROSAS COLLADO, ANTHONY | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 499070 | ROSAS COLLADO, KATHERINE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 820953 | ROSAS DE JESUS, EVANGELISTA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 499073 | ROSAS DE JESUS, EVANGELISTA | REDACTED | AGUADA | PR | 00602-0700 | REDACTED |
| 499074 | ROSAS DELGADO, JACQUELINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 499075 | ROSAS DIAZ, ALEXANDER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 499080 | Rosas Ferrer, Jose A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 499081 | ROSAS FIGUEROA, ONEIDA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 499082 | Rosas Firpo, Daniel | REDACTED | Rincon | PR | 00677 | REDACTED |
| 499084 | ROSAS FIRPO, IVAN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 499085 | ROSAS GALLOZA, JOSE E. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 499086 | ROSAS GARCIA, LUIS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 499088 | ROSAS GAUD, EDWIN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 499089 | ROSAS GAUD, LUZ | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 820954 | ROSAS GAUD, MILTON | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 499090 | ROSAS GAUD, MILTON | REDACTED | MARICAO | PR | 00606-0576 | REDACTED |
| 820955 | ROSAS GAVINO, NATALIA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 820956 | ROSAS GONZALEZ, BRENDA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 499091 | ROSAS GONZALEZ, BRENDA I | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 499092 | ROSAS GONZALEZ, EDELSEIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 820957 | ROSAS GONZALEZ, EDELSEIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 499093 | ROSAS GONZALEZ, EDUARDO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 499095 | ROSAS GONZALEZ, NANCY E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 499098 | ROSAS GUERRA, SANTA B | REDACTED | HORMIGUEROS | PR | 00600 | REDACTED |
| 499099 | ROSAS GUERRA, TEOFILO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 499100 | ROSAS HERNANDEZ, ALICIA M | REDACTED | BAYAMON | PR | 00956-4422 | REDACTED |
| 499101 | ROSAS HERNANDEZ, CARMEN A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 499103 | ROSAS JUSTINIANO, CORALIS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 499104 | ROSAS LEBRON, CARMEN L | REDACTED | GUANICA | PR | 00653-0025 | REDACTED |
| 499105 | ROSAS LEBRON, NEMUEL A | REDACTED | SABANA GRAND | PR | 00637-0000 | REDACTED |
| 499107 | ROSAS LOPEZ, ALEX | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 499108 | ROSAS LOPEZ, ANGELA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 499109 | ROSAS LOPEZ, CARMEN M | REDACTED | CABO ROJO | PR | 00623-9722 | REDACTED |
| 499111 | Rosas Lopez, Jorge | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 499112 | ROSAS LUCIANO, AMARILIS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 820958 | ROSAS LUCIANO, AMARILIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 499113 | ROSAS LUGO, AMY | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 499114 | ROSAS MARIN, MARILYN | REDACTED | SABANA GRANDE | PR | 00637-0079 | REDACTED |
| 499115 | Rosas Marrero, Doris L. | REDACTED | Lajas | PR | 00667 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 499116 | ROSAS MARTINEZ, ELSIE | REDACTED | MAYAGUEZ | PR | 00680-9030 | REDACTED |
| 499120 | ROSAS MENDEZ, ELBA N | REDACTED | RINCON | PR | 00677 | REDACTED |
| 499122 | ROSAS MERCADO, MILAGROS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 499125 | ROSAS MORALES, DIANA E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 499126 | ROSAS MORENO, GENOVEVA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 499127 | ROSAS MORENO, WILFREDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 499128 | ROSAS MORENO, WILSON | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 499130 | ROSAS NAZARIO, ROSA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 499132 | ROSAS NEGRON, LOYDA L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 820959 | ROSAS NORIEGA, MATILDE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 820960 | ROSAS NORIEGA, MATILDE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 499134 | ROSAS NORIEGA, MATILDE | REDACTED | RINCON | PR | 00677-6381 | REDACTED |
| 499135 | ROSAS NUNEZ, TECLA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 499137 | ROSAS OLIVO, JANE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 820961 | ROSAS ORTIZ, CRISTINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 499139 | ROSAS PEREZ, ANGELICA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 499140 | ROSAS PEREZ, JAMILLETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 820962 | ROSAS PEREZ, JAMILLETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 499141 | ROSAS PEREZ, JOSUE A | REDACTED | HORMIGUEROS | PR | 00660-0388 | REDACTED |
| 499142 | ROSAS PEREZ, KEYLA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 499144 | ROSAS PEREZ, MARGARITA M | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 499145 | ROSAS PEREZ, MARIA DEL P | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 499146 | ROSAS PEREZ, RENE | REDACTED | ISABELA | PR | 00662-1026 | REDACTED |
| 499148 | ROSAS PONCE, MARIA L. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 499149 | ROSAS QUEVEDO, EDUARDO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 499150 | ROSAS RAMOS, JOSE A | REDACTED | REG MAYAGUEZ | PR | 00680 | REDACTED |
| 499151 | ROSAS RAMOS, MINERVA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 499152 | ROSAS RIOS, JIMMY | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 499153 | ROSAS RIVE, MARIANITA DE MILAGROS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 499154 | ROSAS RIVERA, EDGAR | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 820963 | ROSAS RODRIGUEZ, AMARILYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 499155 | Rosas Rodriguez, Andres | REDACTED | Aguada | PR | 00602 | REDACTED |
| 499156 | ROSAS RODRIGUEZ, BRUNILDA | REDACTED | MAYAGUEZ | PR | 00680-9070 | REDACTED |
| 499157 | Rosas Rodriguez, Juan B | REDACTED | Aguada | PR | 00602 | REDACTED |
| 499158 | ROSAS RODRIGUEZ, KEYSA G. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 499160 | ROSAS RODRIGUEZ, MARIA E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 499161 | ROSAS RODRIGUEZ, YAMITZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 820964 | ROSAS RODRIGUEZ, YAMITZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 499162 | ROSAS ROJAS, MARITZA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 499163 | ROSAS ROMAN, GISELE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 820965 | ROSAS ROMAN, GISELE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 499164 | ROSAS ROSADO, RAFAEL | REDACTED | RINCON | PR | 00677-0985 | REDACTED |
| 820966 | ROSAS ROSADO, RAFAEL JR | REDACTED | RINCON | PR | 00677 | REDACTED |
| 499165 | ROSAS ROSAS, RENE A | REDACTED | ROSARIO | PR | 00636 | REDACTED |
| 820967 | ROSAS ROSAS, RENE A | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 499166 | ROSAS ROSAS, SANTA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 820968 | ROSAS RUIZ, DORIS | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 820969 | ROSAS RUIZ, DORIS | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 499167 | ROSAS RUIZ, DORIS P | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 499168 | ROSAS SANCHEZ, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 820970 | ROSAS SANCHEZ, ELIZABETH | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 499169 | ROSAS SANCHEZ, JEANNETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 499170 | ROSAS SANTANA, ANNETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 820971 | ROSAS SANTANA, ANNETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 499171 | ROSAS SANTIAGO, VIVIAN E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 499172 | ROSAS SANTOS, ALICE M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 820972 | ROSAS SOTO, EVELYN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 499173 | ROSAS SOTO, EVELYN | REDACTED | MAYAGUEZ | PR | 00680-9033 | REDACTED |
| 499174 | ROSAS SOTO, MARIO E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 820973 | ROSAS TORRES, NASHALEE N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 499176 | ROSAS TROCHE, LAURA M | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 499177 | ROSAS TROCHE, MARTA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 499179 | ROSAS VARGAS, EVELYN | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 820974 | ROSAS VARGAS, EVELYN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 499182 | ROSAS VARGAS, KAREN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 499183 | ROSAS VARGAS, LILIBETH | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 499184 | ROSAS VARGAS, LISSETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 499185 | ROSAS VAZQUEZ, CARMEN R | REDACTED | MAYAGUEZ | PR | 00681-1676 | REDACTED |
| 499187 | ROSAS VEGA, ANA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 499189 | ROSAS VEGA, DAMARIS | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 499190 | ROSAS VEGA, MARIA T. | REDACTED | BAYAMON | PR | 00956-6852 | REDACTED |
| 499191 | ROSAS VEGA, YANIRA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 499192 | ROSAS VEGA, ZULMA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 820975 | ROSAS VEGA, ZULMA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 499193 | ROSAS VELAZQUEZ, NORMA | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 499194 | ROSAS VELEZ, AIDA E. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 499196 | ROSAS VELEZ, GLORIA E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 499197 | Rosas Velez, Luis A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 499198 | ROSAS VELEZ, OLGA | REDACTED | SAN JUAN | PR | 00918-3905 | REDACTED |
| 499200 | ROSAS VILLARINI, MARICARMEN | REDACTED | SABANA  GRANDE | PR | 00637 | REDACTED |
| 499201 | ROSAS VILLARINI, NAMUEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 820976 | ROSAS VIRELLA, DEIDAD | REDACTED | VEGAALTA | PR | 00692 | REDACTED |
| 499202 | ROSAS VIRELA, DEIDAD S | REDACTED | VEGAALTA | PR | 00692 | REDACTED |
| 499203 | ROSAS ZAPATA, GENOVEVA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 820977 | ROSAS ZAPATA, GENOVEVA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 820978 | ROSAS ZAPATA, ZULMA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 499204 | ROSAS ZAPATA, ZULMA Y | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 499206 | ROSAS, SANTIAGO E. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 499209 | ROSATI CHIMENTE, GIAMPIERO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 499243 | ROSAVAZQUEZ, RUPERTO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 499315 | ROSELL BERTO, MARITZA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 499317 | ROSELL, EUGEN LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 499319 | ROSELLO ESPADA, ADA I | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 820979 | ROSELLO ESPINOSA, DAVID | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 499320 | ROSELLO FUENTES, NATIVIDAD | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 499321 | ROSELLO HANCE, LUZ M | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 499323 | ROSELLO MONTALVO, MARIA DEL SOCORRO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 499324 | ROSELLO ORTIZ, MIGUEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 499325 | ROSELLO REYES, DANNY | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 499326 | Rosello Reyes, Gregorio | REDACTED | Racine | WI | 00685 | REDACTED |
| 499328 | ROSELLO RIVERA, JOSE H | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 499329 | ROSELLO WIRSHING, JOSIANNE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 499397 | ROSENDO MOLINA, MELIZA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 820980 | ROSENDO PEREZ, CHRISTIAN M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 499405 | Rosendo Santos, Angel L. | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 499411 | Roses Hernandez, Carlos J | REDACTED | Rio Grande | PR | 00745 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 499413 | ROSES VAZQUEZ, OLGA I | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 820981 | ROSES VAZQUEZ, OLGA I | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 499421 | ROSICH CAPO, IVAN | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 820982 | ROSICH CAPO, JOVANSKA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 499422 | ROSICH CAPO, JOVANSKA M | REDACTED | CAROLINA | PR | 00984-3912 | REDACTED |
| 499424 | ROSICH MARTINEZ, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 499425 | ROSICH MARTINEZ, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 499428 | ROSICH MERCED, WANDA L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 499465 | ROSS CARABALLO, MADELINE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 820983 | ROSS CARABALLO, MADELINE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 499471 | ROSS NIEVES, JOHANNA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 499472 | Ross Nieves, Joselito | REDACTED | Isabela | PR | 00662 | REDACTED |
| 499473 | ROSS ORTIZ, LUIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 499474 | ROSS REYES, LILIBETH | REDACTED | CAROLINA | PR | 00738 | REDACTED |
| 820984 | ROSS RIVERA, LUZ | REDACTED | MANATI | PR | 00674 | REDACTED |
| 499477 | ROSS RIVERA, LUZ E | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 499478 | ROSS RIVERA, MARIA T | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 499480 | ROSS ROBLES, MARLA E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 499482 | ROSS SAN MIGUEL, IVELISSA | REDACTED | CIALES | PR | 00638-0011 | REDACTED |
| 499483 | ROSS SUAREZ, MAGDA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 499484 | ROSS TIBURCIO, GILBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 499485 | ROSS TORRES, NICOLE | REDACTED | SAN JUAN | PR | 00657 | REDACTED |
| 499487 | ROSS VALEDON, ELGA | REDACTED | QUEBRADILLAS | PR | 00678-9604 | REDACTED |
| 499488 | ROSS VALEDON, IVONNE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 499498 | ROSSELLO GONZALEZ, IVETTE M | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 499499 | ROSSELLO GONZALEZ, PEDRO J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 499500 | ROSSELLO HEYLIGER, LARA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 499501 | ROSSELLO NEVARES, RICARDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 499515 | Rossini Padilla, Katiria M | REDACTED | San Juan | PR | 00920 | REDACTED |
| 820985 | ROSSINI PADILLA, RAYMOND | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 820986 | ROSSINI PADILLA, RAYMOND | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 499520 | ROSSNER CORREA, HAYDEE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 499521 | ROSSNER FIGUEROA, MYRIAM | REDACTED | TOA BAJA | PR | 00951-1914 | REDACTED |
| 499522 | ROSSNER MARRERO, CHRISTIAN | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 499523 | ROSSNER MARRERO, ERIC | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 499524 | ROSSNER MARRERO, KATHIA D'MARIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 499525 | ROSSNER OSORIO, IRMA E | REDACTED | LEVITOWN | PR | 00950 | REDACTED |
| 499528 | ROSSO BERRIOS, SARA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 499531 | ROSSO GONZALEZ, LEOPOLDO | REDACTED | SAN JUAN | PR | 00927-4019 | REDACTED |
| 499532 | ROSSO GRIFFITH, ANA M | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 499534 | Rosso Lebron, Ian | REDACTED | Carolina | PR | 00979 | REDACTED |
| 499535 | ROSSO QUEVEDO, CARLOS M | REDACTED | SAN JUAN | PR | 00936-7888 | REDACTED |
| 499536 | ROSSO QUEVEDO, ROBERTO | REDACTED | SAN JUAN | PR | 00936-4422 | REDACTED |
| 499538 | ROSSO RIVERA, HEIDI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 499540 | ROSSO SANTOS, JOSE L. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 499541 | ROSSO SUAREZ, VENUS M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 499543 | ROSSO VILLANUEVA, DANIEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 499544 | ROSSY ACEVEDO, GLADYS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 499546 | ROSSY BURGOS, IVONNE | REDACTED | JUANA DIAZ | PR | 00780 | REDACTED |
| 499547 | ROSSY BURGOS, KATHLEEN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 499548 | ROSSY CABALLERO, MARIA DEL R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 499549 | ROSSY CAMARENO, MARIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 499551 | ROSSY FULLANA, MARTA I | REDACTED | RIO PIEDRAS | PR | 00926-6123 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 499553 | ROSSY GARCIA, CARLOS | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 499557 | ROSSY HERNANDEZ, CHERISSE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 499558 | ROSSY MUNIZ, ROSA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 499561 | ROSSY PEREZ, ANGIE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 499563 | ROSSY ROBLES, GINGER M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 499564 | ROSSY ROBLES, MICHELLE A | REDACTED | BAYAMON | PR | 00960-2431 | REDACTED |
| 499565 | ROSSY RUANO, IVETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 820987 | ROSSY RUANO, IVETTE M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 820988 | ROSSY RUIZ, FRANCISCO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 499566 | ROSSY RUIZ, FRANCISCO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 499567 | ROSSY SAAVEDRA, MARCIAL | REDACTED | SAN GERMAN | PR | 00685 | REDACTED |
| 499568 | ROSSY SANCHEZ, ANTONIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 499569 | Rossy Santana, Carlos | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 820989 | ROSSY SANTANA, CARMEN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 499571 | ROSSY SANTANA, CARMEN L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 499573 | ROSSY TORRES, CELSO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 499585 | ROTGER ARROYO, MARIA J | REDACTED | LAS PIEDRAS | PR | 00771-9718 | REDACTED |
| 820990 | ROTGER BONILLA, DEIRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 820991 | ROTGER BONILLA, DEIRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 499587 | ROTGER BONILLA, DEIRA Z | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 499588 | ROTGER DIAZ, MIRZA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 499590 | ROTGER MORALES, MELVYN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 499591 | ROTGER NAVARRO, ELIX D | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 499592 | ROTGER OCASIO, IVELISSE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 499593 | Rotger Ramos, Luis A | REDACTED | Juncos | PR | 00777 | REDACTED |
| 499594 | ROTGER SABAT, ANGEL E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 499595 | ROTGER VAZQUEZ, SHARON | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 499596 | ROTGER VILLAFANE, CARMEN B | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 499597 | ROTGER VILLAFANE, JOSE A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 499598 | ROTGER,MARIO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 499600 | ROTGERS FIGUEROA, MARIO A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 499602 | ROTH, NANCY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 499606 | ROTHSCHUH FERNANDEZ, GLORIA | REDACTED | GUAYAMA | PR | 00785 | ROTHSCHUH |
| 499628 | ROUBERT COLON, RAQUEL | REDACTED | PONCE | PR | OO780 | REDACTED |
| 820992 | ROUBERT GONZALEZ, EDITH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 499630 | ROUBERT GONZALEZ, EDITH L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 499631 | ROUBERT GONZALEZ, HECTOR A. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 499632 | ROUBERT GONZALEZ, MARIA L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 499633 | ROUBERT NIEVES, JOHANNA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 499634 | ROUBERT OCASIO, HECTOR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 499635 | ROUBERT PEREZ, FRANCES E | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 499637 | ROUBERT RIVERA, HECTOR LUIS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 499639 | ROUBERT RODRIGUEZ, JOSE M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 499640 | ROUBERT SANTIAGO, NEYSA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 499641 | ROUBERT VEGA, WILBYN | REDACTED | PONCE | PR | 00780 | REDACTED |
| 499643 | ROUCO RAMOS, IVANYS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 820993 | ROUCO RAMOS, IVANYS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 499646 | ROUMAIN PRIETO, MARC | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 499647 | ROURA ARIAS, ALEXANDRA M. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 499649 | ROURA CORDERO, FRANCISCO T. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 499650 | ROURA FLORES, SARAH E. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 499653 | ROURA LOZADA, NELSON | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 499655 | ROURA ORTEGA, BENJAMIN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 499656 | ROURA PARDO, POLA T. | REDACTED | LARES | PR | 00667 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 499659 | ROURA RONDA, ADAN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 499660 | ROURA SANABRIA, RICARDO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 499661 | ROURA SEDA, ELIZABETH | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 499662 | ROURA VEGA, CARMEN L | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 499663 | ROURE APONTE, SANDRA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 499664 | ROURE FIGUEROA, JUAN A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 499665 | ROURE MOULIER, ANTON G. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 499666 | ROURE ORTIZ, DAMARIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 499669 | ROURE ROURE, FANY | REDACTED | RIO GRANDE | PR | 00729 | REDACTED |
| 499670 | ROURE ROURE, OMARA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 820994 | ROURE ROURE, OMARA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 499671 | ROURE TORRES, AILENE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 499672 | ROURE TORRES, JUAN A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 499674 | ROURE, EDUARDO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 499676 | ROUSS CHAPMAN, AIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 499677 | ROUSS CHAPMAN, CYNTHIA | REDACTED | WINTER PARK | FL | 32792 | REDACTED |
| 499679 | ROUSSEL GUZMAN, ELIZABETH M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 499689 | ROVIRA ACEVEDO, NOEL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 499691 | ROVIRA AVILES, EPIFANIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 499692 | ROVIRA BELLIDO, OMAR J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 499695 | ROVIRA BLONDET, RICARDO | REDACTED | GUAYAMA | PR | 00785-0870 | REDACTED |
| 499696 | ROVIRA BURSET, BLANCA R. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 499697 | ROVIRA BURSET, JOSE | REDACTED | SAN JUAN | PR | 00917-2108 | REDACTED |
| 499698 | ROVIRA CLAUDIO, GLORIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 499700 | ROVIRA DOMINGUEZ, HECTOR | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 499702 | ROVIRA FELICIANO, HELGA L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 499703 | ROVIRA FIGUEROA, HELEN | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 499704 | ROVIRA GARCIA, JORGE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 499705 | Rovira Garcia, Teodoro R | REDACTED | Ponce | PR | 00731 | REDACTED |
| 499707 | ROVIRA HERNANDEZ, LYSIE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 820995 | ROVIRA HERNANDEZ, LYSIE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 499710 | ROVIRA MCCORMICK, RICARDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 499713 | ROVIRA NAZARIO, JUAN A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 499714 | Rovira Oliveras, Alan E | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 499715 | Rovira Oliveras, Nilda I | REDACTED | Manati | PR | 00674 | REDACTED |
| 499716 | Rovira Oliveras, Nilda I. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 499718 | Rovira Oliveras, Noel A | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 499723 | ROVIRA RIVERA, ELIZABETH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 820996 | ROVIRA RIVERA, ELIZABETH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 499724 | ROVIRA RODRIGUEZ, EVELYN S | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 499725 | ROVIRA RODRIGUEZ, JOAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 499726 | ROVIRA RODRIGUEZ, VILMA | REDACTED | TRUJILLO ALTO | PR | 00976-3132 | REDACTED |
| 499728 | ROVIRA RULLAN, JOSE F | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 499730 | ROVIRA SANTIAGO, GRETCHEN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 820997 | ROVIRA SANTIAGO, MAIA DE LA PAZ | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 820998 | ROVIRA SANTIAGO, MARIA DE LA PAZ | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 499731 | ROVIRA SOLER, ZULMA | REDACTED | PONCE | PR | 00717-0507 | REDACTED |
| 499734 | ROVIRA SOTO, JULIA B. | REDACTED | AGUADILLA | PR | 00605-0039 | REDACTED |
| 499735 | ROVIRA SOTO, JULIA B. | REDACTED | San Juan | PR | 00605-0039 | REDACTED |
| 499736 | ROVIRA TIRADO, RICARDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 499737 | Rovira Toro, Jennifer M | REDACTED | Pta. Santiago | PR | 00741 | REDACTED |
| 499738 | ROVIRA VARGAS, SANDRA | REDACTED | San Juan | PR | 00681 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 499739 | ROVIRA VILAR, LYDIA B | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 499740 | ROVIRA ZUAREZ, MARIA DE LOS A. | REDACTED | Bayam¾n | PR | 00959 | REDACTED |
| 499741 | ROVIRA, MARIA DE LOS A. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 499835 | ROZADA SEIN, ELIZABETH | REDACTED | AGUADILLA | PR | 00603-9522 | REDACTED |
| 820999 | ROZADA SEIN, MARIA | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 499836 | ROZADA SEIN, MARIA C | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 499837 | ROZADA SEIN, MIRIAM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 821000 | ROZADA SEIN, WANDA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 499839 | ROZARIO DUPREY, GEORGE L. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 499841 | ROZAS ORTEGA, JAVIER J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 499843 | ROZAS ORTEGA, LIRIMAR | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 499844 | ROZO CAICEDO, LILIANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 499845 | Rozo Montalvo, Eyla L. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 499846 | ROZO MONTALVO, EYLA L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 499847 | ROZO MONTALVO, ZAHILYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 499848 | ROZO ORTEGA, DANIEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 499850 | ROZO ORTEGA, VANESSA ZORAYA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 499854 | RQBLES PACHECO, LOIDY A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 499855 | RQDRIGUEZ CARABALLO, EDITH M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 499856 | RQDRIGUEZ DELGADO, LIZ B | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 499857 | RQDRIGUEZ MONTIJO, ANGEL M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 821001 | RRIVERA DE JESUS, DORIMAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 821002 | RTIZ DIAZ, WIL J | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 499901 | RUA DE MAURE, MILTON | REDACTED | SAN JUAN | PR | 00902-1235 | REDACTED |
| 499902 | RUA JOVET, JAVIER | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 499905 | RUAQO TARAZA, JOSE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 499917 | RUBEL ALGARROBO, RAQUEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 500281 | RUBERO ALVARADO, WILSON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 500283 | RUBERO APONTE, CARLOS R | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 500287 | RUBERO CENTENO, JOSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 500290 | RUBERO JIMENEZ, LIZ M | REDACTED | OROCOVIS | PR | 00720-9649 | REDACTED |
| 500291 | RUBERO JIMENEZ, NORIS I | REDACTED | OROCOVIS | PR | 00720-9436 | REDACTED |
| 821003 | RUBERO LOPEZ, ZURIEL I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 500294 | RUBERO PADILLA, LESLIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 500296 | RUBERO RIVERA, ANA B. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 500297 | RUBERO RIVERA, MYRNA I | REDACTED | PONCE | PR | 00728-1737 | REDACTED |
| 500298 | RUBERO SANTIAGO, ELIA N | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 500300 | RUBERO SANTIAGO, SYLVIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 500302 | RUBERO TORRES, EILEEN M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 821004 | RUBERO TORRES, EILEEN M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 500306 | RUBERT ALBIZU, WANDA | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 500307 | RUBERT ALFONSO, MURPHY | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 500308 | RUBERT BURGOS, AWILDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 500310 | RUBERT CRUZ, ENELIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 500311 | RUBERT DEL VALLE, SHEILA V. | REDACTED | CAGUAS | PR | 00775 | REDACTED |
| 500312 | RUBERT FIGUEROA, CARIDAD | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 500314 | Rubert Figueroa, Lydia I | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 821005 | RUBERT GARCIA, ANGEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 500315 | RUBERT GARCIA, LUIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 821006 | RUBERT GONZALES, CARMEN N | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 500318 | RUBERT GONZALEZ, ISAIAS A. | REDACTED | SAN JUAN | PR | 00921-4408 | REDACTED |
| 500319 | RUBERT GONZALEZ, LYANNE JOYCE | REDACTED | SAN JUAN | PR | 00921-4408 | REDACTED |
| 500320 | RUBERT LOPEZ, SANTOS L. | REDACTED | SANTA ISABEL | PR | 00754 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 500321 | RUBERT MELENDEZ, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 500323 | RUBERT PACHECO, CARMEN N | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 500324 | RUBERT RAMIREZ, ALBERTO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 500326 | RUBERT REYES, DALISSE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 500327 | RUBERT RODRIGUEZ, EULALIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 500328 | RUBERT RODRIGUEZ, ISAIAS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 500329 | RUBERT RODRIGUEZ, JUAN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 500332 | RUBERT SOTO, ANATILDE | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 500335 | RUBERT TORRES, VIRGEN M | REDACTED | SAN LORENZO | PR | 00754-1295 | REDACTED |
| 500336 | RUBERT VAZQUEZ, CARMEN M | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 500339 | RUBERTE ALICEA, MARIETINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 500340 | RUBERTE AVILES, PRINCIPE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 500341 | RUBERTE CANCEL, ALEJANDRINA | REDACTED | SANGERMAN | PR | 00683 | REDACTED |
| 500342 | RUBERTE CINTRON, JOSE L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 500343 | Ruberte Cintron, Norma I | REDACTED | Cotto Laurel | PR | 00780 | REDACTED |
| 500344 | RUBERTE COLONDRES, MELANIE | REDACTED | PONCE | PR | 00716-4282 | REDACTED |
| 821007 | RUBERTE DE JESUS, JESSICA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 500345 | RUBERTE ESTRADA, DALIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 500346 | RUBERTE ESTRADA, EDUARDO | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 500347 | RUBERTE ESTRADA, NELSON | REDACTED | PENUELAS | PR | 00624-1133 | REDACTED |
| 500348 | RUBERTE GRACIA, MIGDALIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 500349 | RUBERTE LEBRON, JUAN M. | REDACTED | ABONITO | PR | 00786 | REDACTED |
| 500350 | RUBERTE MALDONADO, GUSTAVO J | REDACTED | PENUELAS | PR | 00624-2223 | REDACTED |
| 500351 | RUBERTE MALDONADO, KARINA | REDACTED | PENUELAS | PR | 00624-2223 | REDACTED |
| 500352 | RUBERTE PACHECO, JOSE F | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 500353 | RUBERTE RAMIREZ, BRENDA I. | REDACTED | PENUELAS | PR | 00624-0681 | REDACTED |
| 500354 | RUBERTE RAMIREZ, JULIO A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 500356 | RUBERTE RAMIREZ, SANDRA M. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 500357 | RUBERTE RAMOS, DOLORES | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 500358 | RUBERTE RODRIGUEZ, ELIZABETH | REDACTED | PONCE | PR | 00732-0000 | REDACTED |
| 500360 | RUBERTE RUIZ, NELAIDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 500361 | RUBERTE SANTIAGO, JOSE R | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 500362 | RUBERTE SANTIAGO, MIRNA L | REDACTED | PEÑUELAS | PR | 00624-0021 | REDACTED |
| 821008 | RUBERTE TORRES, ZAIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 500363 | RUBERTE TORRES, ZAIDA | REDACTED | SAN GERMAN | PR | 00683-3811 | REDACTED |
| 500364 | RUBERTE TORRES, ZORAIDA | REDACTED | SAN GERMAN | PR | 00683-4151 | REDACTED |
| 500365 | RUBERTE VAZQUEZ, JOSE | REDACTED | PONCE | PR | 00715 | REDACTED |
| 500367 | RUBERTE VAZQUEZ, JOSE L | REDACTED | PONCE | PR | 00715 | REDACTED |
| 500369 | RUBERTO SERRANO, JORANNIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 500373 | RUBI IGLESIAS, PETER | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 500384 | RUBILDO CANCEL, CARLA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 500387 | RUBILDO ROSA, CARLOS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 821009 | RUBILDO ROSA, MIGUEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 500389 | RUBILDO ROSA, MIGUEL A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 500393 | RUBIN RAMIREZ, WALTER | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 500398 | RUBIO ACEVEDO, MARIEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 500401 | RUBIO BARRETO, SILDA M. | REDACTED | AGUADILLA | PR | 00602 | REDACTED |
| 500404 | RUBIO CANCELA, CARLOS | REDACTED | VIEJO SAN JUAN | PR | 00901 | REDACTED |
| 500406 | RUBIO CHAVEZ, JOSUE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 500407 | RUBIO COLLAZO, MARIA A. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 821010 | RUBIO COLON, ALBERTO | REDACTED | CAGUAS | PR | 00714 | REDACTED |
| 500408 | RUBIO COLON, CARMEN M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 500409 | RUBIO CORDERO, DINORAH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 500411 | RUBIO CRUZ, JOSE A | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 500412 | RUBIO DEL RIO, SUSANA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 500413 | RUBIO DURAND, HEROILDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 500415 | RUBIO FERNANDEZ, EVELYN | REDACTED | San Juan | PR | 00687 | REDACTED |
| 500416 | RUBIO FERNANDEZ, EVELYN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 500418 | RUBIO GASCOT, ROBERTO A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 500419 | RUBIO GONZALEZ, JULIO E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 500421 | RUBIO HERNANDEZ, CORAL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 500424 | RUBIO JIMENEZ, DAGMA | REDACTED | TOA BAJA | PR | 00949-4457 | REDACTED |
| 500426 | RUBIO LAGO, NYDIA R | REDACTED | TRUJILLO ALTO | PR | 00976-3142 | REDACTED |
| 500427 | RUBIO LEON, JOSE M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 500429 | RUBIO LOPEZ, MARIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 500431 | RUBIO MARRERO, EVA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 500432 | RUBIO MARRERO, LYDIA E. | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 500433 | RUBIO MARRERO, NILDA | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 500434 | RUBIO MAURA, RAMON L. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 500437 | RUBIO MEDINA, ENEIDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 500438 | RUBIO MEDINA, EVELYN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 821011 | RUBIO MENA, BRENDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 500439 | RUBIO MENA, BRENDA L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 500440 | RUBIO MENA, LUIS A. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 500441 | Rubio Mena, Luis A. | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 500442 | RUBIO NATER, ANGEL O | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 500443 | RUBIO NEGRON, ALICIA A | REDACTED | VEGA ALTA | PR | 00692-9601 | REDACTED |
| 500444 | RUBIO NEGRON, IRVING | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 500448 | Rubio Pacheco, Aldemar | REDACTED | Cayey | PR | 00736 | REDACTED |
| 500450 | RUBIO PAREDES, SERGIO O | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 500452 | RUBIO QUINONES, RICARDO | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 500453 | RUBIO RAMIREZ, DORAIMA A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 821012 | RUBIO RAMIREZ, DORAIMA A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 500454 | RUBIO RAMIREZ, ROLANDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 500455 | Rubio Ramos, Roberto | REDACTED | Caguas | PR | 00725 | REDACTED |
| 500456 | RUBIO RIVARE, ANGEL G | REDACTED | PONCE | PR | 00731 | REDACTED |
| 500457 | RUBIO RIVERA, FLOR S. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 500461 | RUBIO RODRIGUEZ, LIZBETH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 500462 | RUBIO RODRIGUEZ, OLGA L. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 821013 | RUBIO RODRIGUEZ, RICARDO A | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 500463 | RUBIO ROLON, ROBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 500464 | RUBIO ROMAN, MAYRA Y | REDACTED | VEGA ALTA | PR | 00692-1705 | REDACTED |
| 500466 | RUBIO SANTIAGO, ANA H | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 500469 | RUBIOVELAZQUEZ, GABRIEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 500485 | RUCCI GARCIA, JULIA A | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 500486 | RUCCI HERNANDEZ, TAIANA | REDACTED | HUMACAO | PR | 00792-0681 | REDACTED |
| 500487 | RUCCI SERRA, MARISOL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 821014 | RUCCI SERRA, MARISOL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 500491 | RUDDICK, KATHERINE S | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 500492 | RUDDICK-SHANNON MELENDEZ, MAXWELL A. | | ISLA VERDE | PR | 00979 | REDACTED |
| 500506 | RUDGERS WATTS, VICKY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 500509 | RUDON URBINA, MARTIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 500518 | RUEDA ANGUITA, DOLORES | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 500519 | RUEDA ARENAS, CARLOS E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 821015 | RUEDA FIGUEROA, KARLA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 500520 | RUEDA FIGUERQA, KARLA S | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 500521 | RUEDA LEON, CARLOS | REDACTED | PONCE | PR | 00731-4370 | REDACTED |
| 500530 | Ruemmele Valleci, Frederick | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 500532 | RUFAT GARCIA, YANINA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 500534 | RUFFALO ROMAN, NATASHA M | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 500535 | RUFFALO ROMAN, NICHOLAS | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 500536 | RUFFALO, MICHAEL V. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 500537 | RUFFAT DELGADO, MARY I | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 500538 | Ruffat Oquendo, Rafael | REDACTED | Humacao | PR | 00791 | REDACTED |
| 500539 | RUFFAT PASTORIZA, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 500554 | RUFO AYALA, LIZMARIE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 500557 | RUFO VALLE, ANGEL J | REDACTED | HORMIGUEROS | PR | 00660-0646 | REDACTED |
| 821016 | RUHLMAN MOYA, EDILKA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 500562 | RUHLMAN ORTIZ, JEILA O | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 821017 | RUHLMAN ORTIZ, JEILA O. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 500563 | RUHLMAN ORTIZ, JINA H | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 500568 | RUIS MOLINA, SHEILY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 821018 | RUIS QUILES, RAISA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 500569 | RUIS RIVERA, CARLOS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 500570 | Ruisanchez Aldrich, Magin | REDACTED | Carolina | PR | 00983 | REDACTED |
| 500573 | Ruisanchez Vazquez, Alberto M. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 500573 | Ruisanchez Vazquez, Alberto M. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 500574 | RUISANCHEZ VAZQUEZ, EDGARDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 500575 | RUISANCHEZ VAZQUEZ, EDUARDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 500584 | RUIZ ACEVEDO, AIDA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 500585 | RUIZ ACEVEDO, AIXA | REDACTED | CAMUY | PR | 00602 | REDACTED |
| 821019 | RUIZ ACEVEDO, AIXA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 500587 | RUIZ ACEVEDO, ALEJANDRO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 500588 | RUIZ ACEVEDO, ALEJANDRO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 500589 | RUIZ ACEVEDO, ALEJANDRO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 500586 | RUIZ ACEVEDO, ALEJANDRO | REDACTED | MAYAGUEZ | PR | 00681-0032 | REDACTED |
| 500591 | Ruiz Acevedo, Ana I | REDACTED | Aguada | PR | 00602 | REDACTED |
| 500593 | RUIZ ACEVEDO, ARSENIO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 500594 | RUIZ ACEVEDO, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 500595 | RUIZ ACEVEDO, CARMEN E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 500596 | Ruiz Acevedo, Delvis A | REDACTED | Aguada | PR | 00602 | REDACTED |
| 500597 | RUIZ ACEVEDO, HELMA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 500598 | RUIZ ACEVEDO, HERIBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 500599 | RUIZ ACEVEDO, HERMINIA | REDACTED | JAYUYA | PR | 00664-9611 | REDACTED |
| 500600 | RUIZ ACEVEDO, ILIANETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 500601 | RUIZ ACEVEDO, JESUS R | REDACTED | SAN SEBASTIAN | PR | 00685-9710 | REDACTED |
| 821020 | RUIZ ACEVEDO, JUAN C | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 500605 | RUIZ ACEVEDO, JUAN C | REDACTED | AGUADA | PR | 00602-9241 | REDACTED |
| 500606 | Ruiz Acevedo, Juan D | REDACTED | Lares | PR | 00669 | REDACTED |
| 500607 | RUIZ ACEVEDO, LUIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 500608 | RUIZ ACEVEDO, MARIBEL | REDACTED | AGUAS BUENAS | PR | 00705 | REDACTED |
| 500609 | RUIZ ACEVEDO, MARITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 821021 | RUIZ ACEVEDO, MARITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 500611 | RUIZ ACEVEDO, NATHANAEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 500612 | RUIZ ACEVEDO, NORAIDA A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 500613 | RUIZ ACEVEDO, NORAIDA A. | REDACTED | AGUADA | PR | 00602-0566 | REDACTED |
| 500614 | RUIZ ACEVEDO, OLGA | REDACTED | MAYAGUEZ | PR | 00682-6265 | REDACTED |
| 500615 | RUIZ ACEVEDO, RAFAEL A. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 500616 | RUIZ ACEVEDO, RAFAEL A. | REDACTED | San Juan | PR | 00602 | REDACTED |
| 500617 | RUIZ ACEVEDO, ROSA E | REDACTED | AGUADA | PR | 00602-0880 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 500618 | RUIZ ACEVEDO, WANDA I | REDACTED | RINCON | PR | 00677-9611 | REDACTED |
| 821022 | RUIZ ACOSTA, DAMARIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 821023 | RUIZ ACOSTA, LIZANDRA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 500625 | RUIZ ACOSTA, YAJAIRA | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 500626 | RUIZ ACUNA, BARBARA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 500627 | RUIZ ACUNA, CYNTHIA | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 500628 | RUIZ ADAMES, ALEXIS J. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 500630 | RUIZ ADORNO, MARITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 500631 | RUIZ ADORNO, MIGUEL A. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 500632 | RUIZ ADROVER, ARELIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 821024 | RUIZ ADROVER, ARELIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 500633 | RUIZ ADROVER, MARIELA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 500634 | RUIZ ADROVER, NORBERTO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 500635 | RUIZ AGOSTO, ELIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 500636 | RUIZ AGRONT, ORLANDO | REDACTED | RINCÓN | PR | 00677 | REDACTED |
| 821025 | RUIZ AGUILAR, SONIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 821026 | RUIZ AGUILAR, SONIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 500639 | RUIZ AGUILAR, SONIA N | REDACTED | HATILLO | PR | 00659-9713 | REDACTED |
| 500640 | RUIZ AGUIRRE, IRLANDA | REDACTED | San Juan | PR | 00918 | REDACTED |
| 500642 | RUIZ AGUIRRE, JAIME | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 500643 | RUIZ AHORRIO, JESSICA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 500644 | RUIZ AHORRIO, YELITZA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 500645 | RUIZ ALAGO, NIVIA I. | REDACTED | ANASCO | PR | 00610-2212 | REDACTED |
| 500647 | RUIZ ALAMO, GLORIMAR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 500648 | RUIZ ALAYON, MARITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 821027 | RUIZ ALBARRAN, DULCE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 500649 | RUIZ ALBARRAN, DULCE M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 500650 | RUIZ ALBARRAN, GLORIA | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 500651 | RUIZ ALBARRAN, MINERVA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 500653 | RUIZ ALBEZ, JOSE L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 500654 | RUIZ ALBINO, ANA C | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 500655 | Ruiz Alcon, Manuel | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 500656 | RUIZ ALDARONDO, MARIA N | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 500657 | RUIZ ALEMAN, NORMA I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 500658 | RUIZ ALERS, EMANUEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 500659 | RUIZ ALFARO, FRANCES | REDACTED | SAN JUAN | PR | 00919-3191 | REDACTED |
| 500660 | RUIZ ALFARO, PEDRO J. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 500661 | RUIZ ALGARIN, SONIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 500662 | RUIZ ALGEA, DAHLIA | REDACTED | CAGUAS | PR | 00725-6011 | REDACTED |
| 500663 | RUIZ ALICEA, ARODI | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 500664 | RUIZ ALICEA, DAVID | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 500666 | RUIZ ALICEA, IRVIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 500667 | Ruiz Alicea, Ismael A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 500668 | RUIZ ALICEA, JENNIFER | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 500669 | RUIZ ALICEA, JOANNA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 821028 | RUIZ ALICEA, JOANNA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 821029 | RUIZ ALICEA, JOSELYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 500670 | RUIZ ALICEA, LUIS A | REDACTED | COTO LAUREL | PR | 00780-9505 | REDACTED |
| 500671 | RUIZ ALICEA, MARCELO | REDACTED | PONCE | PR | 00780 | REDACTED |
| 500672 | RUIZ ALICEA, MARIA A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 821030 | RUIZ ALICEA, RUTH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 500673 | RUIZ ALICEA, RUTH D | REDACTED | GURABO | PR | 00778 | REDACTED |
| 500674 | RUIZ ALICEA, YAMARIS | REDACTED | COTTTO LAUREL | PR | 00780 | REDACTED |
| 500675 | RUIZ ALICEA, YENITZA | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 500677 | RUIZ ALMODOVAR, ROSA H | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 500678 | RUIZ ALONSO, JOAQUIN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 821031 | RUIZ ALONSO, JOAQUIN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 500679 | Ruiz Alvarado, Luis A | REDACTED | Cayey | PR | 00737 | REDACTED |
| 500680 | Ruiz Alvarado, Roberto | REDACTED | Cidra | PR | 00739 | REDACTED |
| 500681 | RUIZ ALVARADO, SYLVIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 500683 | RUIZ ALVAREZ, ADALBERTO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 500685 | RUIZ ALVAREZ, DORIS | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 500687 | RUIZ ALVAREZ, IRIS N | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 500689 | Ruiz Alvarez, Jose E | REDACTED | Utuado | PR | 00641 | REDACTED |
| 500690 | RUIZ ALVAREZ, JOSEFA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 500691 | RUIZ ALVAREZ, LORELL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 500693 | RUIZ ALVAREZ, MARIA S | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 500694 | RUIZ ALVAREZ, RUBEN | REDACTED | QUEBRADILLA | PR | 00687 | REDACTED |
| 500695 | RUIZ ALVERIO, ELEAZAR A. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 500697 | RUIZ ALVERIO, SYLVIA D | REDACTED | YABUCOA | PR | 00656 | REDACTED |
| 500698 | RUIZ ALVERIO, YOLANDELISSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 500701 | Ruiz Amaro, Eddie | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 500702 | RUIZ AMARO, RUTH | REDACTED | RIO PIEDRAS | PR | 00923-0000 | REDACTED |
| 500703 | RUIZ AMARO, SANDRA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 500705 | Ruiz Anciani, Aida Iris | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 500706 | RUIZ ANDALUZ, NABYA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 500708 | RUIZ ANDINO, CARMEN J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 500709 | Ruiz Andino, Isabel | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 500710 | RUIZ ANDINO, LOURDES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 500711 | RUIZ ANDINO, WILMA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 500712 | RUIZ ANDRADES, MAGDA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 500713 | RUIZ ANDUJAR, JAIME | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 500715 | RUIZ ANDUJAR, WILMARIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 821032 | RUIZ ANDUJAR, WILMARIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 821033 | RUIZ ANDUJAR, WILMARIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 500716 | RUIZ ANGULO, TAMARA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 821034 | RUIZ ANTONETTY, MARITZA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 500717 | RUIZ ANTONETY, MARITZA | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 500718 | RUIZ APONTE, ALIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 821035 | RUIZ APONTE, AUREA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 500720 | RUIZ APONTE, AUREA L | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 500722 | RUIZ APONTE, FRANCISCA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 821036 | RUIZ APONTE, FRANCISCA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 821037 | RUIZ APONTE, HERIBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 500723 | RUIZ APONTE, HERIBERTO | REDACTED | LAS MARIAS | PR | 00670-2813 | REDACTED |
| 500724 | RUIZ APONTE, IRIS N | REDACTED | PONCE | PR | 00730-4537 | REDACTED |
| 500727 | RUIZ APONTE, LOURDES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 821038 | RUIZ APONTE, LOURDES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 500728 | RUIZ APONTE, MARIA A | REDACTED | PONCE PUERTO RICO | PR | 00728-1911 | REDACTED |
| 500729 | RUIZ APONTE, MARTHA Y. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 821039 | RUIZ APONTE, NANCY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 500730 | RUIZ APONTE, NANCY M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 500731 | RUIZ APONTE, RAQUEL | REDACTED | GUANICA | PR | 00653-0946 | REDACTED |
| 500732 | RUIZ APONTE, ZALESKIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 500733 | RUIZ AQUINO, ORLANDO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 500734 | RUIZ AQUINO, SONIA | REDACTED | RIO PIEDRAS | PR | 00923-0020 | REDACTED |
| 500736 | RUIZ ARBELO, LILLIAM M | REDACTED | CAMUY | PR | 00627-9736 | REDACTED |
| 500737 | RUIZ ARCE, MARIELA | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 821040 | RUIZ ARCE, SONIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 500738 | RUIZ ARCE, SONIA | REDACTED | MANATI | PR | 00674-1439 | REDACTED |
| 500739 | Ruiz Archilla, Iraida | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 500741 | RUIZ ARIZMENDI, WANDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 500742 | RUIZ ARIZMENDI, WANDA | REDACTED | RINCON | PR | 00677-1298 | REDACTED |
| 500744 | RUIZ AROCHO, MERCEDES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 500745 | RUIZ AROYO, EULALIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 500746 | RUIZ ARRIETA, CHRISTIAN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 500747 | RUIZ ARRIETA, NASHAYRA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 500749 | RUIZ ARROYO, ALMA L | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 821041 | RUIZ ARROYO, ANA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 500750 | RUIZ ARROYO, ANA I | REDACTED | DORADO | PR | 00646-0074 | REDACTED |
| 500751 | Ruiz Arroyo, Angela | REDACTED | Isabela | PR | 00662 | REDACTED |
| 500752 | RUIZ ARROYO, LUZ M | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 500753 | RUIZ ARROYO, LYDIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 500754 | RUIZ ARROYO, NANCY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 500755 | RUIZ ARZOLA, LYDIA M | REDACTED | PONCE | PR | 00732 | REDACTED |
| 500756 | RUIZ ARZOLA, MIGUELINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 821042 | RUIZ ASENCIO, AURELIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 500757 | RUIZ ASENCIO, AURELIA | REDACTED | BOQUERON | PR | 00622-1023 | REDACTED |
| 500758 | RUIZ ASPRILLA, JUAN E | REDACTED | SAN JUAN | PR | 00923-2040 | REDACTED |
| 821043 | RUIZ ASTACIO, OSCAR J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 500759 | RUIZ AULET, ANGELES | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 500760 | RUIZ AULET, CRUZ DEL ROSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 500761 | RUIZ AVILA, ARMANDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 500762 | RUIZ AVILA, FRANCISCO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 500763 | RUIZ AVILES, ANA CELIA | REDACTED | San Juan | PR | 00919 | REDACTED |
| 500764 | RUIZ AVILES, BENITA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 500765 | RUIZ AVILES, BETHZAIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 500766 | RUIZ AVILES, CONFESORA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 821044 | RUIZ AVILES, HEILEEN | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 500768 | RUIZ AVILES, JOSE LUIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 500770 | RUIZ AVILES, LOURDES M. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 500771 | RUIZ AVILES, MILAGROS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 500772 | RUIZ AVILES, MIRIAM D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 821045 | RUIZ AVILES, MIRIAM D. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 500773 | RUIZ AVILES, MIRNA E | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 500774 | RUIZ AVILES, RUTH E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 821046 | RUIZ AVILES, ZAIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 500775 | RUIZ AVILES, ZAIDA | REDACTED | AGUADA | PR | 00602-0485 | REDACTED |
| 500776 | RUIZ AYALA, ARISTIDES | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 821047 | RUIZ AYALA, DAISY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 500777 | RUIZ AYALA, DAISY E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 500778 | RUIZ AYALA, EUGENIO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 500779 | RUIZ AYALA, JULISSA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 500780 | RUIZ AYALA, KARLA V. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 821048 | RUIZ AYALA, MARIA J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 500781 | RUIZ AYALA, MARIA J | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 500782 | RUIZ AYALA, MIGUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 500783 | RUIZ AYALA, NORMA I | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 500676 | Ruiz Ayala, Ramon | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 500785 | RUIZ AYALA, YANELL M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 500786 | RUIZ AYALA, YESENIA | REDACTED | ROSARIO | PR | 00636 | REDACTED |
| 500790 | RUIZ BAEZ, MAGALY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 500792 | RUIZ BAGUE, ANA M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 821049 | RUIZ BAGUE, ANA M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 821049 | RUIZ BAGUE, ANA M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 500793 | RUIZ BAGUE, EVELY | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 500795 | RUIZ BALDARRAMA, JACQUELINE | REDACTED | ARECIBO | PR | 00613-2324 | REDACTED |
| 500796 | Ruiz Baldarrama, Marcos A. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 500798 | RUIZ BARBOSA, NORMA I | REDACTED | ANASCO | PR | 00610-1083 | REDACTED |
| 500799 | RUIZ BARBOSA, WILLIAM | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 821051 | RUIZ BARRETO, MONICA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 500802 | RUIZ BARRIONUEVO, ISMAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 500803 | Ruiz Barroso, Alejandro | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 500805 | RUIZ BARROSO, CARLOS | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 500806 | RUIZ BARROSO, GABRIEL A. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 500807 | RUIZ BATISTA, LUIS D. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 821052 | RUIZ BAYON, ANTHONY V | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 500808 | RUIZ BECERRA, ADLIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 821053 | RUIZ BELEN, DAYANARA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 821054 | RUIZ BELMONT, MARIBEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 500810 | RUIZ BELMONT, MARIBEL | REDACTED | YAUCO | PR | 00698-4133 | REDACTED |
| 821055 | RUIZ BELTRAN, EMMA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 500811 | RUIZ BELTRAN, EMMA C | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 500812 | RUIZ BELTRAN, KATHLYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 500814 | RUIZ BENITEZ, HILDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 500815 | RUIZ BERGANZO, AZUCENA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 500817 | RUIZ BERMUDEZ, OSCAR LUIS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 500818 | RUIZ BERNARD, IRIS M | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 500819 | RUIZ BERRIOS, AIDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 500820 | RUIZ BERRIOS, ARNALDO A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 821056 | RUIZ BERRIOS, ARNALDO E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 500821 | RUIZ BERRIOS, BENITO | REDACTED | RIO BLANCO | PR | 00744-0589 | REDACTED |
| 500822 | RUIZ BERRIOS, CARLOS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 500824 | RUIZ BERRIOS, ELIDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 500827 | RUIZ BERRIOS, LUIGI | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 500829 | RUIZ BERROCALES, ABIGAIL | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 500830 | RUIZ BETANCES, RAMONITA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 500832 | RUIZ BETANCOURT, JAVIER I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 500833 | RUIZ BETANCOURT, JOSE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 500834 | Ruiz Bezarez, Gladys | REDACTED | San Lorenzo | PR | 00754-9607 | REDACTED |
| 500835 | Ruiz Blazquez, Daniel | REDACTED | Orlando | FL | 32824-0000 | REDACTED |
| 500837 | Ruiz Bonet, Freddy Z | REDACTED | Rincon | PR | 00677 | REDACTED |
| 500838 | RUIZ BONET, ISRAEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 500839 | RUIZ BONET, JONATHAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 500840 | RUIZ BONET, JORGE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 500841 | RUIZ BONET, MILAGROS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 500842 | RUIZ BONET, NOEMI | REDACTED | SAN JUAN | PR | 00925-2312 | REDACTED |
| 500843 | RUIZ BONET, WANDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 500844 | RUIZ BONET, WANDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 500845 | RUIZ BONILLA, ASTRID M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 500846 | RUIZ BONILLA, ASTRID M. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 500847 | RUIZ BONILLA, DAVID | REDACTED | LAS MARIA | PR | 00670 | REDACTED |
| 500848 | RUIZ BONILLA, EMMANUEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 821057 | RUIZ BONILLA, EMMANUEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 821057 | RUIZ BONILLA, EMMANUEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 500851 | RUIZ BORGES, MARICARMEN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 500852 | RUIZ BORGES, MARITZA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 500853 | RUIZ BORGES, WILMA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 821059 | RUIZ BORRAS, DEBORAH A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 500854 | RUIZ BORRAS, WALTER P. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 500855 | Ruiz Borras, William | REDACTED | Ocala | FL | 34473 | REDACTED |
| 500856 | RUIZ BORRERO, DIANNA | REDACTED | MAYAGUEZ | PR | 00680-9355 | REDACTED |
| 500857 | RUIZ BORRERO, JOSE E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 821060 | RUIZ BORRERO, ZULLY A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 500858 | RUIZ BORRES, FRANCES | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 821061 | RUIZ BORRES, FRANCES Y | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 500860 | RUIZ BOURDOIN, JUAN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 500863 | RUIZ BRITO, AMADA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 500864 | RUIZ BRITO, AMADA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 500865 | Ruiz Bruno, Sonia | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 500866 | RUIZ BUEHL, LYDIA M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 821062 | RUIZ BUEHL, LYDIA M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 500867 | RUIZ BULERIN, RENE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 500869 | RUIZ BUNKER, ALBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 500870 | RUIZ BUNKER, ALBERTO | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 500871 | RUIZ BUNKER, JAVIER | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 500873 | RUIZ BURGOS, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 821063 | RUIZ BURGOS, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 500876 | RUIZ BURGOS, SARA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 500879 | RUIZ CABAN, EFRAIN | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 500880 | Ruiz Caban, Jesus | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 500882 | Ruiz Caban, Jose A | REDACTED | Moca | PR | 00676 | REDACTED |
| 500883 | RUIZ CABAN, JOSE L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 500885 | RUIZ CABAN, LIZ N | REDACTED | LARES | PR | 00631 | REDACTED |
| 821064 | RUIZ CABAN, LIZ N | REDACTED | LARES | PR | 00631 | REDACTED |
| 500889 | RUIZ CALES, JOSE J | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 500890 | RUIZ CALES, JOYCE M | REDACTED | GUAYANILLA | PR | 00656-3501 | REDACTED |
| 821065 | RUIZ CALIXTO, KORALYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 500891 | RUIZ CALIXTO, KORALYS D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 500893 | Ruiz Camacho, Antonio | REDACTED | Aguada | PR | 00602 | REDACTED |
| 821066 | RUIZ CAMACHO, HARRY | REDACTED | PONCE | PR | 00780 | REDACTED |
| 500894 | RUIZ CAMACHO, HARRY H | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 500897 | RUIZ CAMACHO, LUIS | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 500899 | RUIZ CAMACHO, MARIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 500900 | RUIZ CAMACHO, MARIA B | REDACTED | VEGA BAJA | PR | 00687 | REDACTED |
| 500901 | Ruiz Camacho, Remi | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 500902 | RUIZ CAMACHO, ROSA L | REDACTED | AGUAS BUENAS | PR | 00703-9616 | REDACTED |
| 500903 | RUIZ CAMARA, ELADIO | REDACTED | ANASCO | PR | 00610-9780 | REDACTED |
| 500905 | RUIZ CAMARA, LUIS | REDACTED | MAYAGUEZ | PR | 00934 | REDACTED |
| 500906 | RUIZ CAMARA, PEDRO | REDACTED | ARECIBO | PR | 00008-0098 | REDACTED |
| 500910 | RUIZ CANALES, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 821067 | RUIZ CANCEL, LIZMARY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 500911 | RUIZ CANDELARIA, ANGEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 500912 | RUIZ CANDELARIA, EDUARDO | REDACTED | A±asco | PR | 00610 | REDACTED |
| 500914 | RUIZ CANDELARIA, JOSE LUIS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 500915 | RUIZ CANDELARIA, LESLIE A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 500916 | Ruiz Candelaria, Lizbeth M. | REDACTED | Rincon | PR | 00677 | REDACTED |
| 500920 | RUIZ CANDELARIO, NATALY | REDACTED | SABANA GRANDE | PR | 00637-9616 | REDACTED |
| 500922 | RUIZ CANINO, FRANCHESKA | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 500924 | RUIZ CAPELLAN, JESUS | REDACTED | CAROLINA | PR | 00979 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 500925 | Ruiz Caraballo, Angel | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 821068 | RUIZ CARABALLO, AXEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 500928 | RUIZ CARABALLO, AXEL J. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 500929 | RUIZ CARABALLO, CERMALIZ | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 500930 | RUIZ CARABALLO, FERDINAD | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 821069 | RUIZ CARABALLO, GLENDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 500931 | RUIZ CARABALLO, GLENDA LEE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 500932 | RUIZ CARABALLO, HECTOR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 500935 | Ruiz Cardona, Edgar | REDACTED | Penuela | PR | 00624 | REDACTED |
| 500936 | RUIZ CARDONA, EDGAR | REDACTED | GUAYANILLA | PR | 00656-1104 | REDACTED |
| 500937 | RUIZ CARMONA, ILEANA T | REDACTED | PONCE | PR | 00732 | REDACTED |
| 500938 | Ruiz Caro, Hector E | REDACTED | Davenport | FL | 33837 | REDACTED |
| 500939 | RUIZ CARRASQUILLO, MIGDALIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 500940 | RUIZ CARRERO, EDNIE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 500941 | RUIZ CARRERO, JEANNETTE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 500943 | RUIZ CARRION, VALERIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 821070 | RUIZ CARRION, VALERIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 821071 | RUIZ CASIANO, ADA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 500944 | RUIZ CASIANO, ADA N | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 821072 | RUIZ CASIANO, AUREA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 500945 | RUIZ CASIANO, CORALIS | REDACTED | PONCE | PR | 00717-0211 | REDACTED |
| 500946 | RUIZ CASTILLO, GLORIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 500947 | RUIZ CASTILLO, IRMA I | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 500948 | RUIZ CASTRO, CARMEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 500952 | RUIZ CASTRO, JAZMIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 821073 | RUIZ CASTRO, JAZMIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 500953 | RUIZ CASTRO, JOSE L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 500954 | RUIZ CASTRO, LUIS M. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 500955 | RUIZ CASTRO, LUZ E | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 500956 | RUIZ CASTRO, MARIA DEL C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 500957 | RUIZ CASTRO, NELSON | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 500958 | RUIZ CASTRO, PEDRO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 500962 | RUIZ CEDENO, CARMEN D | REDACTED | RINCON | PR | 00677 | REDACTED |
| 500963 | RUIZ CENTENO, EVELYN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 500964 | Ruiz Centeno, Itamara | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 500966 | RUIZ CENTENO, YAHAIRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 821074 | RUIZ CENTENO, YAHAIRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 500967 | RUIZ CHABRIEL, WANDA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 500968 | RUIZ CHABRIER, GLORIMAR | REDACTED | SAN JUAN | PR | 00926-9601 | REDACTED |
| 500969 | RUIZ CHABRIER, LUIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 500970 | RUIZ CHACON, IRMA N | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 500972 | RUIZ CHACON, STEPHANY | REDACTED | TOA BAJA | PR | 00949-8696 | REDACTED |
| 500973 | RUIZ CHAMORRO, EFRAIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 821075 | RUIZ CHAPA RRO, MARIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 500974 | Ruiz Chaparro, Elvin | REDACTED | Aguada | PR | 00602 | REDACTED |
| 500976 | RUIZ CHAPARRO, HECTOR OMAR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 500977 | RUIZ CHAPARRO, JUAN | REDACTED | AGUADA | PR | 00602-9619 | REDACTED |
| 500978 | RUIZ CHAPARRO, LOURDES | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 500979 | RUIZ CHAPARRO, MARIA M | REDACTED | AGUADA | PR | 00602-9788 | REDACTED |
| 500983 | RUIZ CHICO, LUIS A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 500984 | RUIZ CINTRON, JUAN M. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 500986 | RUIZ CINTRON, RUTH E. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 821076 | RUIZ CINTRON, VALERIE N | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 821077 | RUIZ CINTRON, ZENAIDA | REDACTED | GUANICA | PR | 00653 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 500988 | RUIZ CINTRON, ZENAIDA | REDACTED | GUANICA | PR | 00653-9712 | REDACTED |
| 500989 | RUIZ CLASS, CARLOS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 500991 | RUIZ CLASS, IRIS M | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 500994 | RUIZ CLAUDIO, MIGDALIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 821078 | RUIZ CLAUDIO, MIGDALIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 500995 | RUIZ COLLAZO, EDITH M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 500996 | RUIZ COLLAZO, JOSE M. | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 821079 | RUIZ COLLAZO, MILDRED | REDACTED | PONCE | PR | 00728 | REDACTED |
| 500997 | RUIZ COLLAZO, MILDRED I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 500999 | RUIZ COLON, ANABEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 821080 | RUIZ COLON, ANABEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 821081 | RUIZ COLON, ANABEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 501000 | RUIZ COLON, CARLOS E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 821082 | RUIZ COLON, CLARIBEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 821083 | RUIZ COLON, EMMANAIS | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 501003 | RUIZ COLON, GONZALO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 501005 | RUIZ COLON, IRIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 821084 | RUIZ COLON, ISABEL C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 501008 | RUIZ COLON, JANNETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 501010 | RUIZ COLON, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 821085 | RUIZ COLON, JOSE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 501013 | RUIZ COLON, JUGEILY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 501014 | RUIZ COLON, JULIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 501016 | RUIZ COLON, LUIS A. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 821086 | RUIZ COLON, LUIS E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 821087 | RUIZ COLON, MARIELIS | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 501021 | RUIZ COLON, NOELIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 501022 | RUIZ COLON, RAFAEL E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 501023 | RUIZ COLON, RALPH | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 501027 | RUIZ COLON, ROSA | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 501028 | Ruiz Colon, Samuel | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 501030 | RUIZ COLON, SULEIKA | REDACTED | LARES | PR | 00669 | REDACTED |
| 501031 | Ruiz Concepcion, Edgar | REDACTED | Aguada | PR | 00602 | REDACTED |
| 501032 | RUIZ CONCEPCION, GLADYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 501033 | RUIZ CONCEPCION, KARLA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 501034 | RUIZ CONCEPCION, NEISA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 501040 | RUIZ CORDERO, AMARILYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 501041 | RUIZ CORDERO, AMARILYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 821088 | RUIZ CORDERO, AMARILYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 501042 | RUIZ CORDERO, EMMANUEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 501043 | RUIZ CORDERO, GILBERTO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 821089 | RUIZ CORDERO, ILEANETTE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 501044 | RUIZ CORDERO, IVAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 501045 | RUIZ CORDERO, JOSE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 501047 | Ruiz Cordero, Luis A. | REDACTED | Guanica | PR | 00653-2003 | REDACTED |
| 501049 | RUIZ CORDERO, VIRNA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 501050 | RUIZ CORREA, ANA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 501051 | RUIZ CORREA, EMILY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 501052 | RUIZ CORREA, JOHNNY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 501053 | RUIZ CORREA, MELVIN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 821090 | RUIZ CORREA, NAIRYN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 821091 | RUIZ CORREA, NINOSKA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 821092 | RUIZ CORREA, RAISA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 501055 | RUIZ CORREA, SANDRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 821093 | RUIZ CORREA, SANDRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 501057 | RUIZ CORREA, WILBERT | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 501060 | RUIZ CORTES, CARLOS R | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 501061 | RUIZ CORTES, GEREMIAS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 501062 | RUIZ CORTES, JESUS E | REDACTED | PONCE | PR | 00780 | REDACTED |
| 501063 | RUIZ CORTES, LUCIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 501064 | RUIZ CORTES, MAILYN Y | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 821094 | RUIZ CORTES, MAILYN Y | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 501065 | RUIZ CORTES, MARIBEL | REDACTED | TRUJILLO ALTO | PR | 00976-9724 | REDACTED |
| 821095 | RUIZ CORTES, NELSON | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 501066 | RUIZ CORTES, NELSON | REDACTED | TRUJILLO ALTO | PR | 00977-0107 | REDACTED |
| 821096 | RUIZ CORTES, RUBEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 821097 | RUIZ CORTES, YELITZA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 821098 | RUIZ CORTEZ, CARLOS R | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 501068 | RUIZ CORUJO, RAFAEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 501069 | RUIZ COSTA, RUTH M | REDACTED | PONCE | PR | 00716-4285 | REDACTED |
| 821099 | RUIZ COSTA, SONIA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 501071 | RUIZ COTTO, BRENDA E | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 501072 | RUIZ COTTO, GRACE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 501073 | RUIZ COTTO, JAVIER | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 821100 | RUIZ COTTO, MIGUEL | REDACTED | COMERIO | PR | 00780 | REDACTED |
| 501074 | RUIZ COTTO, MIGUEL A | REDACTED | COMERIO | PR | 00780 | REDACTED |
| 501075 | RUIZ COX, MARIA EUGENIA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 501076 | RUIZ CRESPO, ANA L | REDACTED | LAS MARIAS | PR | 00670-9006 | REDACTED |
| 501078 | Ruiz Crespo, Carmen J | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 501079 | RUIZ CRESPO, EDUARDO | REDACTED | SABANA HOYOS | PR | 00688-9715 | REDACTED |
| 501081 | RUIZ CRESPO, JUAN M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 501083 | RUIZ CRESPO, MARIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 501084 | Ruiz Crespo, Ricardo | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 501085 | RUIZ CRESPO, SOFIA | REDACTED | SABANA HOYOS | PR | 00688-9716 | REDACTED |
| 501086 | RUIZ CRESPO, WILFREDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 501087 | RUIZ CRUZ, ALEYSA A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 501088 | RUIZ CRUZ, ANA M | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 501089 | RUIZ CRUZ, ANGEL L. | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 501091 | Ruiz Cruz, Carlos R | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 501092 | RUIZ CRUZ, DAMARIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 501093 | RUIZ CRUZ, DELIANNETT | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 501094 | RUIZ CRUZ, DIANA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 501096 | Ruiz Cruz, Eddie J | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 501097 | RUIZ CRUZ, EDWIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 501098 | Ruiz Cruz, Efrain | REDACTED | Richmond | VA | 23235 | REDACTED |
| 501099 | Ruiz Cruz, Elvis | REDACTED | Camuy | PR | 00627 | REDACTED |
| 501101 | RUIZ CRUZ, FREDDIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 501102 | RUIZ CRUZ, IREISA S | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 501104 | RUIZ CRUZ, IVAN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 501105 | RUIZ CRUZ, IVAN J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 501106 | RUIZ CRUZ, JAVIER | REDACTED | LARES | PR | 00669 | REDACTED |
| 501107 | RUIZ CRUZ, JEANNETTE | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 501108 | RUIZ CRUZ, JESSICA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 501109 | RUIZ CRUZ, JESSICA L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 501110 | RUIZ CRUZ, JESUS M. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 501111 | RUIZ CRUZ, JESUS M. | REDACTED | San Juan | PR | 00720 | REDACTED |
| 501114 | RUIZ CRUZ, JOSE MANUEL | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 501115 | RUIZ CRUZ, JUAN E. | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 501116 | Ruiz Cruz, Juan L | REDACTED | Ciales | PR | 00638 | REDACTED |
| 821101 | RUIZ CRUZ, LYNETTE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 501118 | RUIZ CRUZ, MARCO | REDACTED | HATILLO | PR | 00659-1796 | REDACTED |
| 501119 | RUIZ CRUZ, MARIA | REDACTED | HUMACAO | PR | 00000 | REDACTED |
| 501120 | RUIZ CRUZ, MARIA DEL CARMEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 501121 | RUIZ CRUZ, MARIA E | REDACTED | PONCE | PR | 00715 | REDACTED |
| 821102 | RUIZ CRUZ, RAXEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 501123 | RUIZ CRUZ, RUBEN | REDACTED | ANASCO PR | PR | 00610 | REDACTED |
| 501125 | RUIZ CRUZ, URANIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 501126 | RUIZ CRUZ, WANDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 501127 | RUIZ CRUZ, WILVELISSE | REDACTED | PONCE | PR | 00733 | REDACTED |
| 501128 | RUIZ CRUZ, YOLANDA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 821103 | RUIZ CRUZ, YOLANDA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 501129 | RUIZ CRUZ, ZINDY M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 501130 | Ruiz Cuadrado, Benigno | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 501131 | Ruiz Cuadrado, Edwin | REDACTED | Humacao | PR | 00791 | REDACTED |
| 501132 | Ruiz Cuebas, Marisel | REDACTED | Rincon | PR | 00677 | REDACTED |
| 501133 | RUIZ CUEVAS, AGUSTIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 821104 | RUIZ CUEVAS, AGUSTIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 501135 | RUIZ CUEVAS, ROSITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 821105 | RUIZ CUEVAS, TIANILYBET | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 501136 | RUIZ CUMBA, GILBERTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 501137 | RUIZ CURBELO, YENITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 821106 | RUIZ CURBELO, YENITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 501139 | RUIZ CURET, AMILCAR M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 821107 | RUIZ CURET, AMILCAR M. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 501140 | RUIZ DARDER, VIVIAN A | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 501141 | RUIZ DAVILA, CHRISTIAN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 501142 | RUIZ DAVILA, HEYDA L. | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 501143 | RUIZ DAVILA, HEYDA L. | REDACTED | San Juan | PR | 00949 | REDACTED |
| 501144 | Ruiz Davila, Luis | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 501145 | RUIZ DAVILA, LUZ P | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 501147 | RUIZ DAVILA, YADITZA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 501148 | RUIZ DE ABREU, MYRIAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 501149 | RUIZ DE ALVAREZ, ELZIRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 501150 | RUIZ DE CANCEL, NEREIDA | REDACTED | AGUADA | PR | 00602-1152 | REDACTED |
| 501151 | RUIZ DE CHOUDENS, NAYDA | REDACTED | CANOVANAS | PR | 00745 | REDACTED |
| 501152 | RUIZ DE FARRAJ, GLORIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 501153 | RUIZ DE FISCHLER, CARMEN | REDACTED | SAN JUAN | PR | 00917-2213 | REDACTED |
| 501154 | RUIZ DE FONTANEZ, CRUZ M | REDACTED | CATA\O | PR | 00950 | REDACTED |
| 821108 | RUIZ DE JESUS, CESLIE M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 501158 | RUIZ DE JESUS, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 821109 | RUIZ DE JESUS, ERIK | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 501159 | RUIZ DE JESUS, ERIK J | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 821110 | RUIZ DE JESUS, ERIK J | REDACTED | PONCE | PR | 00728 | REDACTED |
| 501160 | RUIZ DE JESUS, ESTEBAN NOEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 501161 | Ruiz De Jesus, Fernando | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 501162 | Ruiz De Jesus, Jorge | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 501163 | RUIZ DE JESUS, JOSE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 501164 | RUIZ DE JESUS, MARIA DEL C | REDACTED | SAN JUAN | PR | 00931-1612 | REDACTED |
| 821111 | RUIZ DE JESUS, MARIA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 501165 | RUIZ DE JESUS, MARIA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 501166 | RUIZ DE JESUS, MINERVA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 501167 | RUIZ DE JESUS, PEDRO L | REDACTED | ARROYO | PR | 00714 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 501168 | RUIZ DE JESUS, RAFAEL | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 501170 | RUIZ DE JESUS, RICARDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 501173 | RUIZ DE LA CRUZ, IRIS M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 821112 | RUIZ DE LA CRUZ, MIRNA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 821113 | RUIZ DE LA CRUZ, MYRNA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 501174 | RUIZ DE LA CRUZ, MYRNA I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 501175 | RUIZ DE LA TORRE, LUZ N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 821114 | RUIZ DE LA TORRE, LUZ N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 501176 | RUIZ DE LA TORRE, MINERVA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 501177 | Ruiz De La Torres, Nereida | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 501179 | RUIZ DE LOPEZ, IVETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 501180 | RUIZ DE LOS SANTOS, MAURA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 501181 | RUIZ DE PORRA ORTIZ, DEBORAH | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 501182 | RUIZ DE PORRAS GONZALEZ, BRUNO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 501187 | Ruiz De Rivera, Maria E | REDACTED | Adjuntas | PR | 00601-2029 | REDACTED |
| 501189 | RUIZ DEIDA, MARIA A | REDACTED | CAMUY | PR | 00627-9110 | REDACTED |
| 501190 | RUIZ DEIDA, NANCY E | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 821115 | RUIZ DEIDA, NANCY E | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 501191 | RUIZ DEL PILAR, BLANCA | REDACTED | QUEBRADILLAS | PR | 00678-0146 | REDACTED |
| 501192 | Ruiz Del Pilar, Lizandra I | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 501193 | RUIZ DEL PILAR, MARTA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 501194 | Ruiz Del Toro, Martin | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 821116 | RUIZ DEL VALLE, CARMEN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 821117 | RUIZ DEL VALLE, GLORIA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 501195 | RUIZ DEL VALLE, GLORIA E | REDACTED | AGUADILLA | PR | 00604-1330 | REDACTED |
| 501196 | RUIZ DEL VALLE, LUIS R | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 501197 | RUIZ DEL VALLE, SERAPIO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 501198 | RUIZ DELBREY, RICARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 501199 | RUIZ DELGADO, JADITZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 501200 | RUIZ DELGADO, JEANNETTE | REDACTED | ARECIBO | PR | 00614-0774 | REDACTED |
| 501202 | RUIZ DELGADO, MIGDALIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 821118 | RUIZ DELGADO, MIGDALIA | REDACTED | HUMACAO | PR | 00767 | REDACTED |
| 501203 | RUIZ DELGADO, MIGUEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 501204 | RUIZ DELGADO, PEDRO | REDACTED | MAUNABO | PR | 00707-9734 | REDACTED |
| 501205 | RUIZ DELGADO, RICARDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 501206 | RUIZ DELIZ, FRANCES A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 501207 | RUIZ DENIZARD, MICHELLE | REDACTED | MAYAQUEZ | PR | 00681 | REDACTED |
| 821119 | RUIZ DESARDEN, CARMEN N | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 501208 | RUIZ DESARDEN, WILLIAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 821120 | RUIZ DEYA, JUAN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 501209 | RUIZ DEYA, JUAN C | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 501210 | RUIZ DIAS, DAGMAR C. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 501212 | RUIZ DIAZ, ANGEL L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 501213 | RUIZ DIAZ, ANGELINA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 501214 | RUIZ DIAZ, CARLOS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 501215 | Ruiz Diaz, Carmen Maria | REDACTED | Ponce | PR | 00780 | REDACTED |
| 501216 | Ruiz Diaz, Carmen Milagros | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 501217 | RUIZ DIAZ, CASANDRA | REDACTED | TRUJILLO ALTO | PR | 00977-0731 | REDACTED |
| 501218 | Ruiz Diaz, Edwin | REDACTED | Patillas | PR | 00723 | REDACTED |
| 501219 | RUIZ DIAZ, FELIPE I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 501221 | Ruiz Diaz, Felix A. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 821121 | RUIZ DIAZ, IRMA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 501222 | RUIZ DIAZ, IRMA B | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 501223 | RUIZ DIAZ, IVELISSE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 501224 | Ruiz Diaz, Ivonne | REDACTED | Villalba | PR | 00766 | REDACTED |
| 821122 | RUIZ DIAZ, MADELYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 501227 | RUIZ DIAZ, MARIBEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 501230 | Ruiz Diaz, Melvin M. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 501231 | RUIZ DIAZ, MILAGROS | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 501232 | RUIZ DIAZ, MYRNA L | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 501233 | RUIZ DIAZ, NORMA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 501234 | RUIZ DIAZ, REYNALDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 501235 | RUIZ DIAZ, ROSA M | REDACTED | PATILLAS | PR | 00723-0563 | REDACTED |
| 501236 | RUIZ DIAZ, SULEIKA | REDACTED | Yauco | PR | 00698 | REDACTED |
| 501237 | RUIZ DIAZ, SYLKIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 501240 | Ruiz Diaz, William | REDACTED | Ponce | PR | 00731 | REDACTED |
| 501240 | Ruiz Diaz, William | REDACTED | Ponce | PR | 00731 | REDACTED |
| 501242 | RUIZ DOMENECH, ROBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 501243 | RUIZ DONATE, ASTRID E. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 501244 | RUIZ DONATE, CECILIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 501246 | RUIZ DONES, JUSTINA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 501248 | RUIZ DUCLOS, MARITZA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 501249 | RUIZ DUCLOS, WILLIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 501250 | RUIZ DURAN, CARLOS E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 501254 | RUIZ ECHEVARRIA, HERIBERTO | REDACTED | AGUADA | PR | 00602-9727 | REDACTED |
| 501255 | RUIZ ECHEVARRIA, INES B | REDACTED | PONCE | PR | 00731 | REDACTED |
| 501256 | RUIZ ECHEVARRIA, JAVIER | REDACTED | PONCE | PR | 00728-3523 | REDACTED |
| 501257 | RUIZ ELIAS, CARMEN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 501258 | Ruiz Elias, Luis F | REDACTED | San Juan | PR | 00924 | REDACTED |
| 501260 | RUIZ ELIAS, MADELINE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 821123 | RUIZ ELIAS, MADELINE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 501261 | RUIZ ELLIS, AIXA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 501262 | RUIZ ESCOBAR, MARIA DEL R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 821124 | RUIZ ESCUDERO, JACQUELINE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 501265 | RUIZ ESPINOSA, ADA N | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 501272 | RUIZ ESTEVES, DAISY | REDACTED | SAN SEBASTIAN | PR | 00685-9815 | REDACTED |
| 501273 | RUIZ ESTEVES, GRISEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 501276 | Ruiz Estrada, Angel M | REDACTED | San Juan | PR | 00926 | REDACTED |
| 501275 | RUIZ ESTRADA, ANGEL M | REDACTED | FAJARDO | PR | 00738-9704 | REDACTED |
| 821125 | RUIZ EXCLUSA, EVELYN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 501277 | RUIZ EXCLUSA, MYRNA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 501278 | RUIZ FEBLES, CAMILLE JOAN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 501279 | RUIZ FELICIANO, ANA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 501280 | RUIZ FELICIANO, BETHZAIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 501281 | RUIZ FELICIANO, BRENDA LEE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 501283 | Ruiz Feliciano, Elias | REDACTED | Ponce | PR | 00731 | REDACTED |
| 501284 | RUIZ FELICIANO, FLOR M | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 501286 | RUIZ FELICIANO, GLENDA D. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 501287 | Ruiz Feliciano, Harry | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 501289 | RUIZ FELICIANO, ISRAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 501290 | RUIZ FELICIANO, IVELISSE | REDACTED | SABANA GRANDE | PR | 00681 | REDACTED |
| 501291 | RUIZ FELICIANO, IVETTE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 821126 | RUIZ FELICIANO, JASON | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 501292 | RUIZ FELICIANO, JULEISSA | REDACTED | AGUADILLA | PR | 00603-9855 | REDACTED |
| 501293 | RUIZ FELICIANO, LUISA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 501294 | RUIZ FELICIANO, REINALDO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 501295 | RUIZ FELICIANO, REYNALDO | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 501296 | RUIZ FELICIANO, SABELY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 501297 | RUIZ FELICIANO, SONIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 501299 | Ruiz Feliciano, Wilfredo | REDACTED | Katy | TX | 77450 | REDACTED |
| 501302 | RUIZ FELIX, SYLVIA D | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 501303 | RUIZ FENEQUE, RAMONITA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 501304 | Ruiz Fernandez, Asdruval | REDACTED | Isabela | PR | 00662 | REDACTED |
| 501305 | RUIZ FERNANDEZ, CIRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 501307 | RUIZ FERNANDEZ, ETHEL G | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 501308 | RUIZ FERNANDEZ, GABRIEL | REDACTED | ISABELA | PR | 00678 | REDACTED |
| 821127 | RUIZ FERNANDEZ, GABRIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 501309 | RUIZ FERNANDEZ, JACKELINE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 501310 | RUIZ FERNANDEZ, JAMYLET | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 501311 | RUIZ FERNANDEZ, MONSITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 501312 | RUIZ FERNANDEZ, PABLO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 501313 | RUIZ FERNANDEZ, RAMON | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 821128 | RUIZ FERNANDEZ, RAMON | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 501314 | RUIZ FERNANDEZ, TOMMY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 501318 | Ruiz Figueroa, Alexandra | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 501319 | RUIZ FIGUEROA, ANGIE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 821129 | RUIZ FIGUEROA, ANGIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 501321 | RUIZ FIGUEROA, ANTONIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 821130 | RUIZ FIGUEROA, ANTONIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 501320 | RUIZ FIGUEROA, ANTONIO | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 501322 | RUIZ FIGUEROA, BENJAMIN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 501324 | RUIZ FIGUEROA, EMILIO | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 501325 | RUIZ FIGUEROA, ERICA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 501328 | RUIZ FIGUEROA, JOSE A. | REDACTED | San Juan | PR | 00771 | REDACTED |
| 501329 | RUIZ FIGUEROA, JOSE E. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 501330 | RUIZ FIGUEROA, JOSE R | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 501331 | RUIZ FIGUEROA, JUAN A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 501332 | RUIZ FIGUEROA, LEYDA J | REDACTED | GUAYANILLA | PR | 00656-9744 | REDACTED |
| 501334 | RUIZ FIGUEROA, MADELINE | REDACTED | PONCE | PR | 00715 | REDACTED |
| 821131 | RUIZ FIGUEROA, MARTA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 501335 | RUIZ FIGUEROA, MARTA D | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 501336 | RUIZ FIGUEROA, MARTA D | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 501337 | RUIZ FIGUEROA, MARTA I | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 501338 | RUIZ FIGUEROA, OMAYRA I | REDACTED | RINCON | PR | 00677 | REDACTED |
| 501339 | RUIZ FIGUEROA, ROSA ADLIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 821132 | RUIZ FIGUEROA, RUBENIA M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 501340 | RUIZ FIGUEROA, SILVIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 821133 | RUIZ FIGUEROA, SILVIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 501342 | RUIZ FIRPO, EMILIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 501344 | RUIZ FLORES, CARLOS J | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 501345 | RUIZ FLORES, DEBBIE L. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 501346 | RUIZ FLORES, EVELYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 501349 | RUIZ FONTANET, EDUARDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 501350 | RUIZ FONTANET, MERCEDES | REDACTED | CAROLINA | PR | 00986-0336 | REDACTED |
| 501351 | RUIZ FONTANEZ, EDWIN | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 821134 | RUIZ FONTANEZ, JULIO O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 501352 | RUIZ FONTANEZ, LUZ M | REDACTED | RIOPIEDRAS | PR | 00925 | REDACTED |
| 501353 | RUIZ FONTANEZ, MARIA DE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 501354 | RUIZ FONTANEZ, WILLIAM | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 501355 | RUIZ FORTUNO, JAVIER | REDACTED | PONCE | PR | 00730-4424 | REDACTED |
| 501356 | RUIZ FRANCO, MARTA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 501357 | RUIZ FRANCO, RAMON | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 501358 | RUIZ FRANQUI, ESTHER J | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 501359 | RUIZ FRANQUI, NESTOR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 501360 | RUIZ FRATICELLI, GLADYS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 501361 | RUIZ FREITES, QUETCY G. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 501362 | RUIZ FREITES, QUETCY G. | REDACTED | San Juan | PR | 00923 | REDACTED |
| 501363 | RUIZ FREYTES, CARMEN D | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 501364 | RUIZ FUENTES, ERICK N | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 821135 | RUIZ FUENTES, GIAN C | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 501365 | RUIZ FUENTES, GIAN CARLOS | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 821136 | RUIZ FUENTES, GIAN CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 821137 | RUIZ FUENTES, GIANCARLOS | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 501366 | RUIZ FUENTES, VICTOR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 501369 | RUIZ GALARZA, AWILDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 501371 | RUIZ GALINDO, MARIA A | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 501372 | RUIZ GALLARDO, JUAN J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 501373 | Ruiz Galloza, Judith | REDACTED | Moca | PR | 00676 | REDACTED |
| 501374 | RUIZ GALLOZA, LINNETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 821138 | RUIZ GALLOZA, LINNETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 501377 | RUIZ GANDARILLA, KARLA Z | REDACTED | HATILLO | PR | 00656 | REDACTED |
| 501378 | RUIZ GANDIA, SONANGELY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 501380 | RUIZ GARAY, SONIA | REDACTED | SAN JUAN | PR | 00922-0885 | REDACTED |
| 501381 | RUIZ GARCES, NAOMY | REDACTED | GUAYNABO | PR | 00677 | REDACTED |
| 501384 | RUIZ GARCIA, ALICIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 501386 | RUIZ GARCIA, AMARILIS | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 501387 | Ruiz Garcia, Angel | REDACTED | Aguadilla | PR | 00603-9515 | REDACTED |
| 501388 | RUIZ GARCIA, ANGELA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 501389 | RUIZ GARCIA, BETSY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 501392 | RUIZ GARCIA, CARMEN D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 501393 | RUIZ GARCIA, CARMEN D. | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 501394 | RUIZ GARCIA, CESAR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 501395 | RUIZ GARCIA, GLORIA E | REDACTED | RIO PIEDRAS | PR | 00923-0000 | REDACTED |
| 501396 | Ruiz Garcia, Hector E | REDACTED | Camuy | PR | 00627 | REDACTED |
| 501397 | RUIZ GARCIA, IRIS Y | REDACTED | VEGA BAJA | PR | 00694-1884 | REDACTED |
| 501398 | RUIZ GARCIA, ISELA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 501400 | RUIZ GARCIA, JOSE A | REDACTED | FAJARDO | PR | 00738-4703 | REDACTED |
| 501404 | RUIZ GARCIA, LUIS A. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 501405 | RUIZ GARCIA, LYDIA M | REDACTED | PATILLAS | PR | 00723-0479 | REDACTED |
| 501407 | RUIZ GARCIA, MONSERRATE | REDACTED | SAN JUAN | PR | 00610 | REDACTED |
| 501408 | RUIZ GARCIA, RUBEN D. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 501409 | RUIZ GERENA, ANTONIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 501410 | RUIZ GERENA, IVAN E. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 501411 | RUIZ GERENA, NOEMI | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 501413 | Ruiz Gimenez, Christine | REDACTED | Toa Baja | PR | 00951-0670 | REDACTED |
| 501415 | RUIZ GOMEZ, ANGEL M | REDACTED | MAUNABO | PR | 00707-0154 | REDACTED |
| 501416 | RUIZ GOMEZ, ANGEL M | REDACTED | San Juan | PR | 00707-0154 | REDACTED |
| 501417 | RUIZ GOMEZ, BENITA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 501419 | RUIZ GOMEZ, EDGAR A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 501420 | RUIZ GOMEZ, EDWIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 501421 | RUIZ GOMEZ, ERNESTINO | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 501422 | RUIZ GOMEZ, EVANGELISTA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 501423 | RUIZ GOMEZ, EXPEDITA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 501424 | Ruiz Gomez, Hector L | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 501426 | Ruiz Gomez, Inocencio | REDACTED | Maunabo | PR | 00707 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 501427 | RUIZ GOMEZ, IRIS Y | REDACTED | YABUCOA | PR | 00767-1550 | REDACTED |
| 501428 | RUIZ GOMEZ, ISABEL C | REDACTED | GURABO | PR | 00778 | REDACTED |
| 501431 | RUIZ GOMEZ, LETICIA | REDACTED | CAROLINA | PR | 00913 | REDACTED |
| 821139 | RUIZ GOMEZ, LUIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 501432 | RUIZ GOMEZ, LUIS A | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 501433 | RUIZ GOMEZ, LUIS M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 501435 | RUIZ GOMEZ, VIVIAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 501437 | RUIZ GOMEZ, WILLIAM | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 821140 | RUIZ GOMEZ, WILLIAM | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 501438 | RUIZ GOMEZ, YANNISE M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 501441 | RUIZ GONZALEZ, ABEL J | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 501442 | RUIZ GONZALEZ, AIDA E. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 501444 | RUIZ GONZALEZ, ALEXIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 501445 | Ruiz Gonzalez, Alfred | REDACTED | Isabela | PR | 00662 | REDACTED |
| 501446 | RUIZ GONZALEZ, ANDREA | REDACTED | HUMACAO | PR | 00791-9506 | REDACTED |
| 501447 | RUIZ GONZALEZ, ANTONIA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 501448 | RUIZ GONZALEZ, CAMELIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 501449 | RUIZ GONZALEZ, CARLITA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 821141 | RUIZ GONZALEZ, CARLITA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 501450 | RUIZ GONZALEZ, CARLOS R | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 501451 | RUIZ GONZALEZ, CARMEN J. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 501455 | RUIZ GONZALEZ, DOEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 501456 | RUIZ GONZALEZ, EVELYN | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 501458 | RUIZ GONZALEZ, GRENDA LIZ | REDACTED | LAS MARIAS | PR | 00670-9008 | REDACTED |
| 501459 | RUIZ GONZALEZ, HECTOR M | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 501460 | RUIZ GONZALEZ, ISMAEL | REDACTED | AÄASCO | PR | 00610 | REDACTED |
| 501461 | RUIZ GONZALEZ, JOEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 821142 | RUIZ GONZALEZ, JOEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 501462 | RUIZ GONZALEZ, JOEL | REDACTED | ANASCO | PR | 00610-0355 | REDACTED |
| 501463 | RUIZ GONZALEZ, JOHANY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 501464 | RUIZ GONZALEZ, JONATHAN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 501465 | Ruiz Gonzalez, Jose A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 501466 | RUIZ GONZALEZ, JUAN D. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 501467 | RUIZ GONZALEZ, JUAN N | REDACTED | SAN GERMAN | PR | 00068 | REDACTED |
| 501468 | RUIZ GONZALEZ, KEILA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 501469 | RUIZ GONZALEZ, LILLIAM J. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 501470 | RUIZ GONZALEZ, LILLIAM J. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 821143 | RUIZ GONZALEZ, LUIS G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 501471 | RUIZ GONZALEZ, LUZ M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 501472 | RUIZ GONZALEZ, MANUEL A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 501474 | RUIZ GONZALEZ, MARGARITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 501475 | RUIZ GONZALEZ, MARIA F | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 501476 | RUIZ GONZALEZ, MARIA O | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 501478 | RUIZ GONZALEZ, MIGUEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 501480 | RUIZ GONZALEZ, MYRIAM | REDACTED | San Juan | PR | 00985 | REDACTED |
| 501483 | RUIZ GONZALEZ, NYLSA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 501484 | RUIZ GONZALEZ, OCTAVIO A | REDACTED | PONCE | PR | 00728-3828 | REDACTED |
| 501485 | RUIZ GONZALEZ, OLGA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 501487 | RUIZ GONZALEZ, PEDRO E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 821144 | RUIZ GONZALEZ, PEDRO E | REDACTED | NAGUABO | PR | 00719 | REDACTED |
| 821145 | RUIZ GONZALEZ, PETRA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 501488 | RUIZ GONZALEZ, PETRA N | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 501489 | Ruiz Gonzalez, Ricardo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 501491 | RUIZ GONZALEZ, ROBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 501493 | RUIZ GONZALEZ, ROSA LYDIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 501494 | RUIZ GONZALEZ, ROSALYN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 821146 | RUIZ GONZALEZ, SHAKIRA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 501495 | RUIZ GONZALEZ, SOL M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 501497 | RUIZ GONZALEZ, VIVIAN E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 821147 | RUIZ GONZALEZ, WANDA L | REDACTED | CEIBA | PR | 00736 | REDACTED |
| 501498 | RUIZ GONZALEZ, WANDA L | REDACTED | CEIBA | PR | 00735-0155 | REDACTED |
| 501499 | Ruiz Gonzalez, William | REDACTED | Aguada | PR | 00602 | REDACTED |
| 501501 | RUIZ GOTAY, ALEXANDRA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 501502 | RUIZ GOYCO, DORIS B | REDACTED | HORMIGUEROS | PR | 00660-0774 | REDACTED |
| 501503 | RUIZ GOYCO, EVELYN A. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 501504 | RUIZ GRAFALS, ADOLFO | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 501507 | RUIZ GUADALUPE, ADRIANA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 501508 | RUIZ GUADARRAMA, LOIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 501510 | RUIZ GUERRA, JETZBEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 501511 | RUIZ GUERRERO, LIJIANG M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 501511 | RUIZ GUERRERO, LIJIANG M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 501512 | RUIZ GUERRIDO, YAZMIN | REDACTED | TOA BAJA | PR | 00949-3225 | REDACTED |
| 501513 | Ruiz Gutierrez, Charlie | REDACTED | Cayey | PR | 00736 | REDACTED |
| 821149 | RUIZ GUTIERREZ, LESLIE A. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 501515 | RUIZ GUTIERREZ, LESLIE ANNETTE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 501518 | RUIZ GUZMAN, ANGEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 501519 | RUIZ GUZMAN, CARMEN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 501522 | Ruiz Guzman, Jaime J | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 501523 | RUIZ GUZMAN, MAGALI | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 501524 | RUIZ GUZMAN, MYRNA I. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 501525 | RUIZ HASSELMYER, MARTA Y | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 501528 | RUIZ HERNANDEZ, ALBERTO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 501529 | RUIZ HERNANDEZ, AMARILIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 501530 | RUIZ HERNANDEZ, ARLENE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 501531 | RUIZ HERNANDEZ, BEYDA O | REDACTED | CATANO | PR | 00963 | REDACTED |
| 501532 | RUIZ HERNANDEZ, BRENDA L | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 501533 | RUIZ HERNANDEZ, CARLOS E. | REDACTED | Carolina | PR | 00983 | REDACTED |
| 501535 | RUIZ HERNANDEZ, CARMEN L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 501536 | RUIZ HERNANDEZ, CARMEN M | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 821150 | RUIZ HERNANDEZ, CARMEN M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 821151 | RUIZ HERNANDEZ, CHARLIE J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 501538 | RUIZ HERNANDEZ, EUFEMIO | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 501539 | RUIZ HERNANDEZ, EVELYN | REDACTED | AGUADILLA | PR | 00603-4954 | REDACTED |
| 501540 | Ruiz Hernandez, Gabriel G | REDACTED | Aguada | PR | 00602 | REDACTED |
| 501541 | RUIZ HERNANDEZ, GISELA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 821152 | RUIZ HERNANDEZ, GISELA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 501543 | RUIZ HERNANDEZ, HECTOR M. | REDACTED | SAN JUAN | PR | 00664-9601 | REDACTED |
| 501544 | RUIZ HERNANDEZ, HERMELINDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 501546 | RUIZ HERNANDEZ, JOSE A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 501547 | RUIZ HERNANDEZ, JOSE A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 501548 | RUIZ HERNANDEZ, JOSE A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 501549 | RUIZ HERNANDEZ, JUAN B. | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 501551 | RUIZ HERNANDEZ, MARIA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 501553 | RUIZ HERNANDEZ, MIGUEL ANGEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 501554 | RUIZ HERNANDEZ, MIRTA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 501555 | RUIZ HERNANDEZ, MOISES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 501556 | RUIZ HERNANDEZ, MYRNA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 501557 | RUIZ HERNANDEZ, NILSA | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 821153 | RUIZ HERNANDEZ, NILSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 501558 | RUIZ HERNANDEZ, OLGA Y | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 501559 | RUIZ HERNANDEZ, RICARDO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 501560 | RUIZ HERNANDEZ, ROSALIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 501561 | RUIZ HERNANDEZ, ROSALIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 501562 | RUIZ HERNANDEZ, ROSEMARY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 501563 | RUIZ HERNANDEZ, SANDRA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 821154 | RUIZ HERNANDEZ, SYLVIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 501565 | RUIZ HERNANDEZ, TERESA | REDACTED | JAYUYA | PR | 00664-9601 | REDACTED |
| 501566 | RUIZ HERNANDEZ, VIMARIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 501567 | RUIZ HERNANDEZ, YASMARY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 501568 | RUIZ HERNANDEZ, ZULEIKA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 501569 | RUIZ HERRERA, MILKA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 501571 | RUIZ HEYLIGER, ESTHER | REDACTED | BAYAMON | PR | 00959-3731 | REDACTED |
| 501572 | RUIZ HIRALDO, EMMANUEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 501573 | RUIZ HIRALDO, RAFAEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 821155 | RUIZ HIRALDO, VALERIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 501574 | RUIZ HORTA, LEONOR | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 501577 | RUIZ HUERTAS, GLORIA E | REDACTED | HC 1 BOX4810 | PR | 00767-9607 | REDACTED |
| 501578 | RUIZ HUERTAS, JOSE A. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 501579 | RUIZ HUERTAS, LUZ M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 501580 | RUIZ HUERTAS, MARGARITA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 501581 | RUIZ HUERTAS, RAFAEL | REDACTED | YABUCOA | PR | 00767-9603 | REDACTED |
| 501582 | RUIZ HUERTAS, ZORAIDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 501586 | RUIZ IRIZARR Y, MARIA | REDACTED | LARES | PR | 00631 | REDACTED |
| 501587 | RUIZ IRIZARRY, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 821156 | RUIZ IRIZARRY, FELIX A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 501590 | RUIZ IRIZARRY, IVETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 821157 | RUIZ IRIZARRY, IVETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 501592 | RUIZ IRIZARRY, JANICE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 501595 | RUIZ IRIZARRY, JOSE L | REDACTED | CASTANER | PR | 00631-1017 | REDACTED |
| 501597 | RUIZ IRIZARRY, KATYUSKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 501599 | RUIZ IRIZARRY, LEOPOLDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 1257500 | RUIZ IRIZARRY, LEOPORDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 501603 | RUIZ IRIZARRY, MIGUEL A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 501604 | RUIZ IRIZARRY, NILDA M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 501605 | RUIZ IRIZARRY, PABLO A. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 821158 | RUIZ IRIZARRY, YULIMAR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 501606 | RUIZ ISENBERG, ARLENE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 501607 | RUIZ ITHIER, CRIMILDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 501608 | RUIZ ITHIER, LUCILA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 501609 | RUIZ JAIMAN, BRIGITTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 501610 | RUIZ JIMENEZ, CARLOS J. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 501611 | RUIZ JIMENEZ, CARMEN MARIBEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 501612 | RUIZ JIMENEZ, CORALYS MARIE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 501614 | RUIZ JIMENEZ, DORCAS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 501616 | Ruiz Jimenez, Elizabeth | REDACTED | Yauco | PR | 00698 | REDACTED |
| 501618 | RUIZ JIMENEZ, FELICITA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 501619 | RUIZ JIMENEZ, IZANELYA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 501621 | RUIZ JIMENEZ, LYDIA E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 821159 | RUIZ JIMENEZ, MARTHA E | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 501622 | RUIZ JIMENEZ, NELLIE | REDACTED | AGUADA | PR | 00602-0516 | REDACTED |
| 501623 | RUIZ JIMENEZ, POLICARPIO | REDACTED | MOCA | PR | 00676-9616 | REDACTED |
| 501624 | RUIZ JIMENEZ, RAMON A | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 501625 | Ruiz Jimenez, Ramon O | REDACTED | Aguada | PR | 00602 | REDACTED |
| 501626 | Ruiz Jimenez, Raymond | REDACTED | AGUADILLA | PR | 00604-0383 | REDACTED |
| 501628 | RUIZ JIMENEZ, RUBDALIE | REDACTED | GUAYNABO | PR | 00956 | REDACTED |
| 501629 | RUIZ JIMENEZ, VALERIANA | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 501632 | RUIZ JUSTINIANO, ANA L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 501634 | Ruiz Justiniano, Wilfredo | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 501635 | RUIZ KUILAN, GLORIA ESTHER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 501636 | RUIZ LABOY, ANGEL | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 501638 | RUIZ LABOY, DAMARIS | REDACTED | FLORIDA | PR | 00650-9302 | REDACTED |
| 501639 | Ruiz Laboy, Francisco | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 501641 | RUIZ LABOY, KAREM M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 501642 | RUIZ LABOY, ZORAIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 501644 | RUIZ LAGUNA, NELSON | REDACTED | CAROLINA | PR | 00981 | REDACTED |
| 501647 | RUIZ LAMOURT, HECTOR J | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 501648 | Ruiz Lamourt, Miguel A | REDACTED | Lakeland | FL | 33809 | REDACTED |
| 501649 | RUIZ LASALLE, GLORIA E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 501650 | RUIZ LASALLE, JUAN A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 501651 | RUIZ LAUREANO, DAISY R | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 501654 | RUIZ LEBRON, FRANCISCO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 501656 | RUIZ LEBRON, LUZ M | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 501657 | RUIZ LEBRON, MARIA L | REDACTED | YABUCOA | PR | 00767-9708 | REDACTED |
| 501658 | RUIZ LEBRON, NANCY I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 501661 | RUIZ LEDEE, UZZIEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 501662 | Ruiz Leon, Jennifer | REDACTED | Yauco | PR | 00698 | REDACTED |
| 821160 | RUIZ LEON, LOURIE A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 501664 | RUIZ LEON, PEDRO I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 501665 | RUIZ LEONG, DANIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 501667 | RUIZ LISBOA, OMAYRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 501668 | RUIZ LLANEZA, EMMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 501669 | RUIZ LLANEZA, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 501672 | RUIZ LOPEZ, AIDA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 821161 | RUIZ LOPEZ, AMARILIS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 501673 | RUIZ LOPEZ, ANGEL L | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 821162 | RUIZ LOPEZ, ANGEL L. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 501674 | RUIZ LOPEZ, ARNALDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 501675 | RUIZ LOPEZ, BENJAMIN | REDACTED | PONCE | PR | 00780 | REDACTED |
| 501676 | Ruiz Lopez, Carlos | REDACTED | Quebradilla | PR | 00678 | REDACTED |
| 821163 | RUIZ LOPEZ, CARMELO J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 501677 | RUIZ LOPEZ, CARMEN | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 501678 | Ruiz Lopez, Charleen | REDACTED | Aguada | PR | 00602 | REDACTED |
| 501680 | RUIZ LOPEZ, DAMARYS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 501681 | RUIZ LOPEZ, DAMARYS | REDACTED | SAN JUAN | PR | 00926-9224 | REDACTED |
| 501682 | RUIZ LOPEZ, DEBORAH L | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 501684 | RUIZ LOPEZ, EDWIN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 501685 | RUIZ LOPEZ, ENID | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 501688 | RUIZ LOPEZ, GLADYS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 501689 | RUIZ LOPEZ, GLADYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 821164 | RUIZ LOPEZ, GLADYS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 821165 | RUIZ LOPEZ, HERIBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 501690 | RUIZ LOPEZ, HERIBERTO | REDACTED | CAGUAS | PR | 00726-9634 | REDACTED |
| 821166 | RUIZ LOPEZ, ISMAEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 501692 | RUIZ LOPEZ, JESSICA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 501693 | RUIZ LOPEZ, JOSE L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 501694 | RUIZ LOPEZ, JOSHUA | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 501695 | RUIZ LOPEZ, JOSHUA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 501696 | Ruiz Lopez, Juan J | REDACTED | Hatillo | PR | 00659-0975 | REDACTED |
| 501697 | RUIZ LOPEZ, JUAN JOSE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 501699 | RUIZ LOPEZ, LUZ N | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 501701 | RUIZ LOPEZ, MARANGELI | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 501702 | RUIZ LOPEZ, MARGARITA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 501703 | RUIZ LOPEZ, MARIA V. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 501704 | RUIZ LOPEZ, MARITZA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 501706 | RUIZ LOPEZ, MIGDA A | REDACTED | AGUADA | PR | 00602-0131 | REDACTED |
| 501707 | Ruiz Lopez, Miguel A | REDACTED | Cayey | PR | 00736 | REDACTED |
| 501708 | RUIZ LOPEZ, MIREYA DEL P | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 501709 | RUIZ LOPEZ, NELSON R | REDACTED | MOROVIS | PR | 00687-0211 | REDACTED |
| 501710 | RUIZ LOPEZ, NEREIDA B | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 501712 | RUIZ LOPEZ, OBED | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 501714 | RUIZ LOPEZ, PERCY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 821167 | RUIZ LOPEZ, QUETSY D | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 501715 | RUIZ LOPEZ, ROLANDO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 501716 | RUIZ LOPEZ, ROLANDO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 501717 | RUIZ LOPEZ, ROSA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 501718 | RUIZ LOPEZ, SONIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 501720 | RUIZ LOPEZ, SONIA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 501721 | RUIZ LOPEZ, TAMAR N | REDACTED | ARECIBO | PR | 00612-9692 | REDACTED |
| 821168 | RUIZ LOPEZ, TUANCY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 501723 | RUIZ LOPEZ, WANDA ZOE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 501724 | RUIZ LOPEZ, WANDA ZOE | REDACTED | San Juan | PR | 00602 | REDACTED |
| 501726 | RUIZ LOPEZ, WILMER D | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 501727 | RUIZ LOPEZ, YOSLABIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 821169 | RUIZ LOPEZ, YOSLABIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 501729 | RUIZ LORENZO, DAYANA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 501730 | RUIZ LORENZO, FRANCHESCA | REDACTED | SAN JUAN | PR | 00928-0193 | REDACTED |
| 501731 | RUIZ LORENZO, FRANCISCA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 501732 | Ruiz Lorenzo, Victor M | REDACTED | Carolina | PR | 00983 | REDACTED |
| 821170 | RUIZ LORENZO, YAMIL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 501734 | RUIZ LORENZO, YAMIL G | REDACTED | AGUADA | PR | 00602-1004 | REDACTED |
| 501737 | RUIZ LOZADA, CARMEN G. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 501738 | RUIZ LOZADA, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 501742 | RUIZ LOZANO, CARMEN M | REDACTED | PONCE | PR | 00732 | REDACTED |
| 501743 | RUIZ LUCENA, MARIANO | REDACTED | HATILLO | PR | 00659-9802 | REDACTED |
| 501745 | RUIZ LUCENA, VIVIANA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 501746 | RUIZ LUCIANO, DORKAS | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 501747 | RUIZ LUCIANO, MILAGROS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 821171 | RUIZ LUCIANO, NILDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 501748 | RUIZ LUCIANO, NILDA E | REDACTED | RIO GRANDE PR | PR | 00745-2063 | REDACTED |
| 501749 | RUIZ LUCIANO, NILDA E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 501751 | RUIZ LUGO, CARLOS D | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 501752 | Ruiz Lugo, Carlos E | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 501753 | RUIZ LUGO, CYNTHIA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 501755 | RUIZ LUGO, EVELYN I | REDACTED | BUZON 25O | PR | 00602 | REDACTED |
| 501756 | RUIZ LUGO, HILDANI | REDACTED | LAJAS | PR | 00067-9620 | REDACTED |
| 501758 | RUIZ LUGO, KARLA C | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 501759 | RUIZ LUGO, LEISMA S | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 501760 | RUIZ LUGO, LUZELIX | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 501761 | RUIZ LUGO, NILDA I. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 501762 | RUIZ LUGO, ORLANDO | REDACTED | ARECIBO | PR | 00616 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 501764 | RUIZ LUGO, RAMON L | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 821172 | RUIZ LUGO, WILLIAM | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 501765 | RUIZ LUNA, CHRISTIAN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 821173 | RUIZ MADERA, JOHANNA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 501767 | RUIZ MADERA, JOHANNA | REDACTED | SAN GERMAN | PR | 00683-1882 | REDACTED |
| 501768 | RUIZ MADERA, JOSE LUIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 501769 | RUIZ MADERA, NERYLIZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 501770 | RUIZ MAGUAL, JULIA M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 501773 | RUIZ MALAVE, JOSE A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 501775 | RUIZ MALAVE, ZORAIDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 501777 | RUIZ MALDONADO, DAEMELIZ | REDACTED | BARCELONETA | PR | 00617-9812 | REDACTED |
| 821174 | RUIZ MALDONADO, EDITH E | REDACTED | PONCE | PR | 00716 | REDACTED |
| 501778 | RUIZ MALDONADO, EDITH E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 501779 | RUIZ MALDONADO, ELVING | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 501781 | RUIZ MALDONADO, JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 501782 | RUIZ MALDONADO, JOSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 821175 | RUIZ MALDONADO, KATHIA M | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 501784 | RUIZ MALDONADO, MARTA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 501785 | RUIZ MALDONADO, MYRNA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 821176 | RUIZ MALDONADO, MYRNA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 501788 | RUIZ MALDONADO, WILLIAM | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 821177 | RUIZ MANGUAL, ALBA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 501790 | RUIZ MANGUAL, ALBA I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 821178 | RUIZ MANGUAL, JULIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 501792 | RUIZ MANZANO, FLOR M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 501793 | RUIZ MARCANO, ANTONIO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 501794 | RUIZ MARCANO, AURELIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 821179 | RUIZ MARCANO, AURELIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 501795 | Ruiz Marcial, Jorge L | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 821180 | RUIZ MARCIAL, NANNETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 501796 | RUIZ MARIN, EDGARD | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 501798 | RUIZ MARQUEZ, HERIBERTO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 501799 | RUIZ MARQUEZ, JESSICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 501800 | RUIZ MARQUEZ, JOSE A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 821181 | RUIZ MARQUEZ, KEVIN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 821182 | RUIZ MARQUEZ, SANDRA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 501801 | RUIZ MARQUEZ, SANDRA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 501802 | RUIZ MARQUEZ, ZENAIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 501803 | RUIZ MARRERO, ANDY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 501804 | RUIZ MARRERO, CARMELO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 501805 | RUIZ MARRERO, DORIS N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 501806 | Ruiz Marrero, Henry | REDACTED | Sahuarita | AZ | 85629 | REDACTED |
| 501807 | RUIZ MARRERO, ROCHELLE M | REDACTED | CAROLINA | PR | 00987-4829 | REDACTED |
| 501808 | RUIZ MARRERO,ANDY | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 501809 | RUIZ MARTEL, FRANCISCO | REDACTED | LAS MARIAS | PR | 00670-9027 | REDACTED |
| 501812 | RUIZ MARTINEZ, ANA F | REDACTED | COROZAL | PR | 00783-2415 | REDACTED |
| 821183 | RUIZ MARTINEZ, ANA F. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 501813 | RUIZ MARTINEZ, ANTONIO | REDACTED | HATILLO | PR | 00659-9702 | REDACTED |
| 501814 | RUIZ MARTINEZ, AYEISHA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 821184 | RUIZ MARTINEZ, AYEISHA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 501816 | RUIZ MARTINEZ, CHIRISEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 821185 | RUIZ MARTINEZ, CORAIMA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 501817 | RUIZ MARTINEZ, ELENA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 501818 | RUIZ MARTINEZ, FELICITA | REDACTED | YABUCOA | PR | 00767-9502 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 501819 | RUIZ MARTINEZ, HECTOR I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 821186 | RUIZ MARTINEZ, ILIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 501820 | RUIZ MARTINEZ, ILIA Z. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 501821 | RUIZ MARTINEZ, IVELISSE | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 821187 | RUIZ MARTINEZ, JOEL | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 501823 | RUIZ MARTINEZ, JOEL R | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 501824 | RUIZ MARTINEZ, JORGE L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 501825 | RUIZ MARTINEZ, JOSE M | REDACTED | LAS PIEDRAS | PR | 00771-9616 | REDACTED |
| 821188 | RUIZ MARTINEZ, JULIO A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 821189 | RUIZ MARTINEZ, KELMY X | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 501827 | RUIZ MARTINEZ, LUZ S | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 501829 | RUIZ MARTINEZ, MARIBEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 501831 | RUIZ MARTINEZ, MARILU | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 501832 | RUIZ MARTINEZ, MIGUEL J. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 821190 | RUIZ MARTINEZ, NICOLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 501833 | RUIZ MARTINEZ, NORBERTA R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 501835 | RUIZ MARTINEZ, ORLANDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 501836 | Ruiz Martinez, Pedro | REDACTED | Anasco | PR | 00610 | REDACTED |
| 501838 | RUIZ MARTINEZ, RAFAEL | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 501839 | RUIZ MARTINEZ, RAMIL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 501840 | RUIZ MARTINEZ, RAMON A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 821191 | RUIZ MARTINEZ, REYNALDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 501841 | RUIZ MARTINEZ, ROBERTO | REDACTED | RINCON | PR | 00677-9601 | REDACTED |
| 501843 | RUIZ MARTINEZ, SUSANA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 501845 | RUIZ MARTINEZ, YADIRALIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 501846 | RUIZ MARTINEZ, YOLANDA | REDACTED | CAYEY | PR | 00736-9708 | REDACTED |
| 501847 | RUIZ MARTINEZ, YOLANDA | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 501848 | RUIZ MASSARY, MARIBEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 821192 | RUIZ MASSARY, MARIBEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 821193 | RUIZ MATIAS, GLORIA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 501850 | RUIZ MATOS, CARMEN G | REDACTED | BAYAMON | PR | 00620 | REDACTED |
| 501851 | RUIZ MATOS, CARMEN I. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 501852 | RUIZ MATOS, LANAVETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 501854 | RUIZ MATOS, NELIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 501856 | RUIZ MATTEI, SARAI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 501857 | Ruiz Mauraz, Santos E | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 501861 | RUIZ MEDEROS, ISABEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 501864 | Ruiz Medina, Alicevette | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 501866 | Ruiz Medina, Arnaldo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 501867 | RUIZ MEDINA, GRACE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 501868 | RUIZ MEDINA, HELEN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 501869 | RUIZ MEDINA, ISAURA | REDACTED | QUEBRADILLAS | PR | 00678-1059 | REDACTED |
| 501870 | Ruiz Medina, Jaime | REDACTED | Lajas | PR | 00667 | REDACTED |
| 501873 | RUIZ MEDINA, MILDRED | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 501874 | Ruiz Medina, Nelson | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 821194 | RUIZ MEDINA, NORMA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 501875 | RUIZ MEDINA, NORMA I | REDACTED | YAUCO | PR | 00698-1218 | REDACTED |
| 501876 | RUIZ MEDINA, RAFAEL | REDACTED | LARES | PR | 00669-0696 | REDACTED |
| 501877 | RUIZ MELENDEZ, ABRAHAM | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 501879 | RUIZ MELENDEZ, ARNALDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 821195 | RUIZ MELENDEZ, BRENDALISSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 501880 | RUIZ MELENDEZ, CARMEN G | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 501881 | Ruiz Melendez, Edgar J | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 501882 | RUIZ MELENDEZ, ELADIO | REDACTED | PATILLAS | PR | 00723 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 501883 | RUIZ MELENDEZ, HECTOR N | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 501884 | RUIZ MELENDEZ, INGRIMER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 501885 | RUIZ MELENDEZ, INGRIMER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 821196 | RUIZ MELENDEZ, LUIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 501887 | RUIZ MELENDEZ, LUIS A | REDACTED | PATILLAS | PR | 00723-9606 | REDACTED |
| 821197 | RUIZ MELENDEZ, MARITZA I | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 501889 | RUIZ MELENDEZ, NELLY A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 501890 | RUIZ MELENDEZ, NELLY A. | REDACTED | San Juan | PR | 00641 | REDACTED |
| 501893 | RUIZ MELENDEZ, RAMON L. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 501895 | RUIZ MENDEZ, CARMEN M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 501896 | RUIZ MENDEZ, CARMEN N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 821198 | RUIZ MENDEZ, ELVING J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 501897 | RUIZ MENDEZ, EULOGIO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 501898 | RUIZ MENDEZ, GILBERTO | REDACTED | ISABELA | PR | 00662-0267 | REDACTED |
| 821199 | RUIZ MENDEZ, JANETTE E | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 501899 | Ruiz Mendez, Johnny | REDACTED | Juncos | PR | 00777 | REDACTED |
| 501900 | RUIZ MENDEZ, LEONIDES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 501901 | RUIZ MENDEZ, LILLIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 501902 | RUIZ MENDEZ, LUIS A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 501904 | RUIZ MENDEZ, MARIA J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 501905 | RUIZ MENDEZ, MARIA JOSE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 821200 | RUIZ MENDEZ, MARICARMEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 501906 | RUIZ MENDEZ, MILAGROS | REDACTED | ANASCO | PR | 00610-0656 | REDACTED |
| 821201 | RUIZ MENDEZ, RICARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 501907 | RUIZ MENDEZ, YOLANDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 501909 | RUIZ MENDOZA, BENJAMIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 821202 | RUIZ MENDOZA, BENJAMIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 501911 | RUIZ MENDOZA, CARMEN N | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 501912 | RUIZ MENDOZA, FERNANDA | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 501913 | RUIZ MENDOZA, IRAIDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 501915 | RUIZ MENDOZA, MELVIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 501916 | RUIZ MENDOZA, MIGDALIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 501917 | Ruiz Mendoza, Minerva | REDACTED | Rincon | PR | 00677-0031 | REDACTED |
| 501918 | RUIZ MENDOZA, NILSA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 501919 | RUIZ MENDOZA, ROSA E. | REDACTED | San Juan | PR | 00602 | REDACTED |
| 501921 | RUIZ MERCADO, CARMEN M | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 501922 | Ruiz Mercado, Cirilo | REDACTED | Guayama | PR | 00784 | REDACTED |
| 501923 | RUIZ MERCADO, EMMA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 501925 | RUIZ MERCADO, HECTOR C. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 501926 | RUIZ MERCADO, ISAAC | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 501927 | RUIZ MERCADO, LEMUEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 501928 | RUIZ MERCADO, LUZ M. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 501929 | RUIZ MERCADO, MARGARITA | REDACTED | BARCELONETA | PR | 00617-9704 | REDACTED |
| 501930 | RUIZ MERCADO, MARICELY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 501932 | RUIZ MERCADO, RUBEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 821203 | RUIZ MERCADO, RUBEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 501933 | RUIZ MERCADO, SANDRA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 501934 | RUIZ MERCED, FRANCIS M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 501935 | RUIZ MERCED, RUTHBEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 501936 | RUIZ MESTEY, FRANCISCO | REDACTED | FLORIDA | PR | 00657 | REDACTED |
| 501937 | RUIZ MESTRE, ADLEEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 821204 | RUIZ MESTRE, ADLEEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 501938 | RUIZ MESTRE, EDNA | REDACTED | HUMACAO | PR | 00791-4091 | REDACTED |
| 501939 | RUIZ MESTRE, FRANCISCO A | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 821205 | RUIZ MESTRE, FRANCISCO A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 501941 | RUIZ MIELES, JUAN C. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 501942 | RUIZ MILAN, IRIS M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 501943 | RUIZ MILLAN, AGAPITO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 501944 | RUIZ MILLAN, AWILDA | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 501945 | RUIZ MILLAN, IRMA I | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 501946 | Ruiz Millet, Delia I | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 501948 | RUIZ MIRANDA, CARLOS A | REDACTED | COROZAL | PR | 00783-9618 | REDACTED |
| 501949 | RUIZ MIRANDA, CARMEN | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 501950 | RUIZ MIRANDA, CARMEN M | REDACTED | COROZAL | PR | 00783-9618 | REDACTED |
| 501951 | RUIZ MIRANDA, DAISY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 501953 | RUIZ MIRANDA, IVETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 501954 | Ruiz Miranda, Juan A. | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 501955 | RUIZ MIRANDA, LUZ M | REDACTED | LARES | PR | 00631 | REDACTED |
| 501956 | RUIZ MIRANDA, MARINA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 501959 | RUIZ MIRANDA, MINERVA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 501960 | Ruiz Miranda, Nivia | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 501961 | RUIZ MIRANDA, VENTURA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 501963 | RUIZ MOJICA, GLARISEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 821206 | RUIZ MOJICA, STEPHANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 501965 | RUIZ MOLINA, JOSE M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 501967 | RUIZ MOLINA, MANUEL A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 501968 | RUIZ MOLINA, MORAIMA | REDACTED | PONCE | PR | 00730-4100 | REDACTED |
| 821207 | RUIZ MOLINA, SHEILY L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 501969 | RUIZ MONGE, MARIA M. | REDACTED | San Juan | PR | 00976 | REDACTED |
| 821208 | RUIZ MONGE, ROSA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 501970 | RUIZ MONGE, ROSA E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 501972 | RUIZ MONTALVO, ELBA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 501977 | RUIZ MONTALVO, PEDRO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 501978 | RUIZ MONTALVO, WALESCA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 501979 | RUIZ MONTALVO, WANCY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 501980 | RUIZ MONTANEZ, CARMEN M | REDACTED | GUAYAMA | PR | 00784-6813 | REDACTED |
| 501981 | RUIZ MONTANEZ, ELSA | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 501983 | Ruiz Montanez, Hector L | REDACTED | Caguas | PR | 00726 | REDACTED |
| 501985 | RUIZ MONTANEZ, IVELISSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 501986 | RUIZ MONTANEZ, JACKELYN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 501987 | RUIZ MONTANEZ, RAUL A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 501988 | RUIZ MONTANEZ, SAMUEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 501989 | RUIZ MONTANO, BLANCA I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 501992 | RUIZ MONTES, FEDERICO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 501993 | RUIZ MONTES, JOSE A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 501994 | RUIZ MONTES, JOSE D. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 501995 | RUIZ MONTES, RAMON | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 501999 | RUIZ MORALES, CONRADO | REDACTED | SAN JUAN | PR | 00924-4009 | REDACTED |
| 821209 | RUIZ MORALES, CORALY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 502000 | RUIZ MORALES, DAVID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 502002 | RUIZ MORALES, EDWIN O | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 502003 | RUIZ MORALES, ELIZABETH | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 502004 | RUIZ MORALES, ENRIQUE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 502006 | RUIZ MORALES, FLORA L | REDACTED | HATILLO | PR | 00659-9702 | REDACTED |
| 502007 | RUIZ MORALES, FRANCES | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 502008 | RUIZ MORALES, FRANCISCA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 502010 | RUIZ MORALES, JESSE | REDACTED | PONCE | PR | 00732 | REDACTED |
| 821210 | RUIZ MORALES, JOSE F | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 502012 | Ruiz Morales, Juan D | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 821211 | RUIZ MORALES, MARIA D | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 502014 | RUIZ MORALES, MARIA DE L | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 502015 | RUIZ MORALES, MARIA DE LOS ANGELES | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 502016 | RUIZ MORALES, MARIA T | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 502020 | RUIZ MORALES, MILDRED | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 502022 | RUIZ MORALES, OREALIZ | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 502024 | RUIZ MORALES, ROBERTO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 502026 | RUIZ MORALES, VIVIANNETTE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 502027 | RUIZ MORALES, WILMARYS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 502028 | RUIZ MORALES, YOLANDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 502029 | RUIZ MORALEZ, JOSE F | REDACTED | HATILLO | PR | 00659-9702 | REDACTED |
| 502030 | RUIZ MORAN, JESUS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 502032 | RUIZ MORAN, LUIS ORLANDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 502034 | RUIZ MORAN, MARIA DE LOS A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 502035 | RUIZ MORAN, MAYRA W | REDACTED | ARECIBO PR | PR | 00612 | REDACTED |
| 502037 | RUIZ MORELL, OLGA | REDACTED | HATILLO | PR | 00659-0735 | REDACTED |
| 821212 | RUIZ MOYA, MANUEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 502038 | RUIZ MRTINEZ, SUSANA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 502041 | RUIZ MUNIZ, ANTHONY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 502042 | RUIZ MUNIZ, ARACELIS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 821213 | RUIZ MUNIZ, ARACELIS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 502043 | Ruiz Muniz, Carmen D | REDACTED | Rincon | PR | 00677 | REDACTED |
| 821214 | RUIZ MUNIZ, DORIS N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 502044 | Ruiz Muniz, Esaud | REDACTED | Moca | PR | 00676 | REDACTED |
| 502045 | RUIZ MUNIZ, GILDRED | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 821215 | RUIZ MUNIZ, KARINA D | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 502046 | RUIZ MUNIZ, MAYRA IVETTE | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 502047 | RUIZ MUNIZ, RAUL | REDACTED | RINCON | PR | 00667 | REDACTED |
| 502048 | RUIZ MUNIZ, RODNEY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 502049 | RUIZ MUNIZ, WILFREDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 502050 | RUIZ MUNOZ, BERMICILIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 502052 | RUIZ MUNOZ, JULIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 821216 | RUIZ MUNOZ, JULIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 821217 | RUIZ MUNOZ, MARIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 502053 | RUIZ MUNOZ, MARIA D | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 502054 | RUIZ MUNOZ, OLGA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 821218 | RUIZ MUNOZ, OLGA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 502055 | RUIZ MUQIZ, DORIS N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 502056 | RUIZ MUQOZ, RAMONITA | REDACTED | CEIBA | PR | 00735-3007 | REDACTED |
| 821219 | RUIZ NATAL, DANIA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 502058 | RUIZ NAVARRO, ANGEL M | REDACTED | RIO PIEDRAS | PR | 00923-0000 | REDACTED |
| 502061 | RUIZ NAZARIO, CARLOS J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 502062 | RUIZ NAZARIO, FELIX A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 502064 | RUIZ NEGRON, GLORIA | REDACTED | YAUCO | PR | 00768 | REDACTED |
| 502066 | RUIZ NEGRON, MARIA O. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 502069 | RUIZ NEGRON, ROLANDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 821220 | RUIZ NEGRON, SIDMARIE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 502070 | Ruiz Nieves, Anicet | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 502071 | RUIZ NIEVES, CARMEN | REDACTED | SAN SEBASTIAN | PR | 00685-9815 | REDACTED |
| 502072 | RUIZ NIEVES, CARMEN I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 502073 | RUIZ NIEVES, DASHIRA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 502074 | RUIZ NIEVES, IVELISSE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 502075 | RUIZ NIEVES, JORGE | REDACTED | LARES | PR | 00669 | REDACTED |
| 502077 | RUIZ NIEVES, JOSE | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 502079 | RUIZ NIEVES, LAKEISHAM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 821221 | RUIZ NIEVES, LISANDRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 502080 | RUIZ NIEVES, LISANDRA | REDACTED | LARES | PR | 00669-1717 | REDACTED |
| 502082 | RUIZ NIEVES, MILAGROS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 502083 | RUIZ NIEVES, MILTON | REDACTED | HATILLO | PR | 00659-9712 | REDACTED |
| 502084 | RUIZ NIEVES, NORBERTO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 502085 | RUIZ NIEVES, RAMON | REDACTED | LARES | PR | 00669 | REDACTED |
| 502086 | RUIZ NIEVES, RAMONA M. | REDACTED | LARES | PR | 00669 | REDACTED |
| 502087 | RUIZ NIEVES, RENE | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 502088 | RUIZ NIEVES, ZASHELLIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 502089 | RUIZ NOEL, MIGUEL A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 502090 | RUIZ NOGUERAS, ADONIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 502092 | RUIZ NOGUERAS, ELIDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 502093 | RUIZ NOGUEZ, PAULA | REDACTED | RIO PIEDRAS | PR | 00924-2000 | REDACTED |
| 502095 | Ruiz Noriega, Eddie N | REDACTED | Hormigero | PR | 00660 | REDACTED |
| 502096 | RUIZ NORIEGA, NANISHKA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 502097 | RUIZ NUNEZ, HECTOR | REDACTED | LARES | PR | 00669 | REDACTED |
| 502098 | RUIZ NUNEZ, MAGDA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 502099 | RUIZ O FARRIL, MARIA M | REDACTED | CANOVANAS | PR | 00976 | REDACTED |
| 502100 | RUIZ OBANDO, CARLOS A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 502101 | RUIZ OCASIO, DOUGLAS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 502102 | RUIZ OCASIO, GREGORIO | REDACTED | MAYAGUEZ | PR | 00681-3083 | REDACTED |
| 502103 | RUIZ OCASIO, HELEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 502104 | RUIZ OCASIO, JOSE H | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 502105 | RUIZ OCASIO, MARCELINO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 502106 | RUIZ OCASIO, NILDA | REDACTED | VILLALBA | PR | 00766-0875 | REDACTED |
| 502107 | RUIZ OCASIO, ZENEIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 502109 | RUIZ OLAVARRIA, OMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 821222 | RUIZ OLIVARES, JOSE E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 502110 | Ruiz Olivero, Julio A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 502111 | RUIZ OLIVIERI, AIDA ESTHER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 821223 | RUIZ OLIVIERI, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 502113 | RUIZ OLIVO, ALEJANDRO | REDACTED | ARECIBO | PR | 00613-1153 | REDACTED |
| 502114 | RUIZ OLMEDA, CHRISTY M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 502115 | RUIZ OLMEDA, KENIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 502116 | RUIZ OLMEDA, MICHAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 502117 | RUIZ OLMO, ALONDRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 502118 | RUIZ OLMO, LAYLANIE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 502119 | RUIZ OLMO, WILLIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 502120 | RUIZ OMAR, QUINONES | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 821224 | RUIZ OQUENDO, DAVID | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 502121 | RUIZ OQUENDO, DAVID | REDACTED | VEGA ALTA | PR | 00692-0555 | REDACTED |
| 502123 | RUIZ OQUENDO, ELIZABETH | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 502124 | RUIZ ORAMA, ALEXANDRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 502125 | RUIZ ORAMA, SARA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 502127 | Ruiz Orengo, Irma M | REDACTED | Guanica | PR | 00653 | REDACTED |
| 502128 | RUIZ ORENGO, NOEL | REDACTED | YAUCO | PR | 00968 | REDACTED |
| 502129 | RUIZ ORENGO, RUBEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 502130 | RUIZ ORENGO, SANTIAGO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 502131 | RUIZ ORENS, JOSE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 502132 | RUIZ ORONOZ, JAVIER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 1257501 | RUIZ ORONOZ, JOSE F. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 502136 | RUIZ ORTA, MANUEL ANGEL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 502138 | RUIZ ORTEGA, CARMEN D | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 502139 | RUIZ ORTEGA, LUIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 502140 | Ruiz Ortiz, Adalberto | REDACTED | Quebradilla | PR | 00678 | REDACTED |
| 502141 | RUIZ ORTIZ, AGUSTIN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 502142 | RUIZ ORTIZ, AIXSA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 821225 | RUIZ ORTIZ, AIXSA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 502143 | RUIZ ORTIZ, ANGEL D | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 502144 | RUIZ ORTIZ, ARQUIMEDES | REDACTED | COTO LAUREL | PR | 00780-9505 | REDACTED |
| 502145 | Ruiz Ortiz, Carlos R | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 502147 | RUIZ ORTIZ, CARMEN B. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 502148 | RUIZ ORTIZ, EDWIN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 502151 | RUIZ ORTIZ, GIL | REDACTED | CAGUAS | PR | 00725-9726 | REDACTED |
| 821226 | RUIZ ORTIZ, GLORIBELL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 502152 | RUIZ ORTIZ, HENDRYCK | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 502156 | RUIZ ORTIZ, JESUS A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 502159 | RUIZ ORTIZ, JOSE A | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 502160 | Ruiz Ortiz, Jose A | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 502161 | RUIZ ORTIZ, JOSE HIRAM | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 502162 | RUIZ ORTIZ, LARISSA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 502163 | RUIZ ORTIZ, LUIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 502164 | RUIZ ORTIZ, LUIS B | REDACTED | San Juan | PR | 00985 | REDACTED |
| 821227 | RUIZ ORTIZ, MAGDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 502165 | RUIZ ORTIZ, MAGDA | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 502167 | RUIZ ORTIZ, MARCEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 821228 | RUIZ ORTIZ, MARCEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 821229 | RUIZ ORTIZ, MARCEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 502168 | RUIZ ORTIZ, MARCOS ANTONIO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 821230 | RUIZ ORTIZ, MARCOS I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 502169 | Ruiz Ortiz, Maria E | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 502170 | RUIZ ORTIZ, MARISOL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 502172 | Ruiz Ortiz, Miguel A | REDACTED | Comerio | PR | 00782 | REDACTED |
| 502173 | RUIZ ORTIZ, NAZARIO | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 502174 | RUIZ ORTIZ, NELIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 502177 | RUIZ ORTIZ, SALVADOR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 502178 | RUIZ ORTIZ, SOCORRO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 502180 | RUIZ OTERO, CARMEN C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 821231 | RUIZ OTERO, DENNISSE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 502181 | RUIZ OTERO, ELIZABETH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 502182 | Ruiz Otero, Lilly S | REDACTED | Moca | PR | 00676 | REDACTED |
| 502183 | RUIZ OTERO, LUIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 821232 | RUIZ OTERO, MARIA | REDACTED | VEGA BAJA | PR | 00964 | REDACTED |
| 502184 | RUIZ OTERO, MARIA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 502185 | RUIZ OTERO, NELSON | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 502186 | RUIZ OTERO, ROSECELLY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 502187 | RUIZ PABON, ANGEL L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 502189 | RUIZ PABON, JOSE C | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 502190 | RUIZ PABON, MIRTELINA | REDACTED | LAJAS | PR | 00667-0214 | REDACTED |
| 502191 | RUIZ PACHAS, MARIA E | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 502193 | RUIZ PACHECO, LUIS B | REDACTED | PONCE | PR | 00731 | REDACTED |
| 502194 | RUIZ PACHECO, LUZ M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 502195 | RUIZ PACHECO, LYNETTE M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 502196 | RUIZ PACHECO, MARIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 502197 | RUIZ PACHECO, NORMA I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 502198 | RUIZ PACHECO, NYDIA G | REDACTED | PONCE | PR | 00715 | REDACTED |
| 821233 | RUIZ PACHECO, ROBERTO | REDACTED | PONCE | PR | 00733 | REDACTED |
| 502199 | RUIZ PACHECO, ROBERTO | REDACTED | PONCE | PR | 00733-5339 | REDACTED |
| 502200 | RUIZ PADILLA, DAMARYS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 502201 | RUIZ PADILLA, ISMAEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 502202 | RUIZ PADILLA, JANET | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 502205 | RUIZ PADUA, EILLEN G | REDACTED | PONCE | PR | 00731 | REDACTED |
| 502206 | RUIZ PAGAN, JAVIER | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 502211 | Ruiz Pagan, Jose L | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 502212 | RUIZ PAGAN, KHAIRY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 502214 | RUIZ PAGAN, LIZZIE J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 502215 | RUIZ PAGAN, MAYRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 821234 | RUIZ PASCASIO, MELANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 821235 | RUIZ PASCASIO, VANESSA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 502216 | RUIZ PASTRANA, MYRIAM | REDACTED | CAROLINA | PR | 00984-1480 | REDACTED |
| 502218 | RUIZ PELLOT, LUZ N | REDACTED | TRUJILLO ALTO | PR | 00976-2128 | REDACTED |
| 502219 | RUIZ PENA, IRENE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 821236 | RUIZ PENA, MADELYN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 821237 | RUIZ PENA, MARIA N | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 502220 | RUIZ PENA, NAHOMI | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 821238 | RUIZ PEREIRA, CARMEN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 502221 | RUIZ PEREIRA, CARMEN M | REDACTED | FAJARDO | PR | 00738-9742 | REDACTED |
| 502222 | RUIZ PEREZ, ALEXIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 821239 | RUIZ PEREZ, ANA | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 502224 | RUIZ PEREZ, ANA A. | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 502225 | RUIZ PEREZ, ANGEL L. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 502226 | RUIZ PEREZ, AUREA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 502227 | RUIZ PEREZ, BLANCA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 502230 | RUIZ PEREZ, CARMEN M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 502231 | RUIZ PEREZ, CARMEN M | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 502232 | RUIZ PEREZ, CELIDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 821240 | RUIZ PEREZ, CINIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 502233 | RUIZ PEREZ, CINIA M | REDACTED | CABQ ROJO | PR | 00623 | REDACTED |
| 502234 | Ruiz Perez, Damaris | REDACTED | Aguada | PR | 00602 | REDACTED |
| 502235 | RUIZ PEREZ, EILEEN M. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 821241 | RUIZ PEREZ, EMILIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 502236 | RUIZ PEREZ, EMILIA | REDACTED | SANTURCE | PR | 00927-0000 | REDACTED |
| 502237 | RUIZ PEREZ, ERIC | REDACTED | ARECIBO | PR | 00614-2554 | REDACTED |
| 821242 | RUIZ PEREZ, EVELYN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 502239 | RUIZ PEREZ, EVELYN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 502240 | RUIZ PEREZ, FREDYSON | REDACTED | PONCE | PR | 00728 | REDACTED |
| 821243 | RUIZ PEREZ, GENESIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 502241 | RUIZ PEREZ, GLADYS I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 502242 | RUIZ PEREZ, HILDA E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 502243 | RUIZ PEREZ, IVAN A | REDACTED | CAROLINA | PR | 00987-5094 | REDACTED |
| 502244 | RUIZ PEREZ, IVELISSE M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 502246 | RUIZ PEREZ, JOHNNY | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 502249 | RUIZ PEREZ, JOSE E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 502250 | RUIZ PEREZ, JOSE I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 502252 | RUIZ PEREZ, JUDITH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 502253 | RUIZ PEREZ, JULIA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 502255 | RUIZ PEREZ, LUIS JAVIER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 502256 | RUIZ PEREZ, LUZ E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 502257 | RUIZ PEREZ, MANUEL A | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 502259 | RUIZ PEREZ, MARGIE | REDACTED | HATILLO | PR | 00659-9838 | REDACTED |
| 502261 | RUIZ PEREZ, MARIA L | REDACTED | HATILLO | PR | 00659-9603 | REDACTED |
| 502263 | RUIZ PEREZ, NATIVIDAD | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 502264 | RUIZ PEREZ, NERIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 502265 | RUIZ PEREZ, NORMA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 502266 | Ruiz Perez, Obed | REDACTED | Vieques | PR | 00765 | REDACTED |
| 502267 | RUIZ PEREZ, PURA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 1257502 | RUIZ PEREZ, RAMON | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 821244 | RUIZ PEREZ, ROSA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 502269 | RUIZ PEREZ, ROSA A | REDACTED | VIEQUES | PR | 00765-0125 | REDACTED |
| 502270 | RUIZ PEREZ, ROSA DEL C | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 502271 | RUIZ PEREZ, SIGFREDO | REDACTED | HATILLO | PR | 00659-9714 | REDACTED |
| 502272 | RUIZ PEREZ, VILMA | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 502274 | RUIZ PEREZ, VIVIAN E. | REDACTED | HATILLO | PR | 00000 | REDACTED |
| 502275 | Ruiz Perez, Walter | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 502276 | RUIZ PEREZ, WILMARY NICOLE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 502278 | RUIZ PEREZ,JOHNNY | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 502279 | RUIZ PESANTE, ALEXANDRA M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 502280 | RUIZ PESANTE, YARITZA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 821245 | RUIZ PESANTE, YARITZA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 821246 | RUIZ PIERLUISSI, YLENIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 502283 | RUIZ PIERLUISSI, YLENIA | REDACTED | PONCE | PR | 00716-6614 | REDACTED |
| 502284 | RUIZ PINA, CARMEN ESTRELLA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 502285 | RUIZ PINED, MARGARITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 502286 | Ruiz Pineda, Eduardo | REDACTED | Utuado | PR | 00641 | REDACTED |
| 502287 | RUIZ PINEIRO, DAVID | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 502288 | RUIZ PINEIRO, LUIS A | REDACTED | ISABELA | PR | 00662-1421 | REDACTED |
| 821247 | RUIZ PINEIRO, WILFREDO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 502290 | RUIZ PINEIRO, WILFREDO | REDACTED | MAYAGUEZ | PR | 00682-6609 | REDACTED |
| 502292 | RUIZ PINEYRO, FRANCIS | REDACTED | SAN JUAN | PR | 00527 | REDACTED |
| 502293 | RUIZ PLACIDO, BETSY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 502294 | RUIZ PLACIDO, BETSY | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 502297 | Ruiz Plaza, Jo Ann | REDACTED | Juana Dia | PR | 00795 | REDACTED |
| 502299 | RUIZ POLA, LUIS A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 502301 | RUIZ PONCE, CARMEN L | REDACTED | SAN SEBASTIAN | PR | 00685-0200 | REDACTED |
| 502302 | RUIZ PRADO, ORLENA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 502303 | RUIZ PUJOLS, WANDA L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 502304 | RUIZ QUESTELL, ANGEL J. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 502305 | RUIZ QUESTELL, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 502307 | RUIZ QUILES, ALEJANDRINA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 502308 | RUIZ QUILES, BEATRIZ | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 821248 | RUIZ QUILES, BEATRIZ | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 821249 | RUIZ QUILES, HERMES | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 821250 | RUIZ QUILES, JESICA N | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 502310 | Ruiz Quiles, Luis D | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 502311 | RUIZ QUILES, MARIA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 502312 | RUIZ QUILES, MIRELYS N | REDACTED | PONCE | PR | 00728-2100 | REDACTED |
| 502315 | RUIZ QUINONES, ELISMAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 502317 | RUIZ QUINONES, JOSE ALBERTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 502318 | RUIZ QUINONES, LUZ S. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 502319 | RUIZ QUINONES, MARGIE | REDACTED | YAUCO, | PR | 00698 | REDACTED |
| 502320 | RUIZ QUINONES, MARIA A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 502321 | RUIZ QUINONES, TANIA | REDACTED | SAN GERMON | PR | 00683 | REDACTED |
| 502323 | Ruiz Quinonez, Eliezer | REDACTED | Yauco | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 502324 | RUIZ QUINONEZ, ESPERANZA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 502325 | RUIZ QUINONEZ, OSBEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 502328 | RUIZ QUINTANA, ILSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 502329 | Ruiz Quintana, Javier | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 502330 | RUIZ QUINTANA, MERCEDES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 502331 | RUIZ QUINTANA, NANCY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 502332 | RUIZ QUINTERO, NARCISA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 502333 | RUIZ QUIROS, MARIA E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 502334 | RUIZ RAMIREZ, ANGEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 502335 | RUIZ RAMIREZ, ASTRID | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 502336 | RUIZ RAMIREZ, CYNTHIA A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 821251 | RUIZ RAMIREZ, EDWIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 502337 | RUIZ RAMIREZ, FRANCIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 502339 | RUIZ RAMIREZ, HECTOR DAVID | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 502340 | RUIZ RAMIREZ, JANET | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 821252 | RUIZ RAMIREZ, JESSICA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 502341 | RUIZ RAMIREZ, LEYSHA S. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 821253 | RUIZ RAMIREZ, LEYSHAS | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 502343 | RUIZ RAMIREZ, LUIS A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 502344 | RUIZ RAMIREZ, LUIS G. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 502346 | RUIZ RAMIREZ, MARIA DE L | REDACTED | SAN JUAN | PR | 00908-1513 | REDACTED |
| 502349 | RUIZ RAMIREZ, MYRNA T | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 502350 | RUIZ RAMIREZ, NYDIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 502351 | RUIZ RAMIREZ, NYDIA E | REDACTED | AGUADILLA | PR | 00605-1164 | REDACTED |
| 502352 | RUIZ RAMIREZ, PEDRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 502353 | RUIZ RAMIREZ, WILFREDO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 502356 | Ruiz Ramos, Arcadia | REDACTED | San Juan | PR | 00926 | REDACTED |
| 502358 | RUIZ RAMOS, CARMEN J | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 502359 | RUIZ RAMOS, CARMEN M | REDACTED | PONCE | PR | 00728-3405 | REDACTED |
| 502361 | RUIZ RAMOS, DARWIN N. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 502362 | RUIZ RAMOS, DIANA G | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 502363 | RUIZ RAMOS, ENRIQUE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 502364 | RUIZ RAMOS, ERICA | REDACTED | SALINAS | PR | 00784 | REDACTED |
| 821254 | RUIZ RAMOS, ERICA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 502365 | RUIZ RAMOS, GLORIA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 502366 | RUIZ RAMOS, IVAN | REDACTED | San Juan | PR | 00985 | REDACTED |
| 502367 | RUIZ RAMOS, IVAN | REDACTED | PONCE | PR | 00717-2321 | REDACTED |
| 502369 | Ruiz Ramos, Jose | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 502371 | RUIZ RAMOS, JOSE F | REDACTED | CAMUY | PR | 00627-0207 | REDACTED |
| 502372 | RUIZ RAMOS, JUAN | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 502373 | RUIZ RAMOS, LILLIAM | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 502374 | RUIZ RAMOS, LUZ E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 821255 | RUIZ RAMOS, LUZ M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 821256 | RUIZ RAMOS, MARIA | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 502375 | RUIZ RAMOS, MARIA J | REDACTED | ENSENADA | PR | 00647-0413 | REDACTED |
| 502376 | RUIZ RAMOS, MEDALLINE | REDACTED | TOA LATA | PR | 00953 | REDACTED |
| 502377 | RUIZ RAMOS, NEREIDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 821257 | RUIZ RAMOS, NEREIDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 502378 | Ruiz Ramos, Nicky | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 502380 | RUIZ RAMOS, OSCAR | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 502381 | RUIZ RAMOS, REINALDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 502382 | RUIZ RAMOS, RENE H | REDACTED | RIO PIEDRASPR | PR | 00926-4415 | REDACTED |
| 502384 | RUIZ RAMOS, ROBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 502386 | RUIZ RAMOS, SAMUEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 502388 | RUIZ RAMOS, SYLKIA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 502390 | RUIZ RAMOS, ZENAIDA | REDACTED | YABUCOA | PR | 00767-9608 | REDACTED |
| 502391 | RUIZ RAPALE, MIRIAM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 502393 | RUIZ RENTA, JOSE A. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 502395 | RUIZ RESTO, HILDA | REDACTED | HATO REY | PR | 00920 | REDACTED |
| 502396 | RUIZ REYES, AMARILIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 502397 | RUIZ REYES, ARACELIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 502398 | RUIZ REYES, CHRISTIAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 502399 | RUIZ REYES, DIMANDY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 821258 | RUIZ REYES, EMMANUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 502402 | RUIZ REYES, KARENLY | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 502403 | RUIZ REYES, MARISA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 502404 | RUIZ REYES, MELVIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 821259 | RUIZ REYES, MELVIN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 502405 | RUIZ REYES, MILDRED | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 821260 | RUIZ REYES, RAFAEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 821261 | RUIZ REYES, RICARDO R | REDACTED | PONCE | PR | 00728 | REDACTED |
| 502408 | Ruiz Reyes, Roberto | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 502410 | RUIZ REYES, VERONICA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 502413 | RUIZ RIOS, ALFREDO | REDACTED | AGUADILLA | PR | 00605-3754 | REDACTED |
| 502414 | RUIZ RIOS, ESPERANZA | REDACTED | San Juan | PR | 00927 | REDACTED |
| 502416 | RUIZ RIOS, ESPERANZA | REDACTED | SAN JUAN | PR | 00902-4140 | REDACTED |
| 502417 | RUIZ RIOS, FRANCISCOJ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 502418 | RUIZ RIOS, GLADYS M | REDACTED | AGUADILLA | PR | 00605-1522 | REDACTED |
| 821262 | RUIZ RIOS, IRIS Y | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 821263 | RUIZ RIOS, IRNELIZ | REDACTED | MOROIVS | PR | 00687 | REDACTED |
| 502419 | RUIZ RIOS, IRNELIZ L | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 502421 | RUIZ RIOS, JOANIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 502423 | RUIZ RIOS, JOSE A. | REDACTED | PLAYA PONCE | PR | 00716 | REDACTED |
| 502424 | RUIZ RIOS, JOSE R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 502426 | RUIZ RIOS, JOSUE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 502429 | RUIZ RIOS, JUAN MARCELO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 502430 | RUIZ RIOS, KENNETH OMAR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 502431 | RUIZ RIOS, MARIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 502432 | RUIZ RIOS, ORLANDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 502433 | RUIZ RIOS, PAOLA P | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 502434 | RUIZ RIOS, PEDRO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 502435 | RUIZ RIOS, PRISCILLA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 502436 | RUIZ RIOS, ROBERTO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 502438 | Ruiz Rios, Wilfredo | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 502439 | Ruiz Rios, William | REDACTED | Rincon | PR | 00677 | REDACTED |
| 502440 | RUIZ RIOS, YARA L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 502441 | RUIZ RIVAS, ANNELISE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 821264 | RUIZ RIVAS, ANNELISE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 502443 | RUIZ RIVAS, JOHNNY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 821265 | RUIZ RIVAS, JOHNNY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 502451 | RUIZ RIVERA, ALEXIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 502453 | RUIZ RIVERA, ANDRES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 502454 | RUIZ RIVERA, ANGEL M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 502455 | RUIZ RIVERA, ANTONIO | REDACTED | SAN JUAN | PR | 00907-4617 | REDACTED |
| 502456 | Ruiz Rivera, Ariel | REDACTED | Orlando | FL | 32826 | REDACTED |
| 502457 | Ruiz Rivera, Arturo R | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 821266 | RUIZ RIVERA, AUREA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 502458 | RUIZ RIVERA, BRENDA | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 502459 | RUIZ RIVERA, CARLOS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 502461 | RUIZ RIVERA, CARLOS M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 502464 | RUIZ RIVERA, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 502463 | RUIZ RIVERA, CARMEN | REDACTED | CAGUAS | PR | 00725-9244 | REDACTED |
| 502465 | RUIZ RIVERA, CARMEN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 502466 | RUIZ RIVERA, CARMEN P | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 502467 | RUIZ RIVERA, CATALINA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 502468 | RUIZ RIVERA, CINDIE L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 502469 | RUIZ RIVERA, CLEMENTE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 502470 | RUIZ RIVERA, CRISTINO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 502471 | RUIZ RIVERA, DAISY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 502473 | RUIZ RIVERA, DIANE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 502475 | Ruiz Rivera, Eduardo | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 502476 | RUIZ RIVERA, EDUARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 502478 | RUIZ RIVERA, ELOY A. | REDACTED | SAN JUAN | PR | 00928-0191 | REDACTED |
| 502480 | RUIZ RIVERA, ESTHER | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 821267 | RUIZ RIVERA, FRANSHEKA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 502486 | RUIZ RIVERA, INGRID Y | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 821268 | RUIZ RIVERA, INGRID Y | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 502487 | RUIZ RIVERA, IRIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 502488 | RUIZ RIVERA, IRIS E | REDACTED | LARES | PR | 00669 | REDACTED |
| 502489 | RUIZ RIVERA, IRVIN G. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 502490 | Ruiz Rivera, Ismael | REDACTED | Villalba | PR | 00766 | REDACTED |
| 502491 | RUIZ RIVERA, ISMAEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 502492 | RUIZ RIVERA, IVETTE Y | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 502493 | RUIZ RIVERA, IVONNE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 502494 | RUIZ RIVERA, JOAN M | REDACTED | COTO LAUREL | PR | 00780-2811 | REDACTED |
| 502497 | RUIZ RIVERA, JORGE | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 502498 | RUIZ RIVERA, JORGE A. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 502499 | RUIZ RIVERA, JOSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 502503 | Ruiz Rivera, Jose A | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 502504 | RUIZ RIVERA, JOSE A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 821269 | RUIZ RIVERA, JOSE D | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 502505 | Ruiz Rivera, Jose D. | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 502506 | RUIZ RIVERA, JUAN R | REDACTED | ARECIBO | PR | 00612-9532 | REDACTED |
| 502507 | RUIZ RIVERA, JUANITA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 502508 | RUIZ RIVERA, JUANITS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 502510 | Ruiz Rivera, Karen | REDACTED | Villalba | PR | 00766 | REDACTED |
| 821270 | RUIZ RIVERA, LILIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 502512 | RUIZ RIVERA, LIZ MARIELA | REDACTED | PATILLA | PR | 00723 | REDACTED |
| 502514 | Ruiz Rivera, Luis F | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 502515 | RUIZ RIVERA, LUIS G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 502516 | RUIZ RIVERA, LYDIA E | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 502517 | RUIZ RIVERA, LYLMISETTE | REDACTED | PATILLAS PR | PR | 00723 | REDACTED |
| 502519 | RUIZ RIVERA, LYNNETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 821271 | RUIZ RIVERA, LYNNETTE | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 502520 | RUIZ RIVERA, MADELINE E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 502521 | RUIZ RIVERA, MAGALY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 502522 | RUIZ RIVERA, MAGALY | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 502523 | RUIZ RIVERA, MANUEL A. | REDACTED | CAROLINA | PR | 00938 | REDACTED |
| 502524 | RUIZ RIVERA, MARA E | REDACTED | VIEQUES | PR | 00765-0015 | REDACTED |
| 502526 | RUIZ RIVERA, MARIA M | REDACTED | SAN SEBASTIAN | PR | 00685-0890 | REDACTED |
| 502527 | RUIZ RIVERA, MARIO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 502528 | RUIZ RIVERA, MARITZA | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 502529 | RUIZ RIVERA, MARITZA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 821272 | RUIZ RIVERA, MARITZA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 502530 | RUIZ RIVERA, MARTINA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 502531 | RUIZ RIVERA, MELISSA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 502532 | RUIZ RIVERA, MERCEDES | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 502535 | Ruiz Rivera, Michelle O | REDACTED | Patillas | PR | 00723 | REDACTED |
| 502536 | RUIZ RIVERA, MINAYCA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 502537 | RUIZ RIVERA, MIOSOTIS | REDACTED | BARCELONETA | PR | 00671 | REDACTED |
| 502539 | RUIZ RIVERA, MIRIAM | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 502541 | RUIZ RIVERA, NANCY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 502543 | RUIZ RIVERA, NANCY | REDACTED | SAN SEBASTIAN | PR | 00685-2713 | REDACTED |
| 821273 | RUIZ RIVERA, NANCY | REDACTED | CAYEY | PR | 00736-4868 | REDACTED |
| 502544 | RUIZ RIVERA, NEFLIBETH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 502545 | RUIZ RIVERA, NILDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 502548 | RUIZ RIVERA, RAMON | REDACTED | MANATI | PR | 00674 | REDACTED |
| 821274 | RUIZ RIVERA, RAMON | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 502549 | RUIZ RIVERA, RAMON R. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 502550 | RUIZ RIVERA, RAMONA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 502551 | RUIZ RIVERA, RAUL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 502552 | RUIZ RIVERA, RAUL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 821275 | RUIZ RIVERA, RAUL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 502553 | RUIZ RIVERA, RAYMOND | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 502554 | RUIZ RIVERA, REIMY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 821276 | RUIZ RIVERA, ROSA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 502556 | RUIZ RIVERA, ROSA A | REDACTED | MAYAGUEZ | PR | 00681-1801 | REDACTED |
| 502557 | RUIZ RIVERA, ROSA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 502558 | RUIZ RIVERA, RUPERTO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 502560 | Ruiz Rivera, Sharon E | REDACTED | Humacao | PR | 00791 | REDACTED |
| 502561 | RUIZ RIVERA, SILVIA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 502561 | RUIZ RIVERA, SILVIA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 502563 | RUIZ RIVERA, SYLVETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 502565 | RUIZ RIVERA, VICTOR J. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 502566 | RUIZ RIVERA, VICTOR M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 502567 | Ruiz Rivera, Virna L | REDACTED | Utuado | PR | 00641 | REDACTED |
| 502568 | RUIZ RIVERA, WALDEMAR | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 502569 | RUIZ RIVERA, WETSY JANICE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 502572 | RUIZ RIVERA, XIOMARA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 502573 | Ruiz Rivera, Yadhira | REDACTED | San German | PR | 00683 | REDACTED |
| 502574 | RUIZ ROBLES, FRANCISCO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 821278 | RUIZ ROBLES, LIZZETTE | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 821279 | RUIZ RODRIGUE, ANGELIT | REDACTED | RINCON | PR | 00677 | REDACTED |
| 502579 | RUIZ RODRIGUEZ, ADA E. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 502580 | RUIZ RODRIGUEZ, AMANTINA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 502582 | RUIZ RODRIGUEZ, ANA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 502583 | RUIZ RODRIGUEZ, ANABEL | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 502584 | RUIZ RODRIGUEZ, ANAIS | REDACTED | PONCE | PR | 00716-2206 | REDACTED |
| 502585 | RUIZ RODRIGUEZ, ANDRES | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 502586 | RUIZ RODRIGUEZ, ANDRES | REDACTED | ISBELA | PR | 00662 | REDACTED |
| 502587 | RUIZ RODRIGUEZ, ANGEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 502588 | RUIZ RODRIGUEZ, ANGEL L | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 502589 | RUIZ RODRIGUEZ, ANGELITA | REDACTED | RINCON | PR | 00677-0897 | REDACTED |
| 821280 | RUIZ RODRIGUEZ, ASLENE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 502591 | RUIZ RODRIGUEZ, ASLENE T | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 821281 | RUIZ RODRIGUEZ, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 502592 | RUIZ RODRIGUEZ, CARMEN J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 502593 | RUIZ RODRIGUEZ, CARMEN J. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 502594 | RUIZ RODRIGUEZ, CARMEN M. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 502595 | RUIZ RODRIGUEZ, CLOTILDE | REDACTED | PONCE | PR | 00730-4622 | REDACTED |
| 502596 | RUIZ RODRIGUEZ, DAMARIS | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 502597 | RUIZ RODRIGUEZ, DAMARIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 502598 | RUIZ RODRIGUEZ, DANIEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 502600 | RUIZ RODRIGUEZ, DAVID | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 502601 | Ruiz Rodriguez, David | REDACTED | Ri Grande | PR | 00745 | REDACTED |
| 502602 | RUIZ RODRIGUEZ, DAYLINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 821282 | RUIZ RODRIGUEZ, DAYLINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 502603 | RUIZ RODRIGUEZ, DORCAS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 502604 | RUIZ RODRIGUEZ, EDGARD | REDACTED | PONCE | PR | 00731 | REDACTED |
| 502605 | RUIZ RODRIGUEZ, ELADIO | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 502606 | RUIZ RODRIGUEZ, ELBA M. | REDACTED | ISABELA | PR | 00662-1057 | REDACTED |
| 502607 | RUIZ RODRIGUEZ, ELEAZAR | REDACTED | MAUNABO | PR | 00707-0551 | REDACTED |
| 502609 | RUIZ RODRIGUEZ, ELIZABETH | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 821283 | RUIZ RODRIGUEZ, ENID DEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 502610 | RUIZ RODRIGUEZ, ENID DEL P | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 502611 | RUIZ RODRIGUEZ, ERIC J. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 502613 | RUIZ RODRIGUEZ, ERNESTINA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 502614 | RUIZ RODRIGUEZ, FELICITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 502615 | RUIZ RODRIGUEZ, FELIX | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 502617 | Ruiz Rodriguez, Fernando A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 502618 | RUIZ RODRIGUEZ, FRANCHESKA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 502619 | RUIZ RODRIGUEZ, FREDDIE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 502621 | Ruiz Rodriguez, Genoveva | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 502622 | RUIZ RODRIGUEZ, GILBERT | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 502624 | RUIZ RODRIGUEZ, GIOVANNI | REDACTED | CATANO | PR | 00962 | REDACTED |
| 502625 | RUIZ RODRIGUEZ, GLADYS | REDACTED | NAGUABO | PR | 00718-4148 | REDACTED |
| 502626 | RUIZ RODRIGUEZ, GLORIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 502627 | RUIZ RODRIGUEZ, GUILLERMINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 821284 | RUIZ RODRIGUEZ, HILDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 502629 | RUIZ RODRIGUEZ, HILDA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 502630 | Ruiz Rodriguez, Hiram | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 502631 | RUIZ RODRIGUEZ, ILEANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 821285 | RUIZ RODRIGUEZ, ILEANA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 502633 | RUIZ RODRIGUEZ, IVELISSE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 502634 | RUIZ RODRIGUEZ, IVELISSE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 502635 | RUIZ RODRIGUEZ, IVETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 821286 | RUIZ RODRIGUEZ, JEAN P | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 502638 | RUIZ RODRIGUEZ, JEDDAR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 502637 | RUIZ RODRIGUEZ, JEDDAR | REDACTED | PONCE | PR | 00728-3634 | REDACTED |
| 502639 | RUIZ RODRIGUEZ, JOANN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 502640 | RUIZ RODRIGUEZ, JOEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 502644 | RUIZ RODRIGUEZ, JOEL E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 502647 | RUIZ RODRIGUEZ, JOHNNY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 502648 | Ruiz Rodriguez, Johnny | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 821287 | RUIZ RODRIGUEZ, JOMARIE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 502649 | RUIZ RODRIGUEZ, JOMARIE | REDACTED | PONCE | PR | 00728-3634 | REDACTED |
| 502650 | RUIZ RODRIGUEZ, JOMARIE | REDACTED | PONCE | PR | 00728-3634 | REDACTED |
| 502651 | RUIZ RODRIGUEZ, JORGE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 502652 | RUIZ RODRIGUEZ, JOSE | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 502599 | Ruiz Rodriguez, Jose L | REDACTED | Quebradillas | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 502654 | Ruiz Rodriguez, Juan | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 502656 | RUIZ RODRIGUEZ, JUAN R | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 502658 | RUIZ RODRIGUEZ, KATHY M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 502660 | RUIZ RODRIGUEZ, LEIDA J. | REDACTED | TRUJILLO ALTO | PR | 00928 | REDACTED |
| 502662 | RUIZ RODRIGUEZ, LIZA | REDACTED | VEGA ALTA | PR | 00692-1129 | REDACTED |
| 502664 | RUIZ RODRIGUEZ, LUZ I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 502665 | RUIZ RODRIGUEZ, LUZ M | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 502666 | RUIZ RODRIGUEZ, MARCELINO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 502667 | RUIZ RODRIGUEZ, MARIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 502669 | RUIZ RODRIGUEZ, MARIANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 502671 | RUIZ RODRIGUEZ, MARIRIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 502672 | RUIZ RODRIGUEZ, MARISOL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 502673 | RUIZ RODRIGUEZ, MARISOL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 502674 | RUIZ RODRIGUEZ, MARNIE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 821288 | RUIZ RODRIGUEZ, MARNIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 502676 | RUIZ RODRIGUEZ, MATILDE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 502677 | Ruiz Rodriguez, Mervin | REDACTED | Ponce | PR | 00780 | REDACTED |
| 502679 | RUIZ RODRIGUEZ, MYRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 821289 | RUIZ RODRIGUEZ, MYRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 821290 | RUIZ RODRIGUEZ, NATALIE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 502681 | RUIZ RODRIGUEZ, OLGA E | REDACTED | HATILLO | PR | 00659-9802 | REDACTED |
| 502682 | RUIZ RODRIGUEZ, PETRA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 502683 | RUIZ RODRIGUEZ, RADAMES | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 502684 | RUIZ RODRIGUEZ, RAFAEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 502685 | Ruiz Rodriguez, Reinaldo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 502686 | RUIZ RODRIGUEZ, ROMAN M | REDACTED | CANOVANA | PR | 00729 | REDACTED |
| 821291 | RUIZ RODRIGUEZ, ROMAN M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 502687 | RUIZ RODRIGUEZ, ROSARIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 502689 | RUIZ RODRIGUEZ, SACHA M. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 821292 | RUIZ RODRIGUEZ, SASHIRA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 502691 | RUIZ RODRIGUEZ, SILVIE D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 502692 | RUIZ RODRIGUEZ, SYLVIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 502693 | RUIZ RODRIGUEZ, VALENTIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 502694 | RUIZ RODRIGUEZ, VALERIANA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 821293 | RUIZ RODRIGUEZ, VANESSA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 502695 | RUIZ RODRIGUEZ, VANESSA Z | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 821294 | RUIZ RODRIGUEZ, VERONICA | REDACTED | LARES | PR | 00669 | REDACTED |
| 821295 | RUIZ RODRIGUEZ, VERONICA | REDACTED | LARES | PR | 00669 | REDACTED |
| 502697 | RUIZ RODRIGUEZ, WILLIAM | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 502698 | RUIZ RODRIGUEZ, YAHAIRA | REDACTED | UTUADO | PR | 00641-9507 | REDACTED |
| 502699 | RUIZ RODRIGUEZ, YAMIL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 502700 | RUIZ RODRIGUEZ, YEIDYMAR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 502701 | RUIZ RODRIGUEZ, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 502702 | RUIZ RODRIGUEZ,PEDRO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 502704 | RUIZ ROJAS, BERNNY J. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 502705 | RUIZ ROJAS, ENRIQUE | REDACTED | ISABELA | PR | 00766 | REDACTED |
| 821296 | RUIZ ROJAS, LYDIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 502706 | RUIZ ROJAS, LYDIA J | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 821297 | RUIZ ROLDAN, JUANITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 502708 | RUIZ ROLDAN, JUANITA | REDACTED | YABUCOA | PR | 00767-9708 | REDACTED |
| 821298 | RUIZ ROLDON, LYDIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 821299 | RUIZ ROLON, JOSE J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 502712 | Ruiz Roman, Alexis G | REDACTED | Aguada | PR | 00602 | REDACTED |
| 502713 | RUIZ ROMAN, ANGELA | REDACTED | AQUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 502714 | RUIZ ROMAN, DERRICK N | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 502715 | RUIZ ROMAN, EDWIN | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 502717 | RUIZ ROMAN, GISELLE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 821300 | RUIZ ROMAN, GISELLE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 502718 | RUIZ ROMAN, GRACIELA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 821301 | RUIZ ROMAN, JOHAIRA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 502719 | RUIZ ROMAN, JORGE E. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 502720 | RUIZ ROMAN, JUAN B | REDACTED | ARECIBO | PR | 00613-1624 | REDACTED |
| 502721 | RUIZ ROMAN, RAFAEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 502722 | Ruiz Roman, Robert | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 502723 | RUIZ ROMAN, ROSA ELENA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 502728 | Ruiz Romero, Luis A | REDACTED | Cayey | PR | 00736 | REDACTED |
| 502730 | Ruiz ROMERO, OBERTO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 502731 | Ruiz Romero, Oscar I. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 502733 | Ruiz Roque, Alberto | REDACTED | Cidra | PR | 00739 | REDACTED |
| 502735 | RUIZ ROQUE, ROSA A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 502736 | RUIZ ROSA, ARIANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 502737 | RUIZ ROSA, ARIANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 502738 | RUIZ ROSA, CARLOS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 502740 | RUIZ ROSA, DANNY D. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 502741 | RUIZ ROSA, DOMINGA | REDACTED | PATILLAS | PR | 00723-0260 | REDACTED |
| 502742 | RUIZ ROSA, MIRIAM | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 502745 | RUIZ ROSADO, ANGEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 821302 | RUIZ ROSADO, ANGEL G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 821303 | RUIZ ROSADO, BENJAMIN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 821304 | RUIZ ROSADO, BRUNILDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 502746 | RUIZ ROSADO, BRUNILDA | REDACTED | PONCE | PR | 00731-9602 | REDACTED |
| 502748 | RUIZ ROSADO, CARMEN J | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 502750 | RUIZ ROSADO, IDA R | REDACTED | PONCE | PR | 00733-0000 | REDACTED |
| 502751 | RUIZ ROSADO, ISABEL | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 502753 | RUIZ ROSADO, LESTER | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 502755 | RUIZ ROSADO, LINDA J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 502757 | RUIZ ROSADO, LYDIA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 821305 | RUIZ ROSADO, MARCOS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 502758 | RUIZ ROSADO, NORMA L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 502759 | RUIZ ROSADO, SANDRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 502760 | RUIZ ROSADO, SANDRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 502761 | RUIZ ROSADO, YARITZA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 502762 | RUIZ ROSARIO, ANGELICA | REDACTED | San Juan | PR | 00915 | REDACTED |
| 502763 | RUIZ ROSARIO, ELIZABETH | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 821306 | RUIZ ROSARIO, ELIZABETH | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 502764 | RUIZ ROSARIO, ELSIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 821307 | RUIZ ROSARIO, ERLIN A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 502767 | RUIZ ROSARIO, IRIS L | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 502769 | RUIZ ROSARIO, JUAN B. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 502770 | RUIZ ROSARIO, KIOMARYS | REDACTED | Ciales | PR | 00638 | REDACTED |
| 502771 | RUIZ ROSARIO, MARISOL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 502772 | RUIZ ROSARIO, MEILYN ZOE | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 502773 | RUIZ ROSARIO, MIGELDARIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 502774 | RUIZ ROSARIO, NATIVIDAD | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 502775 | RUIZ ROSARIO, PEDRO | REDACTED | SAN LORENZO | PR | 07547 | REDACTED |
| 502776 | RUIZ ROSARIO, YOLANDA | REDACTED | HATIILO | PR | 00659 | REDACTED |
| 502777 | RUIZ ROSARIO, ZULMA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 821308 | RUIZ ROSSY, YAIDALIZ | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 502781 | RUIZ RUIZ, ALTITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 502782 | RUIZ RUIZ, ANA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 502783 | RUIZ RUIZ, ANTONIO | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 502785 | RUIZ RUIZ, ASUNCION | REDACTED | YAUCO | PR | 00698-3137 | REDACTED |
| 502787 | RUIZ RUIZ, CARLOS M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 502788 | RUIZ RUIZ, CAROL J. | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 502789 | RUIZ RUIZ, DAMARIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 821309 | RUIZ RUIZ, DAMARIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 821310 | RUIZ RUIZ, DENISSE M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 502792 | RUIZ RUIZ, ELSIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 821311 | RUIZ RUIZ, EMILIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 821312 | RUIZ RUIZ, ENEIDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 502793 | RUIZ RUIZ, ENEIDA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 502794 | RUIZ RUIZ, EVELIO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 821313 | RUIZ RUIZ, FRANCISCA | REDACTED | TOA BAJA | PR | 00969 | REDACTED |
| 502795 | RUIZ RUIZ, FRANCISCO J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 502796 | RUIZ RUIZ, GLADYS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 502797 | Ruiz Ruiz, Hector | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 502799 | RUIZ RUIZ, IVETTE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 502800 | RUIZ RUIZ, JAIMIE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 502801 | RUIZ RUIZ, JOSE | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 502804 | RUIZ RUIZ, JOSE A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 502805 | Ruiz Ruiz, Jose A. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 502806 | RUIZ RUIZ, JOSE RAUL | REDACTED | TRUJILLO ALTO | PR | 00676 | REDACTED |
| 502807 | RUIZ RUIZ, JOSSIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 502808 | RUIZ RUIZ, KEILA Y | REDACTED | AGUADA | PR | 00602-1023 | REDACTED |
| 502810 | RUIZ RUIZ, LUIS F | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 502812 | RUIZ RUIZ, MARTA I. | REDACTED | San Juan | PR | 00731 | REDACTED |
| 821314 | RUIZ RUIZ, MORAIMA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 502816 | RUIZ RUIZ, NAOMY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 502817 | RUIZ RUIZ, NELSON I. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 502818 | Ruiz Ruiz, Nilda | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 502819 | RUIZ RUIZ, NOEMI | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 502820 | RUIZ RUIZ, OSCAR A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 502821 | RUIZ RUIZ, RAYMI | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 502822 | RUIZ RUIZ, RONNIE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 502823 | RUIZ RUIZ, WESLY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 502824 | RUIZ RUIZ, WILSON | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 502825 | RUIZ RUIZ, YANIRA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 502828 | RUIZ RUPERTO, ROSALINDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 502831 | RUIZ SALAZAR, NOEL A | REDACTED | ARECIBO | PR | 00612-9526 | REDACTED |
| 502832 | Ruiz Saldana, Cidney M. | REDACTED | Carolina | PR | 00961 | REDACTED |
| 502833 | RUIZ SALERNA, ELIEZER | REDACTED | MAYAGUEZ | PR | 00681-2216 | REDACTED |
| 502834 | RUIZ SANABRIA, MAGALYS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 502835 | RUIZ SANCHEZ, ALEXIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 821315 | RUIZ SANCHEZ, ANESHLY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 502836 | RUIZ SANCHEZ, ANGEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 502837 | RUIZ SANCHEZ, ANGELICA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 502838 | Ruiz Sanchez, Antonio | REDACTED | Guanica | PR | 00653 | REDACTED |
| 502839 | RUIZ SANCHEZ, BRAULIO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 502840 | Ruiz Sanchez, Carlos A. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 502842 | RUIZ SANCHEZ, EDITH | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 502843 | RUIZ SANCHEZ, EVALEXA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 502844 | Ruiz Sanchez, Gerardo | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 502846 | RUIZ SANCHEZ, GLADYS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 502847 | RUIZ SANCHEZ, HERMINIO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 502848 | RUIZ SANCHEZ, IDALIS M. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 502849 | RUIZ SANCHEZ, ISIDRO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 502850 | RUIZ SANCHEZ, JESUS M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 502853 | RUIZ SANCHEZ, MARIA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 821316 | RUIZ SANCHEZ, MONICA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 502856 | RUIZ SANCHEZ, NEREIDA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 502857 | RUIZ SANCHEZ, NILSA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 502858 | RUIZ SANCHEZ, PEDRO G | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 502860 | RUIZ SANCHEZ, RAMON | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 502862 | RUIZ SANCHEZ, SONIA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 502863 | RUIZ SANCHEZ, VENTURA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 502866 | RUIZ SANCHEZ, YOLANDA N | REDACTED | AGUADILLA | PR | 00605-0218 | REDACTED |
| 502867 | RUIZ SANOGUET, JAIME | REDACTED | HORMIGUEROS | PR | 00066-0917 | REDACTED |
| 502868 | RUIZ SANOGUET, MIRIAM | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 502870 | RUIZ SANTALIZ, JOSE J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 502872 | RUIZ SANTANA, ANGELICA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 502871 | RUIZ SANTANA, ANGELICA | REDACTED | CAROLINA | PR | 00982-1810 | REDACTED |
| 502873 | RUIZ SANTANA, DAI R | REDACTED | HORMIGUEROS | PR | 00660-1322 | REDACTED |
| 502874 | RUIZ SANTANA, EDISON | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 502877 | RUIZ SANTANA, JOSE A | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 502878 | RUIZ SANTANA, LUIS A | REDACTED | MARICAO | PR | 00606-0296 | REDACTED |
| 502879 | RUIZ SANTANA, NORBERTO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 502880 | Ruiz Santana, Reinaldo | REDACTED | Lajas | PR | 00667-1981 | REDACTED |
| 821317 | RUIZ SANTANA, RUBY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 502881 | RUIZ SANTANA, RUBY A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 502884 | RUIZ SANTIAGO, ADRIAN | REDACTED | PONCE | PR | 00780 | REDACTED |
| 502886 | RUIZ SANTIAGO, ANGEL L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 502887 | RUIZ SANTIAGO, ANGEL L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 821318 | RUIZ SANTIAGO, ANNETTE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 502890 | RUIZ SANTIAGO, BENJAMIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 502892 | RUIZ SANTIAGO, CECILIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 502893 | RUIZ SANTIAGO, CELIS BETHZAIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 502894 | RUIZ SANTIAGO, DAVID | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 502895 | RUIZ SANTIAGO, EDNIRA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 502896 | RUIZ SANTIAGO, EDWIN | REDACTED | PONCE | PR | 00780 | REDACTED |
| 502897 | RUIZ SANTIAGO, EDWIN R | REDACTED | COTO LAUREL | PR | 00901 | REDACTED |
| 502900 | RUIZ SANTIAGO, EVELINDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 502901 | RUIZ SANTIAGO, EVELYN | REDACTED | SAN JUAN | PR | 00782 | REDACTED |
| 502902 | RUIZ SANTIAGO, EVELYN | REDACTED | COMERIO | PR | 00782-9609 | REDACTED |
| 502904 | Ruiz Santiago, Gerardo | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 502905 | RUIZ SANTIAGO, GLADYS E | REDACTED | HATILLO | PR | 00659-9718 | REDACTED |
| 502906 | RUIZ SANTIAGO, GLENDA Y | REDACTED | CATANO | PR | 00962 | REDACTED |
| 502907 | RUIZ SANTIAGO, HAYDEE | REDACTED | AGUADA | PR | 00602-0701 | REDACTED |
| 502908 | RUIZ SANTIAGO, HILDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 502909 | RUIZ SANTIAGO, IRMA N | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 502910 | RUIZ SANTIAGO, IVETTE | REDACTED | San Juan | PR | 00984 | REDACTED |
| 502910 | RUIZ SANTIAGO, IVETTE | REDACTED | San Juan | PR | 00984 | REDACTED |
| 502913 | RUIZ SANTIAGO, JONATHAN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 502914 | RUIZ SANTIAGO, JORGE L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 502919 | RUIZ SANTIAGO, LESBIA I. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 502920 | RUIZ SANTIAGO, LOURDES | REDACTED | SANTA ISABEL | PR | 00747 | REDACTED |
| 502924 | RUIZ SANTIAGO, MARIA | REDACTED | ARECIBO | PR | 00614 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 821319 | RUIZ SANTIAGO, MARIA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 502926 | RUIZ SANTIAGO, MARIA V | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 502927 | RUIZ SANTIAGO, MARISOL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 502928 | RUIZ SANTIAGO, MARTHA I | REDACTED | GUANICA | PR | 00693 | REDACTED |
| 502929 | RUIZ SANTIAGO, MARYLINE | REDACTED | CIDRA, | PR | 00739 | REDACTED |
| 502931 | Ruiz Santiago, Miguel A | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 502932 | RUIZ SANTIAGO, MILAGROS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 502933 | RUIZ SANTIAGO, NEFTALI | REDACTED | PONCE | PR | 00730-9015 | REDACTED |
| 502934 | RUIZ SANTIAGO, NELSON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 502935 | Ruiz Santiago, Rafael D | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 502936 | RUIZ SANTIAGO, REBECCA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 502937 | RUIZ SANTIAGO, SILVINO | REDACTED | YAUCO | PR | 00698-0299 | REDACTED |
| 502938 | RUIZ SANTIAGO, TANIA E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 821320 | RUIZ SANTIAGO, TANIA E. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 821321 | RUIZ SANTIAGO, TATIANA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 502939 | RUIZ SANTIAGO, TERESITA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 502942 | RUIZ SANTIAGO, YAIRANNETTE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 821322 | RUIZ SANTOS, CARLOS J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 821323 | RUIZ SANTOS, EDITH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 502944 | RUIZ SANTOS, EDITH J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 502945 | RUIZ SANTOS, EDMANUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 502946 | RUIZ SANTOS, GISELLY MARIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 821324 | RUIZ SANTOS, LAYSSA M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 502947 | RUIZ SANTOS, MYRTA E | REDACTED | AGUAS BUENAS | PR | 00703-9303 | REDACTED |
| 502948 | RUIZ SANTOS, RACHEL | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 502950 | RUIZ SARRAGA, VICTOR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 502951 | RUIZ SEDA, XENIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 502952 | RUIZ SEGARRA, CARMEN E | REDACTED | LARES | PR | 00669-9401 | REDACTED |
| 502953 | RUIZ SEGARRA, ROLANDO A | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 502954 | Ruiz Segui, Noida | REDACTED | San Juan | PR | 00921 | REDACTED |
| 502955 | RUIZ SENATI, JOSE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 1257503 | RUIZ SENCION, JOHANNA M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 502958 | RUIZ SEPULVEDA, MELISSA E. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 502960 | RUIZ SERRANO, AGUSTIN | REDACTED | UTUADO | PR | 00641-9602 | REDACTED |
| 502961 | RUIZ SERRANO, ANTONIO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 821325 | RUIZ SERRANO, ANTONIO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 502962 | RUIZ SERRANO, GLADYS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 502964 | RUIZ SERRANO, IVETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 821326 | RUIZ SERRANO, IXIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 502965 | RUIZ SERRANO, JORGE I | REDACTED | SAN SEBASTIAN | PR | 00658 | REDACTED |
| 502966 | RUIZ SERRANO, JOSE | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 502968 | RUIZ SERRANO, KRYSTEL | REDACTED | ARECIVO | PR | 00612 | REDACTED |
| 502969 | RUIZ SERRANO, MARIA DEL C | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 502970 | RUIZ SERRANO, MARIA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 502971 | RUIZ SIBERON, JOANNA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 821327 | RUIZ SIERRA, BELIMAR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 502972 | RUIZ SIERRA, BELIMAR | REDACTED | AGUADA | PR | 00602-1277 | REDACTED |
| 502975 | RUIZ SIERRA, MARCOS | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 502976 | RUIZ SIERRA, MARIA I | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 502977 | RUIZ SIERRA, ROSALIA | REDACTED | AGUAS BUENAS | PR | 00703-9615 | REDACTED |
| 502978 | RUIZ SIERRRA, RICARDO B. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 502979 | Ruiz Silva, Edward | REDACTED | Canovanas | PR | 00985 | REDACTED |
| 502980 | RUIZ SILVA, HIRAM | REDACTED | RINCON | PR | 00677 | REDACTED |
| 502981 | RUIZ SILVA, JOSE | REDACTED | RINCON | PR | 00677 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 502982 | RUIZ SILVA, JUAN C | REDACTED | AGUADA | PR | 00602-9717 | REDACTED |
| 502983 | RUIZ SILVA, MARIBEL | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 502984 | RUIZ SILVA, MILAGROS M | REDACTED | SAN ANTONIO | PR | 00690-0092 | REDACTED |
| 502987 | RUIZ SISCO, VERONICA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 502988 | RUIZ SOLA, ISAAC | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 821328 | RUIZ SOLA, ISAAC | REDACTED | PONCE | PR | 00717 | REDACTED |
| 502989 | RUIZ SOLER, DANIEL A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 502990 | RUIZ SOLER, DESIREE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 821329 | RUIZ SOLER, DESIREE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 502991 | RUIZ SOLER, GISELLE | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 502992 | RUIZ SOLER, KEVIN I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 502993 | RUIZ SOLIS, MANUEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 821330 | RUIZ SOLTERO, ANGEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 502994 | RUIZ SOLTERO, ANGEL M | REDACTED | ARROYO | PR | 00714-0832 | REDACTED |
| 502995 | RUIZ SOSA, BEATRIZ | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 821331 | RUIZ SOSA, BEATRIZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 502996 | Ruiz Sosa, Daniel J. | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 502998 | RUIZ SOSA, FELIPE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 503000 | RUIZ SOSA, MARIA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 503002 | RUIZ SOSA, STEPHANIE M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 503003 | Ruiz Soto, Alexander A. | REDACTED | Punta Santiago | PR | 00741 | REDACTED |
| 503004 | RUIZ SOTO, AMPARO | REDACTED | AGUADA | PR | 00602-0832 | REDACTED |
| 503005 | RUIZ SOTO, ANGEL M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 821332 | RUIZ SOTO, ANNETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 503006 | RUIZ SOTO, BEATRIZ | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 503008 | RUIZ SOTO, CARLOS I | REDACTED | LARES | PR | 00669 | REDACTED |
| 503009 | RUIZ SOTO, EDUARDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 503011 | RUIZ SOTO, GLORIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 503012 | RUIZ SOTO, JEANETTE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 821333 | RUIZ SOTO, LINETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 503013 | RUIZ SOTO, MADELINE | REDACTED | FLORIDA | PR | 00675 | REDACTED |
| 503015 | RUIZ SOTO, MARIA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 503016 | RUIZ SOTO, MARISOL | REDACTED | LARES | PR | 00669 | REDACTED |
| 821334 | RUIZ SOTO, MARISOL | REDACTED | LARES | PR | 00669 | REDACTED |
| 821335 | RUIZ SOTO, MARISOL | REDACTED | LARES | PR | 00669 | REDACTED |
| 503017 | RUIZ SOTO, MATEO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 503018 | RUIZ SOTO, MINERVA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 503019 | RUIZ SOTO, NELSON | REDACTED | LAS PIEDRAS | PR | 00771-0327 | REDACTED |
| 503020 | RUIZ SOTO, NILDELIZ | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 503022 | RUIZ SOTO, OBDULIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 503023 | RUIZ SOTO, PAOLA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 503024 | RUIZ SOTO, PEDRO R. | REDACTED | ARROYO | PR | 00999 | REDACTED |
| 821336 | RUIZ SOTO, RENE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 503026 | RUIZ SOTO, RENE | REDACTED | ANASCO | PR | 00610-0016 | REDACTED |
| 503027 | Ruiz Sotomayor, Ramon | REDACTED | Cayey | PR | 00739 | REDACTED |
| 503028 | RUIZ SOTOMAYOR, ZULMA E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 503029 | RUIZ SUAREZ, AMAURY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 503032 | RUIZ SUAREZ, ANGEL J. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 503033 | Ruiz Suarez, Angel M | REDACTED | Caguas | PR | 00726 | REDACTED |
| 503034 | RUIZ SUAREZ, CLARISA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 503035 | RUIZ SUAREZ, GLORIA E | REDACTED | CAYEY | PR | 00736-3407 | REDACTED |
| 503036 | RUIZ SUAREZ, JOSE A. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 503037 | Ruiz Suarez, Leyda | REDACTED | Carolina | PR | 00983 | REDACTED |
| 503039 | RUIZ TALAVERA, JOAN V | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 503040 | RUIZ TALAVERA, JOSE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 503041 | RUIZ TALAVERA, LIZANDRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 503042 | RUIZ TALAVERA, MARGARITA | REDACTED | SABANA HOYOS | PR | 00688-9710 | REDACTED |
| 503043 | RUIZ TARDI, JULIA L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 503044 | RUIZ TELESFORO, CLAUDIA Y. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 503048 | Ruiz Texidor, Alexis | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 503051 | RUIZ TIRADO, AGUEDO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 503053 | RUIZ TIRADO, CARLOS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 503054 | RUIZ TIRADO, ERMELINDA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 503055 | RUIZ TOLEDO, LUISA V | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 503057 | RUIZ TOLENTINO, YANIRE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 503058 | RUIZ TOLLINCHI, ABRAHAM | REDACTED | CASTANER | PR | 00631-0483 | REDACTED |
| 503060 | RUIZ TOLLINCHI, MILDA E | REDACTED | YAUCO | PR | 00698-1699 | REDACTED |
| 503062 | RUIZ TOMASSINI, MIRTA | REDACTED | LARES | PR | 00669 | REDACTED |
| 821337 | RUIZ TOMASSINI, MIRTA | REDACTED | LARES | PR | 00669 | REDACTED |
| 503063 | RUIZ TORES, DANNY I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 503064 | RUIZ TORO, ANNETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 821338 | RUIZ TORO, ANNETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 503066 | RUIZ TORRADO, MYRNA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 503067 | RUIZ TORRENS, FRANK | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 503068 | RUIZ TORRES, ADA | REDACTED | LARES | PR | 00669 | REDACTED |
| 503070 | RUIZ TORRES, AGNES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 503071 | Ruiz Torres, Aida | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 503073 | RUIZ TORRES, AIDA I | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 503074 | RUIZ TORRES, AIXA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 503075 | RUIZ TORRES, ALBA E | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 821339 | RUIZ TORRES, ALEXIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 503077 | Ruiz Torres, Ana C. | REDACTED | San German | PR | 00683 | REDACTED |
| 503078 | RUIZ TORRES, ANTONIO O. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 503079 | RUIZ TORRES, BETSY | REDACTED | YAUCO PR | PR | 00698-9703 | REDACTED |
| 503080 | RUIZ TORRES, BRENDA LIZ | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 821340 | RUIZ TORRES, BRYAN A | REDACTED | SAN JUAN | PR | 00989 | REDACTED |
| 503081 | RUIZ TORRES, CARMEN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 503082 | RUIZ TORRES, CARMEN G | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 503083 | RUIZ TORRES, CECILIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 503084 | RUIZ TORRES, CLARA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 503085 | RUIZ TORRES, CLARIBEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 503086 | RUIZ TORRES, CRUZ | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 503087 | RUIZ TORRES, DAISY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 503088 | RUIZ TORRES, DAMARYS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 503089 | Ruiz Torres, David | REDACTED | Cidra | PR | 00739 | REDACTED |
| 821341 | RUIZ TORRES, DORA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 503090 | RUIZ TORRES, DORA | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 503093 | RUIZ TORRES, EDNA L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 503094 | RUIZ TORRES, ELEUTERIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 503095 | RUIZ TORRES, ELIMAR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 503096 | RUIZ TORRES, ELISEO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 821342 | RUIZ TORRES, ELISEO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 503097 | RUIZ TORRES, ELIZABETH | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 503098 | RUIZ TORRES, ERIC | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 503099 | Ruiz Torres, Erick | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 503101 | RUIZ TORRES, FELICITA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 503100 | RUIZ TORRES, FELICITA | REDACTED | CAYEY | PR | 00736-9521 | REDACTED |
| 821343 | RUIZ TORRES, GELSON | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 503102 | RUIZ TORRES, GELSON O | REDACTED | GUAYA | PR | 00784 | REDACTED |
| 821344 | RUIZ TORRES, GELSON O | REDACTED | PONCE | PR | 00784 | REDACTED |
| 503104 | RUIZ TORRES, GLADYS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 821345 | RUIZ TORRES, GLADYS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 503103 | RUIZ TORRES, GLADYS | REDACTED | SAN LORENZO | PR | 00754-9713 | REDACTED |
| 503105 | RUIZ TORRES, GLORIA M | REDACTED | PTILLAS | PR | 00723 | REDACTED |
| 503107 | RUIZ TORRES, JOEL M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 821346 | RUIZ TORRES, JOHANNA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 503110 | Ruiz Torres, Jose G | REDACTED | Ponce | PR | 00728-1952 | REDACTED |
| 503111 | Ruiz Torres, Jose M | REDACTED | San Juan | PR | 00926 | REDACTED |
| 503113 | RUIZ TORRES, KEIRY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 503115 | RUIZ TORRES, LEONIDES | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 503116 | RUIZ TORRES, MARIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 503120 | RUIZ TORRES, MARIBELLE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 503121 | RUIZ TORRES, MARIO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 503122 | RUIZ TORRES, MARISOL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 821347 | RUIZ TORRES, MARISOL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 503124 | Ruiz Torres, Mibet | REDACTED | Maricao | PR | 00608 | REDACTED |
| 503125 | RUIZ TORRES, MIGDALIA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 503126 | Ruiz Torres, Miguel A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 503126 | Ruiz Torres, Miguel A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 503127 | RUIZ TORRES, MILAGROS | REDACTED | AGUADILLA | PR | 00605-3377 | REDACTED |
| 503128 | RUIZ TORRES, NEREIDA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 821348 | RUIZ TORRES, NICOLE D | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 503129 | RUIZ TORRES, NOEL | REDACTED | PONCE | PR | 00780-9505 | REDACTED |
| 821349 | RUIZ TORRES, NOEMI Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 821350 | RUIZ TORRES, OBEL L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 503130 | RUIZ TORRES, PEDRO A. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 503131 | RUIZ TORRES, ROBERTO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 503133 | RUIZ TORRES, ROBERTO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 503134 | RUIZ TORRES, ROCIO C | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 821351 | RUIZ TORRES, ROCIO C | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 503136 | RUIZ TORRES, ROSA M. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 503138 | RUIZ TORRES, RUBEN D | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 503139 | RUIZ TORRES, SANDRA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 503140 | RUIZ TORRES, SONIA N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 503141 | RUIZ TORRES, SONYA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 503142 | RUIZ TORRES, SONYLEE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 821352 | RUIZ TORRES, WANDA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 503147 | RUIZ TORRES, YAMILETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 503148 | RUIZ TORRES, YARIBETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 503149 | RUIZ TORRES, ZAHIRA E | REDACTED | CAROLINA | PR | 00987-9715 | REDACTED |
| 503150 | RUIZ TORRES, ZORAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 821353 | RUIZ TORRES, ZORAIDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 821354 | RUIZ TORRES, ZORAIDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 503152 | RUIZ TORREZ, MIGUEL A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 503153 | RUIZ TQRRES, WILFRIDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 821355 | RUIZ TQRRES, WILFRIDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 503154 | RUIZ TRINTA, JACKELINE | REDACTED | SAN JUAN | PR | 00910-1592 | REDACTED |
| 503155 | RUIZ TROCHE, JOSE A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 503160 | Ruiz Trujillo, Ruben | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 503162 | RUIZ TUBENS, PABLO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 503164 | RUIZ TURELL, JO ANN | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 503166 | RUIZ VALARINO, CARLOS M. | REDACTED | San Juan | PR | 00901 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 503168 | RUIZ VALCARCEL, JOSE J. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 503171 | RUIZ VALENTIN, ANGELITA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 821356 | RUIZ VALENTIN, CARLOS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 503172 | RUIZ VALENTIN, CARLOS A | REDACTED | RINCON | PR | 00677-0712 | REDACTED |
| 503173 | RUIZ VALENTIN, EVELYN | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 503174 | RUIZ VALENTIN, HERMELINDA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 503175 | RUIZ VALENTIN, IDELFONSO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 503176 | RUIZ VALENTIN, IRIS | REDACTED | LUQUILLO | PR | 00773-2119 | REDACTED |
| 503178 | RUIZ VALENTIN, MADELINE L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 503179 | RUIZ VALENTIN, MARIANE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 821357 | RUIZ VALENTIN, MIRIAM | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 503180 | RUIZ VALENTIN, MIRIAM Z | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 503182 | RUIZ VALENTIN, NICOLLE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 503183 | RUIZ VALENTIN, VICTOR | REDACTED | CEIBA | PR | 00677 | REDACTED |
| 503185 | RUIZ VALLE, GLORIA B. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 503186 | RUIZ VALLE, GUSTAVO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 503189 | RUIZ VALLE, RAMONITA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 503191 | RUIZ VALLE, ROSA E. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 503191 | RUIZ VALLE, ROSA E. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 503194 | RUIZ VARELA, HILDA M. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 503195 | RUIZ VARGAS, ALEXIS E | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 503196 | RUIZ VARGAS, CARLOS J | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 503197 | RUIZ VARGAS, CARMELO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 503198 | Ruiz Vargas, Jose A | REDACTED | Levittown | PR | 00949 | REDACTED |
| 503199 | Ruiz Vargas, Luis A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 503200 | RUIZ VARGAS, LYDIA M | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 503201 | RUIZ VARGAS, MARIA DE J | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 503202 | RUIZ VARGAS, MARILYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 503203 | RUIZ VARGAS, NILSA | REDACTED | AGUADA | PR | 00602-1116 | REDACTED |
| 503204 | RUIZ VARGAS, NORMA | REDACTED | ANASCO, P. R. | PR | 00610 | REDACTED |
| 503205 | RUIZ VARGAS, ORLANDO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 503206 | RUIZ VARGAS, RIGO H | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 821358 | RUIZ VARGAS, SUHEILLA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 821359 | RUIZ VARGAS, XACHA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 503208 | RUIZ VARGAS, XACHA Y | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 503210 | RUIZ VARGAS, ZAMARYS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 821360 | RUIZ VARGAS, ZAMARYS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 503212 | Ruiz Vazquez, Aida E | REDACTED | Yauco | PR | 00698 | REDACTED |
| 503213 | Ruiz Vazquez, Alex | REDACTED | Guanica | PR | 00653 | REDACTED |
| 503215 | Ruiz Vazquez, Alexis | REDACTED | Ponce | PR | 00731 | REDACTED |
| 503216 | RUIZ VAZQUEZ, BRIGITT-ANN | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 503217 | RUIZ VAZQUEZ, CARLOS E | REDACTED | VIEQUES | PR | 00765-0387 | REDACTED |
| 503218 | Ruiz Vazquez, Carlos M | REDACTED | Catano | PR | 00963 | REDACTED |
| 821361 | RUIZ VAZQUEZ, DELMA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 503219 | RUIZ VAZQUEZ, DELMA D | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 503221 | RUIZ VAZQUEZ, DINA B | REDACTED | VIEQUES | PR | 00765-0387 | REDACTED |
| 821362 | RUIZ VAZQUEZ, DOLORES | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 503222 | RUIZ VAZQUEZ, EDWIN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 503223 | RUIZ VAZQUEZ, FRANCISCO J | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 503225 | RUIZ VAZQUEZ, ILEANETTE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 503230 | RUIZ VAZQUEZ, JORGE I | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 503231 | RUIZ VAZQUEZ, JOSE L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 503232 | Ruiz Vazquez, Juan R | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 503233 | RUIZ VAZQUEZ, KENIA MARIE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 503234 | RUIZ VAZQUEZ, LAURA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 503235 | RUIZ VAZQUEZ, MARITZA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 503237 | RUIZ VAZQUEZ, MILDRED | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 503238 | RUIZ VAZQUEZ, MILDRED | REDACTED | PONCE | PR | 00731 | REDACTED |
| 503239 | RUIZ VAZQUEZ, NANCY | REDACTED | CAGUAS | PR | 00725-8900 | REDACTED |
| 503240 | RUIZ VAZQUEZ, NELLY | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 503242 | RUIZ VAZQUEZ, ROSA J | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 503243 | RUIZ VAZQUEZ, ROSA MARIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 503245 | RUIZ VAZQUEZ, VLADIMIR | REDACTED | BAJADERO | PR | 00616-9704 | REDACTED |
| 503246 | RUIZ VEGA, ALFONSO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 503247 | RUIZ VEGA, ALICIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 503249 | Ruiz Vega, Antonio | REDACTED | Cayey | PR | 00736 | REDACTED |
| 503250 | RUIZ VEGA, CARMEN | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 503251 | Ruiz Vega, Edgardo | REDACTED | Lajas | PR | 00667 | REDACTED |
| 503253 | Ruiz Vega, Edgeen | REDACTED | Lajas | PR | 00667 | REDACTED |
| 503254 | RUIZ VEGA, ELVING | REDACTED | YAUCO | PR | 00698-9802 | REDACTED |
| 503255 | RUIZ VEGA, GLORIA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 503256 | RUIZ VEGA, IVAN R. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 503259 | RUIZ VEGA, JOSE E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 503260 | RUIZ VEGA, JOSE M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 503262 | RUIZ VEGA, LUIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 503263 | RUIZ VEGA, MARIA A | REDACTED | BARCELONETA | PR | 00617-2020 | REDACTED |
| 503264 | RUIZ VEGA, MARIA D | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 503265 | RUIZ VEGA, MARIA M. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 821363 | RUIZ VEGA, MARIBEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 821364 | RUIZ VEGA, MAYRA E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 503266 | RUIZ VEGA, MILAGROS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 503268 | RUIZ VEGA, NILDA L | REDACTED | CAMUY | PR | 00919 | REDACTED |
| 503271 | RUIZ VEGA, ROSA I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 821365 | RUIZ VEGA, ROSENDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 503272 | RUIZ VEGA, ROSENDA | REDACTED | YAUCO | PR | 00698-9607 | REDACTED |
| 503273 | RUIZ VEGA, VICTOR A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 821366 | RUIZ VEGA, VICTOR A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 503274 | RUIZ VEGA, YOLANDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 503277 | RUIZ VEGUILLA, EDWIN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 503278 | RUIZ VELAZQUEZ, BEATRIZ | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 821367 | RUIZ VELAZQUEZ, BEATRIZ | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 503279 | RUIZ VELAZQUEZ, BENJAMIN | REDACTED | MOCA | PR | 00676-0615 | REDACTED |
| 503280 | Ruiz Velazquez, Carlos | REDACTED | Ponce | PR | 00731 | REDACTED |
| 503281 | RUIZ VELAZQUEZ, CARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 821368 | RUIZ VELAZQUEZ, EIDELMARI | REDACTED | RINCÓN | PR | 00677 | REDACTED |
| 821368 | RUIZ VELAZQUEZ, EIDELMARI | REDACTED | RINCÓN | PR | 00677 | REDACTED |
| 503284 | RUIZ VELAZQUEZ, JESSICA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 503287 | Ruiz Velazquez, Maria De Los A | REDACTED | Hormigeros | PR | 00660 | REDACTED |
| 503289 | RUIZ VELAZQUEZ, MARITZA E. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 503290 | RUIZ VELAZQUEZ, MILADYS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 503291 | RUIZ VELAZQUEZ, RUTH | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 503292 | RUIZ VELAZQUEZ, WILMA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 503293 | RUIZ VELAZQUEZ, YELIXA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 503294 | RUIZ VELEZ, AIXA | REDACTED | LARES | PR | 00669 | REDACTED |
| 503295 | RUIZ VELEZ, ANA I. | REDACTED | LARES | PR | 00669 | REDACTED |
| 503296 | RUIZ VELEZ, AURORA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 503297 | RUIZ VELEZ, BLANCA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 503298 | RUIZ VELEZ, DIANABEL | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 503299 | RUIZ VELEZ, DOLORES | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 503300 | RUIZ VELEZ, EDDIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 503301 | RUIZ VELEZ, ERNESTO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 821369 | RUIZ VELEZ, EVA A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 503302 | RUIZ VELEZ, FRANCISCO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 503303 | RUIZ VELEZ, IVELISSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 503304 | RUIZ VELEZ, JAIME | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 503306 | RUIZ VELEZ, JONATHAN | REDACTED | LARES | PR | 00669 | REDACTED |
| 503309 | RUIZ VELEZ, LUZ M | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 821370 | RUIZ VELEZ, LUZ M | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 503310 | RUIZ VELEZ, MARGARITA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 503311 | RUIZ VELEZ, MARIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 503312 | RUIZ VELEZ, MARICELY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 821371 | RUIZ VELEZ, MARIO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 821372 | RUIZ VELEZ, MARIO | REDACTED | ARECIBO | PR | 00693 | REDACTED |
| 503314 | RUIZ VELEZ, MARIO L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 503315 | RUIZ VELEZ, MAYDIE C | REDACTED | RINCON | PR | 00677-9601 | REDACTED |
| 503316 | RUIZ VELEZ, MAYRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 821373 | RUIZ VELEZ, MISAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 503317 | RUIZ VELEZ, NILDA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 503318 | RUIZ VELEZ, RAMONITA M | REDACTED | LARES | PR | 00669 | REDACTED |
| 821374 | RUIZ VELEZ, RAMONITA M | REDACTED | LARES | PR | 00669 | REDACTED |
| 503319 | RUIZ VELEZ, RUBEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 503320 | RUIZ VELEZ, SAMANTHA N. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 503321 | RUIZ VELEZ, WILLIAM | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 503322 | Ruiz Vellon, Edwin | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 503323 | RUIZ VERAY, MAHARA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 503326 | RUIZ VIDAL, ALIDA | REDACTED | FAJARDO | PR | 00738-3781 | REDACTED |
| 821375 | RUIZ VIDRO, BENJAMIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 503327 | RUIZ VIENTOS, EFRAIN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 503328 | RUIZ VIERA, HECTOR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 503330 | RUIZ VILLALPANDO, OCTAVIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 503331 | RUIZ VILLANUEVA, CARLOS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 503334 | RUIZ VILLANUEVA, CARLOS | REDACTED | AGUADA | PR | 00602-0437 | REDACTED |
| 821376 | RUIZ VILLANUEVA, CRISTINA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 503335 | RUIZ VILLANUEVA, CRISTINA M. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 503337 | RUIZ VILLANUEVA, GLADYS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 503338 | RUIZ VILLANUEVA, HERMITANIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 821377 | RUIZ VILLANUEVA, JEALENE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 503341 | RUIZ VILLANUEVA, PABLO A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 503345 | RUIZ VILLEGAS, SORGALIM | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 503344 | RUIZ VILLEGAS, SORGALIM | REDACTED | GUAYNABO | PR | 00970-3982 | REDACTED |
| 503346 | RUIZ WALKER, IRIS V | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 503348 | RUIZ YANTIN, MARIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 503349 | RUIZ ZAMBRANA, ARNALDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 503352 | RUIZ ZAPATA, EDWIN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 821378 | RUIZ ZAPATA, EDWIN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 503354 | RUIZ ZAPATA, ISABELITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 503355 | RUIZ ZAPATA, MIRRAEL | REDACTED | CABO ROJO | PR | 00923 | REDACTED |
| 503356 | RUIZ ZAYAS, ANGEL L | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 503357 | RUIZ, AGUSTIN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 503358 | RUIZ, ALVIN | REDACTED | Maricao | PR | 00606 | REDACTED |
| 821379 | RUIZ, ANGELINA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 821380 | RUIZ, ARLEEN | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 503360 | RUIZ, CARMEN GISELA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 503361 | RUIZ, CHRISTOPER A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 503362 | RUIZ, DAISY E | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 503363 | RUIZ, DOUGLAS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 503364 | RUIZ, ELADIO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 503365 | RUIZ, ELADIO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 821381 | RUIZ, IRMA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 503367 | RUIZ, JOEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 503368 | RUIZ, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 503369 | RUIZ, LUIS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 503371 | RUIZ, NELSON | REDACTED | RIO PIEDRAS P.R. | PR | 00901 | REDACTED |
| 503372 | RUIZ, OMAR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 503373 | RUIZ, PEDRO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 503375 | RUIZ, ROSA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 503376 | RUIZ, SOLYMAR | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 821382 | RUIZ, VILMA R | REDACTED | MANATI | PR | 00674 | REDACTED |
| 503379 | RUIZ,HECTOR M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 503380 | RUIZ,LEOPOLDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 503381 | RUIZ,MIGUEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 503382 | RUIZBAEZ, GLORIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 503383 | RUIZCRESPO, RUBEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 503384 | RUIZGONZALEZ, CARMEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 503385 | RUIZGONZALEZ, HERIBERTO | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 503386 | RUIZHERNANDEZ, SYLVIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 503387 | RUIZLOPEZ, PEDRO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 503388 | RUIZMENDEZ, GLADYS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 503389 | RUIZMENDEZ, MARIA DEL C. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 503390 | RUIZPIZARRO, CARMEN J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 503391 | RUIZREYEZ, WILLIAM | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 503392 | RUIZRIVERA, LESLIE M | REDACTED | RINCON | PR | 00667 | REDACTED |
| 503393 | RUIZ-SALGADO, MIGUEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 503394 | RUIZSANTIAGO, MIGUEL A | REDACTED | TRUJILLOALTO | PR | 00760 | REDACTED |
| 503398 | RULLAN AGUADO, NORMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 821383 | RULLAN AGUADO, NORMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 821384 | RULLAN AGUADO, NORMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 503399 | RULLAN ALAGO, MARIBEL A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 503400 | RULLAN ALCOVER, YARISA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 503401 | RULLAN ARCELAY, ELIZABETH | REDACTED | LARES | PR | 00669 | REDACTED |
| 503402 | RULLAN ARLEQUIN, DENNIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 503403 | RULLAN AYALA, TANIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 821385 | RULLAN BEAUCHAMP, LEZETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 503405 | RULLAN BEAUCHAMP, LIZETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 503406 | RULLAN BIDOT, MARIA DE LOS A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 503407 | RULLAN BORRERO, JANICE | REDACTED | PONCE | PR | 00716-2486 | REDACTED |
| 503409 | RULLAN CABRERA, YAIME M. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 503410 | RULLAN CABRERA, YAIME MILAGROS | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 821386 | RULLAN CALCERRADA, ARLENE | REDACTED | LARES | PR | 00669 | REDACTED |
| 503411 | RULLAN CALCERRADA, ARLENE DEL PILAR | REDACTED | Lares | PR | 00669 | REDACTED |
| 503412 | RULLAN CALCERRADA, LEANNETTTE A | REDACTED | RIO GRANDE | PR | 00745-5344 | REDACTED |
| 503417 | RULLAN CAPARROS, FRANCISCO J. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 503418 | RULLAN CARABALLO, SHEILA I. | REDACTED | SANTURCE | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 503419 | RULLAN CARABALLO, WALDEMAR | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 503420 | RULLAN COLON, DIANA B. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 503421 | RULLAN COLON, MARIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 503422 | RULLAN COLONDRES, CELSA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 503423 | RULLAN COLONDRES, EVELYN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 503424 | RULLAN CRUZ, CAROLINA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 821387 | RULLAN CRUZ, EGDIA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 503425 | RULLAN CRUZ, EGDIA | REDACTED | LARES | PR | 00669-9709 | REDACTED |
| 503426 | RULLAN DE JESUS, MARIA A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 821388 | RULLAN DE JESUS, MARIA A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 503427 | RULLAN DIAZ, LILLIAN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 503429 | RULLAN FERRER, SASHA N | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 503430 | RULLAN FIGUEROA, JUAN E | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 503431 | RULLAN GALARZA, WILLIAM | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 503432 | RULLAN GONZALEZ, JAIME | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 503433 | RULLAN GONZALEZ, KIARA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 503434 | RULLAN GONZALEZ, KIARA J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 503435 | RULLAN GRAJALES, SARA R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 503436 | RULLAN GUZMAN, EDNA E. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 503437 | RULLAN HRYHORCZUK, JOHN | REDACTED | GUAYNAO | PR | 00966 | REDACTED |
| 821389 | RULLAN LABOY, JESSICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 503441 | RULLAN MATOS, HECTOR J | REDACTED | PEÑUELA | PR | 00624 | REDACTED |
| 503444 | RULLAN MONTANEZ, JOSE R. | REDACTED | CAROLINA | PR | 09887 | REDACTED |
| 503445 | RULLAN MONTANEZ, XHAVIERA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 503446 | RULLAN MUNIZ, HERIBERTO | REDACTED | LARES | PR | 00669 | REDACTED |
| 503447 | Rullan Muniz, Waldilludy | REDACTED | Lares | PR | 00669 | REDACTED |
| 503449 | RULLAN OTERO, JAY | REDACTED | SAN JUAN | PR | 00949 | REDACTED |
| 503450 | RULLAN OTERO, JAY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 503452 | RULLAN PENA, EMERITA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 503453 | RULLAN PENA, ERENIA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 503454 | RULLAN PENA, ERVIN | REDACTED | LARES | PR | 00631 | REDACTED |
| 503455 | RULLAN PENA, JUANITA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 503457 | RULLAN PENA, NORMA | REDACTED | LARES | PR | 00669 | REDACTED |
| 503458 | RULLAN PUJOLS, BETZAIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 821390 | RULLAN PUJOLS, BETZAIDA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 503459 | RULLAN QUILES, YARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 503460 | RULLAN RIOS, CARLOS | REDACTED | HATO REY | PR | 00717 | REDACTED |
| 503462 | RULLAN RIVERA, ERY JAYSIER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 503463 | RULLAN RODRIGUEZ, ALICIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 503464 | RULLAN RODRIGUEZ, JAIME | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 821391 | RULLAN RODRIGUEZ, JAIME J | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 503465 | Rullan Rodriguez, Jaime S | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 821392 | RULLAN ROMERO, TAIRY | REDACTED | LARES | PR | 00669 | REDACTED |
| 503469 | Rullan Ruiz, Noemi | REDACTED | Lares | PR | 00669 | REDACTED |
| 503470 | RULLAN RUIZ, SARA E. | REDACTED | ARECIBO | PR | 00614-1508 | REDACTED |
| 503471 | RULLAN SANTIAGO, CARMEN P | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 503472 | Rullan Santiago, Israel | REDACTED | Lares | PR | 00669 | REDACTED |
| 503473 | RULLAN SANTIAGO, OSVALDO | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 503474 | RULLAN SANTIAGO, VICTOR | REDACTED | LARES | PR | 00669 | REDACTED |
| 821393 | RULLAN SEGARRA, DOLLY A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 503475 | RULLAN SOTO, EDGARDO O | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 503477 | RULLAN TORRES, NIXZALIZ | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 821394 | RULLAN TORRES, NIXZALIZ | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 503479 | RULLAN VARELA, VANESSA | REDACTED | CAROLINA | PR | 00979 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 503480 | RULLAN VARGAS, WANDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 503482 | RULLAN VAZQUEZ, LUIS A | REDACTED | MAYAGUEZ | PR | 00680-9065 | REDACTED |
| 503483 | RULLAN VEGA, ALFONSO L | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 503486 | RULLAN VERA, ELIZABETH | REDACTED | ANGELES | PR | 00611-0019 | REDACTED |
| 503487 | RULLAN VERA, JUAN A. | REDACTED | LARES | PR | 00669 | REDACTED |
| 503488 | RULLAN VILANOVA, AMANDA S | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 503489 | RULLAN VILLANUEVA, LUIS E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 503490 | RULLAN, SANTIAGO | REDACTED | CANOVANAS | PR | 00901 | REDACTED |
| 503491 | RULLON MASCARO, ANTONIO L. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 503496 | RUMMEL ARILL, JOYCE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 503499 | RUNDLE GONZALEZ, RAYMOND E. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 503500 | RUNDLE GONZALEZ, VALERIE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 821395 | RUPERTO CARLOS, DAVID O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 503514 | RUPERTO FIGUEROA, OMAR | REDACTED | Las MarŸas | PR | 00670-9045 | REDACTED |
| 821396 | RUPERTO FIGUEROA, OMAYRA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 503516 | RUPERTO GONZALEZ, IVELISSE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 503517 | RUPERTO GONZALEZ, MILAGROS | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 503518 | RUPERTO GUERRERO, EDITH | REDACTED | LARES | PR | 00669 | REDACTED |
| 821397 | RUPERTO IBARRONDO, JESSICA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 503523 | Ruperto Martin, Valerio | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 503524 | RUPERTO MARTINEZ, EDWIN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 503526 | RUPERTO MERCADO, LUCECITA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 821398 | RUPERTO MERCADO, LUCECITA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 821399 | RUPERTO MERCADO, LUCECITA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 503529 | RUPERTO MUNIZ, ANGEL L. | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 503530 | RUPERTO MUNIZ, CARLOS A | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 821400 | RUPERTO QUILES, BARTOLO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 503531 | RUPERTO QUILES, BARTOLO | REDACTED | MARICAO | PR | 00606-0457 | REDACTED |
| 503532 | Ruperto Quiles, Jose A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 503535 | Ruperto Quinonez, Alex O | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 503537 | RUPERTO RIOS, LUIS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 503538 | RUPERTO RIVERA, ABIGAIL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 821401 | RUPERTO RIVERA, ABIGAIL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 503540 | RUPERTO RIVERA, DORCAS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 503542 | RUPERTO RIVERA, LUIS E. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 503544 | RUPERTO RODRIGUEZ, JESSICA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 503545 | RUPERTO RODRIGUEZ, VANESSA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 503547 | RUPERTO ROSADO, REINALDO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 503548 | RUPERTO RUIZ, LUIS ALBERTO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 503549 | RUPERTO RUPERTO, BENITO | REDACTED | SAN GERMAN | PR | 00636 | REDACTED |
| 503550 | RUPERTO SANTIAGO, PAULA | REDACTED | SAN SEBASTIAN | PR | 00685-7229 | REDACTED |
| 821402 | RUPERTO SOTO, ANA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 503552 | RUPERTO SOTO, ANA I | REDACTED | MAYAGUEZ | PR | 00680-1908 | REDACTED |
| 503553 | RUPERTO SOTO, AWILDA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 503554 | RUPERTO SOTO, HERIBERTO | REDACTED | LAS MARIAS | PR | 00070-9048 | REDACTED |
| 503557 | RUPERTO SOTO, WILBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 503558 | Ruperto Soto, William | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 503559 | Ruperto Torres, Luis E | REDACTED | Anasco | PR | 00610 | REDACTED |
| 503560 | RUPERTO TORRES, OCTAVIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 503563 | Rupiza Perez, Alexander | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 503564 | RUPIZA SANTIAGO, WILFREDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 503565 | RUPP SALNAVE, DAVID HOMER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 503566 | RUPP SALNAVE, DAVID HOMER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 503573 | Ruscalleda Cortes, Rafael | REDACTED | Aguadilla | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 503574 | RUSCALLEDA ESCOBAR, MARGELY | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 503575 | Ruscalleda Gonza, Francisco | REDACTED | Aguada | PR | 00602 | REDACTED |
| 503576 | RUSCALLEDA GONZALEZ, MARIA J. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 503577 | RUSCALLEDA LEBRON, MARGARITA | REDACTED | CANOVANAS | PR | 00974 | REDACTED |
| 503578 | RUSCALLEDA LEBRON, MARGARITA | REDACTED | CAROLINA | PR | 00927 | REDACTED |
| 503579 | RUSCALLEDA REYES, LIBERTAD I. | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 503587 | RUSK BONILLA, NICOLE N | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 503589 | RUSSE ACEVEDO, WALESKA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 503590 | RUSSE BERRIOS, HECTOR M. | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 503591 | RUSSE CACHO, JESUS F | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 503592 | RUSSE CORDERO, NORCA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 503594 | RUSSE DE LEO, MAYKA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 503595 | RUSSE DE LEON, HECTOR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 821403 | RUSSE DE LEON, MAYKA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 503596 | RUSSE GARCIA, ROSA N | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 503597 | RUSSE GOMEZ, LIMARIS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 503598 | RUSSE GONZALEZ, MARIA DEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 503600 | RUSSE HERNANDEZ, RICARDO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 821404 | RUSSE HERNANDEZ, RICARDO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 821405 | RUSSE MARRERO, AMBAR M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 821406 | RUSSE MARRERO, AYESHA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 503601 | RUSSE MARRERO, EDMARIE M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 821407 | RUSSE MARRERO, GRACE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 503602 | RUSSE MARTINEZ, EDWIN | REDACTED | MOROVIS | PR | 00717 | REDACTED |
| 503603 | RUSSE MARTINEZ, HECTOR | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 503604 | RUSSE MELENDEZ, GLENDALY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 503605 | RUSSE MELENDEZ, JUNMARIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 821408 | RUSSE MELENDEZ, JUNMARIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 821409 | RUSSE MIRANDA, AURA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 503606 | RUSSE ORTIZ, FRANCES B | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 821410 | RUSSE ORTIZ, FRANCES B | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 503608 | RUSSE PEREZ, ANTONIO J. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 503609 | RUSSE RAMIREZ, DANIEL S | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 503610 | RUSSE RAMOS, CYNTHIA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 503611 | RUSSE RIVERA, ENRIQUE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 821411 | RUSSE RIVERA, JESUS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 503612 | RUSSE RIVERA, JESUS | REDACTED | MOROVIS | PR | 00687-1379 | REDACTED |
| 821412 | RUSSE ROBLES, MARY C | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 503616 | RUSSE SANTOS, RAMON | REDACTED | DORADO | PR | 00646 | REDACTED |
| 503617 | RUSSE TORRES, SYLVIA R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 503618 | RUSSE, ENIO | REDACTED | MOROVIS P.R. | PR | 00901 | REDACTED |
| 503619 | RUSSE, JOSE M. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 503621 | RUSSELL, STEPHANIE | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 503622 | RUSSELLORAMA, ROBIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 503623 | RUSSI CASILLAS, GISELE M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 503624 | RUSSI CASILLAS, JAVIER A | REDACTED | CAROLINA | PR | 00987-7547 | REDACTED |
| 503625 | RUSSI CASILLAS, ROSA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 503627 | RUSSI CRUZ, BIENVENIDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 503628 | RUSSI DILAN, RAMON A. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 503629 | RUSSI DILAN, SONIA | REDACTED | RIO PIEDRAS | PR | 00917 | REDACTED |
| 503630 | Russi Hernandez, Noel | REDACTED | Patillas | PR | 00723 | REDACTED |
| 503631 | RUSSI SOLER, AIDA I | REDACTED | HUMACAO | PR | 00791-9648 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 503632 | RUSSI SOLER, CARMEN D | REDACTED | HUMACAO | PR | 00661-9647 | REDACTED |
| 503633 | RUSSO CORREA, RACHEL M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 503634 | RUSSO CORREA, RAQUEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 503636 | RUSSO RODRIGUEZ, MICHAEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 503645 | RUTELL FERREIRO, ORLANDO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 503907 | RUTTELL COLON, SHEILA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 503908 | RUTTELL FERREIRO, RICARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 503910 | RUTZEN LOPEZ, CRISTINA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 503913 | RUTZEN LOPEZ, ISABEL | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 503915 | RUVIRA MELENDEZ, JULIO | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 503917 | RUVIRA OCASIO, JULIETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 503919 | RUVIRA OCASIO, SORAYA E | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 503923 | RUZ FRANCO, JONATHAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 503924 | RUZ FRANCO, LIZ D. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 503925 | RUZ FRANCO, OMAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 503926 | RUZ SOLANO, LOURDES | REDACTED | SAN JUAN | PR | 00936-8425 | REDACTED |
| 503940 | RYAN GUZMAN, MATILDE | REDACTED | TOA BAJA | PR | 00949-9206 | REDACTED |
| 503942 | RYAN LOPEZ, OLGA I | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 503946 | Ryan Mojica, Daniel | REDACTED | Deltona | FL | 32738 | REDACTED |
| 503948 | RYAN OCASIO, WILMA L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 503957 | Rybeck Lozada, Wayne G | REDACTED | San Juan | PR | 00933 | REDACTED |
| 821413 | RYES NIEVES, THAILY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 503968 | RYFF BERREY, KYLE R. | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 503977 | RZADKOWSKI CHEVERE, RICHARD | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 503991 | S A N T O S C O R T E S, MARIA I | REDACTED | WANATI | PR | 00674 | REDACTED |
| 504037 | SA TIAGO MALDONADO, MADELINE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 504040 | SAADE ALVAREZ, MILAGROS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 504041 | SAADE FERRER, JOSE A. | REDACTED | SAN JUAN | PR | 00907-2201 | REDACTED |
| 821414 | SAANCHEZ SOTO, ROSA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 504051 | SAAVEDRA BARRETO, JOSE R | REDACTED | QUEBRADILLAS | PR | 00678-9720 | REDACTED |
| 504052 | SAAVEDRA BARRETO, ROLANDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 504053 | SAAVEDRA BARRETO, ZORAIDA | REDACTED | QUEBRADILLAS | PR | 00678-9615 | REDACTED |
| 504055 | SAAVEDRA BRACERO, JACQUELINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 504056 | SAAVEDRA CABALLERO, JESUS | REDACTED | CAGUAS | PR | 00720 | REDACTED |
| 504057 | SAAVEDRA CALERO, HUGO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 504058 | SAAVEDRA CALERO, ZENIA | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 504059 | SAAVEDRA CALERO, ZENIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 504060 | SAAVEDRA CARABALLO, LUIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 504062 | SAAVEDRA CHAVES, ANGEL L. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 504063 | SAAVEDRA CHAVES, ANGEL L. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 504064 | SAAVEDRA COSME, MICHELLE | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 504065 | SAAVEDRA CRUZ, ADRIAN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 504067 | SAAVEDRA DE JESUS, ANGEL L. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 504068 | SAAVEDRA DELGADO, SAMUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 821415 | SAAVEDRA FIGUEROA, ROXANNA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 504069 | SAAVEDRA GALAN, MABEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 504070 | SAAVEDRA GALARZA, ROSELYN | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 504071 | SAAVEDRA GARCIA, ALEXANDRA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 504072 | SAAVEDRA GONZALEZ, ANA A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 821416 | SAAVEDRA GONZALEZ, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 504074 | SAAVEDRA GONZALEZ, MARIA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 504076 | SAAVEDRA GUTIERREZ, CARLOS J | REDACTED | SAN JUAN | PR | 00923 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 504077 | SAAVEDRA HERNANDEZ, CARMELO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 821417 | SAAVEDRA HERNANDEZ, CARMEN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 504078 | SAAVEDRA HERNANDEZ, CARMEN LYDIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 821418 | SAAVEDRA HERNANDEZ, JOSE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 504079 | SAAVEDRA HERNANDEZ, JOSE A | REDACTED | QUEBRADILLAS | PR | 00678-9720 | REDACTED |
| 504080 | SAAVEDRA HERNANDEZ, LISANDRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 504083 | SAAVEDRA LUGO, FRANCES I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 504084 | SAAVEDRA LUGO, JANITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 821419 | SAAVEDRA LUGO, JANITZA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 504086 | SAAVEDRA MARTINEZ, EMILIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 821420 | SAAVEDRA MARTINEZ, EMILIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 504087 | SAAVEDRA MARTINEZ, RICARDA A | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 504088 | SAAVEDRA MARVEZ, MADELINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 504090 | SAAVEDRA MONTANEZ, VANESSA | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 504091 | SAAVEDRA MONTANEZ, WILLIAM | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 504092 | SAAVEDRA MONTANEZ, YOLANDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 504096 | SAAVEDRA NAVARRO, RAMON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 821421 | SAAVEDRA PENA, NELSON E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 504098 | SAAVEDRA PEREZ, YADIRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 504100 | Saavedra Rivera, Carlos S | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 504101 | SAAVEDRA RIVERA, MARESA J | REDACTED | CAROLINA | PR | 00936 | REDACTED |
| 504102 | SAAVEDRA RODRIGUEZ, HECTOR A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 504104 | SAAVEDRA RODRIGUEZ, OMAR | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 504105 | Saavedra Rodriguez, Victoria M | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 504106 | SAAVEDRA ROMERO, MARIA E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 504107 | SAAVEDRA ROSARIO, MYRNA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 504108 | SAAVEDRA ROSARIO, PATRIA L | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 504109 | SAAVEDRA SAAVEDRA, WALDEMAR | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 504111 | SAAVEDRA SALAS, FELIX J. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 504112 | SAAVEDRA SALAS, JAVIER | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 821422 | SAAVEDRA SALAS, RAFAEL I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 504113 | SAAVEDRA SALAS, RAFAEL I | REDACTED | QUEBRADILLAS | PR | 00678-9616 | REDACTED |
| 821423 | SAAVEDRA SANTOS, LIDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 504115 | SAAVEDRA SANTOS, LIDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 504118 | SAAVEDRA TOSADO, JOSE A | REDACTED | QUEBRADILLAS | PR | 00678-0051 | REDACTED |
| 504119 | SAAVEDRA TOSADO, YAMILKA N | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 504120 | SAAVEDRA VALENTIN, CHRIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 504121 | SAAVEDRA VALENTIN, CHRISTIAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 504125 | SAAVEDRA VAZQUEZ, LUIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 504126 | SAAVEDRA VAZQUEZ, VANESSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 504127 | SAAVEDRA VAZQUEZ, VANESSA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 504128 | SAAVEDRA VEGA, MAYRA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 504129 | SAAVEDRA VEGA, RAFAEL E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 504130 | SAAVEDRA ZAMOT, DIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 504131 | SAAVEDRA, JEANNETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 504134 | SABALA SOTOMAYOR, ANA A | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 504136 | SABALIER CARRILLO, JOSE M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 504138 | SABALIER GONZALEZ, JOSE A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 504139 | SABALIER NIEVES, IRMA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 504140 | SABALIER RIOS, CARMEN J. | REDACTED | BAYAMON | PR | 00956-2735 | REDACTED |
| 504141 | SABALIER RIOS, CARMEN J. | REDACTED | San Juan | PR | 00902-5882 | REDACTED |
| 504142 | SABALIER RIVERA, MILAGROS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 504145 | Sabat Carlo, Carlos J | REDACTED | Kissimmee | FL | 34759 | REDACTED |
| 504146 | SABAT CARLO, LUIS A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 504147 | SABAT CARMONA, FRANCISCO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 821424 | SABAT CARMONA, FRANCISCO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 504149 | SABAT FLORES, MARILYN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 504150 | Sabat Guerrero, Zoraida E | REDACTED | San Juan | PR | 00924 | REDACTED |
| 504153 | SABAT RIVERA, CARMEN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 504154 | SABAT RIVERA, MANUEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 504156 | SABAT VELEZ, MAYRIN R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 504158 | SABATER BERROCAL, LILIA T. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 504159 | SABATER CLAVELL, FERNANDO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 504161 | SABATER CORREA, ADRIAN | REDACTED | JUANADIAZ | PR | 00795 | REDACTED |
| 504163 | SABATER JUSINO, BERLISSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 504165 | SABATER LIBRAN, NIEVES | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 504167 | SABATER MALDONADO, MARIANO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 504168 | SABATER MARÍA, ESTARELLAS | REDACTED | San Juan | PR | 00926 | REDACTED |
| 504169 | SABATER PABEY, ANA J | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 504171 | Sabater Rivera, Otilia H | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 504172 | SABATER RODRIGUEZ, BRUNILDA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 821425 | SABATER ROMAN, LUZ | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 504176 | SABATER ROSA, IVONNE | REDACTED | PONCE | PR | 00715 | REDACTED |
| 504177 | SABATER SOLA, EVER | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 504178 | SABATER SOLA, RIGEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 504179 | SABATER TORRES, FELIX | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 504180 | SABATER TROCHE, VILMARIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 504182 | SABATER VALCARCEL, NESTOR | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 504183 | SABATER VEGA, EDWIN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 504185 | SABATER VIROLA, ALEXANDRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 504186 | SABATER VIROLA, LISANDRA | REDACTED | JUANA DIAZ | PR | 00795-9646 | REDACTED |
| 504187 | SABATES RAMOS, EDUARDO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 504201 | SABIN, AISLING | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 504217 | SABO CALDERIN, NINA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 821426 | SABO CALDERIN, NINA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 504218 | SABO CALDERIN, TANIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 821427 | SABO CALDERIN, TANIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 504219 | Sabo Cintron, Edwin Omar | REDACTED | Cayey | PR | 00737 | REDACTED |
| 504220 | SABO ROMAN, NATASHA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 504228 | SABUGO ROSADO, MARIBEL | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 504233 | SACARELLO ACOSTA, ADA M | REDACTED | MAYAGUEZ | PR | 00681-7274 | REDACTED |
| 504236 | SACARELLO ORTEGA, RAFAEL G | REDACTED | MAYAGUEZ | PR | 00926 | REDACTED |
| 504237 | SACARELLO ORTEGA, VIRGINIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 504239 | SACARELLO PEREZ, CARMEN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 504242 | SACARELLO TORRES, TANIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 504243 | SACCO ROBERK, FRANCES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 504263 | SADA MATOS, ANTHONY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 504281 | SAENZ ARROYO, JOHANA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 504285 | SAENZ QUINONES, GENESIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 504286 | SAENZ RAMIREZ, CARLA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 504287 | Saenz Ramirez, Carla M. | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 504288 | SAENZ RAMOS, FLOR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 504289 | SAENZ RIVERA, MADELINE | REDACTED | MANATI | PR | 00674 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 821428 | SAENZ RIVERA, MADELINE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 504290 | SAENZ SANCHEZ, ELIZABETH | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 504291 | SAENZ VACAS, JENNIFER | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 504292 | SAETTONE RIVERA, ELIZABETH | REDACTED | SANTURCE | PR | 00907-0000 | REDACTED |
| 504294 | SAEZ ACOSTA, MARIA E | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 504296 | Saez Alicea, Norberto | REDACTED | Bayamon | PR | 09956 | REDACTED |
| 504297 | SAEZ ALMODOVAR, OLGA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 504298 | SAEZ ALVARADO, MARIA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 504302 | SAEZ APONTE, YIOMARIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 504304 | Saez Archeval, Gerardo | REDACTED | Ponce | PR | 00728 | REDACTED |
| 504305 | SAEZ ARRIAGA, LUIS JOEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 504307 | SAEZ ARROYO, CHRISTOPHER | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 504309 | SAEZ BAEZ, MIRTA J | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 504311 | SAEZ BENIQUEZ, HECTOR | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 821429 | SAEZ BENITEZ, NORA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 504312 | SAEZ BENITEZ, NORA I | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 504313 | Saez Bermudez, Norberto | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 504314 | SAEZ BERMUDEZ, PEDRO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 504315 | SAEZ BERRIOS, CORALIS | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 821430 | SAEZ BERRIOS, WANDA R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 504316 | SAEZ BURGOS, MARIA C | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 504317 | SAEZ CABAN, GERARDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 504319 | SAEZ CABAN, NANCY | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 504320 | SAEZ CARABALLO, LEILANY M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 504324 | SAEZ CARRASQUILLO, OMAR | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 821431 | SAEZ CENTENO, IRIS Y. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 504326 | SAEZ CINTRON, ANA H | REDACTED | PONCE PR | PR | 00731 | REDACTED |
| 504327 | SAEZ CINTRON, JOSE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 504328 | SAEZ CLAUDIO, JORGE L | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 504329 | SAEZ COLLAZO, ALFREDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 504330 | SAEZ COLLAZO, ALFREDO | REDACTED | SAN JUAN | PR | 00936-7022 | REDACTED |
| 821432 | SAEZ COLON, DESIREE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 504332 | SAEZ COLON, DESIREE I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 504333 | Saez Colon, Geremy | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 504334 | SAEZ COLON, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 821433 | SAEZ COLON, RAMON | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 504335 | SAEZ COLON, RAMON | REDACTED | COMERIO | PR | 00782-9610 | REDACTED |
| 504336 | SAEZ CONCEPCION, NEREIDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 504338 | SAEZ CORUJO, EDU E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 821434 | SAEZ CRUZ, BRENDA L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 504340 | SAEZ CRUZ, SHEILA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 821435 | SAEZ CRUZ, SHEILA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 504341 | SAEZ CRUZ, VIRMARY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 504342 | SAEZ CRUZ, WILFREDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 504343 | SAEZ DE FREYTES, CLARA V. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 504345 | SAEZ DE VAZQUEZ, LUZ N | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 504347 | SAEZ DELGADO, JANNETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 821436 | SAEZ DELGADO, JANNETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 504348 | SAEZ DIAZ, ERLYN M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 504349 | SAEZ DIAZ, HARRY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 504350 | SAEZ DIAZ, LIZANDRA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 821437 | SAEZ DIAZ, LIZANDRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 504352 | SAEZ DOMINGUEZ, EDNA M | REDACTED | CAGUAS, PR | PR | 00727-9333 | REDACTED |
| 504353 | SAEZ ECHEVARIA, ZULMA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 504354 | SAEZ FELICIANO, ANA M | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 504355 | SAEZ FELICIANO, ANA M | REDACTED | AGUADILLA | PR | 00604-0119 | REDACTED |
| 504356 | SAEZ FELICIANO, LUIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 504357 | SAEZ FELICIANO, WINOEL | REDACTED | GUAYANILLA | PR | 00785 | REDACTED |
| 504358 | SAEZ FIGUEROA, DIXON | REDACTED | SALINAS | PR | 00751-2534 | REDACTED |
| 504359 | SAEZ FIGUEROA, ESPERANZA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 504360 | SAEZ FIGUEROA, GABRIEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 504362 | SAEZ FIGUEROA, JUAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 504364 | Saez Figueroa, Luis R | REDACTED | Cidra | PR | 00739 | REDACTED |
| 504365 | SAEZ FIGUEROA, MIGUEL A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 504366 | Saez Figueroa, Vivian E | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 504367 | SAEZ FLORES, BEATRIZ | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 504368 | SAEZ FUENTES, HECTOR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 504369 | SAEZ GALINDO, RAUL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 504372 | SAEZ GASCON, MONICA M | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 504373 | SAEZ GIORGI, ANTONIO | REDACTED | PONCE | PR | 00733 | REDACTED |
| 504374 | SAEZ GONZALEZ, CARLOS J | REDACTED | CHARLESTOWN | MA | 02129-2728 | REDACTED |
| 504375 | SAEZ GONZALEZ, CARMEN M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 504376 | SAEZ GONZALEZ, EMERSON | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 821438 | SAEZ GONZALEZ, EMERSON | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 504377 | SAEZ GONZALEZ, LUIS A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 504379 | SAEZ GONZALEZ, WANDA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 504380 | SAEZ HERNANDEZ, ANGELITA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 504381 | Saez Hernandez, Anibal R | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 821439 | SAEZ HERNANDEZ, LERMA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 504382 | SAEZ HERNANDEZ, LERMA N | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 504383 | SAEZ HERNANDEZ, ONELIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 504385 | SAEZ HUERTAS, BENEDICTA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 504386 | SAEZ IRIZARRI, AIDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 821440 | SAEZ IRIZARRY, ENIBELLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 504388 | SAEZ IRIZARRY, JULIO C. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 821441 | SAEZ ISAAC, ESTHER M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 504391 | SAEZ LOPEZ, AMILCAR | REDACTED | SABANA GRANDE | PR | 00637-9601 | REDACTED |
| 504392 | SAEZ LOPEZ, ANGEL L | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 504393 | SAEZ LOPEZ, IRMA J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 504394 | SAEZ LOPEZ, MARITZA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 821442 | SAEZ LORENZO, DANIEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 504395 | SAEZ LOZADA, WILLIAM | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 504397 | SAEZ MALDONADO, GIULIANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 504398 | SAEZ MALDONADO, JORGE L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 504399 | SAEZ MALDONADO, JUSTINIANO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 504400 | SAEZ MALDONADO, MARIA DE L | REDACTED | CALLE 3 C 21 | PR | 00957-1113 | REDACTED |
| 504401 | Saez Maldonado, Maria De Lourdes | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 504403 | SAEZ MARMOLEJOS, MIGUEL A | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 504405 | SAEZ MARTINEZ, EMILIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 504407 | SAEZ MATOS, ALFREDO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 504408 | Saez Matos, Alfredo | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 504409 | SAEZ MATOS, CARMEN I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 504410 | SAEZ MATOS, ELBA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 821443 | SAEZ MATOS, ELIZABETH | REDACTED | ISABELA | PR | 00662-1849 | REDACTED |
| 821444 | SAEZ MIRANDA, RAMON L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 504413 | SAEZ MONTALVO, DENIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 504414 | SAEZ MONTES, KRIZIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 504415 | Saez Morales, Brenda L | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 504417 | SAEZ MORALES, ETANISLAO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 504418 | SAEZ MORALES, GLORIMAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 504419 | SAEZ MORALES, HILDA IRENE | REDACTED | GUAYAMA | PR | 00784-9630 | REDACTED |
| 504420 | Saez Morales, Jose Luis | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 504421 | SAEZ MORALES, MARANGELY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 504422 | SAEZ MORALES, OSVALDO | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 821445 | SAEZ MUNOZ, GLORIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 504424 | SAEZ MUNOZ, GLORIA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 821446 | SAEZ MUNOZ, MARIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 821447 | SAEZ MUNOZ, MARIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 504425 | SAEZ MUNOZ, MARIA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 504427 | Saez Negron, Angel M | REDACTED | Cidra | PR | 00739 | REDACTED |
| 504428 | SAEZ NEGRON, JANET | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 504429 | SAEZ NEGRON, LUIS | REDACTED | SAN GERMAN | PR | 00683-4654 | REDACTED |
| 504430 | SAEZ NEGRON, NICOLAS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 504431 | SAEZ NIEVES, JENNY | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 504432 | SAEZ NUNEZ, LUIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 504433 | SAEZ OCASIO, NAHUANI | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 504434 | SAEZ OCASIO, RAUL J. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 504435 | SAEZ OQUENDO, MARIA E | REDACTED | SABANA SECA | PR | 00952-0000 | REDACTED |
| 504436 | SAEZ ORTA, EDNA I. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 504437 | SAEZ ORTIZ, ADALBERTO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 504439 | SAEZ ORTIZ, ANNIE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 504440 | SAEZ ORTIZ, CARMEN T | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 504441 | SAEZ ORTIZ, DAHIANA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 504442 | SAEZ ORTIZ, EDGARDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 821448 | SAEZ ORTIZ, EDGARDO | REDACTED | BARRANQUITAS | PR | 00705 | REDACTED |
| 504444 | SAEZ ORTIZ, IDALISSE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 504445 | SAEZ ORTIZ, JUAN C | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 504446 | SAEZ ORTIZ, MARIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 504448 | SAEZ ORTIZ, NOEMI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 821449 | SAEZ ORTIZ, NOEMI | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 821450 | SAEZ OTERO, AMARILYS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 504449 | SAEZ OTERO, YESENIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 504451 | Saez Pabon, Yadira | REDACTED | San German | PR | 00683 | REDACTED |
| 504453 | SAEZ PADILLA, PEDRO P | REDACTED | SAN GERMAN | PR | 00683-9706 | REDACTED |
| 504454 | SAEZ PARRILLA, MARIA DEL C | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 504455 | SAEZ PEREZ, AIDA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 504458 | Saez Perez, Martin | REDACTED | Comerio | PR | 00782 | REDACTED |
| 504459 | SAEZ PHILPOTT, BEATRIZ | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 504460 | SAEZ PHILPOTT, BEATRIZ | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 504462 | SAEZ PIZARRO, KAIRA M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 504463 | SAEZ PORTOCARRERO, JUAN L. | REDACTED | San Juan | PR | 00907 | REDACTED |
| 504464 | SAEZ QUINONES, MARIA M | REDACTED | ANASCO | PR | 00710 | REDACTED |
| 504466 | SAEZ RIOS, ALIDA | REDACTED | NARANJITO | PR | 00719-9770 | REDACTED |
| 504469 | SAEZ RIOS, NORBERTO | REDACTED | AIBONITO | PR | 00705-9621 | REDACTED |
| 504470 | SAEZ RIVERA, ALICE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 504471 | SAEZ RIVERA, ALMA L | REDACTED | GUANICA | PR | 00653-0000 | REDACTED |
| 821451 | SAEZ RIVERA, ANIBAL R | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 504473 | SAEZ RIVERA, ANIBAL R | REDACTED | NARANJITO | PR | 00719-9625 | REDACTED |
| 504475 | SAEZ RIVERA, ANTONIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 504476 | SAEZ RIVERA, CARIMAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 504481 | SAEZ RIVERA, ISRAEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 821452 | SAEZ RIVERA, JESSICA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 504482 | SAEZ RIVERA, JESUS | REDACTED | TOA ALTA | PR | 00954-0281 | REDACTED |
| 504483 | SAEZ RIVERA, JORGE | REDACTED | COMERIO PR | PR | 00782 | REDACTED |
| 504485 | Saez Rivera, Jose | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 504486 | SAEZ RIVERA, KATHERINE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 504487 | SAEZ RIVERA, LEANDRO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 504488 | SAEZ RIVERA, LILLIAM | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 504489 | SAEZ RIVERA, LIOMARY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 504492 | SAEZ RIVERA, LUIS A | REDACTED | SANGERMAN | PR | 00683 | REDACTED |
| 504493 | SAEZ RIVERA, LYDIA M. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 504494 | SAEZ RIVERA, MARGARITA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 504495 | SAEZ RIVERA, MARIANGELLYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 504496 | SAEZ RIVERA, MILAGROS M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 504497 | SAEZ RIVERA, MILAGROS M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 504499 | SAEZ RIVERA, NOMAR | REDACTED | PONCE | PR | 00728 | REDACTED |
| 504500 | SAEZ RIVERA, SAYMARA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 504501 | SAEZ RIVERA, SHIRLEY M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 821453 | SAEZ RIVERA, VICMARY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 504502 | Saez Rivera, Wilbert | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 821454 | SAEZ RODRIGUEZ, ALEXANDRA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 504504 | SAEZ RODRIGUEZ, ALEXIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 504506 | SAEZ RODRIGUEZ, ANDRES | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 504507 | SAEZ RODRIGUEZ, CARMEN D | REDACTED | OROCOVIS | PR | 00720-0599 | REDACTED |
| 821455 | SAEZ RODRIGUEZ, ERICK D | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 504508 | SAEZ RODRIGUEZ, GLORYMAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 504509 | SAEZ RODRIGUEZ, HECTOR L | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 504511 | SAEZ RODRIGUEZ, JESUS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 504515 | SAEZ RODRIGUEZ, LAURA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 504516 | SAEZ RODRIGUEZ, LISANDRA I. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 504518 | SAEZ RODRIGUEZ, LUZAIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 504519 | SAEZ RODRIGUEZ, MARIBEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 504520 | Saez Rodriguez, Moraima | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 504521 | SAEZ RODRIGUEZ, MYRNA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 504522 | Saez Rodriguez, Nestor | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 504523 | SAEZ RODRIGUEZ, NESTOR | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 504524 | SAEZ RODRIGUEZ, OLGA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 504525 | SAEZ RODRIGUEZ, OSVALDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 504526 | SAEZ RODRIGUEZ, SANTOS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 504527 | SAEZ RODRIGUEZ, WANDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 504528 | SAEZ ROSARIO, CARMEN L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 504529 | SAEZ ROSARIO, ELIZABETH | REDACTED | CIDRA | PR | 00782 | REDACTED |
| 504531 | Saez Rosario, Miguel A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 821456 | SAEZ ROSARIO, VIVIAN J | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 504534 | SAEZ SAEZ, RUTH R | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 504535 | SAEZ SANCHEZ, EDNA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 504536 | SAEZ SANCHEZ, WILLIAM | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 504537 | SAEZ SANTIAGO, CARLOS | REDACTED | SASN JUAN | PR | 00926 | REDACTED |
| 504539 | SAEZ SANTIAGO, LOURDES | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 504540 | SAEZ SANTIAGO, MARILU | REDACTED | PONCE | PR | 00731 | REDACTED |
| 504541 | SAEZ SANTIAGO, MIGUEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 504543 | SAEZ SANTIAGO, YOLANDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 504544 | SAEZ SANTOS, ISRAEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 504545 | Saez Sepulveda, Pierre Wilson | REDACTED | Vega Baja | PR | 00694-1942 | REDACTED |
| 504548 | SAEZ SERRANO, RENE | REDACTED | HUMACAO | PR | 00741 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 821457 | SAEZ SOTO, JAMILETTE | REDACTED | AGUADILLA | PR | 00698 | REDACTED |
| 504549 | SAEZ SOTO, JAMILETTE | REDACTED | YAUCO | PR | 00698-2600 | REDACTED |
| 821458 | SAEZ TANON, EDWARD | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 504550 | SAEZ TANON, YADIRA R | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 504551 | SAEZ TIRU, LUIS A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 504552 | SAEZ TIRU, NICKY O | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 504553 | SAEZ TORRES, CARLA M | REDACTED | VIEQUEZ | PR | 00765 | REDACTED |
| 504554 | SAEZ TORRES, CARMEN M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 504555 | SAEZ TORRES, NOEL A | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 504556 | SAEZ UFRET, MIGDALIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 504558 | Saez Valentin, Carlos R | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 504560 | SAEZ VARGAS, ANNETTE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 821459 | SAEZ VAZQUEZ, JERRY L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 504561 | SAEZ VAZQUEZ, JOSE F | REDACTED | BARRANQUITAS | PR | 00794-9701 | REDACTED |
| 504563 | SAEZ VEGA, GLORIA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 504564 | SAEZ VEGA, JULIO A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 504565 | Saez Vega, Julio A. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 504566 | SAEZ VEGA, LUIS D. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 821460 | SAEZ VEGA, ZAIDA I | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 504567 | SAEZ VEGA, ZAIDA I | REDACTED | GUANICA | PR | 00653-1243 | REDACTED |
| 504568 | SAEZ VELEZ, NOEMI | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 821461 | SAEZ VELEZ, NOEMI | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 504569 | SAEZ VERA, RAMON A. | REDACTED | PONCE | PR | 00730-4145 | REDACTED |
| 504570 | SAEZ ZAYAS, PERFECTO | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 504571 | SAEZ ZAYAS, VICTOR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 504572 | SAEZ, PEDRO J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 504600 | SAGARDIA ABREU, JORGE | REDACTED | GUAYNABO | PR | 00917 | REDACTED |
| 504601 | SAGARDIA CASTRO, PABLO | REDACTED | GUAYANILLA | PR | 00656-3796 | REDACTED |
| 504602 | SAGARDIA DE JESUS, ANTONIO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 504603 | SAGARDIA DE JESUS, JOSE E. | REDACTED | GUAYNABO | PR | 00936-1527 | REDACTED |
| 504605 | SAGARDIA IRIZARRY, PABLO J. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 504606 | SAGARDIA MANZANO, JAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 504608 | Sagardia Melendez, Eddie J | REDACTED | Utuado | PR | 00641 | REDACTED |
| 821462 | SAGARDIA MIRANDA, CARMEN | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 504609 | SAGARDIA MIRANDA, CARMEN M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 504610 | Sagardia Soto, Adalberto | REDACTED | Anasco | PR | 09610 | REDACTED |
| 504611 | Sagardia Tirado, Israel | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 504612 | SAGASTUME LOPEZ, JUDY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 504633 | SAHNNON FERRER, ANTHONY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 504640 | SAID PEREZ, WANDA J. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 504650 | SAINKITTS RIVERA, MADELINE S | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 504651 | SAINT AMAND, ESTEFANIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 821463 | SAINTE- AGATHE DE FERNANDEZ, SANDRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 504677 | SAINTE- AGATHE DE FERNANDEZ, SANDRA C | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 504680 | SAINZ CARABALLO, WALESKA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 504681 | Sainz Caro, Jaime | REDACTED | Fishers | IN | 46038 | REDACTED |
| 504682 | SAINZ CHABRIER, MARIA V | REDACTED | TOA BAJA | PR | 00949-4444 | REDACTED |
| 504683 | SAINZ DE LA MAZA DIAZ, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 504686 | SAINZ RIVERA, ANTHONY P | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 504687 | SAINZ SERRANO, CARLOS J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 504688 | SAINZ SERRANO, LOURDES M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 504694 | SAIS DANOIS, WILLIAM S | REDACTED | SAN JUAN | PR | 00917-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 504697 | SAITER VELEZ, ANA A | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 504698 | SAITER VELEZ, LOIDA I | REDACTED | SAN JUAN | PR | 00926-4661 | REDACTED |
| 504702 | SAKER JIMENEZ, GABRIELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 504704 | Sala Bussher, Leyla A | REDACTED | Rio Piedras | PR | 06925 | REDACTED |
| 504709 | SALA MARTINEZ, CARMEN IRIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 504712 | SALA ORTIZ, MIGUEL A | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 504713 | SALA ORTIZ, MIGUEL A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 504714 | SALA PEREZ, IRMA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 504715 | SALA PEREZ, JUAN A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 504716 | SALA RAMIREZ, ARACELIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 504718 | SALA RAMIREZ, MARIA DE L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 504719 | SALA RIVERA, BRENDA Y. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 504720 | SALA RIVERA, IVETTE M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 504721 | Sala Rivera, Jose M | REDACTED | Catano | PR | 00962 | REDACTED |
| 821464 | SALA ROSARIO, GABRIELA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 821465 | SALA ROSARIO, YARELIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 821466 | SALA TORRES, NATALIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 504722 | SALA VERGARA, RAMONITA | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 504723 | SALA VIRUET, FELIPE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 504725 | SALA VIRUET, GILDA M. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 504726 | SALA VIRUET, MARIE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 504727 | SALABARRIA ADORNO, JOSE | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 504728 | SALABARRIA ADORNO, OMAYRA | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 504729 | SALABARRIA BELARDO, JOSE A. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 504730 | SALABARRIA BELARDO, NIMIA O. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 504731 | SALABARRIA ESTREMERA, EDUARDO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 504734 | SALABARRIA MELENDEZ, FERNADO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 504735 | SALABARRIAS VALLE, LOURDES M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 504736 | SALABARRY LLORET, JARITZA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 504737 | Salaberrios Centen, Stanley | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 504739 | SALABERRIOS CUEVAS, ELIDIE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 504740 | SALABERRIOS CUEVAS, MILDRED I | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 504741 | Salaberrios Delgado, Harold | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 504743 | SALABERRIOS LOPEZ, HECTOR S | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 504744 | SALABERRIOS MARTINEZ, ELBA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 504746 | Salaberrios Morales, Onnette M. | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 504747 | SALABERRIOS RIVERA, ISAMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 504748 | SALABERRIOS SALABERRIOS, ENRIQUE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 504749 | Salaberrios Sarraga, Kevin L. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 504751 | SALABERRIOS, AIDA G | REDACTED | ARECIBO | PR | 00612-3067 | REDACTED |
| 504752 | SALABERRY HERNANDEZ, DAVID | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 504755 | SALADIN MURPHY, CLAUDIA P | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 821467 | SALADINI ALVARADO, ELYAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 504756 | SALADINI HERNANDEZ, MAYRA | REDACTED | ENSENADA | PR | 00647-0000 | REDACTED |
| 504757 | SALADINI MARCIAL, NYDIA E | REDACTED | ENSENADA | PR | 00647-0056 | REDACTED |
| 504758 | SALADINI MARCIAL, WILLIAM | REDACTED | ENSENADA | PR | 00647-1516 | REDACTED |
| 504760 | Salado Ayala, Julio E | REDACTED | Alexandria | LA | 71303 | REDACTED |
| 504761 | SALADO ESMURDOC, GINA | REDACTED | SAN JUAN | PR | 00920-5015 | REDACTED |
| 504764 | SALAH MENDOZA, REINALDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 504766 | SALAL HERNANDEZ, ELIZABETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 504767 | SALAMAN ALVARADO, LUIS ENRIQUE | REDACTED | GUAYNABO | PR | 00972 | REDACTED |
| 504768 | SALAMAN BENITEZ, LUIS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 504769 | SALAMAN CANALES, AWILDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 504770 | SALAMAN CANCEL, PABLO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 504771 | SALAMAN CANCEL, PABLO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 504772 | SALAMAN COLON, EDGAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 504773 | SALAMAN COUVERTIER, ISARIS P. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 504775 | SALAMAN DAVILA, ANA L | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 504778 | SALAMAN FIGUEROA, YOLANDA | REDACTED | TOA ALTA | PR | 00953-8000 | REDACTED |
| 504781 | SALAMAN LAVIERA, JUAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 504782 | Salaman Luna, Eladia | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 504784 | SALAMAN MECADO, DORIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 504785 | SALAMAN MERCADO, DORCA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 504786 | SALAMAN RAMOS, MARIO | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 504787 | SALAMAN RIVERA, HEYDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 504788 | SALAMAN RIVERA, LEHANY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 504789 | SALAMAN RODRIGUEZ, LAURA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 504790 | SALAMAN ROSARIO, RAFAEL J. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 504791 | SALAMAN SALAMAN, MARIA L | REDACTED | CAROLINA | PR | 00985-9746 | REDACTED |
| 504792 | SALAMAN SANTANA, ILEANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 504793 | SALAMAN SANTANA, ILEANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 504794 | SALAMAN SANTANA, WILLIAM A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 504796 | SALAMAN SANTIAGO, LUIS A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 504795 | SALAMAN SANTIAGO, LUIS A. | REDACTED | CAROLINA | PR | 00988-9871 | REDACTED |
| 504797 | SALAMAN, CARMELO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 504798 | Salamanca Arocho, Luz M | REDACTED | Isabela | PR | 00662 | REDACTED |
| 504799 | Salamanca Arocho, Sylvia E | REDACTED | Isabela | PR | 00662 | REDACTED |
| 821468 | SALAMANCA LOPEZ, FABIANA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 504801 | SALAMANCA NIEVES, OSVALDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 504802 | SALAMANCA RODRIGUEZ, ESPERANZA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 504803 | SALAMANCA RODRIGUEZ, MILAGROS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 504804 | SALAMANCA VALENTIN, AURORA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 504805 | SALAMNCA MIRANDA, CARLOS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 821469 | SALAMO BUSANET, ROSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 504806 | SALAMO DOMENECH, CARLOS A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 504808 | SALAMO GONZALEZ, LEMUEL A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 504809 | SALAMO JIMENEZ, NILMA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 504810 | SALAMO MARTINEZ, ANGEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 504812 | SALAMO MARTINEZ, ESTEE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 504813 | SALAMO OLMEDO, EDNA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 504814 | SALAMO RODRIGUEZ, JESUS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 821470 | SALAMO VEGA, VIVIANA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 504815 | SALAMO VEGA, VIVIANA | REDACTED | PONCE | PR | 00717-1594 | REDACTED |
| 821471 | SALAS ABREU, CARMEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 504817 | SALAS ABREU, CARMEN G | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 504818 | SALAS ABREU, MARITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 504820 | SALAS ACEVEDO, VANESSA B. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 504821 | SALAS ADORNO, FELIX A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 821472 | SALAS ADORNO, FELIX A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 821473 | SALAS AGUILA, IRIS R | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 504822 | SALAS ALBINO, LUIS | REDACTED | PONCE | PR | 00728 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 504823 | SALAS ALBINO, SANDRA E. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 504824 | SALAS ALERS, ELIAS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 504825 | SALAS ALERS, JOSE I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 504826 | SALAS ALICEA, JUDITH | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 504827 | SALAS ALVELO, IRMA I | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 504828 | SALAS ARANA, VILMA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 821474 | SALAS ARANA, VILMA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 504829 | SALAS ARROYO, BLANCA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 504830 | SALAS ARROYO, NESTOR X | REDACTED | Moca | PR | 00676 | REDACTED |
| 504831 | SALAS ARROYO, RAMON | REDACTED | MOCA | PR | 00676 | REDACTED |
| 504832 | SALAS ARROYO, ZULMA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 821475 | SALAS AYALA, MARIELY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 504833 | SALAS BELLAFLORES, MARIA DE L | REDACTED | CAGUAS | PR | 00726-1836 | REDACTED |
| 504834 | SALAS BELLASFLORES, MARIA | REDACTED | San Juan | PR | 00703-9302 | REDACTED |
| 504835 | SALAS BENEJAM, ISABEL | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 504836 | SALAS BERIO, LESLY A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 504837 | SALAS BRAVO, ALFONZO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 504838 | SALAS BRUNO, ISIDRA | REDACTED | San Juan | PR | 00949 | REDACTED |
| 504839 | SALAS BRUNO, ISIDRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 504840 | SALAS BRUNO, JUANA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 504841 | SALAS BRUNO, JUANITA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 504842 | SALAS BRUNO, RAMONA M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 504843 | SALAS BRUNO, RAMONA M. | REDACTED | San Juan | PR | 00646 | REDACTED |
| 504844 | SALAS CARLO, LIZZETTE | REDACTED | SANTURCE | PR | 00985 | REDACTED |
| 504846 | Salas Colon, Rafael | REDACTED | Moca | PR | 00676 | REDACTED |
| 504847 | SALAS CORDERO, ADA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 504848 | SALAS CORDERO, RAUL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 504849 | SALAS CORTES, RUTH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 504850 | SALAS CORTES, RUTH | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 504852 | SALAS CRUZ, FELIX A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 504853 | SALAS CRUZ, MAYRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 504854 | SALAS DE JESUS, AWILDA M | REDACTED | TOA ALTA | PR | 00954-0505 | REDACTED |
| 504856 | SALAS DE JESUS, TANIA Y. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 504857 | SALAS DE LA CRUZ, MARA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 504859 | SALAS DESARDEN, SANDRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 504860 | SALAS DIAZ, CARMEN D | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 504861 | SALAS DIAZ, MARIA S | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 504862 | SALAS DISLAS, LEONARDA M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 821476 | SALAS ESTEVES, LYDIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 504864 | SALAS ESTEVES, LYDIA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 504865 | SALAS FERRER, IRIS | REDACTED | SAN JUAN | PR | 00936-2053 | REDACTED |
| 504866 | SALAS FIGUEROA, ELIZABETH | REDACTED | MOCA | PR | 00676-1435 | REDACTED |
| 504867 | SALAS FIGUEROA, JULIO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 504869 | SALAS GALARZA, KAREN W | REDACTED | MOCA | PR | 00676 | REDACTED |
| 504870 | SALAS GARCIA, ARLENE M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 504871 | SALAS GARCIA, CARLOS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 504873 | SALAS GARCIA, EDGARDO M. | REDACTED | San Juan | PR | 00959 | REDACTED |
| 504872 | SALAS GARCIA, EDGARDO M. | REDACTED | SAN JUAN | PR | 00906-5213 | REDACTED |
| 504874 | SALAS GARCIA, NORA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 821477 | SALAS GONZALEZ, ANGEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 504875 | SALAS GONZALEZ, ANGEL L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 504876 | SALAS GONZALEZ, ANTONIO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 504877 | SALAS GONZALEZ, ANTONIO J. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 504878 | SALAS GONZALEZ, EDELMIRO A. | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 821478 | SALAS GONZALEZ, GLADYS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 504879 | SALAS GONZALEZ, GLADYS B | REDACTED | MOCA | PR | 00676 | REDACTED |
| 504880 | SALAS GONZALEZ, IVELISSE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 504882 | SALAS GONZALEZ, LISSETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 821479 | SALAS GONZALEZ, LIZETTE | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 504883 | SALAS GONZALEZ, LIZETTE | REDACTED | ARECIBO | PR | 00613-1541 | REDACTED |
| 504884 | SALAS GONZALEZ, MARIA E. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 821480 | SALAS GONZALEZ, MAYRA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 504885 | SALAS GONZALEZ, RICARDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 1257504 | SALAS HERNANDEZ, ANGEL C | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 504889 | SALAS HERNANDEZ, DAVID | REDACTED | MOCA | PR | 00676 | REDACTED |
| 504891 | SALAS HERNANDEZ, JUAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 504894 | SALAS HERNANDEZ, SAUDHI ENIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 504895 | SALAS HERNANDEZ, WILBERTO | REDACTED | TOA ALTA | PR | 00653 | REDACTED |
| 504898 | SALAS HERNANDEZ, YOANIZ | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 504899 | SALAS ILLAS, ABRAHAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 504900 | SALAS IRIZARRY, ELPIDIO | REDACTED | JAYUYA PR | PR | 00664 | REDACTED |
| 504901 | SALAS IRIZARRY, ELPIDIO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 821481 | SALAS JIMENEZ, ELIZABETH | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 504902 | SALAS JIMENEZ, NOEMI | REDACTED | MOCA | PR | 00678 | REDACTED |
| 504903 | SALAS LISBOA, JANETTE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 504906 | SALAS LOPEZ, EDALYS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 504907 | SALAS LOPEZ, EDDIE J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 504909 | SALAS LOPEZ, ERIC J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 821482 | SALAS LOPEZ, EVELYN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 504911 | SALAS LOPEZ, LUIS A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 504912 | SALAS LOPEZ, MARIELENA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 821483 | SALAS LUGO, DORIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 504915 | SALAS LUGO, DORIS | REDACTED | BAYAMON | PR | 00959-8144 | REDACTED |
| 504916 | SALAS LUGO, JESSICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 504917 | Salas Lugo, Jessica | REDACTED | Dorado | PR | 00646-9460 | REDACTED |
| 504919 | SALAS LUGO, KARINA | REDACTED | DORADO | PR | 00646-0160 | REDACTED |
| 504920 | SALAS MARQUEZ, FERNANDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 504921 | SALAS MARTINEZ, CHRISTINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 821484 | SALAS MARTINEZ, CHRISTINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 504922 | SALAS MAS, JOSE A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 504923 | SALAS MASTRODOMENICO, ASTRID C. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 504924 | Salas Matias, Esperanza | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 504925 | SALAS MATIAS, SILVIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 504926 | SALAS MATTA, EVAGELINA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 821485 | SALAS MATTA, EVANGELINA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 504928 | SALAS MEDINA, MARGGIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 504929 | SALAS MENDEZ, EDGAR | REDACTED | MOCA PR | PR | 00676 | REDACTED |
| 821486 | SALAS MENDEZ, EDGAR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 504930 | SALAS MENDEZ, ROBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 504931 | SALAS MITID, JACINTA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 504932 | SALAS MORALES, CARMEN D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 504933 | SALAS MORALES, DAMARIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 821487 | SALAS MORALES, DAMARIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 504934 | SALAS MORALES, JOSE A | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 504935 | Salas Morales, Luis A | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 504936 | SALAS MORALES, MIGUEL A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 504938 | SALAS MOREIRA, ANGEL M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 504941 | SALAS NIEVES, AIDA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 504943 | SALAS NIEVES, JOSE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 504944 | SALAS NIEVES, JOSEPH | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 504945 | SALAS NIEVES, WILFREDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 504946 | SALAS OLIVA, FRANCISCO J. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 504948 | SALAS ORTIZ, ANA L | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 504950 | SALAS PAGAN, CAROL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 504951 | SALAS PAGAN, JOEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 504953 | SALAS PAGAN, NORMA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 504954 | SALAS PENA, ANA E. | REDACTED | GUAYNABO | PR | 00000 | REDACTED |
| 504955 | Salas Pena, Misael | REDACTED | Morovis | PR | 00687 | REDACTED |
| 504956 | SALAS PEREZ, ANA Z. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 504957 | SALAS PEREZ, CARMEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 504958 | SALAS PEREZ, CARMEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 504959 | SALAS PEREZ, ELSIE M | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 821488 | SALAS PEREZ, LUCILO J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 504960 | SALAS PEREZ, LUCILO J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 504962 | SALAS PEREZ, OSCAR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 504963 | SALAS PEREZ, ROBERT A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 504964 | SALAS PORTORREAL, OZIEL M. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 504965 | SALAS QUILES, DORIS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 504966 | SALAS QUINONES, BRUNILDA | REDACTED | San Juan | PR | 00962 | REDACTED |
| 504967 | SALAS QUINONES, FELIX | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 504968 | SALAS QUINONES, MILAGROS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 504969 | SALAS QUINTANA, CONCEPCION | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 504970 | SALAS QUINTANA, SALVADOR | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 504972 | Salas Ramirez, Isaac | REDACTED | Isabela | PR | 00662 | REDACTED |
| 504973 | SALAS RAMOS, ANA M | REDACTED | MOCA | PR | 00676-9706 | REDACTED |
| 504974 | SALAS RAMOS, BERNARDINA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 821489 | SALAS RAMOS, BERNARDINA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 504975 | SALAS RAMOS, MILAGROS | REDACTED | CAROLINA | PR | 00985-3049 | REDACTED |
| 504976 | Salas Rios, Nelida L | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 504978 | Salas Rios, Samuel D | REDACTED | Utuado | PR | 00641 | REDACTED |
| 504979 | SALAS RIVERA, CARLOS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 504980 | SALAS RIVERA, RAFAEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 504981 | SALAS RIVERA, RAFAEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 504984 | SALAS RODRIGUEZ, NOEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 504987 | SALAS ROMAN, ALBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 504988 | Salas Roman, Daniel | REDACTED | Moca | PR | 00676 | REDACTED |
| 821490 | SALAS ROMAN, GAMALIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 504989 | SALAS ROSADO, SARAH Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 821491 | SALAS SALAS, YARITZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 821492 | SALAS SALGADO, KEVIN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 821493 | SALAS SANABRIA, CRISTIAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 504992 | SALAS SANCHEZ, EMERITA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 504993 | SALAS SANCHEZ, HIRAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 504994 | SALAS SANTANA, JEANNETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 504996 | Salas Santiago, Carmen I | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 504997 | SALAS SANTIAGO, DALYNETTE | REDACTED | SAN GERMAN | PR | 00683-2216 | REDACTED |
| 504998 | Salas Santiago, Jose A | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 505001 | SALAS SANTIAGO, PEDRO L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 505002 | SALAS SEGUI, ALEXA | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 821494 | SALAS SEGUI, ALEXA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 505003 | SALAS SEGUIN, RAFAEL | REDACTED | SABANA SECA | PR | 00952 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 505004 | SALAS SERRANO, BRENDA L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 505008 | SALAS SOTO, ROSA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 505009 | Salas Torres, Abimael | REDACTED | Anasco | PR | 00610 | REDACTED |
| 505010 | SALAS TORRES, ALICIA | REDACTED | HATO REY | PR | 00917-0000 | REDACTED |
| 505011 | SALAS TORRES, ANTONIA | REDACTED | HATO REY | PR | 00917-0000 | REDACTED |
| 505013 | SALAS TORRES, MISAEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 505014 | SALAS UGARTE, GLADYS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 505015 | SALAS UGARTE, JUAN | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 505016 | SALAS VALENTIN, MARITZA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 505017 | SALAS VALENTIN, MAYRA E | REDACTED | MANATI | PR | 00674-2208 | REDACTED |
| 505019 | SALAS VEGA, EFRAIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 505023 | SALAS VELEZ, MILTON A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 505027 | SALAS, DORIS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 505029 | SALAS, LOPE J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 505030 | SALAS, LUIS | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 505034 | SALAZAR ALICEA, EILEEN M | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 505036 | SALAZAR CERON, SANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 505038 | SALAZAR CUMMINGS, ALTAGRACIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 505039 | SALAZAR CUMMINGS, MARIA I | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 505040 | SALAZAR DE LUNA, JOLQUIER D | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 505042 | SALAZAR DELGADO, ANGEL D. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 505044 | SALAZAR FELICIANO, NEREIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 505045 | SALAZAR FLORES, XIOMARA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 505047 | SALAZAR GARCIA, JOSE A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 505049 | SALAZAR GONZALEZ, ERMELINDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 505051 | SALAZAR GONZALEZ, VIRGEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 505056 | SALAZAR MARTELL, WILFREDO | REDACTED | TRUJILLO ALTO | PR | 00976-3332 | REDACTED |
| 505057 | SALAZAR MAYORQUIN, HIGINIO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 505058 | SALAZAR MAYORQUIN, JORGE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 505060 | SALAZAR MEDINA, MIRLA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 505063 | SALAZAR NAPOLEONI, IVELISSE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 505064 | SALAZAR NUNEZ, JESUS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 505065 | SALAZAR PARADIZO, SONIA | REDACTED | YAUCO | PR | 00698-6239 | REDACTED |
| 505066 | SALAZAR PEREZ, ROSA A | REDACTED | PUERTO NUEVO | PR | 00920-0000 | REDACTED |
| 505068 | SALAZAR QUINONES, SEAN M | REDACTED | HUMACAO PR | PR | 00792 | REDACTED |
| 505069 | SALAZAR REYES, EDWIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 505071 | SALAZAR RIVERA, ELIO F | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 505072 | SALAZAR RIVERA, GUSTAVO | REDACTED | SAN GERMAN | PR | 00683-2767 | REDACTED |
| 505075 | SALAZAR RIVERA, NORMA | REDACTED | SAN JUAN | PR | 00902-4134 | REDACTED |
| 505076 | SALAZAR RODRIGUEZ, MIGDALIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 505077 | SALAZAR SERRANO, JORGE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 505078 | SALAZAR SERRANO, LISANDRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 505079 | Salazar Solis, Philip M | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 505083 | SALAZAR, SAMUEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 505084 | Salcedo Acevedo, Eladio | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 505085 | SALCEDO ACEVEDO, MILAGROS | REDACTED | SAN SEBASTIAN | PR | 00685-9391 | REDACTED |
| 821495 | SALCEDO ACOSTA, INES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 821496 | SALCEDO ACOSTA, INES A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 505086 | SALCEDO ACOSTA, SANTIAGO | REDACTED | San Juan | PR | 00698-0834 | REDACTED |
| 505087 | Salcedo Aguilera, Vladimir | REDACTED | Yauco | PR | 00698 | REDACTED |
| 505089 | SALCEDO BARBOSA, RAFAEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 505090 | Salcedo Camacho, Yimarie | REDACTED | Yauco | PR | 00698 | REDACTED |
| 505092 | SALCEDO CARDONA, RAUL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 505093 | Salcedo Centeno, Diego A | REDACTED | Utuado | PR | 00611 | REDACTED |
| 505094 | SALCEDO CENTENO, SERGIO A | REDACTED | LARES | PR | 00669 | REDACTED |
| 505096 | SALCEDO CORA, MARIA DEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 505097 | SALCEDO CORPAS, ANTONIO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 505098 | SALCEDO CRUZ, ANGEL L | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 505099 | Salcedo Cruz, Carmen J. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 505100 | SALCEDO CUEVAS, HECTOR | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 505102 | SALCEDO CUEVAS, MARIA | REDACTED | Ponce | PR | 00730 | REDACTED |
| 505104 | SALCEDO DURAN, ROSA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 505105 | SALCEDO GARCIA, MILDRED | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 505106 | SALCEDO GARCIA, NANCY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 505107 | SALCEDO GILBES, JORGE L. | REDACTED | BAYAMON | PR | 00918 | REDACTED |
| 821497 | SALCEDO LUGO, NILDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 505112 | SALCEDO MADERA, EDDIE O. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 505113 | SALCEDO MARRERO, JOSE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 505115 | SALCEDO MARTINEZ, JULIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 505116 | SALCEDO MARTINEZ, ZINNIA | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 505119 | SALCEDO MEDINA, MARY JO | REDACTED | San Juan | PR | 00919 | REDACTED |
| 505122 | SALCEDO MERCADO, RAUL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 505123 | SALCEDO MERCADO, SIARA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 505124 | SALCEDO MONTANEZ, CECILIO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 505125 | SALCEDO MONTES, MARIA A | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 505126 | SALCEDO MORALES, CARMEN V | REDACTED | CATANO | PR | 00963-0791 | REDACTED |
| 505127 | SALCEDO MORALES, DIEGO | REDACTED | LARES | PR | 00669 | REDACTED |
| 505129 | SALCEDO NIEVES, CESAR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 505130 | SALCEDO OQUENDO, RAMON L. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 505132 | SALCEDO PACHECO, MICHAEL A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 505134 | SALCEDO PENA, DAMARIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 505135 | SALCEDO PEREZ, PABLO | REDACTED | LARES | PR | 00669 | REDACTED |
| 505136 | SALCEDO QUINONES, ALEXANDER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 505139 | SALCEDO RAMIS, ANTONIO R | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 505140 | SALCEDO RAMOS, JESSICA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 505143 | SALCEDO RODRIGUEZ, CRISTALINA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 505145 | Salcedo Rodriguez, Maria I | REDACTED | Yauco | PR | 00698 | REDACTED |
| 505146 | SALCEDO ROSARIO, MYRTA DE LOS A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 505148 | SALCEDO RUIZ, EMMA R. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 505150 | SALCEDO RUIZ, NITZYA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 505152 | SALCEDO SANTIAGO, LIZLIANA | REDACTED | MAYAGUEZ | PR | 00681-7148 | REDACTED |
| 505153 | SALCEDO SANTIAGO, YOMARA G | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 821498 | SALCEDO SANTIAGO, YOMARA G | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 505154 | SALCEDO SANTOS, NANCY | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 505156 | SALCEDO TORRES, JOSE L | REDACTED | LARES | PR | 00669 | REDACTED |
| 505157 | SALCEDO TORRES, LESLIE M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 505158 | SALCEDO TORRES, MARIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 505159 | SALCEDO TORRES, RAQUEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 821499 | SALCEDO TORRES, WILMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 505160 | SALCEDO TROCHE, CARMEN L | REDACTED | YAUCO | PR | 00698-3901 | REDACTED |
| 505161 | SALCEDO VELEZ, ADELAIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 821500 | SALCEDO VELEZ, ADELAIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 505164 | SALCEDO VELEZ, LOURDES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 821501 | SALCEDO VELEZ, LOURDES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 505165 | SALCEDO VELEZ, MAGALY | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 505165 | SALCEDO VELEZ, MAGALY | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 505167 | SALCEDO VELEZ, MILAGROS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 821503 | SALCEDO VELEZ, MILAGROS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 505168 | SALCEDO VELEZ, PATRICIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 505170 | SALCEDO YEPES, OSIRIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 505173 | SALDALA SEDA, LIVIA DEL | REDACTED | TOA ALTA | PR | 00956 | REDACTED |
| 505176 | SALDANA ALAMO, CARMEN E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 505177 | SALDANA ALGARIN, BENJAMIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 505178 | SALDANA ALGARIN, GUILLERMINA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 505179 | SALDANA ALGARIN, VIRGINIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 505180 | Saldana Alicea, Edgardo L | REDACTED | Lebanon | PA | 17042 | REDACTED |
| 505181 | SALDANA ALICEA, EDUARDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 505182 | Saldana Alvarez, Juan | REDACTED | Caguas | PR | 00725 | REDACTED |
| 505185 | SALDANA AYALA, ANGEL M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 505186 | SALDANA AYALA, MILTON | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 821504 | SALDANA BETANCOURT, ANA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 505190 | SALDANA BETANCOURT, ANA A | REDACTED | CANOVANAS | PR | 00729-9729 | REDACTED |
| 505191 | SALDANA BETANCOURT, IVELISSE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 505192 | SALDANA BETANCOURT, VIVIAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 505194 | SALDANA BURGOS, NORELIS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 505195 | SALDANA CARLE, GLORIA T | REDACTED | SAN JUAN | PR | 00927-4511 | REDACTED |
| 505197 | SALDANA CARRASQUILLO, RAMON | REDACTED | CAGUAS | PR | 00725-9507 | REDACTED |
| 505199 | Saldana Casillas, Angel D | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 505200 | SALDANA CASILLAS, IRIS N | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 505201 | SALDANA CASILLAS, KAROLINE G. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 505203 | SALDANA CASILLAS, ROXANNA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 505204 | SALDANA CASTRO, CARMEN M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 505207 | SALDANA CINTRON, JAZAIRA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 505208 | SALDANA COLON, GRISCA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 821505 | SALDANA COLON, JULIO C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 505209 | SALDANA CRUZ, DAVID | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 505211 | SALDANA DE NIEVES, AWILDA | REDACTED | SAN JUAN | PR | 00926-3023 | REDACTED |
| 821506 | SALDANA DIAZ, ELUIT | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 505212 | SALDANA DIAZ, FERNANDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 505214 | SALDANA EGOZCUE, NILDA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 505223 | SALDANA GONZALEZ, AIDA I | REDACTED | HUMACAO | PR | 00661-0000 | REDACTED |
| 505225 | SALDANA GONZALEZ, CECILIA | REDACTED | CAROLINA | PR | 00980 | REDACTED |
| 821507 | SALDANA GONZALEZ, LUZGARDY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 505227 | SALDANA GONZALEZ, WANDA I | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 505228 | SALDANA GRACIANI, CARMEN I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 505229 | SALDANA JORGE, AWILDA D | REDACTED | PONCE | PR | 00733 | REDACTED |
| 505230 | SALDANA JORGE, JENNIE I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 505232 | SALDANA LOPEZ, FRANCISCO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 505234 | Saldana Lopez, Juan C | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 505233 | SALDANA LOPEZ, JUAN C | REDACTED | BAYAMON | PR | 00957-1638 | REDACTED |
| 505235 | SALDANA LOPEZ, SARA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 505236 | SALDANA LUCIANO, MYAD YARIT | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 505237 | SALDANA MALDONADO, NANNETTE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 505238 | SALDANA MARQUEZ, LILLIAM | REDACTED | HUMACAO | PR | 00792-8872 | REDACTED |
| 505239 | SALDANA MARTINEZ, CARLOS | REDACTED | Carolina | PR | 00979 | REDACTED |
| 821508 | SALDANA MARTINEZ, KEISHLA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 505242 | SALDANA MATIAS, AURELY E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 505243 | SALDANA MEDINA, ANGEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 821509 | SALDANA MELENDEZ, CHRISTINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 505245 | SALDANA MORALES, MIGUEL A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 505246 | Saldana Nieves, Maribel | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 821510 | SALDANA NOGUE, JUAN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 505248 | SALDANA ORTIZ, ANDRES | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 821511 | SALDANA ORTIZ, ANDRES | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 505249 | SALDANA ORTIZ, CHRISTINE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 505251 | SALDANA PEREZ, MELANIE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 505253 | SALDANA PEREZ, MILAGROS R. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 505254 | SALDANA QUILICHINI, JOSE M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 505255 | SALDANA QUINONES, GLORYMAR | REDACTED | DORADO | PR | 00646-9701 | REDACTED |
| 505257 | SALDANA REYES, ROSITA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 505258 | SALDANA RIASCOS, ALICIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 505259 | SALDANA RIOS, JUSTO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 821512 | SALDANA RIOS, JUSTO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 505263 | SALDANA RIVERA, ANGEL M. | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 505264 | SALDANA RIVERA, ANGEL M. | REDACTED | San Juan | PR | 00914 | REDACTED |
| 821513 | SALDANA RIVERA, ARLEENE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 505266 | SALDANA RIVERA, CARMEN I. | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 505267 | SALDANA RIVERA, ELIUD | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 505268 | SALDANA RIVERA, ERMELINDO | REDACTED | San Juan | PR | 00729 | REDACTED |
| 505269 | SALDANA RIVERA, ESTEBAN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 505270 | SALDANA RIVERA, JORGE E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 821514 | SALDANA RIVERA, KRYSTAL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 505271 | SALDANA RIVERA, LYNETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 505274 | SALDANA RIVERA, MARIA M | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 505276 | SALDANA ROBLES, CORAL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 505278 | SALDANA ROCHE, ANA R. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 505279 | SALDANA ROCHE, EDILBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 505280 | SALDANA ROCHE, GEORGINA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 505281 | SALDANA ROCHE, GLORIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 505282 | SALDANA RODRIGUEZ, ANGEL L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 505283 | Saldana Rodriguez, Basilio | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 505284 | SALDANA RODRIGUEZ, CARMEN L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 505285 | Saldana Rodriguez, Fernando I | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 505287 | SALDANA RODRIGUEZ, RICARDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 505288 | SALDANA ROIG, ROSA A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 505289 | SALDANA ROMERO, SANDRA INES | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 505290 | SALDANA ROSA, GLADYS | REDACTED | LUQUILLO | PR | 00773-0479 | REDACTED |
| 505291 | SALDANA ROSA, YOLANDA | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 505292 | SALDANA ROSADO, PEDRO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 821515 | SALDANA SANTIAGO, DAVID | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 505293 | SALDANA SANTIAGO, DAVID J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 505294 | Saldana Santiago, Elvin E. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 505295 | SALDANA SANTIAGO, IRMA | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 505296 | SALDANA SANTIAGO, JORGE L | REDACTED | CANOVANAS | PR | 00729-9711 | REDACTED |
| 505297 | SALDANA SANTIAGO, MARGARITA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 505298 | SALDANA SANTIAGO, MARIA M. | REDACTED | CANOVANAS | PR | 00725 | REDACTED |
| 505301 | SALDANA TORRES, BRENDALY | REDACTED | BAYAMON | PR | 00969 | REDACTED |
| 505303 | SALDANA TORRES, JOSIMAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 505304 | SALDANA TORRES, OLGA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 505307 | SALDANA, ANGEL M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 505311 | SALDANA, STEVEN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 505312 | SALDANA-VILLAFANE, SYLVIA | REDACTED | WASHINGTON | DC | 20009 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 505315 | SALDAQA GONZALEZ, LUZGARDY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 505316 | SALDAQA SANTIAGO, MIRIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 505317 | SALDARRIAGA RAMIREZ, IDALIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 505318 | SALDEN RODRIGUEZ, MITCHELL | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 505319 | SALDIVAR ALEJANDRO, JASMINE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 505320 | SALDIVIA CARDONA, AWILDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 505321 | SALDIVIA CARDONA, MAYRA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 505322 | SALDUONDO-GARCIA, VIVIAN | REDACTED | SAN JAUAN | PR | 00919 | REDACTED |
| 505323 | SALEH CASTILLO, NAIMAH | REDACTED | YABUCOA | PR | 00698 | REDACTED |
| 821516 | SALEH FORNES, JENINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 505326 | SALEH MORALES, TAYZIR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 505327 | SALEH SANABRIA, BASEM | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 505328 | SALEH SANTIAGO, YASMIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 505331 | Salellas Jovet, James J | REDACTED | Guaynabo | PR | 00966 | REDACTED |
| 505332 | SALELLAS JOVET, JAMES J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 505336 | SALERNA ORTIZ, AIDA L | REDACTED | MAYAGUEZ | PR | 00681-6524 | REDACTED |
| 505337 | SALERNO GALAY, JENNY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 505339 | SALERNO ORTIZ, GIOVANNI | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 821517 | SALES, SHADDAY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 821518 | SALETA GIL, BERNARDA A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 505342 | SALGADO ADORNO, JULIO E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 505343 | SALGADO ADORNO, MARIA Z | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 505345 | Salgado Agosto, Rafael J. | REDACTED | Manati | PR | 00674 | REDACTED |
| 1257505 | SALGADO ALAMO, AXEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 505347 | SALGADO ALVARADO, HEIDY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 505348 | SALGADO AMEZQUITA, ROBERTO | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 505349 | SALGADO ANDINO, CARMEN | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 505350 | SALGADO APONTE, ELIZABETH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 505351 | SALGADO APONTE, ESPERANZA S | REDACTED | BAYAMON | PR | 00959-2102 | REDACTED |
| 505353 | SALGADO ARIAS, JOSE F | REDACTED | DORADO | PR | 00646 | REDACTED |
| 505358 | SALGADO AYALA, ISAMARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 505360 | SALGADO AYALA, LYMARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 821520 | SALGADO AYALA, PEDRO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 505362 | SALGADO AYALA, SCHENDYMAR | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 505363 | SALGADO BAEZ, CARMEN M | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 505364 | SALGADO BAEZ, WILMA J. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 505365 | SALGADO BAEZ, ZULEIDA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 1257506 | SALGADO BETANCOUR, VICTOR J | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 505368 | SALGADO BETANCOURT, LUZ M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 505370 | SALGADO BORIA, YAMIL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 821521 | SALGADO BRUNO, XAVIER R | REDACTED | DORADO | PR | 00646 | REDACTED |
| 505373 | SALGADO BURGOS, AMANDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 505376 | SALGADO CALDERA, ISAURA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 505378 | Salgado Calderon, Nelson | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 821522 | SALGADO CAMACHO, NYDIA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 505381 | SALGADO CARABALLO, YADIRAH | REDACTED | CATANO | PR | 00962 | REDACTED |
| 505384 | SALGADO CARRERAS, JESUS M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 505385 | SALGADO CARRION, MARIA ISABEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 505386 | SALGADO CASIANO, ROSA M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 505387 | Salgado Castro, Angel A | REDACTED | San Juan | PR | 00921 | REDACTED |
| 505388 | SALGADO CASTRO, BRENDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 821523 | SALGADO CEDENO, AYDIT | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 505389 | SALGADO CEDENO, AYDIT M | REDACTED | VEGA ALTA PR | PR | 00692 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 505391 | SALGADO CINTRON, LUIS ALBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 505392 | SALGADO CINTRON, MARIA E | REDACTED | BARRANQUITAS | PR | 00618 | REDACTED |
| 821524 | SALGADO CLEMENTE, JOEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 505394 | SALGADO CLEMENTE, JOEL A | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 505395 | SALGADO CLEMENTE, NYDIA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 505396 | SALGADO CLEMENTE, SHEILA | REDACTED | LOIZA | PR | 00772-1615 | REDACTED |
| 505397 | SALGADO COLON, AIDA L. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 505398 | SALGADO COLON, ALEJANDRO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 821525 | SALGADO COLON, ANGEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 505399 | SALGADO COLON, BETZAIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 505400 | SALGADO COLON, IRIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 505401 | SALGADO COLON, JAIME | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 505403 | SALGADO COLON, TINA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 505405 | SALGADO CORCINO, EDNA I | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 821526 | SALGADO CORREA, JOAN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 505406 | SALGADO CORREA, JOAN N | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 505407 | SALGADO CRESPO, CARMEN D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 505408 | SALGADO CRESPO, NYDIA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 505409 | SALGADO CRUZ, ANAMARY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 505410 | SALGADO CRUZ, CARMEN D. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 505411 | Salgado Cruz, Cristino | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 505412 | SALGADO CRUZ, CRISTINO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 505413 | SALGADO CRUZ, DORIS E. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 505416 | SALGADO CRUZ, KELVIN | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 505417 | SALGADO CRUZ, MIGUEL O. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 505418 | SALGADO CRUZ, OMAYRA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 505419 | SALGADO CRUZ, YOLANDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 505420 | SALGADO DE JESUS, DENNIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 505423 | SALGADO DE LA ROSA, EPIFANIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 505424 | SALGADO DEL VALLE, GRISELL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 505426 | SALGADO DIAZ, EMANUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 821527 | SALGADO DOMINGUEZ, ANDRES | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 505431 | SALGADO DOMINGUEZ, ANDRES | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 505432 | SALGADO DURAN, CRISTINA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 505433 | SALGADO DURAN, ROBERTO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 821528 | SALGADO FELICIANO, MARITZA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 505434 | SALGADO FELICIANO, MARITZA | REDACTED | SAN JUAN | PR | 00959-0759 | REDACTED |
| 505436 | Salgado Felix, Jose Manuel | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 821529 | SALGADO FELIX, SAYONARA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 505437 | SALGADO FERRER, CARMEN A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 821530 | SALGADO FIGUEROA, ROY G | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 505438 | SALGADO FLECHA, BRENDA L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 505440 | SALGADO GALINDEZ, JOSE A | REDACTED | MANATI | PR | 00674-1408 | REDACTED |
| 505441 | SALGADO GARCIA, ANA | REDACTED | JUNCOS | PR | 00777-2929 | REDACTED |
| 505443 | SALGADO GARCIA, CARMEN M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 821531 | SALGADO GARCIA, ELENA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 505444 | SALGADO GARCIA, ELENA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 505445 | SALGADO GARCIA, JOSE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 505446 | SALGADO GARCIA, JUAN JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 505447 | SALGADO GARCIA, KELVIN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 505448 | SALGADO GARCIA, MARIA DE LOS A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 505449 | SALGADO GARCIA, MARIO | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 505450 | SALGADO GARCIA, OSCAR J | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 505452 | SALGADO GONZALES, LISSETTE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 505453 | SALGADO GONZALEZ, DARIO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 505455 | SALGADO GUZMAN, ELIZABETH | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 505457 | Salgado Hernandez, Barbara | REDACTED | San Juan | PR | 00920 | REDACTED |
| 505458 | SALGADO HERNANDEZ, FRANCISCO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 505459 | SALGADO HERNANDEZ, FRANCISCO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 505463 | SALGADO HERRERA, NEREIDA | REDACTED | LUQUILLO | PR | 00773-9731 | REDACTED |
| 505464 | SALGADO HERRERA, WANDA | REDACTED | LUGUILLO | PR | 00773 | REDACTED |
| 505466 | SALGADO JACKSON, RUTH K | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 505467 | SALGADO LABOY, SONIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 505468 | Salgado Lacen, Luis M | REDACTED | Loiza | PR | 00772 | REDACTED |
| 505469 | SALGADO LACEN, LUZ B | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 505470 | SALGADO LACEN, LUZ B | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 821532 | SALGADO LACEN, LUZ B | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 505471 | SALGADO LEON, CARMEN A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 821533 | SALGADO LEON, CARMEN A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 505472 | SALGADO LOPEZ, DANELIZ | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 505474 | SALGADO LOPEZ, EDWIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 505475 | SALGADO LOPEZ, SARAY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 505476 | SALGADO LORENZANA, ROSA | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 505477 | SALGADO LUGO, CARMEN M. | REDACTED | CATANO | PR | 00632 | REDACTED |
| 505478 | SALGADO LUGO, YARA S | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 505479 | SALGADO MALDONADO, GLADYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 505480 | SALGADO MANGUAL, GERARDO J. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 505482 | SALGADO MANSO, JUAN C. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 505483 | SALGADO MANSO, VICTOR J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 821534 | SALGADO MARRERO, AIDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 505484 | SALGADO MARRERO, AIDA L | REDACTED | VEGA ALTA | PR | 00692-0744 | REDACTED |
| 505485 | SALGADO MARRERO, ANA L | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 505486 | SALGADO MARRERO, JOSE A. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 505487 | SALGADO MARTINEZ, AGUSTIN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 505488 | SALGADO MARTINEZ, ANGELICA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 505493 | SALGADO MARTINEZ, YENEISHA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 505494 | SALGADO MARTINEZ, YOLANDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 505496 | SALGADO MATOS, GUILLERMO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 505499 | SALGADO MATOS, LIZBETH Y. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 505501 | SALGADO MEDINA, SHEILA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 505500 | SALGADO MEDINA, SHEILA | REDACTED | DORADO | PR | 00646-9436 | REDACTED |
| 505502 | SALGADO MELENDEZ, ALBERTO | REDACTED | San Juan | PR | 00725 | REDACTED |
| 505503 | SALGADO MELENDEZ, ALBERTO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 505505 | Salgado Melendez, Carlos I | REDACTED | Morovis | PR | 00687 | REDACTED |
| 505506 | SALGADO MELENDEZ, NILSA Y | REDACTED | DORADO | PR | 00646 | REDACTED |
| 821535 | SALGADO MELENDEZ, NILSA Y. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 505507 | SALGADO MELENDEZ, OMAYRA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 505508 | SALGADO MENDOZA, MIRELLA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 505509 | SALGADO MERCADO, ALAN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 505512 | SALGADO MERCADO, ENID | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 505514 | SALGADO MERCADO, FLORENTINA | REDACTED | VEGA ALTA | PR | 00692-6722 | REDACTED |
| 505515 | SALGADO MERCADO, LAURA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 505519 | SALGADO MONTANEZ, SONIA E. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 821536 | SALGADO MORALES, JAMARIS I. | REDACTED | MOROVIS | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 505522 | SALGADO MORALES, JOSE A | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 505523 | SALGADO MORALES, TAMARA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 505524 | SALGADO MORENO, LUIS F. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 505525 | SALGADO MORENO, LYNNETTE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 505525 | SALGADO MORENO, LYNNETTE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 505526 | SALGADO MUNET, JOAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 505527 | SALGADO NATAL, JOSE L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 505528 | SALGADO NATAL, JOSE L. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 505529 | SALGADO NEGRON, FELIX | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 821538 | SALGADO NEGRON, FELIX | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 505530 | SALGADO NOBLES, ANGEL M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 505532 | SALGADO OCASIO, AMADIS J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 505533 | SALGADO OCASIO, EFRAIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 505535 | SALGADO OLIVO, JOSE A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 505536 | Salgado Opio, Carlos V | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 505539 | SALGADO OQUENDO, LUISA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 505540 | SALGADO OQUENDO, MICHELL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 821539 | SALGADO ORLANDO, JUDITH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 505541 | SALGADO ORLANDO, JUDITH | REDACTED | RIO GRANDE | PR | 00745-9719 | REDACTED |
| 505543 | SALGADO ORTEGA, WANDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 505544 | SALGADO ORTIZ, MARIA H | REDACTED | DORADO | PR | 00646-9619 | REDACTED |
| 821540 | SALGADO ORTIZ, SYLVETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 505546 | Salgado Otero, Benjamin | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 821541 | SALGADO OTERO, DANESSA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 505547 | Salgado Otero, Felix | REDACTED | Dorado | PR | 00646 | REDACTED |
| 505548 | SALGADO PABON, JOSE E | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 505549 | SALGADO PAGAN, LIZ O | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 821542 | SALGADO PEREZ, ISABEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 505552 | SALGADO PEREZ, ROSALYS | REDACTED | Morovis | PR | 00687 | REDACTED |
| 505553 | SALGADO PIMENTEL, MARITZA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 505554 | SALGADO PINEDA, KATHERINE | REDACTED | SANTA JUANITA | PR | 00956 | REDACTED |
| 821543 | SALGADO PIZARRO, ALEXIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 505555 | SALGADO PIZARRO, DISAIDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 505556 | SALGADO PIZARRO, RAFAEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 505557 | Salgado Pizarro, Rosaura | REDACTED | Santurce | PR | 00915 | REDACTED |
| 505558 | SALGADO QUINONES, KATIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 505559 | SALGADO QUINTANA, JOHANA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 505560 | SALGADO RAMIREZ, CARLOS E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 505561 | SALGADO RAMIREZ, JUAN CARLOS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 505563 | SALGADO RAMOS, CLARA J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 505564 | SALGADO RAMOS, IDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 505565 | SALGADO RAMOS, IVETTE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 505566 | SALGADO RAMOS, LUZ N | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 505568 | SALGADO REYES, AMARILYS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 505570 | SALGADO REYES, GUILLERMO | REDACTED | GRANDE | PR | 00745 | REDACTED |
| 505569 | SALGADO REYES, GUILLERMO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 505572 | SALGADO REYES, LIMARY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 505574 | SALGADO RIOS, KAREN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 505575 | SALGADO RIOS, KAREN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 505576 | SALGADO RIOS, LIZBETH M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 505577 | Salgado Rios, Samuel | REDACTED | Garrochales | PR | 00652 | REDACTED |
| 505579 | SALGADO RIVERA, ALBERTO | REDACTED | RIO GRANDE | PR | 00926 | REDACTED |
| 505580 | SALGADO RIVERA, AMPARO | REDACTED | TOA  BAJA | PR | 00949-9716 | REDACTED |
| 505582 | SALGADO RIVERA, AWILDA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 505584 | SALGADO RIVERA, BRENDA | REDACTED | JAYUYA | PR | 00664-9702 | REDACTED |
| 821544 | SALGADO RIVERA, BRENDA L | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 821545 | SALGADO RIVERA, DALIXA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 505586 | SALGADO RIVERA, DALIXA | REDACTED | RIO GRANDE | PR | 00745-9721 | REDACTED |
| 505587 | SALGADO RIVERA, ENID | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 505588 | SALGADO RIVERA, JOHANNA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 505589 | SALGADO RIVERA, JOSE E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 505590 | SALGADO RIVERA, JUANA F | REDACTED | CATANO | PR | 00936 | REDACTED |
| 505591 | Salgado Rivera, Mildred | REDACTED | San Juan | PR | 00921 | REDACTED |
| 505593 | SALGADO RIVERA, RUTH N. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 505594 | SALGADO RIVERA, VICTORIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 505595 | Salgado Rivera, Victoria | REDACTED | Catano | PR | 00962 | REDACTED |
| 505597 | Salgado Rivera, Wilfredo | REDACTED | Corozal | PR | 00783 | REDACTED |
| 505598 | SALGADO RIVERA, YEIDY Z | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 505599 | Salgado Rivera, Zaida W. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 821546 | SALGADO ROBLES, JENNIFER A | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 505602 | SALGADO RODRIGUEZ, ANA C | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 505603 | SALGADO RODRIGUEZ, ANANETTE | REDACTED | RIO PIEDRAS | PR | 00923-0000 | REDACTED |
| 505605 | SALGADO RODRIGUEZ, CARMEN | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 505606 | SALGADO RODRIGUEZ, ENRIQUE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 505608 | SALGADO RODRIGUEZ, MARCOS A | REDACTED | LOIZA | PR | 00772-1741 | REDACTED |
| 505609 | SALGADO RODRIGUEZ, MARIA | REDACTED | LOIZA | PR | 00720 | REDACTED |
| 505610 | SALGADO RODRIGUEZ, RAMONA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 505611 | SALGADO RODRIGUEZ, WILMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 505612 | SALGADO RODRIGUEZ, WILMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 505614 | SALGADO ROMAN, LESLIE Y | REDACTED | JAYUYA | PR | 00664-9701 | REDACTED |
| 821547 | SALGADO ROMAN, LESLIE Y. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 505615 | SALGADO ROMAN, LORELL S | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 505616 | SALGADO ROMAN, ROGELIO | REDACTED | San Juan | PR | 00907 | REDACTED |
| 505617 | SALGADO ROMERO, LIZ | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 505621 | SALGADO ROSARIO, MILDRED | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 821548 | SALGADO ROSARIO, MILDRED | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 821549 | SALGADO SANCHEZ, MARIA DEL C | REDACTED | DORADO | PR | 00646 | REDACTED |
| 505623 | SALGADO SANCHEZ, MARIA DEL C. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 505624 | SALGADO SANES, ERNESTO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 505625 | SALGADO SANTANA, MONSERRATE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 821550 | SALGADO SANTANA, MONSERRATE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 505626 | SALGADO SANTANA, TRINIDAD | REDACTED | DORADO | PR | 00646 | REDACTED |
| 505627 | SALGADO SANTIAGO, ALEJANDRO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 821551 | SALGADO SANTIAGO, AXEL A | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 505628 | SALGADO SANTIAGO, HECTOR | REDACTED | CATANO | PR | 00962 | REDACTED |
| 505629 | SALGADO SANTIAGO, HERIBERTO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 505630 | SALGADO SANTIAGO, MARITZA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 505631 | Salgado Santos, Carmelo | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 505635 | SALGADO SCHWARZ, CARLOS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 505637 | SALGADO SERRANO, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 505638 | SALGADO SERRANO, MAGALYS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 505640 | SALGADO SIERRA, FRANCISCA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 505641 | SALGADO SIERRA, MARIA T | REDACTED | CIALES | PR | 00638 | REDACTED |
| 505642 | SALGADO SOLER, ISABEL | REDACTED | TOA BAJA | PR | 00949-9723 | REDACTED |
| 505643 | SALGADO SOLER, LUPERCIO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 505644 | SALGADO SOTO, ADA N | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 505645 | SALGADO SOTO, BEXAIDA | REDACTED | CAROLINA PR | PR | 00982-2000 | REDACTED |
| 505646 | SALGADO SOTO, CATALINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 505647 | SALGADO SOTO, LISANDRA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 505649 | SALGADO SOTO, NELLIE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 505650 | SALGADO SOTO, SANDRALI | REDACTED | DORADO | PR | 00646 | REDACTED |
| 505652 | SALGADO TORO, JOSE M | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 505655 | SALGADO TORRES, CARMEN M | REDACTED | JAYUYA | PR | 00664-9701 | REDACTED |
| 505656 | SALGADO TORRES, DAMARI | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 821552 | SALGADO TORRES, DAMARI | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 505659 | SALGADO TORRES, MARCOS | REDACTED | TOA BAJA | PR | 00951-0352 | REDACTED |
| 505661 | SALGADO TORRES, RAYMA | REDACTED | MANATI | PR | 00674-6041 | REDACTED |
| 505662 | SALGADO TORRES, TERESITA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 505664 | SALGADO VARGAS, MARIELA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 821553 | SALGADO VAZQUEZ, BRYAN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 505665 | SALGADO VAZQUEZ, MITCHELL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 821554 | SALGADO VAZQUEZ, MITCHELL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 505666 | SALGADO VAZQUEZ, PERFECTO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 821555 | SALGADO VAZQUEZ, PERFECTO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 505667 | SALGADO VELAZQUEZ, SIXTO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 505668 | SALGADO VELEZ, FELIX L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 821556 | SALGADO VENTURA, CARMEN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 821557 | SALGADO VICENTE, ENRIQUE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 505670 | SALGADO VICENTE, ORLANDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 505671 | SALGADO VILA, JANET | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 505673 | SALGADO VILA, TANIA R. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 505674 | SALGADO VILA, YARITZA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 505675 | SALGADO VILLANUEVA, IRIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 821558 | SALGADO VILLANUEVA, NORMA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 505676 | SALGADO VILLANUEVA, NORMA I | REDACTED | TOA ALTA PR | PR | 00953 | REDACTED |
| 505679 | SALGADO, HECTOR RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 505680 | SALGADORIVERA, ANTONIO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 505681 | SALGADOVELEZ, ROSA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 505682 | SALGAGO ASTACIO, TAMARA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 505683 | Salgas Caez, Juan R | REDACTED | Bayamon | PR | 00958 | REDACTED |
| 821559 | SALGAS ROSA, NAICY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 505687 | SALGUERIO FARIA, GIANCARLOS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 821560 | SALGUERO AGUIAR, DAYNA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 505688 | SALGUERO AGUIAR, DAYNA L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 821561 | SALGUERO FARIA, GIANCARLO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 821562 | SALGUERO FARIA, GIANCARLO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 505689 | SALGUERO FARIA, GIANCARLO J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 505690 | SALGUERO FARIA, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 821563 | SALGUERO SANTOS, ALIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 505694 | SALIB PADILLA, RAUL J. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 505695 | SALIB PADILLA, YEMIL | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 821564 | SALICETI MALDONADO, IRMA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 505697 | SALICETI MALDONADO, IRMA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 505698 | Saliceti Rivera, Carlos | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 505700 | SALICETI SEPULVED, SILVETTE | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 505701 | SALICETI SOLIS, MORAIMA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 505702 | SALICETI SOLIS, ROBERTO A. | REDACTED | CAGUS | PR | 00726 | REDACTED |
| 505703 | SALICH SEMIDEY, JANET | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 505704 | SALICHS DIAZ, AGNES M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 505705 | SALICHS MARTINEZ, JOSE E | REDACTED | GUAYNABO | PR | 00919-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 505706 | SALICHS POU, CARMEN E | REDACTED | GUAYNABO | PR | 00966-2223 | REDACTED |
| 505708 | SALICHS RODRIGUEZ, JOSE O | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 505709 | SALICHS SOLDEVILA, JOMAR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 505711 | SALICRUP CUELLO, ANA M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 505712 | SALICRUP DE JESUS, DOMINGO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 821565 | SALICRUP DE JESUS, DOMINGO | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 505716 | SALICRUP MELENDEZ, DANIEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 505717 | SALICRUP MELENDEZ, MARIA DEL R. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 505719 | SALICRUP RALAT, JOVANSKA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 505720 | SALICRUP RIVERA, SANDRA M. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 505721 | SALICRUP RODRIGUEZ, CAROL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 505722 | SALICRUP SANTAELLA, CATHERINE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 505723 | SALICRUP TORRES, CARMEN M | REDACTED | CAROLINA | PR | 00000 | REDACTED |
| 505725 | SALICRUP, EFRAIN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 505727 | Salicrups Malave, Efrain J. | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 505729 | SALID PADILLA, YARED | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 505731 | SALIM NEVAREZ, BRIGIDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 505732 | SALIM SANTIAGO, SAMIRA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 505734 | Salinas Acevedo, Daniel | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 505735 | Salinas Arce, Roberto | REDACTED | Isabela | PR | 00662 | REDACTED |
| 821566 | SALINAS ARROYO, LUIS E | REDACTED | PONCE | PR | 00728 | REDACTED |
| 821567 | SALINAS ARROYO, LUIS E. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 505736 | SALINAS ARZUAGA, EDGARDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 821568 | SALINAS BABILONIA, ELIUD | REDACTED | MOCA | PR | 00676 | REDACTED |
| 505740 | SALINAS BRITO, JOE A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 505741 | SALINAS BURGOS, MILDRED | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 821569 | SALINAS CABAN, NATALIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 505742 | Salinas Caban, Sixto G | REDACTED | Moca | PR | 00676 | REDACTED |
| 505743 | SALINAS CARABALLO, CHRISTIAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 505746 | SALINAS CRUZ, JOSE LUIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 821570 | SALINAS D ARRASTIA, JOSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 505747 | SALINAS D'ARRASTIA, JOSE L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 505752 | SALINAS GONZALEZ, VIRIDIANA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 505753 | SALINAS HERNANDEZ, BENJAMIN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 505755 | SALINAS JORGE, JOEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 505758 | SALINAS MAYORGA, BIELSA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 821571 | SALINAS MAYORGA, BIELSA | REDACTED | HORMIGUEROS | PR | 00662 | REDACTED |
| 821572 | SALINAS MEDINA, WANDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 505762 | SALINAS MEDINA, WANDA M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 505764 | SALINAS MORALES, ANA M | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 505765 | Salinas Morales, Ignacio | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 505766 | Salinas Morales, Luis A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 505768 | SALINAS MORENO, EMILIA | REDACTED | LOIZA | PR | 00776 | REDACTED |
| 505770 | SALINAS MORI, SAMUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 505771 | SALINAS MORI, SAMUEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 505772 | SALINAS NEGRON, DAMARIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 821573 | SALINAS NEGRON, DAMARIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 505773 | SALINAS ORSINI, MICHAEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 505774 | Salinas Ortiz, Alex | REDACTED | VASS | NC | 28394 | REDACTED |
| 505776 | SALINAS QUINONES, CARMEN J. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 505777 | Salinas Rodriguez, Indhira M. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 505779 | SALINAS SANTIAGO, GUALBERTO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 505783 | SALINAS TORRES, PRISCILLA | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 505785 | SALINAS TUBENS, JOSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 505786 | SALINAS TUBENS, WILFREDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 505787 | SALINAS VALENTIN, MILAGROS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 505788 | SALINAS VELEZ, SHEILA L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 505789 | SALIVA CABALLERO, PATRICIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 505790 | SALIVA GONZALEZ, RAFAEL | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 505791 | SALIVA GONZALEZ, REINALDO | REDACTED | TRUJILLOALTO | PR | 00977-1865 | REDACTED |
| 821574 | SALIVA GONZALEZ, SANDRA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 505793 | SALIVA GONZALEZ, SANDRA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 505794 | SALIVA MORALES, LUIS D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 505795 | SALIVA MORALES, RAFAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 821575 | SALIVA MORALES, RAFAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 505796 | SALIVA RODRIGUEZ, LYNNETTE D. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 505797 | SALIVA VALENTIN, EFRAIN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 821576 | SALIVA VALENTIN, EFRAIN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 505798 | SALIVIA FERNANDEZ, GLORIA C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 505801 | SALLENT AQUINO, FREDDY | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 505802 | SALLES OFARRIL, ROJEANNE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 505807 | SALLS ZAYAS, JOSE A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 505827 | SALMERON APONTE, ANTONIO G. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 505828 | SALMERON APONTE, ANTONIO G. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 505831 | SALMONTE GARCIA, LOURDES | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 505834 | SALOME COLON, DANIEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 505835 | SALOME COLON, DAVID A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 505836 | SALOME COSME, YARITZA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 821577 | SALOME HERNANDEZ, MARINELLI | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 505838 | SALOME HERNANDEZ, OMAR A | REDACTED | JAYUYA | PR | 00664-1621 | REDACTED |
| 505841 | SALOME RIVERA, JOAN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 505842 | SALOME ROSARIO, ENRIQUE | REDACTED | VILLALBA | PR | 00766-0630 | REDACTED |
| 505843 | Salome Soba, Roberto | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 821578 | SALOME VILLARINI, JUAN | REDACTED | PONCE | PR | 00717 | REDACTED |
| 505845 | SALOME VILLARINI, JUAN MARCOS | REDACTED | PONCE | PR | 00716-4607 | REDACTED |
| 505851 | SALOMON HIDALGO, YADELY | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 505862 | SALON DELGADO, MARIA V. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 505869 | Salort Jurado, Rafael | REDACTED | Cayey | PR | 00736 | REDACTED |
| 505870 | SALORT MARQUEZ, BLANCA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 821579 | SALSEDO DELGADO, HILDA M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 505874 | SALTAR ARROYO, YAMIL | REDACTED | SAN JUAN | PR | 00924-2508 | REDACTED |
| 505875 | SALTAR ARROYO, YARITZA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 821580 | SALTAR ARROYO, YARITZA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 505876 | SALTAR MATOS, HADAVELL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 505877 | SALTAR NIEVES, MERCEDES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 505878 | SALTAR NIEVES, NAYDA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 505879 | SALTAR NIEVES, WILLIAM | REDACTED | AGUADA | PR | 00602-2507 | REDACTED |
| 505881 | SALTARES CARDONA, YESENIA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 821581 | SALTARES CARDONA, YESENIA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 505882 | SALTARES DIPINI, FABIAN A | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 505883 | SALTARES GONZALEZ, WANDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 505884 | SALTARES MORENO, AGUSTIN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 505885 | SALTAREZ CARO, DAVID | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 505904 | SALVA AVILES, NANCY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 505906 | SALVA CAMACHO, MIGNA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 505907 | SALVA CAMACHO, RENE A | REDACTED | SAN JUAN | PR | 00929-0269 | REDACTED |
| 505908 | SALVA COLON, CARMEN L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 821582 | SALVA COLON, CARMEN L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 821583 | SALVA CRUZ, ROBERTO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 505911 | SALVA CRUZ, WANDA I | REDACTED | UTUADO | PR | 00641-9708 | REDACTED |
| 505912 | SALVA DE JESUS, SANDRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 505914 | SALVA ENCARNACION, CATHERINE E. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 505916 | SALVA FELICIANO, MIGUEL A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 505919 | SALVA GONZALEZ, BERNARDINA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 505921 | SALVA GONZALEZ, IRIS | REDACTED | UTUADO | PR | 00641-9734 | REDACTED |
| 505923 | SALVA GONZALEZ, JUANA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 505925 | SALVA GONZALEZ, MARIANNE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 505926 | SALVA GONZALEZ, SANDRA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 505927 | SALVA GONZALEZ, WILFREDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 505928 | SALVA GONZALEZ, YARIXA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 505929 | SALVA HUERTAS, OMAYRA | REDACTED | DORAD | PR | 00646 | REDACTED |
| 505932 | Salva Lopez, Edwin | REDACTED | Chicago | IL | 60651 | REDACTED |
| 505933 | SALVA LOPEZ, JAIME | REDACTED | LARES | PR | 00669 | REDACTED |
| 505934 | Salva Lopez, Luis | REDACTED | Lares | PR | 00669 | REDACTED |
| 505935 | Salva Lopez, Roberto | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 505936 | SALVA LOPEZ, ROBERTO A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 505937 | SALVA LOPEZ, WIDALIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 505938 | Salva Malaret, Jorge L. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 505939 | SALVA MALDONADO, MARIA T | REDACTED | ARECIBO | PR | 00612-9534 | REDACTED |
| 505942 | SALVA MENDEZ, IVAN | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 505943 | SALVA MERCADO, EVA N | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 821584 | SALVA MONTALVO, MARIA DEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 505944 | SALVA MONTALVO, MARIA DEL C | REDACTED | UTUADO | PR | 00641-9505 | REDACTED |
| 505945 | Salva Negron, Jose L | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 505947 | SALVA NEGRON, LESVIA W. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 505948 | SALVA ORTIZ, GABRIEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 505951 | SALVA POLANCO, GIOVANNI | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 505952 | SALVA RAMOS, ANTONIO | REDACTED | CAROLINA | PR | 00987-6039 | REDACTED |
| 505953 | SALVA RIVERA, LILLIAM | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 821585 | SALVA RODRIGUEZ, YADIRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 505954 | SALVA RODRIGUEZ, YADIRA | REDACTED | UTUADO | PR | 00641-9506 | REDACTED |
| 505955 | SALVA RODRIGUEZ, YAMARA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 505956 | SALVA ROSADO, DIANILDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 505958 | SALVA SANDOVAL, MARYLN C. | REDACTED | CAROLINA | PR | 00984-4548 | REDACTED |
| 505959 | SALVA SANDOVAL, NEREIDA M. | REDACTED | CAROLINA | PR | 00979-4901 | REDACTED |
| 505960 | SALVA SANTIAGO, EZEQUIEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 505961 | SALVA SANTIAGO, YUSERDY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 821586 | SALVA SANTIAGO, YUSERDY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 505962 | SALVA SOTO, SUHEILL MARIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 505963 | SALVA VALENTIN, IRMA | REDACTED | SAN SEBASTIAN | PR | 00685-0676 | REDACTED |
| 505973 | SALVADOR BONILLA, DIOS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 505978 | SALVADOR CARDONA, LOUIS R | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 505983 | SALVADOR CRESPO, MIRIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 506018 | SALVADOR PACHECO, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 506037 | SALVADOR TELLES, MICHAEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 506046 | SALVAT ARAGON, ENRIQUE J | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 506048 | SALVAT GUTIERREZ, AMERICA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 506049 | SALVAT RIVERA, NOEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 506050 | SALVAT ROMAN, ROSEMARIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 506051 | SALVAT TOLEDO, ISMAEL | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 506052 | SALVAT VEGA, JOSE A. | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 506054 | SALVATELLA SERRANO, JOSE A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 506062 | SALVESEN VON ESSEN LOPEZ, BEATRIZ | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 506075 | SAMALOT ALVARADO, MIRIAM | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 506076 | SAMALOT CHICO, MIGUEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 821587 | SAMALOT CHICO, MIGUEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 506077 | SAMALOT DOMENECH, MAGALY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 506078 | SAMALOT DOVAL, JOSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 506080 | SAMALOT GIOVANNETTI, AMY E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 506081 | SAMALOT GIOVANNETTI, AMY ENID | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 506082 | SAMALOT GONZALEZ, AGNES G | REDACTED | SAN JUAN | PR | 00936-8425 | REDACTED |
| 821588 | SAMALOT GONZALEZ, GLORIANNE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 506083 | SAMALOT HERNANDEZ, NORMA | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 821589 | SAMALOT JIMENEZ, PRISCILA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 506085 | SAMALOT MERCADO, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 506086 | SAMALOT OCASIO, CARLOS M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 821590 | SAMALOT PELLOT, YARLEEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 821591 | SAMALOT PEREZ, GILDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 506088 | SAMALOT PEREZ, GILDA | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 506093 | SAMALOT RODRIGUEZ, WANDA Y | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 506094 | SAMALOT SOLER, JUAN A | REDACTED | ISABELA | PR | 00662-0882 | REDACTED |
| 506095 | SAMALOT SOLER, MILAGROS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 506096 | SAMALOT SOTO, NATALIE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 506143 | SAMBOLIN FELIBERTY, ANA M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 506144 | SAMBOLIN GARCIA, JOSSIEBEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 506145 | SAMBOLIN GONZALEZ, JAILEEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 506148 | Sambolin Lamboy, Ramon | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 506150 | SAMBOLIN MATTEI, CARLOS A. | REDACTED | LAJAS | PR | 00728 | REDACTED |
| 506152 | SAMBOLIN PEREZ, GILBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 821592 | SAMBOLIN PEREZ, LISBELLE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 506155 | SAMBOLIN SANTINI, SHARON | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 506156 | SAMBOLIN SERRANO, ANNETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 506158 | Sambolin Vazquez, Lynnette | REDACTED | San German | PR | 00683 | REDACTED |
| 506159 | SAMBOLIN VILELLA, LUIS F | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 506161 | SAMBOY, ARLENE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 506192 | SAMO CALDERON, SYLVIA L | REDACTED | CATAÄO | PR | 00963 | REDACTED |
| 821593 | SAMO CASANOVA, JENNIFER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 506193 | SAMO CASANOVA, JENNIFER L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 506194 | SAMO CASANOVA, JENNIFER L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 821594 | SAMO GOYCO, MARISOL | REDACTED | TRUJILLO ALTO | PR | 00987 | REDACTED |
| 1257507 | SAMO GOYCO, MARISOL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 506196 | SAMO MALDONADO, ZORAIDA | REDACTED | Toa Baja | PR | 00950-1952 | REDACTED |
| 506198 | SAMO MARTINEZ, MARTA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 506201 | SAMO RODRIGUEZ, EVELYN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 506203 | Samol Montes, Carlos J. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 506204 | Samol Montes, Jose R. | REDACTED | Mayaguez | PR | 00680-7322 | REDACTED |
| 506205 | SAMOT ABREU, JAVIER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 821595 | SAMOT BETANCOURT, JESICA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 506206 | SAMOT BONILLA, JOSE R | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 506207 | SAMOT BONILLA, JOSE R. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 506208 | SAMOT BONILLA, WANDA | REDACTED | AGUADILLA | PR | 00603-9524 | REDACTED |
| 506211 | SAMOT COLON, WANDA I. | REDACTED | VEGA ALTA | PR | 00000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 506214 | SAMOT CRUZ, OMAR A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 506215 | SAMOT CRUZ, RENE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 506217 | Samot Maldonado, Alex | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 506218 | SAMOT MALDONADO, BETZAIDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 506219 | SAMOT OLAVARRIA, NOEMI | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 821596 | SAMOT RODRIGUEZ, LAURA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 506220 | SAMOT RODRIGUEZ, LAURA I | REDACTED | CATANO | PR | 00962-6048 | REDACTED |
| 506221 | SAMOT SOTO, JAVIER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 821597 | SAMOT SOTO, LAURA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 506222 | SAMOT SOTO, LAURA E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 506223 | SAMOT SOTO, SONIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 506224 | SAMOT VALENTIN, HENRY OMAR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 506226 | SAMOT VELEZ, LIZVETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 506227 | SAMOT, NELSON J. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 506228 | SAMPAYO CARAMBOT, EDDA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 506229 | SAMPAYO CARAMBOT, MARIA B | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 506230 | SAMPAYO MORENO, ROBERTO | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 506231 | SAMPAYO RAMOS, EVELYN A | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 506233 | SAMPAYO SARRAGA, BELEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 506235 | SAMPE LOPEZ, JAUME | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 506236 | SAMPER NAVEDO, LUIS | REDACTED | San Juan | PR | 00902-3786 | REDACTED |
| 506238 | SAMPLE MERCED, HAYBET | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 506239 | SAMPOLL ALMODOVAR, MAIRIM | REDACTED | PONCE | PR | 00728 | REDACTED |
| 821598 | SAMPOLL CORREA, FRANKLYN | REDACTED | PONCE | PR | 00717 | REDACTED |
| 506241 | SAMPOLL CORREA, FRANKLYN | REDACTED | PONCE | PR | 00731-6590 | REDACTED |
| 506243 | SAMPOLL GONZALEZ, MARISOL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 506244 | SAMPOLL GONZALEZ, WANDA I | REDACTED | PONCE | PR | 00716 | REDACTED |
| 506246 | SAMPOLL MARTINEZ, ALEX M | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 821599 | SAMPOLL MOLINA, MARIA DE L | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 506249 | SAMPOLL SOBA, JOSE A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 506253 | SAMRAH FONTANEZ, RAUL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 821600 | SAMRAH FONTANEZ, RAUL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 821601 | SAMRAH MIRANDA, RAUL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 506254 | SAMRAH MIRANDA, RAUL A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 506284 | Samuel Aponte, Wilhelm J | REDACTED | Lawrence | MA | 01841 | REDACTED |
| 506285 | SAMUEL APONTE, WILHEM J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 821602 | SAMUEL ORTIZ, JOAN I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 506629 | SAN ANTONIO ACHA, GUILLERMO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 506632 | SAN ANTONIO BEAUCHAMP, ELIZABETH | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 506633 | SAN ANTONIO BEAUCHAMP, ISMAEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 506637 | SAN ANTONIO RAMOS, ANGEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 506640 | SAN ANTONIO TORT, GIORDANO R. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 506657 | SAN INOCENCIO CARTAGENA, MIGDALIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 506659 | SAN INOCENCIO LANDRON, GLADYS G | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 506660 | SAN INOCENCIO OPPENHEIMER, GRISELLE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 506662 | SAN INOCENCIO SANTIAGO, LUIS A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 506663 | SAN INOCENCIO, KARIN | REDACTED | CAROLINA | PR | 00979 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 506671 | SAN JOSE GONZALEZ, JUAN A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 821603 | SAN LUCAS SANCHEZ, YARICELY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 506716 | SAN MARTIN CARMENATTY, YOMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 506717 | SAN MARTIN GONZALEZ, RAMONITA | REDACTED | TOA BAJA | PR | 00952-0000 | REDACTED |
| 506719 | San Miguel Alabarces, Waldo | REDACTED | San Juan | PR | 00907 | REDACTED |
| 506720 | SAN MIGUEL ALABARCES, WALDO | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 506724 | SAN MIGUEL BONILLA, CARMEN R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 506725 | SAN MIGUEL BONILLA, ELBA H. | REDACTED | BAYAMON | PR | 00919 | REDACTED |
| 506726 | SAN MIGUEL CABAN, KARLA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 506727 | SAN MIGUEL CABAN, KARLA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 506728 | SAN MIGUEL CRESPO, MARIANGELLY | REDACTED | CIALES | PR | 00638 | REDACTED |
| 506729 | SAN MIGUEL GARAU, VICENTA M. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 506730 | San Miguel Garcia, Edgardo A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 506731 | SAN MIGUEL GERENA, CARMEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 506733 | SAN MIGUEL LOPEZ, JONATHAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 506734 | SAN MIGUEL LORENZANA, CLOTILDE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 506735 | SAN MIGUEL MALDONADO, LUIS R. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 506736 | SAN MIGUEL MENDOZA, ESTHER | REDACTED | CIALES | PR | 00638 | REDACTED |
| 506737 | SAN MIGUEL MI RANDA, ANA M | REDACTED | SAN JUAN | PR | 00923-2320 | REDACTED |
| 506738 | SAN MIGUEL MIRANDA, GLORIMAR | REDACTED | CIALES | PR | 00638 | REDACTED |
| 506742 | SAN MIGUEL ORTIZ, ELIZABETH | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 506744 | SAN MIGUEL PASTRANA, FELIX M. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 506745 | SAN MIGUEL RIVERA, AIDA M | REDACTED | SAN JUAN | PR | 00936-1402 | REDACTED |
| 506746 | SAN MIGUEL RIVERA, ALTAGRACIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 506749 | SAN MIGUEL RIVERA, EDALIS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 506750 | SAN MIGUEL RIVERA, EDITH | REDACTED | CATANO | PR | 00962 | REDACTED |
| 506751 | SAN MIGUEL RIVERA, GRETCHEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 506753 | SAN MIGUEL RIVERA, LISANDRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 506754 | SAN MIGUEL RIVERA, LISBETH | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 506756 | SAN MIGUEL ROMAN, DIPHNA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 506757 | SAN MIGUEL ROMAN, LYMARIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 506758 | SAN MIGUEL ROSADO, CALEB | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 506760 | SAN MIGUEL RUIZ, ENRIQUE JOSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 506761 | SAN MIGUEL SALGADO, AMPARO | REDACTED | SAN JUAN | PR | 00698-4217 | REDACTED |
| 506763 | SAN MIGUEL SANTIAGO, HEIDI | REDACTED | GUAYNABO PR | PR | 00969 | REDACTED |
| 506764 | SAN MIGUEL SANTIAGO, YARESSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 821604 | SAN MIGUEL SANTIAGO, YARESSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 821605 | SAN MIGUEL SANTIAGO, YARESSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 821606 | SAN MIGUEL SERRANO, MARIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 506766 | SAN MIGUEL SERRANO, MARIA E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 821607 | SAN MIGUEL SERRANO, MARIA E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 506767 | SAN MIGUEL SO SOLIVAN, CARMEN I | REDACTED | TOA BAJA PR | PR | 00759 | REDACTED |
| 506769 | SAN MIGUEL TORRES, BRUNILDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 506770 | SAN MIGUEL TORRES, ELSA | REDACTED | CIALES | PR | 00638-0361 | REDACTED |
| 1257508 | SAN MIGUEL VELAZQUEZ, IRASEMA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 506774 | SAN MIGUEL, RIVERA LISBETH | REDACTED | SAN JUAN | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 506775 | SAN MIGUELVELAZQUEZ, NORMA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 506776 | SAN PABLO BARRET, DEBORAH M. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 506789 | San Roman Rodrigue, Ricardo | REDACTED | Camuy | PR | 00627 | REDACTED |
| 506790 | SAN ROMAN, LEONARDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 506797 | SAN TANA RUIZ, PATRICIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 506798 | San Vicente Frau, Juan B | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 506801 | SANABIA LEON, ANIBAL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 506802 | SANABIA VALENTIN, LAURA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 821608 | SANABIA VALENTIN, LAURA H | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 506804 | SANABRARIA ACEVEDO, VICENTE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 506807 | SANABRIA ACEVEDO, JORGE L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 506808 | SANABRIA ACEVEDO, VICENTE | REDACTED | San Juan | PR | 00929-1237 | REDACTED |
| 506811 | SANABRIA ACOSTA, MARIA A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 506812 | SANABRIA ACOSTA, RAMON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 506814 | SANABRIA ALAMEDA, LIDIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 506815 | SANABRIA ALAMEDA, ROSA W | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 506816 | SANABRIA ALDUEN, LUIS A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 506817 | SANABRIA ALICEA, MARILIAN | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 506818 | Sanabria Alicea, Wilson | REDACTED | Lares | PR | 00669 | REDACTED |
| 506819 | SANABRIA ALICEA, WILSON | REDACTED | LARES | PR | 00669 | REDACTED |
| 506820 | SANABRIA ALVARADO, CARMEN A | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 506821 | SANABRIA ALVAREZ, EDGAR | REDACTED | AGUADILLA | PR | 00605-2051 | REDACTED |
| 506823 | SANABRIA AMELY, MYRNA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 506824 | SANABRIA AMELY, NOEMI | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 506825 | SANABRIA ANDINO, NATALIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 506826 | SANABRIA APONTE, MADELINE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 821609 | SANABRIA APONTE, MADELINE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 506827 | SANABRIA ARCHILLA, ANNETTE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 506828 | SANABRIA ARCHILLA, ANNETTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 506829 | Sanabria Arias, Eduardo | REDACTED | Agaudilla | PR | 00603 | REDACTED |
| 506831 | SANABRIA ARROYO, HECTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 506832 | SANABRIA AYALA, IRIS B | REDACTED | NEW MEXICO | NM | 00008-8002 | REDACTED |
| 506833 | Sanabria Ayala, Jemarie | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 506835 | SANABRIA BAERGA, AIDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 506836 | SANABRIA BAERGA, LEIDA L | REDACTED | SALINAS | PR | 00751-9755 | REDACTED |
| 506837 | SANABRIA BAERGA, LISANDRA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 506838 | Sanabria Baerga, Ramon | REDACTED | Salinas | PR | 00751 | REDACTED |
| 506839 | SANABRIA BAEZ, MARIA D. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 506840 | SANABRIA BAEZ, MYRNA I | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 506841 | SANABRIA BAREA, CARLOS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 506844 | SANABRIA BELEN, SANEIRIS P | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 506845 | SANABRIA BELTRAN, ADELIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 506846 | SANABRIA BELTRAN, BASILIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 506847 | SANABRIA BELTRAN, GLADYS E | REDACTED | YABUCOA | PR | 00767-9515 | REDACTED |
| 506848 | SANABRIA BELTRAN, HECTOR | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 506849 | SANABRIA BELVIS, ELIVETTE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 506853 | SANABRIA BELVIS, LILIVETTE | REDACTED | PONCE | PR | 00717-0424 | REDACTED |
| 506854 | SANABRIA BISBAL, ISABEL M. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 506856 | SANABRIA BONILLA, JOHNNY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 506858 | SANABRIA CABAN, WILNELIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 506859 | SANABRIA CADIZ, GENOVEVA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 506860 | SANABRIA CAMACHO, CARMEN M | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 821610 | SANABRIA CAMPOS, PEDRO M | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 506861 | SANABRIA CAMPOS, PEDRO M | REDACTED | SALINAS | PR | 00704-0391 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 506862 | SANABRIA CAPPAS, MARILYN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 506863 | SANABRIA CARABALLO, AUSTRIA | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 821611 | SANABRIA CARLO, IVELISSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 506865 | SANABRIA CARLO, IVELISSE | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 506866 | SANABRIA CERPA, ANA H. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 506867 | SANABRIA CERPA, RAQUEL | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 506869 | SANABRIA CINTRON, JUAN | REDACTED | OROCOVIS | PR | 00720-9409 | REDACTED |
| 506870 | SANABRIA CINTRON, NOEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 506872 | SANABRIA COLON, CARMEN C | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 821612 | SANABRIA COLON, CARMEN C. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 506874 | SANABRIA COLON, JOSEFA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 506874 | SANABRIA COLON, JOSEFA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 506875 | SANABRIA COLON, MARIE L | REDACTED | PONCE | PR | 00717-1690 | REDACTED |
| 506876 | SANABRIA COLON, MICHELE E. | REDACTED | CAYEY | PR | 00926 | REDACTED |
| 506878 | Sanabria Colon, Reinaldo L | REDACTED | Villalba | PR | 00766 | REDACTED |
| 506880 | SANABRIA CORA, CLARIBELL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 821614 | SANABRIA CORA, CLARIBELL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 506882 | SANABRIA CRUZ, EDNA M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 506883 | SANABRIA CRUZ, HECTOR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 821615 | SANABRIA CRUZ, JOSE L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 506884 | SANABRIA CRUZ, MARIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 506885 | SANABRIA CRUZ, NELSON | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 821616 | SANABRIA CUEVAS, MARIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 506888 | SANABRIA DE JESUS, ALBERTO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 506890 | SANABRIA DE JESUS, ELBA L. | REDACTED | ARROYO | PR | 00784 | REDACTED |
| 506892 | Sanabria De Jesus, Hector W | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 506893 | SANABRIA DE JESUS, LUIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 506894 | SANABRIA DE JESUS, RAMONA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 506895 | Sanabria De Jesus, Tomas | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 506896 | SANABRIA DE MATOS, VILMA A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 506897 | SANABRIA DEL VALLE, MARIELY | REDACTED | JUNCOS | PR | 00777-3802 | REDACTED |
| 506898 | SANABRIA DEL VALLE, MELVIN | REDACTED | JUNCOS | PR | 00777-3802 | REDACTED |
| 506805 | Sanabria Del Valle, Wiljalis | REDACTED | Lares | PR | 00669 | REDACTED |
| 506899 | Sanabria Del Valle, Wilson | REDACTED | Lares | PR | 00669 | REDACTED |
| 506900 | SANABRIA DEL VALLE, WILSON | REDACTED | LARES | PR | 00669 | REDACTED |
| 506901 | SANABRIA DEL VALLE, WILSON | REDACTED | LARES | PR | 00669 | REDACTED |
| 506902 | SANABRIA DEL VALLE, WISHEILA | REDACTED | LARES | PR | 00669 | REDACTED |
| 506904 | SANABRIA DELGADO, LUIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 506906 | SANABRIA DIAZ, YARIBELLE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 506908 | SANABRIA FEBUS, GLENN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 506909 | SANABRIA FELICIANO, ENELIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 506910 | SANABRIA FIGUEROA, EDUARDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 506911 | SANABRIA FIGUEROA, SANDRA L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 821617 | SANABRIA FLORES, ADALBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 506912 | SANABRIA FLORES, ADALBERTO | REDACTED | MAYAGUEZ | PR | 00680-4838 | REDACTED |
| 506913 | SANABRIA FLORES, NELSON D. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 506915 | SANABRIA GALARZA, LUZ E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 506916 | SANABRIA GARCIA, AHMED Y | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 506917 | SANABRIA GARCIA, BRUNILDA | REDACTED | MAYAGUEZ | PR | 00681-3327 | REDACTED |
| 506918 | SANABRIA GARCIA, NIGSA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 506921 | SANABRIA GONZALEZ, CARMEN E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 506923 | SANABRIA GONZALEZ, MARIA DEL C | REDACTED | AGUADILLA | PR | 00603-9326 | REDACTED |
| 506924 | Sanabria Gonzalez, Ramon | REDACTED | Salinas | PR | 00751 | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5665 of 6776

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 506926 | SANABRIA GRACIA, CARMEN I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 506927 | SANABRIA GUZMAN, JEITZA N | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 506929 | SANABRIA HERNANDEZ, CARLOS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 506930 | SANABRIA HERNANDEZ, CYNTHIA E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 506931 | Sanabria Hernandez, Ismael | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 506932 | SANABRIA HERNANDEZ, JISELLE M. | REDACTED | HATO REY | PR | 00919-0759 | REDACTED |
| 821618 | SANABRIA HERNANDEZ, SHEILA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 506934 | SANABRIA HERNANDEZ, SHEILA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 506936 | SANABRIA HUERTAS, ANA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 821619 | SANABRIA HUERTAS, ANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 506937 | SANABRIA IRIZARRY, MARGARITA | REDACTED | LARES | PR | 00664 | REDACTED |
| 506938 | Sanabria Irizarry, Maria | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 506939 | SANABRIA IRIZARRY, MILAGROS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 506940 | SANABRIA IRIZARRY, SALVADOR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 506941 | SANABRIA JARQUIN, MARITZA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 506942 | SANABRIA JUSINO, JESUS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 506943 | SANABRIA JUSTINIANO, RAMSEY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 821620 | SANABRIA JUSTINIANO, RAMSEY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 506944 | SANABRIA LEON, JOSE G. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 506945 | SANABRIA LOPEZ, ELIZABETH | REDACTED | PONCE | PR | 00780-9505 | REDACTED |
| 506947 | SANABRIA LOPEZ, ODA LIZ | REDACTED | PONCE | PR | 00731 | REDACTED |
| 506949 | SANABRIA LOPEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 506951 | SANABRIA LOPEZ, RICARDO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 506952 | SANABRIA LOPEZ, SUHAIL M. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 506955 | SANABRIA LOZADA, BLANCA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 506956 | Sanabria Lozada, Jose | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 506957 | SANABRIA LOZADA, JUANITA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 506958 | SANABRIA LOZADA, MARITZA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 506959 | SANABRIA LUCIANO, WANDA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 506960 | SANABRIA LUCIANO, YOLANDA E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 506961 | SANABRIA LUGO, JACQUELINE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 821621 | SANABRIA LUGO, JACQUELINE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 821621 | SANABRIA LUGO, JACQUELINE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 821623 | SANABRIA LUGO, MONICA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 506962 | Sanabria Lugo, Waldemar | REDACTED | Lajas | PR | 00667 | REDACTED |
| 506964 | SANABRIA LUGO, WALDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 506966 | SANABRIA MARIANI, EDGARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 506967 | SANABRIA MARIANI, EDGARDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 506969 | SANABRIA MARTINEZ, MARGARITA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 821624 | SANABRIA MARTINEZ, MARGARITA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 506970 | SANABRIA MARTINEZ, MARISELYS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 821625 | SANABRIA MARTY, ARGENTINA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 506971 | SANABRIA MARTY, ARGENTINA | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 506972 | SANABRIA MEJIAS, MARIA I | REDACTED | GUANICA | PR | 00647-0000 | REDACTED |
| 506973 | SANABRIA MELENDEZ, ELSA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 506974 | SANABRIA MELENDEZ, FRANCHESKA L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 506977 | SANABRIA MERCADO, MONICO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 506978 | Sanabria Molina, Teresa | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 506979 | SANABRIA MONTALVO, SUGERY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 506980 | SANABRIA MONTANEZ, JAIME L. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 506981 | SANABRIA MONTIJO, CAROL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 506982 | SANABRIA MORALES, ANA L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 821626 | SANABRIA MORALES, ANILDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 506983 | SANABRIA MORALES, ANILDA | REDACTED | GUAYAMA | PR | 00784-9707 | REDACTED |
| 506984 | SANABRIA MORALES, FRANCISCO | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 506985 | SANABRIA MORALES, MARIA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 506987 | SANABRIA MORALES, MARY L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 506989 | SANABRIA NEDINA, BRENDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 506991 | SANABRIA NIEVES, WILLIAM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 506992 | SANABRIA NUNEZ, DAVID | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 506995 | SANABRIA ORTIZ, ANGELES | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 506996 | SANABRIA ORTIZ, MARIA DE L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 506997 | SANABRIA ORTIZ, MARTA | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 506998 | SANABRIA ORTIZ, VIVIAN J. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 506999 | SANABRIA ORTIZ, ZULMA I | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 507000 | Sanabria Padua, Elsa J. | REDACTED | Ponce | PR | 00728 | REDACTED |
| 507002 | SANABRIA PENA, FRANCISCO | REDACTED | MAYAGUEZ | PR | 00680-4839 | REDACTED |
| 507003 | SANABRIA PENA, YOLANDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 507005 | SANABRIA PEREZ, JECENIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 507006 | SANABRIA PEREZ, LUCY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 821627 | SANABRIA PEREZ, LUCY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 507007 | SANABRIA PEREZ, LUZ | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 507008 | SANABRIA PEREZ, MADELINE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 507010 | SANABRIA PEREZ, RITA T | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 507011 | SANABRIA PEREZ, SANDRA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 821628 | SANABRIA PEREZ, SANDRA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 507012 | SANABRIA PEREZ, ZENAIDA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 821629 | SANABRIA PEREZ, ZENAIDA | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 507013 | SANABRIA PIRELA, BASILISA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 507014 | Sanabria Quiles, Damaris | REDACTED | Anasco | PR | 00610 | REDACTED |
| 507015 | Sanabria Quinones, Ivan | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 507016 | Sanabria Quinonez, Luis I | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 507019 | SANABRIA RAMOS, ANGEL X | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 507020 | SANABRIA RAMOS, CARMEN V. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 821630 | SANABRIA RAMOS, FERDINAND | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 821631 | SANABRIA RAMOS, RUBEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 507023 | SANABRIA RAMOS, RUBEN A | REDACTED | SAN LORENZO | PR | 00754-3628 | REDACTED |
| 507024 | SANABRIA REYES, CARMEN E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 507026 | Sanabria Rios, Dwight | REDACTED | Ponce | PR | 00728-3612 | REDACTED |
| 507027 | SANABRIA RIOS, GELAMIE | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 507029 | SANABRIA RIVERA, ANGELA | REDACTED | SAN GERMAN | PR | 00683-2248 | REDACTED |
| 821632 | SANABRIA RIVERA, BERENICE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 507030 | Sanabria Rivera, Caridad | REDACTED | Carolina | PR | 00985 | REDACTED |
| 507031 | SANABRIA RIVERA, DAIZABETH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 507032 | SANABRIA RIVERA, DAVID | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 507034 | SANABRIA RIVERA, ERNESTINA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 821633 | SANABRIA RIVERA, IRIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 507036 | SANABRIA RIVERA, IRIS M | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 507038 | SANABRIA RIVERA, MARILYN E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 507039 | SANABRIA RIVERA, MARYLIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 821634 | SANABRIA RIVERA, MARYLIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 507040 | SANABRIA RIVERA, NOELIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 507041 | SANABRIA RIVERA, NORMA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 507042 | SANABRIA RIVERA, ROSA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 507043 | SANABRIA RIVERA, VIANGELISSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 821635 | SANABRIA RIVERA, VIANGELISSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 507044 | Sanabria Rivera, Walter | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 507046 | SANABRIA RODRIGUEZ, AIDA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 507047 | SANABRIA RODRIGUEZ, CARMEN G | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 507048 | Sanabria Rodriguez, Eduardo | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 507050 | Sanabria Rodriguez, Efrain | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 507052 | SANABRIA RODRIGUEZ, GERARDO | REDACTED | SALINAS | PR | 00751-9737 | REDACTED |
| 507053 | SANABRIA RODRIGUEZ, IVAN A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 507056 | SANABRIA RODRIGUEZ, JULIO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 507058 | SANABRIA RODRIGUEZ, LUZ M | REDACTED | HUMACAO | PR | 00791-9611 | REDACTED |
| 507059 | SANABRIA RODRIGUEZ, MARIA A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 821636 | SANABRIA RODRIGUEZ, MARIELY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 507060 | SANABRIA RODRIGUEZ, MARILYN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 507061 | SANABRIA RODRIGUEZ, NOELIA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 507063 | SANABRIA RODRIGUEZ, YANIRA | REDACTED | SAN GERMAN | PR | 00632 | REDACTED |
| 507064 | SANABRIA RODRIGUEZ, ZAIDA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 821637 | SANABRIA ROLDAN, MARICELIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 821638 | SANABRIA ROLDAN, MARICELIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 507066 | SANABRIA ROMAN, JOSEPH | REDACTED | San Juan | PR | 00901 | REDACTED |
| 507070 | SANABRIA RUIZ, ANA T. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 507072 | Sanabria Sambolin, Edward | REDACTED | San German | PR | 00683 | REDACTED |
| 507073 | SANABRIA SANABRIA, AIDALIZ | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 507074 | SANABRIA SANABRIA, ANGELO M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 507075 | SANABRIA SANABRIA, CARMEN A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 507076 | SANABRIA SANABRIA, DALILA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 507079 | SANABRIA SANABRIA, OSWALD | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 507081 | SANABRIA SANCHEZ, CARLOS H | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 507082 | SANABRIA SANCHEZ, DAVIS L. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 507084 | Sanabria Sanchez, Liz N | REDACTED | Aguada | PR | 00602 | REDACTED |
| 507085 | SANABRIA SANDOVAL, SANDRA | REDACTED | SAN JUAN | PR | 00928-0000 | REDACTED |
| 507087 | SANABRIA SANTIAGO, ADRIAN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 821639 | SANABRIA SANTIAGO, ADRIAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 507088 | SANABRIA SANTIAGO, EDGAR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 507089 | SANABRIA SANTIAGO, ISRAEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 507090 | SANABRIA SANTIAGO, RAQUEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 821640 | SANABRIA SANTOS, JULIANA T | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 507092 | SANABRIA SCHLAFER, SHEYLA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 507093 | SANABRIA SEDA, MONICA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 507095 | SANABRIA SEPULVEDA, ANDREA | REDACTED | GUANICA | PR | 00653-0403 | REDACTED |
| 507097 | SANABRIA SILVA, JULIO | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 507099 | SANABRIA TELMONT, IRINES | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 507100 | SANABRIA TELMONT, SAHYRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 507101 | SANABRIA TOLEDO, YVETTE | REDACTED | SABANA GRANDE | PR | 00907 | REDACTED |
| 507103 | SANABRIA TORRES, JAZMIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 507104 | SANABRIA TORRES, JOSE L | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 507105 | SANABRIA TORRES, JUAN F | REDACTED | PONCE | PR | 00730 | REDACTED |
| 821641 | SANABRIA TORRES, MARIAM | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 507106 | SANABRIA TORRES, MARIAM | REDACTED | SAN GERMAN | PR | 00683-4624 | REDACTED |
| 507107 | SANABRIA TORRES, MARISA | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 821642 | SANABRIA TORRES, MARISA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 507108 | Sanabria Torres, Pablo | REDACTED | Salinas | PR | 00751 | REDACTED |
| 821643 | SANABRIA UJAQUE, ESTEFANIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 507111 | SANABRIA VALLE, FLORA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 507112 | Sanabria Vargas, Elaine | REDACTED | Bayamon | PR | 00961 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 507113 | Sanabria Vazquez, Hector A | REDACTED | Ponce | PR | 00728 | REDACTED |
| 507114 | SANABRIA VEGA, ANA L | REDACTED | GURABO | PR | 00718-0000 | REDACTED |
| 821644 | SANABRIA VEGA, LUIS M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 821645 | SANABRIA VELASQUEZ, KEISHLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 507116 | SANABRIA VELAZQUEZ, KEISHLA S. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 821646 | SANABRIA VELAZQUEZ, OFELIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 507118 | SANABRIA VELAZQUEZ, OFELIA | REDACTED | LAS PIEDRAS | PR | 00771-9715 | REDACTED |
| 507119 | SANABRIA VELEZ, ANGEL D | REDACTED | SABANA GRANDE | PR | 00637-0671 | REDACTED |
| 507120 | SANABRIA VELEZ, JUAN A | REDACTED | Bayam¾n | PR | 00961 | REDACTED |
| 507121 | Sanabria Velez, Luis C | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 507122 | SANABRIA VELEZ, MARIA T | REDACTED | OO69O | PR | 00603-9715 | REDACTED |
| 821647 | SANABRIA VICENS, JANNICE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 507123 | Sanabria Viera, Juan C | REDACTED | Coamo | PR | 00769 | REDACTED |
| 821648 | SANABRIA ZAMBRANA, SARAI | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 507124 | SANABRIA, IVELISSE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 507125 | SANABRIA, LUIS R | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 507126 | SANABRIA, MIRTA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 507127 | SANABRIA, WILFREDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 507128 | SANABRIABONES, MARTIN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 507129 | SANABRIABURGOS, IVONNE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 507134 | SANANTONIO MENDOZA, OSCAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 507135 | SANC HEZ RIVERA, JOEL O | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 507137 | SANCHE Z CRUZ, IRIS N | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 507138 | SANCHES ALAMO, JONNY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 507139 | SANCHES CANCEL, GLADIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 507140 | SANCHES DAVID, WANDA I. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 507142 | SANCHESZ TORRES, JUAN P | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 507146 | SANCHEZ ., RAYMOND | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 507147 | Sanchez Abraham, Jose R. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 507148 | SANCHEZ ABREU, ALEJANDRO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 507149 | SANCHEZ ABREU, CARMELITA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 507151 | SANCHEZ ABREU, ELIZANDRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 507152 | SANCHEZ ABREU, ELIZANDRA | REDACTED | CANOVANAS | PR | 00957 | REDACTED |
| 507153 | SANCHEZ ABREU, JOEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 507155 | SANCHEZ ABREU, JOEL A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 507157 | SANCHEZ ABREU, MERCEDES E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 507160 | SANCHEZ ACEVEDO, CARMEN D | REDACTED | CIALES | PR | 00638 | REDACTED |
| 507161 | SANCHEZ ACEVEDO, DORIS E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 507163 | SANCHEZ ACEVEDO, EDWIN | REDACTED | HATO REY | PR | 00921 | REDACTED |
| 507164 | SANCHEZ ACEVEDO, ERMELINDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 507165 | SANCHEZ ACEVEDO, ERMELINDO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 821649 | SANCHEZ ACEVEDO, ERMELINDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 507166 | SANCHEZ ACEVEDO, FERNANDO G | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 507167 | SANCHEZ ACEVEDO, HAYDERLYN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 507168 | SANCHEZ ACEVEDO, IVAN J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 821650 | SANCHEZ ACEVEDO, JACQUELINE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 821651 | SANCHEZ ACEVEDO, JAQUELINE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 507169 | SANCHEZ ACEVEDO, JOSE J. | REDACTED | SAN JUAN | PR | 00920-2711 | REDACTED |
| 507171 | SANCHEZ ACEVEDO, ROBERTO | REDACTED | YABUCOA | PR | 00767-9505 | REDACTED |
| 507173 | SANCHEZ ACEVEDO, ROSA B. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 821652 | SANCHEZ ACEVEDO, YAHAIRA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 507174 | SANCHEZ ACOSTA, CLARIBEL | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 507175 | SANCHEZ ACOSTA, ERNESTO H | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 821653 | SANCHEZ ACOSTA, JONATHAN | REDACTED | UTUADO | PR | 00611 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 507179 | SANCHEZ ACOSTA, SANDRA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 507180 | SANCHEZ ACOSTA, VILMA D | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 507181 | Sanchez Acosta, Waleska | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 821654 | SANCHEZ ADORNO, BRENDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 507183 | Sanchez Adorno, Edwin | REDACTED | San Juan | PR | 00926 | REDACTED |
| 507184 | SANCHEZ ADORNO, JOEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 821655 | SANCHEZ ADORNO, JOEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 507186 | SANCHEZ ADORNO, JOSE D. | REDACTED | DORADO | PR | 00645 | REDACTED |
| 507187 | SANCHEZ ADORNO, MARIA E | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 507188 | SANCHEZ ADORNO, MIRAIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 507189 | SANCHEZ ADORNO, MIRIAM R. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 507190 | SANCHEZ ADORNO, SUEHEY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 507191 | SANCHEZ ADORNO, SUEHEY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 507192 | Sanchez Agosto, Alexis | REDACTED | Ciales | PR | 00638 | REDACTED |
| 507193 | SANCHEZ AGOSTO, BELISSA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 507196 | SANCHEZ AGOSTO, SUJEILY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 821656 | SANCHEZ AGOSTO, SUJEILY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 507197 | SANCHEZ AGOSTO, ZULEIKA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 507198 | SANCHEZ AGOSTO, ZULEIMA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 821657 | SANCHEZ AGOSTO, ZULEIMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 821658 | SANCHEZ AGOSTO, ZULEIMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 507199 | SANCHEZ AGRINSONI, CARMEN A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 821659 | SANCHEZ AGRINSONI, CARMEN A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 821660 | SANCHEZ AGRON, BETZAIDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 507200 | SANCHEZ AGRON, ZULEYKA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 507201 | SANCHEZ AGUILAR, JORGE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 507204 | SANCHEZ ALAMO, MARIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 821661 | SANCHEZ ALAMO, ZURISADDAI A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 507206 | SANCHEZ ALAYON, WILLIAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 821662 | SANCHEZ ALCANTARA, LUZ C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 507209 | SANCHEZ ALDAHONDO, CARLA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 507210 | SANCHEZ ALDEA, JOVITA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 507211 | SANCHEZ ALDEA, MIGUEL A | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 507212 | Sanchez Alejandro, Luis R | REDACTED | Dorado | PR | 00646 | REDACTED |
| 507213 | SANCHEZ ALEMAN, GISELA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 507214 | SANCHEZ ALEMAN, GLORIA M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 507215 | SANCHEZ ALEMAN, SAMIRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 507216 | SANCHEZ ALEQUIN, CARMEN N. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 507217 | SANCHEZ ALEQUIN, EDWARD | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 507218 | SANCHEZ ALEQUIN, NERY | REDACTED | BAYAMON | PR | 00956-3320 | REDACTED |
| 507219 | SANCHEZ ALEQUIN, WILLIAM | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 507220 | SANCHEZ ALGARIN, MIGDALIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 507222 | SANCHEZ ALICEA, HECTOR S | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 507224 | SANCHEZ ALICEA, NATACHA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 507225 | SANCHEZ ALICEA, NORMA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 507226 | SANCHEZ ALICEA, TERESITA | REDACTED | BAYAMON | PR | 00957-4016 | REDACTED |
| 507227 | SANCHEZ ALICEA, YOLANDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 821663 | SANCHEZ ALICEA, YOLANDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 507228 | SANCHEZ ALMEDINA, ANTONIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 821664 | SANCHEZ ALMODOVAR, ISIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 507229 | SANCHEZ ALMODOVAR, ISIS R | REDACTED | MAUNABO | PR | 00707-9712 | REDACTED |
| 507230 | SANCHEZ ALMODOVAR, WILLIAM | REDACTED | PONCE | PR | 00716-2105 | REDACTED |
| 507231 | SANCHEZ ALMONTE, NILSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 507232 | SANCHEZ ALMONTE, SILVIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 821665 | SANCHEZ ALMONTE, WANDER | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 507233 | SANCHEZ ALONSO, JUDITH | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 507234 | SANCHEZ ALONSO, LAURA S | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 821666 | SANCHEZ ALTAMIRANO, GLADYS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 507235 | SANCHEZ ALTURET, NELIDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 507236 | SANCHEZ ALVARADO, ALEXIS A. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 507238 | Sanchez Alvarado, Edwin M | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 821667 | SANCHEZ ALVARADO, FELIX | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 507240 | SANCHEZ ALVARADO, FELIX A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 507241 | SANCHEZ ALVARADO, GERMAN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 821668 | SANCHEZ ALVARADO, MARYOLGA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 507244 | Sanchez Alvarado, Pedro J | REDACTED | Coamo | PR | 00769 | REDACTED |
| 507245 | SANCHEZ ALVARADO, ZULMA I. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 507247 | SANCHEZ ALVAREZ, AIDA E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 507248 | SANCHEZ ALVAREZ, BENI J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 507249 | SANCHEZ ALVAREZ, ELIAS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 507250 | SANCHEZ ALVAREZ, HECTOR J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 507253 | SANCHEZ ALVAREZ, MARIA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 507254 | SANCHEZ ALVAREZ, MIRIAM E | REDACTED | LARES | PR | 00669-9401 | REDACTED |
| 821669 | SANCHEZ ALVAREZ, RAQUEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 821670 | SANCHEZ ALVAREZ, ROSA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 507255 | SANCHEZ ALVAREZ, ROSA E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 507257 | SANCHEZ ALVELO, ANA M. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 507258 | SANCHEZ ALVERIO, ERNESTO | REDACTED | HUMACAO | PR | 00791-9557 | REDACTED |
| 821671 | SANCHEZ ALVERIO, LYDIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 507259 | SANCHEZ ALVERIO, LYDIA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 507260 | SANCHEZ AMADOR, WILMA | REDACTED | FLORIDA | PR | 00926 | REDACTED |
| 507262 | SANCHEZ AMARO, CARMEN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 821672 | SANCHEZ AMARO, ISAYRA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 821673 | SANCHEZ AMARO, ISRAEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 507263 | SANCHEZ AMBERT, CARMEN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 821674 | SANCHEZ AMEZAGA, INGRID | REDACTED | GURABO | PR | 00778 | REDACTED |
| 507265 | SANCHEZ AMEZAGA, INGRID N | REDACTED | GURABO | PR | 00778 | REDACTED |
| 507267 | SANCHEZ AMEZQUITA, MARIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 507268 | SANCHEZ AMIEIRO, BRUNILDA | REDACTED | ANASCO | PR | 00610-0704 | REDACTED |
| 507269 | SANCHEZ AMIERO, MABEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 507270 | SANCHEZ AMILL, JOHANNA I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 507271 | SANCHEZ ANDINO, BARBARA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 507272 | SANCHEZ ANDINO, JAVIER | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 507274 | SANCHEZ ANDINO, WANDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 507275 | SANCHEZ ANDINO, XIOMARA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 821675 | SANCHEZ ANES, ROSA | REDACTED | SALINAS | PR | 00757 | REDACTED |
| 507278 | SANCHEZ ANES, ROSA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 507281 | SANCHEZ APONTE, ANTHONY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 507282 | SANCHEZ APONTE, ARTURO | REDACTED | HORMIGUEROS | PR | 00660-0478 | REDACTED |
| 507285 | SANCHEZ APONTE, IRIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 507288 | SANCHEZ APONTE, LYDIA | REDACTED | San Juan | PR | 00698-1581 | REDACTED |
| 507290 | SANCHEZ AQUINO, EDDY | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 507292 | SANCHEZ ARCE, LYDIA | REDACTED | AGUADILLA | PR | 00603-9618 | REDACTED |
| 507293 | SANCHEZ ARCE, OLGA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 507294 | SANCHEZ ARCHILLA, MILEDIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 507295 | SANCHEZ ARENADO, ANYA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 507296 | SANCHEZ ARIAS, ARMANDO H | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 507297 | SANCHEZ ARIAS, MARIA E. | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 507297 | SANCHEZ ARIAS, MARIA E. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 507299 | SANCHEZ ARIAS, SYLVIA E. | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 507301 | SANCHEZ ARRIAGA, MARIA T. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 821676 | SANCHEZ ARRIAGA, MIGUEL A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 507302 | SANCHEZ ARROYO, AMARILIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 507303 | SANCHEZ ARROYO, ANA M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 507304 | SANCHEZ ARROYO, BEATRIZ | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 821677 | SANCHEZ ARROYO, BEATRIZ | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 821678 | SANCHEZ ARROYO, BEATRIZ | REDACTED | HUMACAO | PR | 00971 | REDACTED |
| 507306 | SANCHEZ ARROYO, GLORIA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 507307 | SANCHEZ ARROYO, JUAN F. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 507308 | SANCHEZ ARROYO, JUSTO A | REDACTED | SABANA GRANDE | PR | 00637-2511 | REDACTED |
| 507309 | SANCHEZ ARROYO, LOURDES | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 507310 | SANCHEZ ARROYO, LUIS A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 821679 | SANCHEZ ARROYO, LUIS M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 507311 | SANCHEZ ARROYO, MAGDALENA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 821680 | SANCHEZ ARROYO, MARYAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 507312 | SANCHEZ ARROYO, MARYAN O | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 821681 | SANCHEZ ARROYO, NYDIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 507314 | SANCHEZ ARROYO, OMAIRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 507315 | SANCHEZ ARROYO, RUTH M | REDACTED | JUANA DIAZ | PR | 00795-9613 | REDACTED |
| 507316 | SANCHEZ ARROYO, WANDA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 507318 | SANCHEZ ARZON, CARMEN V | REDACTED | NAGUABO | PR | 00718-2814 | REDACTED |
| 507319 | SANCHEZ ARZUAGA, MARIA A | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 507321 | SANCHEZ AVILA, ARMANDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 821682 | SANCHEZ AVILA, SUNAHOLLY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 507322 | SANCHEZ AVILA, SUNAHOLLY | REDACTED | BAYAMON | PR | 00961-3935 | REDACTED |
| 507323 | SANCHEZ AVILES, DAMARIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 507326 | SANCHEZ AVILES, ENOEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 507327 | SANCHEZ AVILES, FRANLY H. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 507329 | SANCHEZ AVILES, MARIA DEL C | REDACTED | AGUADA | PR | 00602-7000 | REDACTED |
| 507330 | SANCHEZ AVILES, MARITZA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 507331 | SANCHEZ AYALA, CARLOS J. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 507335 | SANCHEZ AYALA, JOSE R. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 507336 | SANCHEZ AYALA, LUIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 507338 | SANCHEZ AYALA, MARIA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 821683 | SANCHEZ AYALA, MARIA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 507339 | Sanchez Ayala, Maria N | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 507340 | SANCHEZ AYALA, ODALIZ | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 507341 | SANCHEZ BABILONIA, HECTOR | REDACTED | San Juan | PR | 00605-3525 | REDACTED |
| 507343 | SANCHEZ BABILONIA, RICHARD | REDACTED | MOCA | PR | 00676 | REDACTED |
| 507346 | Sanchez Baez, Ana J. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 507347 | SANCHEZ BAEZ, CARMEN L | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 507348 | Sanchez Baez, Charitza | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 507350 | SANCHEZ BAEZ, DEBORAH | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 507351 | SANCHEZ BAEZ, DELIA N. | REDACTED | SAN JUAN | PR | 00902-1035 | REDACTED |
| 507355 | SANCHEZ BAEZ, HECTOR G. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 507356 | SANCHEZ BAEZ, HECTOR G. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 507357 | SANCHEZ BAEZ, ISAIAS | REDACTED | BAYAMON | PR | 00959-5913 | REDACTED |
| 507358 | SANCHEZ BAEZ, LUZ E | REDACTED | SAN LORENZO | PR | 00754-9703 | REDACTED |
| 507359 | SANCHEZ BAEZ, MARIANA | REDACTED | RINCON | PR | 00677-0216 | REDACTED |
| 507360 | SANCHEZ BAEZ, MILDRED | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 507361 | SANCHEZ BAEZ, OLGA I | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 821684 | SANCHEZ BAEZ, TERESA | REDACTED | NAGUABO | PR | 00735 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 507363 | SANCHEZ BALAGUER, AIXA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 507364 | SANCHEZ BAREA, JUSTO R. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 507365 | SANCHEZ BARRETO, EIMY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 507366 | SANCHEZ BARRETO, GLORIA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 507369 | SANCHEZ BARRIOS, ELIZABETH | REDACTED | TRUJILLO ALTO | PR | 00976-3152 | REDACTED |
| 507370 | SANCHEZ BARRIS, MANUEL A. | REDACTED | SAN JUAN | PR | 00923-1095 | REDACTED |
| 821685 | SANCHEZ BATISTA, OCTAVIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 507372 | SANCHEZ BAUZA, JOSE A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 507373 | SANCHEZ BELEN, STEPHANIE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 507374 | SANCHEZ BELLBER, EDGARDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 507375 | SANCHEZ BELTRAN, MELVIN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 507376 | SANCHEZ BENABE, JOSUE I | REDACTED | LUQUILLO | PR | 00773-1025 | REDACTED |
| 507378 | SANCHEZ BENET, MARIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 507379 | SANCHEZ BENGOCHEA, HECTOR A. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 507380 | SANCHEZ BENITEZ, AMEL C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 821686 | SANCHEZ BENITEZ, AMEL C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 507381 | SANCHEZ BENITEZ, DENISSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 507382 | SANCHEZ BENITEZ, MARIA M | REDACTED | CAROLINA | PR | 00985-4027 | REDACTED |
| 507384 | SANCHEZ BENITEZ, MIGDALIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 507387 | SANCHEZ BENITEZ, PEDRO L. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 507389 | Sanchez Berberena, Angel Miguel | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 507390 | SANCHEZ BERBERENA, DORCA | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 507392 | Sanchez Berdecia, Omar | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 507394 | SANCHEZ BERMUDEZ, IRASEMA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 507395 | SANCHEZ BERMUDEZ, LUZ D | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 821687 | SANCHEZ BERMUDEZ, LUZ D | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 507396 | SANCHEZ BERMUDEZ, RICKY | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 821688 | SANCHEZ BERNECER, AMY | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 507399 | SANCHEZ BERNECER, AMY J | REDACTED | GUAYAMA | PR | 00785-0785 | REDACTED |
| 507400 | SANCHEZ BERNECER, MARIA J | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 507401 | SANCHEZ BERNECER, NELSON | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 507402 | SANCHEZ BERNECER, WILFREDO | REDACTED | JUNCOS | PR | 00777-2482 | REDACTED |
| 821689 | SANCHEZ BERRIOS, AIDA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 507403 | Sanchez Berrios, Edgardo | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 507405 | SANCHEZ BERRIOS, JUAN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 1257509 | SANCHEZ BERRIOS, JULIO C. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 507407 | SANCHEZ BERRIOS, LINO | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 507411 | SANCHEZ BETANCES, LUIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 507412 | SANCHEZ BETANCOURT, CARMEN | REDACTED | LAS PIEDRAS | PR | 00771-9734 | REDACTED |
| 507414 | SANCHEZ BETANCOURT, LILLIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 507415 | SANCHEZ BETANCOURT, MILEDYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 507416 | SANCHEZ BEZARES, VIRGINIA | REDACTED | SAN LORENZO | PR | 00754-9602 | REDACTED |
| 507417 | SANCHEZ BIDOT, ANA M | REDACTED | BAYAMON | PR | 00959-5828 | REDACTED |
| 507419 | SANCHEZ BLANCO, KARLA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 821690 | SANCHEZ BLANCO, NEXY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 507420 | SANCHEZ BLANCO, NEXY E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 507421 | SANCHEZ BOBONIS, MARIA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 507422 | SANCHEZ BONANO, CARMEN Y. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 507423 | SANCHEZ BONES, DIXIERELL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 507424 | SANCHEZ BONES, MELANIE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 507426 | SANCHEZ BONET, CARLOS J. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 507428 | SANCHEZ BONILLA, BRENDALYS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 507430 | SANCHEZ BONILLA, CARLOS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 507431 | SANCHEZ BONILLA, CARMEN M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 507432 | SANCHEZ BONILLA, GLORIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 507433 | SANCHEZ BONILLA, MARIA DEL C | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 507434 | SANCHEZ BONILLA, MARYLYN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 507436 | SANCHEZ BONILLA, NEREIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 507437 | SANCHEZ BONILLA, ROSA A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 821691 | SANCHEZ BONILLA, WILSON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 507440 | SANCHEZ BONILLA, WILSON | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 507441 | SANCHEZ BORGES, BARBARA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 821692 | SANCHEZ BORGES, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 507442 | SANCHEZ BORGES, DIMAS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 507444 | SANCHEZ BORRERO, CARLOS F. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 507445 | SANCHEZ BORRERO, LESLIE D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 507447 | Sanchez Bosques, Israel | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 507448 | SANCHEZ BOYER, MANUEL A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 507449 | SANCHEZ BRAS, MARIA A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 507450 | SANCHEZ BRAVO, WILLIAM J. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 507454 | Sanchez Brito, Jesus | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 507455 | SANCHEZ BRITO, WILLIAM | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 507457 | SANCHEZ BRUNO, ANA J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 507459 | SANCHEZ BRUNO, ROSA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 821693 | SANCHEZ BRUNO, ROSA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 507461 | SANCHEZ BURGOS, DEINIRA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 821694 | SANCHEZ BURGOS, IVAN R | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 507462 | SANCHEZ BURGOS, JEANETTE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 507463 | SANCHEZ BURGOS, JENNY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 821695 | SANCHEZ BURGOS, JENNY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 507464 | SANCHEZ BURGOS, NELSON | REDACTED | TOA ALTA | PR | 00959 | REDACTED |
| 507465 | SANCHEZ BURGOS, RAUL E. | REDACTED | San Lornezo | PR | 00754 | REDACTED |
| 507466 | SANCHEZ BURGOS, RUBEN | REDACTED | San Juan | PR | 00957 | REDACTED |
| 507467 | SANCHEZ BURGOS, RUBEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 507468 | SANCHEZ BURGOS, YANIBETH | REDACTED | PONCE | PR | 00780 | REDACTED |
| 507472 | SANCHEZ CABAN, LUCELENIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 507473 | SANCHEZ CABAN, THISBETH | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 821696 | SANCHEZ CABAN, THISBETH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 507474 | SANCHEZ CABEZUDO, MANUEL A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 507475 | SANCHEZ CABEZUDO, MANUEL A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 507476 | SANCHEZ CABEZUDO, SONIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 507478 | SANCHEZ CABRERA, CARMEN M | REDACTED | BAYAMON | PR | 00959-7213 | REDACTED |
| 507479 | Sanchez Cabrera, Jose A | REDACTED | Ponce | PR | 00731 | REDACTED |
| 507480 | SANCHEZ CABRERA, JULIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 507482 | SANCHEZ CABRERA, LOURDES | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 507483 | SANCHEZ CABRERA, TATIANA | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 507485 | SANCHEZ CACERES, BRUNILDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 507486 | Sanchez Caceres, Carlos | REDACTED | Aguada | PR | 00602 | REDACTED |
| 507487 | SANCHEZ CACERES, DORIS S. | REDACTED | San Juan | PR | 00911 | REDACTED |
| 507488 | Sanchez Caceres, Manuel A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 507490 | SANCHEZ CACHOLA, TOMAS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 507491 | SANCHEZ CALDERON, CARMEN M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 507495 | SANCHEZ CALDERON, PEDRO | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 507496 | SANCHEZ CALO, EDGARDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 507497 | SANCHEZ CALO, EDGARDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 821697 | SANCHEZ CAMACHO, EMINETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 507498 | SANCHEZ CAMACHO, EMINETTE | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 507499 | SANCHEZ CAMACHO, FRANCES M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 821698 | SANCHEZ CAMACHO, GRACE M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 507501 | SANCHEZ CAMACHO, KELVIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 821699 | SANCHEZ CAMACHO, MARIA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 507502 | SANCHEZ CAMACHO, MARIA M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 507504 | SANCHEZ CAMARENO, LISANDRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 507505 | SANCHEZ CAMPOS, MARIA S | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 507507 | SANCHEZ CAMPOS, MARY LEE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 507508 | SANCHEZ CANALES, YITZ HAK | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 507509 | SANCHEZ CANCEL, ANGEL M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 507510 | SANCHEZ CANCEL, ELSA | REDACTED | GUAYNABO | PR | 00969-4225 | REDACTED |
| 821700 | SANCHEZ CANDELARIA, DANIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 821701 | SANCHEZ CANDELARIA, JUAN | REDACTED | AERCIBO | PR | 00612 | REDACTED |
| 507511 | SANCHEZ CANDELARIA, JUAN H | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 507512 | SANCHEZ CANDELARIA, MARIA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 507515 | SANCHEZ CANDELARIA, WALDETRUDIZ | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 507516 | SANCHEZ CANDELARIO, MARIA I. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 507517 | SANCHEZ CANDELARIO, RAMON | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 507518 | SANCHEZ CANDELARIO, RAMON | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 507519 | SANCHEZ CANDELARIO, RAUL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 821702 | SANCHEZ CANDELAS, PRISCILA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 821703 | SANCHEZ CANETTY, MAXWELL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 507521 | SANCHEZ CAPELES, AMELIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 507523 | SANCHEZ CAPO, EDNA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 507524 | SANCHEZ CARABALLO, CARLOS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 821704 | SANCHEZ CARABALLO, CARLOS O. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 507526 | SANCHEZ CARABALLO, CRISTOBAL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 507527 | SANCHEZ CARABALLO, HECTOR D | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 507528 | SANCHEZ CARABALLO, JOHANNY L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 507530 | SANCHEZ CARABALLO, MABEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 507531 | SANCHEZ CARABALLO, MELVA | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 507532 | SANCHEZ CARABALLO, OLGA C | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 507535 | SANCHEZ CARAMBOT, LUIS L | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 507536 | SANCHEZ CARATTINI, JESSICA A. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 507537 | SANCHEZ CARBALLO, BRIAN S. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 507538 | Sanchez Cardona, Alexander | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 507539 | SANCHEZ CARDONA, DIANA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 507540 | SANCHEZ CARDONA, EDGAR MANUEL | REDACTED | Aguada | PR | 00602 | REDACTED |
| 507541 | SANCHEZ CARDONA, RAUL | REDACTED | GUAYNABO | PR | 00966-3762 | REDACTED |
| 507542 | SANCHEZ CARDONA, VICTOR | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 507543 | SANCHEZ CARDONA, VICTOR | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 507544 | SANCHEZ CARDONA, WALDEMAR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 507545 | SANCHEZ CARDONA, WILLIAM | REDACTED | RINCON | PR | 00677 | REDACTED |
| 507546 | Sanchez Cardona, Ziara B | REDACTED | Lares | PR | 00669 | REDACTED |
| 507547 | SANCHEZ CARINO, HAYDEE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 507548 | Sanchez Carino, Irma N | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 821705 | SANCHEZ CARINO, OMAR | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 507549 | SANCHEZ CARMONA, ELIEZER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 821706 | SANCHEZ CARMONA, ELIEZER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 507551 | Sanchez Caro, Estrella D | REDACTED | Aguada | PR | 00602 | REDACTED |
| 507554 | Sanchez Caro, Miguel A | REDACTED | Aguada | PR | 00602 | REDACTED |
| 507555 | SANCHEZ CARO, SANDRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 507556 | SANCHEZ CARO, STEPHANIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 507557 | SANCHEZ CARRASQUILLO, ANA C | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 507558 | SANCHEZ CARRASQUILLO, ANA C. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 821707 | SANCHEZ CARRASQUILLO, CHRISTIAN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 507560 | SANCHEZ CARRASQUILLO, DAVID | REDACTED | GURABO | PR | 00778 | REDACTED |
| 507561 | SANCHEZ CARRASQUILLO, DEBORA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 507563 | SANCHEZ CARRASQUILLO, ITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 507565 | SANCHEZ CARRASQUILLO, MARIANN | REDACTED | JUNCOS | PR | 00977 | REDACTED |
| 507567 | SANCHEZ CARRASQUILLO, SARAHI | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 821708 | SANCHEZ CARRASQUILLO, SARAHI | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 821709 | SANCHEZ CARRASQUILLO, SHEILA S | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 507568 | SANCHEZ CARRASQUILLO, XIOMARA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 507569 | SANCHEZ CARRERAS, EDA L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 507570 | SANCHEZ CARRERAS, IGNACIO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 507571 | SANCHEZ CARRERAS, SHEILA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 507573 | SANCHEZ CARRERO, DIGNA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 507574 | Sanchez Carrero, Herminio | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 507575 | SANCHEZ CARRERO, LOURDES G | REDACTED | PONCE | PR | 00731-6041 | REDACTED |
| 507576 | SANCHEZ CARRILLO, YAIZA N. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 507577 | SANCHEZ CARRILLO, ZENAIDA | REDACTED | TRUJILLO ALTO | PR | 00977-1823 | REDACTED |
| 507578 | Sanchez Carrion, Agapito | REDACTED | Delaware | DE | 19977 | REDACTED |
| 507579 | SANCHEZ CARRION, ALEXANDER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 507580 | SANCHEZ CARRION, ANA I. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 507581 | SANCHEZ CARRION, CARMEN | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 821710 | SANCHEZ CARRION, FRANCISCO J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 507582 | SANCHEZ CARRION, IRMA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 821711 | SANCHEZ CARRION, IRMA | REDACTED | RIOGRANDE | PR | 00745 | REDACTED |
| 507583 | SANCHEZ CARRION, NYDIA E | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 507586 | SANCHEZ CARTAGENA, AIDA | REDACTED | CAROLINA | PR | 00985-4112 | REDACTED |
| 507587 | SANCHEZ CARTAGENA, ANABELL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 821712 | SANCHEZ CARTAGENA, ANABELL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 507588 | SANCHEZ CARTAGENA, ANGEL L. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 821713 | SANCHEZ CARTAGENA, DIANA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 507590 | SANCHEZ CARTAGENA, DIANA E | REDACTED | CAGUAS | PR | 00725-2314 | REDACTED |
| 507591 | SANCHEZ CARTAGENA, HECTOR A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 507592 | SANCHEZ CARTAGENA, JAVIER A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 507593 | SANCHEZ CARTAGENA, JULIO E | REDACTED | SAN JUAN | PR | 00769 | REDACTED |
| 507594 | SANCHEZ CARTAGENA, LILLIAM | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 507596 | SANCHEZ CARTAGENA, LUIS M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 507597 | SANCHEZ CARTAGENA, MANUEL A | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 507599 | SANCHEZ CARTAGENA, NITZA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 821714 | SANCHEZ CARTAGENA, NITZA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 507600 | SANCHEZ CARTAGENA, OSVALDO | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 507603 | SANCHEZ CASANOVA, CARMEN M | REDACTED | MANATI | PR | 00674-6123 | REDACTED |
| 507604 | SANCHEZ CASANOVA, KATIRIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 507605 | SANCHEZ CASANOVA, MIGDALIA | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 507606 | SANCHEZ CASELLAS, GUARIONEX | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 507607 | SANCHEZ CASELLAS, VICTOR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 507608 | SANCHEZ CASIANO, ANGEL | REDACTED | SAN JUAN | PR | 00906 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 507609 | SANCHEZ CASIANO, GLADYS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 507610 | SANCHEZ CASIANO, MARY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 507611 | SANCHEZ CASIANO, WILSON | REDACTED | LAJAS | PR | 00667-0267 | REDACTED |
| 507612 | SANCHEZ CASIANO, YAMILKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 507613 | SANCHEZ CASIANO, YAMIRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 507614 | SANCHEZ CASILLAS, IRIS R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 507615 | SANCHEZ CASILLAS, LYDIA A | REDACTED | CAGUAS PR | PR | 00725 | REDACTED |
| 507616 | SANCHEZ CASILLAS, ULISES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 507617 | SANCHEZ CASO, LUIS | REDACTED | SAN JUAN | PR | 00936-0275 | REDACTED |
| 507618 | SANCHEZ CASTELLANO, ADA N | REDACTED | CIALES | PR | 00638 | REDACTED |
| 507620 | SANCHEZ CASTILLO, DIANA J. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 507621 | SANCHEZ CASTILLO, JUANA | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 507622 | SANCHEZ CASTILLO, LUIS E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 507623 | SANCHEZ CASTILLO, MARIA I | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 507624 | SANCHEZ CASTILLO, REBECA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 507625 | SANCHEZ CASTILLO, ROQUE | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 507626 | SANCHEZ CASTOIRE, BRUNILDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 821715 | SANCHEZ CASTRO, ANA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 507628 | SANCHEZ CASTRO, ANA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 507629 | SANCHEZ CASTRO, BERNARDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 507631 | Sanchez Castro, Braulio I. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 507633 | SANCHEZ CASTRO, BRUNILDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 821716 | SANCHEZ CASTRO, BRUNILDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 507634 | SANCHEZ CASTRO, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 507635 | SANCHEZ CASTRO, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 507636 | SANCHEZ CASTRO, CARMEN I | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 507637 | SANCHEZ CASTRO, DIANA | REDACTED | YABUCOA | PR | 00767-9603 | REDACTED |
| 821717 | SANCHEZ CASTRO, JOSHUA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 507640 | SANCHEZ CASTRO, KEISHLA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 507641 | SANCHEZ CASTRO, LUZ A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 507642 | SANCHEZ CASTRO, MARIA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 507643 | SANCHEZ CASTRO, NOEMI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 507644 | SANCHEZ CASTRO, NORMA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 507646 | SANCHEZ CASTRO, RAQUEL | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 507647 | SANCHEZ CASTRO, RIGOBERTO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 507648 | SANCHEZ CASTRO, ROSA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 507650 | SANCHEZ CASTRO, SULAINEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 507651 | SANCHEZ CASTRO, ZENAIDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 507653 | SANCHEZ CATALA, JONATHAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 507657 | SANCHEZ CENTENO, BRUNILDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 1257510 | SANCHEZ CENTENO, BRUNILDA | REDACTED | BAYAMÓN | PR | 00959 | REDACTED |
| 507659 | SANCHEZ CENTENO, CARMEN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 821718 | SANCHEZ CENTENO, ELSIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 507660 | SANCHEZ CENTENO, GILBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 507661 | SANCHEZ CENTENO, JOSE A | REDACTED | CAGUAS | PR | 00725-4946 | REDACTED |
| 507662 | SANCHEZ CENTENO, LAURA E | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 507663 | SANCHEZ CENTENO, LUISA | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 507665 | Sanchez Cepeda, Jessica L. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 507666 | SANCHEZ CEPEDA, MARGARITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 507668 | SANCHEZ CHACON, BETZAIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 507670 | SANCHEZ CHARDON, CARLOS M | REDACTED | PONCE | PR | 00732-8786 | REDACTED |
| 821719 | SANCHEZ CHEVERE, ELBA E | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 507673 | SANCHEZ CINTRON, CARMEN E | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 507674 | SANCHEZ CINTRON, DAISY A | REDACTED | MANATI | PR | 00674-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 507676 | SANCHEZ CINTRON, JAIME | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 507677 | SANCHEZ CINTRON, LUIS B | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 507678 | SANCHEZ CINTRON, MARIA V | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 507679 | SANCHEZ CINTRON, PRISCILLA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 507680 | SANCHEZ CINTRON, WALTER | REDACTED | San Juan | PR | 00674 | REDACTED |
| 507681 | SANCHEZ CINTRON, WALTER | REDACTED | MANATI | PR | 00674 | REDACTED |
| 507683 | SANCHEZ CLASS, CARMEN A | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 507686 | SANCHEZ CLASS, LUIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 507687 | SANCHEZ CLAUDIO, BRENDA Y | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 507688 | SANCHEZ CLAUDIO, EDUARDO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 507690 | SANCHEZ CLAUDIO, LIZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 821720 | SANCHEZ CLAUDIO, MAYDA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 821721 | SANCHEZ CLAVELL, ELVIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 507692 | SANCHEZ CLAVELL, MIGDELI | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 507693 | SANCHEZ CLAVELL, ROCIO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 507694 | SANCHEZ CLEMENTE, MARK | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 507695 | SANCHEZ COLL, ISRAEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 821722 | SANCHEZ COLLADO, LOURDES J | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 507697 | SANCHEZ COLLAZO, AIDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 507698 | SANCHEZ COLLAZO, FELIX | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 507699 | SANCHEZ COLLAZO, IVELIZE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 821723 | SANCHEZ COLLAZO, JACQUELINE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 821724 | SANCHEZ COLLAZO, KADISHA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 507700 | SANCHEZ COLLAZO, KADISHA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 821725 | SANCHEZ COLLAZO, LIZETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 507701 | SANCHEZ COLLAZO, LIZETTE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 507702 | SANCHEZ COLLAZO, MARIA J | REDACTED | DORADO | PR | 00646 | REDACTED |
| 507703 | SANCHEZ COLLAZO, MILAGROS | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 507705 | SANCHEZ COLLAZO, SAMUEL E. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 821726 | SANCHEZ COLLAZO, STEPHANIE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 821727 | SANCHEZ COLLAZO, VERONICA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 821728 | SANCHEZ COLLAZO, YAHAIRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 821729 | SANCHEZ COLON, ALEXIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 821730 | SANCHEZ COLON, ANGEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 507711 | Sanchez Colon, Axel N | REDACTED | Rincon | PR | 00677 | REDACTED |
| 507711 | Sanchez Colon, Axel N | REDACTED | Rincon | PR | 00677 | REDACTED |
| 821731 | SANCHEZ COLON, CACILIE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 507712 | SANCHEZ COLON, CACILIE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 507713 | SANCHEZ COLON, CARMEN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 507714 | SANCHEZ COLON, CARMEN J. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 507715 | SANCHEZ COLON, CARMEN N | REDACTED | CIALES | PR | 00638-0000 | REDACTED |
| 507716 | SANCHEZ COLON, CESAR R. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 507718 | SANCHEZ COLON, DAIANA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 507719 | SANCHEZ COLON, DORIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 507721 | SANCHEZ COLON, ELISA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 821732 | SANCHEZ COLON, ELVIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 507722 | SANCHEZ COLON, ELVIA Y | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 507724 | Sanchez Colon, Francisco | REDACTED | Cayey | PR | 00736 | REDACTED |
| 507725 | SANCHEZ COLON, GLORIA E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 507729 | SANCHEZ COLON, HECTOR L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 507731 | SANCHEZ COLON, ILIAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 507733 | SANCHEZ COLON, JACKSIE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 821733 | SANCHEZ COLON, JANICE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 507734 | SANCHEZ COLON, JANIS | REDACTED | COAMO | PR | 00769-2125 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 821734 | SANCHEZ COLON, JESMARIET | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 507735 | SANCHEZ COLON, JESSICA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 507737 | SANCHEZ COLON, JORGE LUIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 507738 | Sanchez Colon, Jorge W | REDACTED | Comerio | PR | 00782 | REDACTED |
| 821735 | SANCHEZ COLON, JOSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 507739 | SANCHEZ COLON, JOSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 507740 | SANCHEZ COLON, JOSE L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 507741 | SANCHEZ COLON, JOSE M | REDACTED | COAMO | PR | 00769-3331 | REDACTED |
| 507743 | Sanchez Colon, Jose O | REDACTED | Coto Laurel Ponce | PR | 00780 | REDACTED |
| 507744 | Sanchez Colon, Jose R | REDACTED | Coamo | PR | 00769 | REDACTED |
| 507745 | SANCHEZ COLON, JOVITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 507746 | Sanchez Colon, Juan | REDACTED | Morovis | PR | 00687 | REDACTED |
| 507747 | SANCHEZ COLON, JUAN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 507749 | SANCHEZ COLON, LEONARIES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 507751 | SANCHEZ COLON, LOIDA I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 507752 | SANCHEZ COLON, LOURDES | REDACTED | VILLALBA | PR | 00771 | REDACTED |
| 507754 | SANCHEZ COLON, LUZ | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 507755 | SANCHEZ COLON, LYNNETTE | REDACTED | San Juan | PR | 00901-1718 | REDACTED |
| 507756 | SANCHEZ COLON, LYNNETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 507757 | SANCHEZ COLON, LYSSETTE | REDACTED | MIRAMAR, | PR | 00907 | REDACTED |
| 507758 | SANCHEZ COLON, MAGDALENA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 507761 | SANCHEZ COLON, MIGDALIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 507762 | SANCHEZ COLON, MINERVA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 821736 | SANCHEZ COLON, NANCY | REDACTED | CIALES | PR | 00638 | REDACTED |
| 507764 | SANCHEZ COLON, NANCY | REDACTED | CIALES | PR | 00638 | REDACTED |
| 821737 | SANCHEZ COLON, NILDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 507765 | SANCHEZ COLON, NILDA L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 507767 | SANCHEZ COLON, NORMA I | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 507768 | SANCHEZ COLON, NYDIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 507769 | SANCHEZ COLON, PEDRO J. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 507770 | SANCHEZ COLON, RADAMES | REDACTED | MANATI | PR | 00674 | REDACTED |
| 507771 | SANCHEZ COLON, RAMON L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 507773 | SANCHEZ COLON, RICARDO | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 507774 | SANCHEZ COLON, RICARDO J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 507775 | SANCHEZ COLON, ROSE Y. | REDACTED | GUAYANILLA | PR | 00659 | REDACTED |
| 507776 | SANCHEZ COLON, SANDRA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 507778 | SANCHEZ COLON, VICTOR L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 821738 | SANCHEZ COLON, VICTOR L. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 507779 | SANCHEZ COLON, WILLIAM A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 821739 | SANCHEZ COLON, YOLANDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 821740 | SANCHEZ CONCEPCION, EDUARDO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 507780 | SANCHEZ CONCEPCION, EDUARDO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 507781 | Sanchez Concepcion, Jeannete | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 507782 | SANCHEZ CONCEPCION, JENNIFER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 507783 | SANCHEZ CONCEPCION, JOSE O. | REDACTED | CAGUAS | PR | 00626 | REDACTED |
| 507784 | SANCHEZ CONCEPCION, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 507786 | SANCHEZ CONCEPCION, MELISSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 507787 | SANCHEZ CONCEPCION, ROSA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 507788 | SANCHEZ CONCEPCION, VERY B. | REDACTED | SAN JUAN | PR | 00902-3734 | REDACTED |
| 507789 | Sanchez Conde, Johana | REDACTED | Juncos | PR | 00777 | REDACTED |
| 507793 | SANCHEZ CONTRERAS, SHEILA Z. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 507795 | SANCHEZ CORA, MIGUEL A. | REDACTED | PONCE | PR | 00732 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 507796 | Sanchez Cordero, Abraham | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 507797 | Sanchez Cordero, Axel A | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 507798 | Sanchez Cordero, Juan Jose | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 507799 | SANCHEZ CORDERO, MARYLIN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 507800 | Sanchez Cordero, Melvin | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 821741 | SANCHEZ CORDOVA, DAMARIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 507804 | SANCHEZ CORDOVA, DAMARIS E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 507805 | Sanchez Cordova, Dannette L. | REDACTED | Catano | PR | 00962 | REDACTED |
| 507806 | SANCHEZ CORDOVA, JOSE R | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 507807 | Sanchez Cordova, Sandra E | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 507809 | SANCHEZ CORRALIZA, GIL A | REDACTED | UTUADO | PR | 00641-1095 | REDACTED |
| 821742 | SANCHEZ CORRALIZA, IDALY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 507810 | SANCHEZ CORRALIZA, IDALY | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 507811 | SANCHEZ CORREA, CARMEN J. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 507813 | SANCHEZ CORREA, ELIAS | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 507815 | SANCHEZ CORREA, GLENDA L | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 507817 | SANCHEZ CORREA, LILIBETH | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 507818 | SANCHEZ CORREA, LILYBETH | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 507819 | SANCHEZ CORREA, LUZ I. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 507820 | SANCHEZ CORREA, MARIA I. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 507822 | SANCHEZ CORSINO, DIANA M | REDACTED | SAN JUAN | PR | 00919-2677 | REDACTED |
| 821743 | SANCHEZ CORTES, ARACELY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 507824 | SANCHEZ CORTES, MANUEL A | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 507825 | SANCHEZ CORTES, YADIRA | REDACTED | PONCE | PR | 00716-4119 | REDACTED |
| 507826 | Sanchez Cortina, William R | REDACTED | San German | PR | 00683 | REDACTED |
| 507827 | SANCHEZ CORUJO, MARIA A | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 821744 | SANCHEZ COSME, MILAGROS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 507828 | SANCHEZ COSME, MILAGROS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 507829 | SANCHEZ COSS, YASHIRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 507830 | SANCHEZ COSTACAMPOS, SAMUEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 821745 | SANCHEZ COSTACAMPS, ABIZAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 507831 | SANCHEZ COSTELLO, PABLO L | REDACTED | RÍO PIEDRAS | PR | 00928 | REDACTED |
| 507832 | SANCHEZ COSTELLO, PABLO L. | REDACTED | Carolina | PR | 00987-8799 | REDACTED |
| 507834 | SANCHEZ COTTO, JOAN M. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 821746 | SANCHEZ COTTO, NELIDA M | REDACTED | PONCE | PR | 00717 | REDACTED |
| 507836 | SANCHEZ COTTO, NELIDA M | REDACTED | PONCE | PR | 00717 | REDACTED |
| 507837 | SANCHEZ COTTO, NICOLASA | REDACTED | Ocala | FL | 34480 | REDACTED |
| 507838 | SANCHEZ COTTO, VANESSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 507839 | SANCHEZ COURTNEY, YARIEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 507841 | SANCHEZ COURTNEY, YARRELLY | REDACTED | TOA BAJA | PR | 00949-2112 | REDACTED |
| 507842 | SANCHEZ CRESPO, ANA L | REDACTED | CAYEY | PR | 00737-6400 | REDACTED |
| 507843 | SANCHEZ CRESPO, EMMA LEE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 507844 | Sanchez Crespo, Francisco E. | REDACTED | Trujillo Alto | PR | 00926 | REDACTED |
| 507845 | SANCHEZ CRESPO, JAVIER | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 507846 | SANCHEZ CRESPO, JOSE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 507847 | SANCHEZ CRESPO, JOSEFINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 507848 | SANCHEZ CRESPO, JULIO A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 507849 | Sanchez Crespo, Leonardo | REDACTED | Yauco | PR | 00698 | REDACTED |
| 507850 | SANCHEZ CRESPO, LUIS A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 507851 | SANCHEZ CRESPO, LYDIA E. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 507852 | SANCHEZ CRESPO, MARIA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 821747 | SANCHEZ CRESPO, MARIA M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 507853 | SANCHEZ CRESPO, MARISOL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 507854 | SANCHEZ CRESPO, WANDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 507855 | SANCHEZ CRESPO, YOSSELYNE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 507858 | SANCHEZ CRUZ, ABRAHAM | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 507859 | SANCHEZ CRUZ, AGUEDO | REDACTED | YABUCOA | PR | 00767-9505 | REDACTED |
| 507862 | SANCHEZ CRUZ, ALEXIS | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 507863 | SANCHEZ CRUZ, ALEXIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 507864 | SANCHEZ CRUZ, ANDRES | REDACTED | RIO GRANDE | PR | 00745-5007 | REDACTED |
| 821748 | SANCHEZ CRUZ, ANITZA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 507865 | SANCHEZ CRUZ, ANNETTE | REDACTED | CAGUAS | PR | 00725-8902 | REDACTED |
| 507866 | SANCHEZ CRUZ, ARCADIA | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 507867 | SANCHEZ CRUZ, ARMANDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 507868 | SANCHEZ CRUZ, BRISEIDA | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 507869 | SANCHEZ CRUZ, BRUNILDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 507870 | SANCHEZ CRUZ, CARMEN I. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 507871 | SANCHEZ CRUZ, CARMEN J. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 507872 | Sanchez Cruz, Carmen M. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 507873 | SANCHEZ CRUZ, CECILIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 507874 | SANCHEZ CRUZ, DAISY E | REDACTED | HORMIGUEROS | PR | 00660-1811 | REDACTED |
| 507875 | SANCHEZ CRUZ, DOROTEO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 507877 | SANCHEZ CRUZ, EDNA I | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 507879 | Sanchez Cruz, Edwin | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 507878 | SANCHEZ CRUZ, EDWIN | REDACTED | MOCA | PR | 00676-1979 | REDACTED |
| 507880 | SANCHEZ CRUZ, EFRAIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 507882 | SANCHEZ CRUZ, FRANCES | REDACTED | PONCE | PR | 00728-3835 | REDACTED |
| 821749 | SANCHEZ CRUZ, FRANCISCO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 507883 | SANCHEZ CRUZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 507884 | SANCHEZ CRUZ, FRANCISCO J | REDACTED | GURABO | PR | 00778-9617 | REDACTED |
| 507886 | SANCHEZ CRUZ, HECTOR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 507888 | Sanchez Cruz, Hiram | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 507889 | SANCHEZ CRUZ, IGNACIO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 507893 | SANCHEZ CRUZ, JESUS M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 507894 | SANCHEZ CRUZ, JOELISSE | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 507898 | Sanchez Cruz, Jose D. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 507899 | Sanchez Cruz, Jose E | REDACTED | Caguas | PR | 00725 | REDACTED |
| 507900 | SANCHEZ CRUZ, JUSTINA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 821750 | SANCHEZ CRUZ, LILIANA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 507901 | SANCHEZ CRUZ, LIZAIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 821751 | SANCHEZ CRUZ, LOURDES | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 507902 | SANCHEZ CRUZ, LOURDES | REDACTED | COMERIO | PR | 00782-2991 | REDACTED |
| 507903 | SANCHEZ CRUZ, LUIS FELIPE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 507904 | SANCHEZ CRUZ, LUZ N | REDACTED | COMERIO | PR | 00642 | REDACTED |
| 821752 | SANCHEZ CRUZ, MARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 507905 | SANCHEZ CRUZ, MARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 821753 | SANCHEZ CRUZ, MIRIAM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 507908 | SANCHEZ CRUZ, MIRTA Y | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 507909 | SANCHEZ CRUZ, NANCY LEE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 507910 | SANCHEZ CRUZ, NELSON | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 507911 | Sanchez Cruz, Nereida | REDACTED | Juncos | PR | 00777 | REDACTED |
| 507912 | SANCHEZ CRUZ, NILSA | REDACTED | CAGUAS | PR | 00726-5705 | REDACTED |
| 507913 | SANCHEZ CRUZ, OLGA M | REDACTED | SABANA GRANDE | PR | 00637-1902 | REDACTED |
| 507914 | SANCHEZ CRUZ, OMAR | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 507915 | SANCHEZ CRUZ, ONEIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 507918 | SANCHEZ CRUZ, RAMON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 507921 | SANCHEZ CRUZ, RITA S | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 507922 | SANCHEZ CRUZ, ROBERTO | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 821754 | SANCHEZ CRUZ, SANDRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 507925 | SANCHEZ CRUZ, SANTA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 507926 | SANCHEZ CRUZ, SILMA E | REDACTED | GUAYNABO | PR | 00964 | REDACTED |
| 507927 | SANCHEZ CRUZ, SONIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 507928 | SANCHEZ CRUZ, TATIANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 507929 | SANCHEZ CRUZ, WANDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 507930 | SANCHEZ CRUZ, WENSY | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 507931 | SANCHEZ CRUZ, WILLIAM | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 821755 | SANCHEZ CRUZ, WILLIAM | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 507933 | SANCHEZ CRUZ, YADIRA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 821756 | SANCHEZ CRUZ, YAMILEZ M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 507934 | SANCHEZ CRUZ, YANIRA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 507935 | SANCHEZ CRUZ, YOANIRIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 821757 | SANCHEZ CRUZ, YOMAIRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 821758 | SANCHEZ CRUZ, YOMAIRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 507939 | SANCHEZ CUADRADO, JOSE M | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 507941 | SANCHEZ CUEVA, ANGEL M | REDACTED | TRUJILLO ALO | PR | 00926 | REDACTED |
| 821759 | SANCHEZ CURBELO, ADA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 507943 | SANCHEZ CURBELO, IDA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 821760 | SANCHEZ CURBELO, IDA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 507946 | SANCHEZ DAPENA, VILMA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 507947 | SANCHEZ DAVID, DANNY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 507948 | SANCHEZ DAVID, LUIS A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 821761 | SANCHEZ DAVID, MIGDALIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 821762 | SANCHEZ DAVID, MIGDALIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 507949 | SANCHEZ DAVILA, AMARILYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 507952 | Sanchez Davila, Iran | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 507953 | SANCHEZ DAVILA, IVELISSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 507956 | SANCHEZ DAVILA, MARIELA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 507958 | SANCHEZ DAVILA, MYRNELIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 821763 | SANCHEZ DAVILA, MYRNELIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 507959 | SANCHEZ DAVILA, WANDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 507960 | Sanchez Davis, Rafael | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 507961 | SANCHEZ DE ALBA, GUSTAVO A | REDACTED | SAN JUAN | PR | 00918-1459 | REDACTED |
| 507962 | SANCHEZ DE ALBA, MARCOS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 507963 | SANCHEZ DE ALBA, WILFREDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 507964 | SANCHEZ DE APONTE, ANA M | REDACTED | San Juan | PR | 00927 | REDACTED |
| 507965 | SANCHEZ DE CARVALHO, DECIO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 507966 | SANCHEZ DE COSTE, NANCY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 507967 | SANCHEZ DE COSTE, NANCY M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 821764 | SANCHEZ DE JESUS, BELMARIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 507969 | SANCHEZ DE JESUS, BELMARIS | REDACTED | LAS PIEDRAS | PR | 00708 | REDACTED |
| 507970 | SANCHEZ DE JESUS, CARLOS A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 507971 | SANCHEZ DE JESUS, CARLOS D. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 507972 | SANCHEZ DE JESUS, CASILDA | REDACTED | CATA\O | PR | 00949 | REDACTED |
| 821765 | SANCHEZ DE JESUS, ELI S | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 507973 | SANCHEZ DE JESUS, ELI S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 507974 | SANCHEZ DE JESUS, ELIZABETH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 507976 | SANCHEZ DE JESUS, ENITZA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 507977 | SANCHEZ DE JESUS, FELIX JOSE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 507978 | SANCHEZ DE JESUS, GUARBERT | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 507979 | SANCHEZ DE JESUS, HECTOR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 507980 | SANCHEZ DE JESUS, HECTOR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 507981 | SANCHEZ DE JESUS, HECTOR L | REDACTED | ARROYO | PR | 00714 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 507982 | SANCHEZ DE JESUS, HERICA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 507983 | SANCHEZ DE JESUS, IVELISSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 821766 | SANCHEZ DE JESUS, JESSICA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 507986 | Sanchez De Jesus, Jose L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 507987 | Sanchez De Jesus, Jose R | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 507989 | SANCHEZ DE JESUS, KAREN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 507990 | SANCHEZ DE JESUS, LEMUEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 507992 | SANCHEZ DE JESUS, MARIA DE L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 507994 | SANCHEZ DE JESUS, MARINA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 507997 | SANCHEZ DE JESUS, MYRNA L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 821767 | SANCHEZ DE JESUS, ROSE M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 508001 | SANCHEZ DE JESUS, ROSE M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 508003 | SANCHEZ DE JESUS, SAUL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 508004 | SANCHEZ DE JESUS, WANDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 508005 | SANCHEZ DE JESUS, WANDA I | REDACTED | CAROLINA | PR | 00984-6007 | REDACTED |
| 508006 | SANCHEZ DE JESUS, YASHIRA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 508007 | SANCHEZ DE JESUS, ZORAYA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 508008 | SANCHEZ DE LA CRUZ, GUILLERMO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 508009 | SANCHEZ DE LA CRUZ, PORFIRIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 508010 | SANCHEZ DE LEON, ENID M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 508011 | Sanchez De Leon, Florencio | REDACTED | Mercedita | PR | 00715 | REDACTED |
| 508012 | SANCHEZ DE LEON, FLORENCIO | REDACTED | PONCE | PR | 00715 | REDACTED |
| 508013 | Sanchez De Leon, Jose R | REDACTED | Juncos | PR | 00777-9628 | REDACTED |
| 508016 | SANCHEZ DE LEON, MARIA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 508019 | Sanchez De Leon, Milagros | REDACTED | Coto Laurel | PR | 00780 | REDACTED |
| 508020 | SANCHEZ DE LEON, MODESTO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 508021 | SANCHEZ DE LEON, PEDRO | REDACTED | HUMACAO | PR | 00791-9622 | REDACTED |
| 508024 | Sanchez De Leon, Santia I | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 508025 | SANCHEZ DE LEON, YANIRIA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 508026 | SANCHEZ DE LEON, YARIBSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 508027 | SANCHEZ DE LOS SANTOS, NORMA E. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 508028 | SANCHEZ DE MERCADO, MARTHA C. | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 508029 | SANCHEZ DE RIVERA, LUZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 508030 | SANCHEZ DE RIVERA, OLGA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 508031 | SANCHEZ DE SOTO, MYRTA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 508032 | SANCHEZ DE VIGOREAUX, NOEMI | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 821768 | SANCHEZ DECLET, MIGUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 508034 | SANCHEZ DECLET, MIGUEL A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 508035 | SANCHEZ DEFENDI, JOHANYS N | REDACTED | SALINAS | PR | 00795 | REDACTED |
| 821769 | SANCHEZ DEFENDINI, JOHANYS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 508036 | SANCHEZ DEKONY, ANGEL L. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 508037 | SANCHEZ DEL CAMPO DELGADO, MARIO E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 508040 | SANCHEZ DEL CAMPO, ISABEL E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 508042 | SANCHEZ DEL TORO, CARMEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 821770 | SANCHEZ DEL VALLE, CARLOS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 508044 | SANCHEZ DEL VALLE, CARLOS R | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 508045 | SANCHEZ DEL VALLE, ERNESTO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 821771 | SANCHEZ DEL VALLE, JUAN J | REDACTED | MANATI | PR | 00674 | REDACTED |
| 508048 | SANCHEZ DEL VALLE, JUAN J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 508049 | SANCHEZ DEL VALLE, LARRY | REDACTED | JUNCOS | PR | 00777 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 508050 | SANCHEZ DEL VALLE, LARRY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 508051 | SANCHEZ DEL VALLE, MAYDELIZ | REDACTED | GUAYAMA | PR | 00785-2376 | REDACTED |
| 821772 | SANCHEZ DEL VALLE, RAQUEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 508052 | SANCHEZ DEL VALLE, RAQUEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 821773 | SANCHEZ DEL VALLE, ROSA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 508053 | SANCHEZ DEL VALLE, ROSA I | REDACTED | CARLINA | PR | 00987 | REDACTED |
| 508054 | Sanchez Del Valle, Vilma D | REDACTED | Juncos | PR | 00777 | REDACTED |
| 508055 | SANCHEZ DEL VALLE, YAHAIRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 508056 | SANCHEZ DEL VALLE, ZULEIMARIE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 508057 | SANCHEZ DELGADO, AIDA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 508058 | SANCHEZ DELGADO, AIDA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 508059 | Sanchez Delgado, Anibal | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 508060 | SANCHEZ DELGADO, BRIAN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 508061 | SANCHEZ DELGADO, CARMEN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 508062 | SANCHEZ DELGADO, CARMEN L | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 508064 | Sanchez Delgado, Francisco | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 508066 | SANCHEZ DELGADO, HECTOR M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 821774 | SANCHEZ DELGADO, HELEN M. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 508067 | SANCHEZ DELGADO, ISABEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 508068 | SANCHEZ DELGADO, JESUS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 821775 | SANCHEZ DELGADO, JOSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 508070 | Sanchez Delgado, Jose E | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 508069 | SANCHEZ DELGADO, JOSE E | REDACTED | YABUCOA | PR | 00767-9607 | REDACTED |
| 508071 | SANCHEZ DELGADO, JUAN | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 508073 | SANCHEZ DELGADO, LILLIAN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 508075 | Sanchez Delgado, Luis A | REDACTED | Aguada | PR | 00602 | REDACTED |
| 508076 | SANCHEZ DELGADO, MARIA S | REDACTED | GURABO | PR | 00778 | REDACTED |
| 508078 | Sanchez Delgado, Miguel A | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 508079 | SANCHEZ DELGADO, NAYLINE | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 821776 | SANCHEZ DENIZARD, NORMA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 508080 | SANCHEZ DENNIS, AMARIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 508081 | SANCHEZ DESARDEN, NOEMI | REDACTED | LEVITT OWN | PR | 00949-3233 | REDACTED |
| 508083 | SANCHEZ DIAZ, ALEXANDER | REDACTED | GURABO | PR | 00778 | REDACTED |
| 508085 | SANCHEZ DIAZ, ANA L | REDACTED | VEGA ALTA | PR | 00692-1290 | REDACTED |
| 508087 | SANCHEZ DIAZ, CARLA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 508093 | SANCHEZ DIAZ, DINORAH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 508094 | SANCHEZ DIAZ, ELADINA | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 508095 | SANCHEZ DIAZ, ELISEO | REDACTED | GUAYNABO | PR | 00968-4469 | REDACTED |
| 508097 | SANCHEZ DIAZ, ELVIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 508098 | Sanchez Diaz, Emilia | REDACTED | Humacao | PR | 00792 | REDACTED |
| 508099 | SANCHEZ DIAZ, FRANCISCO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 508100 | Sanchez Diaz, Francisco J. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 508101 | SANCHEZ DIAZ, GLENDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 508102 | Sanchez Diaz, Glorimar | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 508103 | SANCHEZ DIAZ, HECTOR J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 508104 | SANCHEZ DIAZ, HEYWOOD | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 508106 | SANCHEZ DIAZ, HILDA G | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 508107 | SANCHEZ DIAZ, JANICK O | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 508109 | Sanchez Diaz, Jorge L. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 508112 | SANCHEZ DIAZ, JOSE A. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 508113 | Sanchez Diaz, Jose L. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 508113 | Sanchez Diaz, Jose L. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 508114 | SANCHEZ DIAZ, JOSE R | REDACTED | San Juan | PR | 00924 | REDACTED |
| 508115 | SANCHEZ DIAZ, JUAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 508118 | Sanchez Diaz, Luz N | REDACTED | Caguas | PR | 00725 | REDACTED |
| 508119 | SANCHEZ DIAZ, LUZ V | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 508120 | SANCHEZ DIAZ, MADELINE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 821777 | SANCHEZ DIAZ, MARIA C | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 508121 | SANCHEZ DIAZ, MARIA DEL CARMEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 508122 | SANCHEZ DIAZ, MARTA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 508123 | SANCHEZ DIAZ, MIGUELINA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 508125 | SANCHEZ DIAZ, NURIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 821778 | SANCHEZ DIAZ, NYDIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 508130 | SANCHEZ DIAZ, VANESSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 508131 | Sanchez Diaz, Vanessa | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 508133 | SANCHEZ DIAZ,ALEXANDER | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 508134 | SANCHEZ DIEPPA, MARIBEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 821779 | SANCHEZ DISLA, CHRISTOPHER X | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 508135 | SANCHEZ DOMINGUEZ, ANGEL M | REDACTED | VEGA BAJA | PR | 00694-0112 | REDACTED |
| 508136 | Sanchez Dominguez, Carmen L | REDACTED | Cayey | PR | 00736 | REDACTED |
| 508137 | Sanchez Dominguez, Juan R | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 508140 | SANCHEZ DOMINGUEZ, MARIA E. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 508142 | SANCHEZ DOMINGUEZ, YOLANDA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 508143 | SANCHEZ DOMINGUEZ, ZILIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 508146 | SANCHEZ DROZ, AGNES K | REDACTED | TRUJILLO ALTO | PR | 00976-3550 | REDACTED |
| 508147 | SANCHEZ DUPREY, MARCOS A. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 508148 | Sanchez Duque, Noel A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 508149 | SANCHEZ DUVERGE, GERARDO ENMANUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 508151 | SANCHEZ ECHEVARRIA, JUAN P | REDACTED | PONCE | PR | 00728 | REDACTED |
| 508153 | Sanchez Echevarria, Wally S | REDACTED | Yauco | PR | 00698 | REDACTED |
| 508154 | SANCHEZ ELIZA, LUIS G | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 508155 | SANCHEZ EMERIC, EDGAR | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 508157 | SANCHEZ ENCARNACION, CARMEN L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 821780 | SANCHEZ ENCARNACION, MARICARMEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 508158 | SANCHEZ ENCARNACION, MARICARMEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 508159 | SANCHEZ ENCARNACION, MELISSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 508160 | SANCHEZ ENCARNACION, MIGUEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 508161 | SANCHEZ ENCHAUTEGUI, NILDA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 508162 | SANCHEZ ENCHAUTEGUI, WANDA S | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 508164 | SANCHEZ ESCALERA, ADRIA A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 508166 | SANCHEZ ESPADA, IVAN F | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 508167 | SANCHEZ ESPADA, JENNIFER | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 508169 | SANCHEZ ESPINOSA, LIMARIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 508170 | SANCHEZ ESPINOSA, MICHAEL | REDACTED | Caguas | PR | 00725 | REDACTED |
| 508171 | SANCHEZ ESPINOSA, MIGUEL A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 508172 | SANCHEZ ESTEVES, MIGUEL A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 508174 | SANCHEZ ESTRADA, LIMARY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 508175 | Sanchez Estrada, Rigoberto | REDACTED | Guayama | PR | 00784 | REDACTED |
| 508176 | SANCHEZ ESTRADA, RUBILIANY | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 508177 | SANCHEZ ESTRADA, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 508179 | SANCHEZ ESTRELLA, SERGIO L. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 508180 | SANCHEZ EXCIA, YALEIDY | REDACTED | LAS MARIAS | PR | 00670-0035 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 508181 | SANCHEZ FAJARDO, JEANNETTE | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 508182 | SANCHEZ FALCON, MARGARITA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 508183 | SANCHEZ FALERO, NEDELYA K | REDACTED | San Juan | PR | 00916 | REDACTED |
| 508184 | SANCHEZ FALU, KARLA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 508185 | SANCHEZ FALU, KARLA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 821781 | SANCHEZ FANTAUZZI, CONCEPCION | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 508186 | SANCHEZ FANTAUZZI, CONCEPCION | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 508187 | SANCHEZ FARGAS, ADRIANA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 508189 | Sanchez Febo, Miguel A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 508190 | Sanchez Febo, Rosa I | REDACTED | San Juan | PR | 00925 | REDACTED |
| 508192 | SANCHEZ FEBRES, JOVANNY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 508193 | SANCHEZ FEBRES, REBECA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 508194 | Sanchez Febus, Danny | REDACTED | Carolina | PR | 00985 | REDACTED |
| 508195 | SANCHEZ FELIBERTY, ANGEL L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 508196 | Sanchez Felici, Viviannette | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 508197 | SANCHEZ FELICIANO, ABNER | REDACTED | San Juan | PR | 00913 | REDACTED |
| 508198 | SANCHEZ FELICIANO, ABNER | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 821782 | SANCHEZ FELICIANO, ANA Y | REDACTED | MANATI | PR | 00674 | REDACTED |
| 821783 | SANCHEZ FELICIANO, ANGEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 508199 | SANCHEZ FELICIANO, ANGEL L | REDACTED | LAJAS | PR | 00667-9707 | REDACTED |
| 821784 | SANCHEZ FELICIANO, ANGELINA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 508200 | SANCHEZ FELICIANO, ANGELINA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 508201 | SANCHEZ FELICIANO, BEATRIZ | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 508204 | SANCHEZ FELICIANO, CLARIBEL | REDACTED | LAJAS | PR | 00667-9707 | REDACTED |
| 821785 | SANCHEZ FELICIANO, DAMARIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 508205 | SANCHEZ FELICIANO, EDGARDO | REDACTED | VEGA BAJA | PR | 00669 | REDACTED |
| 508206 | SANCHEZ FELICIANO, EILEEN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 508207 | SANCHEZ FELICIANO, IDALI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 821786 | SANCHEZ FELICIANO, IVANESSA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 508208 | SANCHEZ FELICIANO, IVANESSA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 508209 | SANCHEZ FELICIANO, JESUS E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 508211 | Sanchez Feliciano, Joemixan | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 508212 | SANCHEZ FELICIANO, LUIS | REDACTED | ARECIBO | PR | 00621 | REDACTED |
| 508213 | SANCHEZ FELICIANO, LUIS A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 508214 | SANCHEZ FELICIANO, MARIA D. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 821787 | SANCHEZ FELICIANO, MERY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 508216 | SANCHEZ FELICIANO, MILAGROS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 508217 | SANCHEZ FELICIANO, MIRTA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 508219 | SANCHEZ FELICIANO, ROBERTO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 508222 | SANCHEZ FELICIER, YAIRALIZ | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 821788 | SANCHEZ FELICIER, YAIRALIZ | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 508223 | SANCHEZ FELIPE, BEATRIZ | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 508224 | SANCHEZ FELIPE, BEATRIZ | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 508225 | SANCHEZ FELIX, BERTA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 508227 | SANCHEZ FELIX, DAISY D. | REDACTED | CAGUAS | PR | 00725-9634 | REDACTED |
| 508228 | SANCHEZ FELIX, EVA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 508229 | SANCHEZ FELIX, JOEDANNY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 508231 | SANCHEZ FERNANDEZ, ALEJANDRO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 508232 | SANCHEZ FERNANDEZ, ANGEL L. | REDACTED | San Juan | PR | 00957 | REDACTED |
| 508233 | SANCHEZ FERNANDEZ, BLANCA I. | REDACTED | CAROLINA | PR | 00923 | REDACTED |
| 508234 | SANCHEZ FERNANDEZ, CARLOS | REDACTED | BAYAMON | PR | 00958-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 508236 | SANCHEZ FERNANDEZ, JORGE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 508237 | SANCHEZ FERNANDEZ, JOSE A | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 821789 | SANCHEZ FERNANDEZ, NOEMI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 508238 | Sanchez Fernandez, Pilar | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 508239 | SANCHEZ FERNANDEZ, TANAIKIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 508240 | SANCHEZ FERNANDEZ, YOLANDA | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 508241 | SANCHEZ FERNANDEZ, YOLANDA | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 508242 | SANCHEZ FERREIRA, GERANNIE | REDACTED | GUAYNABO | PR | 00971-9717 | REDACTED |
| 508243 | SANCHEZ FERREIRA, JOSE A. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 508244 | SANCHEZ FERRER, EVELYN | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 508246 | SANCHEZ FIGUEROA, REINALDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 508247 | SANCHEZ FIGUEROA, AIDA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 508248 | SANCHEZ FIGUEROA, ANA MARIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 821790 | SANCHEZ FIGUEROA, ANELIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 508249 | SANCHEZ FIGUEROA, ANELIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 508250 | SANCHEZ FIGUEROA, AUREA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 508251 | SANCHEZ FIGUEROA, AUREO | REDACTED | LAS MARIAS | PR | 00670-0185 | REDACTED |
| 508253 | SANCHEZ FIGUEROA, BRIAN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 821791 | SANCHEZ FIGUEROA, CLARISA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 508254 | SANCHEZ FIGUEROA, CRUZ | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 508255 | Sanchez Figueroa, Cutberto | REDACTED | Carolina | PR | 00982 | REDACTED |
| 508256 | SANCHEZ FIGUEROA, DINORAH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 508257 | SANCHEZ FIGUEROA, EDDIE C | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 508258 | SANCHEZ FIGUEROA, EDRICK | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 821792 | SANCHEZ FIGUEROA, EDUARMIL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 508259 | SANCHEZ FIGUEROA, EDUARMIL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 508260 | SANCHEZ FIGUEROA, EDWIN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 508263 | SANCHEZ FIGUEROA, ELVIS J | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 508265 | SANCHEZ FIGUEROA, FRANCISCO J. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 821793 | SANCHEZ FIGUEROA, GLORIA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 508266 | SANCHEZ FIGUEROA, GLORIA I | REDACTED | VEGA BAJA | PR | 00693-5610 | REDACTED |
| 508267 | SANCHEZ FIGUEROA, GLORILU | REDACTED | CIALES | PR | 00638 | REDACTED |
| 508268 | SANCHEZ FIGUEROA, ILEANA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 821794 | SANCHEZ FIGUEROA, IRIS V | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 508269 | SANCHEZ FIGUEROA, IRIS V | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 508270 | SANCHEZ FIGUEROA, ISMAEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 508273 | SANCHEZ FIGUEROA, JANET | REDACTED | CIALES | PR | 00638 | REDACTED |
| 508275 | SANCHEZ FIGUEROA, JERIME | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 508277 | SANCHEZ FIGUEROA, JOSE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 821795 | SANCHEZ FIGUEROA, JOSE L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 508279 | SANCHEZ FIGUEROA, JOSE L | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 508281 | SANCHEZ FIGUEROA, JOSE M. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 508283 | SANCHEZ FIGUEROA, JUAN DE | REDACTED | CANOVANAS | PR | 00726 | REDACTED |
| 508284 | Sanchez Figueroa, Juan M. | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 508285 | SANCHEZ FIGUEROA, JUAN R. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 821796 | SANCHEZ FIGUEROA, KARELYS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 508288 | Sanchez Figueroa, Luis F | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 508290 | SANCHEZ FIGUEROA, MARIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 508291 | SANCHEZ FIGUEROA, MYRIAM H | REDACTED | MANATI | PR | 00674 | REDACTED |
| 508292 | SANCHEZ FIGUEROA, MYRNA A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 508293 | SANCHEZ FIGUEROA, NATALIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 508294 | SANCHEZ FIGUEROA, NIMARIE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 508295 | Sanchez Figueroa, Oscar | REDACTED | Patillas | PR | 00723 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 508296 | SANCHEZ FIGUEROA, PEDRO L | REDACTED | LAS MARIAS | PR | 00670-0227 | REDACTED |
| 508298 | SANCHEZ FIGUEROA, SONIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 508299 | Sanchez Figueroa, Virgilio | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 508300 | SANCHEZ FIGUEROA, WILLIAM | REDACTED | COTO LAUREL | PR | 00780-2919 | REDACTED |
| 508301 | SANCHEZ FLECHA, JENNIFER | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 508302 | SANCHEZ FLORES, ALEXANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 508303 | SANCHEZ FLORES, ANA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 508305 | SANCHEZ FLORES, CHRISTIAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 821797 | SANCHEZ FLORES, ELISA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 508308 | SANCHEZ FLORES, ELISA I | REDACTED | BARRANQUITAS | PR | 00794-9713 | REDACTED |
| 821798 | SANCHEZ FLORES, EUGENIO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 508309 | SANCHEZ FLORES, EUGENIO | REDACTED | ARROYO | PR | 00714-1244 | REDACTED |
| 508311 | Sanchez Flores, Gamalier | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 508312 | SANCHEZ FLORES, GLADYS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 821799 | SANCHEZ FLORES, JACQUELINE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 508313 | SANCHEZ FLORES, JACQUELINE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 508314 | SANCHEZ FLORES, JOSE R. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 508315 | SANCHEZ FLORES, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 508317 | SANCHEZ FLORES, MADELINE | REDACTED | SAN GERMAN | PR | 00683-2889 | REDACTED |
| 508318 | SANCHEZ FLORES, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 508319 | SANCHEZ FLORES, MARIA T | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 508320 | SANCHEZ FLORES, MARIBEL | REDACTED | UTUADO | PR | 00641-9503 | REDACTED |
| 508322 | SANCHEZ FLORES, MICHELLE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 508323 | SANCHEZ FLORES, MIGUEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 508324 | SANCHEZ FLORES, RAFAELA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 508325 | SANCHEZ FLORES, SOL M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 508326 | SANCHEZ FLORES, WANDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 508327 | Sanchez Fonrodona, Amos R | REDACTED | San German | PR | 00683 | REDACTED |
| 508329 | Sanchez Fonseca, Jorge A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 508330 | SANCHEZ FONSECA, LUIS M | REDACTED | YABUCOA | PR | 00676 | REDACTED |
| 508331 | SANCHEZ FONSECA, LYZETTE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 508334 | SANCHEZ FONSECA, YVETTE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 508335 | SANCHEZ FONTANEZ, ELISIN | REDACTED | CAGUAS | PR | 00725-9247 | REDACTED |
| 821800 | SANCHEZ FONTANEZ, ENITH M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 821801 | SANCHEZ FONTANEZ, ITAMARA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 508336 | SANCHEZ FONTANEZ, ITAMARA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 508337 | SANCHEZ FONTANEZ, MARIA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 508338 | SANCHEZ FONTANEZ, MELANIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 508341 | SANCHEZ FRANCO, GISELE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 508342 | SANCHEZ FRATICELLI, JESINETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 508344 | SANCHEZ FUENTES, AUGUSTO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 508346 | Sanchez Fuentes, Jesus | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 508348 | SANCHEZ FUENTES, OLGA I | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 508349 | SANCHEZ GALARZA, AMARILIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 508351 | SANCHEZ GALARZA, ANN M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 508353 | SANCHEZ GALARZA, JOSE R. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 508354 | Sanchez Galarza, Luis M | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 508355 | SANCHEZ GALARZA, NICOLAS | REDACTED | BARCELONETA | PR | 00963 | REDACTED |
| 508356 | Sanchez Galarza, Wilfredo | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 821802 | SANCHEZ GALINDEZ, ARACELIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 508358 | SANCHEZ GALINDEZ, ARACELIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 508359 | Sanchez Galindez, Ferdinand | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 508362 | SANCHEZ GALLARDO, LAURA I | REDACTED | SAN JUAN | PR | 00901-1806 | REDACTED |
| 508364 | Sanchez Galloza, Moises | REDACTED | Aguada | PR | 00602 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 508365 | SANCHEZ GALVAN, KENNY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 508365 | SANCHEZ GALVAN, KENNY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 508366 | SANCHEZ GARAY, CARLOS | REDACTED | BAYAMON | PR | 00960-9097 | REDACTED |
| 508368 | SANCHEZ GARAY, ORLANDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 508369 | SANCHEZ GARCED, BRUNILDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 508370 | SANCHEZ GARCIA, AILEEN | REDACTED | Catano | PR | 00962 | REDACTED |
| 508371 | SANCHEZ GARCIA, ARCADIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 821804 | SANCHEZ GARCIA, AYMEE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 508372 | SANCHEZ GARCIA, AYMEE V | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 508373 | SANCHEZ GARCIA, BLANCA | REDACTED | VEGA BAJA PR | PR | 00693 | REDACTED |
| 508374 | SANCHEZ GARCIA, BRENDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 508375 | SANCHEZ GARCIA, CARMEN | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 508377 | SANCHEZ GARCIA, CARMEN D | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 508378 | SANCHEZ GARCIA, CARMEN L | REDACTED | AGUADA | PR | 00602-3026 | REDACTED |
| 508379 | SANCHEZ GARCIA, CARMEN M. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 821805 | SANCHEZ GARCIA, CLARA D | REDACTED | PONCE | PR | 00730 | REDACTED |
| 508380 | SANCHEZ GARCIA, CLARA DEL MA | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |
| 508383 | SANCHEZ GARCIA, DAMILIZ | REDACTED | VEGA ALTA | PR | 00692-4002 | REDACTED |
| 508384 | SANCHEZ GARCIA, DANIEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 508385 | SANCHEZ GARCIA, DAVID | REDACTED | PONCE | PR | 00731 | REDACTED |
| 508387 | SANCHEZ GARCIA, DENISE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 508388 | SANCHEZ GARCIA, DIDIEL J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 821806 | SANCHEZ GARCIA, ELENA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 821807 | SANCHEZ GARCIA, EMANUELLE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 508391 | SANCHEZ GARCIA, EULALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 821808 | SANCHEZ GARCIA, EVELYN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 508392 | SANCHEZ GARCIA, EVELYN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 508394 | SANCHEZ GARCIA, EVERIS A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 508395 | SANCHEZ GARCIA, FRANCHESKA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 508397 | Sanchez Garcia, Geronimo | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 821809 | SANCHEZ GARCIA, GILBERTO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 508398 | SANCHEZ GARCIA, GILBERTO | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 508399 | SANCHEZ GARCIA, GLORIMAR | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 508400 | SANCHEZ GARCIA, HECTOR L | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 508401 | SANCHEZ GARCIA, IRAIDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 508402 | SANCHEZ GARCIA, IRMA | REDACTED | BARRIO OBRERO | PR | 00915 | REDACTED |
| 508403 | SANCHEZ GARCIA, ISABEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 508404 | SANCHEZ GARCIA, IVAN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 821810 | SANCHEZ GARCIA, IVONNE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 508405 | SANCHEZ GARCIA, IVONNE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 508406 | SANCHEZ GARCIA, JANET | REDACTED | YAUCO | PR | 00698-3431 | REDACTED |
| 508408 | Sanchez Garcia, Joksan | REDACTED | Gurabo | PR | 00778-3080 | REDACTED |
| 508409 | SANCHEZ GARCIA, JOSE A | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 821811 | SANCHEZ GARCIA, JOSE R | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 821812 | SANCHEZ GARCIA, LOURDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 508410 | SANCHEZ GARCIA, LUIS | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 508411 | SANCHEZ GARCIA, LUIS F. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 508413 | SANCHEZ GARCIA, MARIA I | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 508415 | SANCHEZ GARCIA, MASHELIER | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 508418 | SANCHEZ GARCIA, MICHELLE MARIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 508419 | SANCHEZ GARCIA, MIGDALIA | REDACTED | TOA ALTA | PR | 00960 | REDACTED |
| 508420 | SANCHEZ GARCIA, MIGUEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 508421 | SANCHEZ GARCIA, MIGUEL A. | REDACTED | CEIBA | PR | 00735 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 508424 | SANCHEZ GARCIA, NITZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 508425 | Sanchez Garcia, Noelia | REDACTED | Patillas | PR | 00723 | REDACTED |
| 508426 | SANCHEZ GARCIA, NORMA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 508427 | SANCHEZ GARCIA, NORMA I | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 508428 | SANCHEZ GARCIA, PASTOR L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 821813 | SANCHEZ GARCIA, PETRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 508429 | SANCHEZ GARCIA, PETRA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 508430 | SANCHEZ GARCIA, RAQUEL | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 508431 | SANCHEZ GARCIA, RAQUEL DEL MAR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 821814 | SANCHEZ GARCIA, ROSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 508433 | SANCHEZ GARCIA, ROSA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 508435 | SANCHEZ GARCIA, SAUL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 508436 | SANCHEZ GARCIA, VALENTIN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 821815 | SANCHEZ GARCIA, VICTOR | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 508437 | SANCHEZ GARCIA, VICTOR | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 821816 | SANCHEZ GARCIA, VICTOR O | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 508438 | SANCHEZ GARCIA, VIDALINA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 508439 | Sanchez Garcia, Walter | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 508447 | SANCHEZ GERENA, MARICELY | REDACTED | HUMACAO | PR | 00791-9518 | REDACTED |
| 508448 | Sanchez Gerena, Maximo A | REDACTED | Carolina | PR | 00987 | REDACTED |
| 508449 | SANCHEZ GIERBOLINI, CLARIBEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 508450 | SANCHEZ GINES, DAMARY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 508451 | SANCHEZ GINES, DAMARYS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 508453 | SANCHEZ GINES, DIMARYS D. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 508454 | SANCHEZ GINES, MYRIAM | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 508455 | SANCHEZ GINES, WILFREDO | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 508458 | SANCHEZ GOMEZ, ANGEL R | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 508459 | SANCHEZ GOMEZ, BRIGIDA | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 508461 | SANCHEZ GOMEZ, GLENDALIS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 508462 | SANCHEZ GOMEZ, GLORIA E | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 508463 | Sanchez Gomez, Gregorio | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 508466 | SANCHEZ GOMEZ, JUAN A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 508467 | Sanchez Gomez, Luis M | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 508468 | SANCHEZ GOMEZ, MARIA | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 508469 | SANCHEZ GOMEZ, MARIA C. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 821817 | SANCHEZ GOMEZ, MILAGROS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 508470 | Sanchez Gomez, Monserrate | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 508472 | SANCHEZ GOMEZ, PEDRO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 508473 | SANCHEZ GOMEZ, SAMUEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 508474 | SANCHEZ GONZALEZ, AGUSTINA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 508475 | SANCHEZ GONZALEZ, AIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 508476 | SANCHEZ GONZALEZ, AIDA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 508477 | SANCHEZ GONZALEZ, ALADINO | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 508478 | SANCHEZ GONZALEZ, ALEX | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 821818 | SANCHEZ GONZALEZ, ALEXANDRA | REDACTED | CANOVANAS | PR | 00745 | REDACTED |
| 821819 | SANCHEZ GONZALEZ, ANA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 508479 | SANCHEZ GONZALEZ, ANA B. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 508480 | SANCHEZ GONZALEZ, ANA M | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 508481 | SANCHEZ GONZALEZ, ANA MARIA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 508482 | SANCHEZ GONZALEZ, ANGELA M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 508483 | SANCHEZ GONZALEZ, ARMANDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 821820 | SANCHEZ GONZALEZ, CARMEN H | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 508486 | SANCHEZ GONZALEZ, CARMEN J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 508487 | SANCHEZ GONZALEZ, CARMEN N | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 508488 | SANCHEZ GONZALEZ, CATHERINE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 508489 | SANCHEZ GONZALEZ, CONSUELO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 821821 | SANCHEZ GONZALEZ, CRISTINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 508491 | SANCHEZ GONZALEZ, CRISTINA M. | REDACTED | GUAYANILLA | PR | 00660 | REDACTED |
| 508492 | SANCHEZ GONZALEZ, DAISY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 508493 | SANCHEZ GONZALEZ, DANIEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 508495 | Sanchez Gonzalez, Dimas | REDACTED | Cidra | PR | 00739 | REDACTED |
| 508496 | SANCHEZ GONZALEZ, EDIL | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 821822 | SANCHEZ GONZALEZ, ELIZABETH | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 508497 | SANCHEZ GONZALEZ, ELIZABETH | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 508498 | Sanchez Gonzalez, Elsa | REDACTED | Utuado | PR | 00641 | REDACTED |
| 508500 | SANCHEZ GONZALEZ, FERDINAND | REDACTED | MAYAGUEZ | PR | 00681-2994 | REDACTED |
| 508503 | SANCHEZ GONZALEZ, GILMA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 508506 | SANCHEZ GONZALEZ, GLORIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 508507 | SANCHEZ GONZALEZ, GLORIA | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 508508 | SANCHEZ GONZALEZ, GLORIAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 821823 | SANCHEZ GONZALEZ, GLORIMAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 508509 | SANCHEZ GONZALEZ, GLORIMAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 508510 | SANCHEZ GONZALEZ, HAMID | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 508511 | Sanchez Gonzalez, Hector L | REDACTED | Utuado | PR | 00641 | REDACTED |
| 508513 | SANCHEZ GONZALEZ, HILDARELYS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 508515 | SANCHEZ GONZALEZ, INIABEL | REDACTED | LAS PIEDRAS PR | PR | 00771 | REDACTED |
| 508516 | SANCHEZ GONZALEZ, IRIS N | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 508517 | SANCHEZ GONZALEZ, IRMA | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 821824 | SANCHEZ GONZALEZ, IVELISSE | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 508519 | SANCHEZ GONZALEZ, JACQUELINE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 508520 | SANCHEZ GONZALEZ, JACQUELINE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 508521 | SANCHEZ GONZALEZ, JEANETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 821825 | SANCHEZ GONZALEZ, JEANNETTE | REDACTED | LAS PIEDRAS | PR | 00771-3151 | REDACTED |
| 508522 | SANCHEZ GONZALEZ, JESSICA E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 508523 | Sanchez Gonzalez, Jorge | REDACTED | Isabela | PR | 00662 | REDACTED |
| 508530 | SANCHEZ GONZALEZ, JOSE A. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 508531 | SANCHEZ GONZALEZ, JOSE R | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 508532 | SANCHEZ GONZALEZ, JOSE R. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 508533 | SANCHEZ GONZALEZ, JOSEPH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 508535 | SANCHEZ GONZALEZ, JUAN RAMON | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 508536 | SANCHEZ GONZALEZ, JUANITA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 508537 | SANCHEZ GONZALEZ, JUANITA | REDACTED | YABUCOA | PR | 00769 | REDACTED |
| 821826 | SANCHEZ GONZALEZ, JUSTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 508539 | SANCHEZ GONZALEZ, JUSTO R | REDACTED | MAYAGUEZ | PR | 00680-6789 | REDACTED |
| 821827 | SANCHEZ GONZALEZ, LEE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 508540 | SANCHEZ GONZALEZ, LISSETTE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 508541 | SANCHEZ GONZALEZ, LOURDES | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 508542 | SANCHEZ GONZALEZ, LOURDES | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 508543 | SANCHEZ GONZALEZ, LOURDES | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 508544 | SANCHEZ GONZALEZ, LUCIANO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 508545 | SANCHEZ GONZALEZ, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 508546 | SANCHEZ GONZALEZ, LUIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 508550 | Sanchez Gonzalez, Luis A | REDACTED | Ponce | PR | 00717-0300 | REDACTED |
| 508551 | SANCHEZ GONZALEZ, LUZ E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 508552 | SANCHEZ GONZALEZ, LYDIA S. | REDACTED | ORLANDO | FL | 00003-2822 | REDACTED |
| 508553 | SANCHEZ GONZALEZ, LYNNETTE | REDACTED | CIALES | PR | 00638 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 508554 | Sanchez Gonzalez, Manuel De J | REDACTED | San Juan | PR | 00910-0365 | REDACTED |
| 821828 | SANCHEZ GONZALEZ, MARIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 508555 | SANCHEZ GONZALEZ, MARIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 508557 | SANCHEZ GONZALEZ, MARIA DEL CARMEN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 508558 | SANCHEZ GONZALEZ, MARIA DEL CARMEN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 821829 | SANCHEZ GONZALEZ, MARIA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 508559 | SANCHEZ GONZALEZ, MARIA I. | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 508560 | SANCHEZ GONZALEZ, MARIA JUDITH | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 508561 | SANCHEZ GONZALEZ, MARILYN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 508562 | SANCHEZ GONZALEZ, MARISABEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 508563 | SANCHEZ GONZALEZ, MARISELA | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 508564 | SANCHEZ GONZALEZ, MARTA M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 508567 | SANCHEZ GONZALEZ, MAYRA | REDACTED | YABUCOA | PR | 00767-9604 | REDACTED |
| 508568 | SANCHEZ GONZALEZ, MELISSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 508569 | SANCHEZ GONZALEZ, MIGDALIA | REDACTED | PENUELAS | PR | 00624-9716 | REDACTED |
| 508570 | SANCHEZ GONZALEZ, MIGUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 508571 | SANCHEZ GONZALEZ, MIGUEL | REDACTED | San Juan | PR | 00901 | REDACTED |
| 508572 | SANCHEZ GONZALEZ, MIGUEL A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 508574 | SANCHEZ GONZALEZ, MILAGROS | REDACTED | GUANICA | PR | 00647-1516 | REDACTED |
| 821830 | SANCHEZ GONZALEZ, MIRNA L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 508576 | SANCHEZ GONZALEZ, NILDA L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 821831 | SANCHEZ GONZALEZ, NINOSHKA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 821832 | SANCHEZ GONZALEZ, NOEMI | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 508577 | SANCHEZ GONZALEZ, NOEMI | REDACTED | SANTA ISABEL | PR | 00757-0981 | REDACTED |
| 508578 | SANCHEZ GONZALEZ, NORMA | REDACTED | San Juan | PR | 00926 | REDACTED |
| 508579 | SANCHEZ GONZALEZ, NORMA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 508580 | SANCHEZ GONZALEZ, NYDIA R | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 508581 | SANCHEZ GONZALEZ, OLGA I. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 508582 | SANCHEZ GONZALEZ, OSCAR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 508583 | SANCHEZ GONZALEZ, RAUL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 508584 | SANCHEZ GONZALEZ, ROBERTO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 508585 | Sanchez Gonzalez, Roberto | REDACTED | Vieques | PR | 00765 | REDACTED |
| 821833 | SANCHEZ GONZALEZ, ROCHELIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 508586 | SANCHEZ GONZALEZ, ROCHELIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 508587 | SANCHEZ GONZALEZ, ROSA E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 508589 | Sanchez Gonzalez, Samuel | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 508590 | SANCHEZ GONZALEZ, SAMUEL | REDACTED | GUAYNABO | PR | 00970-7891 | REDACTED |
| 508591 | Sanchez Gonzalez, Samuel W. | REDACTED | Maricao | PR | 00606 | REDACTED |
| 508593 | SANCHEZ GONZALEZ, SULYMAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 508595 | SANCHEZ GONZALEZ, TOMAS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 821834 | SANCHEZ GONZALEZ, TOMASA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 508596 | SANCHEZ GONZALEZ, TOMASA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 508598 | SANCHEZ GONZALEZ, VICTOR M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 508600 | SANCHEZ GONZALEZ, VIVIAN A. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 508601 | SANCHEZ GONZALEZ, WILFREDO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 508602 | SANCHEZ GONZALEZ, WILMA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 508603 | SANCHEZ GONZALEZ, YARITZA | REDACTED | AGUAS BUENAS | PR | 00703-9725 | REDACTED |
| 508604 | SANCHEZ GONZALEZ, YEHIRA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 508605 | SANCHEZ GONZALEZ, ZAENID M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 508606 | SANCHEZ GONZALEZ, ZENAIDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 508607 | Sanchez Gonzalez, Zoraida | REDACTED | Carolina | PR | 00987 | REDACTED |
| 508608 | SANCHEZ GONZALEZ, ZORAIDA | REDACTED | San Juan | PR | 00924 | REDACTED |
| 508609 | SANCHEZ GONZALEZ, ZULEYKA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 508612 | SANCHEZ GORDIAN, CHARMINE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 508613 | SANCHEZ GORDIAN, GRISELLE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 508614 | SANCHEZ GOTAY, ANGELICA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 508615 | SANCHEZ GRACIA, EDUARDO | REDACTED | ARROYO | PR | 00714-0109 | REDACTED |
| 508616 | SANCHEZ GRATENOLE, HECTOR R. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 508514 | Sanchez Green, Alvin F | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 508618 | SANCHEZ GREEN, ALVIN F | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 508621 | SANCHEZ GUADALUPE, KYRIA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 508622 | SANCHEZ GUADALUPE, ORLANDO L | REDACTED | FAJARDO | PR | 00738-3783 | REDACTED |
| 508623 | SANCHEZ GUADALUPE, RAYMOND E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 508627 | SANCHEZ GUTIERREZ, JOSEFINA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 508628 | SANCHEZ GUZMAN, ALEXIS A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 508629 | Sanchez Guzman, Antonio O | REDACTED | Sabana Seca | PR | 00957 | REDACTED |
| 508630 | SANCHEZ GUZMAN, ASUNCION | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 508633 | SANCHEZ GUZMAN, GLADYS A. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 508635 | SANCHEZ GUZMAN, ISABEL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 508636 | SANCHEZ GUZMAN, JOAQUIN | REDACTED | VIEQUES | PR | 00765-1336 | REDACTED |
| 508638 | SANCHEZ GUZMAN, JULIO A | REDACTED | YABUCOA | PR | 00767-9610 | REDACTED |
| 508640 | SANCHEZ GUZMAN, LUZ D | REDACTED | QUEBRADILLAS | PR | 00678-9616 | REDACTED |
| 508641 | SANCHEZ GUZMAN, MAYDA | REDACTED | San Juan | PR | 00924 | REDACTED |
| 821835 | SANCHEZ GUZMAN, NELLIAN | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 508642 | SANCHEZ GUZMAN, NELLIAN | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 821836 | SANCHEZ GUZMAN, NILSA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 508643 | SANCHEZ GUZMAN, NILSA I. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 508644 | SANCHEZ GUZMAN, NILSA I. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 508645 | SANCHEZ GUZMAN, ROBERTO A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 508646 | SANCHEZ GUZMAN, VICENTE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 508648 | SANCHEZ HANCE, MYRIAM | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 508649 | SANCHEZ HENRIQUEZ, JULIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 508651 | SANCHEZ HERNANDEZ, AGUSTINA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 508652 | SANCHEZ HERNANDEZ, ALEXSANDER | REDACTED | GURABO | PR | 00778 | REDACTED |
| 508653 | SANCHEZ HERNANDEZ, ANA H | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 508654 | SANCHEZ HERNANDEZ, ANGEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 508656 | SANCHEZ HERNANDEZ, ANGEL L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 508657 | SANCHEZ HERNANDEZ, ANGEL R | REDACTED | YABUCOA | PR | 00936 | REDACTED |
| 508658 | SANCHEZ HERNANDEZ, BELEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 508660 | SANCHEZ HERNANDEZ, CARMEN | REDACTED | MAYAGUEZ | PR | 00688 | REDACTED |
| 508662 | SANCHEZ HERNANDEZ, CARMEN D | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 508663 | SANCHEZ HERNANDEZ, CARMEN I | REDACTED | YABUCOA PR | PR | 00767-9506 | REDACTED |
| 821837 | SANCHEZ HERNANDEZ, CESAR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 508664 | SANCHEZ HERNANDEZ, CESAR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 508666 | Sanchez Hernandez, Damian | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 508667 | SANCHEZ HERNANDEZ, DANIEL | REDACTED | LARES | PR | 00669-1833 | REDACTED |
| 508669 | Sanchez Hernandez, Dolores | REDACTED | Juncos | PR | 00777 | REDACTED |
| 508671 | SANCHEZ HERNANDEZ, EDDY M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 508673 | SANCHEZ HERNANDEZ, ELIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 821838 | SANCHEZ HERNANDEZ, ELIZABETH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 508674 | SANCHEZ HERNANDEZ, ELIZABETH | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 508676 | SANCHEZ HERNANDEZ, ESTEBAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 821839 | SANCHEZ HERNANDEZ, GABRIELA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 508678 | SANCHEZ HERNANDEZ, GLORIA E | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 508679 | SANCHEZ HERNANDEZ, HAYDEE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 508680 | Sanchez Hernandez, Hector Luis | REDACTED | Aguada | PR | 00602 | REDACTED |
| 508681 | SANCHEZ HERNANDEZ, HILDA E. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 508682 | SANCHEZ HERNANDEZ, IRIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 508683 | SANCHEZ HERNANDEZ, IRIS J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 508684 | SANCHEZ HERNANDEZ, IRIS V | REDACTED | RINCON | PR | 00677-0420 | REDACTED |
| 508685 | SANCHEZ HERNANDEZ, JOSE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 508686 | SANCHEZ HERNANDEZ, JOSE I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 508687 | SANCHEZ HERNANDEZ, JOSE R | REDACTED | MOCA | PR | 00676 | REDACTED |
| 508688 | SANCHEZ HERNANDEZ, JUAN M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 508689 | SANCHEZ HERNANDEZ, JULIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 821840 | SANCHEZ HERNANDEZ, LIZBETH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 821841 | SANCHEZ HERNANDEZ, MARIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 508693 | SANCHEZ HERNANDEZ, MARIA A | REDACTED | San Juan | PR | 00952 | REDACTED |
| 508692 | SANCHEZ HERNANDEZ, MARIA A | REDACTED | SABANA SECA | PR | 00952-0145 | REDACTED |
| 821842 | SANCHEZ HERNANDEZ, MARIA DE LOS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 508694 | SANCHEZ HERNANDEZ, MARIA DE LOS A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 508695 | SANCHEZ HERNANDEZ, MARIA DEL C | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 508696 | SANCHEZ HERNANDEZ, MAYRA N. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 508697 | SANCHEZ HERNANDEZ, MELISSA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 508698 | SANCHEZ HERNANDEZ, MIGUEL A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 821843 | SANCHEZ HERNANDEZ, NARDA L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 508700 | SANCHEZ HERNANDEZ, RAFAEL | REDACTED | JUANA DIAZ | PR | 00795-2203 | REDACTED |
| 508701 | SANCHEZ HERNANDEZ, RAMON | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 508702 | SANCHEZ HERNANDEZ, REINALDO | REDACTED | AGUADILLA | PR | 00603-9319 | REDACTED |
| 508704 | Sanchez Hernandez, Reinaldo M | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 508705 | SANCHEZ HERNANDEZ, ROSA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 508707 | Sanchez Hernandez, Ruben A | REDACTED | Aguada | PR | 00602 | REDACTED |
| 508709 | SANCHEZ HERNANDEZ, SARITZIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 508710 | SANCHEZ HERNANDEZ, SOLMARY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 821844 | SANCHEZ HERNANDEZ, WALESKA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 508711 | SANCHEZ HERNANDEZ, WALESKA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 508712 | SANCHEZ HERNANDEZ, WILMARYS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 508713 | SANCHEZ HERNANDEZ, YENIA | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 821845 | SANCHEZ HERRERA, GLADYS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 508714 | SANCHEZ HERRERA, GLADYS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 821846 | SANCHEZ HIDALGO, DELIVE | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 821847 | SANCHEZ HIDALGO, DELIVE E | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 508715 | SANCHEZ HIDALGO, DELIVE E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 508716 | SANCHEZ HIDALGO, STEPHANIE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 508718 | SANCHEZ HILDALGO, MINERVA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 508719 | Sanchez Hiraldo, Elizabeth | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 508720 | SANCHEZ HIRALDO, ELIZABETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 508721 | Sanchez Hiraldo, Jose A | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 508722 | SANCHEZ HUERTAS, AIDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 508724 | SANCHEZ INCLE, MANUEL F. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 508725 | SANCHEZ IRIZARRV, IRMAGDALIZ | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 508726 | SANCHEZ IRIZARRY, AIDA L | REDACTED | HORMIGUEROS | PR | 00660-1910 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 508727 | SANCHEZ IRIZARRY, ALICIA | REDACTED | YAUCO | PR | 00768 | REDACTED |
| 821848 | SANCHEZ IRIZARRY, AURELIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 821849 | SANCHEZ IRIZARRY, AURELIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 508728 | SANCHEZ IRIZARRY, AURELIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 821850 | SANCHEZ IRIZARRY, AXEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 508730 | SANCHEZ IRIZARRY, AXEL A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 508732 | SANCHEZ IRIZARRY, CARLOS | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 821851 | SANCHEZ IRIZARRY, CLARIBEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 508733 | SANCHEZ IRIZARRY, CLARIBEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 821852 | SANCHEZ IRIZARRY, DAIVID | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 508734 | SANCHEZ IRIZARRY, DEBORAH E. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 508735 | SANCHEZ IRIZARRY, DEOSCOIDY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 508736 | SANCHEZ IRIZARRY, GLORIMAR | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 508737 | SANCHEZ IRIZARRY, INGRID J | REDACTED | ADJUNTAS | PR | 00601-1008 | REDACTED |
| 508739 | SANCHEZ IRIZARRY, JOSEFA | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 508740 | SANCHEZ IRIZARRY, JUAN A | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 508741 | SANCHEZ IRIZARRY, KARLA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 508742 | SANCHEZ IRIZARRY, RAMONA DEL R | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 508743 | SANCHEZ IRIZARRY, RICARDO | REDACTED | MARICAO | PR | 00606-0353 | REDACTED |
| 508744 | SANCHEZ IRIZARRY, ROBERTO | REDACTED | AGUADILLA | PR | 00605-0589 | REDACTED |
| 508745 | SANCHEZ IRIZARRY, WANDA E. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 508747 | SANCHEZ ISAAC, PEDRO D. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 508748 | SANCHEZ ISAAC, ZORAIDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 508749 | SANCHEZ ITURRINO, WILFREDO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 508751 | SANCHEZ IZAGAS, LIZANDRA | REDACTED | TRUJILLO ALTO | PR | 00976-9710 | REDACTED |
| 508753 | SANCHEZ JAIMAN, ENID J | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 508754 | SANCHEZ JAVIER, MARANYELIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 508755 | SANCHEZ JIMENEZ, ALIZA M | REDACTED | SAN JUAN | PR | 00926-5516 | REDACTED |
| 508756 | SANCHEZ JIMENEZ, ANGEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 508760 | SANCHEZ JIMENEZ, CARLOS | REDACTED | FAJARDO | PR | 00783 | REDACTED |
| 508761 | SANCHEZ JIMENEZ, CARMEN L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 508763 | SANCHEZ JIMENEZ, ELSIE L. | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 821853 | SANCHEZ JIMENEZ, ERVIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 508764 | SANCHEZ JIMENEZ, ERVIN J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 508765 | Sanchez Jimenez, Ivan R. | REDACTED | Rio Piedras | PR | 00916 | REDACTED |
| 508767 | SANCHEZ JIMENEZ, JOSE A | REDACTED | SAN GERMAN | PR | 00683-9718 | REDACTED |
| 508768 | SANCHEZ JIMENEZ, JUAN A | REDACTED | CAMUY | PR | 00627-9619 | REDACTED |
| 508769 | SANCHEZ JIMENEZ, MARIA S | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 821854 | SANCHEZ JIMENEZ, MIRELLA | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 508770 | SANCHEZ JIMENEZ, MIRELA | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 821855 | SANCHEZ JIMENEZ, PRUDENCIO | REDACTED | VEGA BAJA | PR | 00674 | REDACTED |
| 508771 | SANCHEZ JIMENEZ, PRUDENCIO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 508773 | SANCHEZ JORGE, JOSE F | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 508775 | Sanchez Juarbe, Wilson | REDACTED | Isabela | PR | 00662 | REDACTED |
| 508777 | SANCHEZ KOORNCHORN, CARLOS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 508778 | SANCHEZ LA COSTA, BENICIO | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 508780 | SANCHEZ LA COSTA, CARLOS M | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 508782 | Sanchez La Santa, Miguel A | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 508783 | SANCHEZ LABOY, ARMANDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 508784 | SANCHEZ LABOY, DAVID | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 508786 | SANCHEZ LABOY, MARGARITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 508787 | SANCHEZ LABOY, YOLANDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 821856 | SANCHEZ LAGUNA, NILDA | REDACTED | PONCE | PR | 00780 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 821857 | SANCHEZ LAJARA, KAREN | REDACTED | CANOVANAS | PR | 00729-0242 | REDACTED |
| 508789 | SANCHEZ LAJARA, KAREN M | REDACTED | SAN JUAN | PR | 00927-5135 | REDACTED |
| 821858 | SANCHEZ LAJARA, SHEILA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 508790 | SANCHEZ LAJARA, SHEILA | REDACTED | SAN GERMAN | PR | 00647 | REDACTED |
| 821859 | SANCHEZ LAMB, RICHARD | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 508792 | SANCHEZ LAMB,RICHARD | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 508793 | Sanchez Lamboy, Keddie | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 508794 | SANCHEZ LAMBOY, OSCAR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 508795 | SANCHEZ LAMD, RICHARD | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 508796 | SANCHEZ LAMOUTTE, MELISSA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 508798 | SANCHEZ LANZO, BIENVENIDO | REDACTED | CAROLINA | PR | 00987-7046 | REDACTED |
| 508799 | SANCHEZ LANZO, TAMARA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 508800 | SANCHEZ LAO, SILVIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 508802 | SANCHEZ LARA, MARIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 508804 | SANCHEZ LARREGUI, IDALIA E | REDACTED | CIALES | PR | 00638-9656 | REDACTED |
| 508807 | SANCHEZ LAZU, JOSE L | REDACTED | YABUCOA | PR | 00767-0764 | REDACTED |
| 508808 | SANCHEZ LE RAVEN, IAN Y | REDACTED | DORADO | PR | 00646 | REDACTED |
| 508809 | SANCHEZ LEBRON, DOMINGA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 508810 | Sanchez Lebron, Elsie M | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 508811 | Sanchez Lebron, Heriberto | REDACTED | Guayama | PR | 00784 | REDACTED |
| 508812 | SANCHEZ LEBRON, INIABELY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 508813 | SANCHEZ LEBRON, MARGARITA | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 821860 | SANCHEZ LEBRON, MARY | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 508814 | SANCHEZ LEBRON, MARY | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 508815 | SANCHEZ LEBRON, NANNETTE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 508816 | SANCHEZ LEBRON, PEDRO | REDACTED | HUMACAO | PR | 00661-9622 | REDACTED |
| 508817 | SANCHEZ LEBRON, ROSA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 508820 | SANCHEZ LEININGER, ATABEX | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 508821 | SANCHEZ LEON, AMANDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 508822 | SANCHEZ LEON, DORA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 821861 | SANCHEZ LEON, IVETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 508823 | SANCHEZ LEON, IVETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 821862 | SANCHEZ LINARES, NATALIE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 508827 | SANCHEZ LINARES, PAULA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 508828 | SANCHEZ LIND, SONIA DEL P. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 508829 | SANCHEZ LIZARDI, ELBA L. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 508830 | Sanchez Lizardi, Lourdes D | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 508832 | SANCHEZ LLANOS, ANDY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 508833 | SANCHEZ LLANOS, PETRITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 508834 | SANCHEZ LLAVONA, CLARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 821863 | SANCHEZ LLERAS, GABRIEL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 508835 | SANCHEZ LLORET, ANA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 508836 | SANCHEZ LLORET, EDWIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 508842 | SANCHEZ LOPERENA, ELIUD I. | REDACTED | San SebastŸan | PR | 00685 | REDACTED |
| 508843 | SANCHEZ LOPERENA, MOISES | REDACTED | AGUADA | | 00602 | REDACTED |
| 508845 | SANCHEZ LOPEZ SANCHEZ, MARISOL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 821864 | SANCHEZ LOPEZ, ALEJANDRO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 508846 | SANCHEZ LOPEZ, ALICIA | REDACTED | GUAYNABO | PR | 00908 | REDACTED |
| 821865 | SANCHEZ LOPEZ, ANAMARIES | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 508847 | SANCHEZ LOPEZ, ANAMARIES | REDACTED | CAGUAS | PR | 00727-9621 | REDACTED |
| 508848 | SANCHEZ LOPEZ, ANGELITA | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 508850 | SANCHEZ LOPEZ, AURORA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 821866 | SANCHEZ LOPEZ, BRENDA LEE | REDACTED | AIBONITO | PR | 00705 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 508851 | SANCHEZ LOPEZ, BRENDA LEE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 508853 | Sanchez Lopez, Carmen E | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 821867 | SANCHEZ LOPEZ, CARMEN M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 508854 | SANCHEZ LOPEZ, CLARA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 508855 | SANCHEZ LOPEZ, ELVIS M | REDACTED | CATANO | PR | 00936 | REDACTED |
| 508856 | Sanchez Lopez, Fernando | REDACTED | Caguas | PR | 00725 | REDACTED |
| 508858 | Sanchez Lopez, Gloria | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 508860 | SANCHEZ LOPEZ, HECTOR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 508861 | Sanchez Lopez, Isaias | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 508862 | SANCHEZ LOPEZ, IVAN | REDACTED | MOCA | PR | 00673 | REDACTED |
| 508863 | SANCHEZ LOPEZ, IVELISSE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 508864 | SANCHEZ LOPEZ, IVETTE Y | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 508865 | Sanchez Lopez, Jorge L. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 508868 | Sanchez Lopez, Jose A | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 821868 | SANCHEZ LOPEZ, JUANITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 508869 | SANCHEZ LOPEZ, JUANITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 821869 | SANCHEZ LOPEZ, KARLA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 821870 | SANCHEZ LOPEZ, LASLIE Z | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 508870 | SANCHEZ LOPEZ, LETICIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 508871 | SANCHEZ LOPEZ, LOUIS A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 508872 | SANCHEZ LOPEZ, LYDIA E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 508873 | SANCHEZ LOPEZ, LYDIA E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 508874 | SANCHEZ LOPEZ, MANUEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 508876 | SANCHEZ LOPEZ, MARIA E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 508875 | SANCHEZ LOPEZ, MARIA E | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 508878 | SANCHEZ LOPEZ, MARILYN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 508880 | SANCHEZ LOPEZ, MICHAEL | REDACTED | CATAD0 | PR | 00962 | REDACTED |
| 508881 | SANCHEZ LOPEZ, MICHAEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 821871 | SANCHEZ LOPEZ, MIGUEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 821872 | SANCHEZ LOPEZ, MIGUEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 508882 | SANCHEZ LOPEZ, MIGUEL G | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 508883 | SANCHEZ LOPEZ, NAOMI | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 508884 | SANCHEZ LOPEZ, NELSA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 508885 | SANCHEZ LOPEZ, NILSA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 508886 | SANCHEZ LOPEZ, NYDIA E. | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 1257511 | SANCHEZ LOPEZ, NYDIA E. | REDACTED | SAN JUAN | PR | 00908-1016 | REDACTED |
| 508889 | SANCHEZ LOPEZ, PEGGY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 508890 | SANCHEZ LOPEZ, RAQUEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 821873 | SANCHEZ LOPEZ, ROBERTO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 508891 | SANCHEZ LOPEZ, ROBERTO | REDACTED | AGUAS BUENAS | PR | 00703-9656 | REDACTED |
| 821874 | SANCHEZ LOPEZ, RUTH | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 508893 | SANCHEZ LOPEZ, TOMAS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 508894 | SANCHEZ LOPEZ, VANESSA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 508895 | SANCHEZ LOPEZ, WILLIAM J | REDACTED | CATANO | PR | 00962 | REDACTED |
| 508896 | SANCHEZ LOPEZ, YAMIL D. | REDACTED | YABUCOA | PR | 00767-9611 | REDACTED |
| 821875 | SANCHEZ LORENZI, ROBERTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 508897 | SANCHEZ LORENZI, ROBERTO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 508898 | SANCHEZ LORENZO, GRISELL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 821876 | SANCHEZ LOYOLA, GIOVANNA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 508902 | SANCHEZ LOZADA, GILBERTO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 508903 | SANCHEZ LOZADA, MELISSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 508904 | SANCHEZ LOZADO, GENOVEVA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 508906 | SANCHEZ LOZANO, XIOMARA | REDACTED | SAN JUAN | PR | 00924-1207 | REDACTED |
| 508907 | SANCHEZ LUCIANO, BLANCA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 508908 | Sanchez Luciano, Jose | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 508913 | SANCHEZ LUGO, FRANCISCA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 508914 | SANCHEZ LUGO, JAZMIN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 508916 | SANCHEZ LUGO, MARIA ANGELICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 508917 | SANCHEZ LUGO, MARIA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 508919 | SANCHEZ LUNA, RUBEN | REDACTED | COAMO | PR | 00769-0092 | REDACTED |
| 821877 | SANCHEZ LUPIANEZ, ELIZABETH | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 508920 | SANCHEZ LUYANDO, JANNETTE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 508921 | SANCHEZ LUYANDO, ORLANDO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 508923 | SANCHEZ MACEIRA, ADALIS M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 508925 | SANCHEZ MAISONET, GERARD | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 508926 | SANCHEZ MAISONET, RAFAEL | REDACTED | CATAÃO | PR | 00962 | REDACTED |
| 508927 | SANCHEZ MAISONET, WANDA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 508928 | SANCHEZ MALAVE, EDGARDO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 508929 | Sanchez Maldonado, Aurea | REDACTED | Villa Carolina | PR | 00985 | REDACTED |
| 508931 | Sanchez Maldonado, Carmen I | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 508932 | Sanchez Maldonado, Cinthia | REDACTED | Humacao | PR | 00792 | REDACTED |
| 508933 | Sanchez Maldonado, Edgardo L. | REDACTED | Comerio | PR | 00782 | REDACTED |
| 508936 | SANCHEZ MALDONADO, GISELA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 508938 | SANCHEZ MALDONADO, HERMINIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 508939 | SANCHEZ MALDONADO, JORGE E. | REDACTED | BO RIO HONDO | PR | 00680 | REDACTED |
| 508941 | Sanchez Maldonado, Juan | REDACTED | San Juan | PR | 00923 | REDACTED |
| 508943 | SANCHEZ MALDONADO, JULIO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 821878 | SANCHEZ MALDONADO, JULIO A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 508945 | SANCHEZ MALDONADO, JULIO C | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 508946 | SANCHEZ MALDONADO, KARY L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 508947 | SANCHEZ MALDONADO, LOAIZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 508948 | SANCHEZ MALDONADO, LYDIA E | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 821879 | SANCHEZ MALDONADO, MARIELA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 508949 | SANCHEZ MALDONADO, MARIELA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 508950 | SANCHEZ MALDONADO, MARITZA | REDACTED | MANATI | PR | 00674-0564 | REDACTED |
| 508951 | SANCHEZ MALDONADO, MILDRED O. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 508952 | SANCHEZ MALDONADO, MIRIAM | REDACTED | NAGUABO | PR | 00767 | REDACTED |
| 508953 | SANCHEZ MALDONADO, NIXA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 508954 | SANCHEZ MALDONADO, NYDIA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 508955 | SANCHEZ MALDONADO, RAMON | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 508956 | SANCHEZ MALDONADO, RAQUEL | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 821880 | SANCHEZ MALDONADO, SINDY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 508957 | SANCHEZ MALDONADO, SINDY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 508958 | SANCHEZ MALDONADO, TYRONNE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 508959 | SANCHEZ MALDONADO, YARITZA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 508960 | SANCHEZ MALDONADO, YOHANA E. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 508961 | SANCHEZ MALTES, CARMEN D | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 508962 | SANCHEZ MAMBRU, CHARISS N | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 821881 | SANCHEZ MANZANILLO, NAHOMI I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 508964 | SANCHEZ MANZANO, FRANCISCO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 508965 | SANCHEZ MANZANO, MARCEL | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 508966 | SANCHEZ MANZANO, MARISOL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 508967 | SANCHEZ MANZANO, MARISOL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 508968 | SANCHEZ MANZANO, MARLENE | REDACTED | MANATI | PR | 00674-1276 | REDACTED |
| 508969 | SANCHEZ MARCANO, LILLIAM | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 508970 | SANCHEZ MARCANO, MARGARITA | REDACTED | VILLALBA | PR | 00766-0620 | REDACTED |
| 821882 | SANCHEZ MARCHAND, CARMEN G | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 508971 | SANCHEZ MARCHAND, CARMEN G | REDACTED | FLORIDA | PR | 00650-9603 | REDACTED |
| 508974 | Sanchez Marchand, Jose D | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 508975 | Sanchez Marchand, Luis A | REDACTED | Florida | PR | 00650 | REDACTED |
| 508976 | SANCHEZ MARCHAND, WANDA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 508979 | SANCHEZ MARENGO, ELLIOT | REDACTED | LARES | PR | 00669 | REDACTED |
| 508981 | SANCHEZ MARQUEZ, CARLOS Y | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 508982 | SANCHEZ MARQUEZ, EDGARDO | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 508983 | SANCHEZ MARQUEZ, EDWIN | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 508985 | SANCHEZ MARQUEZ, MARISOL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 508986 | SANCHEZ MARQUEZ, RAFAEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 508987 | SANCHEZ MARRERO, AILEEN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 508989 | SANCHEZ MARRERO, ANGELES E | REDACTED | BARRANQUITAS | PR | 00794-0593 | REDACTED |
| 508990 | SANCHEZ MARRERO, CARMEN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 508991 | SANCHEZ MARRERO, CARMEN A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 508992 | SANCHEZ MARRERO, GAMALIER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 508993 | SANCHEZ MARRERO, GLADYS M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 508994 | SANCHEZ MARRERO, IRMA L | REDACTED | NARANJITO | PR | 00719-9713 | REDACTED |
| 508995 | SANCHEZ MARRERO, IRMA L | REDACTED | San Juan | PR | 00719-9713 | REDACTED |
| 508997 | SANCHEZ MARRERO, JOSE L | REDACTED | COROZAL | PR | 00783-0260 | REDACTED |
| 508999 | SANCHEZ MARRERO, KAROL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 509001 | SANCHEZ MARRERO, LUZ N | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 509004 | SANCHEZ MARRERO, MARIA D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 821883 | SANCHEZ MARRERO, MARIA T | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 509005 | SANCHEZ MARRERO, MARIBEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 821884 | SANCHEZ MARRERO, MARIBEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 821885 | SANCHEZ MARRERO, MICHELLE Y | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 509007 | SANCHEZ MARRERO, SONIA | REDACTED | SAN JUAN | PR | 00919-4000 | REDACTED |
| 509008 | SANCHEZ MARRERO, VICTOR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 509009 | SANCHEZ MARRERO, WANDA I | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 821886 | SANCHEZ MARTIN, GILIEZER | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 509012 | SANCHEZ MARTINEZ, ALMIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 509013 | Sanchez Martinez, Amarilys | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 509014 | SANCHEZ MARTINEZ, AMELIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 509015 | Sanchez Martinez, Angel L | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 509016 | SANCHEZ MARTINEZ, CARMEN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 509017 | SANCHEZ MARTINEZ, CARMEN S | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 509019 | SANCHEZ MARTINEZ, DELVIN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 509020 | SANCHEZ MARTINEZ, EDUARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 821887 | SANCHEZ MARTINEZ, EDUARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 509021 | Sanchez Martinez, Edwin | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 509022 | Sanchez Martinez, Edwin | REDACTED | Carolina | PR | 00985 | REDACTED |
| 509023 | Sanchez Martinez, Eli Samuel | REDACTED | Comerio | PR | 00782 | REDACTED |
| 509025 | Sanchez Martinez, Eliseo | REDACTED | Comerio | PR | 00782 | REDACTED |
| 509026 | SANCHEZ MARTINEZ, ENOCK | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 509027 | SANCHEZ MARTINEZ, ERNESTO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 821888 | SANCHEZ MARTINEZ, ERNESTO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 821889 | SANCHEZ MARTINEZ, FRANCES | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 509029 | SANCHEZ MARTINEZ, GLORIBEL | REDACTED | SAN LORENZO | PR | 00754-9811 | REDACTED |
| 509030 | SANCHEZ MARTINEZ, HEIDI L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 509031 | SANCHEZ MARTINEZ, HEIDI L. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 509032 | SANCHEZ MARTINEZ, IRMA E | REDACTED | ARROYO | PR | 00714-9721 | REDACTED |
| 509039 | SANCHEZ MARTINEZ, JOSE E | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 509040 | SANCHEZ MARTINEZ, JOSE F | REDACTED | AGUAS BUENAS | PR | 00607 | REDACTED |
| 509041 | SANCHEZ MARTINEZ, JOSE L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 509042 | Sanchez Martinez, Julio A | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 509043 | SANCHEZ MARTINEZ, LINDA I | REDACTED | YAUCO | PR | 00698-9614 | REDACTED |
| 509044 | SANCHEZ MARTINEZ, LOURDES J | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 821890 | SANCHEZ MARTINEZ, LUZ M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 509046 | SANCHEZ MARTINEZ, LYDIA A | REDACTED | CAROLINA | PR | 00984-4702 | REDACTED |
| 509047 | Sanchez Martinez, Madeline | REDACTED | Humacao | PR | 00791-4503 | REDACTED |
| 509048 | SANCHEZ MARTINEZ, MAGALY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 509049 | SANCHEZ MARTINEZ, MARIA DEL R | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 509050 | SANCHEZ MARTINEZ, MARIA J | REDACTED | JUNCOS | PR | 00777-3045 | REDACTED |
| 509052 | SANCHEZ MARTINEZ, MARTA O | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 509053 | SANCHEZ MARTINEZ, MARTIN R. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 509054 | SANCHEZ MARTINEZ, MELANIA | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 509056 | Sanchez Martinez, Miguel A. | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 509057 | SANCHEZ MARTINEZ, MILDRED | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 509058 | SANCHEZ MARTINEZ, MILKA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 509059 | SANCHEZ MARTINEZ, MIRIAM | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 509060 | SANCHEZ MARTINEZ, MYRNA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 509061 | SANCHEZ MARTINEZ, NARMO M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 509063 | Sanchez Martinez, Orlando | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 509065 | SANCHEZ MARTINEZ, RAUL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 821891 | SANCHEZ MARTINEZ, RAUL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 821892 | SANCHEZ MARTINEZ, RAUL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 509066 | Sanchez Martinez, Richard | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 509067 | SANCHEZ MARTINEZ, ROSA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 509069 | SANCHEZ MARTINEZ, ROSA M | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 509070 | SANCHEZ MARTINEZ, SAMIRA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 509071 | SANCHEZ MARTINEZ, SAMUEL | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 509072 | SANCHEZ MARTINEZ, SANDRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 821893 | SANCHEZ MARTINEZ, SANDRA | REDACTED | GUAYNABO | PR | 00926 | REDACTED |
| 509073 | SANCHEZ MARTINEZ, SHIRLEY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 509074 | SANCHEZ MARTINEZ, SUEHALEY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 509075 | SANCHEZ MARTINEZ, VALERIE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 509076 | SANCHEZ MARZAN, ALBERTO | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 509077 | SANCHEZ MARZAN, ALBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 509078 | SANCHEZ MARZAN, JENNIFER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 509079 | SANCHEZ MASCARO, MARIA L | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 509080 | SANCHEZ MASSA, BLANCA L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 509081 | SANCHEZ MASSA, JACQUELINE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 509082 | SANCHEZ MASSAS, ZULEIKA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 509083 | SANCHEZ MATEO, CARMEN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 509085 | SANCHEZ MATEO, EDWIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 509086 | SANCHEZ MATEO, JOSE LUIS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 509087 | SANCHEZ MATEO, MARIELI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 509088 | SANCHEZ MATEO, MICHELLE E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 509089 | SANCHEZ MATEO, YISA T | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 509090 | SANCHEZ MATIAS, JESSICA V. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 509093 | SANCHEZ MATOS, GINETTE | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 509094 | SANCHEZ MATOS, HIRAM L | REDACTED | COMERIO | PR | 00782-9610 | REDACTED |
| 509095 | SANCHEZ MATOS, IRIS Y. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 509099 | SANCHEZ MATOS, LUIS A. | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 509100 | SANCHEZ MATOS, SARAHI | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 509101 | SANCHEZ MATOS, SARAHI | REDACTED | SAN JUAN | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 509102 | SANCHEZ MATOS, STEPHANIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 509104 | SANCHEZ MATTA, MARGARITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 821894 | SANCHEZ MATTA, MARGARITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 509105 | SANCHEZ MATTA, SYLVIA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 821895 | SANCHEZ MATTA, VANESSA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 509106 | SANCHEZ MATTEI, FRANCISCO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 509107 | SANCHEZ MATTEI, MARIA DE LOS A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 509114 | Sanchez Mediavilla, Alberto | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 821896 | SANCHEZ MEDINA, ANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 821897 | SANCHEZ MEDINA, ANA C | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 509115 | SANCHEZ MEDINA, ANA C. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 821898 | SANCHEZ MEDINA, CHRISTOPHER L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 509117 | SANCHEZ MEDINA, ELISEO | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 509118 | SANCHEZ MEDINA, HECTOR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 509119 | SANCHEZ MEDINA, ILEANA | REDACTED | AGUADILLAS | PR | 00604 | REDACTED |
| 821899 | SANCHEZ MEDINA, ILEANA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 509120 | SANCHEZ MEDINA, IVETTE N | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 509121 | SANCHEZ MEDINA, JOSE | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 509122 | SANCHEZ MEDINA, JOSE L | REDACTED | CAGUAS | PR | 00726-1177 | REDACTED |
| 509128 | Sanchez Mejias, Daniel | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 509129 | SANCHEZ MEJIAS, IRENE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 821900 | SANCHEZ MEJIAS, ROSA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 509130 | SANCHEZ MEJIAS, YESSMIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 509131 | Sanchez Mel, Maria De Los A | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 509132 | Sanchez Melendez, Angel | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 821901 | SANCHEZ MELENDEZ, ANGEL M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 509135 | SANCHEZ MELENDEZ, ANGEL M | REDACTED | OLD SAN JUAN | PR | 00902-1175 | REDACTED |
| 509136 | SANCHEZ MELENDEZ, CARLOS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 821902 | SANCHEZ MELENDEZ, CINDY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 509143 | SANCHEZ MELENDEZ, KARLA N. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 509145 | SANCHEZ MELENDEZ, MAGALY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 821903 | SANCHEZ MELENDEZ, MARIA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 509146 | SANCHEZ MELENDEZ, MARIA I | REDACTED | MOROVIS | PR | 00687-9717 | REDACTED |
| 509147 | SANCHEZ MELENDEZ, MARILIANA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 509148 | SANCHEZ MELENDEZ, MARISOL | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 509149 | SANCHEZ MELENDEZ, RAYMOND | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 509150 | Sanchez Melendez, Rebeca | REDACTED | Trujillo Alto | PR | 00979 | REDACTED |
| 509151 | SANCHEZ MELENDEZ, ROCHELY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 509152 | SANCHEZ MELENDEZ, ROLANDO | REDACTED | GUAYNABO | PR | 00970-2594 | REDACTED |
| 509154 | SANCHEZ MELENDEZ, YANISSE | REDACTED | COROZAL | PR | 00783-0396 | REDACTED |
| 509155 | SANCHEZ MELENDEZ, YESSENIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 821904 | SANCHEZ MELENDEZ, YOLANDA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 1257512 | SANCHEZ MELENDEZ, YOLANDA | REDACTED | GUAYAMA | PR | 00765 | REDACTED |
| 509160 | SANCHEZ MENDEZ, ANGELIE M. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 509161 | SANCHEZ MENDEZ, CARMEN G. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 509163 | SANCHEZ MENDEZ, EFRAIN | REDACTED | MAYAGUEZ | PR | 00680-5001 | REDACTED |
| 509164 | SANCHEZ MENDEZ, ESTHER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 509168 | Sanchez Mendez, Luis A | REDACTED | Comerio | PR | 00782 | REDACTED |
| 509169 | Sanchez Mendez, Luis D | REDACTED | Utuado | PR | 00641 | REDACTED |
| 821905 | SANCHEZ MENDEZ, MARIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 509170 | SANCHEZ MENDEZ, MARIA L | REDACTED | COMERIO | PR | 00782-9610 | REDACTED |
| 509171 | Sanchez Mendez, Maripura | REDACTED | Toa Baja | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 509172 | SANCHEZ MENDEZ, RUTH N | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 509173 | SANCHEZ MENDEZ, VANESSA M | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 821906 | SANCHEZ MENDEZ, VANESSA M | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 509174 | SANCHEZ MENDEZ, YAHAIRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 821907 | SANCHEZ MENDEZ, YAHAIRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 509176 | SANCHEZ MENDIOLA, VANESSA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 821908 | SANCHEZ MENDOZA, GRACIA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 509178 | SANCHEZ MENDOZA, GRACIA M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 821909 | SANCHEZ MENDOZA, LUZ | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 509179 | SANCHEZ MENDOZA, LUZ D | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 509180 | SANCHEZ MENDOZA,JUAN A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 509181 | Sanchez Menendez, Sonia I. | REDACTED | Morovis | PR | 00787 | REDACTED |
| 821910 | SANCHEZ MERAN, ZORA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 509182 | Sanchez Mercado, Alexandra | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 509183 | SANCHEZ MERCADO, BLASINA | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 509186 | SANCHEZ MERCADO, EDGARD | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 821911 | SANCHEZ MERCADO, EMILIO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 509187 | SANCHEZ MERCADO, GODOFREDO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 509190 | SANCHEZ MERCADO, JAVIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 509191 | SANCHEZ MERCADO, JESUS | REDACTED | BAYAMON | PR | 00960-1853 | REDACTED |
| 821912 | SANCHEZ MERCADO, JOSE M | REDACTED | GUAYAMA | PR | 00714 | REDACTED |
| 509192 | SANCHEZ MERCADO, JOSE M. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 821913 | SANCHEZ MERCADO, JOSE M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 509193 | SANCHEZ MERCADO, JOVINA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 509194 | SANCHEZ MERCADO, LUIS A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 509195 | SANCHEZ MERCADO, LUIS J. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 509196 | SANCHEZ MERCADO, MARIA E | REDACTED | BARRANQUITAS | PR | 00794-0178 | REDACTED |
| 509197 | SANCHEZ MERCADO, MIGUEL A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 509199 | SANCHEZ MERCADO, NESTOR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 509200 | SANCHEZ MERCADO, OTILIA | REDACTED | YABUCOA | PR | 00767-9611 | REDACTED |
| 509201 | SANCHEZ MERCADO, PERSIDA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 821914 | SANCHEZ MERCADO, RAYMOND A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 509202 | SANCHEZ MERCADO, RUBEN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 509203 | SANCHEZ MERCADO, RUTZAHIRA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 821915 | SANCHEZ MERCADO, SYLVIA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 509204 | SANCHEZ MERCADO, SYLVIA | REDACTED | CEIBA | PR | 00735-0001 | REDACTED |
| 509207 | SANCHEZ MERCADO, VICTOR R | REDACTED | SAN JUAN | PR | 00930-3160 | REDACTED |
| 509209 | SANCHEZ MERCADO, WILMARIE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 821916 | SANCHEZ MERCADO, WILMARIE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 509212 | SANCHEZ MERCED, JUAN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 821917 | SANCHEZ MERCED, JUAN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 509215 | SANCHEZ MILANES, NORBERTO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 509218 | SANCHEZ MIRALLES, JESUS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 509219 | SANCHEZ MIRANDA, JONATHAN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 509221 | SANCHEZ MIRANDA, MARIA | REDACTED | PATILLAS | PR | 00714 | REDACTED |
| 509222 | Sanchez Miranda, Miguel A | REDACTED | Humacao | PR | 00741 | REDACTED |
| 509223 | SANCHEZ MIRANDA, MIGUEL A. | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 509225 | SANCHEZ MIRANDA, REYNALDO | REDACTED | San Juan | PR | 00783 | REDACTED |
| 509226 | SANCHEZ MIRANDA, REYNALDO | REDACTED | COROZAL | PR | 00783-7817 | REDACTED |
| 509227 | SANCHEZ MIRANDA, ROSENDO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 821918 | SANCHEZ MIRANDA, WESLEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 509229 | SANCHEZ MITCHELL, ALEXANDRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 509234 | SANCHEZ MOCTEZUMA, YARITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 509237 | SANCHEZ MOJICA, MARIANA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 509238 | SANCHEZ MOJICA, OLGA ELISA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 509239 | Sanchez Molina, Gilberto | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 509240 | SANCHEZ MOLINA, GILDA E | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 509241 | SANCHEZ MOLINA, ILANE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 509245 | SANCHEZ MOLINA, LUIS A. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 509246 | SANCHEZ MOLINA, LUIS R | REDACTED | AGUAS BUENAS | PR | 00607 | REDACTED |
| 509248 | SANCHEZ MOLINA, RICARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 509250 | SANCHEZ MONAGAS, CARMEN | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 509251 | SANCHEZ MONAGAS, CARMEN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 509252 | SANCHEZ MONGE, IVELISSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 509253 | SANCHEZ MONGE, LILLIAM | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 509254 | SANCHEZ MONGE, LILLIAM | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 509255 | Sanchez Monserrate, Juan R. | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 1257513 | SANCHEZ MONTA&EZ, DENISSE A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 509257 | SANCHEZ MONTALVO, DAVID | REDACTED | San Juan | PR | 00985 | REDACTED |
| 509258 | SANCHEZ MONTALVO, EVELYN M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 509259 | SANCHEZ MONTALVO, LILLIAM E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 509263 | SANCHEZ MONTANEZ, SANDRA A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 509264 | SANCHEZ MONTANEZ, TEOBALDO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 821919 | SANCHEZ MONTANEZ, YANSIE M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 509266 | SANCHEZ MONTANEZ, YANSIE M | REDACTED | YABUCOA | PR | 00767-9607 | REDACTED |
| 509268 | SANCHEZ MONTESINO, SOL M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 509269 | SANCHEZ MONTIJO, JESSICA | REDACTED | LARES | PR | 00669 | REDACTED |
| 509270 | SANCHEZ MONZON, GRACE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 509271 | SANCHEZ MONZON, JORGE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 509273 | SANCHEZ MORALES, ADA L. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 509276 | SANCHEZ MORALES, ALICIA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 509277 | SANCHEZ MORALES, BRYAN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 509278 | SANCHEZ MORALES, CARMEN M | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 509279 | SANCHEZ MORALES, CRUCITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 509280 | SANCHEZ MORALES, DARWIN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 509282 | SANCHEZ MORALES, DIANILDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 509283 | SANCHEZ MORALES, FERDINAND M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 509285 | SANCHEZ MORALES, GLORIMAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 821920 | SANCHEZ MORALES, GLORIMAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 509287 | SANCHEZ MORALES, HAYDEE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 509290 | SANCHEZ MORALES, IVELISSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 509291 | SANCHEZ MORALES, IVONNE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 509292 | Sanchez Morales, Jacobo | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 821921 | SANCHEZ MORALES, JOCABED M | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 509296 | SANCHEZ MORALES, JOSE R | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 509298 | SANCHEZ MORALES, JUAN C | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 509299 | SANCHEZ MORALES, JUDITH M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 509300 | SANCHEZ MORALES, JULIO A. | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 509301 | SANCHEZ MORALES, KIARA A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 509302 | SANCHEZ MORALES, LESLY | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 509303 | SANCHEZ MORALES, LUZ N | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 509304 | SANCHEZ MORALES, MARGIE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 509305 | SANCHEZ MORALES, MARIA N | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 509306 | SANCHEZ MORALES, MARIA V | REDACTED | PONCE | PR | 00731 | REDACTED |
| 509307 | SANCHEZ MORALES, MILTON | REDACTED | YABUCOA | PR | 00767-9603 | REDACTED |
| 509308 | SANCHEZ MORALES, NELSON J | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 821922 | SANCHEZ MORALES, NELSON J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 509309 | SANCHEZ MORALES, OREALIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 509310 | SANCHEZ MORALES, ORLANDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 509311 | SANCHEZ MORALES, RUTH M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 821923 | SANCHEZ MORALES, VICTOR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 509314 | SANCHEZ MORALES, VICTOR M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 509315 | SANCHEZ MORALES, WANDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 509317 | Sanchez Morales, Yoel | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 509317 | Sanchez Morales, Yoel | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 509319 | SANCHEZ MORALES, ZABDIEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 509321 | SANCHEZ MORAN, JOSE | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 821924 | SANCHEZ MORENO, GABRIEL M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 509323 | SANCHEZ MORENO, GUILLERMO JOSE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 821925 | SANCHEZ MORENO, HECTOR J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 509326 | SANCHEZ MORENO, MICHELLE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 821926 | SANCHEZ MORENO, MICHELLE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 509327 | SANCHEZ MORENO, ODETTE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 509328 | SANCHEZ MORERA, LUIS M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 509329 | SANCHEZ MORET, CRUZ M | REDACTED | ARROYO | PR | 00615 | REDACTED |
| 509330 | SANCHEZ MORET, EMERITA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 821927 | SANCHEZ MOYET, MIGUEL A | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 821928 | SANCHEZ MOYET, MIGUELINA A. | REDACTED | GUAYNABO | PR | 00928 | REDACTED |
| 507143 | Sanchez Mulero, Israel | REDACTED | Lake Wales | FL | 33859 | REDACTED |
| 509332 | SANCHEZ MUNICH, LILLIAN M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 509334 | SANCHEZ MUNIZ, CARMEN M. | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 509335 | SANCHEZ MUNIZ, CESAR | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 509336 | Sanchez Muniz, Cruz | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 509337 | SANCHEZ MUNIZ, GISELA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 821929 | SANCHEZ MUNIZ, GISELA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 509338 | SANCHEZ MUNIZ, IRIS M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 509339 | SANCHEZ MUNIZ, JEANETT | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 509344 | SANCHEZ MUNOZ, BETSY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 509346 | SANCHEZ MUNOZ, LUIS M | REDACTED | SANTURCE | PR | 00913-0000 | REDACTED |
| 509347 | SANCHEZ MUNOZ, MARIBEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 509348 | SANCHEZ MUNOZ, ROSA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 509349 | SANCHEZ MUNOZ, SAMALY Z | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 509350 | SANCHEZ MUNOZ, VERONICA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 509351 | SANCHEZ MURPHY, LUIS | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 509352 | SANCHEZ NARANJO, MARIO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 509353 | SANCHEZ NATAL, CHRISTIAN REY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 509354 | SANCHEZ NATAL, JENNY | REDACTED | PONCE | PR | 00715 | REDACTED |
| 509355 | SANCHEZ NAVARRO, CARMEN L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 509357 | SANCHEZ NAVARRO, JORGE L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 509358 | SANCHEZ NAVARRO, JUSTINO | REDACTED | SAN JUAN | PR | 00940-0499 | REDACTED |
| 821930 | SANCHEZ NAVARRO, MARIA L | REDACTED | LUQUILLO | PR | 00778 | REDACTED |
| 821931 | SANCHEZ NAZARIO, ABRAHAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 509361 | SANCHEZ NAZARIO, ARMANDO | REDACTED | ARROYO | PR | 00714-2301 | REDACTED |
| 509362 | SANCHEZ NAZARIO, EMMA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 509363 | Sanchez Nazario, Jose A | REDACTED | Caguas | PR | 00727 | REDACTED |
| 509364 | SANCHEZ NAZARIO, NELLIE | REDACTED | JUANA DIAZ | PR | 00795-0351 | REDACTED |
| 509366 | SANCHEZ NAZARIO, ROSELIN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 509367 | SANCHEZ NAZARIO, SANDRA | REDACTED | VEGA BAJA | PR | 00693-4417 | REDACTED |
| 509369 | SANCHEZ NAZARIO, YADIRA | REDACTED | Jayuya | PR | 00664 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 509371 | SANCHEZ NEGRON, ANDERSON | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 509372 | SANCHEZ NEGRON, ANIBAL | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 509373 | SANCHEZ NEGRON, ANIBAL | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 509377 | SANCHEZ NEGRON, CECILIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 509378 | SANCHEZ NEGRON, CRIMILDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 821932 | SANCHEZ NEGRON, CRIMILDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 509379 | SANCHEZ NEGRON, DARA D. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 821933 | SANCHEZ NEGRON, DAVIS J. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 509380 | SANCHEZ NEGRON, HECTOR J | REDACTED | COROZAL | PR | 00780 | REDACTED |
| 509381 | SANCHEZ NEGRON, JANICE M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 509383 | SANCHEZ NEGRON, JOSE L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 509384 | SANCHEZ NEGRON, MAYLA I. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 509385 | SANCHEZ NEGRON, RAUL | REDACTED | ENSENADA | PR | 00647-0621 | REDACTED |
| 821934 | SANCHEZ NEGRON, RHODES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 509387 | SANCHEZ NEGRON, RHODES M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 509388 | SANCHEZ NEGRON, ROSA E | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 509390 | SANCHEZ NEGRON, VIRGINIA | REDACTED | VILLALBA | PR | 00766-9709 | REDACTED |
| 509393 | SANCHEZ NERIS, MARITZA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 509394 | Sanchez Neris, Raul | REDACTED | Sta Isabel | PR | 00757 | REDACTED |
| 509395 | SANCHEZ NEVAREZ, GLORIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 509397 | SANCHEZ NIETO, ODELTA | REDACTED | MAYAGUEZ | PR | 00682-2417 | REDACTED |
| 509398 | SANCHEZ NIEVES, BRENDA L | REDACTED | PONCE | PR | 00728-4811 | REDACTED |
| 509399 | SANCHEZ NIEVES, CAMILLE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 821935 | SANCHEZ NIEVES, CARMEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 509400 | SANCHEZ NIEVES, CARMEN D | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 509401 | SANCHEZ NIEVES, DAVID | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 509403 | SANCHEZ NIEVES, DOLORES | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 509405 | SANCHEZ NIEVES, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 509407 | SANCHEZ NIEVES, ERNESTO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 821936 | SANCHEZ NIEVES, ERNESTO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 509408 | SANCHEZ NIEVES, EVA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 509409 | SANCHEZ NIEVES, FUNDADORA | REDACTED | MAUNABO | PR | 00707-0549 | REDACTED |
| 821937 | SANCHEZ NIEVES, HECTOR | REDACTED | SAN JUAN | PR | 00930 | REDACTED |
| 509411 | SANCHEZ NIEVES, IRIS L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 509418 | SANCHEZ NIEVES, MARIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 509420 | SANCHEZ NIEVES, MARIA E. | REDACTED | San Juan | PR | 00976 | REDACTED |
| 509421 | SANCHEZ NIEVES, MIGUEL A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 509422 | SANCHEZ NIEVES, NILSA | REDACTED | CIDRA | PR | 00739-1357 | REDACTED |
| 509423 | SANCHEZ NIEVES, NORMA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 821938 | SANCHEZ NIEVES, NORMA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 509424 | SANCHEZ NIEVES, ROBERTO L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 509425 | SANCHEZ NIEVES, ROSA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 509426 | SANCHEZ NIEVES, ROSARIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 509427 | SANCHEZ NIEVES, XAXIVETH I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 509429 | SANCHEZ NOBOA, SHEILA J. | REDACTED | San Juan | PR | 00921 | REDACTED |
| 509432 | SANCHEZ NUNEZ, ANNA M | REDACTED | CIDRA | PR | 00936 | REDACTED |
| 509433 | SANCHEZ NUNEZ, CARMEN I. | REDACTED | TRUJILLO ALTO | PR | 00976-5448 | REDACTED |
| 509434 | SANCHEZ NUNEZ, JAVIER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 509435 | SANCHEZ NUNEZ, MAYRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 509436 | Sanchez Nunez, Rigoberto Jr | REDACTED | Isabela | PR | 00662 | REDACTED |
| 509437 | SANCHEZ NUNEZ, WILMA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 509439 | SANCHEZ OBREGON, CLARA I | REDACTED | PONCE | PR | 00733-5402 | REDACTED |
| 821939 | SANCHEZ OCACIO, ALEJANDRO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 509440 | SANCHEZ OCACIO, ALFONSO | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 821940 | SANCHEZ OCASIO, AURIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 509442 | SANCHEZ OCASIO, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 509444 | SANCHEZ OCASIO, EMILIO | REDACTED | TRUJILLO ALTO | PR | 00977-1566 | REDACTED |
| 509445 | SANCHEZ OCASIO, ENRIQUE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 509446 | SANCHEZ OCASIO, JAVIER | REDACTED | San Juan | PR | 00725 | REDACTED |
| 509447 | SANCHEZ OCASIO, JAVIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 509448 | SANCHEZ OCASIO, JOSE A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 509450 | Sanchez Ofarril, Carlos | REDACTED | Carolina | PR | 00985 | REDACTED |
| 509451 | SANCHEZ OJEDA, FRESMARY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 509452 | SANCHEZ OJEDA, GLENDALY | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 509453 | SANCHEZ OJEDA, ILEANA M. | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 509454 | SANCHEZ OJEDA, JOSE E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 509455 | Sanchez Ojeda, Luis J | REDACTED | Manati | PR | 00674 | REDACTED |
| 509456 | SANCHEZ OLIVERAS, ANNETTE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 509458 | SANCHEZ OLIVERAS, LOURDES C. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 509459 | SANCHEZ OLIVERAS, MADELYN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 509460 | SANCHEZ OLIVERAS, MADELYN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 509462 | SANCHEZ OLIVERAS, MAYRA E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 509464 | SANCHEZ OLIVERO, JOSE M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 509466 | SANCHEZ OLIVIERI, ERMELINDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 821941 | SANCHEZ OLIVIERI, ERMELINDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 509467 | SANCHEZ OLIVO, ANA E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 509469 | SANCHEZ OLMEDA, TEOFILA | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 509470 | SANCHEZ OLMEDO, ANA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 509471 | SANCHEZ OLMO, ANA M | REDACTED | ARECIBO | PR | 00613-1637 | REDACTED |
| 509472 | SANCHEZ OLMO, CANDIDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 509473 | SANCHEZ OLMO, JESUS C | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 509475 | SANCHEZ OQUENDO, DARLENE M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 821942 | SANCHEZ OQUENDO, TOMAS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 509477 | SANCHEZ OQUENDO, TOMAS A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 509478 | SANCHEZ ORENGO, LEDIF | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 509480 | SANCHEZ ORENGO, MARIA DE LOS ANGELES | REDACTED | PONCE | PR | 00728 | REDACTED |
| 509481 | Sanchez Orozco, Christian | REDACTED | Junco | PR | 00777 | REDACTED |
| 509482 | SANCHEZ OROZCO, MILDRED | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 821943 | SANCHEZ OROZCO, MILDREED | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 509483 | SANCHEZ OROZCO, PROVIDENCIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 509484 | SANCHEZ ORTA, GERARDO | REDACTED | CAAROLINA | PR | 00985 | REDACTED |
| 509485 | SANCHEZ ORTA, GLORIA I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 509486 | SANCHEZ ORTA, MONICA | REDACTED | LARES | PR | 00669 | REDACTED |
| 821944 | SANCHEZ ORTEGA, AILEEN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 509488 | SANCHEZ ORTEGA, BRENDA N | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 509489 | SANCHEZ ORTEGA, DALIA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 509490 | SANCHEZ ORTEGA, IDA L | REDACTED | VEGA BAJA | PR | 00694-0813 | REDACTED |
| 509491 | SANCHEZ ORTEGA, JANISE | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 509492 | SANCHEZ ORTEGA, NILDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 509497 | SANCHEZ ORTIZ, AIDA L | REDACTED | VEGA ALTA | PR | 00692-1113 | REDACTED |
| 509498 | SANCHEZ ORTIZ, ANA N | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 509500 | Sanchez Ortiz, Angel | REDACTED | Manati | PR | 00674 | REDACTED |
| 509501 | SANCHEZ ORTIZ, ANGEL L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 509502 | Sanchez Ortiz, Antonio J | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 509503 | SANCHEZ ORTIZ, ARACELIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 509504 | SANCHEZ ORTIZ, CARLOS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 509507 | SANCHEZ ORTIZ, CARLOS E. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 821945 | SANCHEZ ORTIZ, CARLOS R | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 509508 | SANCHEZ ORTIZ, CARLOS R. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 821946 | SANCHEZ ORTIZ, CARMEN M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 509509 | SANCHEZ ORTIZ, CESAR | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 509510 | SANCHEZ ORTIZ, CONCEPCION | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 509511 | SANCHEZ ORTIZ, CRISTOPHER | REDACTED | SAN JUAN | PR | 00919-4555 | REDACTED |
| 509512 | SANCHEZ ORTIZ, DIXON | REDACTED | CIALES | PR | 00638 | REDACTED |
| 509513 | Sanchez Ortiz, Eduardo F | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 509514 | SANCHEZ ORTIZ, EDUVIGIS | REDACTED | GUAVAMA | PR | 00784 | REDACTED |
| 509515 | SANCHEZ ORTIZ, ELLIOT L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 509516 | SANCHEZ ORTIZ, ERICA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 509517 | SANCHEZ ORTIZ, FELICITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 509518 | SANCHEZ ORTIZ, FRANCISCA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 509520 | Sanchez Ortiz, Gilberto | REDACTED | Anasco | PR | 00610 | REDACTED |
| 509521 | Sanchez Ortiz, Giovani | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 509523 | SANCHEZ ORTIZ, GLAIRELYS | REDACTED | RIO GRANDE | PR | 00745-8832 | REDACTED |
| 509525 | SANCHEZ ORTIZ, GLORIVEE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 821947 | SANCHEZ ORTIZ, GLORIVEE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 509526 | SANCHEZ ORTIZ, HELEODORA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 821948 | SANCHEZ ORTIZ, ISAAC | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 509527 | SANCHEZ ORTIZ, ISAAC R | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 821949 | SANCHEZ ORTIZ, ISAAC R | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 509528 | SANCHEZ ORTIZ, IVETTE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 509529 | SANCHEZ ORTIZ, JADIEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 509530 | Sanchez Ortiz, Javier | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 509531 | SANCHEZ ORTIZ, JAVIER | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 509533 | Sanchez Ortiz, Jaydy E. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 509534 | Sanchez Ortiz, Joel | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 509535 | SANCHEZ ORTIZ, JOEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 509537 | SANCHEZ ORTIZ, JOHNILL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 509538 | SANCHEZ ORTIZ, JONATHAN | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 509540 | SANCHEZ ORTIZ, JUAN J | REDACTED | CATANO | PR | 00926 | REDACTED |
| 821950 | SANCHEZ ORTIZ, JUAN M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 509541 | SANCHEZ ORTIZ, JULIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 509542 | SANCHEZ ORTIZ, KATHERINE J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 509545 | Sanchez Ortiz, Luis A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 509546 | Sanchez Ortiz, Luis E | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 509547 | SANCHEZ ORTIZ, LUIS F. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 509548 | SANCHEZ ORTIZ, LUZ S | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 509550 | Sanchez Ortiz, Marangely | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 509551 | SANCHEZ ORTIZ, MARANGELY | REDACTED | CAROLINA | PR | 00985-3974 | REDACTED |
| 509552 | SANCHEZ ORTIZ, MARIA DE L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 509553 | SANCHEZ ORTIZ, MARIA DEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 509554 | Sanchez Ortiz, Maria M | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 509555 | SANCHEZ ORTIZ, MARILITZA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 509556 | Sanchez Ortiz, Marta I | REDACTED | Corozal | PR | 00783 | REDACTED |
| 821951 | SANCHEZ ORTIZ, MAUREEN G | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 509557 | SANCHEZ ORTIZ, NATIVIDAD | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 509559 | SANCHEZ ORTIZ, NERITZA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 509561 | SANCHEZ ORTIZ, NILSA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 509562 | SANCHEZ ORTIZ, NIXIDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 509563 | SANCHEZ ORTIZ, NORBERTO O | REDACTED | GURABO | PR | 00778 | REDACTED |
| 509564 | SANCHEZ ORTIZ, NORMA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 509566 | SANCHEZ ORTIZ, PABLO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 509567 | SANCHEZ ORTIZ, PABLO J | REDACTED | COAMO | PR | 00769-1520 | REDACTED |
| 509568 | SANCHEZ ORTIZ, PEDRO A. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 509570 | SANCHEZ ORTIZ, RAMON E. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 509571 | SANCHEZ ORTIZ, RAMONITA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 509574 | Sanchez Ortiz, Rosa M | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 509575 | SANCHEZ ORTIZ, ROSELYN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 509577 | SANCHEZ ORTIZ, SHAKIRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 509578 | SANCHEZ ORTIZ, SHEILYMAR | REDACTED | DORADO | PR | 00646 | REDACTED |
| 509579 | SANCHEZ ORTIZ, VICENTE | REDACTED | YABUCOA | PR | 00767-9803 | REDACTED |
| 509581 | SANCHEZ ORTIZ, VICTORIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 509582 | SANCHEZ ORTIZ, VIRGINIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 509583 | SANCHEZ ORTIZ, WANDA G. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 509584 | SANCHEZ ORTIZ, YARELIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 509586 | Sanchez Ortiz, Zaida I. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 509587 | SANCHEZ ORTIZ, ZORAYA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 509588 | SANCHEZ OSORIO, ALICIA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 509589 | SANCHEZ OSORIO, ANDRES A | REDACTED | DORADO | PR | 00646-9442 | REDACTED |
| 821952 | SANCHEZ OSORIO, BRYAN O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 821953 | SANCHEZ OSORIO, EVELYN | REDACTED | VEGA ALTA | PR | 00646 | REDACTED |
| 821954 | SANCHEZ OSORIO, EVELYN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 821955 | SANCHEZ OSORIO, MARANLLELY | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 821956 | SANCHEZ OTERO, ANA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 509591 | SANCHEZ OTERO, ANA I | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 509592 | SANCHEZ OTERO, ANGEL M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 509593 | SANCHEZ OTERO, BELMARIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 509594 | SANCHEZ OTERO, BELMARIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 509595 | Sanchez Otero, Benigno | REDACTED | Villalba | PR | 00766 | REDACTED |
| 509596 | SANCHEZ OTERO, CARMEN X | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 509598 | SANCHEZ OTERO, EDGARDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 509600 | SANCHEZ OTERO, LISANDRO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 509602 | SANCHEZ OTERO, MARIA DE LOS A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 509603 | SANCHEZ OTERO, MYRNA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 509604 | SANCHEZ OTERO, MYRNALIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 509606 | SANCHEZ OTERO, SOL I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 509607 | SANCHEZ OTERO, ULISES | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 509609 | SANCHEZ OTERO, YOLANDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 509611 | Sanchez Oyola, Ana L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 509612 | Sanchez Oyola, Carmen G | REDACTED | Caguas | PR | 00725 | REDACTED |
| 509613 | Sanchez Oyola, Manuel | REDACTED | Caguas | PR | 00725 | REDACTED |
| 509614 | SANCHEZ OYOLA, MIREYSHA | REDACTED | BAYAMON | PR | 00957-6032 | REDACTED |
| 509615 | SANCHEZ OYOLA, VICTOR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 821957 | SANCHEZ OYOLA, VICTOR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 509616 | SANCHEZ PABON, ANA G. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 509617 | SANCHEZ PABON, CARELI | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 509619 | SANCHEZ PABON, JESUS | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 509622 | SANCHEZ PACHECO, BRENDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 509623 | SANCHEZ PACHECO, IRIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 509624 | SANCHEZ PACHECO, MIGUEL A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 509625 | SANCHEZ PACHECO, ROSALIE | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 509626 | SANCHEZ PACHECO, WANDA L. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 509628 | SANCHEZ PADILLA, ADMITZAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 509630 | Sanchez Padilla, Jose L | REDACTED | Manati | PR | 00674 | REDACTED |
| 509632 | SANCHEZ PADILLA, SONIA | REDACTED | SAN JUAN | PR | 00915-2321 | REDACTED |
| 1257514 | SANCHEZ PADUA, MIGUEL A | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 509634 | SANCHEZ PAGAN, ADRIAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 509635 | SANCHEZ PAGAN, ALYS Y | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 821958 | SANCHEZ PAGAN, ALYS Y | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 509636 | SANCHEZ PAGAN, ARLENE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 821959 | SANCHEZ PAGAN, ARLENE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 509638 | SANCHEZ PAGAN, CARLOS J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 509639 | SANCHEZ PAGAN, CARMEN T. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 509640 | SANCHEZ PAGAN, CARMENSITA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 509641 | SANCHEZ PAGAN, CYNTHIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 509461 | Sanchez Pagan, Daniel | REDACTED | San Juan | PR | 00926 | REDACTED |
| 509642 | SANCHEZ PAGAN, DAYRA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 821960 | SANCHEZ PAGAN, EDALIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 509644 | SANCHEZ PAGAN, HENRY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 821961 | SANCHEZ PAGAN, HENRY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 509645 | SANCHEZ PAGAN, IRIVING | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 509646 | SANCHEZ PAGAN, ITSAMAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 509650 | SANCHEZ PAGAN, JOSE L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 509652 | SANCHEZ PAGAN, LILLIAM M | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 509653 | SANCHEZ PAGAN, MARIA E. | REDACTED | SAN JUAN | PR | 00915-0000 | REDACTED |
| 509654 | SANCHEZ PAGAN, OMAR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 509657 | SANCHEZ PAGAN, OSVALDO | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 509658 | SANCHEZ PAGAN, RAQUEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 821962 | SANCHEZ PAGAN, RAQUEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 509659 | SANCHEZ PAGAN, SERGIO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 821963 | SANCHEZ PAGAN, STEPHANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 821964 | SANCHEZ PAGAN, VANESSA | REDACTED | FLORIDA | PR | 00664 | REDACTED |
| 509661 | SANCHEZ PARDO, IDALIA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 509662 | SANCHEZ PARDO, TERESA A | REDACTED | PUERTO NUEVO | PR | 00920-5361 | REDACTED |
| 509663 | SANCHEZ PAREDES, DAVID | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 509666 | SANCHEZ PAREDES, WANDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 509669 | SANCHEZ PARRILLA, GLENDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 509670 | SANCHEZ PARRILLA, MARIA C | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 821965 | SANCHEZ PASTRANA, BIANCA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 509672 | SANCHEZ PASTRANA, EDMARIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 509673 | SANCHEZ PASTRANA, RAMON | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 509675 | SANCHEZ PATINO, MARIA N | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 821966 | SANCHEZ PEDRAZA, MARIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 509677 | SANCHEZ PEDRAZA, MARIA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 509678 | SANCHEZ PEGUERO, IRIS C | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 509679 | SANCHEZ PELLICIA, GUILLERMO J. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 509680 | SANCHEZ PELLICIER, MARIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 509683 | SANCHEZ PENA, ANAIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 509684 | Sanchez Pena, German L | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 509685 | SANCHEZ PENA, ISALIS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 509686 | SANCHEZ PENA, LOURDES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 509687 | SANCHEZ PENA, MARIA E | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 509688 | SANCHEZ PENA, MILDRED | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 509689 | SANCHEZ PENA, NYDIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 509690 | SANCHEZ PERALES, EVA E | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 509691 | SANCHEZ PERAZA, MARIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 509692 | SANCHEZ PERDOMO, MARGARET | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 509693 | SANCHEZ PEREIRA, NYRMA I | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 821967 | SANCHEZ PEREIRA, WANDA | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 509694 | SANCHEZ PEREIRA, WANDA I | REDACTED | CULEBRA | PR | 00775-0031 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 509695 | SANCHEZ PERELES, SANTIAGO J. | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 509696 | SANCHEZ PEREZ, ADNERIS | REDACTED | CANOVANAS PR | PR | 00729 | REDACTED |
| 509698 | SANCHEZ PEREZ, ALEJANDRO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 509699 | SANCHEZ PEREZ, ANA E | REDACTED | GURABO | PR | 00778-9625 | REDACTED |
| 509701 | SANCHEZ PEREZ, ANGEL L. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 509702 | SANCHEZ PEREZ, ANTONIO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 509704 | Sanchez Perez, Betsy | REDACTED | Coamo | PR | 00769 | REDACTED |
| 509706 | SANCHEZ PEREZ, CARLOS A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 509707 | SANCHEZ PEREZ, CARLOS M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 509708 | SANCHEZ PEREZ, CARMEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 821968 | SANCHEZ PEREZ, CORAL DEL MAR | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 509709 | SANCHEZ PEREZ, CORALYS D. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 821969 | SANCHEZ PEREZ, CORALYS DEL M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 509710 | SANCHEZ PEREZ, DAMARIS | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 509711 | SANCHEZ PEREZ, EDGARDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 821970 | SANCHEZ PEREZ, ELIER | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 509712 | SANCHEZ PEREZ, ELIER | REDACTED | AGUADA | PR | 00602-1139 | REDACTED |
| 509713 | SANCHEZ PEREZ, ELIZABETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 509715 | SANCHEZ PEREZ, ENRIQUE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 821971 | SANCHEZ PEREZ, ENRIQUE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 509716 | SANCHEZ PEREZ, GERTRUDIS | REDACTED | LARES | PR | 00669-0501 | REDACTED |
| 509719 | SANCHEZ PEREZ, GLORIA M | REDACTED | RIO GRANDE | PR | 00936 | REDACTED |
| 509720 | SANCHEZ PEREZ, HILDA | REDACTED | NAGUABO | PR | 00718-9703 | REDACTED |
| 821972 | SANCHEZ PEREZ, ILEANA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 509721 | SANCHEZ PEREZ, INES | REDACTED | GURABO | PR | 00778 | REDACTED |
| 509722 | SANCHEZ PEREZ, INIABELLE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 509725 | SANCHEZ PEREZ, ISABEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 509726 | SANCHEZ PEREZ, ISRAEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 509727 | SANCHEZ PEREZ, IVAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 509729 | SANCHEZ PEREZ, JACQUELINE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 509730 | SANCHEZ PEREZ, JAIME | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 509731 | SANCHEZ PEREZ, JAIME | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 509734 | SANCHEZ PEREZ, JAVIER E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 509735 | SANCHEZ PEREZ, JORELYN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 509736 | SANCHEZ PEREZ, JOSE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 509739 | SANCHEZ PEREZ, JOSE A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 509740 | Sanchez Perez, Jose A | REDACTED | Ponce | PR | 00716 | REDACTED |
| 1257515 | SANCHEZ PEREZ, JOSE A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 509742 | SANCHEZ PEREZ, JOSE B | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 509743 | SANCHEZ PEREZ, JOSE G | REDACTED | SAN SEBASTIAN | PR | 00658 | REDACTED |
| 509744 | SANCHEZ PEREZ, JUANITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 821973 | SANCHEZ PEREZ, LEILANIZ | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 509745 | SANCHEZ PEREZ, LILIA R. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 509747 | SANCHEZ PEREZ, LILLIAN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 509746 | SANCHEZ PEREZ, LILLIAN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 509749 | SANCHEZ PEREZ, LILLIAN | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 509750 | SANCHEZ PEREZ, LUCIA | REDACTED | PONCE | PR | 00732-7775 | REDACTED |
| 509751 | SANCHEZ PEREZ, LUZ C. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 509752 | Sanchez Perez, Luz D | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 509753 | SANCHEZ PEREZ, LUZ G. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 509754 | SANCHEZ PEREZ, LUZ M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 509755 | SANCHEZ PEREZ, LUZ V | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 509756 | SANCHEZ PEREZ, LYDIA L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 509757 | SANCHEZ PEREZ, LYNELLE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 509758 | SANCHEZ PEREZ, MARGARITA | REDACTED | YAUCO | PR | 00698-4030 | REDACTED |
| 509760 | SANCHEZ PEREZ, MARIA C | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 509761 | SANCHEZ PEREZ, MARIA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 821974 | SANCHEZ PEREZ, MARIA J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 509762 | SANCHEZ PEREZ, MARIA J | REDACTED | BAYAMON | PR | 00956-9701 | REDACTED |
| 509763 | SANCHEZ PEREZ, MARIBEL | REDACTED | VILLALBA | PR | 00766-0158 | REDACTED |
| 509764 | SANCHEZ PEREZ, MARIBEL | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 509767 | SANCHEZ PEREZ, MIGUEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 509768 | SANCHEZ PEREZ, MILAGROS I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 509769 | SANCHEZ PEREZ, MONICA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 509770 | SANCHEZ PEREZ, NELSON | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 509771 | SANCHEZ PEREZ, NEREIDA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 509772 | SANCHEZ PEREZ, NITZIE M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 509773 | SANCHEZ PEREZ, PEDRO | REDACTED | YAUCO | PR | 00678 | REDACTED |
| 821975 | SANCHEZ PEREZ, PEDRO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 509775 | SANCHEZ PEREZ, RAMON | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 509776 | Sanchez Perez, Ramon | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 509780 | SANCHEZ PEREZ, ROBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 509779 | SANCHEZ PEREZ, ROBERTO | REDACTED | HUMACAO | PR | 00791-9735 | REDACTED |
| 509781 | SANCHEZ PEREZ, ROBERTO | REDACTED | AGUAS BUENAS | PR | 00703-9604 | REDACTED |
| 509782 | SANCHEZ PEREZ, ROSA E | REDACTED | HORMIGUEROS | PR | 00660-1916 | REDACTED |
| 509784 | SANCHEZ PEREZ, ROXANA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 509785 | SANCHEZ PEREZ, SANDRA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 821976 | SANCHEZ PEREZ, SHEILYN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 509786 | SANCHEZ PEREZ, SOFIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 509787 | Sánchez Pérez, Sonia | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 509788 | SANCHEZ PEREZ, SONIA J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 509789 | SANCHEZ PEREZ, STEPHANIE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 509791 | SANCHEZ PEREZ, WYDALIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 509793 | SANCHEZ PEREZ, YARITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 509794 | SANCHEZ PESQUERA, CARMEN I. | REDACTED | SAN JUAN | PR | 00936-4641 | REDACTED |
| 509795 | SANCHEZ PICON, EVANGELISTA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 509796 | Sanchez Pillot, Eduardo | REDACTED | Guayama | PR | 00785 | REDACTED |
| 509797 | Sanchez Pimentel, Soraya | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 509799 | Sanchez Pineiro, Carlos E. | REDACTED | San Lorenzo | PR | 00754-0277 | REDACTED |
| 509800 | SANCHEZ PINEIRO, NELSON L | REDACTED | BARCELONETA | PR | 00617-0802 | REDACTED |
| 509802 | SANCHEZ PINERO, MISAEL | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 509804 | SANCHEZ PINTOR, LOYDA H | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 509805 | SANCHEZ PIZARRO, ANA M | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 509807 | SANCHEZ PIZARRO, BETSABE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 509808 | SANCHEZ PIZARRO, CARMELO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 821977 | SANCHEZ PIZARRO, CARMELO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 509810 | SANCHEZ PIZARRO, FELIX E. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 509811 | SANCHEZ PIZARRO, JOAQUIN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 509812 | SANCHEZ PIZARRO, MARIA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 509813 | SANCHEZ PIZARRO, PEDRO H. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 509815 | SANCHEZ PIZARRO, RAMON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 509816 | SANCHEZ PIZARRO, WILFREDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 509817 | SANCHEZ PIZARRO, YAJAIRA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 509818 | SANCHEZ PIZARRO, ZAIDA I. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 509819 | SANCHEZ PLACERES, ANA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 509820 | SANCHEZ PLANADEBALL, NUMARIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 821978 | SANCHEZ PLANADEBALL, NUMARIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 509821 | SANCHEZ POLONIA, MARIA | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 509822 | Sanchez Polonia, Wilfredo | REDACTED | Newark | NJ | 07104 | REDACTED |
| 509823 | SANCHEZ POMALES, CARMEN S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 509824 | SANCHEZ POMALES, JOHN | REDACTED | ANASCO | PR | 00610-9504 | REDACTED |
| 509825 | SANCHEZ POMALES, MARILYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 509827 | SANCHEZ PONT, LUIS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 509828 | SANCHEZ POSSE, MIRELLA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 509829 | SANCHEZ PRADO, JULIO CESAR | REDACTED | CAGUAS | PR | 00725-4713 | REDACTED |
| 509830 | SANCHEZ PRIETO, CLAUDIA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 509831 | SANCHEZ PRIETO, DAMARIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 509832 | SANCHEZ PRIETO, MARIBEL | REDACTED | SABANA HOYOS | PR | 00648 | REDACTED |
| 509834 | SANCHEZ PRINCIPE, IDALIZ | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 509835 | SANCHEZ PRINCIPE, MYRIAM | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 509836 | Sanchez Principe, Myriam | REDACTED | Patillas | PR | 00723 | REDACTED |
| 509839 | SANCHEZ QUESADA, RAFAEL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 509840 | SANCHEZ QUILES, CARMEN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 509841 | SANCHEZ QUILES, DAVID | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 509842 | SANCHEZ QUILES, ROSA Y | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 821979 | SANCHEZ QUINONES, ARLENE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 509844 | SANCHEZ QUINONES, CARMEN Z. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 821980 | SANCHEZ QUINONES, DAYANA G | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 509846 | Sanchez Quinones, Jose R | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 509847 | SANCHEZ QUINONES, JUAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 821981 | SANCHEZ QUINONES, KARITSHA Z | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 509848 | Sanchez Quinones, Lourdes M | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 509849 | SANCHEZ QUINONES, LUZ V | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 509850 | SANCHEZ QUINONES, MARILUZ | REDACTED | GURABO | PR | 00778 | REDACTED |
| 509851 | SANCHEZ QUINONES, NORAH I. | REDACTED | LOIZA | PR | 00985 | REDACTED |
| 509852 | SANCHEZ QUINONES, PEDRO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 509853 | SANCHEZ QUINONES, PEDRO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 509855 | SANCHEZ QUINONES, TERESITA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 509856 | SANCHEZ QUINONEZ, ZULEMA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 509858 | SANCHEZ QUINTANA, ANA | REDACTED | ANASCO | PR | 00610-0999 | REDACTED |
| 509859 | SANCHEZ QUINTANA, FRANCHESCA N | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 509860 | SANCHEZ QUINTANA, GLADYS | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 509862 | SANCHEZ QUINTANA, MATILDE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 509863 | SANCHEZ QUIQONES, MARIA M | REDACTED | AGUIRRE | PR | 00717 | REDACTED |
| 509864 | SANCHEZ RAMIREZ, BRENDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 509865 | SANCHEZ RAMIREZ, ELVIN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 509866 | SANCHEZ RAMIREZ, JEIDY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 509868 | SANCHEZ RAMIREZ, JESUS | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 509869 | SANCHEZ RAMIREZ, JOSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 509871 | SANCHEZ RAMIREZ, JOSE R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 509872 | SANCHEZ RAMIREZ, LETICIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 509873 | SANCHEZ RAMIREZ, MIRIAM | REDACTED | GURABO | PR | 00778 | REDACTED |
| 509876 | SANCHEZ RAMIREZ, SANDRA L | REDACTED | LAS PIEDRAS | PR | 00771-4634 | REDACTED |
| 509877 | SANCHEZ RAMIREZ, YOMAIRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 509878 | SANCHEZ RAMOS, ABELMARIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 509880 | Sanchez Ramos, Alex J. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 509881 | SANCHEZ RAMOS, ALTAGRACIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 509882 | SANCHEZ RAMOS, ARACELIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 509883 | Sanchez Ramos, Carlos | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 509885 | SANCHEZ RAMOS, CARMEN A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 509886 | SANCHEZ RAMOS, CARMEN D | REDACTED | TRUJILLO ALTO | PR | 00976-4909 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 821982 | SANCHEZ RAMOS, CORAL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 509887 | SANCHEZ RAMOS, DELIS E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 509888 | SANCHEZ RAMOS, EDWIN JOEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 509889 | SANCHEZ RAMOS, ELISEO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 509890 | SANCHEZ RAMOS, FLOR M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 509891 | SANCHEZ RAMOS, GLADYS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 509892 | SANCHEZ RAMOS, GREGORY | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 509893 | SANCHEZ RAMOS, GREGORY | REDACTED | SAN JUAN | PR | 00914-6761 | REDACTED |
| 509894 | SANCHEZ RAMOS, GRISEL | REDACTED | RIO PIEDRAS, SAN JUAN | PR | 00926 | REDACTED |
| 509895 | Sanchez Ramos, Herminio | REDACTED | Mayaguez | PR | 00680-9457 | REDACTED |
| 821983 | SANCHEZ RAMOS, JACKELINE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 509897 | SANCHEZ RAMOS, JACKELINE | REDACTED | MAYAGUEZ | PR | 00681-9355 | REDACTED |
| 509899 | SANCHEZ RAMOS, JOEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 509901 | SANCHEZ RAMOS, JOSUE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 509904 | SANCHEZ RAMOS, JUAN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 509903 | Sanchez Ramos, Juan | REDACTED | Caguas | PR | 00727-9402 | REDACTED |
| 509905 | SANCHEZ RAMOS, LIBERTAD | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 509906 | SANCHEZ RAMOS, LILLIAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 509907 | SANCHEZ RAMOS, LINDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 509909 | SANCHEZ RAMOS, LORENA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 509912 | SANCHEZ RAMOS, MADELINE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 509913 | Sanchez Ramos, Manuel | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 509914 | Sanchez Ramos, Marcelo | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 821984 | SANCHEZ RAMOS, MARIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 509915 | SANCHEZ RAMOS, MARIA DEL P | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 509916 | SANCHEZ RAMOS, MARIA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 821985 | SANCHEZ RAMOS, MARIA F | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 509917 | SANCHEZ RAMOS, MARIA F | REDACTED | LUQUILLO | PR | 00773-2110 | REDACTED |
| 509918 | SANCHEZ RAMOS, MARIA L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 509919 | SANCHEZ RAMOS, MARIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 821986 | SANCHEZ RAMOS, MILDRED | REDACTED | MANATI | PR | 00674 | REDACTED |
| 509921 | SANCHEZ RAMOS, MILDRED | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 509923 | SANCHEZ RAMOS, NATIVIDAD | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 821987 | SANCHEZ RAMOS, NAYDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 509924 | SANCHEZ RAMOS, NAYDA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 509925 | SANCHEZ RAMOS, NYDIA LIMARY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 509926 | SANCHEZ RAMOS, OLGA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 509929 | SANCHEZ RAMOS, ROBERTO | REDACTED | SAN JUAN | PR | 00919-1875 | REDACTED |
| 509931 | Sanchez Ramos, Salvador | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 509932 | SANCHEZ RAMOS, SONIA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 509934 | SANCHEZ RAMOS, WANDA L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 509935 | SANCHEZ RAMOS, WILLIAM | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 509936 | SANCHEZ RAMOS, WILLIAM | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 509937 | Sanchez Ranero, Michael | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 509938 | SANCHEZ REBOYRAS, MIGDALIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 509940 | SANCHEZ REGUS, MIGUEL A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 509941 | SANCHEZ REMON, YANET | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 509942 | SANCHEZ RESTO, DELIA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 509854 | Sanchez Resto, Edwin G | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 509943 | SANCHEZ RESTO, ELADIO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 509945 | SANCHEZ RESTO, JOSE A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 509946 | SANCHEZ RESTO, NELIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 509948 | SANCHEZ REXACH, SONIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 509949 | SANCHEZ REY, NYDIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 509950 | SANCHEZ REYES, ADA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 821988 | SANCHEZ REYES, ADA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 509951 | Sanchez Reyes, Angel L. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 509952 | SANCHEZ REYES, BRENDA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 821989 | SANCHEZ REYES, CANDIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 509953 | SANCHEZ REYES, CANDIDA R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 509955 | SANCHEZ REYES, CARMEN L. | REDACTED | San Juan | PR | 00956 | REDACTED |
| 509954 | SANCHEZ REYES, CARMEN L. | REDACTED | BAYAMON | PR | 00961-3701 | REDACTED |
| 821990 | SANCHEZ REYES, CLARITZA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 509956 | SANCHEZ REYES, ENEIDA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 509957 | SANCHEZ REYES, EVELYN | REDACTED | VILLA PALMERAS | PR | 00915 | REDACTED |
| 509958 | SANCHEZ REYES, EXPEDITA | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 509959 | Sanchez Reyes, Francisco J | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 509962 | SANCHEZ REYES, JACQUELINE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 509963 | SANCHEZ REYES, JACQUELINE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 509965 | Sanchez Reyes, Janice M | REDACTED | Las Piedras | PR | 00707 | REDACTED |
| 509966 | SANCHEZ REYES, JENNY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 821991 | SANCHEZ REYES, JERMAINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 509967 | SANCHEZ REYES, JORDI | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 509968 | SANCHEZ REYES, JORGE I | REDACTED | BAYAMON | PR | 00960-9008 | REDACTED |
| 509969 | SANCHEZ REYES, JOSE | REDACTED | MOCA | PR | 00626 | REDACTED |
| 821992 | SANCHEZ REYES, JOSE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 509973 | SANCHEZ REYES, JULIA M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 509974 | SANCHEZ REYES, JULIO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 821993 | SANCHEZ REYES, LIZ M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 509976 | SANCHEZ REYES, LYNNETTE A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 509977 | SANCHEZ REYES, MARGARITA | REDACTED | GUAYNABO | PR | 00969-4225 | REDACTED |
| 509979 | SANCHEZ REYES, MARIGUEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 509980 | Sanchez Reyes, Martin | REDACTED | Guayama | PR | 00784 | REDACTED |
| 509982 | SANCHEZ REYES, MIGUEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 509983 | SANCHEZ REYES, MYRTA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 509984 | SANCHEZ REYES, NICOLAS | REDACTED | BAYAMON PR | PR | 00959 | REDACTED |
| 509985 | SANCHEZ REYES, NOELIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 509986 | SANCHEZ REYES, NORMA I | REDACTED | San Juan | PR | 00983-1456 | REDACTED |
| 509987 | SANCHEZ REYES, RADAMES | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 821994 | SANCHEZ REYES, RAMON | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 509989 | SANCHEZ REYES, RICARDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 821995 | SANCHEZ REYES, RICARDO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 509988 | SANCHEZ REYES, RICARDO | REDACTED | MAUNABO | PR | 00707-9711 | REDACTED |
| 509991 | SANCHEZ REYES, ROSANNA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 509992 | SANCHEZ REYES, SARAHI | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 509993 | SANCHEZ REYES, WANDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 509994 | SANCHEZ REYES, WILLIAM | REDACTED | ARROYO | PR | 00714-9716 | REDACTED |
| 509997 | SANCHEZ REYES, XIOMARA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 509999 | SANCHEZ RIOS, ANDRES | REDACTED | CAYEY | PR | 00936 | REDACTED |
| 821996 | SANCHEZ RIOS, CARLOS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 510000 | SANCHEZ RIOS, CARLOS H | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 510001 | SANCHEZ RIOS, CARMEN IRMA | REDACTED | CAROLINA | PR | 00979-1419 | REDACTED |
| 510002 | SANCHEZ RIOS, ENRIQUE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 510003 | SANCHEZ RIOS, FERNANDO H. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 510005 | SANCHEZ RIOS, HILDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 510006 | SANCHEZ RIOS, ISABEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 510007 | SANCHEZ RIOS, JOHANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 821997 | SANCHEZ RIOS, JOHANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 510008 | SANCHEZ RIOS, JOSE | REDACTED | AGUADA | PR | 00602-1107 | REDACTED |
| 510011 | SANCHEZ RIOS, LEONOR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 821998 | SANCHEZ RIOS, LYNDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 510012 | SANCHEZ RIOS, LYNDA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 510013 | SANCHEZ RIOS, PETER H | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 510014 | SANCHEZ RIOS, ROCHELLE | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 510019 | SANCHEZ RIVERA, AIXA | REDACTED | CIDRA | PR | 00939 | REDACTED |
| 510020 | SANCHEZ RIVERA, ALEXANDER | REDACTED | SAN JUAN | PR | 00919-3344 | REDACTED |
| 510021 | SANCHEZ RIVERA, ALEXIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 510022 | SANCHEZ RIVERA, ALICIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 510023 | SANCHEZ RIVERA, ALICIA A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 510024 | SANCHEZ RIVERA, ALMA J | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 510025 | SANCHEZ RIVERA, ALMA Y | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 510026 | SANCHEZ RIVERA, AMARILIS | REDACTED | GUAYANABO | PR | 00969 | REDACTED |
| 510028 | SANCHEZ RIVERA, AMELIA | REDACTED | CAROLINA | PR | 00985-9700 | REDACTED |
| 510029 | SANCHEZ RIVERA, ANDRES | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 821999 | SANCHEZ RIVERA, ANGEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 510032 | Sanchez Rivera, Angel A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 822000 | SANCHEZ RIVERA, ANGEL L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 510033 | SANCHEZ RIVERA, ANGEL M | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 510034 | Sanchez Rivera, Angel R | REDACTED | Coamo | PR | 00769 | REDACTED |
| 510035 | SANCHEZ RIVERA, ANGELES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 510036 | SANCHEZ RIVERA, ANIBAL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 510037 | SANCHEZ RIVERA, ANTONIO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 510039 | SANCHEZ RIVERA, ARACELIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 822001 | SANCHEZ RIVERA, ASHLEY E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 510040 | SANCHEZ RIVERA, AUGUSTO CESAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 510041 | SANCHEZ RIVERA, AXEL | REDACTED | CANOVANAS | PR | 00729-0221 | REDACTED |
| 510042 | SANCHEZ RIVERA, BENJAMIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822002 | SANCHEZ RIVERA, BLANCA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 510044 | SANCHEZ RIVERA, BLANCA E | REDACTED | BAYAMON | PR | 00936 | REDACTED |
| 510045 | SANCHEZ RIVERA, BRYAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 510046 | SANCHEZ RIVERA, CARLA M | REDACTED | PONCE | PR | 00715 | REDACTED |
| 510049 | SANCHEZ RIVERA, CARLOS JOSE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 510050 | SANCHEZ RIVERA, CARLOS M. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 510052 | SANCHEZ RIVERA, CARMEN | REDACTED | San Juan | PR | 00987 | REDACTED |
| 510053 | SANCHEZ RIVERA, CARMEN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 510055 | SANCHEZ RIVERA, CARMEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 510051 | SANCHEZ RIVERA, CARMEN | REDACTED | SAN GERMAN | PR | 00683-1644 | REDACTED |
| 510056 | SANCHEZ RIVERA, CARMEN E | REDACTED | PONCE | PR | 00717 | REDACTED |
| 510057 | SANCHEZ RIVERA, CARMEN I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 822003 | SANCHEZ RIVERA, CARMEN L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 510058 | SANCHEZ RIVERA, CARMEN L | REDACTED | LAS MARIAS | PR | 00670-0000 | REDACTED |
| 510060 | SANCHEZ RIVERA, CARMEN M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 510059 | SANCHEZ RIVERA, CARMEN M | REDACTED | PUERTO NUEVO | PR | 00921-0000 | REDACTED |
| 510061 | SANCHEZ RIVERA, CARMEN N | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 510062 | SANCHEZ RIVERA, DAMARIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 822004 | SANCHEZ RIVERA, DAMARIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 510063 | SANCHEZ RIVERA, DARLENE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 510065 | SANCHEZ RIVERA, DAVID J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 510066 | Sanchez Rivera, Debra D | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 510070 | SANCHEZ RIVERA, DORIS V | REDACTED | FLORIDA | PR | 00650-9608 | REDACTED |
| 510072 | Sanchez Rivera, Edwin | REDACTED | Carolina | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 510073 | SANCHEZ RIVERA, EDWIN A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 510074 | SANCHEZ RIVERA, ELIKA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 510075 | SANCHEZ RIVERA, ELIZABETH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 510077 | SANCHEZ RIVERA, ENOELIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 822005 | SANCHEZ RIVERA, ENRIQUE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 510078 | SANCHEZ RIVERA, ERMELINDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 510080 | SANCHEZ RIVERA, EUNICE | REDACTED | San Juan | PR | 00985 | REDACTED |
| 510081 | SANCHEZ RIVERA, EUNICE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 510082 | SANCHEZ RIVERA, EVELYN | REDACTED | BAYAMON | PR | 00926 | REDACTED |
| 510083 | SANCHEZ RIVERA, FELIX | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 822006 | SANCHEZ RIVERA, FELIX A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 510084 | SANCHEZ RIVERA, FELIX L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 510086 | SANCHEZ RIVERA, FRANCE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 510087 | SANCHEZ RIVERA, FRANCISCO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 510090 | SANCHEZ RIVERA, GLADYS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 822007 | SANCHEZ RIVERA, GLADYS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 510091 | SANCHEZ RIVERA, GLADYS A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 822008 | SANCHEZ RIVERA, GUELMARI | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 510092 | SANCHEZ RIVERA, GUELMARI | REDACTED | FLORIDA | PR | 00650-9703 | REDACTED |
| 510095 | SANCHEZ RIVERA, HECTOR M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 510096 | Sanchez Rivera, Hector M | REDACTED | Loiza | PR | 00772 | REDACTED |
| 510098 | SANCHEZ RIVERA, HIPOLITA | REDACTED | ARROYO | PR | 00615 | REDACTED |
| 510099 | SANCHEZ RIVERA, IDALIA | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 822009 | SANCHEZ RIVERA, IDALIA | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 510101 | Sanchez Rivera, Ivan | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 510102 | SANCHEZ RIVERA, IVETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 510103 | Sanchez Rivera, Ivette | REDACTED | Utuado | PR | 00641 | REDACTED |
| 510106 | SANCHEZ RIVERA, JAQUELINE M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822010 | SANCHEZ RIVERA, JESUS G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 507144 | Sanchez Rivera, Jose | REDACTED | Lares | PR | 00627 | REDACTED |
| 510108 | SANCHEZ RIVERA, JOSE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 510112 | SANCHEZ RIVERA, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 822011 | SANCHEZ RIVERA, JOSE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 510114 | SANCHEZ RIVERA, JOSE | REDACTED | CAROLINA | PR | 00986-0933 | REDACTED |
| 510117 | SANCHEZ RIVERA, JOSE A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 510118 | Sanchez Rivera, Jose D | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 510120 | SANCHEZ RIVERA, JOSE E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 510121 | SANCHEZ RIVERA, JOSE M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 510125 | SANCHEZ RIVERA, LEIDIA A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 822012 | SANCHEZ RIVERA, LOIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 510126 | SANCHEZ RIVERA, LOIDA J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 510128 | SANCHEZ RIVERA, LOURDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 510130 | SANCHEZ RIVERA, LUIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 510131 | SANCHEZ RIVERA, LUIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 822013 | SANCHEZ RIVERA, LUIS C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 510134 | SANCHEZ RIVERA, LUNA T. | REDACTED | DURHAM | NC | 27703 | REDACTED |
| 510135 | SANCHEZ RIVERA, LUNILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 510136 | SANCHEZ RIVERA, LUZ E | REDACTED | San Juan | PR | 00987 | REDACTED |
| 510137 | SANCHEZ RIVERA, LUZ E. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 510138 | SANCHEZ RIVERA, LUZ E. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 510139 | SANCHEZ RIVERA, LUZ M | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 510140 | SANCHEZ RIVERA, MADELINE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 510141 | SANCHEZ RIVERA, MADELINE H | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 510142 | SANCHEZ RIVERA, MARGARITA | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 510143 | SANCHEZ RIVERA, MARIA | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 510145 | SANCHEZ RIVERA, MARIA DEL C. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 510146 | SANCHEZ RIVERA, MARIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 510147 | SANCHEZ RIVERA, MARIA I. | REDACTED | ARECIBO | PR | 00009-9612 | REDACTED |
| 510148 | SANCHEZ RIVERA, MARIBEL | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 510151 | Sanchez Rivera, Marta | REDACTED | San Juan | PR | 00927 | REDACTED |
| 510152 | SANCHEZ RIVERA, MARY LUZ | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 510153 | SANCHEZ RIVERA, MARYCELI | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 510154 | Sanchez Rivera, Maximino | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 510156 | Sanchez Rivera, Miguel A | REDACTED | Humacao | PR | 00791 | REDACTED |
| 510157 | Sanchez Rivera, Mirta | REDACTED | Juncos | PR | 00777 | REDACTED |
| 510158 | SANCHEZ RIVERA, MONICA A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 510160 | SANCHEZ RIVERA, MYRNA | REDACTED | GUAYAMA | PR | 00784-7104 | REDACTED |
| 510166 | SANCHEZ RIVERA, NILSA | REDACTED | TOA BAJA | PR | 00951-0036 | REDACTED |
| 510167 | SANCHEZ RIVERA, NOEMI | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 510168 | SANCHEZ RIVERA, NOEMI | REDACTED | MAYAGUEZ | PR | 00680-6789 | REDACTED |
| 510169 | SANCHEZ RIVERA, NORALIZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 510171 | SANCHEZ RIVERA, NYDIA L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 510174 | Sanchez Rivera, Pedro J. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 510175 | SANCHEZ RIVERA, PEDRO L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 510176 | SANCHEZ RIVERA, PEDRO R | REDACTED | PONCE | PR | 00732-7992 | REDACTED |
| 510177 | Sanchez Rivera, Prudencio | REDACTED | Carolina | PR | 00987 | REDACTED |
| 510178 | SANCHEZ RIVERA, RAFAEL | REDACTED | ARECIBO | PR | 00672 | REDACTED |
| 510179 | SANCHEZ RIVERA, RAFAEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 510180 | SANCHEZ RIVERA, RAUL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 510181 | SANCHEZ RIVERA, RENE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 510183 | SANCHEZ RIVERA, ROBERTO | REDACTED | PONCE | PR | 00732 | REDACTED |
| 510184 | SANCHEZ RIVERA, ROBERTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 510185 | Sanchez Rivera, Roberto L | REDACTED | Carolina | PR | 00983 | REDACTED |
| 510186 | SANCHEZ RIVERA, ROSALIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 510187 | Sanchez Rivera, Rosalina | REDACTED | San Juan | PR | 00927 | REDACTED |
| 510188 | SANCHEZ RIVERA, SAMERITH | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 510189 | SANCHEZ RIVERA, SANTA | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 510193 | SANCHEZ RIVERA, SHIRLEY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 510194 | Sanchez Rivera, Shirley M. | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 510196 | SANCHEZ RIVERA, SONIA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 510197 | SANCHEZ RIVERA, SYLVIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 510198 | SANCHEZ RIVERA, TERESA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 510200 | SANCHEZ RIVERA, VICTOR | REDACTED | CIALES | PR | 00638 | REDACTED |
| 510201 | SANCHEZ RIVERA, VIRGEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 510202 | SANCHEZ RIVERA, VIRGINIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 510203 | SANCHEZ RIVERA, WANDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 510204 | SANCHEZ RIVERA, WANDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 510205 | SANCHEZ RIVERA, WILLIAM | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 510206 | SANCHEZ RIVERA, WILLIAM | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 510207 | SANCHEZ RIVERA, WILLIAM | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 510210 | SANCHEZ RIVERA, YAIRI | REDACTED | GUYNABO | PR | 00970 | REDACTED |
| 510211 | SANCHEZ RIVERA, YANILKA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 510212 | SANCHEZ RIVERA, YANIRA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 510214 | SANCHEZ RIVERA, YARITZA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 822014 | SANCHEZ RIVERA, YARITZA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 510215 | SANCHEZ ROBLES, AIDA I | REDACTED | CANOVANAS | PR | 00927 | REDACTED |
| 822015 | SANCHEZ ROBLES, ANGEL L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 510216 | SANCHEZ ROBLES, ANNETTE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 510217 | SANCHEZ ROBLES, AWILDA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 510222 | SANCHEZ ROBLES, PEDRO J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 510224 | SANCHEZ ROBLES, SAMIRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 510225 | SANCHEZ ROBLES, XIOMARYS | REDACTED | JUNCOS, | PR | 00777 | REDACTED |
| 510227 | SANCHEZ RODRIGO, LOURDES L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 510229 | Sanchez Rodriguez, Adams | REDACTED | Salinas | PR | 00751 | REDACTED |
| 510231 | SANCHEZ RODRIGUEZ, AIDA I | REDACTED | COAMO | PR | 00725 | REDACTED |
| 510233 | SANCHEZ RODRIGUEZ, AMALEC | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 510234 | SANCHEZ RODRIGUEZ, AMARIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 510235 | SANCHEZ RODRIGUEZ, ANA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 510237 | SANCHEZ RODRIGUEZ, ANA I | REDACTED | VILLALBA | PR | 00766-9715 | REDACTED |
| 510238 | Sanchez Rodriguez, Angel A. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 510239 | SANCHEZ RODRIGUEZ, ANGELA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 510240 | SANCHEZ RODRIGUEZ, ARACELIS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 510241 | SANCHEZ RODRIGUEZ, AVIDIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 510242 | SANCHEZ RODRIGUEZ, AWILDA | REDACTED | SAN SEBASTIAN | PR | 00685-9409 | REDACTED |
| 510243 | SANCHEZ RODRIGUEZ, BETSY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 822016 | SANCHEZ RODRIGUEZ, BETTY | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 510244 | SANCHEZ RODRIGUEZ, BETTY | REDACTED | MAYAGUEZ | PR | 00682-6220 | REDACTED |
| 510246 | SANCHEZ RODRIGUEZ, BRENDA L. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 822017 | SANCHEZ RODRIGUEZ, CARMEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 822018 | SANCHEZ RODRIGUEZ, CARMEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 510252 | SANCHEZ RODRIGUEZ, CARMEN M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 510254 | SANCHEZ RODRIGUEZ, CARMEN M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822019 | SANCHEZ RODRIGUEZ, CARMEN M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 510253 | SANCHEZ RODRIGUEZ, CARMEN M | REDACTED | GUAYAMA | PR | 00784-6213 | REDACTED |
| 510255 | SANCHEZ RODRIGUEZ, CARMEN M | REDACTED | MANATI | PR | 00674-1803 | REDACTED |
| 510256 | SANCHEZ RODRIGUEZ, CARMEN T. | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 510257 | SANCHEZ RODRIGUEZ, CLARIBEL | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 510258 | SANCHEZ RODRIGUEZ, DAMARY L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 510260 | SANCHEZ RODRIGUEZ, DIANE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 510261 | SANCHEZ RODRIGUEZ, DIOSA M | REDACTED | TOA BAJA | PR | 00759 | REDACTED |
| 510262 | Sanchez Rodriguez, Edith E | REDACTED | San Juan | PR | 00915-3625 | REDACTED |
| 510264 | SANCHEZ RODRIGUEZ, EILEEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 510266 | SANCHEZ RODRIGUEZ, EILEEN M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 510267 | SANCHEZ RODRIGUEZ, ELISA A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 510269 | SANCHEZ RODRIGUEZ, ELIZABETH | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 510270 | SANCHEZ RODRIGUEZ, ELIZABETH D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 510273 | SANCHEZ RODRIGUEZ, EMERIDA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 510274 | SANCHEZ RODRIGUEZ, EMILIO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 510275 | SANCHEZ RODRIGUEZ, EMILIO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 510276 | SANCHEZ RODRIGUEZ, ENID M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 510279 | SANCHEZ RODRIGUEZ, EVA | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 510280 | SANCHEZ RODRIGUEZ, EVELYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 510281 | SANCHEZ RODRIGUEZ, FERNANDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 510283 | SANCHEZ RODRIGUEZ, FRANCISCO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 510284 | Sanchez Rodriguez, Francisco | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 822020 | SANCHEZ RODRIGUEZ, GEISHA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 510286 | SANCHEZ RODRIGUEZ, GEOVANNA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 510287 | SANCHEZ RODRIGUEZ, GLADYS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 510288 | SANCHEZ RODRIGUEZ, GLORIALIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 510289 | SANCHEZ RODRIGUEZ, GUILLERMO | REDACTED | MAYAGUEZ | PR | 00962 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 822021 | SANCHEZ RODRIGUEZ, GUILLERMO E | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 510290 | SANCHEZ RODRIGUEZ, HAYDEE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 510291 | SANCHEZ RODRIGUEZ, HAYDEE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 822022 | SANCHEZ RODRIGUEZ, HAYDEE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 510293 | SANCHEZ RODRIGUEZ, HECTOR R | REDACTED | CIALES | PR | 00638 | REDACTED |
| 510294 | SANCHEZ RODRIGUEZ, HERIBERTO | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 510296 | SANCHEZ RODRIGUEZ, HILDA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 510298 | Sanchez Rodriguez, Israel | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 510300 | SANCHEZ RODRIGUEZ, IVETTE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 822023 | SANCHEZ RODRIGUEZ, IVIS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 510304 | SANCHEZ RODRIGUEZ, JAVIER A. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 510305 | SANCHEZ RODRIGUEZ, JAVIER A. | REDACTED | BAYAMON | PR | 00959-2014 | REDACTED |
| 510307 | SANCHEZ RODRIGUEZ, JEITZA Y | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 822024 | SANCHEZ RODRIGUEZ, JEITZA Y | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 510310 | SANCHEZ RODRIGUEZ, JESUS J. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 510311 | SANCHEZ RODRIGUEZ, JESZEL | REDACTED | BAYAMON | PR | 00757 | REDACTED |
| 510312 | SANCHEZ RODRIGUEZ, JOAQUIN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 510313 | SANCHEZ RODRIGUEZ, JOAQUIN | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 510314 | SANCHEZ RODRIGUEZ, JOEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 510317 | SANCHEZ RODRIGUEZ, JORGE L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 510323 | SANCHEZ RODRIGUEZ, JOSE A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 510324 | SANCHEZ RODRIGUEZ, JOSE A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 510325 | SANCHEZ RODRIGUEZ, JOSE A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 822025 | SANCHEZ RODRIGUEZ, JOSE A. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 510326 | SANCHEZ RODRIGUEZ, JOSE L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 510327 | Sanchez Rodriguez, Jose L | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 510328 | SANCHEZ RODRIGUEZ, JOSMAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 510329 | SANCHEZ RODRIGUEZ, JUAN | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 510332 | SANCHEZ RODRIGUEZ, JUAN A | REDACTED | BAYAMQN | PR | 00959 | REDACTED |
| 510333 | Sanchez Rodriguez, Julio | REDACTED | Humacao | PR | 00791 | REDACTED |
| 510334 | SANCHEZ RODRIGUEZ, LADY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822026 | SANCHEZ RODRIGUEZ, LILLIAM | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 510336 | SANCHEZ RODRIGUEZ, LILLIAM I | REDACTED | MAUNABO | PR | 00707-9707 | REDACTED |
| 510339 | SANCHEZ RODRIGUEZ, LISSETTE LETICIA | REDACTED | GUAYNABO | PR | 00725 | REDACTED |
| 510341 | Sanchez Rodriguez, Luis A | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 510342 | SANCHEZ RODRIGUEZ, LUIS A. | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 510343 | SANCHEZ RODRIGUEZ, LUIS G. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 822027 | SANCHEZ RODRIGUEZ, LYDIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 510345 | SANCHEZ RODRIGUEZ, LYDIA E | REDACTED | SANTA ISABEL P | PR | 00757-0000 | REDACTED |
| 822028 | SANCHEZ RODRIGUEZ, MARCO A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 510348 | SANCHEZ RODRIGUEZ, MARCO A. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 510349 | SANCHEZ RODRIGUEZ, MARELIN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 510350 | SANCHEZ RODRIGUEZ, MARIA | REDACTED | FLORIDA | PR | 00650-9101 | REDACTED |
| 510351 | SANCHEZ RODRIGUEZ, MARIA A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 510352 | SANCHEZ RODRIGUEZ, MARIA DE LOS A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 822029 | SANCHEZ RODRIGUEZ, MARIA DE LOS A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 510353 | SANCHEZ RODRIGUEZ, MARIA I | REDACTED | BAYAMON | PR | 00959-8102 | REDACTED |
| 510354 | SANCHEZ RODRIGUEZ, MARIA J. | REDACTED | SAN SEBASTIAN | PR | 00000 | REDACTED |
| 510355 | SANCHEZ RODRIGUEZ, MARIA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 510356 | SANCHEZ RODRIGUEZ, MARIA M | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 510357 | SANCHEZ RODRIGUEZ, MARIA T | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 510358 | SANCHEZ RODRIGUEZ, MARIBEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 510359 | SANCHEZ RODRIGUEZ, MARICELY | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 510360 | SANCHEZ RODRIGUEZ, MARIEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 510362 | SANCHEZ RODRIGUEZ, MARILYN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 510363 | SANCHEZ RODRIGUEZ, MARILYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 822030 | SANCHEZ RODRIGUEZ, MARILYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 510364 | SANCHEZ RODRIGUEZ, MARISELA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 510366 | SANCHEZ RODRIGUEZ, MARISELA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 510368 | SANCHEZ RODRIGUEZ, MERCEDES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 510369 | Sanchez Rodriguez, Mildred | REDACTED | Caguas | PR | 00727 | REDACTED |
| 510371 | SANCHEZ RODRIGUEZ, MIRIAM | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 510372 | SANCHEZ RODRIGUEZ, MYRIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 510373 | SANCHEZ RODRIGUEZ, NANCY | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 510374 | SANCHEZ RODRIGUEZ, NELIDA | REDACTED | FAJARDO | PR | 00738-1128 | REDACTED |
| 510376 | SANCHEZ RODRIGUEZ, NELSON | REDACTED | AIBONITO | PR | 00705-1137 | REDACTED |
| 510377 | SANCHEZ RODRIGUEZ, NIGMARY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 510379 | SANCHEZ RODRIGUEZ, NITZA A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 510380 | SANCHEZ RODRIGUEZ, NITZA E. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 510381 | SANCHEZ RODRIGUEZ, NOEL A | REDACTED | SALINAS | PR | 00751-9755 | REDACTED |
| 510382 | SANCHEZ RODRIGUEZ, NYDIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 510383 | SANCHEZ RODRIGUEZ, OMAYRA | REDACTED | San Juan | PR | 00949 | REDACTED |
| 510384 | SANCHEZ RODRIGUEZ, OMAYRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 510385 | SANCHEZ RODRIGUEZ, PAMELA | REDACTED | SAN JUAN | PR | 00657 | REDACTED |
| 510386 | SANCHEZ RODRIGUEZ, PEDRO J | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 510387 | SANCHEZ RODRIGUEZ, PERSIDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 822031 | SANCHEZ RODRIGUEZ, PERSIDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 510388 | Sanchez Rodriguez, Rafael A. | REDACTED | New York | NY | 10024 | REDACTED |
| 510390 | SANCHEZ RODRIGUEZ, ROBERTO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 510391 | SANCHEZ RODRIGUEZ, ROLANDO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 510393 | SANCHEZ RODRIGUEZ, SAMARIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 510395 | SANCHEZ RODRIGUEZ, SILVIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 822032 | SANCHEZ RODRIGUEZ, SOLEIM M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 510396 | Sanchez Rodriguez, Soraida | REDACTED | Isabela | PR | 00662 | REDACTED |
| 822033 | SANCHEZ RODRIGUEZ, SUREY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 510397 | SANCHEZ RODRIGUEZ, SUREY M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 822034 | SANCHEZ RODRIGUEZ, TERESA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 510398 | SANCHEZ RODRIGUEZ, TERESITA | REDACTED | CAGUAS | PR | 00726-5488 | REDACTED |
| 510399 | SANCHEZ RODRIGUEZ, URIEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 510401 | SANCHEZ RODRIGUEZ, WANDA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 510402 | Sanchez Rodriguez, Wilfredo | REDACTED | Gurabo | PR | 00778-9717 | REDACTED |
| 510404 | SANCHEZ RODRIGUEZ, WILSON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 510405 | SANCHEZ RODRIGUEZ, WILSON S | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 510406 | SANCHEZ RODRIGUEZ, XIOMARA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 510407 | SANCHEZ RODRIGUEZ, YAMIL R | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 510410 | SANCHEZ RODRIGUEZ, ZENAIDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 510412 | Sanchez Rodriguez, Jose L | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 510413 | SANCHEZ RODRZ., PRIMITIVO | REDACTED | San Juan | PR | 00976-2703 | REDACTED |
| 510414 | SANCHEZ ROGRIGUEZ, RUTH E. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 510415 | SANCHEZ ROJAS, CARMEN P | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 510416 | SANCHEZ ROJAS, JOSE D. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 510417 | SANCHEZ ROJAS, JOSE R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 510418 | SANCHEZ ROJAS, JUAN C. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 510419 | SÁNCHEZ ROJAS, JUAN C. | REDACTED | | PR | | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 510421 | SANCHEZ ROLDAN, CARLOS J | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 510422 | SANCHEZ ROLDAN, ISMAEL A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 510426 | SANCHEZ ROLON, ANA H | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 822035 | SANCHEZ ROLON, CARMEN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 510427 | SANCHEZ ROLON, CARMEN J | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 510429 | SANCHEZ ROLON, MARIA DE LOS A | REDACTED | GUAYNABO | PR | 00971-9801 | REDACTED |
| 510430 | SANCHEZ ROLON, MARISOL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 510431 | SANCHEZ ROLON, ROBERTO | REDACTED | GUAYNABO | PR | 00771 | REDACTED |
| 510433 | SANCHEZ ROMAN, ANGEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 510435 | Sanchez Roman, Angel L | REDACTED | Aguada | PR | 00602 | REDACTED |
| 510436 | Sanchez Roman, Angel Rafael | REDACTED | San Juan | PR | 00926 | REDACTED |
| 822036 | SANCHEZ ROMAN, DANIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 510438 | SANCHEZ ROMAN, ELIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 510439 | SANCHEZ ROMAN, GABRIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 510440 | SANCHEZ ROMAN, JOSE G | REDACTED | MANATI | PR | 00674 | REDACTED |
| 510441 | SANCHEZ ROMAN, KARLA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 510443 | SANCHEZ ROMAN, MARIA V | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 510444 | SANCHEZ ROMAN, MAYRA I. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 510445 | SANCHEZ ROMAN, MILAGROS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 510446 | SANCHEZ ROMAN, NIXA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 822037 | SANCHEZ ROMAN, OSVALDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 822038 | SANCHEZ ROMAN, OSVALDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 510447 | SANCHEZ ROMAN, OSVALDO | REDACTED | YABUCOA | PR | 00767-9607 | REDACTED |
| 510448 | SANCHEZ ROMAN, PEGGY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 510449 | SANCHEZ ROMAN, STEPHANIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 510450 | Sanchez Roman, Wanda Ivette | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 510451 | SANCHEZ ROMERO, DARIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 510452 | SANCHEZ ROMERO, DIEGO | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 510453 | SANCHEZ ROMERO, EVELYN J. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 510454 | SANCHEZ ROMERO, JUANA | REDACTED | CANOVANAS | PR | 00729-1103 | REDACTED |
| 510455 | SANCHEZ ROMERO, LEONARDA | REDACTED | CAROLINA | PR | 00750 | REDACTED |
| 510456 | SANCHEZ ROMERO, LEONARDA | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 510458 | Sanchez Romero, Ninoska | REDACTED | Carolina | PR | 00978 | REDACTED |
| 510460 | SANCHEZ ROMEU, WILFREDO J | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 822039 | SANCHEZ ROMEU, WILFREDO JR | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 510462 | SANCHEZ ROQUE, PEDRO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 822040 | SANCHEZ ROQUE, PEDRO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 510464 | SANCHEZ ROQUE, SANDRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 510465 | SANCHEZ ROSA, ANGELITA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 510467 | SANCHEZ ROSA, ARLETTE I | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 510468 | SANCHEZ ROSA, CESAR A. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 510469 | SANCHEZ ROSA, DELIA | REDACTED | SAN LORENZO | PR | 00736 | REDACTED |
| 510470 | SANCHEZ ROSA, DELIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 510471 | SANCHEZ ROSA, DELIA ESTHER | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 510472 | SANCHEZ ROSA, EVELYN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 510473 | SANCHEZ ROSA, GLADYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 822041 | SANCHEZ ROSA, HILDA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 510474 | SANCHEZ ROSA, IRIS M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 510475 | SANCHEZ ROSA, JESSICA R. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 822042 | SANCHEZ ROSA, JOSE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 510476 | SANCHEZ ROSA, JOSE R | REDACTED | CIALES | PR | 00638 | REDACTED |
| 510477 | SANCHEZ ROSA, JUAN CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 510478 | SANCHEZ ROSA, MARIA M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 510479 | SANCHEZ ROSA, MARITZA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 510480 | SANCHEZ ROSA, NILSA E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 822043 | SANCHEZ ROSA, NILSA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 510481 | SANCHEZ ROSA, NORBERTA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 510482 | SANCHEZ ROSA, ROSANA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 510486 | SANCHEZ ROSADO, EUGENIO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 510488 | SANCHEZ ROSADO, FLOR M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 510489 | SANCHEZ ROSADO, HARRY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 510490 | SANCHEZ ROSADO, HECTOR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 510492 | SANCHEZ ROSADO, JOSE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 510493 | SANCHEZ ROSADO, JOSUE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 510494 | SANCHEZ ROSADO, JUAN C | REDACTED | SAN JUAN | PR | 00933 | REDACTED |
| 510495 | Sanchez Rosado, Juan C. | REDACTED | San Juan | PR | 00920 | REDACTED |
| 510496 | SANCHEZ ROSADO, MAGDALENA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 510497 | Sanchez Rosado, Maricely | REDACTED | Aguada | PR | 00602 | REDACTED |
| 510499 | SANCHEZ ROSADO, MARLYN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 510375 | Sanchez Rosado, Nereida | REDACTED | San Juan | PR | 00936 | REDACTED |
| 510500 | SANCHEZ ROSADO, NORBERTA | REDACTED | ANASCO | PR | 00610-1210 | REDACTED |
| 510501 | SANCHEZ ROSADO, RAMON L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 510503 | SANCHEZ ROSADO, SANTOS | REDACTED | ANASCO | PR | 00610-0704 | REDACTED |
| 822044 | SANCHEZ ROSARIO, ABNER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 510506 | SANCHEZ ROSARIO, AIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 510507 | SANCHEZ ROSARIO, CARMEN I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 510508 | SANCHEZ ROSARIO, DIGNA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 510510 | SANCHEZ ROSARIO, EVELYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 510511 | SANCHEZ ROSARIO, FELIPE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 510512 | SANCHEZ ROSARIO, GRISSELLE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 822045 | SANCHEZ ROSARIO, GRISSELLE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 510514 | SANCHEZ ROSARIO, ISMAEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 510516 | SANCHEZ ROSARIO, JANNETTE | REDACTED | CAROLINA | PR | 00914 | REDACTED |
| 510517 | SANCHEZ ROSARIO, JOEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 510518 | SANCHEZ ROSARIO, JORLANY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 510519 | SANCHEZ ROSARIO, JOSEFINA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 510520 | SANCHEZ ROSARIO, LESLIE A | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 1257516 | SANCHEZ ROSARIO, LESLIE A | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 510521 | SANCHEZ ROSARIO, LUZ E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 510522 | SANCHEZ ROSARIO, LUZ Z | REDACTED | VILLALBA | PR | 00766-0617 | REDACTED |
| 510523 | SANCHEZ ROSARIO, LYDIA E | REDACTED | MANATI | PR | 00674-9743 | REDACTED |
| 510524 | SANCHEZ ROSARIO, MARIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 510525 | SANCHEZ ROSARIO, MARIA E | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 822047 | SANCHEZ ROSARIO, MARIA E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 822048 | SANCHEZ ROSARIO, MARIA E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 510526 | SANCHEZ ROSARIO, MARIBEL | REDACTED | San Juan | PR | 00983 | REDACTED |
| 510527 | SANCHEZ ROSARIO, MARIBEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 510530 | Sanchez Rosario, Ramon | REDACTED | Carolina | PR | 00985 | REDACTED |
| 510531 | SANCHEZ ROSARIO, ROSA J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 510532 | SANCHEZ ROSARIO, ROSA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 510533 | SANCHEZ ROSARIO, SAMUEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 510534 | Sanchez Rosario, Yolanda | REDACTED | Florida | FL | 34668 | REDACTED |
| 510535 | SANCHEZ ROSAS, BRUNILDA | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 510536 | SANCHEZ ROSS, MARIA T | REDACTED | MANATI | PR | 00674 | REDACTED |
| 510539 | SANCHEZ RUBILDO, DAMARIS | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 510541 | SANCHEZ RUIZ, ALBERT | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 822049 | SANCHEZ RUIZ, ALBERT | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 822050 | SANCHEZ RUIZ, ANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 510543 | SANCHEZ RUIZ, ANA A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 510544 | SANCHEZ RUIZ, BELINDA | REDACTED | RINCON | PR | 00677-0566 | REDACTED |
| 510545 | Sanchez Ruiz, Carlos J. | REDACTED | Rincon | PR | 00677 | REDACTED |
| 510548 | SANCHEZ RUIZ, DORIS | REDACTED | BAYAMON | PR | 00959-2400 | REDACTED |
| 510549 | SANCHEZ RUIZ, ELIZABETH | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 510550 | SANCHEZ RUIZ, ELIZABETH | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 822051 | SANCHEZ RUIZ, ELIZABETH | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 510552 | SANCHEZ RUIZ, FELIX | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 510554 | SANCHEZ RUIZ, HECTOR M | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 510556 | SANCHEZ RUIZ, JOSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 510557 | SANCHEZ RUIZ, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 510558 | SANCHEZ RUIZ, JOSE M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 510561 | SANCHEZ RUIZ, LUIS | REDACTED | SAN SEBASTIAN | PR | 00685-2909 | REDACTED |
| 822052 | SANCHEZ RUIZ, MARIE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 510562 | SANCHEZ RUIZ, MARIE S | REDACTED | MAYAGNEZ | PR | 00682-9450 | REDACTED |
| 510563 | SANCHEZ RUIZ, MARTA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 510564 | SANCHEZ RUIZ, NATASHA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 510565 | SANCHEZ RUIZ, OSVALDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 510566 | SANCHEZ RUIZ, RICARDO L. | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 510568 | SANCHEZ RUIZ, VILKMARIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 510569 | SANCHEZ RUIZ, VIVIA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 510570 | SANCHEZ RUIZ, WILFREDO | REDACTED | GUANICA | PR | 00653-0830 | REDACTED |
| 822053 | SANCHEZ SAAVEDRA, FELIX J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 822054 | SANCHEZ SABATER, LUIS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 510574 | Sanchez Sabater, Luis M | REDACTED | Ponce | PR | 00716-2216 | REDACTED |
| 510576 | SANCHEZ SAEZ, ANGEL M | REDACTED | CATANO | PR | 00962-4240 | REDACTED |
| 510577 | Sanchez Saez, Gaspar | REDACTED | Guanica | PR | 00653 | REDACTED |
| 510578 | SANCHEZ SAEZ, GUSTAVO | REDACTED | SAN GERMAN | PR | 00683-9716 | REDACTED |
| 510580 | SANCHEZ SAEZ, JUAN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 510581 | Sanchez Saez, Martangely | REDACTED | Yauco | PR | 00698 | REDACTED |
| 507145 | SANCHEZ SAEZ, SHEILA M | REDACTED | HUMACAO | PR | 00771 | REDACTED |
| 510582 | SANCHEZ SALAMAN, JAVIER | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 822055 | SANCHEZ SALAMAN, JAVIER | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 822056 | SANCHEZ SALCEDO, AUREA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 510583 | SANCHEZ SALCEDO, AUREA E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 510585 | SANCHEZ SALERNO, ENSIES | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 510586 | SANCHEZ SALGADO, CARMEN | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 510587 | SANCHEZ SALGADO, JOAQUIN | REDACTED | DORADO | PR | 00746 | REDACTED |
| 510588 | SANCHEZ SALGADO, PAGANEL | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 510589 | SANCHEZ SALGADO, RAMONITA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 822057 | SANCHEZ SALVA, JAVIER | REDACTED | CIALES | PR | 00638 | REDACTED |
| 510594 | SANCHEZ SANCHEZ, ABDIEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 822058 | SANCHEZ SANCHEZ, ADAN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 510595 | SANCHEZ SANCHEZ, AIDA I. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 510597 | SANCHEZ SANCHEZ, ANA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 822059 | SANCHEZ SANCHEZ, ANTHONY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 510598 | SANCHEZ SANCHEZ, ANTONIO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 822060 | SANCHEZ SANCHEZ, ANTONIO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 510599 | SANCHEZ SANCHEZ, BLANCA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 510600 | SANCHEZ SANCHEZ, BLANCA I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 510601 | SANCHEZ SANCHEZ, CARLOS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 822061 | SANCHEZ SANCHEZ, CARLOS | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 822062 | SANCHEZ SANCHEZ, CARLOS | REDACTED | ANASCO | PR | 00610 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 822063 | SANCHEZ SANCHEZ, CARLOS E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 510603 | SANCHEZ SANCHEZ, CARMEN J | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 510604 | SANCHEZ SANCHEZ, CESAR | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 822064 | SANCHEZ SANCHEZ, CYNTHIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 510606 | SANCHEZ SANCHEZ, DAISY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 510608 | SANCHEZ SANCHEZ, GLADYS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 510609 | SANCHEZ SANCHEZ, GUILLERMINA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 510610 | SANCHEZ SANCHEZ, HERIBERTO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 510611 | SANCHEZ SANCHEZ, IRENE | REDACTED | SAN JUAN | PR | 00931-1465 | REDACTED |
| 510612 | SANCHEZ SANCHEZ, IRIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 510613 | SANCHEZ SANCHEZ, ISRAEL | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 510614 | SANCHEZ SANCHEZ, JOEL | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 510616 | SANCHEZ SANCHEZ, JOHANNA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 822065 | SANCHEZ SANCHEZ, JOHANNA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 510617 | SANCHEZ SANCHEZ, JOSE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 510618 | SANCHEZ SANCHEZ, JOSE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 510619 | Sanchez Sanchez, Jose L | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 510620 | SANCHEZ SANCHEZ, JOSE L. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 510621 | SANCHEZ SANCHEZ, JOSE L. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 510622 | SANCHEZ SANCHEZ, JOSEFINA | REDACTED | HATO REY | PR | 00936 | REDACTED |
| 510623 | SANCHEZ SANCHEZ, JUAN | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 510626 | SANCHEZ SANCHEZ, JUANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 510627 | SANCHEZ SANCHEZ, LILLIAM | REDACTED | GURABO | PR | 00778 | REDACTED |
| 822066 | SANCHEZ SANCHEZ, LISHA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 510628 | SANCHEZ SANCHEZ, LUIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 510629 | Sanchez Sanchez, Luis | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 510631 | Sanchez Sanchez, Luis R. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 510632 | SANCHEZ SANCHEZ, LUZ M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 510634 | SANCHEZ SANCHEZ, MARIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 510635 | SANCHEZ SANCHEZ, MARIA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 510636 | SANCHEZ SANCHEZ, MIGUEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 510638 | SANCHEZ SANCHEZ, MIGUEL A | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 510639 | SANCHEZ SANCHEZ, MILDRED | REDACTED | YABUCOA | PR | 00767-0778 | REDACTED |
| 822067 | SANCHEZ SANCHEZ, MILDRED I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 510640 | SANCHEZ SANCHEZ, NANCY | REDACTED | NARANJITO | PR | 00719-0892 | REDACTED |
| 510642 | SANCHEZ SANCHEZ, OLGA E | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 510644 | SANCHEZ SANCHEZ, RAFAEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 510647 | SANCHEZ SANCHEZ, ROSA I | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 510648 | Sanchez Sanchez, Sael | REDACTED | Aguada | PR | 00602 | REDACTED |
| 510649 | SANCHEZ SANCHEZ, SAMUEL | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 1257517 | SANCHEZ SANCHEZ, SONIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 510652 | SANCHEZ SANCHEZ, SUJEIL E | REDACTED | RIO PIEDRAS | PR | 00917 | REDACTED |
| 510653 | SANCHEZ SANCHEZ, VIVIAN L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 510655 | SANCHEZ SANCHEZ, YANIRA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 822068 | SANCHEZ SANCHEZ, YASHIRA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 822069 | SANCHEZ SANCHEZ, YAZMIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 510656 | SANCHEZ SANCHEZ, ZOEDYMARIE | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 510657 | SANCHEZ SANDOVAL, VIRGEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 510661 | SANCHEZ SANTA, MARIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 510662 | SANCHEZ SANTALIZ, MARGARITA | REDACTED | CATAQO | PR | 00963 | REDACTED |
| 510663 | SANCHEZ SANTANA, ADA E. | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 510664 | SANCHEZ SANTANA, ANA L | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 510665 | SANCHEZ SANTANA, CHRISTOPHER | REDACTED | SAN JUAN | PR | 00909-2850 | REDACTED |
| 510668 | SANCHEZ SANTANA, GLORIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 510669 | Sanchez Santana, Iliana | REDACTED | Grand Prairie | TX | 75051 | REDACTED |
| 510670 | SANCHEZ SANTANA, IVAN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 822070 | SANCHEZ SANTANA, JOSELY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 822071 | SANCHEZ SANTANA, JOSELY H | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 510672 | SANCHEZ SANTANA, JOSELY H | REDACTED | CAROLINA | PR | 00987-4963 | REDACTED |
| 510673 | SANCHEZ SANTANA, LUZ | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 510674 | SANCHEZ SANTANA, LUZ E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 510675 | SANCHEZ SANTANA, LYDIA | REDACTED | SAN LORENZO | PR | 00754-9907 | REDACTED |
| 510676 | SANCHEZ SANTANA, YESSENIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 510677 | SANCHEZ SANTAS, ANUBIS D. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 510678 | SANCHEZ SANTIAGO, ADISONIA | REDACTED | LAJAS | PR | 00667-9506 | REDACTED |
| 510679 | SANCHEZ SANTIAGO, AGUSTINA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 510680 | SANCHEZ SANTIAGO, ALBERTO JOSE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 510681 | SANCHEZ SANTIAGO, ALFREDO | REDACTED | GYANABO | PR | 00969 | REDACTED |
| 510682 | SANCHEZ SANTIAGO, AMPARO | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 510683 | SANCHEZ SANTIAGO, ANA L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 510684 | SANCHEZ SANTIAGO, ANABEL | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 510685 | SANCHEZ SANTIAGO, AWILDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 510686 | SANCHEZ SANTIAGO, AWILDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 510688 | SANCHEZ SANTIAGO, BRENDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 510690 | SANCHEZ SANTIAGO, BRENDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 822072 | SANCHEZ SANTIAGO, BRENDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 822073 | SANCHEZ SANTIAGO, CARLOS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 510692 | Sanchez Santiago, Carlos A | REDACTED | Kissimmee | FL | 34758 | REDACTED |
| 510693 | SANCHEZ SANTIAGO, CARLOS ALBERTO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 510694 | SANCHEZ SANTIAGO, CARLOS M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 510696 | SANCHEZ SANTIAGO, CARLOS R. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 510697 | SANCHEZ SANTIAGO, CARMEN J. | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 510698 | SANCHEZ SANTIAGO, CARMEN M. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 510699 | SANCHEZ SANTIAGO, DAMARIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 822074 | SANCHEZ SANTIAGO, DAMARIS | REDACTED | LUQUILLO | PR | 00673 | REDACTED |
| 510700 | Sanchez Santiago, Edgar | REDACTED | Rio Piedras | PR | 00928 | REDACTED |
| 510701 | SANCHEZ SANTIAGO, EDUARDO | REDACTED | Cayey | PR | 00633 | REDACTED |
| 510704 | SANCHEZ SANTIAGO, EDWIN L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 510705 | SANCHEZ SANTIAGO, EVA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 510706 | SANCHEZ SANTIAGO, EVELYN E | REDACTED | PONCE | PR | 00716 | REDACTED |
| 822075 | SANCHEZ SANTIAGO, EVELYN E | REDACTED | PONCE | PR | 00716 | REDACTED |
| 510710 | SANCHEZ SANTIAGO, GIOVANNA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 510711 | SANCHEZ SANTIAGO, GISELLE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 510713 | SANCHEZ SANTIAGO, GLADYS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 822076 | SANCHEZ SANTIAGO, GLADYS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 510714 | SANCHEZ SANTIAGO, GUSTAVO ADOLFO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 510715 | SANCHEZ SANTIAGO, HAROLD | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 510716 | SANCHEZ SANTIAGO, HAYDEE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 510717 | SANCHEZ SANTIAGO, HECTOR | REDACTED | BARRANQUITAS | PR | 00794-9707 | REDACTED |
| 510720 | SANCHEZ SANTIAGO, HORTENSIA | REDACTED | GUAYAMA | PR | 00784-6322 | REDACTED |
| 822077 | SANCHEZ SANTIAGO, ILSA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 510721 | SANCHEZ SANTIAGO, ILSA | REDACTED | MAYAGUEZ | PR | 00680-9717 | REDACTED |
| 510722 | Sanchez Santiago, Iran | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 510723 | SANCHEZ SANTIAGO, IRIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 822078 | SANCHEZ SANTIAGO, ISOEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 510726 | SANCHEZ SANTIAGO, JAVIER | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 510727 | SANCHEZ SANTIAGO, JOEL | REDACTED | San Juan | PR | 00924 | REDACTED |
| 510730 | Sanchez Santiago, Jorge | REDACTED | Juncos | PR | 00777 | REDACTED |
| 510731 | Sanchez Santiago, Jose | REDACTED | Vieques | PR | 00765 | REDACTED |
| 510732 | SANCHEZ SANTIAGO, JOSE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 510735 | SANCHEZ SANTIAGO, JOSE A | REDACTED | AGUIRRE | PR | 00704-0525 | REDACTED |
| 510736 | Sanchez Santiago, Jose B | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 510737 | SANCHEZ SANTIAGO, JOSE I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 510738 | SANCHEZ SANTIAGO, JOSE J | REDACTED | MANATI | PR | 00674 | REDACTED |
| 510739 | Sanchez Santiago, Jose M | REDACTED | Bayamon | PR | 00958-0478 | REDACTED |
| 510740 | SANCHEZ SANTIAGO, JUAN | REDACTED | GUAYAMA | PR | 00655 | REDACTED |
| 510742 | SANCHEZ SANTIAGO, KAREN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 510743 | SANCHEZ SANTIAGO, LUIS | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 510745 | Sanchez Santiago, Luis M | REDACTED | Guayama | PR | 00784 | REDACTED |
| 510746 | SANCHEZ SANTIAGO, LUIS R | REDACTED | PONCE | PR | 00716 | REDACTED |
| 510747 | SANCHEZ SANTIAGO, MARIA | REDACTED | TOA ALTA | PR | 00953-9675 | REDACTED |
| 510748 | SANCHEZ SANTIAGO, MARIA DE LOS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 510749 | SANCHEZ SANTIAGO, MARIANGELIS | REDACTED | COROZAL PR | PR | 00783 | REDACTED |
| 510750 | SANCHEZ SANTIAGO, MARIANNE | REDACTED | COROZAL | PR | 00783-0138 | REDACTED |
| 510752 | Sanchez Santiago, Mariela | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 510754 | SANCHEZ SANTIAGO, MARISOL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 510756 | Sanchez Santiago, Merced | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 510757 | SANCHEZ SANTIAGO, MIGDALIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 510758 | SANCHEZ SANTIAGO, MIGUEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 510760 | SANCHEZ SANTIAGO, MILNELY | REDACTED | ANASCO | PR | 00680 | REDACTED |
| 822079 | SANCHEZ SANTIAGO, MILNELY | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 510763 | SANCHEZ SANTIAGO, MYRIAM M | REDACTED | AIBONITO | PR | 00705-3931 | REDACTED |
| 510764 | SANCHEZ SANTIAGO, MYRNA E | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 822080 | SANCHEZ SANTIAGO, NADEHDA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 510765 | SANCHEZ SANTIAGO, NANCY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 510766 | SANCHEZ SANTIAGO, NELLY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 510767 | SANCHEZ SANTIAGO, NILDA DEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 510768 | SANCHEZ SANTIAGO, NILDA DEL MAR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 510769 | SANCHEZ SANTIAGO, NILDA I. | REDACTED | RIO PIEDRAS | PR | 00987 | REDACTED |
| 510770 | SANCHEZ SANTIAGO, NILSA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 510771 | SANCHEZ SANTIAGO, OLAMI | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 510772 | SANCHEZ SANTIAGO, OMAR DE JESU | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 510776 | SANCHEZ SANTIAGO, RAYMOND | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 822081 | SANCHEZ SANTIAGO, RAYMOND | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 822082 | SANCHEZ SANTIAGO, SANDRA | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 510777 | SANCHEZ SANTIAGO, SEDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 822083 | SANCHEZ SANTIAGO, SONIA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 510778 | SANCHEZ SANTIAGO, SONIA N | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 510779 | SANCHEZ SANTIAGO, TANIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 510781 | SANCHEZ SANTIAGO, YARELIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 510782 | SANCHEZ SANTIAGO, YOLANDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 510783 | SANCHEZ SANTIAGO, YULIANNA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 510785 | SANCHEZ SANTINI, FREDDIE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 1257518 | SANCHEZ SANTOS, ANGEL L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 510787 | SANCHEZ SANTOS, ANNIE M. | REDACTED | CATANO | PR | 00962 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 510788 | Sanchez Santos, David | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 510789 | SANCHEZ SANTOS, HEILYS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 822085 | SANCHEZ SANTOS, JUAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822086 | SANCHEZ SANTOS, LUIS E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 510796 | SANCHEZ SANTOS, MIGUEL | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 510798 | SANCHEZ SANTOS, NELLY M | REDACTED | MANATI | PR | 00674-1838 | REDACTED |
| 510799 | SANCHEZ SANTOS, NILDA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 510800 | SANCHEZ SANTOS, OTHNIEL D | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 822087 | SANCHEZ SANTOS, OTHNIEL D | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 822088 | SANCHEZ SANTOS, TANIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 510803 | SANCHEZ SEDA, ALBERTO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 510804 | SANCHEZ SEDA, CARLOS M. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 510805 | SANCHEZ SEDA, DAMARIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 510806 | SANCHEZ SEGARRA, FLOR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 822089 | SANCHEZ SEMIDEI, MIGUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 822090 | SANCHEZ SEMIDEI, MIGUEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 510810 | Sanchez Sepulveda, Agapito | REDACTED | Yabucoa | PR | 00767-1002 | REDACTED |
| 510811 | SANCHEZ SEPULVEDA, ALICIA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 822091 | SANCHEZ SEPULVEDA, ARACELIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 510813 | SANCHEZ SEPULVEDA, ARACELIS | REDACTED | PONCE | PR | 00738-2441 | REDACTED |
| 510814 | SANCHEZ SEPULVEDA, DANNALIZ | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 510815 | SANCHEZ SEPULVEDA, NORMA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 510816 | SANCHEZ SERRA, JORGE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 822092 | SANCHEZ SERRANO, ADA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 510817 | SANCHEZ SERRANO, ADA I | REDACTED | JUANA DIAZ | PR | 00795-9615 | REDACTED |
| 510819 | SANCHEZ SERRANO, BALTAZAR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 822093 | SANCHEZ SERRANO, BALTAZAR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 510821 | SANCHEZ SERRANO, CARLOS I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 510822 | SANCHEZ SERRANO, CLINIA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 510823 | SANCHEZ SERRANO, EDDIE A | REDACTED | SAN JUAN | PR | 00908-0834 | REDACTED |
| 510824 | Sanchez Serrano, Elizabeth | REDACTED | San Juan | PR | 00795 | REDACTED |
| 510825 | SANCHEZ SERRANO, FELICITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 510828 | SANCHEZ SERRANO, IRIS J. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 510829 | SANCHEZ SERRANO, IRMA G | REDACTED | TOA ALTA | PR | 00949 | REDACTED |
| 1257519 | SANCHEZ SERRANO, JACOBO | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 510831 | SANCHEZ SERRANO, JEANNETTE | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 510832 | SANCHEZ SERRANO, JENNIFER B | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 510834 | Sanchez Serrano, Jose A | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 822094 | SANCHEZ SERRANO, JOSUE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 510835 | SANCHEZ SERRANO, LUZ M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 510836 | SANCHEZ SERRANO, MIGUEL A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 510837 | SANCHEZ SERRANO, MIRELYS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 510838 | SANCHEZ SERRANO, MYRTA A | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 510839 | SANCHEZ SERRANO, MYRTA A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 510840 | SANCHEZ SERRANO, NORBERTA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 510841 | SANCHEZ SERRANO, PABLO R | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 510843 | SANCHEZ SERRANO, ROMELIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 822095 | SANCHEZ SERRANO, ROMELIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 510844 | SANCHEZ SERRANO, VIVIANA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 510846 | Sanchez Sevilla, Jose R | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 822096 | SANCHEZ SEVILLANO, AMARILIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 510847 | SANCHEZ SEVILLANO, AMARILIS J | REDACTED | SAN JUAN | PR | 00923-1535 | REDACTED |
| 510848 | SANCHEZ SIERRA, ARACELIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 822097 | SANCHEZ SIERRA, ARACELIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 510849 | SANCHEZ SIERRA, CARLOS A | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 510851 | Sanchez Sierra, Gisela | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 510852 | SANCHEZ SIERRA, ISABEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 822098 | SANCHEZ SIERRA, ISABEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 510853 | SANCHEZ SIERRA, IVETTE Y | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 510854 | SANCHEZ SIERRA, JOSEFA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 510855 | SANCHEZ SIERRA, MIGDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 822099 | SANCHEZ SIERRA, MIGDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 822100 | SANCHEZ SIERRA, MIGDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 510856 | SANCHEZ SIERRA, RAMONA | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 510857 | SANCHEZ SIERRA, SANDRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 822101 | SANCHEZ SILVA, ANA I | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 510859 | SANCHEZ SILVA, DAMARIS E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 510860 | SANCHEZ SILVA, ERIC | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 510862 | SANCHEZ SILVA, JUAN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 822102 | SANCHEZ SILVA, LOYMARIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 510864 | SANCHEZ SILVA, SOCORRO | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 510865 | SANCHEZ SILVA, YARITZA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 822103 | SANCHEZ SILVA, YARITZA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 510866 | SANCHEZ SMITH, MARIE C. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 510867 | SANCHEZ SOLA, CARMEN I | REDACTED | CAGUAS | PR | 00725-5453 | REDACTED |
| 510868 | SANCHEZ SOLDEVILA, MARIA J. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 510870 | SANCHEZ SOLDEVILA, MAXIMO A. | REDACTED | COTTO LAUREL | PR | 00078 | REDACTED |
| 510871 | SANCHEZ SOLDEVILA, YADIRA C | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 510872 | SANCHEZ SOLER, ELAINE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 822104 | SANCHEZ SOLER, ILEANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 510874 | SANCHEZ SOLER, JORGE L | REDACTED | San Juan | PR | 00681 | REDACTED |
| 510875 | SANCHEZ SOLER, JUAN J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 510877 | SANCHEZ SOLIS, IVETTE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 822105 | SANCHEZ SOLIVAN, VENILIANESE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 510879 | SANCHEZ SOLIVAN, VICTOR M | REDACTED | AIBONITO | PR | 00705-0299 | REDACTED |
| 510881 | SANCHEZ SORRENTINI, IVELISSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 510882 | SANCHEZ SORRENTINI, WILBERT | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 510885 | SANCHEZ SOSA, DINELIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 822106 | SANCHEZ SOSA, DORIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 510886 | SANCHEZ SOSA, DORIS | REDACTED | YABUCOA | PR | 00767-1353 | REDACTED |
| 510887 | SANCHEZ SOSA, FELICIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 822107 | SANCHEZ SOSA, FELICIA | REDACTED | FAJARDO | PR | 00735 | REDACTED |
| 510888 | Sanchez Sostre, Geovani | REDACTED | Spring Field | MA | 01105-2640 | REDACTED |
| 510889 | SANCHEZ SOSTRE, LIZMARIE | REDACTED | LAS PIEDRAS | PR | 00771-0581 | REDACTED |
| 510890 | SANCHEZ SOTO, ANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 510892 | SANCHEZ SOTO, ANTONY | REDACTED | MAYAGUEZ | PR | 00680-9032 | REDACTED |
| 510893 | SANCHEZ SOTO, AXEL FRANCISCO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 510894 | SANCHEZ SOTO, BRENDALIZ | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 510895 | SANCHEZ SOTO, BRENDALIZ | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 822108 | SANCHEZ SOTO, CANDIDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 510896 | SANCHEZ SOTO, CANDIDA R | REDACTED | MANATI | PR | 00674 | REDACTED |
| 510897 | SANCHEZ SOTO, CARMELO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 510898 | SANCHEZ SOTO, CARMELO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 822109 | SANCHEZ SOTO, EDGAMIL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 510903 | SANCHEZ SOTO, IRIS Y. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 510905 | Sanchez Soto, Jose A. | REDACTED | Patillas | PR | 00723 | REDACTED |
| 510906 | SANCHEZ SOTO, JOSE LEMUEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 510907 | SANCHEZ SOTO, JOSE R. | REDACTED | San Juan | PR | 00921 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 822110 | SANCHEZ SOTO, LUIS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 510911 | SANCHEZ SOTO, MARA A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 822111 | SANCHEZ SOTO, MARTIN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 510913 | SANCHEZ SOTO, RAMON | REDACTED | MIRAMAR | PR | 00902 | REDACTED |
| 510915 | SANCHEZ SOTO, RAMON L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 510916 | Sanchez Soto, Ramon L. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 510918 | SANCHEZ SOTO, RUBEN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 510919 | SANCHEZ SOTO, RUBEN JR. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 510920 | SANCHEZ SOTO, SARA A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 822112 | SANCHEZ SOTO, SARA A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 510921 | SANCHEZ SOTO, SARAY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 510923 | SANCHEZ SOTO, YANIXIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 510924 | Sanchez Soto, Yanixia | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 822113 | SANCHEZ SOTO, YELITZA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 822114 | SANCHEZ SOTO, ZORAIDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 510925 | SANCHEZ SOTO, ZORAIDA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 510927 | SANCHEZ SPANOS, SONIA E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 510928 | Sanchez Spanoz, Raimundo | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 510929 | SANCHEZ SUAREZ, ARIEL I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 510930 | Sanchez Suarez, Felix R | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 510931 | SANCHEZ SUAREZ, JUAN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 510932 | SANCHEZ SUAREZ, RICARDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 510933 | SANCHEZ SUAREZ, ROCIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 510935 | SANCHEZ SUS, TATIANA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 510936 | SANCHEZ TAPIA, LILLIAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 510937 | SANCHEZ TAPIA, ROBERTO | REDACTED | SAN JUAN | PR | 00902-3384 | REDACTED |
| 822115 | SANCHEZ TAVAREZ, RUBEN A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 510938 | SANCHEZ TEJADA, MERCEDES M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 510942 | SANCHEZ TEXIDOR, MARIA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 510945 | SANCHEZ TIRADO, AUGUSTO CESAR | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 510946 | SANCHEZ TIRADO, CARMEN L | REDACTED | RINCON | PR | 00677-9716 | REDACTED |
| 510947 | SANCHEZ TIRADO, ELSA M | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 822116 | SANCHEZ TIRADO, ERICK | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 510948 | SANCHEZ TIRADO, ERICK X | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 510949 | SANCHEZ TIRADO, IARA L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 510950 | SANCHEZ TIRADO, IRMA D. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 510954 | SANCHEZ TIRADO, NOMAYRA G | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 822117 | SANCHEZ TIRADO, NOMAYRA G | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 510955 | SANCHEZ TIRADO, PEDRO N | REDACTED | DORADO | PR | 00646-9802 | REDACTED |
| 510962 | SANCHEZ TOLEDO, CARMEN M | REDACTED | JUNCOS | PR | 00777-9608 | REDACTED |
| 822118 | SANCHEZ TOLEDO, FRANCISCA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 510965 | SANCHEZ TOLEDO, ROSELIN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 510966 | SANCHEZ TOLEDO, WANDA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 510967 | SANCHEZ TOLENTINO, HECTOR M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 510968 | SANCHEZ TORO, ANA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 510969 | SANCHEZ TORO, CANDIDA ELISA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 510970 | SANCHEZ TORO, HERIBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 510971 | SANCHEZ TORO, JOSE M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 510972 | SANCHEZ TORRELLAS, JAVIER E. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 510973 | SANCHEZ TORRELLAS, MARIO | REDACTED | San Juan | PR | 00959 | REDACTED |
| 510974 | SANCHEZ TORRELLAS, RAFAEL | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 822119 | SANCHEZ TORRES, ADA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 510975 | Sanchez Torres, Adalberto | REDACTED | Arroyo | PR | 00714 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 510976 | SANCHEZ TORRES, ALBERTO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 510977 | SANCHEZ TORRES, ALEX J | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 510978 | SANCHEZ TORRES, ALEXANDRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 510979 | SANCHEZ TORRES, ANALIZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 510981 | SANCHEZ TORRES, ANGEL C. | REDACTED | CATANO | PR | 00745 | REDACTED |
| 510983 | SANCHEZ TORRES, ANGEL L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 510984 | Sanchez Torres, Angel L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 822120 | SANCHEZ TORRES, ANGEL L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 510985 | SANCHEZ TORRES, ANTONIO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 510987 | SANCHEZ TORRES, ARKEL A. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 510989 | SANCHEZ TORRES, BETSY | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 822121 | SANCHEZ TORRES, BRAYAN A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 510992 | Sanchez Torres, Carlos | REDACTED | Manati | PR | 00674 | REDACTED |
| 510994 | Sanchez Torres, Carlos J | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 510995 | SANCHEZ TORRES, CARMELO | REDACTED | San Juan | PR | 00705 | REDACTED |
| 510996 | SANCHEZ TORRES, CARMEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 822122 | SANCHEZ TORRES, CARMEN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 510997 | SANCHEZ TORRES, CARMEN G | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 510998 | SANCHEZ TORRES, CARMEN L | REDACTED | MOROVIS | PR | 00687-8755 | REDACTED |
| 822123 | SANCHEZ TORRES, CARMEN M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 510999 | SANCHEZ TORRES, CHERILYN M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 511003 | SANCHEZ TORRES, ERNESTO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 511004 | SANCHEZ TORRES, EUGENIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 511005 | SANCHEZ TORRES, EYLEEN M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 511006 | SANCHEZ TORRES, FELIX | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 511007 | SANCHEZ TORRES, FERNANDO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 511008 | SANCHEZ TORRES, GLADYS | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 511009 | Sanchez Torres, Guimarie | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 511010 | Sanchez Torres, Hector L. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 511011 | SANCHEZ TORRES, HENRY | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 1257520 | SANCHEZ TORRES, HENRY | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 822125 | SANCHEZ TORRES, HERIBERTO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 511012 | SANCHEZ TORRES, HERMINIO | REDACTED | PONCE | PR | 00717-2264 | REDACTED |
| 511013 | SANCHEZ TORRES, ILEANA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 822126 | SANCHEZ TORRES, IRENE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 511014 | SANCHEZ TORRES, IRIS N. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 511015 | SANCHEZ TORRES, IVETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 511016 | SANCHEZ TORRES, JAHAIRA IVETTE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 511017 | SANCHEZ TORRES, JAIMER | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 511019 | SANCHEZ TORRES, JENNIFFER | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 511020 | SANCHEZ TORRES, JONATTAN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 511025 | SANCHEZ TORRES, JOSE G | REDACTED | PONCE | PR | 00717-0583 | REDACTED |
| 511026 | SANCHEZ TORRES, JOSE R | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 822127 | SANCHEZ TORRES, JOSE R | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 511027 | Sanchez Torres, Jose R. | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 511028 | SANCHEZ TORRES, JUAN | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 822128 | SANCHEZ TORRES, KARILYN Y | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 511031 | SANCHEZ TORRES, KELVIN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 511032 | SANCHEZ TORRES, KELVIN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 511033 | SANCHEZ TORRES, LEIDA | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 511034 | SANCHEZ TORRES, LEONEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 822129 | SANCHEZ TORRES, LORNAIRA C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 511035 | SANCHEZ TORRES, LOURDES | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 822130 | SANCHEZ TORRES, LUZ | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 511039 | SANCHEZ TORRES, LUZ E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 511040 | SANCHEZ TORRES, LUZ M | REDACTED | MOROVIS | PR | 00687-9726 | REDACTED |
| 511041 | Sanchez Torres, Luz Milagros | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 511042 | SANCHEZ TORRES, MADELIN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 511043 | SANCHEZ TORRES, MADELINE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 511044 | SANCHEZ TORRES, MARCOS A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 822131 | SANCHEZ TORRES, MARGARITA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 511045 | SANCHEZ TORRES, MARIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 511046 | SANCHEZ TORRES, MARIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 511048 | SANCHEZ TORRES, MARITZA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 822132 | SANCHEZ TORRES, MELANY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 511049 | SANCHEZ TORRES, MELBA I | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 511050 | Sanchez Torres, Michael | REDACTED | Carolina | PR | 00982 | REDACTED |
| 511054 | SANCHEZ TORRES, MYRIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 511055 | Sanchez Torres, Nancy L | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 511056 | SANCHEZ TORRES, NERIHAIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 822133 | SANCHEZ TORRES, NICOLAS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 511057 | SANCHEZ TORRES, NICOLAS | REDACTED | COROZAL | PR | 00783-0924 | REDACTED |
| 511059 | Sanchez Torres, Norma I | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 511058 | SANCHEZ TORRES, NORMA I | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 511060 | SANCHEZ TORRES, NORMA IRIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 511061 | Sanchez Torres, Orlando | REDACTED | Toa Baja | PR | 00649 | REDACTED |
| 511063 | Sanchez Torres, Ramon E | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 511066 | Sanchez Torres, Samuel | REDACTED | Caguas | PR | 00725 | REDACTED |
| 511067 | SANCHEZ TORRES, SYLMA M | REDACTED | YABUCOA | PR | 00767-3905 | REDACTED |
| 822134 | SANCHEZ TORRES, TIFFANY J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 822135 | SANCHEZ TORRES, VICMARIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 511068 | SANCHEZ TORRES, VIDAL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 822136 | SANCHEZ TORRES, VIVIANA | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 511070 | SANCHEZ TORRES, WALTER ROGELIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 822137 | SANCHEZ TORRES, WILMARYS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 511072 | SANCHEZ TORRES, WILMARYS | REDACTED | ARECIBO PUERTO RIC | PR | 00612-7809 | REDACTED |
| 822138 | SANCHEZ TORRES, YAHAIRA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 511073 | SANCHEZ TORRES, YARILA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 511074 | SANCHEZ TORRES, YARITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 511076 | SANCHEZ TORREZ, ADA M | REDACTED | PONCE | PR | 00624 | REDACTED |
| 511077 | SANCHEZ TORREZ, ZORAIDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 511078 | SANCHEZ TOSADO, BILLY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 511079 | SANCHEZ TOSADO, LUZ DARY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 511080 | SANCHEZ TOSADO, LUZ DARY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 511081 | SANCHEZ TOSADO, RAMON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 511082 | SANCHEZ TOSADO, ROY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 511083 | SANCHEZ TOVAR, CELESTINO | REDACTED | JUANA DIAZ | PR | 00795-0414 | REDACTED |
| 511084 | SANCHEZ TRINIDAD, ANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 511085 | SANCHEZ TRINIDAD, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 511089 | SANCHEZ TROCHE, JUAN C | REDACTED | SAN JUAN | PR | 00924-3417 | REDACTED |
| 511091 | SANCHEZ TROCHE, YARITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 822139 | SANCHEZ TROCHE, YARITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 822140 | SANCHEZ URBINA, JOSE L | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 511094 | SANCHEZ VALDERRAMA, EVA N | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 511096 | SANCHEZ VALDES, CELINA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 822141 | SANCHEZ VALDES, CELINA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 511097 | SANCHEZ VALDES, MARTA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 511098 | SANCHEZ VALDES, NOEMI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 511099 | SANCHEZ VALDES, OLGA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 511100 | SANCHEZ VALDEZ, MIGDALIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 511102 | Sanchez Valentin, Adan | REDACTED | Carolina | PR | 00985 | REDACTED |
| 511103 | SANCHEZ VALENTIN, ANA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 511104 | SANCHEZ VALENTIN, EDDIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 511105 | SANCHEZ VALENTIN, ERICK M. | REDACTED | CIALES | PR | 00638-9730 | REDACTED |
| 511106 | SANCHEZ VALENTIN, FRANCISCA | REDACTED | RINCON | PR | 00677-0056 | REDACTED |
| 511107 | SANCHEZ VALENTIN, GRISEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 511108 | SANCHEZ VALENTIN, IVELISSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 511111 | SANCHEZ VALENTIN, LUIS M. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 511112 | SANCHEZ VALENTIN, MIGUEL | REDACTED | RINCON | PR | 00677-9606 | REDACTED |
| 511113 | SANCHEZ VALENTIN, NANCY M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 511115 | SANCHEZ VALENTIN, REBECA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 822142 | SANCHEZ VALENTIN, REBECA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 511116 | SANCHEZ VALENTIN, ROGER | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 511117 | SANCHEZ VALENTIN, RUTH N | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 822143 | SANCHEZ VALENTIN, RUTH N | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 822143 | SANCHEZ VALENTIN, RUTH N | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 822145 | SANCHEZ VALENTIN, VANESSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 511118 | SANCHEZ VALENTIN, VIIVIAN L | REDACTED | VILLALBA | PR | 00766-6004 | REDACTED |
| 511119 | SANCHEZ VALLE, AIXA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 511120 | SANCHEZ VALLE, MANUEL A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 511121 | SANCHEZ VALLEJO, IVAN U | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 511122 | SANCHEZ VALLEJO, NORA E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 511123 | SANCHEZ VALLEJO, RICARDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 511124 | SANCHEZ VARELA, ABRAHAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 511125 | SANCHEZ VARELA, ABRAHAM | REDACTED | SAN JUAN | PR | 00902-3244 | REDACTED |
| 822146 | SANCHEZ VARELA, JUAN J | REDACTED | PONCE | PR | 00716 | REDACTED |
| 511126 | SANCHEZ VARELA, JUAN J | REDACTED | PONCE | PR | 00716-2226 | REDACTED |
| 511127 | SANCHEZ VARGAS, CARLOS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 511130 | SANCHEZ VARGAS, IRIS A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 511131 | SANCHEZ VARGAS, JULIAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 511132 | SANCHEZ VARGAS, LILLIAN M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 511133 | SANCHEZ VARGAS, ROSA I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 511136 | SANCHEZ VAZQUEX, FELIX | REDACTED | GUAYAMA | PR | 00751 | REDACTED |
| 511137 | SANCHEZ VAZQUEZ, ANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 511142 | SANCHEZ VAZQUEZ, CARMELO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 822147 | SANCHEZ VAZQUEZ, CARMELO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 511143 | SANCHEZ VAZQUEZ, CHRISTIAN O | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 822148 | SANCHEZ VAZQUEZ, DESIREE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 511144 | SANCHEZ VAZQUEZ, EDGAR N | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 511145 | SANCHEZ VAZQUEZ, EDITH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 511146 | SANCHEZ VAZQUEZ, ELIZABETH | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 511147 | SANCHEZ VAZQUEZ, ELSA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 511148 | SANCHEZ VAZQUEZ, ERIKA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 511149 | SANCHEZ VAZQUEZ, EVELYN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 511150 | SANCHEZ VAZQUEZ, EVELYN I. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 511151 | SANCHEZ VAZQUEZ, FRANCISCO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 511152 | SANCHEZ VAZQUEZ, GLADYS M | REDACTED | YABUCOA | PR | 00607 | REDACTED |
| 511155 | SANCHEZ VAZQUEZ, IRMA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 511157 | SANCHEZ VAZQUEZ, JACQUELINE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 511158 | SANCHEZ VAZQUEZ, JORGE | REDACTED | PONCE | PR | 00730 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 511159 | SANCHEZ VAZQUEZ, JOSE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 511160 | SANCHEZ VAZQUEZ, JOSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 511162 | SANCHEZ VAZQUEZ, JOSE L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 511163 | SANCHEZ VAZQUEZ, JOSE LUIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 511164 | SANCHEZ VAZQUEZ, JUAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 511166 | SANCHEZ VAZQUEZ, JULIA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 511168 | SANCHEZ VAZQUEZ, LIZETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 511172 | Sanchez Vazquez, Luis A | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 511173 | SANCHEZ VAZQUEZ, MADELEINE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 511174 | SANCHEZ VAZQUEZ, MARIA E. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 511175 | SANCHEZ VAZQUEZ, MARITZA | REDACTED | CATAÑO | PR | 00963 | REDACTED |
| 511176 | SANCHEZ VAZQUEZ, MARITZA M. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 511178 | SANCHEZ VAZQUEZ, MARTA S | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 511179 | SANCHEZ VAZQUEZ, MINERVA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 822149 | SANCHEZ VAZQUEZ, MONICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 511180 | SANCHEZ VAZQUEZ, MYRNA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 511182 | SANCHEZ VAZQUEZ, OMAIRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 511183 | SANCHEZ VAZQUEZ, RAMONA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 511184 | SANCHEZ VAZQUEZ, RAYMOND | REDACTED | SALINAS | PR | 00751-9744 | REDACTED |
| 511185 | SANCHEZ VAZQUEZ, VICTOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 511186 | SANCHEZ VEGA, ALEJANDRINA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 511187 | SANCHEZ VEGA, ALEXIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 511188 | SANCHEZ VEGA, AMARILIS | REDACTED | BARRANQUITAS | PR | 00794-1073 | REDACTED |
| 511190 | SANCHEZ VEGA, ANTONIO E | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 511192 | SANCHEZ VEGA, CARLOS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 822150 | SANCHEZ VEGA, CARMEN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 511193 | SANCHEZ VEGA, CARMEN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 822151 | SANCHEZ VEGA, EDNA L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 511194 | SANCHEZ VEGA, EDNA L | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 511196 | SANCHEZ VEGA, EILLEN | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 511197 | SANCHEZ VEGA, ELENA | REDACTED | GURABO | PR | 00778-9625 | REDACTED |
| 511198 | SANCHEZ VEGA, ELISAMUEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 1257521 | SANCHEZ VEGA, HECTOR L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 511201 | SANCHEZ VEGA, IVIA | REDACTED | SAN SEBASTIAN | PR | 00685-2249 | REDACTED |
| 511202 | SANCHEZ VEGA, JOANNIE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 822152 | SANCHEZ VEGA, JOANNIE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 511203 | SANCHEZ VEGA, JOHANNA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 511205 | SANCHEZ VEGA, JOSE D | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 511206 | SANCHEZ VEGA, JOSE L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 511207 | SANCHEZ VEGA, JOSEFA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 511208 | SANCHEZ VEGA, JUAN | REDACTED | VEGA BAJA | PR | 00692 | REDACTED |
| 822153 | SANCHEZ VEGA, JUSTINA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 511209 | SANCHEZ VEGA, JUSTINA | REDACTED | GURABO | PR | 00778-9625 | REDACTED |
| 822154 | SANCHEZ VEGA, LUIS A | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 511210 | SANCHEZ VEGA, LUIS A | REDACTED | GUAYAMA | PR | 00785-2381 | REDACTED |
| 511211 | SANCHEZ VEGA, LUIS R | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 511212 | SANCHEZ VEGA, LUZ S | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 511214 | SANCHEZ VEGA, MARIBEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 511215 | SANCHEZ VEGA, MARITZA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 511216 | SANCHEZ VEGA, NILDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 511217 | SANCHEZ VEGA, ORLANDO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 511218 | SANCHEZ VEGA, PEDRO | REDACTED | GUAYAMA | PR | 00754 | REDACTED |
| 511219 | Sanchez Vega, Pedro J | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 511221 | SANCHEZ VEGA, SANTA | REDACTED | ARROYO | PR | 00714-0638 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 511222 | SANCHEZ VEGA, VANESSA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 822155 | SANCHEZ VEGA, VANESSA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 511223 | SANCHEZ VEGA, VILMA R | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 511224 | Sanchez Vega, Virgilio | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 822156 | SANCHEZ VEGA, YARIZBETH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 511227 | SANCHEZ VEGA, ZORAYA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 511228 | SANCHEZ VEGUILLA, JOSE D | REDACTED | SALINAS | PR | 00751-0701 | REDACTED |
| 511229 | SANCHEZ VELAZQUEZ, AMNERIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 511230 | SANCHEZ VELAZQUEZ, ANGEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 511231 | Sanchez Velazquez, Anibal | REDACTED | Guayama | PR | 00784 | REDACTED |
| 511232 | SANCHEZ VELAZQUEZ, DELL MARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 511233 | SANCHEZ VELAZQUEZ, EDWIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 511235 | SANCHEZ VELAZQUEZ, GUARIONEX | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 511236 | SANCHEZ VELAZQUEZ, ISVELT M. | REDACTED | CAGUAS | PR | 00725-9259 | REDACTED |
| 511237 | SANCHEZ VELAZQUEZ, JARANDELISSE | REDACTED | LAS PIEDRA | PR | 00721 | REDACTED |
| 511238 | SANCHEZ VELAZQUEZ, KEILA M | REDACTED | SAN LORENZO | PR | 00754-0262 | REDACTED |
| 511240 | SANCHEZ VELAZQUEZ, MARTIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 511241 | SANCHEZ VELAZQUEZ, NORMA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 511242 | SANCHEZ VELAZQUEZ, NORMA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 511244 | SANCHEZ VELAZQUEZ, SAMUEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 822157 | SANCHEZ VELAZQUEZ, SARIMAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 511245 | SANCHEZ VELAZQUEZ, VANESSA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 511246 | SANCHEZ VELEZ, ADRIAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 511247 | SANCHEZ VELEZ, AHMMED I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 822158 | SANCHEZ VELEZ, ANGEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 511248 | SANCHEZ VELEZ, ANGEL L | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 511249 | SANCHEZ VELEZ, ARELIS E. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 511250 | SANCHEZ VELEZ, BLANCA | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 511251 | SANCHEZ VELEZ, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 511252 | SANCHEZ VELEZ, CHRISTIAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 511253 | SANCHEZ VELEZ, CLARIVETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 511255 | Sanchez Velez, Elizabeth | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 511259 | SANCHEZ VELEZ, HAYDEE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 511261 | SANCHEZ VELEZ, JACKELINE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 511263 | SANCHEZ VELEZ, JOSE J. | REDACTED | San Juan | PR | 00982 | REDACTED |
| 511264 | SANCHEZ VELEZ, JUAN | REDACTED | PONCE | PR | 00715 | REDACTED |
| 511265 | SANCHEZ VELEZ, JUAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 511266 | Sanchez Velez, Juan L | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 511267 | SANCHEZ VELEZ, JUANA | REDACTED | PONCE | PR | 00731-8809 | REDACTED |
| 511268 | SANCHEZ VELEZ, LYNETTE M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 822159 | SANCHEZ VELEZ, MARGARITA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 511269 | SANCHEZ VELEZ, MARIA DEL C | REDACTED | ARECIBO | PR | 00613-9095 | REDACTED |
| 511270 | SANCHEZ VELEZ, MARIA E | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 511271 | SANCHEZ VELEZ, MARIA J. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 822160 | SANCHEZ VELEZ, MARIA J. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 511274 | SANCHEZ VELEZ, MARISOL | REDACTED | LARES | PR | 00669-9615 | REDACTED |
| 511275 | SANCHEZ VELEZ, MAYRA T | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 511277 | SANCHEZ VELEZ, MIRTA C | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 511278 | SANCHEZ VELEZ, MYRNA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 511281 | SANCHEZ VELEZ, RICHARD | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 511282 | Sanchez Velez, Roberto J. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 511283 | SANCHEZ VELEZ, ROSA E | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 511284 | SANCHEZ VELEZ, SANDRA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 511285 | SANCHEZ VELEZ, SEGUNDO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 511286 | SANCHEZ VELEZ, TAISHA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 822161 | SANCHEZ VELEZ, TAISHA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 511287 | Sanchez Velez, Wanda | REDACTED | Cidra | PR | 00739 | REDACTED |
| 511289 | SANCHEZ VELLON, JUANITA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 822162 | SANCHEZ VELLON, JUANITA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 511290 | SANCHEZ VERA, IRIS V | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 822163 | SANCHEZ VERA, IRIS V | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 511291 | SANCHEZ VERGARA, MELANIE R | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 511292 | SANCHEZ VIALIZ, SIXTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 822164 | SANCHEZ VIANA, NOEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 511293 | SANCHEZ VIANA, NOEL | REDACTED | BAYAMON | PR | 00959-3713 | REDACTED |
| 511294 | SANCHEZ VICENTE, CARMEN I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 511295 | SANCHEZ VICENTE, FLOR M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 511296 | SANCHEZ VICTOR, FAUSTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 511299 | SANCHEZ VIDAL, MIGUEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 511301 | SANCHEZ VIERA, JULIA D | REDACTED | PUNTA SANTIAGO | PR | 00741-0000 | REDACTED |
| 511302 | SANCHEZ VIERA, MARIO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 511090 | Sanchez Viera, Marlin L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 511303 | SANCHEZ VIERA, NILSA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 511307 | Sanchez Villalongo, Jaime R | REDACTED | Coamo | PR | 00769 | REDACTED |
| 511308 | SANCHEZ VILLAMIL, NELSON | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 511309 | SANCHEZ VILLAMIL, NELSON | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 511311 | SANCHEZ VILLANUEVA, LYDIA E. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 511312 | SANCHEZ VILLANUEVA, NANCY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 511313 | SANCHEZ VILLANUEVA, RUTH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 511314 | SANCHEZ VILLANUEVA, SANDRA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 511315 | SANCHEZ VILLANUEVA, YAJAIRA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 511316 | SANCHEZ VILLEGAS, DULCE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 511317 | SANCHEZ VILLEGAS, JULIA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 822165 | SANCHEZ VILLEGAS, JULIA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 511318 | SANCHEZ VILLEGAS, ZULMA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 511319 | SANCHEZ VILLICANA, VICENTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 511321 | SANCHEZ VINAS, NANCY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 511323 | SANCHEZ VIVALDI, JORGE A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 511324 | SANCHEZ VIVES, MILAGROS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 511326 | SANCHEZ WALKER, ANDY | REDACTED | CANOVANA | PR | 00729 | REDACTED |
| 511327 | SANCHEZ WALKER, RAMON | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 511328 | SANCHEZ WILLIAMS, ELIZABETH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 511329 | SANCHEZ YAMBO, ELBA M. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 511330 | SANCHEZ ZABALA, CARIDAD M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 511331 | Sanchez Zaragoza, Harry | REDACTED | Carolina | PR | 00983 | REDACTED |
| 511332 | SANCHEZ ZAVALA, DAVID | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 511333 | Sanchez Zavala, Jesus | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 511334 | SANCHEZ ZAYAS, ADA I. | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 511335 | SANCHEZ ZAYAS, CARLO H. | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 511337 | SANCHEZ ZAYAS, IRMA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 511338 | SANCHEZ ZAYAS, MARISOL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 511339 | SANCHEZ ZAYAS, MILAGROS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 511340 | SANCHEZ ZAYAS, ROSA MARIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 511341 | SANCHEZ ZAYAS, SANDRA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 511342 | SANCHEZ ZAYAS, SHIRLY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 511344 | SANCHEZ, ALBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 511345 | SANCHEZ, AMARYLIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 511346 | SANCHEZ, ANA M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 511347 | SANCHEZ, BILLY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 511348 | SANCHEZ, CARMELO | REDACTED | SANTURCE | PR | 00901 | REDACTED |
| 511349 | SANCHEZ, CARMEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 511350 | SANCHEZ, CARMEN M | REDACTED | PONCE | PR | 00780-9541 | REDACTED |
| 511351 | SANCHEZ, CINDY S. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 822166 | SANCHEZ, DEBORAH A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 511353 | SANCHEZ, ENRIQUE A | REDACTED | PONCE | PR | 00732 | REDACTED |
| 511355 | SANCHEZ, GLADYS | REDACTED | SALINAS | PR | 00751-1026 | REDACTED |
| 822167 | SANCHEZ, HECTOR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 511358 | SANCHEZ, ISRAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 511360 | SANCHEZ, JOSE F | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 511361 | SANCHEZ, JOSE M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822168 | SANCHEZ, JOSELITO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 822169 | SANCHEZ, JUAN R. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 511362 | SANCHEZ, JUAN RAMON | REDACTED | MOCA | PR | 00676 | REDACTED |
| 511364 | SANCHEZ, KATHERINE J. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 822170 | SANCHEZ, LORENA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 511365 | SANCHEZ, LUIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 511366 | SANCHEZ, LUIS A. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 511367 | SANCHEZ, LUIS A. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 511368 | SANCHEZ, LUIS DANIEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 511369 | SANCHEZ, LUZ E | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 511370 | SANCHEZ, MARGARITA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 511371 | SANCHEZ, MARIA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 822171 | SANCHEZ, MARIA A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 511372 | SANCHEZ, MARIA DE LOS A | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 511373 | SANCHEZ, MARIEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 511374 | SANCHEZ, MAXIMO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 511377 | SANCHEZ, NILDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 511378 | SANCHEZ, PAULA | REDACTED | CAYEY | PR | 00636 | REDACTED |
| 511379 | SANCHEZ, PEDRO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 511380 | SANCHEZ, PROVIDENCIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 511381 | SANCHEZ, RAMON C. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 511383 | SANCHEZ, SALVADORA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 822172 | SANCHEZ, SHAKIRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 511384 | SANCHEZ, VANESSA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 511385 | SANCHEZ, VICTOR MANUEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 511386 | SANCHEZ, VIRGINIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 511387 | SANCHEZ, ZILIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 511388 | SANCHEZ,DAVID | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 511389 | SANCHEZ,FELIPE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 511391 | SANCHEZ,ROBERTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 511393 | SANCHEZ,VICTOR FAUSTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 511394 | SANCHEZALVARADO, KHAREM L. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 511395 | SANCHEZAVILES, MARIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 511396 | SANCHEZDIAZ, SIMEON | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 511397 | SANCHEZFELIX, JOSE H | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 511398 | SANCHEZGOMEZ, ANTONIO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 511399 | SANCHEZHERNANDEZ, ELLUZ | REDACTED | MOCA | PR | 00676 | REDACTED |
| 511400 | SANCHEZLOPEZ, OLGA V | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 511401 | SANCHEZLUGO, RAMON A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 511402 | SANCHEZMONTANER, BLANCA IRIS | REDACTED | AGUAS BUENAS | PR | 00703-1002 | REDACTED |
| 511403 | SANCHEZMOYET, MIGUEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 511404 | SANCHEZRODRIGUEZ, ARNALDO | REDACTED | Salinas | PR | 00751 | REDACTED |
| 511405 | SANCHEZROJAS, MANUEL A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 511406 | SANCHEZROMERO, FAUSTINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 511407 | SANCHEZSANCHEZ, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 511408 | SANCHEZTORRES, OMAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 511409 | SANCHEZVALENTIN, IRENE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 511411 | SANCLEMENTE ALEMAN, NYDIA V | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 511424 | SANDERS CABAN, JORGE JUAN | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 511425 | SANDERS CONCEPCION, VERONICA | REDACTED | AGUADILLA | PR | 00605-3391 | REDACTED |
| 511426 | SANDERS ERAZO, DORALIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 822173 | SANDERS MUNOZ, ALMA N | REDACTED | DORADO | PR | 00646 | REDACTED |
| 511427 | Sanders Munoz, Hector L | REDACTED | Merceditas | PR | 00715 | REDACTED |
| 511428 | SANDERS MUNOZ, WILLIAM | REDACTED | DORADO | PR | 00646 | REDACTED |
| 822174 | SANDERS MUNOZ, WILLIAM | REDACTED | DORADO | PR | 00646 | REDACTED |
| 511438 | SANDIN ALVAREZ, ALEXANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 511440 | SANDIN ORTEGA, HECTOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 511441 | SANDOVAL ., ANGEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 511443 | SANDOVAL ANDINO, ELIZABETH | REDACTED | San Juan | PR | 00983 | REDACTED |
| 511444 | SANDOVAL ANDINO, ELIZABETH | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 511447 | SANDOVAL ANDINO, JUAN M | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 511448 | SANDOVAL ANDINO, LIZBETH | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 511449 | SANDOVAL APONTE, DANGELO G | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 822175 | SANDOVAL ASPRILLA, BENJAMIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 511453 | Sandoval Aviles, Angel L | REDACTED | Manati | PR | 00674-0952 | REDACTED |
| 511454 | SANDOVAL BAEZ, VANESSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 511455 | SANDOVAL BENITEZ, MILAGROS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 511456 | SANDOVAL CAMAANO, MELISSA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 822176 | SANDOVAL CAMAANO, MELISSA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 511458 | Sandoval Carrasquill, Edwin | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 511459 | SANDOVAL CLAUDIO, ARCADIA | REDACTED | SAN JUAN | PR | 00928-9201 | REDACTED |
| 511460 | SANDOVAL COLON, CARLOS J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 822177 | SANDOVAL COLON, LUIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 511462 | SANDOVAL COLON, LUIS A | REDACTED | OROCOVIS | PR | 00720-1634 | REDACTED |
| 511463 | SANDOVAL CORTES, IVETTE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 822178 | SANDOVAL CRUZ, ALDO R. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 822179 | SANDOVAL CRUZ, CARLA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 511446 | Sandoval De Torre, Carmen N | REDACTED | Corozal | PR | 00783 | REDACTED |
| 511465 | SANDOVAL FERNANDEZ, OLGA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 511466 | SANDOVAL FERNANDEZ, OLGA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 822180 | SANDOVAL FIGUEROA, CAROLINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 511467 | SANDOVAL FLORES, HELEN Y | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 822181 | SANDOVAL FLORES, OLGA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 511468 | SANDOVAL GARCIA, CARMEN L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 822182 | SANDOVAL GARCIA, CARMEN L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 511469 | SANDOVAL GARCIA, CELIA L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 511470 | SANDOVAL GONZALEZ, JANICE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 511472 | Sandoval Heredia, Monica | REDACTED | San Juan | PR | 00926 | REDACTED |
| 511474 | SANDOVAL IRIZARRY, CARMEN J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 822183 | SANDOVAL IRIZARRY, CARMEN J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 822184 | SANDOVAL IRIZARRY, RICKY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 511477 | Sandoval Lebron, Hector I | REDACTED | San Sebastian | PR | 00685 | REDACTED |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 511480 | SANDOVAL MARTE, DEBORAH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 511481 | SANDOVAL MATOS, WANDA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 822185 | SANDOVAL MATOS, WANDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 511483 | Sandoval Morales, Felix | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 511485 | SANDOVAL NIEVES, CARLOS J | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 511490 | SANDOVAL OTERO, CARLOS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 511491 | SANDOVAL PABON, KRISTOFFER | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 511494 | SANDOVAL QUINTANA, CECILIO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 511495 | SANDOVAL RAMOS, DANIEL | REDACTED | VEGA ALTA | PR | 00693 | REDACTED |
| 511496 | SANDOVAL RAMOS, DANIEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 511497 | SANDOVAL RAMOS, GRISELLE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 511499 | SANDOVAL RIOS, MIGUEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 511500 | SANDOVAL RIVERA, CARLOS J | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 822186 | SANDOVAL RIVERA, GISELA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 511501 | SANDOVAL RIVERA, JUAN R. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 511502 | SANDOVAL RIVERA, LUIS R | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 511503 | SANDOVAL RIVERA, MARIA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 511505 | SANDOVAL RIVERA, OSCAR J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 511508 | SANDOVAL RODRIGUEZ, ABIGAIL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 822187 | SANDOVAL RODRIGUEZ, AWILDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 511511 | SANDOVAL ROSADO, JUANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 822188 | SANDOVAL SANCHEZ, IVELISSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 511512 | SANDOVAL SANTONI, LUIS R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822189 | SANDOVAL SANTOS, RAFAEL | REDACTED | MIAMI | PR | 00331 | REDACTED |
| 511513 | SANDOVAL SANTOS, RAFAEL V | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 511514 | SANDOVAL SOUBIRAN, CARMEN M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 822190 | SANDOVAL TORRES, JOSIRIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 511518 | SANDOVAL TORRES, JUAN A | REDACTED | PONCE | PR | 00717-1462 | REDACTED |
| 511521 | SANDOVAL VEGA, MARTA R | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 511522 | SANDOVAL VELAZQUEZ, MARIA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 511523 | SANDOVAL VELAZQUEZ, MARISOL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 822191 | SANDOVAL VELAZQUEZ, MARISOL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 511524 | SANDOVAL YORDAN, TYNA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 511527 | SANDOVAL, HUMBERTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 511528 | SANDOVAL, JOSEPH | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 511529 | SANDOVAL, MARIA A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 511531 | Sandoz Melendez, Angel | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 511532 | SANDOZ NOBLE, SULINES | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 822192 | SANDOZ NOBLE, SUZETTE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 822193 | SANDOZ PEREA, LILLIAM | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 511533 | SANDOZ PEREA, LILLIAM | REDACTED | CEIBA | PR | 00735-2243 | REDACTED |
| 511534 | SANDOZ RIVERA, DIANELEE L. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 822194 | SANDOZ RIVERA, LYSANDRA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 511535 | SANDOZ RODRIGUEZ, DAMARIS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 822195 | SANDOZ RODRIGUEZ, LISANDRA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 511536 | SANDOZ RODRIGUEZ, LISANDRA | REDACTED | CEIBA | PR | 00735-0505 | REDACTED |
| 511538 | SANDOZ ROSA, BRENDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 822196 | SANDOZ ROSA, BRENDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 511539 | SANDOZ SANTIAGO, MARIA M | REDACTED | FAJARDO | PR | 00738-4117 | REDACTED |
| 511998 | SANDRA, HERNANDEZ | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 512019 | SANES AYALA, ALEJANDRINA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 512020 | SANES BERMUDEZ, LIZZETTE J | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 512021 | Sanes Bermudez, Luis R | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 512023 | SANES BURGOS, NILDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 512024 | SANES COTTO, MARIA I | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 822197 | SANES COTTO, MARIA I. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 512026 | Sanes Ferrer, Marisol T | REDACTED | Arecibo | PR | 00623 | REDACTED |
| 512028 | SANES GARAY, GLORYMAR | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 512029 | SANES GARAY, JESUS | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 512030 | Sanes Garcia, Jose A | REDACTED | Vieques | PR | 00765 | REDACTED |
| 822198 | SANES GARCIA, JUAN R | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 512031 | SANES GARCIA, LUCY A | REDACTED | VIEQUES | PR | 00765-0000 | REDACTED |
| 512034 | SANES GUZMAN, RUTH E. | REDACTED | San Juan | PR | 00791-4091 | REDACTED |
| 512035 | SANES PAGAN, ANGELICA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 512036 | SANES PAGAN, TATIANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 822199 | SANES PAGAN, TATIANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 512038 | SANES RIVERA, PABLO | REDACTED | PONCE | PR | 00733-0245 | REDACTED |
| 512039 | SANES RODRIGUEZ, CARMELO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 512040 | SANES RODRIGUEZ, EDGARDO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 822200 | SANES RODRIGUEZ, EDGARDO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 512041 | SANES RODRIGUEZ, ENRIQUE | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 512042 | SANES RODRIGUEZ, SILVERIO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 512043 | SANES ROLDAN, CARMELINA | REDACTED | VIEQUES | PR | 00765-1386 | REDACTED |
| 512044 | SANES ROSA, DARA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 512047 | SANES SANTANA, ANA CRISTINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 512048 | SANES SANTIAGO, JAVIER A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 512049 | SANES SANTOS, ORLANDO | REDACTED | VIEQUES | PR | 00765-0452 | REDACTED |
| 512050 | SANES TORRES, ROSALIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 822201 | SANEZ RIVERA, BARBARA C | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 822202 | SANFELIS CASTILLO, GENESIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 512054 | SANFELIU VERA, ANDRES F | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 512056 | SANFELIZ ALVAREZ, ANA E | REDACTED | COROZAL PR | PR | 00783 | REDACTED |
| 512057 | SANFELIZ ARROYO, NORMA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 512059 | SANFELIZ COSME, ADANIVIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 822203 | SANFELIZ COSME, ADANIVIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 512060 | SANFELIZ COSME, NAYDA L | REDACTED | COROZAL | PR | 00783-0137 | REDACTED |
| 822204 | SANFELIZ CSME, NAYDAL L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 512055 | SANFELIZ GONZALEZ, ADA J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 512062 | SANFELIZ MARRERO, CRUZ N | REDACTED | COROZAL | PR | 00783-0115 | REDACTED |
| 512063 | Sanfeliz Marrero, Yilda E. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 512064 | SANFELIZ ORTIZ, ANA E. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 512065 | SANFELIZ ORTIZ, CARMEN L | REDACTED | COROZAL | PR | 00783-1318 | REDACTED |
| 512066 | SANFELIZ ORTIZ, ELBA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 512068 | Sanfeliz Perez, Luis A | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 512068 | Sanfeliz Perez, Luis A | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 512069 | Sanfeliz Perez, Widalys | REDACTED | Manati | PR | 00674 | REDACTED |
| 512071 | SANFELIZ RAMOS, CARMEN L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 512072 | SANFELIZ RAMOS, CARMEN L. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 512073 | SANFELIZ RAMOS, NERI A. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 512075 | SANFELIZ RONDON, ANGELICA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 512078 | SANFELIZ VIRELLA, NILDA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 512079 | SANFILIPO RESUMIL, ROSANGELA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 512081 | SANFILIPPO DOYLE, MARY C | REDACTED | VEGA ALTA | PR | 00692-0793 | REDACTED |
| 512084 | SANFIORENZO ADROVET, LAURA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 822205 | SANFIORENZO CACHO, FRANCISCO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 512086 | SANFIORENZO CACHO, FRANCISCO R | REDACTED | SAN JUAN | PR | 00918 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 512090 | SANFIORENZO FERNANDEZ, ENID | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 512092 | SANFIORENZO GIL DE LA MADRID, ANDRE RENE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 512094 | SANFIORENZO ORTIZ, JESLYNN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 512095 | Sanfiorenzo Rodriguez, Norma I | REDACTED | Rosario | PR | 00636-0772 | REDACTED |
| 512097 | SANFIORENZO RODRIGUEZ, PALOMA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 512098 | SANFIORENZO ZARAGOZA, WILFREDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 512101 | SANG RIVAS, DIONIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 512106 | SANGUINETTI CARRILLO, MARIA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 512107 | SANGUINETTI FRET, SONIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 512108 | SANHCEZ ORTIZ, JUAN | REDACTED | YABUCOA | PR | 00767-9611 | REDACTED |
| 512109 | SANIEL BANREY, MARIA A | REDACTED | PALMER | PR | 00721-0365 | REDACTED |
| 822206 | SANJURGO MELENDEZ, MELVA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 512112 | SANJURJO ALVAREZ, LUIS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 512113 | SANJURJO AMEZQUITA, LUIS N | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 512114 | Sanjurjo Andino, Johanna | REDACTED | Carolina | PR | 00985 | REDACTED |
| 512115 | SANJURJO ARCE, CARLOS A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 512116 | SANJURJO ARROYO, MARYENIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 512117 | SANJURJO AYALA, DAGMARYS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 822207 | SANJURJO AYALA, SHAINA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 822208 | SANJURJO CALCANO, ANA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 512118 | SANJURJO CALCANO, ANA L | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 512120 | SANJURJO CALDERON, RAMON | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 512121 | SANJURJO CARRASQUILLO, LYDIA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 512122 | SANJURJO CARRILLO, ANNETTE V | REDACTED | CANOVANAS | PR | 00927 | REDACTED |
| 822209 | SANJURJO CARRILLO, ANNETTE V | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 512124 | SANJURJO CASTILLO, CARMEN T. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 512126 | SANJURJO CEPEDA, ROSA E | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 822210 | SANJURJO CORREA, ISIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 512128 | SANJURJO CORREA, ISIS L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 512129 | SANJURJO CORREA, LIZAMAR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 512130 | SANJURJO CORREA, SANTIAGO | REDACTED | RIO GRANDE | PR | 00745-2632 | REDACTED |
| 512131 | SANJURJO CORREA, SANTIAGO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 512132 | SANJURJO CRUZ, GILMARY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 512133 | Sanjurjo Cruz, Jaime | REDACTED | Caguas | PR | 00726 | REDACTED |
| 512134 | SANJURJO CRUZ, LUDY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 512136 | SANJURJO CRUZ, LUISA E | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 512137 | SANJURJO CRUZ, MARIA V | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 512138 | SANJURJO CUEVAS, ZAIRY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 512140 | SANJURJO DAVILA, EDGARDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 512141 | SANJURJO DAVILA, JOSE E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 512142 | SANJURJO DELGADO, BRENDA A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 512143 | Sanjurjo Delgado, Brenda L | REDACTED | Carolina | PR | 00985 | REDACTED |
| 512144 | SANJURJO DOMENECH, MIGUEL A. | REDACTED | LOIZA | PR | 00629 | REDACTED |
| 512145 | SANJURJO DOMENECH, SONIA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 512146 | SANJURJO DONES, JULIA | REDACTED | CANOVANAS | PR | 00129 | REDACTED |
| 512147 | SANJURJO DONES, JULIO R | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 512148 | SANJURJO DONES, MARTA R | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 512149 | SANJURJO FERNANDEZ, AMANDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 512150 | SANJURJO FERRER, MARIA DEL C | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 512152 | SANJURJO FIGUEROA, BRENDA | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 512153 | SANJURJO FIGUEROA, MARITERE | REDACTED | LOIZA | PR | 00772-0223 | REDACTED |
| 512154 | SANJURJO FUENTES, ALFREDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 822211 | SANJURJO FUENTES, LYDIA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 512156 | SANJURJO GONZALEZ, KEISHLA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 822212 | SANJURJO GONZALEZ, NELLIE A | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 822212 | SANJURJO GONZALEZ, NELLIE A | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 512157 | SANJURJO LANZO, ALEJANDRO E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 512159 | SANJURJO MANSO, TOMASITA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 512160 | SANJURJO MARTINEZ, YEISMARIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 512161 | Sanjurjo Melendez, Angel L | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 512162 | SANJURJO MELENDEZ, ENID A. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 512163 | SANJURJO MELENDEZ, JUAN M. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 512165 | SANJURJO MELENDEZ, MELVA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 512166 | SANJURJO NAVARRO, NYDIA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 512167 | SANJURJO NAZARIO, ELBA I | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 512168 | Sanjurjo Nieves, Gladys | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 512169 | SANJURJO NIEVES, OLGA I | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 512170 | SANJURJO NUNEZ, OSCAR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 512171 | SANJURJO OCASIO, LILLIAM | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 822214 | SANJURJO OLIVO, ROSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 512173 | SANJURJO ORTIZ, OMAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 512174 | SANJURJO PABON, JENNIFER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 822215 | SANJURJO PABON, JENNIFER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 512176 | SANJURJO PEREZ, ROBERTO LUIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 512177 | SANJURJO PIMENTEL, LUZ A | REDACTED | RIO GRANDE | PR | 00745-9717 | REDACTED |
| 512178 | SANJURJO PIMENTEL, ZORAIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 822216 | SANJURJO PIMENTEL, ZORAIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 512179 | SANJURJO PIZARRO, ROSA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 512181 | SANJURJO POMAR, SANDRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 512182 | SANJURJO RIVERA, ANGEL T. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 512183 | SANJURJO RIVERA, JESSICA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 512184 | SANJURJO ROBLES, INES G | REDACTED | CANOVANAS | PR | 00729-1085 | REDACTED |
| 822217 | SANJURJO ROBLES, JUANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 512185 | SANJURJO RODRIGUEZ, JESUS M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 822218 | SANJURJO RODRIGUEZ, JORGE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 512186 | SANJURJO RODRIGUEZ, JORGE E | REDACTED | COAMO | PR | 00769-0503 | REDACTED |
| 822219 | SANJURJO RODRIGUEZ, OMARIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 512187 | SANJURJO RODRIGUEZ, OMARIS | REDACTED | CANOVANAS | PR | 00729-9703 | REDACTED |
| 512188 | SANJURJO RODRIGUEZ, SANTIAGO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 822220 | SANJURJO RODRIGUEZ, SANTIAGO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 512191 | Sanjurjo Salgado, Margarita | REDACTED | Carolina | PR | 00987 | REDACTED |
| 512192 | SANJURJO SANTANA, CINDY M | REDACTED | LUQUILLO | PR | 00779 | REDACTED |
| 512193 | SANJURJO SANTANA, SONIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 512194 | SANJURJO SANTIAGO, WILLIAM | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 512195 | SANJURJO SANTOS, CYNTHIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 512196 | SANJURJO SANTOS, KIMMY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 512197 | SANJURJO SANTOS, NAZARIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 512198 | SANJURJO SOLIS, GRISELLE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 512199 | SANJURJO SOLIS, SONIA W | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 512200 | SANJURJO SOTO, CARMEN I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 512201 | SANJURJO SOTO, MICHELLE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 822221 | SANJURJO TORRES, MARIENIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 512203 | SANJURJO TORRES, NANCY | REDACTED | San Juan | PR | 00902-1877 | REDACTED |
| 512204 | SANJURJO VERGES, GILBERTO | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 822222 | SANJURO FIGUEROA, MARITERE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 512209 | SANMIGUELTORRES, JOSE R | REDACTED | CIALES | PR | 00638 | REDACTED |
| 512211 | SANO RODRIGUEZ, LIZ ODETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 512214 | SANOGUEL BAEZ, IRIS D | REDACTED | GUANICA | PR | 00653-0642 | REDACTED |
| 512215 | SANOGUEL VEGA, MIGDALIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 512217 | SANOGUET CANCEL, JISEL I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 512218 | SANOGUET CANCEL, OMAR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 512219 | SANOGUET CRUZ, ARIEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 512221 | Sanoguet Diodonet, Isha | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 512222 | SANOGUET FLORES, MARIELY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 512223 | SANOGUET FRANQUI, BRENDA L. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 512224 | SANOGUET GONZALEZ, PIO L | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 512226 | SANOGUET MELENDEZ, VANESSA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 822223 | SANOGUET MELENDEZ, VANESSA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 822224 | SANOGUET MORALES, AIDELIZ | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 512227 | SANOGUET MORALES, AIDELIZ | REDACTED | LAJAS | PR | 00667-9604 | REDACTED |
| 512228 | SANOGUET OCASIO, DAVIANA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 512229 | SANOGUET OCASIO, DAVILIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 512230 | SANOGUET PADILLA, NEFTALI | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 512231 | SANOGUET PADILLA, NEFTALI | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 512232 | SANOGUET ROMEU, ELIEZER | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 512233 | SANOGUET ROMEU, OBED | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 512234 | SANOGUET TORRES,EDWIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 822225 | SANOGUET, OMAR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 512235 | SANOGUET PADILLA, ZAHIRA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 512236 | SANQUET MERCADO, CARMEN D | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 822226 | SANQUICHE CASTRO, JAHAZIEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 512237 | SANQUICHE MENDEZ, VINCENT | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 512247 | SANTA ALICEA, CARMEN J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 512248 | SANTA ALICEA, JOSE R. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 512250 | SANTA ALICEA, MARGOT | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 512251 | SANTA ALICEA, MARGOT | REDACTED | SAN LORENZO | PR | 00754-0633 | REDACTED |
| 512256 | SANTA APONTE, ANA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 512257 | SANTA APONTE, MARIA A | REDACTED | SAN LORENZO | PR | 00754-9627 | REDACTED |
| 512258 | SANTA APONTE, PETRA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 512260 | SANTA AYALA, AWILDA | REDACTED | CAROLINA | PR | 00921 | REDACTED |
| 822227 | SANTA AYALA, ZORIMAR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 822228 | SANTA BAEZ, IRIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 512261 | SANTA BAEZ, IRIS I | REDACTED | GURABO | PR | 00778-9679 | REDACTED |
| 512266 | SANTA BENITEZ, LYDIA E | REDACTED | SAN JUAN | PR | 00926-9803 | REDACTED |
| 512267 | Santa Benitez, Rosaura | REDACTED | San Juan | PR | 00926 | REDACTED |
| 512268 | SANTA BETANCOURT, ASHLYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 512271 | Santa Burgos, Wilfredo | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 822229 | SANTA CARRASQUILLO, DAISY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 512275 | SANTA CARRASQUILLO, DAISY | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 512276 | SANTA CARRASQUILLO, MARITZA | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 512277 | SANTA CARRASQUILLO, MIGUEL A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 512280 | Santa Chabriel, Blanca E | REDACTED | Hopkinsville | KY | 42240 | REDACTED |
| 512281 | SANTA CHABRIEL, KAY | REDACTED | LOIZA | PR | 00772-9739 | REDACTED |
| 512282 | SANTA COLON, FELIX J | REDACTED | ARECIBO | PR | 00612-9505 | REDACTED |
| 512284 | SANTA CORREA, JOSE R | REDACTED | SAN LORENZO | PR | 00754-0633 | REDACTED |
| 512286 | SANTA CRESPO, SALLY E. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 512287 | SANTA CRESPO, WANDA I. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 512291 | SANTA DAVILA, CARMEN I | REDACTED | JUNCOS | PR | 00777-9602 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 512293 | SANTA DE LEON, ELIZABETH | REDACTED | SAN LORENZO | PR | 00754-9801 | REDACTED |
| 512295 | SANTA DE LEON, JESUS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 512296 | SANTA DE LEON, MARIA E | REDACTED | SAN LORENZO | PR | 00754-9620 | REDACTED |
| 822230 | SANTA DE RODRIGUEZ, MARITZA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 512298 | Santa Delgado, Jose A | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 512299 | SANTA DIAZ, MAYRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 512300 | SANTA DIAZ, NAYDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 512303 | SANTA FELIX, FRANCISCO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 822231 | SANTA FONSECA, YARILIZ | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 512311 | Santa Gonzalez, Gil | REDACTED | Juncos | PR | 00777-3735 | REDACTED |
| 512312 | Santa Gonzalez, Luis H | REDACTED | Humacao | PR | 00791 | REDACTED |
| 512313 | SANTA GONZALEZ, ZORAIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 512315 | SANTA GUZMAN, NORMA I. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 512334 | SANTA LOZANO, SHEINELL M. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 512335 | SANTA LOZANO, SHEINELL M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 822232 | SANTA MALDONADO, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 512344 | SANTA MALDONADO, MARIA R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 822233 | SANTA MEDINA, ADALINE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 512353 | SANTA MEDINA, ADALINE | REDACTED | SAN LORENZO | PR | 00754-9701 | REDACTED |
| 512354 | SANTA MEDINA, ANA C | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 512355 | SANTA MEDINA, MARITZA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 512357 | SANTA MELENDEZ, EVELYN | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 512361 | SANTA MILANO, CARMEN J | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 512362 | SANTA MILANO, MARIA M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 512364 | SANTA MIRANDA, ANA L | REDACTED | JUNCOS | PR | 00777-9602 | REDACTED |
| 822234 | SANTA MONTES, YANIRA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 512366 | SANTA MONTES, YANIRA | REDACTED | SAN JUAN | PR | 00919-5008 | REDACTED |
| 512369 | SANTA NIEVES, JUANA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 512370 | SANTA NORIEGA, DARIBEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 512373 | SANTA OLIVER, HERMINIO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 512376 | SANTA OLMEDA, ADALBERTO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 512377 | Santa Olmeda, Angel L | REDACTED | Caguas | PR | 00725-9413 | REDACTED |
| 512379 | SANTA OTERO, CARMEN M | REDACTED | PONCE | PR | 00731-6458 | REDACTED |
| 512380 | SANTA PAGAN, DIEGO L. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 512381 | SANTA PAGAN, VICTOR | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 822235 | SANTA PEREZ, BRENDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 512385 | SANTA PEREZ, RAFAELA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 822236 | SANTA RAMOS, NESTOR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 512390 | SANTA RAMOS, NESTOR I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 822237 | SANTA RAMOS, SINDY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 512391 | SANTA RAMOS, SINDY | REDACTED | SAN LORENZO | PR | 00754-9623 | REDACTED |
| 512392 | SANTA RAMOS, ZULMA | REDACTED | SAN LORENZO | PR | 00754-9618 | REDACTED |
| 512394 | SANTA REPOLLET, ANGEL I | REDACTED | CIALES | PR | 00638-9750 | REDACTED |
| 512395 | SANTA REPOLLET, MARIA D | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 512396 | SANTA REPOLLET, YOLANDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 822238 | SANTA RIOS, MARIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 512398 | SANTA RIOS, MARIA | REDACTED | BARCELONETA | PR | 00617-0563 | REDACTED |
| 512408 | SANTA RIVERA, LUIS F | REDACTED | SAN JUAN | PR | 00929-1670 | REDACTED |
| 512422 | SANTA RIVERA, LUISA | REDACTED | VEGA ALTA | PR | 00692-1096 | REDACTED |
| 512423 | SANTA RIVERA, MARIBEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 822239 | SANTA RIVERA, MARILYN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 512424 | SANTA RIVERA, SYLVIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 512425 | SANTA RIVERA, YOLANDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 512426 | SANTA ROBLES, PEDRO J. | REDACTED | ARECIBO PR | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 512427 | SANTA ROBLES, REYNALDO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 512428 | SANTA RODRIGUEZ, ANGEL | REDACTED | SAN JUAN | PR | 00926-9512 | REDACTED |
| 512429 | SANTA RODRIGUEZ, ANGEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 512430 | SANTA RODRIGUEZ, ANGEL L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 512431 | SANTA RODRIGUEZ, ANGEL L. | REDACTED | SAN JUAN | PR | 00926-9512 | REDACTED |
| 512432 | SANTA RODRIGUEZ, COLETTE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 512434 | SANTA RODRIGUEZ, JESUS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 512435 | SANTA RODRIGUEZ, LYDIA E | REDACTED | SAN JUAN | PR | 00928-9503 | REDACTED |
| 512437 | SANTA RODRIGUEZ, WILDALYS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 512438 | SANTA ROMAN, ABRAHAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 512439 | SANTA ROMAN, HERSON | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 512441 | SANTA ROSA HADDOCK, VERONICA | REDACTED | CAGUAS | PR | 00727-8400 | REDACTED |
| 512445 | SANTA ROSA, ELIGIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 822240 | SANTA SANABRIA, LIZMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 512448 | SANTA SANCHEZ, LAURA I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 512449 | SANTA SANCHEZ, NORMA IRIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 822241 | SANTA SANTA, MEROLYNE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 512452 | SANTA SANTIAGO, FRANCISCO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 512453 | Santa Santos, Juan C | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 512455 | SANTA SERRANO, VIVIANET | REDACTED | CIALES | PR | 00638 | REDACTED |
| 512456 | SANTA SILVA, YARIELA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 512457 | SANTA SOSA, EILEEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 512461 | SANTA TRINIDAD, GLADYS | REDACTED | San Juan | PR | 00638 | REDACTED |
| 512466 | SANTA VAZQUEZ, MARIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 822242 | SANTA VAZQUEZ, NILKA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 512469 | SANTA ZAYAS, LUZI | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 512470 | SANTA ZAYAS, ROSIMAR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 822243 | SANTA, RUTH | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 512473 | SANTA,CESAR E. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 512476 | SANTACRUZ ALVAREZ, VICTOR | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 512479 | SANTAELLA ACEVEDO, NICOLE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 512480 | SANTAELLA AGOSTO, EDWIN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 512481 | SANTAELLA ARGUINSONI, MARIA DEL S | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 512482 | Santaella Arroyo, Michael | REDACTED | Ponce | PR | 00730 | REDACTED |
| 512485 | SANTAELLA BENABE, RUTH N | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 512486 | Santaella Benitez, Carmen J. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 512487 | SANTAELLA BENITEZ, NILDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 512489 | SANTAELLA BONILLA, FRANCISCA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 512490 | SANTAELLA BUITRAGO, ALEJANDRO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 512492 | SANTAELLA CARLO, HAMED | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 822244 | SANTAELLA COLON, GILEYXIS X | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 512496 | SANTAELLA CRUZ, ORLANDO | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 512498 | SANTAELLA DEL VALLE, ELLIOT A. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 512499 | SANTAELLA DIAZ, RAFAEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 512500 | SANTAELLA DIAZ, SERGIOMAR | REDACTED | RIO,PIEDRAS | PR | 00624 | REDACTED |
| 512501 | Santaella Dones, Efrain | REDACTED | Carolina | PR | 00729 | REDACTED |
| 512502 | Santaella Figueroa, Nitza | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 512503 | SANTAELLA FRANCO, RAMONITA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 512507 | SANTAELLA LOPEZ, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 512509 | SANTAELLA MANGUAL, LIZZY J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 512510 | SANTAELLA MENDEZ, MARIA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 512511 | SANTAELLA ORTIZ, EVELYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 512512 | SANTAELLA ORTIZ, HIRAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 822245 | SANTAELLA PEREZ, MARILYNE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 512514 | SANTAELLA PONS, GLORIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 512515 | SANTAELLA QUINONES, YOLANDA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 512518 | SANTAELLA RODRIGUEZ, MARIA C | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 512520 | SANTAELLA SABAT, BIANCKA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 512521 | SANTAELLA SALDANA, EFRAIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 512522 | SANTAELLA SANTIAGO, GLADYS M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 512525 | SANTAELLA SERRANO, BENJAMIN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 822246 | SANTAELLA SERRANO, NILDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 512526 | SANTAELLA SERRANO, NILDA | REDACTED | COTO LAUREL | PR | 00780-0615 | REDACTED |
| 512528 | SANTAELLA SOTO, GLADYS I | REDACTED | PONCE | PR | 00731-1645 | REDACTED |
| 512533 | SANTAELLA VIDAL, JOYCETTE M. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 512535 | SANTAELLA, ORLANDO | REDACTED | SAN JUAN | PR | 00969 | REDACTED |
| 512536 | SANTAELLA, TERESA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 512537 | SANTAGO MATOS, MABEL J. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 822247 | SANTAGO RODRIGUEZ, ANA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 822248 | SANTAIGO RODRIGUEZ, YASHIRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 512538 | SANTALICES APONTE, JAVIER | REDACTED | GURABO | PR | 00778 | REDACTED |
| 822249 | SANTALICES APONTE, JAVIER | REDACTED | GURABO | PR | 00778 | REDACTED |
| 822250 | SANTALICES APONTE, JAVIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 512540 | SANTALIZ ACOSTA, ISIDRO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 512541 | SANTALIZ ALVAREZ, EUNICE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 822251 | SANTALIZ ALVAREZ, EUNICE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 512543 | SANTALIZ AVILA, IVONNE | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 822252 | SANTALIZ AVILA, IVONNE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 512545 | SANTALIZ AVILA, VIRGINIA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 512552 | SANTALIZ CUEBAS, ESTRELLA | REDACTED | MAYAGUEZ | PR | 00681-1135 | REDACTED |
| 512553 | SANTALIZ CUEVAS, EVELYN | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 512554 | SANTALIZ CUEVAS, JOUDY | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 512555 | SANTALIZ DE SANTIAG, SYLVIA | REDACTED | BAYAMON | PR | 00961-8533 | REDACTED |
| 512556 | SANTALIZ DESALDEN, VANESSA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 512557 | SANTALIZ ESTEVES, OLGA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 512558 | SANTALIZ HERNANDEZ, MARITZA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 512559 | SANTALIZ JIMENEZ, ANAYS A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 512560 | Santaliz Jimenez, Ivan | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 512561 | SANTALIZ JUSTINIANO, GLORISEL | REDACTED | CABO ROJO | PR | 00623-4959 | REDACTED |
| 512563 | SANTALIZ JUSTINIANO, GRISEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 822253 | SANTALIZ JUSTINIANO, GRISEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 512565 | SANTALIZ MARTI, EDUARDO | REDACTED | ARECIBO | PR | 00748 | REDACTED |
| 512566 | SANTALIZ NEGRON, ANA Y | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 822254 | SANTALIZ RAMOS, ESTRELLITA | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 512568 | SANTALIZ RAMOS, ESTRELLITA | REDACTED | MAYAGUEZ | PR | 00680-6789 | REDACTED |
| 822255 | SANTALIZ RAMOS, SONIA | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 512569 | SANTALIZ RAMOS, SONIA | REDACTED | BOQUERON | PR | 00622-1487 | REDACTED |
| 512572 | SANTALIZ RUIZ, LUIS E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 822256 | SANTALIZ SORRENTINI, LUIS A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 512573 | SANTALIZ SORRENTINI, LUIS A | REDACTED | SABANA GRANDE | PR | 00637-0188 | REDACTED |
| 512574 | SANTALIZ TORRES, RAQUEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 512575 | SANTALIZ, JAVIER | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 512576 | SANTALIZVELAZQUEZ, CARL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 512578 | SANTAMARIA OTS, DANIEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 512580 | SANTAMARIA RODRIGUEZ, BRAUNIER | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 512581 | SANTAMARIA TORRES, OSCAR J | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 512582 | SANTAN GARCIA, MICHELLE M. | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 512583 | SANTAN PEREZ, CLEORFA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 512584 | SANTANA ACEVEDO, JUAN | REDACTED | VEGA BAJA | PR | 00763 | REDACTED |
| 512585 | SANTANA ACEVEDO, SHEYLA C | REDACTED | GURABO | PR | 00778 | REDACTED |
| 512586 | SANTANA ACEVEDO, SORAYA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 512587 | SANTANA ACEVEDO, SORAYA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 512588 | SANTANA ACEVEDO, TOMIRIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 512589 | SANTANA ACOSTA, ABRAHAM | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 512591 | SANTANA ACOSTA, EDDIE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 512592 | SANTANA ACOSTA, JOSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 512593 | SANTANA ACOSTA, JUAN C | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 512596 | SANTANA ACOSTA, OBED | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 512597 | SANTANA ACOSTA, OBEDILIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 822257 | SANTANA ACOSTA, OBEDILIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 512598 | SANTANA ACOSTA, OLIVIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 512599 | SANTANA ACOSTA, SUE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 822258 | SANTANA ADORNO, ANA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 512600 | SANTANA ADORNO, ANA L | REDACTED | TRUJILLO ALTO | PR | 00976-4007 | REDACTED |
| 512601 | SANTANA ADORNO, MARIA V | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 512602 | SANTANA ADORNO, ROSA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 512603 | SANTANA ADORNO, SONIA N | REDACTED | TOA BAJA | PR | 00949-4238 | REDACTED |
| 512604 | SANTANA AGUAYO, CARMEN A | REDACTED | VEGA ALTA | PR | 00692-5009 | REDACTED |
| 512605 | SANTANA AGUAYO, MARIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 512606 | Santana Alameda, Adolfo | REDACTED | San Juan | PR | 00910-1573 | REDACTED |
| 512607 | SANTANA ALAMEDA, EVELYN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 822259 | SANTANA ALAMEDA, EVELYN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 512608 | SANTANA ALAMO, IDALIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 512609 | SANTANA ALAMO, MARIBEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 512610 | SANTANA ALAMO, MARYZAIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 512610 | SANTANA ALAMO, MARYZAIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 512611 | SANTANA ALBINO, CLARIBEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 512612 | SANTANA ALEJANDRO, KENNETH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 822261 | SANTANA ALEMAR, CHELSEA H | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 822262 | SANTANA ALGARIN, ANGELINA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 512614 | SANTANA ALGARIN, ANGELINA | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 512616 | SANTANA ALICEA, FLORENCIO | REDACTED | ARROYO | PR | 00714-0892 | REDACTED |
| 512618 | SANTANA ALLENDE, MICHELLE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 512619 | SANTANA ALLENDE, VANESA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 512620 | Santana Almodovar, Domingo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 512621 | Santana Almodovar, Santos | REDACTED | Brooklyn | NY | 11211 | REDACTED |
| 512622 | SANTANA ALMONTE, SANDRA | REDACTED | TOA BAJA PR | PR | 00949 | REDACTED |
| 512623 | SANTANA ALOMAR, JIMMY J | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 512624 | Santana Alomar, Jimmy Jr. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 512625 | SANTANA ALVARADO, ANTONIO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 512627 | SANTANA ALVARADO, MINILDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 512628 | SANTANA ALVARADO, ROSA | REDACTED | PONCE | PR | 00731-2546 | REDACTED |
| 512629 | SANTANA ALVARES, FRANCISCA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 512630 | SANTANA ALVAREZ, CARMEN Z | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 512631 | Santana Alvarez, Marilyn | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 512632 | SANTANA ALVAREZ, NOELIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 512633 | SANTANA ANDUJAR, ANGEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 512634 | SANTANA ANDUJAR, ELIZABETH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 512635 | SANTANA ANDUJAR, MARCOS | REDACTED | SAN JUAN | PR | 00919-2873 | REDACTED |
| 512636 | Santana Andujar, Natalie | REDACTED | San Juan | PR | 00923 | REDACTED |
| 512637 | SANTANA APOLINARIS, DAMARIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 512639 | SANTANA APONTE, ALEIDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 512640 | SANTANA APONTE, ALEJANDRINA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 512641 | SANTANA APONTE, CRUZ A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 512642 | SANTANA APONTE, ELSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 512645 | SANTANA APONTE, MIGDALIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 822263 | SANTANA APONTE, MIGDALIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 512646 | Santana Aponte, Roberto | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 512647 | SANTANA ARCE, ELISETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 822264 | SANTANA ARCHILLA, SAYLENID | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 512648 | SANTANA ARECHE, DIONISIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 512650 | SANTANA ARGUELLES, JUAN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 822265 | SANTANA ARNAU, MARIA C | REDACTED | MANATI | PR | 00674 | REDACTED |
| 512651 | SANTANA ARROYO, ANGEL L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 512652 | SANTANA ARROYO, OMAR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 512653 | Santana Asencio, Jose A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 512655 | SANTANA AVILES, CLARA | REDACTED | GUAYNABO | PR | 00971-9802 | REDACTED |
| 512656 | SANTANA AYALA, BETZAIDA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 512658 | SANTANA AYALA, CHERYL L | REDACTED | CAYEY | PR | 00736-9623 | REDACTED |
| 512659 | SANTANA AYALA, HERIBERTO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 512660 | SANTANA AYALA, IRIS N | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 822266 | SANTANA AYALA, MIGUEL A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 512661 | SANTANA AYALA, NORMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 512662 | SANTANA AYALA, OLGA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 512663 | SANTANA AYALA, YOLANDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 512664 | SANTANA BAERGA, JANNETTE | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 512673 | SANTANA BAEZ, BLANCA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 512674 | SANTANA BAEZ, CARLOS A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 822267 | SANTANA BAEZ, CARLOS A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 512678 | SANTANA BAEZ, IRIS M. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 512679 | SANTANA BAEZ, LILLIAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 512682 | SANTANA BAEZ, OMAR | REDACTED | DORADO | PR | 00946 | REDACTED |
| 512683 | SANTANA BAEZ, SANTIAGA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 512684 | SANTANA BAEZ, YARILIZ | REDACTED | DORADO | PR | 00646 | REDACTED |
| 512685 | SANTANA BALADO, GRACE M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 512686 | Santana Barada, Olvin Raul | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 512688 | SANTANA BARBOSA, IRMA D | REDACTED | DORADO | PR | 00646 | REDACTED |
| 822268 | SANTANA BARRETO, LILLIAM | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 822269 | SANTANA BARRETO, LILLIAM | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 512689 | SANTANA BARRETO, LILLIAM | REDACTED | VEGA ALTA | PR | 00692-9711 | REDACTED |
| 512690 | SANTANA BARRIOS, LINOSHKA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 512691 | SANTANA BELARDO, PAULINA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 512693 | SANTANA BERBERENA, JESSICA | REDACTED | LAS PIEDRAS | PR | 00771-9736 | REDACTED |
| 512694 | SANTANA BERBERENA, KARELYNE | REDACTED | LAS PIEDRAS | PR | 00771-9359 | REDACTED |
| 512697 | SANTANA BERRIOS, ANGEL A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 512698 | SANTANA BERRIOS, LUIS O | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 512700 | SANTANA BERRIOS, MARIA L | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 512702 | SANTANA BERRIOS, MIGNELLY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 512704 | SANTANA BETANCOURT, ALMA ROSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 512705 | Santana Betancourt, Berenice | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 512706 | SANTANA BETANCOURT, IRIZEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 822270 | SANTANA BETANCOURT, IRIZEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 512707 | SANTANA BETANCOURT, LUZ V | REDACTED | TRUJILLO ALTO | PR | 00945 | REDACTED |
| 512708 | SANTANA BEZARES, ELIZABETH | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 512710 | SANTANA BONHOMME, ELISEO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 822271 | SANTANA BONHOMME, ELISEO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 512712 | SANTANA BONILLA, JOSE M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 512713 | SANTANA BONILLA, MARIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 822272 | SANTANA BOSQUES, GLIZETTE L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 512715 | SANTANA BOURDON, MARITZA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 512716 | SANTANA BRACERO, JUANA M | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 512717 | SANTANA BRACERO, MYRIAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 512720 | SANTANA BRUNO, REINARY | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 512721 | SANTANA BURGOS CARMEN D . | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 822273 | SANTANA BURGOS, CATHERINE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 512723 | SANTANA BURGOS, CATHERINE | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 512724 | SANTANA BURGOS, FRANCISCO | REDACTED | GUAYNABO | PR | 00966-7927 | REDACTED |
| 512725 | Santana Burgos, Julio M | REDACTED | Humacao | PR | 00792 | REDACTED |
| 512726 | SANTANA BURGOS, LOURDES J | REDACTED | RIO PIEDRAS | PR | 00918 | REDACTED |
| 822274 | SANTANA BURGOS, LOURDES J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 822275 | SANTANA BURGOS, MARANYELIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 512727 | SANTANA BURGOS, ROSA M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 822276 | SANTANA BURGOS, ROSA M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 822277 | SANTANA BUSQUETS, JARIANNA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 512728 | SANTANA CABAN, CARMEN M | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 512730 | SANTANA CABRERA, LUIS A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 512732 | SANTANA CACERES, EVELYN | REDACTED | SAN JUAN | PR | 00902-0768 | REDACTED |
| 512733 | SANTANA CACERES, LUIS A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 512734 | SANTANA CACERES, MARIA T | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 822278 | SANTANA CACERES, MARIA T. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 512735 | SANTANA CALDERON, DELIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 512737 | SANTANA CALZADA, CARMEN L | REDACTED | LUQUILLO | PR | 00673 | REDACTED |
| 512738 | SANTANA CAMACHO, DAMARIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 512739 | SANTANA CAMACHO, GILBERTO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 512740 | SANTANA CAMACHO, IVETTE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 512741 | SANTANA CAMACHO, MARIA A. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 512742 | Santana Camacho, Wanda Liz | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 822279 | SANTANA CANALES, JOHHAN E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 512744 | SANTANA CANDELARIO, VERONICA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 512745 | SANTANA CANDIA, MARIA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 822280 | SANTANA CANTRES, JUAN R | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 512746 | Santana Carabal, Crisostomo | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 512747 | SANTANA CARABALLO, DANIEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 512748 | SANTANA CARABALLO, LINDA V | REDACTED | LAJAS | PR | 00667-9509 | REDACTED |
| 512750 | SANTANA CARDONA, ELSIE J | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 512751 | Santana Cardona, Elsie Janet | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 512754 | SANTANA CARIRE, NANCY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 512755 | SANTANA CARIRE, NESTOR | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 512757 | SANTANA CARO, ORIA I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 512758 | Santana Caro, Rafael J. | REDACTED | San German | PR | 00683 | REDACTED |
| 512759 | SANTANA CARRADERO, LAURA E. | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 512760 | SANTANA CARRASQUILLO, ALI J | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 822281 | SANTANA CARRASQUILLO, GLENDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 822282 | SANTANA CARRASQUILLO, YASHIRA M | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 512764 | SANTANA CARRERO, JOSE L | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 512765 | SANTANA CARRILLO, RAMON L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 822283 | SANTANA CARRILLO, RAMON L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 822284 | SANTANA CARRION, LUIS G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 512766 | SANTANA CASADO, LYDIA E | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 512768 | SANTANA CASIANO, MICHELLE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 512772 | SANTANA CASTILLO, TOMAS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 512773 | SANTANA CASTRO, CARMEN P | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 512774 | Santana Castro, Charles J. | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 822285 | SANTANA CASTRO, DENISSE N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 512775 | SANTANA CASTRO, ELBA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 512778 | SANTANA CASTRO, MIOSOTIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 512780 | SANTANA CASTRO, NEREIDA | REDACTED | CANOVANAS | PR | 00926 | REDACTED |
| 512779 | SANTANA CASTRO, NEREIDA | REDACTED | SAN JUAN | PR | 00926-5583 | REDACTED |
| 512783 | SANTANA CENTENO, IVONNE L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 512784 | SANTANA CENTENO, JOSE J. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 512785 | SANTANA CENTENO, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 512788 | SANTANA CHARRIEZ, RICARDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 512791 | SANTANA CHEVERE, LILLIAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 512793 | SANTANA CINTRON, MARIELA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 512794 | SANTANA CINTRON, MARYBELLA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 512796 | SANTANA CIORDIA, ANA S. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 512798 | SANTANA CLAUDIO, DAMARIS | REDACTED | TOA BAJA | PR | 00692 | REDACTED |
| 512799 | SANTANA CLAUDIO, MAYRA J. | REDACTED | Dorado | PR | 00646 | REDACTED |
| 512800 | Santana Claudio, Mitchell | REDACTED | Dorado | PR | 00646 | REDACTED |
| 512801 | SANTANA CLAUDIO, RAYMOND | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 512802 | SANTANA COLLAZO, JOHANNA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 512803 | SANTANA COLLAZO, NEREIDA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 512805 | SANTANA COLON, AWILDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 822286 | SANTANA COLON, AWILDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 822287 | SANTANA COLON, CARMEN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 512806 | SANTANA COLON, CARMEN A | REDACTED | SAN JUAN | PR | 00927-0000 | REDACTED |
| 512807 | SANTANA COLON, CARMEN E | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 512808 | SANTANA COLON, ELIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 822288 | SANTANA COLON, ELIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 512809 | SANTANA COLON, IRAIDA M | REDACTED | TOA BAJA | PR | 00693 | REDACTED |
| 512810 | SANTANA COLON, IRMA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 512811 | SANTANA COLON, JOSE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 512813 | SANTANA COLON, LOURDES M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 512814 | SANTANA COLON, LYDIA E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 512815 | SANTANA COLON, MARIA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 512816 | SANTANA COLON, ROSAEL | REDACTED | COTO LAUREL | PR | 00780-0000 | REDACTED |
| 512818 | SANTANA COLON, SOLIMAR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 512820 | SANTANA COLON, YESENIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 512822 | SANTANA CONCEPCION, ANGEL R | REDACTED | DORADO | PR | 00646-9517 | REDACTED |
| 512824 | SANTANA CONCEPCION, CLARIBEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 512826 | Santana Concepcion, Miguel | REDACTED | Dorado | PR | 00646 | REDACTED |
| 512827 | SANTANA CONCEPCION, VANESSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 512828 | SANTANA CORCINO, DALILA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 512830 | SANTANA CORDERO, GUSTAVO A | REDACTED | MAYAGNEZ | PR | 00682 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 512831 | Santana Correa, Carlos M | REDACTED | Carolina | PR | 00984 | REDACTED |
| 512833 | SANTANA CORREA, JORGE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 512834 | SANTANA CORREA, MARGIE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 822289 | SANTANA CORREA, MARGIE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 822290 | SANTANA CORREA, MARGIE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 512835 | SANTANA CORREA, WILLIAM | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 512836 | SANTANA COSME, ELBA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 512839 | SANTANA COSME, LUIS A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 512840 | SANTANA COSME, MARGARITA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 512841 | SANTANA COSME, MARIA T | REDACTED | COROZAL | PR | 00783-9709 | REDACTED |
| 512842 | SANTANA COSME, NATIVIDAD | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 512844 | SANTANA COSME, RAMONA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 512845 | SANTANA COSTOSO, MANUELA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 512846 | SANTANA COTTO, ALEJANDRO | REDACTED | RÝo Grande | PR | 00745 | REDACTED |
| 512847 | SANTANA COTTO, ALEJANDRO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 512848 | Santana Cotto, Luis R | REDACTED | Catano | PR | 00962 | REDACTED |
| 512849 | SANTANA COTTO, YAMARIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 512850 | SANTANA CRUZ, ANA I | REDACTED | CAGUAS | PR | 00725-4919 | REDACTED |
| 512851 | Santana Cruz, Angel L | REDACTED | Santurce | PR | 00915 | REDACTED |
| 822291 | SANTANA CRUZ, ANGELISSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 512852 | SANTANA CRUZ, ARELENE DE | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 512853 | SANTANA CRUZ, AWILDA | REDACTED | AGUADILLA | PR | 00605-3039 | REDACTED |
| 512855 | SANTANA CRUZ, CARMEN L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 1257522 | SANTANA CRUZ, CATALINO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 512859 | SANTANA CRUZ, DIEGO J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 822292 | SANTANA CRUZ, EDWIN | REDACTED | LAS PIEDRAS | PR | 00777 | REDACTED |
| 512860 | SANTANA CRUZ, EGSAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 512862 | SANTANA CRUZ, GLADYS | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 822293 | SANTANA CRUZ, GLORIA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 512863 | SANTANA CRUZ, GLORIA E | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 512864 | Santana Cruz, Ivan J | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 512866 | Santana Cruz, Jose A | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 512868 | SANTANA CRUZ, LINOSHKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 822294 | SANTANA CRUZ, LOURDES | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 1257523 | SANTANA CRUZ, LOURDES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 512870 | SANTANA CRUZ, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 512872 | SANTANA CRUZ, MARGARITA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 512873 | SANTANA CRUZ, MARIA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 512874 | SANTANA CRUZ, MEILYNG | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 512876 | Santana Cruz, Melvin E | REDACTED | Anasco | PR | 00610 | REDACTED |
| 512876 | Santana Cruz, Melvin E | REDACTED | Anasco | PR | 00610 | REDACTED |
| 512877 | SANTANA CRUZ, MITZA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 512878 | SANTANA CRUZ, NORMA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 512879 | SANTANA CRUZ, PROVIDENCIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 512880 | SANTANA CRUZ, PROVIDENCIA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 512881 | Santana Cruz, Rafael | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 512882 | SANTANA CRUZ, RAUL | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 512883 | Santana Cruz, Roberto | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 512884 | SANTANA CRUZ, ROSALBA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 512885 | SANTANA CRUZ, SILVIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 512889 | SANTANA CUADRADO, CARLOS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 512890 | SANTANA CUEVAS, JACKELINE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 822295 | SANTANA CUEVAS, JACKELINE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 512892 | SANTANA CUEVAS, LOIDA | REDACTED | HATO REY | PR | 00917 | REDACTED |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 822296 | SANTANA DAVILA, GLADYS | REDACTED | PONCE | PR | 00715 | REDACTED |
| 512894 | SANTANA DAVILA, GLADYS N | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 512895 | SANTANA DAVILA, MARIA T | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 822297 | SANTANA DAVILA, MYRNA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 512896 | SANTANA DAVILA, MYRNA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 822298 | SANTANA DAVILA, WILSON E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 512898 | SANTANA DE GARCIA, GLORIA L | REDACTED | San Juan | PR | 00987 | REDACTED |
| 512899 | SANTANA DE JESUS, ANA DEL CARM | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 822299 | SANTANA DE JESUS, ANA DEL CARMEN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 512900 | SANTANA DE JESUS, DENNIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 822300 | SANTANA DE JESUS, DENNIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 512901 | SANTANA DE JESUS, JAMMY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 512902 | SANTANA DE JESUS, JESSICA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 512904 | SANTANA DE JESUS, LYDIA E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 512905 | Santana De Jesus, Magaly | REDACTED | Guayanilla | PR | 00658 | REDACTED |
| 822301 | SANTANA DE JESUS, MELVIN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 512907 | SANTANA DE JESUS, MELVIN O | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 822302 | SANTANA DE LA CRUZ, JAMILET | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 512909 | SANTANA DE LA PAZ, RUBEN | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 822303 | SANTANA DE LA ROSA, MIGUEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 512911 | SANTANA DE LA ROSA, MIGUEL A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 512912 | SANTANA DE LEON, AITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 512913 | Santana De Leon, Alexis | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 512914 | SANTANA DE LEON, JESUS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 512915 | Santana De Leon, Mario L | REDACTED | Carolina | PR | 00985 | REDACTED |
| 512916 | SANTANA DE LOS SANTOS, FLORA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 512917 | SANTANA DE TRUJILLO, GLADYS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 512918 | SANTANA DEL PILAR, WILDER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 512920 | SANTANA DEL VALLE, JOHANNA | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 512922 | SANTANA DELGADO, ELIOMAR | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 512923 | SANTANA DELGADO, FRANCISCA | REDACTED | HUMACAO | PR | 00791-4331 | REDACTED |
| 512924 | Santana Delgado, Jose L | REDACTED | Kissimmee | FL | 34758 | REDACTED |
| 512926 | SANTANA DELGADO, LAUDELINA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 512927 | SANTANA DELGADO, LYDIA E | REDACTED | NAGUABO | PR | 00744-0537 | REDACTED |
| 822304 | SANTANA DELGADO, MILAGROS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 512928 | SANTANA DELGADO, MILAGROS | REDACTED | LAS MARIAS | PR | 00670-0347 | REDACTED |
| 512929 | SANTANA DELGADO, SANTIAGO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 822305 | SANTANA DELGADO, SANTIAGO | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 512931 | SANTANA DIAZ, AIDA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 512932 | SANTANA DIAZ, ALEJANDRO | REDACTED | TOABAJA | PR | 00949 | REDACTED |
| 822306 | SANTANA DIAZ, ANA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 512934 | SANTANA DIAZ, ANA H | REDACTED | LAS PIEDRAS | PR | 00771-9736 | REDACTED |
| 512935 | Santana Diaz, Ana R | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 512936 | SANTANA DIAZ, ANGELA B. | REDACTED | SAN JUAN | PR | 00926-9758 | REDACTED |
| 512937 | SANTANA DIAZ, BEATRIZ | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 512938 | SANTANA DIAZ, BLANCA I. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 512939 | SANTANA DIAZ, BLANCA I. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 512940 | SANTANA DIAZ, CARMEN J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 512942 | SANTANA DIAZ, ENEIDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 512943 | SANTANA DIAZ, GINNA PAOLA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 512944 | SANTANA DIAZ, GLADYS | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 822307 | SANTANA DIAZ, JANET | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 512945 | SANTANA DIAZ, JOSE L | REDACTED | ARECIBO | PR | 00612-6805 | REDACTED |
| 512947 | SANTANA DIAZ, JUAN J. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 822308 | SANTANA DIAZ, LESLIE A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 512948 | SANTANA DIAZ, LICEDIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 512949 | Santana Diaz, Luis | REDACTED | Juncos | PR | 00777 | REDACTED |
| 512952 | SANTANA DIAZ, MADELYN | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 822309 | SANTANA DIAZ, MADELYN | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 512953 | SANTANA DIAZ, MARGARITA R. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 512955 | SANTANA DIAZ, MARILUZ | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 512956 | SANTANA DIAZ, MIRIAM S. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 512957 | SANTANA DIAZ, MONSERRATE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 822310 | SANTANA DIAZ, MONSERRATE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 512958 | SANTANA DIAZ, OMAR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 512960 | Santana Diaz, Roberto | REDACTED | Caguas | PR | 00725 | REDACTED |
| 512959 | Santana Diaz, Roberto | REDACTED | Ponce | PR | 00730-4636 | REDACTED |
| 512962 | SANTANA DIAZ, SADIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 822311 | SANTANA DIAZ, SADIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 512964 | SANTANA DIAZ, VERONICA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 512967 | SANTANA DOITTEAU, DAMARIS | REDACTED | PONCE | PR | 00631 | REDACTED |
| 512968 | Santana Dominicci, Irving | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 1257524 | SANTANA DONES, MARIA V | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 512971 | SANTANA DONES, RICHARD | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 512972 | SANTANA DUBERRY, MARIA M. R. | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 512973 | SANTANA DURAN, DIANA M | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 512976 | SANTANA ENCARNACION, ROBERTO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 512978 | SANTANA ESCRIBANO, JOSE G. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 512979 | SANTANA ESCRIBANO, NAICETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 512980 | SANTANA ESPADA, MARCOS | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 822313 | SANTANA ESQUILIN, MARIA J | REDACTED | DORADO | PR | 00646 | REDACTED |
| 512983 | SANTANA ESQUILIN, MARIA J. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 512984 | SANTANA ESQUILIN, REINALDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 822314 | SANTANA ESQUILIN, REINALDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 512987 | Santana Estrada, Carlos A | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 512989 | SANTANA ESTRADA, EDWIN F | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 512991 | SANTANA FABERLLE, MIGDALIA | REDACTED | PEÑUELAS | PR | 00000 | REDACTED |
| 512992 | SANTANA FEBUS, ELIEZER | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 512993 | SANTANA FELICIANO, CARMEN A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 512994 | SANTANA FELICIANO, IRIS E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 512995 | SANTANA FELICIANO, IVELISSE | REDACTED | PONCE | PR | 00728-3137 | REDACTED |
| 512997 | Santana Feliciano, Keila D. | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 512998 | SANTANA FELICIANO, MONICA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 822315 | SANTANA FELICIANO, NORMA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 822316 | SANTANA FELICIANO, NORMA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 512999 | SANTANA FELICIANO, NORMA I | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 513001 | SANTANA FELIZ, AFRICA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 513005 | SANTANA FERNANADEZ, IRENE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 513006 | SANTANA FERNANDEZ, DAISY | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 822317 | SANTANA FERNANDEZ, IRENE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 513007 | SANTANA FERNANDEZ, LINDA N | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 822318 | SANTANA FERRER, JOSE D | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 513009 | SANTANA FERRER, JOSE D. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 513010 | SANTANA FERRER, KATIRIA M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 513012 | SANTANA FIGUEROA, CAROLYN | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 513014 | SANTANA FIGUEROA, EFRAIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 513015 | SANTANA FIGUEROA, JOSELYN Y. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 822319 | SANTANA FIGUEROA, SANTOS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 513017 | SANTANA FIGUEROA, YESSETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513018 | SANTANA FLORES, LILLIAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 513019 | SANTANA FLORES, NANCY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 513021 | SANTANA FONTANEZ, YOLANDA I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 822320 | SANTANA FORHAM, ANGEL G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 513022 | SANTANA FRANCISCO, MARCOS L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 513023 | SANTANA FRASQUERI, CARMEN M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 513025 | SANTANA FRASQUERI, JANET T. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 513026 | SANTANA FRASQUERI, MELISSA M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 513028 | SANTANA FRED, BENJAMIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 513029 | SANTANA FREYTES, MARGARITA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 513030 | SANTANA FUXENCH, KEILA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 513031 | SANTANA FUXENCH, SHAREE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 513032 | SANTANA GAETAN, NANCY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 513033 | SANTANA GALARZA, LUIS | REDACTED | NAGUABO | PR | 00718-9726 | REDACTED |
| 513034 | Santana Galarza, Raul | REDACTED | Rio Blanco | PR | 00744 | REDACTED |
| 513035 | SANTANA GALINDO, SONIA | REDACTED | SAN GERMAN | PR | 00683-1009 | REDACTED |
| 513037 | SANTANA GARCIA, AIXA Y | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 513038 | SANTANA GARCIA, ALBERTO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 513039 | SANTANA GARCIA, ANA I | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 513041 | SANTANA GARCIA, ANGEL L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 513043 | SANTANA GARCIA, ARTURO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 513044 | SANTANA GARCIA, CATIANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 513045 | SANTANA GARCIA, CHRISTIAN M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 513047 | SANTANA GARCIA, EDNA | REDACTED | CUPEY BAJO | PR | 00926 | REDACTED |
| 513048 | SANTANA GARCIA, EUGENIO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 513049 | SANTANA GARCIA, HECHMARIE | REDACTED | VEGA ALTA | PR | 00692-5000 | REDACTED |
| 822321 | SANTANA GARCIA, IRMA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 513050 | SANTANA GARCIA, IRMA N | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 513052 | SANTANA GARCIA, JANET M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 513053 | SANTANA GARCIA, JEANNETTE | REDACTED | NAGUABO | PR | 00718-9723 | REDACTED |
| 513055 | SANTANA GARCIA, JOSE R. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 513056 | SANTANA GARCIA, JUAN A. | REDACTED | YAUCO | PR | 00698-2565 | REDACTED |
| 513057 | Santana Garcia, Juan M. | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 513058 | SANTANA GARCIA, JUANA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 513059 | SANTANA GARCIA, LOURDES | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 513060 | SANTANA GARCIA, MARIA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 513061 | SANTANA GARCIA, MAUREEN E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 513062 | SANTANA GARCIA, MAYRA I | REDACTED | FAJARDO | PR | 00743 | REDACTED |
| 513063 | SANTANA GARCIA, NANCY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 513064 | SANTANA GARCIA, NYDIA L | REDACTED | HUMACAO | PR | 00792-8153 | REDACTED |
| 822322 | SANTANA GARCIA, OLGA Y | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 513065 | SANTANA GARCIA, OLGA Y | REDACTED | JUNCOS | PR | 00777-0000 | REDACTED |
| 513067 | SANTANA GARCIA, PEDRO | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 513068 | SANTANA GARCIA, RAMONA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 513070 | SANTANA GARCIA, VICTOR A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 513073 | SANTANA GIBOYEAUX, ADA LUISA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 513074 | SANTANA GIBOYEAUX, EMILY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 513075 | SANTANA GIL, VILMA I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 513076 | SANTANA GIL, VILMA I. | REDACTED | San Juan | PR | 00957 | REDACTED |
| 513078 | SANTANA GINEL, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 513081 | SANTANA GOMEZ, ANGEL L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 513082 | SANTANA GONZALEZ MARTINEZ, CARMEN I | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 513084 | SANTANA GONZALEZ, CARMEN M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 513085 | SANTANA GONZALEZ, DALIZ | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 822323 | SANTANA GONZALEZ, DALIZ | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 513087 | SANTANA GONZALEZ, ELIZABETH | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 513088 | SANTANA GONZALEZ, EUNICE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 513089 | Santana Gonzalez, Gilberto | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 513090 | SANTANA GONZALEZ, JASMARY N. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 513091 | SANTANA GONZALEZ, JOSE A | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 513092 | Santana Gonzalez, Jose R | REDACTED | Juncos | PR | 00777 | REDACTED |
| 513093 | SANTANA GONZALEZ, JUAN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 513095 | Santana Gonzalez, Ladiz | REDACTED | Cidra | PR | 00739 | REDACTED |
| 513096 | SANTANA GONZALEZ, LUIS A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 513097 | SANTANA GONZALEZ, LUZ C | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 513098 | SANTANA GONZALEZ, MARIA N. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 513099 | Santana Gonzalez, Mariluz | REDACTED | Juncos | PR | 00777 | REDACTED |
| 513101 | SANTANA GONZALEZ, MIRIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 513102 | SANTANA GONZALEZ, PEDRO JUAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 513103 | SANTANA GONZALEZ, PRISCILLA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 822324 | SANTANA GONZALEZ, VANESSA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513105 | SANTANA GOYCO, MAGDA C. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 513107 | SANTANA GRANDOLE, MARIA E. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 513108 | SANTANA GRANDONE, MARIA E. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 513109 | Santana Green, Jose A | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 513110 | SANTANA GUADALUPE, MARYSOL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 513111 | SANTANA GUERRERO, HECTOR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 513112 | SANTANA GUTIERREZ, JAYMARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 513113 | SANTANA GUTIERREZ, MARIA E | REDACTED | YABUCOA | PR | 00767-9505 | REDACTED |
| 513115 | SANTANA GUZMAN, DAMARIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 513116 | SANTANA GUZMAN, DURCILIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 513118 | SANTANA GUZMAN, MARIA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 513123 | SANTANA HERNANDEZ, EMMANUEL | REDACTED | CAROLINA | PR | 00985-5512 | REDACTED |
| 822325 | SANTANA HERNANDEZ, JACKELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 513126 | SANTANA HERNANDEZ, JULIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 513127 | SANTANA HERNANDEZ, KAREN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 513127 | SANTANA HERNANDEZ, KAREN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 513129 | SANTANA HERNANDEZ, NICOL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 513130 | SANTANA HERNANDEZ, NICOLAS | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 513131 | SANTANA HERNANDEZ, NITSALIZ | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 513132 | SANTANA HERNANDEZ, PEDRO M. | REDACTED | PUERTO REAL | PR | 00740 | REDACTED |
| 513133 | SANTANA HERNANDEZ, PEDRO M. | REDACTED | San Juan | PR | 00738 | REDACTED |
| 513134 | SANTANA HERNANDEZ, SERGIO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 513137 | SANTANA HIRALDO, JEAN C. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 513138 | SANTANA HUERTAS, BARBARA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513139 | SANTANA HUERTAS, BARBARA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513140 | Santana Hutchinson, Jaime | REDACTED | Santurce | PR | 00909 | REDACTED |
| 513141 | Santana Hutchinson, Orlando | REDACTED | San Juan | PR | 00910-1571 | REDACTED |
| 513142 | SANTANA IRENE, ARSENIO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 513143 | Santana Irizarry, Angel S | REDACTED | Allentown | PA | 18109 | REDACTED |
| 822327 | SANTANA IRIZARRY, EDWIN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 513148 | SANTANA IRIZARRY, MAYRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 822328 | SANTANA IRIZARRY, MAYRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 513149 | SANTANA IRIZARRY, MONSERRATE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 513151 | SANTANA IRIZARRY, NORMA G. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 513152 | SANTANA IRIZARRY, ROBERTO ENRIQUE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 513153 | SANTANA JIMENEZ, ANA G. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 513154 | SANTANA JIMENEZ, MARIA A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 513156 | SANTANA JIMENEZ, MARITZA R. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 513157 | SANTANA JORGE, IVIS DAMARIS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 513158 | SANTANA JORGE, RUTH M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 513161 | SANTANA JUSINO, ROSA A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 513163 | SANTANA KUILAN, ZULMA I | REDACTED | DORADO PR | PR | 00646 | REDACTED |
| 513164 | SANTANA LABOY, ELI | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 513167 | SANTANA LABOY, NARRIET | REDACTED | GURABO | PR | 00778 | REDACTED |
| 513168 | SANTANA LAMBOY, CECILIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 513169 | SANTANA LAMBOY, MARIA D | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 822329 | SANTANA LAMBOY, MARIA D | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 513170 | SANTANA LAMBOY, ROBERTO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 513171 | SANTANA LANDRON, CARLOS | REDACTED | VAGA ALTA | PR | 00692 | REDACTED |
| 513173 | SANTANA LANTIGUA, JAIME | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 513174 | SANTANA LANTIGUA, JENNIFER | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 513176 | Santana Laracuente, Elias | REDACTED | Maricao | PR | 00623 | REDACTED |
| 513177 | SANTANA LASSUL, HECTOR LUIS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 513179 | SANTANA LEBRON, ADOLFO | REDACTED | ARROYO | PR | 00714-0016 | REDACTED |
| 513180 | SANTANA LEBRON, ANA J | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 513182 | SANTANA LEBRON, LUIS A | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 513183 | SANTANA LEBRON, MABEL | REDACTED | LAS PIEDRAS | PR | 00771-9720 | REDACTED |
| 513184 | SANTANA LEBRON, PEDRO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 513187 | SANTANA LEON, EDWARD | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 513188 | SANTANA LEON, ILEANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 513190 | SANTANA LLANTIN, RAMON | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 513191 | SANTANA LLIRAN, RAUL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 513193 | SANTANA LONGO, YAIDI | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 513194 | SANTANA LONGO, YAIDI | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 513195 | SANTANA LONGO, YAIDI | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 513196 | SANTANA LOPEZ, ABIGAIL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 513198 | SANTANA LOPEZ, ALEX OMAR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 513199 | SANTANA LOPEZ, ARMANDO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 513200 | Santana Lopez, Carlos R | REDACTED | Carolina | PR | 00983 | REDACTED |
| 513201 | SANTANA LOPEZ, CARMELO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 513202 | SANTANA LOPEZ, EDGARDO | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 513203 | SANTANA LOPEZ, EDIA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 513205 | SANTANA LOPEZ, ELIZABETH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 513207 | SANTANA LOPEZ, IDALI | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 513208 | SANTANA LOPEZ, ISAMAR | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 513212 | Santana Lopez, Jose L | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 513213 | SANTANA LOPEZ, LUZ M | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 513214 | SANTANA LOPEZ, MARCIANO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 513215 | SANTANA LOPEZ, MIGDA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513216 | SANTANA LOPEZ, NILSA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 513217 | SANTANA LOPEZ, NORMA L | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 513218 | SANTANA LOPEZ, OLGA L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 513219 | SANTANA LOPEZ, RAMONITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 513220 | SANTANA LOPEZ, SONIA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 513221 | SANTANA LOPEZ, WILFREDO | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 513223 | SANTANA LOPEZ, ZOBEIDA | REDACTED | COROZAL | PR | 00783-9614 | REDACTED |
| 513224 | SANTANA LOZADA, ISABEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 513225 | SANTANA LOZADA, JOHN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 513228 | SANTANA LUGO, ALICIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 513229 | SANTANA LUGO, ANGEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 822330 | SANTANA LUGO, ANGEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 513230 | SANTANA LUGO, ANGEL M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 513231 | SANTANA LUGO, CARLOS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 513233 | SANTANA LUGO, HERMINIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 513234 | SANTANA LUGO, MAGDALENA | REDACTED | ARECIBO P R | PR | 00612 | REDACTED |
| 513235 | SANTANA LUGO, ROBERTO | REDACTED | ANASCO | PR | 00610-0022 | REDACTED |
| 513236 | SANTANA LUGO, TOMASA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 513237 | SANTANA LUGO,ROBERTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 822331 | SANTANA LUINA, JESMARIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 513241 | Santana Maisonet, Jorge | REDACTED | Juncos | PR | 00777 | REDACTED |
| 513243 | SANTANA MALDONADO, ANGEL L. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 513244 | SANTANA MALDONADO, CANDIDA | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 513245 | SANTANA MALDONADO, CARMEN M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 513247 | SANTANA MALDONADO, HARVEY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 513249 | SANTANA MALDONADO, LESLIE | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 513250 | SANTANA MALDONADO, LUIS A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 513251 | SANTANA MALDONADO, LUIS ALBERTO | REDACTED | PONCE | PR | 00780 | REDACTED |
| 822332 | SANTANA MALDONADO, LUZ | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 513254 | SANTANA MALDONADO, LUZ N | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 513255 | SANTANA MALDONADO, MARGARITA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 513256 | SANTANA MALDONADO, MARIA J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 513257 | Santana Maldonado, Vanessa | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 513259 | SANTANA MALDONADO, VICTOR M | REDACTED | PONCE | PR | 00717 | REDACTED |
| 513260 | SANTANA MANGUAL, BRUNILDA | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 513261 | SANTANA MARCANO, FRANCHESKA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 513262 | SANTANA MARCANO, IRIS M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 513263 | SANTANA MARCANO, ROSA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 513266 | SANTANA MARIN, ALEXANDRA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 822333 | SANTANA MARIOT, MILAGROS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 513269 | SANTANA MARQUEZ, CARMEN D | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 513270 | SANTANA MARQUEZ, JUAN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 513271 | SANTANA MARQUEZ, LYNNETTE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 513272 | SANTANA MARQUEZ, RUTH A | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 513273 | Santana Marquez, Victor R. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 513275 | SANTANA MARRERO, ENRICO J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 513276 | SANTANA MARRERO, LUIS | REDACTED | SABANA GARANDE | PR | 00637 | REDACTED |
| 513277 | SANTANA MARRERO, LUIS F. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 822334 | SANTANA MARRERO, MARIA DEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 513278 | SANTANA MARRERO, MARIA DEL L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 822335 | SANTANA MARRERO, MARIA DEL L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 513279 | Santana Marrero, Nelson B | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 513280 | Santana Marrero, Santos | REDACTED | Sabana Grande | PR | 00637 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 513281 | SANTANA MARTI, SONIADEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 513282 | SANTANA MARTINEZ, ANGEL L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 513283 | SANTANA MARTINEZ, ANGELES M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 513284 | SANTANA MARTINEZ, CARMEN | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 513285 | SANTANA MARTINEZ, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 513286 | SANTANA MARTINEZ, CRUZ | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 513287 | SANTANA MARTINEZ, DARYANA | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 513290 | SANTANA MARTINEZ, IVONNE M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 513291 | SANTANA MARTINEZ, JUAN S | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513292 | SANTANA MARTINEZ, JUDITH | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 513293 | SANTANA MARTINEZ, KATIRIA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 513294 | Santana Martinez, Lizbeth M | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 513295 | SANTANA MARTINEZ, MADELINE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 513296 | SANTANA MARTINEZ, MARIA L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 513298 | SANTANA MARTINEZ, MARIS D | REDACTED | BARRANQUITAS | PR | 00194 | REDACTED |
| 513299 | SANTANA MARTINEZ, MARITZA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 513300 | SANTANA MARTINEZ, MAYRA | REDACTED | LAS PIEDRAS, | PR | 00771 | REDACTED |
| 513301 | SANTANA MARTINEZ, MILAGROS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 513302 | SANTANA MARTINEZ, MILTON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 513303 | SANTANA MARTINEZ, MILTON | REDACTED | SABANA GRANDE | PR | 00673 | REDACTED |
| 822336 | SANTANA MARTINEZ, MIRIAM | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 513305 | SANTANA MARTINEZ, ORLANDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 513306 | SANTANA MARTINEZ, ROSA B. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 513307 | SANTANA MARTINEZ, TEDDY GABRIEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 513308 | SANTANA MARTINEZ, TOMAS I. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 513309 | SANTANA MARTINEZ, YARISA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 513310 | SANTANA MARTINEZ, YULISSA | REDACTED | LAS PIEDRAS | PR | 00771-9310 | REDACTED |
| 513311 | SANTANA MASSA, SANTA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 513312 | SANTANA MASSAS, ROSA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 513313 | SANTANA MATEO, ISABEL A. | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 513314 | SANTANA MATOS, AMARIELY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 513315 | SANTANA MATOS, ANA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 513316 | SANTANA MATOS, MAYDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 513317 | SANTANA MATOS, MAYDA G | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 513319 | SANTANA MATTA, EDGAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 513320 | SANTANA MATTA, LUZ M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 513322 | SANTANA MAYMI, RUTH N. | REDACTED | Dorado | PR | 00646 | REDACTED |
| 513323 | SANTANA MAYSONET, VERA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 822337 | SANTANA MEDINA, BLANCA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 513328 | SANTANA MEDINA, ERIK | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 513331 | SANTANA MEDINA, JORGE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 513332 | SANTANA MEDINA, MIRNA LIZ | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 513334 | SANTANA MEDINA, RAQUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 513335 | SANTANA MEDINA, SONIA E | REDACTED | JAYUYA | PR | 00654-0000 | REDACTED |
| 513336 | SANTANA MEDRANO, JENNIFER | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 513339 | Santana Mejias, Javier V | REDACTED | Ponce | PR | 00728 | REDACTED |
| 513340 | SANTANA MEJIAS, JESUS | REDACTED | San Juan | PR | 00000 | REDACTED |
| 513341 | Santana Melecio, Eliezer | REDACTED | Florida | FL | 32725 | REDACTED |
| 513342 | SANTANA MELECIO, JUAN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 822338 | SANTANA MELECIO, ROSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 513343 | SANTANA MELECIO, ROSA J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 513344 | SANTANA MELENDEZ, ASHLEY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 513345 | SANTANA MELENDEZ, BLANCA | REDACTED | MANATI | PR | 00701 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 822339 | SANTANA MELENDEZ, BLANCA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 513346 | SANTANA MELENDEZ, BRENDA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 513347 | SANTANA MELENDEZ, ELIZABETH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 513350 | SANTANA MELENDEZ, LOURDES | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 513351 | SANTANA MELENDEZ, MAYRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 513352 | Santana Melendez, Rafael C | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 822340 | SANTANA MELENDEZ, ROSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 513353 | SANTANA MELENDEZ, ROSA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 513356 | SANTANA MENDEZ, JOSE L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 513357 | SANTANA MENDEZ, MARYLINE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 513358 | SANTANA MENDEZ, MAYRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 513359 | SANTANA MENDEZ, NANCY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 513360 | SANTANA MENENDEZ, WILMA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 513362 | SANTANA MERCADO, ANGEL E | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 513363 | SANTANA MERCADO, CRUZ | REDACTED | HORMIGUEROS | PR | 00660-1609 | REDACTED |
| 513365 | SANTANA METZ, ALMIRIS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 822341 | SANTANA MIRANDA, DORIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513366 | SANTANA MIRANDA, JUAN J | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 513367 | SANTANA MIRANDA,ALFRED | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 513369 | SANTANA MOJICA, CARMEN | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 513370 | SANTANA MOJICA, IRIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 513372 | Santana Mojica, Samuel | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 513373 | SANTANA MOJICA, WILBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 513374 | SANTANA MONTALVO, AMADOR | REDACTED | SABANA GRANDE | PR | 00606 | REDACTED |
| 513376 | SANTANA MONTALVO, HILDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 513377 | Santana Montalvo, Nelson | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 513379 | SANTANA MONTALVO, ROSA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 513380 | Santana Montalvo, Yamileth | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 513381 | SANTANA MONTANEZ, NYDIA E | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 513382 | SANTANA MONTANEZ, ZUYANME | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 822342 | SANTANA MONTANEZ, ZUYANME | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 822343 | SANTANA MONTES, LUISEL | REDACTED | PONCE | PR | 00732 | REDACTED |
| 513385 | SANTANA MONTES, LUISEL | REDACTED | PONCE | PR | 00732-8254 | REDACTED |
| 513387 | SANTANA MOORE, ANGEL L. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 513389 | SANTANA MORALES, ALBERTO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 513390 | SANTANA MORALES, ALBERTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 513391 | Santana Morales, Dionisio | REDACTED | San Juan | PR | 00921 | REDACTED |
| 513392 | Santana Morales, DIXON | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 513393 | Santana Morales, Elba D. | REDACTED | Dorado | PR | 00646 | REDACTED |
| 513394 | SANTANA MORALES, ELSIRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 513397 | SANTANA MORALES, ISIDORO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 513398 | Santana Morales, Jesus | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 513400 | Santana Morales, Jose D | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 513401 | SANTANA MORALES, JOSE J | REDACTED | CABO ROJO | PR | 00623-4400 | REDACTED |
| 513402 | SANTANA MORALES, JOSE LUIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 513403 | SANTANA MORALES, JUAN A. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513404 | SANTANA MORALES, JUAN C | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 822344 | SANTANA MORALES, JUAN C | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 513406 | SANTANA MORALES, LUIS J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 513407 | SANTANA MORALES, LUZ N. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 513408 | SANTANA MORALES, MAGDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 513409 | SANTANA MORALES, MAYRA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 513411 | Santana Morales, Nilda A | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 513412 | SANTANA MORALES, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 513413 | SANTANA MORALES, REINALDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 513414 | SANTANA MORALES, ROSALIA | REDACTED | GUAYNABO | PR | 00696 | REDACTED |
| 513415 | SANTANA MORELL, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 513417 | SANTANA MOTA, KENIA R | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 513419 | SANTANA MOTA, ROSENDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 513420 | SANTANA MOTA, ROSENDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 822345 | SANTANA MUNIZ, GREASSE M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 513423 | SANTANA MUNIZ, JACQUELINE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 822346 | SANTANA MUNIZ, JACQUELINE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 513424 | SANTANA MUNIZ, LENIEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 513425 | SANTANA MUNIZ, MARIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 513428 | SANTANA MYSONET, VERA L. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 513429 | SANTANA NARVAEZ, DAIRA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 513431 | SANTANA NAVARRO, ANYELA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 513432 | SANTANA NAVARRO, ANYELA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 822347 | SANTANA NAVEDO, DORALIS M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 513433 | SANTANA NAZARIO, AIDA LUZ | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 513434 | SANTANA NAZARIO, ASBEL R | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 513435 | Santana Nazario, Luis O. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 822348 | SANTANA NAZARIO, LUIS O. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 822349 | SANTANA NAZARIO, LUZ | REDACTED | NAGUABO | PR | 00717 | REDACTED |
| 513436 | SANTANA NAZARIO, LUZ E | REDACTED | NAGUABO | PR | 00718-0728 | REDACTED |
| 822350 | SANTANA NEGRON, AGNES | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 513437 | SANTANA NEGRON, AMALY N | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 822351 | SANTANA NEGRON, ANTHONY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 513438 | SANTANA NEGRON, CARMEN S | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 822352 | SANTANA NEGRON, ELIBETH | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 513439 | SANTANA NEGRON, GLADYS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 513440 | SANTANA NEGRON, GUALBERTO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 513441 | SANTANA NEGRON, IDA I | REDACTED | NARANJITO | PR | 00719-9712 | REDACTED |
| 513442 | SANTANA NEGRON, JACLYN Z | REDACTED | SAN GERMAN | PR | 00683-2818 | REDACTED |
| 513443 | SANTANA NEGRON, JEANETTE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 513444 | Santana Negron, Noel | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 513446 | Santana Negron, Wilfredo | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 513447 | SANTANA NEVAREZ, ALEX J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 513448 | Santana Nevarez, Edwin A | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 513449 | SANTANA NEVAREZ, JORGE J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 513450 | SANTANA NEVAREZ, JUAN C. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513452 | SANTANA NEVAREZ, JUDY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 513453 | SANTANA NEVAREZ, MARILYN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 822353 | SANTANA NEVAREZ, MARILYN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513455 | SANTANA NEVAREZ, NYDIA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 513456 | SANTANA NEVAREZ, WILLIAM | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513458 | SANTANA NIEVES, CARLOS | REDACTED | SAN JUAN | PR | 00915-0000 | REDACTED |
| 822354 | SANTANA NIEVES, CARMEN | REDACTED | DORADO | PR | 00642 | REDACTED |
| 513459 | SANTANA NIEVES, CARMEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 513460 | SANTANA NIEVES, ELIAS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 513461 | SANTANA NIEVES, GAMALIER | REDACTED | DORADO | PR | 00616 | REDACTED |
| 513462 | SANTANA NIEVES, GLADYS M | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 513464 | SANTANA NIEVES, JANNETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513467 | SANTANA NIEVES, MARGARITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 513468 | SANTANA NIEVES, MIGDALIA | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 513470 | SANTANA NIEVES, MYRIAM I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513471 | SANTANA NIEVES, OSCAR | REDACTED | San Juan | PR | 00915 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 513472 | SANTANA NIEVES, OSCAR | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 513473 | SANTANA NIEVES, RAMONITA | REDACTED | JUNCOS | PR | 00666-9706 | REDACTED |
| 513474 | SANTANA NIEVES, REY F | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 513475 | SANTANA NOLASCO, JUANITA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 513476 | SANTANA NOLASCO, YAHAIRA | REDACTED | ADJUNTAS | PR | 00601-9703 | REDACTED |
| 513477 | SANTANA NUNEZ, ELMER W | REDACTED | TRUJILLO ALTO | PR | 00976-9722 | REDACTED |
| 822355 | SANTANA NUNEZ, JENNIFER M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 822356 | SANTANA NUNEZ, WILFREDO E | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 513479 | Santana Ocana, Gilberto L | REDACTED | Yauco | PR | 00698 | REDACTED |
| 513480 | Santana Ocana, Melissa | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 513481 | SANTANA OCASIO, JUAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 513483 | SANTANA OCASIO, ZAHIRA N | REDACTED | GUANICA | PR | 00653-0000 | REDACTED |
| 822357 | SANTANA OJEDA, FRANCHESCA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 513484 | SANTANA OLAN, JOSE A | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 513485 | SANTANA OLAN, MAGDALENA | REDACTED | SA GERMAN | PR | 00683 | REDACTED |
| 822358 | SANTANA OLAN, MAGDALENA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 513486 | SANTANA OLIVO, CARMEN M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 513488 | SANTANA OLIVO, CARMEN M. | REDACTED | San Juan | PR | 00969 | REDACTED |
| 513489 | SANTANA OLIVO, LEYSHLA | REDACTED | DORADO | PR | 00928-0193 | REDACTED |
| 513490 | SANTANA OLIVO, LEYSHLA B | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513491 | SANTANA OQUENDO, DELISA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 513492 | SANTANA OQUENDO, ELIZABETH | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 513493 | SANTANA OQUENDO, MARTA M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 513494 | SANTANA OQUENDO, VIRGINIA | REDACTED | HUMACAO | PR | 00791-9506 | REDACTED |
| 822359 | SANTANA ORTA, KIRIA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 513496 | SANTANA ORTEGA, LUIS A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 513497 | SANTANA ORTEGA, YOHARA | REDACTED | DORADO P,R | PR | 00646 | REDACTED |
| 513498 | SANTANA ORTIZ, AIDA L. | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 513499 | SANTANA ORTIZ, ANA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 513500 | SANTANA ORTIZ, CARMEN I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 513501 | Santana Ortiz, Confesor | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 822360 | SANTANA ORTIZ, EDWIN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 513503 | SANTANA ORTIZ, EDWIN A | REDACTED | SAN JUAN | PR | 00902-1694 | REDACTED |
| 513504 | SANTANA ORTIZ, EDWIN A | REDACTED | SAN JUAN | PR | 00940-0647 | REDACTED |
| 513505 | SANTANA ORTIZ, FRANCISCO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 513506 | SANTANA ORTIZ, GUEDARG | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 513508 | SANTANA ORTIZ, HECTOR M | REDACTED | GUAYAMA | PR | 00785-0945 | REDACTED |
| 513509 | SANTANA ORTIZ, IDALIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 513510 | SANTANA ORTIZ, IRAIDA | REDACTED | MOROVIS | PR | 00687-0632 | REDACTED |
| 513511 | SANTANA ORTIZ, IRIS N. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 513512 | SANTANA ORTIZ, JANET | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 513514 | SANTANA ORTIZ, JUAN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 513516 | SANTANA ORTIZ, JUAN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 513520 | SANTANA ORTIZ, LUIS M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 822361 | SANTANA ORTIZ, LUMARY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 822362 | SANTANA ORTIZ, LUZ | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 822363 | SANTANA ORTIZ, LUZ | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 513521 | SANTANA ORTIZ, LUZ Z | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 513523 | SANTANA ORTIZ, MARINES | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 513524 | Santana Ortiz, Mario G. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 513525 | SANTANA ORTIZ, MARITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 513526 | SANTANA ORTIZ, MAYRA C | REDACTED | GUAYAMA | PR | 00748 | REDACTED |
| 513527 | SANTANA ORTIZ, MIGUEL A. | REDACTED | VEGA ALTA | PR | 00762 | REDACTED |
| 822364 | SANTANA ORTIZ, MIRZA Y | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 513528 | SANTANA ORTIZ, NELSON | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 822365 | SANTANA ORTIZ, NELSON O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 513529 | SANTANA ORTIZ, ORLANDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513530 | SANTANA ORTIZ, RALPH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 513531 | Santana Ortiz, Ramon | REDACTED | Comerio | PR | 00782 | REDACTED |
| 513532 | SANTANA ORTIZ, ROCHELY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 513533 | SANTANA ORTIZ, ROSA A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 513534 | SANTANA ORTIZ, ROSALINA | REDACTED | CABQROJO | PR | 00623 | REDACTED |
| 513535 | SANTANA ORTIZ, ROSARIO | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 822366 | SANTANA ORTIZ, ROSARIO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 513536 | SANTANA ORTIZ, SAUL | REDACTED | GUANICA | PR | 00653-0000 | REDACTED |
| 513537 | SANTANA ORTIZ, SULMA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 822367 | SANTANA ORTIZ, SULMA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 513538 | SANTANA ORTIZ, SYLVIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 513540 | SANTANA ORTIZ, TANIA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 513541 | SANTANA ORTIZ, WANDA | REDACTED | MAYAGUEZ | PR | 00680-4337 | REDACTED |
| 513542 | Santana Osorio, Roberto C | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 513543 | SANTANA OTANO, IDNAREL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 1257525 | SANTANA OTERO, CHARLIE | REDACTED | BAYAMÓN | PR | 00959 | REDACTED |
| 513547 | SANTANA OTERO, CRUZ A | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 513549 | SANTANA OYOLA, JOSE E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 822368 | SANTANA OZUNA, ANA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 513551 | SANTANA OZUNA, ANA V | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 513552 | SANTANA PABON, EMILYN | REDACTED | PONCE | PR | 00728-4748 | REDACTED |
| 513554 | Santana Pabon, Yahaira | REDACTED | Laudo | TX | 78045 | REDACTED |
| 513555 | SANTANA PACHECO, CARLOS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 513557 | SANTANA PACHECO, MELISSA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 513559 | SANTANA PACHECO, TATIANA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 513561 | SANTANA PADILLA, AGNES | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 822369 | SANTANA PADILLA, AGNES | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 513563 | SANTANA PADILLA, FELICITA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 513565 | SANTANA PADILLA, LYDIA E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 513566 | SANTANA PADILLA, WANDA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 513567 | Santana Padro, Casiano | REDACTED | Manati | PR | 00674 | REDACTED |
| 822370 | SANTANA PAGAN, CARMEN I | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 513573 | SANTANA PAGAN, HILDA M. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 513574 | SANTANA PAGAN, IRIS N | REDACTED | JUNCOS | PR | 00777-0267 | REDACTED |
| 513575 | SANTANA PAGAN, IRIS W | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 513577 | SANTANA PAGAN, MARIA DEL C | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 513578 | SANTANA PAGAN, OLGA | REDACTED | LAJAS | PR | 00857 | REDACTED |
| 513579 | SANTANA PAGAN, RENE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 513581 | SANTANA PANTOJAS, LETICIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 513582 | SANTANA PARACCHINI, JORGE J. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 822371 | SANTANA PARRILLA, MERCI | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 513583 | SANTANA PARRILLA, MERICIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 513584 | SANTANA PEGUERO, KEILA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 513585 | SANTANA PELLOT, GLORIMAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 822372 | SANTANA PELLOT, JOSSETT | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 513586 | SANTANA PELLOT, JOSSETT M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 513587 | SANTANA PENA, ANTONIO J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 513588 | SANTANA PENA, EDGARDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 513589 | Santana Pena, Elizabeth | REDACTED | Caguas | PR | 00725 | REDACTED |
| 513592 | SANTANA PEREZ, ADOLFO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 513593 | Santana Perez, Alejandro | REDACTED | Lajas | PR | 00667 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 513594 | SANTANA PEREZ, ALMIRIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 822373 | SANTANA PEREZ, BRYAN Z | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 513596 | SANTANA PEREZ, CLEORFA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 822374 | SANTANA PEREZ, DAMARIE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 513597 | SANTANA PEREZ, ELVIN E. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 513598 | SANTANA PEREZ, FELIX | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 513599 | Santana Perez, George | REDACTED | Moca | PR | 00676 | REDACTED |
| 513600 | SANTANA PEREZ, GLADYS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 822375 | SANTANA PEREZ, JANET | REDACTED | MOCA | PR | 00676 | REDACTED |
| 822376 | SANTANA PEREZ, JANET | REDACTED | MOCA | PR | 00676 | REDACTED |
| 513601 | SANTANA PEREZ, JANET | REDACTED | MOCA | PR | 00676-1150 | REDACTED |
| 513602 | SANTANA PEREZ, JANICE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 822377 | SANTANA PEREZ, JANICE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 513603 | SANTANA PEREZ, JOHN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 513605 | Santana Perez, Jose L | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 513606 | SANTANA PEREZ, JOSE O. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 513608 | SANTANA PEREZ, JUAN G. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513609 | SANTANA PEREZ, JUAN J | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513610 | SANTANA PEREZ, LEYZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 513611 | SANTANA PEREZ, MARGARITA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 513612 | SANTANA PEREZ, MARIA I | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 513613 | SANTANA PEREZ, MARTIN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 513615 | SANTANA PEREZ, NANCY E | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 513616 | SANTANA PEREZ, NILDRED | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 513620 | SANTANA PEREZ, SANTIA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 513621 | SANTANA PEREZ, SILVIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 513622 | SANTANA PEREZ, VICTOR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 513624 | SANTANA PEREZ, WILLIAM | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 513625 | SANTANA PEREZ, YEMMY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 513626 | SANTANA PIETRI, MANUEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 513627 | SANTANA PILIER, JUAN J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 513628 | SANTANA PIMENTEL, GLADYS E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 513631 | SANTANA PINTO, CARMEN I. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 513632 | SANTANA PINTO, JUDITH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 513633 | SANTANA PIZARRO, CARMEN L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 822378 | SANTANA PIZARRO, RICARDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 822379 | SANTANA PLANELL, BRENDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 513634 | SANTANA PLANELL, BRENDA LEE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 513635 | SANTANA PORBEN, IDALMIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 513636 | Santana Quiles, Carlos A | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 822380 | SANTANA QUILES, EDGARDO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 513637 | SANTANA QUILES, EDGARDO R | REDACTED | JUNCOS | PR | 00777-0198 | REDACTED |
| 513641 | SANTANA QUILES, MARLON E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 822381 | SANTANA QUILES, MARLON E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 513642 | SANTANA QUINONES, CARMEN I | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 513643 | SANTANA QUINONES, FRANCISCO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 513645 | Santana Quinones, Kermit | REDACTED | Lajas | PR | 00667 | REDACTED |
| 513647 | SANTANA QUINONEZ, CRISTHIAN A. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 513648 | SANTANA QUINONEZ, LINNETTE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 513649 | SANTANA QUIRINDONGO, CRISTIAN E | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 513650 | SANTANA RABELL, BENANCIO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 513651 | SANTANA RABELL, CARLOS A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 513654 | SANTANA RABELL, OLGA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 513655 | SANTANA RAMIRES, MERCEDES | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 513657 | Santana Ramirez, Jim | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 513658 | SANTANA RAMIREZ, JOHNNY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 513659 | SANTANA RAMIREZ, RAFAEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 513660 | SANTANA RAMIREZ, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 513661 | SANTANA RAMIREZ, YISEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 513663 | SANTANA RAMOS, ANGELINA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 513664 | Santana Ramos, Aracelis | REDACTED | Naguabo | PR | 00744 | REDACTED |
| 513665 | SANTANA RAMOS, CRISTIAN NATIVIDAD | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 513666 | Santana Ramos, Daniel | REDACTED | Rio Blanco | PR | 00744 | REDACTED |
| 513667 | SANTANA RAMOS, EDICTO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 513668 | SANTANA RAMOS, ERIKA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 513670 | Santana Ramos, Jesus M | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 513671 | SANTANA RAMOS, JOEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 513672 | SANTANA RAMOS, JOSE A | REDACTED | PONCE | PR | 00717-1427 | REDACTED |
| 513673 | Santana Ramos, Jose A. | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 513674 | SANTANA RAMOS, JOSE C. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 513675 | SANTANA RAMOS, JUDITH | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 513678 | SANTANA RAMOS, KAMILA MICHELLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 513679 | Santana Ramos, Manuel A | REDACTED | San German | PR | 00683 | REDACTED |
| 822382 | SANTANA RAMOS, MANUEL A. | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 513680 | SANTANA RAMOS, MARGARITA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 513681 | SANTANA RAMOS, MARIA A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 822383 | SANTANA RAMOS, MARILUZ | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513682 | SANTANA RAMOS, MARILUZ | REDACTED | DORADO | PR | 00646-6904 | REDACTED |
| 513685 | SANTANA RAMOS, VICTOR H. | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 513687 | SANTANA RAMOS,YOALID | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 513688 | Santana Requena, Gerti M | REDACTED | Ponce | PR | 00731 | REDACTED |
| 513689 | SANTANA REQUENA, GERTI M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 513691 | SANTANA REYES, JUAN C. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 513695 | SANTANA REYES, REBECA | REDACTED | BAYAMON | PR | 00960-2424 | REDACTED |
| 513696 | Santana Reyes, Sharlene | REDACTED | Carolina | PR | 00984 | REDACTED |
| 513699 | SANTANA RIBOT, GLORIA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 513701 | SANTANA RIJOS, LIZA Y | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 513702 | SANTANA RIOS, CARMEN E | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 513703 | SANTANA RIOS, DALIA I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 513704 | SANTANA RIOS, LIANA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513705 | SANTANA RIOS, LISANDRA E | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 513706 | SANTANA RIOS, MARIA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 513707 | SANTANA RIOS, PETRA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 513708 | SANTANA RIOS, ROSALINE | REDACTED | HATO REY | PR | 00730 | REDACTED |
| 513711 | SANTANA RIVERA, ADALBERTO | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 513713 | SANTANA RIVERA, ALFONSO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 513714 | SANTANA RIVERA, ANAMARIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 822384 | SANTANA RIVERA, ANAMARIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 513715 | SANTANA RIVERA, BETSAIDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 513716 | SANTANA RIVERA, BRENDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 822385 | SANTANA RIVERA, BRENDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 513717 | SANTANA RIVERA, BRENDA L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 513718 | SANTANA RIVERA, CARMEN | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 513719 | SANTANA RIVERA, CARMEN D | REDACTED | CAROLINA | PR | 00988-9457 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 513720 | SANTANA RIVERA, CARMEN G | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 513721 | SANTANA RIVERA, CARMEN R | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 822386 | SANTANA RIVERA, DANIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 513722 | SANTANA RIVERA, EDWIN | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 513723 | SANTANA RIVERA, EILEEN E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 822387 | SANTANA RIVERA, EILEEN E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 513724 | SANTANA RIVERA, ELOISA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 822388 | SANTANA RIVERA, ERIC | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 513727 | SANTANA RIVERA, FELIX M. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 513728 | SANTANA RIVERA, GABRIEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 513732 | SANTANA RIVERA, HELBERT A | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 513733 | SANTANA RIVERA, HIRAM | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513735 | SANTANA RIVERA, INES | REDACTED | MERCEDITA | PR | 00715-0000 | REDACTED |
| 513736 | SANTANA RIVERA, ISMARI | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 822389 | SANTANA RIVERA, ISMARI | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 513737 | SANTANA RIVERA, JAIME L. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 1257526 | SANTANA RIVERA, JAVIER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 513739 | SANTANA RIVERA, JESSENIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 513740 | SANTANA RIVERA, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 513743 | Santana Rivera, Jose A | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 513742 | SANTANA RIVERA, JOSE A | REDACTED | NAGUABO | PR | 00718-1064 | REDACTED |
| 513744 | SANTANA RIVERA, JOSE B. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 513745 | SANTANA RIVERA, JUAN | REDACTED | NAGUABO | PR | 00718-9723 | REDACTED |
| 513746 | SANTANA RIVERA, LEE D | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 513748 | SANTANA RIVERA, LUIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 513749 | SANTANA RIVERA, LUIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 513750 | SANTANA RIVERA, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 513752 | SANTANA RIVERA, LUIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 513754 | SANTANA RIVERA, LUIS A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 513755 | SANTANA RIVERA, LUIS D | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 513756 | SANTANA RIVERA, LYZA M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513757 | SANTANA RIVERA, MADELINE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 513758 | SANTANA RIVERA, MARIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 513760 | SANTANA RIVERA, MARIA I | REDACTED | NAGUABO | PR | 00718-9717 | REDACTED |
| 513761 | SANTANA RIVERA, MARIA N. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 513762 | SANTANA RIVERA, MAYRA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 513763 | SANTANA RIVERA, MIGDALIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 513764 | SANTANA RIVERA, MIGUEL ANGEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 513765 | SANTANA RIVERA, MORAIMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 513766 | SANTANA RIVERA, NAISHA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 513767 | SANTANA RIVERA, NATANAEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 513768 | Santana Rivera, Nelson | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 513769 | SANTANA RIVERA, NOEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 513770 | SANTANA RIVERA, OLGA L. | REDACTED | San Juan | PR | 00956 | REDACTED |
| 513772 | Santana Rivera, Pedro | REDACTED | Florida | PR | 00650 | REDACTED |
| 822390 | SANTANA RIVERA, SANDRA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 513775 | SANTANA RIVERA, SANDRA | REDACTED | BAYAMON | PR | 00956-2834 | REDACTED |
| 513776 | SANTANA RIVERA, SANDRA N | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 513777 | SANTANA RIVERA, VISITACION | REDACTED | BARRANQUITAS | PR | 00794-0370 | REDACTED |
| 513778 | SANTANA RIVERA, WANDA I. | REDACTED | NAGUABO | PR | 00718-2319 | REDACTED |
| 513780 | Santana Rivera, Winifred | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 513781 | SANTANA RIVERA, XIOMARY | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 513783 | SANTANA RIVERA, ZAIDA L. | REDACTED | San Juan | PR | 00969 | REDACTED |
| 513784 | SANTANA RIVERA, ZENAIDA | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 822391 | SANTANA RIVERA, ZENAIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513786 | Santana Roche, Nelson | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 513788 | Santana Rodriguez, Abdiel | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 513789 | SANTANA RODRIGUEZ, ADA C | REDACTED | VEGA BAJA | PR | 00693-4545 | REDACTED |
| 513790 | SANTANA RODRIGUEZ, AIDA L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 513791 | SANTANA RODRIGUEZ, ALBA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 513793 | SANTANA RODRIGUEZ, ARMANDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 513794 | SANTANA RODRIGUEZ, CARLOS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 822392 | SANTANA RODRIGUEZ, CARMEN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 822393 | SANTANA RODRIGUEZ, CARMEN L | REDACTED | PONCE | PR | 00780 | REDACTED |
| 513796 | SANTANA RODRIGUEZ, CARMEN L | REDACTED | CANOVANAS | PR | 00729-1630 | REDACTED |
| 513798 | SANTANA RODRIGUEZ, CLORIAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 513802 | SANTANA RODRIGUEZ, ELBA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 513803 | SANTANA RODRIGUEZ, ELENA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 822394 | SANTANA RODRIGUEZ, ELENA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 513804 | SANTANA RODRIGUEZ, ELIMELEC | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 513805 | SANTANA RODRIGUEZ, ELIZABETH | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 513806 | SANTANA RODRIGUEZ, ERICK | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 513808 | SANTANA RODRIGUEZ, ERIEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 513809 | SANTANA RODRIGUEZ, FABIAN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513810 | SANTANA RODRIGUEZ, FELICITA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 513811 | SANTANA RODRIGUEZ, FLORENCE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 513812 | SANTANA RODRIGUEZ, GLADYS Z | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 513813 | SANTANA RODRIGUEZ, GREGORIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 513814 | SANTANA RODRIGUEZ, IRIS N | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 513815 | SANTANA RODRIGUEZ, IRMA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 513816 | SANTANA RODRIGUEZ, IRMA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 513817 | SANTANA RODRIGUEZ, ISABELITA | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 513820 | SANTANA RODRIGUEZ, IVELISSE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 513822 | SANTANA RODRIGUEZ, JESUS A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 513823 | SANTANA RODRIGUEZ, JOADALYZ | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 513824 | SANTANA RODRIGUEZ, JORGE E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 513826 | SANTANA RODRIGUEZ, JOSE M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 513827 | Santana Rodriguez, Juan | REDACTED | Juncos | PR | 00777 | REDACTED |
| 513828 | SANTANA RODRIGUEZ, JUAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 513830 | SANTANA RODRIGUEZ, JUAN A. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 822395 | SANTANA RODRIGUEZ, KAREN G | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 513831 | SANTANA RODRIGUEZ, LEMUEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 513832 | SANTANA RODRIGUEZ, LILLIAM | REDACTED | DORADO | PR | 00646-0956 | REDACTED |
| 513833 | SANTANA RODRIGUEZ, LINGERY | REDACTED | VEGA ALTA | PR | 00692-8742 | REDACTED |
| 513837 | SANTANA RODRIGUEZ, MAGDA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513840 | SANTANA RODRIGUEZ, MARISOL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 513841 | SANTANA RODRIGUEZ, MARITZA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 822396 | SANTANA RODRIGUEZ, MAYRA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 513842 | SANTANA RODRIGUEZ, MAYRA C | REDACTED | PONCE | PR | 00716-2222 | REDACTED |
| 513843 | SANTANA RODRIGUEZ, MELISSA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 513844 | SANTANA RODRIGUEZ, MIGUEL | REDACTED | CAGUAS | PR | 00725-9249 | REDACTED |
| 513845 | SANTANA RODRIGUEZ, NELSON | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 822397 | SANTANA RODRIGUEZ, NELSON | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 513846 | SANTANA RODRIGUEZ, NICOLE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 513847 | SANTANA RODRIGUEZ, NILDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 513849 | SANTANA RODRIGUEZ, RAMON J | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 513850 | Santana Rodriguez, Raul M | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 513852 | SANTANA RODRIGUEZ, SHARLY | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 513853 | SANTANA RODRIGUEZ, SHEILA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 822398 | SANTANA RODRIGUEZ, VICTOR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 513855 | SANTANA RODRIGUEZ, WILLIAM | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513856 | SANTANA RODRIGUEZ, YADIRA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 513857 | SANTANA RODRIGUEZ, YANIRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 822399 | SANTANA RODRIGUEZ, YANIRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 513858 | SANTANA RODRIGUEZ, 'YOLANDA | REDACTED | DORADO | PR | 00646-0406 | REDACTED |
| 513860 | SANTANA ROJAS, JOSE E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 513861 | SANTANA ROLDAN, AURIA | REDACTED | GURABO | PR | 00778-9760 | REDACTED |
| 513862 | Santana Roman, Claudio | REDACTED | Trujillo Alto | PR | 00976-9725 | REDACTED |
| 513864 | SANTANA ROMAN, MARIA T | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 513865 | SANTANA ROMAN, MARIELYS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 822400 | SANTANA ROMAN, MARIELYS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 513868 | SANTANA ROMAN, NORMAN E. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513869 | SANTANA ROMAN, OLGA N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 513870 | Santana Roman, Sandra I | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 513871 | SANTANA ROMAN, SONIA L | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 513872 | Santana Roman, Virgen M | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 513874 | SANTANA ROMERO, ARLENE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 513875 | SANTANA ROMERO, CARLOS A | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 513876 | SANTANA ROMERO, LUZ N | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 513877 | SANTANA ROMERO, MARIA DE LOS A | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 513878 | SANTANA ROSA, ABNER | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 513879 | SANTANA ROSA, CARMEN D | REDACTED | Bayamon | PR | 00619 | REDACTED |
| 513880 | SANTANA ROSA, CRISPULO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 822401 | SANTANA ROSA, CRISPULO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 513882 | SANTANA ROSA, ROSA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513883 | SANTANA ROSA, RUTH | REDACTED | BARRANQUITAS | PR | 00924 | REDACTED |
| 513884 | Santana Rosa, Tanairi | REDACTED | Catano | PR | 00962 | REDACTED |
| 513886 | SANTANA ROSADO, BRUNILDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 513888 | SANTANA ROSADO, EDWIN | REDACTED | JUNCOS | PR | 00777-0000 | REDACTED |
| 513890 | SANTANA ROSADO, JOSE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 513891 | SANTANA ROSADO, JOSE J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 513892 | SANTANA ROSADO, KARLA M. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 513893 | SANTANA ROSADO, KARLAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 513894 | SANTANA ROSADO, MARCELINO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 513896 | SANTANA ROSADO, MERCEDES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 513897 | SANTANA ROSADO, NANCY E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 513899 | SANTANA ROSADO, RAMON A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 513903 | SANTANA ROSARIO, ALMA N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 513904 | SANTANA ROSARIO, IRAIDA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 513906 | SANTANA ROSARIO, LYDIA | REDACTED | SANTURCE | PR | 00909-0000 | REDACTED |
| 513907 | SANTANA ROSARIO, MARIA Y | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 513908 | SANTANA ROSARIO, ROSALIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 822402 | SANTANA ROSARIO, ROSALIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 822403 | SANTANA ROSARIO, ROSALIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 513909 | SANTANA ROSSY, BRENDALI | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 513911 | SANTANA ROSSY, CARMEN R | REDACTED | SAN GERMAN | PR | 00683-4602 | REDACTED |
| 513912 | SANTANA ROTGER, NYDIA | REDACTED | RIOBLANCO | PR | 00744 | REDACTED |
| 513913 | SANTANA RUIZ, CARMEN L | REDACTED | SAN JUAN | PR | 00923-2721 | REDACTED |
| 513914 | SANTANA RUIZ, JUAN | REDACTED | REG MAYAGUEZ | PR | 00680 | REDACTED |
| 513915 | SANTANA RUIZ, JULIO | REDACTED | YABUCOA | PR | 00767-9516 | REDACTED |
| 822404 | SANTANA RUIZ, KAREN M | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 822405 | SANTANA RUIZ, KEISHA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 513916 | SANTANA RUIZ, MARGARITA | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 513918 | SANTANA SABATER, DAVID | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 513919 | SANTANA SABINO, ANDREA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 513921 | SANTANA SABINO, SANTA A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 822406 | SANTANA SABINO, SANTA A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 513923 | SANTANA SAGARDIA, KAMILLE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 513924 | SANTANA SALCEDO, PABLO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513925 | SANTANA SALCEDO, RUTH M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 513926 | SANTANA SALGADO, CARMEN D. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 513927 | SANTANA SALGADO, JUANA M | REDACTED | RIO GRANDE | PR | 00745-9722 | REDACTED |
| 513929 | SANTANA SALGADO, ZULMA | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 822407 | SANTANA SALICRUP, ZAWAILY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 513931 | SANTANA SAMO, LUZ DEL ALBA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 513932 | SANTANA SANABRIA, JOSE A. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 513934 | SANTANA SANABRIA, MARIA C | REDACTED | SAN JUAN | PR | 00920-2719 | REDACTED |
| 513935 | SANTANA SANABRIA, ZAIDA | REDACTED | SANTURCE | PR | 00949 | REDACTED |
| 513936 | SANTANA SANCHEZ, ANGEL L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 513937 | Santana Sanchez, Carlos | REDACTED | Dorado | PR | 00646 | REDACTED |
| 513939 | SANTANA SANCHEZ, HILDA M | REDACTED | SALINAS | PR | 00751-0928 | REDACTED |
| 513941 | SANTANA SANCHEZ, LUIS A. | REDACTED | ADJUNTA | PR | 00601 | REDACTED |
| 513942 | SANTANA SANCHEZ, MARIA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 513944 | SANTANA SANCHEZ, MIRELSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 513945 | SANTANA SANCHEZ, YOLANDA | REDACTED | MANATI | PR | 00674-0516 | REDACTED |
| 513946 | SANTANA SANDOVAL, FRANCHESKA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 513948 | SANTANA SANJURJO, SELENIA H | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 822408 | SANTANA SANJURJO, SELENIA H | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 822409 | SANTANA SANJURJO, WILMA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 513951 | SANTANA SANTANA, AMARILY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 822410 | SANTANA SANTANA, AMARILY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 513956 | Santana Santana, Carlos R. | REDACTED | San German | PR | 00683 | REDACTED |
| 513958 | SANTANA SANTANA, CRUZ A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 513959 | SANTANA SANTANA, ERICBERTO | REDACTED | LAJAS | PR | 00667-9712 | REDACTED |
| 513962 | SANTANA SANTANA, IRMA D. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 513966 | SANTANA SANTANA, JONATHAN | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 513967 | SANTANA SANTANA, JOSE A | REDACTED | LAS PIEDRAS | PR | 00671 | REDACTED |
| 513968 | Santana Santana, Jose A | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 513970 | SANTANA SANTANA, JULIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 513972 | SANTANA SANTANA, MARCOS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 822411 | SANTANA SANTANA, MAYRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 822412 | SANTANA SANTANA, NELSON | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 513974 | SANTANA SANTANA, NOELIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 822413 | SANTANA SANTANA, NOELIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 513976 | SANTANA SANTANA, RAMON | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 513978 | SANTANA SANTANA, ROBERTO | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 513979 | SANTANA SANTANA, RUBEN | REDACTED | ARECIBO | PR | 00613-1718 | REDACTED |
| 513982 | SANTANA SANTANA, YANIRA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 822414 | SANTANA SANTIAGO, AIDALIZ | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 513983 | SANTANA SANTIAGO, ARACELIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 513984 | Santana Santiago, Diana I. | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 513985 | SANTANA SANTIAGO, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 822415 | SANTANA SANTIAGO, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 513986 | SANTANA SANTIAGO, GABRIEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 513987 | SANTANA SANTIAGO, GLORIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 513988 | SANTANA SANTIAGO, GLORIA E | REDACTED | San Juan | PR | 00692 | REDACTED |
| 513989 | SANTANA SANTIAGO, INABEL | REDACTED | SABANA GRANDE | PR | 00637-2519 | REDACTED |
| 513990 | SANTANA SANTIAGO, LUIS A | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 822416 | SANTANA SANTIAGO, LUIS A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 513991 | SANTANA SANTIAGO, MARIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 513992 | SANTANA SANTIAGO, MIGUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 513995 | SANTANA SANTIAGO, SANDRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 822417 | SANTANA SANTIAGO, SANDRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 822417 | SANTANA SANTIAGO, SANDRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 513996 | SANTANA SANTIAGO, VANESSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 513997 | SANTANA SANTIAGO, WILMARY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 513998 | SANTANA SANTIAGO, XAVIER | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 513999 | SANTANA SANTONI, MERALYS | REDACTED | CAGUAS PR | PR | 00726 | REDACTED |
| 514002 | SANTANA SANTOS, CARMEN | REDACTED | SAN GERMAN PR | PR | 00683 | REDACTED |
| 514003 | SANTANA SANTOS, CYD A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 514004 | SANTANA SANTOS, GISELA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 822419 | SANTANA SANTOS, GISELA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 514007 | SANTANA SANTOS, MARILDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 514010 | SANTANA SANTOS, RICARDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 514011 | SANTANA SEDA, DORIS M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 514012 | SANTANA SEDA, JANET M | REDACTED | CAROLINA | PR | 00687 | REDACTED |
| 514014 | Santana Segarra, Carmelo | REDACTED | San Juan | PR | 00926 | REDACTED |
| 514017 | SANTANA SEIN, ELOISA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 514018 | SANTANA SEIN, RAMONA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 514019 | SANTANA SEPULVEDA, ALEIDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 514020 | SANTANA SEPULVEDA, JOHANNA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 822420 | SANTANA SEPULVEDA, JOHANNA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 514022 | SANTANA SEPULVEDA, SONIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 514024 | Santana Serrano, Luis J | REDACTED | Fayetteville | NC | 28307 | REDACTED |
| 514025 | Santana Serrano, Pedro | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 514026 | SANTANA SERRANO, RICARDO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 514027 | SANTANA SIBERON, REINALDO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 514028 | SANTANA SIERRA, CLARISSA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 514029 | SANTANA SIERRA, JAIME | REDACTED | DORADO | PR | 00646 | REDACTED |
| 514032 | SANTANA SILVA, LUIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 514033 | Santana Silva, Pablo | REDACTED | San German | PR | 00683 | REDACTED |
| 514034 | SANTANA SILVESTRE, LIBRADA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 514035 | SANTANA SOLER, EVELYN M | REDACTED | VEGA ALTA | PR | 00762 | REDACTED |
| 514036 | SANTANA SOLER, GRISELDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 822421 | SANTANA SOLER, ISHA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 514038 | SANTANA SOSA, JULIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 1257527 | SANTANA SOSTRE, MIGUEL A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 514040 | SANTANA SOTO, AIDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 514041 | SANTANA SOTO, AIDA L. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 514042 | SANTANA SOTO, ANA H. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 822422 | SANTANA SOTO, DANIEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 514046 | SANTANA SOTO, DORIS N | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 514047 | SANTANA SOTO, GRISELL C | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 514048 | SANTANA SOTO, JAVIER | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 514049 | Santana Soto, Jesus | REDACTED | San Juan | PR | 00923 | REDACTED |
| 514050 | SANTANA SOTO, JUAN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 514051 | SANTANA SOTO, MARIA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 822423 | SANTANA SOTO, MARIA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 514052 | SANTANA SOTO, MIGUEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 514057 | SANTANA TAPIA, JUAN M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 514060 | SANTANA TEJADA, ENRIQUE | REDACTED | ARECIBO | PR | 00912 | REDACTED |
| 514062 | SANTANA TEXIDOR, EVELYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 514063 | SANTANA TIRADO, CARMELO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 514064 | SANTANA TIRADO, DOLORES | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 514065 | SANTANA TIRADO, JULIO E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 514066 | SANTANA TIRADO, MARIA G | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 514067 | SANTANA TIRADO, MONSERRATE | REDACTED | SAN GERMAN | PR | 00683-0089 | REDACTED |
| 514068 | SANTANA TIRADO, PERFECTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 514070 | SANTANA TOLEDO, RAMONITA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 514071 | SANTANA TORO, SARAHI | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 514072 | SANTANA TORRES, ABNER | REDACTED | NAGUABO | PR | 00777 | REDACTED |
| 514073 | SANTANA TORRES, ADA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 514074 | SANTANA TORRES, ANGELY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 514075 | Santana Torres, Anthony | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 514076 | SANTANA TORRES, CARMEN N | REDACTED | PONCE | PR | 00716-0362 | REDACTED |
| 514077 | SANTANA TORRES, CLARIBEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 514079 | SANTANA TORRES, DORALYS | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 514081 | SANTANA TORRES, ELIZABETH | REDACTED | UTUADO | PR | 00641-0344 | REDACTED |
| 514082 | SANTANA TORRES, ELVIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 822424 | SANTANA TORRES, ELVIN J. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 514083 | Santana Torres, Jorge L | REDACTED | Lajas | PR | 00667 | REDACTED |
| 514084 | SANTANA TORRES, LILLIAM | REDACTED | PONCE | PR | 00717 | REDACTED |
| 514087 | SANTANA TORRES, LYMARIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 514089 | SANTANA TORRES, MARIBEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 514090 | SANTANA TORRES, MARIBEL | REDACTED | NARANJITO PR | PR | 00719 | REDACTED |
| 822425 | SANTANA TORRES, MARIBEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 514091 | SANTANA TORRES, MIGUEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 514093 | SANTANA TORRES, PEDRO R | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 514094 | SANTANA TORRES, ROLANDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 514095 | SANTANA TORRES, RUBEN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 514096 | SANTANA TORRES, VICTOR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 822426 | SANTANA TORRES, YAHAIRA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 514097 | SANTANA UFARY, TIANA | REDACTED | CAROLINA | PR | 00956 | REDACTED |
| 514100 | SANTANA VALDES, JOSE A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 514102 | SANTANA VALENTIN, ABDELL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 514104 | SANTANA VALLE, MIGUEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 514105 | SANTANA VARELA, GABRIEL | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 514106 | SANTANA VARELA, GRISELLE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 822427 | SANTANA VARGAS, BEVERLY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 514108 | SANTANA VARGAS, CARLOS | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 514109 | SANTANA VARGAS, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00680-2046 | REDACTED |
| 514110 | SANTANA VARGAS, FRANCISCA | REDACTED | LAJAS | PR | 00667-0754 | REDACTED |
| 514111 | SANTANA VARGAS, GRISEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 514112 | SANTANA VARGAS, HECTOR | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 514113 | SANTANA VARGAS, ISRAEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 822428 | SANTANA VARGAS, IVIS M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 514114 | SANTANA VARGAS, JOHNNY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 514115 | SANTANA VARGAS, JOSE L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 514118 | SANTANA VARGAS, NEREIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 822429 | SANTANA VARGAS, NEREIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 514119 | SANTANA VARGAS, NICOLE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 514120 | SANTANA VARGAS, ROBERTO | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 822430 | SANTANA VARGAS, SULAI | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 822431 | SANTANA VARGAS, URIEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 514121 | SANTANA VAZQUEZ, CARLOS M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 514122 | SANTANA VAZQUEZ, CAROLINE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 514124 | SANTANA VAZQUEZ, IVAN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 514125 | Santana Vazquez, Ivonne | REDACTED | Carolina | PR | 00985 | REDACTED |
| 514129 | SANTANA VAZQUEZ, JUAN R | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 514130 | Santana Vazquez, Lizette | REDACTED | Carolina | PR | 00982 | REDACTED |
| 514131 | SANTANA VAZQUEZ, MARITZA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 514132 | SANTANA VAZQUEZ, MIGUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 514133 | SANTANA VAZQUEZ, ROGELIO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 822432 | SANTANA VAZQUEZ, ROSA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 514134 | SANTANA VAZQUEZ, ROSA J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 514136 | SANTANA VAZQUEZ, XAVIER | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 514137 | SANTANA VEGA, ABRAHAM | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 514138 | Santana Vega, Carlos | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 514139 | SANTANA VEGA, CARMEN A | REDACTED | QUEBRADILLAS | PR | 00678-9607 | REDACTED |
| 514140 | SANTANA VEGA, EVERILIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 514141 | SANTANA VEGA, FRANCISCO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 514142 | SANTANA VEGA, JOSE O | REDACTED | MAYAGUEZ | PR | 00680-1921 | REDACTED |
| 514144 | SANTANA VEGA, KEITHY L | REDACTED | JUNCOS | PR | 00744 | REDACTED |
| 514146 | SANTANA VEGA, NIMIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 514147 | SANTANA VEGA, RAMFY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 514148 | Santana Vega, Raul | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 514149 | SANTANA VEGA, ROBERTO | REDACTED | SABANA GRANDE | PR | 00636 | REDACTED |
| 514150 | SANTANA VEGA, SARA M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 514152 | SANTANA VEGA, VICTOR | REDACTED | CIDRA | PR | 00739-9216 | REDACTED |
| 514153 | Santana Vega, Vilmarie | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 514154 | SANTANA VEGA, VILMARIE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 514155 | Santana Vega, Vivian E. | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 514156 | SANTANA VEGA, YASMIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 514157 | SANTANA VELAZQUEZ, ADA N | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 514159 | SANTANA VELAZQUEZ, BENITO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 822433 | SANTANA VELAZQUEZ, CARLOS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 514160 | Santana Velazquez, Elvin J | REDACTED | Cayey | PR | 00737 | REDACTED |
| 514161 | SANTANA VELAZQUEZ, GLORIA E | REDACTED | LAS PIEDRAS | PR | 00771-9737 | REDACTED |
| 514162 | SANTANA VELAZQUEZ, HERMENEGILDA | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 822434 | SANTANA VELAZQUEZ, JONATHAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 514163 | SANTANA VELAZQUEZ, JOSE | REDACTED | CANOVANAS | PR | 00767 | REDACTED |
| 514165 | SANTANA VELAZQUEZ, JOSE L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 514166 | SANTANA VELAZQUEZ, JOSE M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 822435 | SANTANA VELAZQUEZ, JULIO R | REDACTED | GURABO | PR | 00778 | REDACTED |
| 514168 | SANTANA VELAZQUEZ, MARIA M | REDACTED | LAS PIEDRAS | PR | 00771-1795 | REDACTED |
| 822436 | SANTANA VELAZQUEZ, MAYRA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 514169 | SANTANA VELAZQUEZ, RUBEN O | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 822437 | SANTANA VELAZQUEZ, RUBEN O | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 822438 | SANTANA VELAZQUEZ, SHARON M | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 514170 | SANTANA VELAZQUEZ, SHEILA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 514171 | Santana Velazquez, Vilmariz | REDACTED | Carolina | PR | 00987 | REDACTED |
| 514172 | Santana Velazquez, Wanda I | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 514175 | Santana Velez, Awilda Mia | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 822439 | SANTANA VELEZ, DOLORES | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 514176 | SANTANA VELEZ, DOLORES T | REDACTED | LAJAS | PR | 00667 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 514177 | Santana Velez, Hector I | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 514178 | SANTANA VELEZ, HELGA M | REDACTED | TOA BAJA | PR | 00954-0385 | REDACTED |
| 822440 | SANTANA VELEZ, JARIVETTE M | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 822441 | SANTANA VELEZ, MARIA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 514180 | SANTANA VELEZ, MILDRED | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 514181 | SANTANA VELEZ, MYRNA | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 514182 | SANTANA VELEZ, NOBERTO M. | REDACTED | PONCE | PR | 00631 | REDACTED |
| 514183 | SANTANA VELEZ, NOEMI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 514184 | SANTANA VELEZ, NORBERTO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 822442 | SANTANA VELEZ, NORMA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 514186 | SANTANA VELEZ, NORMA I | REDACTED | SAN LORENZO | PR | 00754-1058 | REDACTED |
| 822443 | SANTANA VELEZ, VERUCHKA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 514187 | SANTANA VELEZ, VICTOR | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 514188 | Santana Venegas, Elsie H | REDACTED | San Juan | PR | 00923 | REDACTED |
| 514189 | SANTANA VENEGAS, MARIO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 514193 | SANTANA VIDOT, TONY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 514194 | SANTANA VIDRO, OLGA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 514195 | Santana Viera, Alexis | REDACTED | San Juan | PR | 00915 | REDACTED |
| 514195 | Santana Viera, Alexis | REDACTED | San Juan | PR | 00915 | REDACTED |
| 822444 | SANTANA VILLAFANE, DAMARIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 822445 | SANTANA VILLAFANE, DAMARIS I | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 514196 | SANTANA VILLAFANE, DAMARIS I | REDACTED | CABO ROJO | PR | 00622-0617 | REDACTED |
| 514197 | SANTANA VILLANUEVA, DANIEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 822446 | SANTANA VILLANUEVA, JOSE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 514198 | SANTANA VILLANUEVA, JOSE F. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 514199 | SANTANA VILLANUEVA, MIGUEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 514200 | SANTANA VILLANUEVA, RUTH | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 822447 | SANTANA VILLANUEVA, RUTH V | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 514205 | Santana Zambrana, Luis A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 514206 | SANTANA ZAPATA, ROSA E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 514207 | Santana Zayas, Elvin | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 514208 | SANTANA ZAYAS, JUDITH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 514209 | SANTANA ZAYAS, WILMARY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 514210 | SANTANA, CARLOS M. | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 514212 | SANTANA, EVELYN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 514215 | SANTANA, GIL | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 822448 | SANTANA, GUEDAR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 514216 | SANTANA, ISMAEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 514218 | SANTANA, JUAN R. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 822449 | SANTANA, KARLA G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 514219 | SANTANA, LESDY Y. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 514221 | SANTANA, MIGUEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 514222 | SANTANA, MOISES | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 514223 | SANTANA, ORLANDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 514224 | SANTANA, RAMONITA | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 514225 | SANTANA, REINALDO A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 514226 | SANTANA, ROBIN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 822450 | SANTANA, WILMARIE D | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 514229 | SANTANA,ARNALDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 514230 | SANTANACANALES, MANUEL | REDACTED | GURABO | PR | 00658 | REDACTED |
| 514231 | SANTANAPACHECO, JUANITA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 514232 | SANTANARODRIGUEZ, ANGEL L | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 514233 | SANTANASANTANA, ESMERALDO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 514241 | SANTEL MUNOZ, GILBERTO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 822451 | SANTEL RIVERA, ANGELICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 514242 | SANTEL RIVERA, CATALINA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 514245 | SANTELL CORA, EDWIN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 514246 | SANTELL DIAZ, DANIEL | REDACTED | San Juan | PR | 00707 | REDACTED |
| 514247 | SANTELL DIAZ, JOY LENEN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 514248 | SANTELL DIAZ, MARIA DEL CARMEN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 514251 | SANTELL GONZALEZ, MILEYRIE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 514252 | SANTELL MORET, CARMEN | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 514253 | SANTELL SANCHEZ, EMMA L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 514255 | SANTELL SANCHEZ, IVAN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 822452 | SANTELL VELAZQUEZ, IVONNE | REDACTED | GUYAMA | PR | 00784 | REDACTED |
| 822453 | SANTELL VELAZQUEZ, IVONNE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 514257 | SANTELL VELAZQUEZ, RICARDO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 822454 | SANTELL VELAZQUEZ, RICARDO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 514258 | Santer Diaz, Francisco | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 514262 | SANTI BURGOS, MARIA DEL CARMEN | REDACTED | SAN JUAN | PR | 00987 | REDACTED |
| 514264 | SANTI MELENDEZ, ROSAEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 514265 | SANTI PACHECO, GLORIA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 514274 | SANTIAG CARRASQUILO, JULITZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 514282 | SANTIAGO ABRAHAN, JESUS M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 822455 | SANTIAGO ABRAHAN, JESUS M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 514283 | SANTIAGO ABRAMS, ALEXIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 514284 | SANTIAGO ABREU, KEMUEL | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 514285 | SANTIAGO ABREU, NAARA | REDACTED | MAYAGUEZ | PR | 00681-3774 | REDACTED |
| 514285 | SANTIAGO ABREU, NAARA | REDACTED | MAYAGUEZ | PR | 00681-3774 | REDACTED |
| 514287 | SANTIAGO ACEVEDO, ADAMINA | REDACTED | MOCA | PR | 00676-1295 | REDACTED |
| 514288 | SANTIAGO ACEVEDO, AILEEN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 514289 | SANTIAGO ACEVEDO, ALBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 514290 | SANTIAGO ACEVEDO, ALEZ | REDACTED | LARES | PR | 00669 | REDACTED |
| 514292 | SANTIAGO ACEVEDO, CARLEEN C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 822457 | SANTIAGO ACEVEDO, CARLEEN C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 514293 | SANTIAGO ACEVEDO, CECILIA | REDACTED | MOCA | PR | 00676-9640 | REDACTED |
| 514294 | SANTIAGO ACEVEDO, CONFESORA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 514295 | SANTIAGO ACEVEDO, DIANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 822458 | SANTIAGO ACEVEDO, DIANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 514296 | Santiago Acevedo, Diosdado | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 514298 | SANTIAGO ACEVEDO, EDWIN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 822459 | SANTIAGO ACEVEDO, EDWIN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 514300 | SANTIAGO ACEVEDO, FELIX | REDACTED | MOCA | PR | 00676 | REDACTED |
| 514301 | SANTIAGO ACEVEDO, GLORIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 514302 | SANTIAGO ACEVEDO, HECTOR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 514303 | SANTIAGO ACEVEDO, HECTOR D. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 514304 | SANTIAGO ACEVEDO, ILEANA | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 822460 | SANTIAGO ACEVEDO, ILEANA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 514305 | SANTIAGO ACEVEDO, IRIS D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 514306 | SANTIAGO ACEVEDO, ISAMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 514307 | SANTIAGO ACEVEDO, JOANNA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 514308 | SANTIAGO ACEVEDO, JOERGE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 514309 | Santiago Acevedo, Jonathan | REDACTED | Moca | PR | 00676 | REDACTED |
| 514310 | SANTIAGO ACEVEDO, JONATHAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 514311 | SANTIAGO ACEVEDO, JORGE | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 514314 | SANTIAGO ACEVEDO, MARGARITA | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 514315 | Santiago Acevedo, Maria | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 822461 | SANTIAGO ACEVEDO, MARIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 514316 | SANTIAGO ACEVEDO, MARIA D | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 514317 | SANTIAGO ACEVEDO, MARTA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 514318 | SANTIAGO ACEVEDO, MIGUELINA | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 514320 | SANTIAGO ACEVEDO, ROBERTO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 514322 | Santiago Acevedo, Sonny E | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 514323 | SANTIAGO ACEVEDO, SUHEIL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 514324 | SANTIAGO ACEVEDO, SUNILDA | REDACTED | SABANA HOYO | PR | 00688 | REDACTED |
| 514325 | SANTIAGO ACEVEDO, SYLVIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 822462 | SANTIAGO ACEVEDO, VIRMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 514326 | SANTIAGO ACEVEDO, VIRMA J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 514327 | SANTIAGO ACEVEDO, YOLANDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 514328 | SANTIAGO ACOSTA, ABIGAIL | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 514329 | SANTIAGO ACOSTA, ADA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 514330 | SANTIAGO ACOSTA, ANA L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 514331 | Santiago Acosta, Benjamin | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 514332 | SANTIAGO ACOSTA, DWIGHT | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 514334 | SANTIAGO ACOSTA, EDGARDO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 822463 | SANTIAGO ACOSTA, EMMANUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 514335 | SANTIAGO ACOSTA, GERMAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 514336 | SANTIAGO ACOSTA, HERNAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 514338 | Santiago Acosta, Jaime | REDACTED | Lares | PR | 00669 | REDACTED |
| 514339 | SANTIAGO ACOSTA, JAIME | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 514340 | SANTIAGO ACOSTA, JOSE | REDACTED | CANOVANAS | PR | 00936 | REDACTED |
| 514342 | SANTIAGO ACOSTA, JUANA D | REDACTED | SAN GERMAN | PR | 00683-9710 | REDACTED |
| 514343 | SANTIAGO ACOSTA, JULIANNE | REDACTED | MOROVIS | PR | 00717 | REDACTED |
| 514344 | SANTIAGO ACOSTA, LESLEY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 514345 | SANTIAGO ACOSTA, LOURDES | REDACTED | LARES PR | PR | 00669 | REDACTED |
| 514346 | SANTIAGO ACOSTA, LUZ M | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 514347 | SANTIAGO ACOSTA, MAYRA E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 514349 | Santiago Acosta, Pedro E | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 514353 | SANTIAGO ACOSTA, SERGIO S. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 514354 | SANTIAGO ACOSTA, TANAERI | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 514356 | SANTIAGO ACOSTA, YALEISKA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 514359 | SANTIAGO ADAMES, MABEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 514360 | SANTIAGO ADORNO, ALBA N | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 514361 | SANTIAGO ADORNO, ANGEL L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 514362 | SANTIAGO ADORNO, GLADYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 514364 | SANTIAGO ADORNO, MARIA L | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 822464 | SANTIAGO ADORNO, WILFREDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 514365 | SANTIAGO AGOSTO, HECTOR M. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 514366 | SANTIAGO AGOSTO, JOSE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 514367 | SANTIAGO AGOSTO, JUAN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 514368 | SANTIAGO AGOSTO, JUAN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 514369 | SANTIAGO AGOSTO, LEINAMAR | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 514370 | SANTIAGO AGOSTO, LINEUDY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 822465 | SANTIAGO AGOSTO, LINEUDY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 514371 | SANTIAGO AGOSTO, LIZZETTE M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 822466 | SANTIAGO AGOSTO, MARITZA | REDACTED | SAN JUAN | PR | 00987 | REDACTED |
| 514372 | Santiago Agosto, Miguel A. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 514374 | SANTIAGO AGOSTO, RAFAEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 514375 | SANTIAGO AGOSTO, RUTH N | REDACTED | DORADO | PR | 00646 | REDACTED |
| 514376 | SANTIAGO AGOSTO, VANESSA | REDACTED | SAN JUAN | PR | 00924-3327 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 514377 | SANTIAGO AGOSTO, WANDA I. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 822467 | SANTIAGO AGUILAR, DEMESIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 514379 | SANTIAGO AGUIRRE, JACQUELYN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 822468 | SANTIAGO AGUIRRE, JACQUELYN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 514380 | SANTIAGO AGUIRRE, MELISA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 514382 | SANTIAGO ALAMEDA, XAVIER C | REDACTED | PONCE | PR | 00730 | REDACTED |
| 514384 | SANTIAGO ALAMO, CARMEN G | REDACTED | AUBONITO | PR | 00705 | REDACTED |
| 514385 | SANTIAGO ALAMO, ELINAMAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 514386 | SANTIAGO ALAMO, FRANCISCO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 514387 | SANTIAGO ALAMO, ISMAEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 822469 | SANTIAGO ALAMO, JOEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 514388 | SANTIAGO ALAMO, JUAN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 514389 | SANTIAGO ALAMO, JULIO C | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 514390 | SANTIAGO ALAMO, MARISEL | REDACTED | JUNCOS | PR | 00777-2362 | REDACTED |
| 514391 | SANTIAGO ALAMO,ISMAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 514392 | SANTIAGO ALBALADEJO, PABLO J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 514393 | SANTIAGO ALBALADEJO, TERESA | REDACTED | San Juan | PR | 00783-9808 | REDACTED |
| 514394 | SANTIAGO ALBALADEJO, ZENAIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 822470 | SANTIAGO ALBALADEJO, ZENAIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 822471 | SANTIAGO ALBALADEJO, ZENAIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 514395 | SANTIAGO ALBARRAN, JOHN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 514398 | SANTIAGO ALBINO, FELIBER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 1257528 | SANTIAGO ALBINO, FRANCISCO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 514400 | SANTIAGO ALBINO, JOSE LUIS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 822472 | SANTIAGO ALBINO, LUZ | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 514401 | SANTIAGO ALBINO, LUZ M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 822473 | SANTIAGO ALBINO, OMAYRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 514402 | SANTIAGO ALBINO, OMAYRA | REDACTED | GUAYANILLA | PR | 00656-9800 | REDACTED |
| 514403 | SANTIAGO ALBIZU, RICARDO A | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 514404 | SANTIAGO ALBIZU, XAVIER | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 514407 | SANTIAGO ALEJANDRO, JULIA E | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 514408 | SANTIAGO ALEJANDRO, JULY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 514409 | SANTIAGO ALEJANDRO, LOURDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 822474 | SANTIAGO ALEJANDRO, LOURDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 514411 | SANTIAGO ALEJANDRO, MARIA | REDACTED | SAN JUAN | PR | 00902-2953 | REDACTED |
| 514412 | SANTIAGO ALEJANDRO, ROSA C | REDACTED | COMERIO | PR | 00782-0054 | REDACTED |
| 514413 | SANTIAGO ALEJANDRO, YARIMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 514415 | SANTIAGO ALEQUIN, ANGEL L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 514416 | SANTIAGO ALEQUIN, CARMEN N. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 514417 | SANTIAGO ALEQUIN, JOSE M. | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 514418 | SANTIAGO ALERS, ALBA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 514419 | SANTIAGO ALERS, CARLOS A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 514420 | SANTIAGO ALFONSO, ALEJANDRO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 514422 | SANTIAGO ALGARIN, JORGE L. | REDACTED | CANOVANAS | PR | 00725 | REDACTED |
| 514424 | SANTIAGO ALGARIN, MARIA D. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 514425 | SANTIAGO ALGARIN, MARIBEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 514426 | SANTIAGO ALGARIN, MARITZA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 514430 | SANTIAGO ALICEA, AIDA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 514431 | Santiago Alicea, Anibal | REDACTED | Humacao | PR | 00741 | REDACTED |
| 514433 | SANTIAGO ALICEA, CARLOS J | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 822475 | SANTIAGO ALICEA, CARLOS J | REDACTED | SAN JUAN | PR | 00949 | REDACTED |
| 822476 | SANTIAGO ALICEA, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 514434 | SANTIAGO ALICEA, CARMEN S | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 514435 | SANTIAGO ALICEA, CARMEN Y | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 514436 | SANTIAGO ALICEA, CESAR E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 822477 | SANTIAGO ALICEA, CESAR E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 514438 | SANTIAGO ALICEA, EASY R | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 514441 | Santiago Alicea, Franklin M | REDACTED | Carolina | PR | 00987 | REDACTED |
| 514442 | SANTIAGO ALICEA, FREDDY | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 514444 | SANTIAGO ALICEA, HARRY | REDACTED | SALINA | PR | 00704 | REDACTED |
| 514445 | SANTIAGO ALICEA, HERIBERTO | REDACTED | VIEQUES | PR | 00765-0000 | REDACTED |
| 822478 | SANTIAGO ALICEA, IVONNE J | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 514446 | SANTIAGO ALICEA, IVONNE J | REDACTED | SANTA ISABEL | PR | 00757-0546 | REDACTED |
| 514447 | SANTIAGO ALICEA, JACQUELINE | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 514449 | SANTIAGO ALICEA, JESSICA | REDACTED | Arecibo | PR | 00652 | REDACTED |
| 514450 | SANTIAGO ALICEA, JIMMY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 514451 | SANTIAGO ALICEA, JOHAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 514452 | Santiago Alicea, Jose | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 514454 | Santiago Alicea, Julio | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 514455 | SANTIAGO ALICEA, LOIDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 514456 | SANTIAGO ALICEA, MARIA A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 514457 | SANTIAGO ALICEA, NORMA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 514458 | Santiago Alicea, Rafael | REDACTED | Comerio | PR | 00782 | REDACTED |
| 514459 | SANTIAGO ALICEA, WANDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 514460 | SANTIAGO ALICEA, WILLIAM | REDACTED | PONCE | PR | 00730 | REDACTED |
| 514462 | SANTIAGO ALMENA, MYRNA I | REDACTED | SAN JUAN | PR | 00926-9543 | REDACTED |
| 514465 | SANTIAGO ALMODOVAR, ABEL J. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 514466 | SANTIAGO ALMODOVAR, ANTHONY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 822479 | SANTIAGO ALMODOVAR, CARLOS M | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 514467 | SANTIAGO ALMODOVAR, CARLOS M | REDACTED | SABANA GRANDE | PR | 00637-9711 | REDACTED |
| 514468 | SANTIAGO ALMODOVAR, CAROL D | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 514469 | Santiago Almodovar, Eddie | REDACTED | Yauco | PR | 00698 | REDACTED |
| 514470 | SANTIAGO ALMODOVAR, GERARDO L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 514471 | SANTIAGO ALMODOVAR, IVELISSE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 822480 | SANTIAGO ALMODOVAR, MARIMAR | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 514472 | SANTIAGO ALMODOVAR, MAYRA | REDACTED | HUMACAO | PR | 00791-5202 | REDACTED |
| 822481 | SANTIAGO ALMODOVAR, PEDRO A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 514474 | SANTIAGO ALMODOVAR, ROSE M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 822482 | SANTIAGO ALMODOVAR, ROSE M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 822483 | SANTIAGO ALMODOVAR, ZORINNETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 514475 | SANTIAGO ALONZO, YAZMIN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 514478 | SANTIAGO ALTRECHE, DALIA M. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 822484 | SANTIAGO ALTRUZ, LUZ | REDACTED | PONCE | PR | 00730 | REDACTED |
| 514479 | SANTIAGO ALTRUZ, LUZ M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 514480 | SANTIAGO ALVARADO, AISVEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 514482 | SANTIAGO ALVARADO, ANGEL | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 514483 | SANTIAGO ALVARADO, ANGEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 514484 | SANTIAGO ALVARADO, ANGEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 514485 | SANTIAGO ALVARADO, ANTONIO | REDACTED | PONCE | PR | 00780 | REDACTED |
| 514486 | SANTIAGO ALVARADO, ARLEEN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 514487 | SANTIAGO ALVARADO, ARMANDO J | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 514489 | SANTIAGO ALVARADO, CARLOS J. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 514490 | Santiago Alvarado, Carmen | REDACTED | Salinas | PR | 00751 | REDACTED |
| 514491 | Santiago Alvarado, Carmen | REDACTED | Dorado | PR | 00646 | REDACTED |
| 514492 | SANTIAGO ALVARADO, CARMEN GLADY | REDACTED | OROCOVIS | PR | 00720-1257 | REDACTED |
| 822485 | SANTIAGO ALVARADO, CARMEN GLADYS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 514493 | SANTIAGO ALVARADO, CARMEN L | REDACTED | CAROLINA | PR | 00979-0000 | REDACTED |
| 514494 | SANTIAGO ALVARADO, CAROLINE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 514495 | SANTIAGO ALVARADO, CRUCELYN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 514496 | SANTIAGO ALVARADO, EDUARDO | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 514497 | SANTIAGO ALVARADO, ELISA | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 822486 | SANTIAGO ALVARADO, ERIC S. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 514498 | SANTIAGO ALVARADO, HECNARY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 822487 | SANTIAGO ALVARADO, JACQUELINE I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 514502 | SANTIAGO ALVARADO, JOSE A | REDACTED | San Juan | PR | 00936 | REDACTED |
| 514501 | SANTIAGO ALVARADO, JOSE A | REDACTED | OROCOVIS | PR | 00720-9703 | REDACTED |
| 514504 | SANTIAGO ALVARADO, JUAN C | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 514505 | SANTIAGO ALVARADO, JULISSA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 822488 | SANTIAGO ALVARADO, JULISSA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 514507 | SANTIAGO ALVARADO, LUIS G. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 514508 | Santiago Alvarado, Luis R | REDACTED | Cayey | PR | 00736 | REDACTED |
| 514509 | SANTIAGO ALVARADO, MARITZA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 514510 | SANTIAGO ALVARADO, MIGDALIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 514512 | SANTIAGO ALVARADO, NERITZA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 822489 | SANTIAGO ALVARADO, NIDIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 514513 | SANTIAGO ALVARADO, OMAR E. | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 514514 | Santiago Alvarado, Pedro E | REDACTED | Coamo | PR | 00769 | REDACTED |
| 514515 | Santiago Alvarado, Ramon L | REDACTED | Guayama | PR | 00784 | REDACTED |
| 514516 | SANTIAGO ALVARADO, VIRGINIA | REDACTED | PONCE | PR | 00728-2432 | REDACTED |
| 514517 | SANTIAGO ALVARADO, WILLIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 514518 | SANTIAGO ALVARADO, WILLIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 514519 | SANTIAGO ALVARADO, ZORAYA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 822490 | SANTIAGO ALVARADO, ZORAYA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 822491 | SANTIAGO ALVARADO, ZORAYA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 514520 | SANTIAGO ALVARDO, WANDA I. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 514521 | SANTIAGO ALVAREZ, CARMEN M. | REDACTED | VVV | PR | 00910 | REDACTED |
| 514522 | SANTIAGO ALVAREZ, CONCHITA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 822492 | SANTIAGO ALVAREZ, CONCHITA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 514527 | SANTIAGO ALVAREZ, ILEANA | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 514528 | SANTIAGO ALVAREZ, INGRID | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 822493 | SANTIAGO ALVAREZ, INGRID | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 822494 | SANTIAGO ALVAREZ, ISMAEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 514529 | SANTIAGO ALVAREZ, ISMAEL | REDACTED | CIALES | PR | 00638-0658 | REDACTED |
| 514534 | SANTIAGO ALVAREZ, RAFAEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 514535 | SANTIAGO ALVAREZ, RAFAEL | REDACTED | GUAYANILLA | PR | 00656-9765 | REDACTED |
| 514536 | SANTIAGO ALVAREZ, SONIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 514538 | SANTIAGO ALVAREZ, VIVIAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 514540 | SANTIAGO ALVAREZ, ZELIDETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 822495 | SANTIAGO ALVAREZ, ZELIDETH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 514541 | SANTIAGO ALVERIO, CANDIDO | REDACTED | SAN LORENZO | PR | 00754-9619 | REDACTED |
| 514542 | SANTIAGO ALVERIO, GLADYS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 514543 | SANTIAGO ALVERIO, MARGARITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 514544 | SANTIAGO ALVIRA, LUZ M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 514546 | SANTIAGO AMADOR, ZORIMEL P | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 514547 | SANTIAGO AMARO, CRISTINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 514548 | Santiago Amaro, Fernando Rafael | REDACTED | Caguas | PR | 00725 | REDACTED |
| 514549 | SANTIAGO AMARO, FRANCISCO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 514550 | SANTIAGO AMARO, LUZ M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 822496 | SANTIAGO AMBULO, IRINA E | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 514556 | SANTIAGO ANDICULA, MARY I | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 514557 | SANTIAGO ANDINO, ANA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 514559 | Santiago Andino, Francisco I | REDACTED | Caguas | PR | 00725 | REDACTED |
| 514560 | SANTIAGO ANDINO, IRIS N. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 514562 | SANTIAGO ANDINO, JOSE M | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 514563 | SANTIAGO ANDINO, MARIA DE LA P | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 514565 | SANTIAGO ANDINO, SEUL | REDACTED | SAN JUAN | PR | 00826 | REDACTED |
| 514566 | SANTIAGO ANDINO, WILLIAM | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 514567 | SANTIAGO ANDUJAR, ISMAEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 514568 | SANTIAGO ANDUJAR, MARIA DE LOS A | REDACTED | JUANA DIAZ | PR | 00795-2443 | REDACTED |
| 514569 | SANTIAGO ANDUJAR, MARIA V | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 514570 | SANTIAGO ANDUJAR, MIRIAM D | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 514572 | SANTIAGO ANDUJAR, NORA G | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 514573 | SANTIAGO ANDUJAR, VIRGEN S | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 514574 | SANTIAGO ANDUJAR, WILLIAM | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 514576 | SANTIAGO ANGLERO, DELMA I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 514577 | Santiago Antompie, Carlos R | REDACTED | Anasco | PR | 00610 | REDACTED |
| 514578 | SANTIAGO ANTONY, DAGMAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 822497 | SANTIAGO ANTUNA, LYDIA M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 514579 | SANTIAGO ANTUNA, PEDRO J | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 822498 | SANTIAGO ANTUNA, ZORAIDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 822499 | SANTIAGO APONTE, ANDRETTI | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 822500 | SANTIAGO APONTE, ANDRETTI G | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 514583 | SANTIAGO APONTE, BRYAN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 514585 | SANTIAGO APONTE, CARMEN C. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 514586 | SANTIAGO APONTE, CYNTHIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 514588 | Santiago Aponte, Edgardo J | REDACTED | Carolina | PR | 00985 | REDACTED |
| 514589 | SANTIAGO APONTE, EDGARDO J. | REDACTED | CAROLINA | PR | 00958 | REDACTED |
| 822501 | SANTIAGO APONTE, EDUARD J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 822502 | SANTIAGO APONTE, ELMELINDO | REDACTED | PONCE | PR | 00780 | REDACTED |
| 514590 | SANTIAGO APONTE, GERARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 514591 | SANTIAGO APONTE, HAYNES | REDACTED | PONCE | PR | 00716 | REDACTED |
| 822503 | SANTIAGO APONTE, HAYNES | REDACTED | PONCE | PR | 00716 | REDACTED |
| 514592 | SANTIAGO APONTE, ISA NYMARI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 514595 | SANTIAGO APONTE, JULIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 514596 | SANTIAGO APONTE, JULIO A | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 514598 | SANTIAGO APONTE, MARIA LOURDES | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 514599 | SANTIAGO APONTE, MARISOL | REDACTED | BAY AMON | PR | 00956 | REDACTED |
| 514601 | SANTIAGO APONTE, MIGUEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 514602 | SANTIAGO APONTE, NEREIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 822504 | SANTIAGO APONTE, NILDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 514603 | SANTIAGO APONTE, NILDA I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 514604 | Santiago Aponte, Nixa | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 514606 | SANTIAGO APONTE, WALDO E. | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 514607 | SANTIAGO APONTE, WIGNA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 514608 | SANTIAGO APONTE, XAVIER | REDACTED | PONCE | PR | 00716 | REDACTED |
| 514609 | SANTIAGO APONTE, ZOE | REDACTED | PENUELAS | PR | 00624-9718 | REDACTED |
| 514614 | Santiago Arce, Carlos J | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 514615 | SANTIAGO ARCE, CARMEN E | REDACTED | JAYUYA | PR | 00664-9601 | REDACTED |
| 514617 | SANTIAGO ARCE, DAISY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 514618 | SANTIAGO ARCE, FERNANDO L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 514619 | SANTIAGO ARCE, IVAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 514620 | SANTIAGO ARCE, JANET | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 514621 | SANTIAGO ARCE, JORGE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 514622 | SANTIAGO ARCE, LISSETTE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 514626 | SANTIAGO ARCE, NOEL | REDACTED | GUAYNABO | PR | 00969-4229 | REDACTED |
| 514628 | SANTIAGO ARCE, RAUL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 514630 | SANTIAGO ARCE, WILFREDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 1257529 | SANTIAGO ARCE, WILFREDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 514631 | SANTIAGO ARCHILLA, MINERVA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 514632 | SANTIAGO ARCHILLA, NORMA M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 514636 | SANTIAGO ARMAN, EDWIN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 822505 | SANTIAGO ARNAU, JASHLEY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 514638 | SANTIAGO AROCHO, AIDA G | REDACTED | PONCE | PR | 00731 | REDACTED |
| 822506 | SANTIAGO AROCHO, AIDA G. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 514640 | SANTIAGO AROCHO, EDWIN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 514641 | SANTIAGO AROCHO, GABRIELA N. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 514642 | SANTIAGO AROCHO, LUIS M | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 1257530 | SANTIAGO AROCHO, MARITZA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 514643 | SANTIAGO AROCHO, WILSON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 822508 | SANTIAGO AROCHO, WILSON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 514645 | SANTIAGO ARRIAGA, LESLIE | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 514646 | SANTIAGO ARRIETA, MILAGROS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 514648 | SANTIAGO ARROYO, BRENDA M | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 514649 | SANTIAGO ARROYO, CARLOS M | REDACTED | ISABELA | PR | 00662-1349 | REDACTED |
| 514651 | SANTIAGO ARROYO, CARMEN E. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 514652 | SANTIAGO ARROYO, CARMEN M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 822509 | SANTIAGO ARROYO, CARMEN M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 514654 | SANTIAGO ARROYO, EFRAIN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 514655 | SANTIAGO ARROYO, ELBA I | REDACTED | BARRANQUITAS | PR | 00794-9709 | REDACTED |
| 514656 | SANTIAGO ARROYO, ENRIQUE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 514658 | SANTIAGO ARROYO, FRANCES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 514659 | SANTIAGO ARROYO, FRANCISCO | REDACTED | SAN LORENZO | PR | 00754-1283 | REDACTED |
| 514660 | SANTIAGO ARROYO, IRIS B | REDACTED | COMERIO | PR | 00782-9610 | REDACTED |
| 514661 | SANTIAGO ARROYO, IRIS B | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 514662 | SANTIAGO ARROYO, JONATAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 514664 | SANTIAGO ARROYO, JOSE F | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 514665 | SANTIAGO ARROYO, JOSE L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 822510 | SANTIAGO ARROYO, KARIELY D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 514667 | SANTIAGO ARROYO, LESLIE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 514669 | SANTIAGO ARROYO, LINAIDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 514671 | SANTIAGO ARROYO, LINIBETH | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 514673 | SANTIAGO ARROYO, LUZ A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 514674 | SANTIAGO ARROYO, MARCOS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 514675 | SANTIAGO ARROYO, MARIA R | REDACTED | LARES | PR | 00669 | REDACTED |
| 514676 | SANTIAGO ARROYO, MARIA V | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 514677 | SANTIAGO ARROYO, PAOLA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 822511 | SANTIAGO ARROYO, PAOLA T. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 514678 | SANTIAGO ARROYO, PEDRO M | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 514679 | SANTIAGO ARROYO, RAMON L. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 514681 | SANTIAGO ARROYO, SONIA | REDACTED | RIOPIEDRAS | PR | 00928 | REDACTED |
| 514682 | SANTIAGO ARROYO, VILMA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 514683 | Santiago Arroyo, Waldemar | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 514684 | SANTIAGO ARROYO, WILLIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 514685 | SANTIAGO ARROYO, YADIRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 514688 | SANTIAGO ARZOLA, DAVID | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 822512 | SANTIAGO ARZOLA, DAVID | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 514691 | SANTIAGO ARZOLA, WILMARIE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 514692 | SANTIAGO ARZUAGA, CHEMILLIE | REDACTED | CANOVANAS | PR | 00745 | REDACTED |
| 514695 | SANTIAGO ASENCIO, MARK A. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 514696 | SANTIAGO ASTACIO, OLGA LUZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 514697 | SANTIAGO AVILA, FRANCISCO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 514699 | SANTIAGO AVILA, MANUEL I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 514701 | SANTIAGO AVILES, CARMEN D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 514702 | SANTIAGO AVILES, CORALYS E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 514703 | SANTIAGO AVILES, CRUZ | REDACTED | San Juan | PR | 00000 | REDACTED |
| 514704 | SANTIAGO AVILES, CRYSTALEE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 822513 | SANTIAGO AVILES, CRYSTALEE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 514706 | SANTIAGO AVILES, EDSON L. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 514708 | SANTIAGO AVILES, ELBA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 514710 | SANTIAGO AVILES, ELVIN N | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 514712 | SANTIAGO AVILES, JOSE S | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 514713 | SANTIAGO AVILES, KEYLA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 514714 | SANTIAGO AVILES, LEILANY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 514716 | SANTIAGO AVILES, MARIELA | REDACTED | LARES | PR | 00669 | REDACTED |
| 514719 | SANTIAGO AVILES, OSCARY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 1257531 | SANTIAGO AVILES, RUBEN | REDACTED | YORK | PA | 17406 | REDACTED |
| 514722 | SANTIAGO AYALA, AISSA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 514723 | Santiago Ayala, Angel M | REDACTED | Yauco | PR | 00698 | REDACTED |
| 514724 | SANTIAGO AYALA, AUDREY J | REDACTED | DORADO | PR | 00646-0845 | REDACTED |
| 822514 | SANTIAGO AYALA, AUDREY J. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 514725 | SANTIAGO AYALA, CARLOS G | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 514726 | SANTIAGO AYALA, CARMEN M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 514727 | SANTIAGO AYALA, DANITZA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 822515 | SANTIAGO AYALA, DARIEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 514728 | Santiago Ayala, Emmanuel | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 514729 | SANTIAGO AYALA, ISABEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 822516 | SANTIAGO AYALA, ISABEL | REDACTED | NARANJITO | PR | 00794 | REDACTED |
| 514730 | Santiago Ayala, Joelys | REDACTED | San German | PR | 00683 | REDACTED |
| 514734 | SANTIAGO AYALA, JOSE G | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 514736 | SANTIAGO AYALA, LETICIA | REDACTED | CAROLINA | PR | 00987-7817 | REDACTED |
| 514737 | SANTIAGO AYALA, MIRIAM | REDACTED | BAYAMON PR | PR | 00961 | REDACTED |
| 822517 | SANTIAGO AYALA, MIRIAM | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 822518 | SANTIAGO AYALA, MYRIAM | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 514738 | SANTIAGO AYALA, NILDA J | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 514739 | SANTIAGO AYALA, OMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 514740 | SANTIAGO AYALA, ROBERTO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 514741 | Santiago Ayala, Ruben | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 514742 | SANTIAGO AYALA, SHALIMAR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 514743 | Santiago Ayala, William J. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 514744 | SANTIAGO AYBAR, ORLANDO | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 514745 | SANTIAGO BABILONI, LUIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 514746 | SANTIAGO BABILONIA, NILSA I | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 514747 | Santiago Bade, Jose G | REDACTED | Salinas | PR | 00751 | REDACTED |
| 822519 | SANTIAGO BADILLO, JOHNIEL O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 514748 | Santiago Baerga, Angel D | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 514750 | SANTIAGO BAEZ, AIDA L | REDACTED | GUAYNABO | PR | 00971-9756 | REDACTED |
| 514751 | SANTIAGO BAEZ, AMARILIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 514753 | SANTIAGO BAEZ, ARACELIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 514754 | SANTIAGO BAEZ, ARACELIS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 514755 | SANTIAGO BAEZ, CARMEN L. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 514756 | SANTIAGO BAEZ, CARMEN Y | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 514759 | SANTIAGO BAEZ, EROHILDA | REDACTED | SABANA GRANDE | PR | 00637-2050 | REDACTED |
| 514760 | SANTIAGO BAEZ, EVELYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 514762 | Santiago Baez, Hiram | REDACTED | Caguas | PR | 00725 | REDACTED |
| 514763 | SANTIAGO BAEZ, ILEANNETTE | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 514765 | SANTIAGO BAEZ, JENNIFER | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 514769 | SANTIAGO BAEZ, JOSE GILBERTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 514771 | SANTIAGO BAEZ, LEONEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 514773 | SANTIAGO BAEZ, RICARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 514774 | SANTIAGO BAEZ, ROSA J. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 822520 | SANTIAGO BAEZ, WILFREDO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 514775 | SANTIAGO BAEZ, XIOMARA T | REDACTED | PONCE | PR | 00716-0503 | REDACTED |
| 514776 | SANTIAGO BAHAMUNDI, JAIME | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 514777 | SANTIAGO BAHAMUNDI, JUAN A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 514778 | SANTIAGO BAJANDAS, MAGDA I | REDACTED | SANTA ISABEL | PR | 00757-0241 | REDACTED |
| 514779 | SANTIAGO BALINES, SANTA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 822521 | SANTIAGO BALINES, SANTA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 514780 | SANTIAGO BARADA, CARLOS A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 514781 | SANTIAGO BARADA, LUIS N | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 514782 | SANTIAGO BARBOSA, ADELAIDA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 514784 | Santiago Barbosa, Carlos A | REDACTED | Ponce | PR | 00731 | REDACTED |
| 1257532 | SANTIAGO BARBOSA, CARLOS D | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 514789 | SANTIAGO BARRERA, BRIAN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 514790 | Santiago Barrera, Brian | REDACTED | Yauco | PR | 00698 | REDACTED |
| 514792 | Santiago Barreto, Pedro A | REDACTED | Vega Baja | PR | 00694-0486 | REDACTED |
| 514793 | SANTIAGO BARRETO, RUBEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 514794 | SANTIAGO BARRIERA, NILDA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 514797 | SANTIAGO BARROSO, NERILIS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 514800 | SANTIAGO BATISTA, JULIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 514801 | SANTIAGO BATISTA, KATYANA MARIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 514804 | Santiago Battistini, Lillian I | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 514805 | SANTIAGO BAYON, MAYRA L | REDACTED | ARECIBO | PR | 00616-1101 | REDACTED |
| 514806 | SANTIAGO BAYON, MYRTA | REDACTED | LARES | PR | 00669 | REDACTED |
| 514808 | SANTIAGO BAYRON, JULIO O | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 514809 | SANTIAGO BEAUCHAMP, CHRISTIAN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 822522 | SANTIAGO BEAUCHAMP, CHRISTIAN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 822523 | SANTIAGO BEAUCHAMP, CHRISTIAN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 514810 | SANTIAGO BEAUCHAMP, VERONICA | REDACTED | LAS MARIAS | PR | 00670-9705 | REDACTED |
| 514811 | SANTIAGO BECERRA, GLADYS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 514814 | SANTIAGO BELTRAN, OLGA E | REDACTED | MANATI | PR | 00674-1711 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 514815 | SANTIAGO BELTRAN, YOLANDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 514816 | SANTIAGO BENGOCHEA, GRACE D | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 514817 | SANTIAGO BENIQUE, CARMEN E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 822524 | SANTIAGO BENIQUE, CARMEN E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 514818 | SANTIAGO BENITEZ, GLORIEMY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 822525 | SANTIAGO BENITEZ, GLORIEMY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 514819 | SANTIAGO BENITEZ, LUIS ANTONIO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 514820 | SANTIAGO BENITEZ, WILFREDO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 514821 | SANTIAGO BERDECIA, CYMARIE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 514822 | SANTIAGO BERDECIA, JOSE R. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 514823 | SANTIAGO BERDECIA, YANIRA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 514824 | SANTIAGO BERMUDEZ, ADA I | REDACTED | VILLALBA | PR | 00766-0948 | REDACTED |
| 514825 | SANTIAGO BERMUDEZ, ARIEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 514826 | SANTIAGO BERMUDEZ, BILLY | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 514827 | SANTIAGO BERMUDEZ, CARMEN A. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 514828 | SANTIAGO BERMUDEZ, CARMEN I | REDACTED | RIO PIEDRAS | PR | 00745 | REDACTED |
| 514829 | SANTIAGO BERMUDEZ, DOMINGO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 514830 | SANTIAGO BERMUDEZ, ERNESTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 514831 | SANTIAGO BERMUDEZ, FERMIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 822526 | SANTIAGO BERMUDEZ, FERMIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 514832 | SANTIAGO BERMUDEZ, JAVIER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 514833 | SANTIAGO BERMUDEZ, JESSICA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 514834 | SANTIAGO BERMUDEZ, JOSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 514835 | SANTIAGO BERMUDEZ, JUAN | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 822527 | SANTIAGO BERMUDEZ, KELVIN R | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 514837 | SANTIAGO BERMUDEZ, MELVIN J | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 514838 | SANTIAGO BERMUDEZ, MELVIN J. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 514839 | Santiago Bermudez, Melvin J. | REDACTED | Comerio | PR | 00782 | REDACTED |
| 514840 | SANTIAGO BERMUDEZ, MIRIAM | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 514844 | SANTIAGO BERMUDEZ, SANDRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 514847 | SANTIAGO BERNARD, IRELIZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 514849 | SANTIAGO BERNARD, JENNIFFER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 514850 | Santiago Bernier, Domingo | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 514853 | SANTIAGO BERRIOS, ALEXIS M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 514856 | SANTIAGO BERRIOS, BLANCA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 822528 | SANTIAGO BERRIOS, CARMEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 514858 | SANTIAGO BERRIOS, CARMEN A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 514859 | SANTIAGO BERRIOS, CRISTOBAL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 514860 | SANTIAGO BERRIOS, DANIEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 514862 | SANTIAGO BERRIOS, ERNESTO M | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 514864 | SANTIAGO BERRIOS, GABRIELA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 514865 | SANTIAGO BERRIOS, GLADYLIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 514868 | SANTIAGO BERRIOS, JESSICA | REDACTED | OROCOVIS | PR | 00720-0238 | REDACTED |
| 822529 | SANTIAGO BERRIOS, KELITT DE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 514869 | SANTIAGO BERRIOS, KELITT DE J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 514870 | SANTIAGO BERRIOS, LEONARDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 514871 | SANTIAGO BERRIOS, LUIS A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 514872 | SANTIAGO BERRIOS, LYDIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 514873 | SANTIAGO BERRIOS, MARIA T | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 822530 | SANTIAGO BERRIOS, MARIA T | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 514874 | SANTIAGO BERRIOS, MARIANA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 514876 | SANTIAGO BERRIOS, MARIBEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 514877 | SANTIAGO BERRIOS, MARIBEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 514878 | SANTIAGO BERRIOS, MIGUEL A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 514881 | SANTIAGO BERRIOS, RAMONA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 514882 | SANTIAGO BERRIOS, REINALDO A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 514883 | SANTIAGO BERRIOS, REINALDO A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 514884 | SANTIAGO BERRIOS, RICHARD | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 514886 | SANTIAGO BERRIOS, VANESSA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 514888 | SANTIAGO BERRIOS, ZOBEIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 514889 | SANTIAGO BERRIOS, ZOBEIDA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 514890 | Santiago Berrocal, Antonio | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 514891 | Santiago Berrocal, German | REDACTED | Joppa | MD | 21085 | REDACTED |
| 514892 | Santiago Berrocal, Israel | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 514893 | Santiago Berrocal, Ramiro | REDACTED | Lares | PR | 00669 | REDACTED |
| 514894 | SANTIAGO BERROCAL, SENEN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 514896 | SANTIAGO BESOSA, ISABEL G | REDACTED | PONCE | PR | 00731 | REDACTED |
| 514898 | SANTIAGO BETANCOURT, ANGEL | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 514899 | SANTIAGO BETANCOURT, CARMEN M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 514900 | SANTIAGO BETANCOURT, CHERYL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 514903 | SANTIAGO BETANCOURT, JOSE M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 514904 | SANTIAGO BETANCOURT, JOSUE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 514905 | SANTIAGO BETANCOURT, LUCY Y | REDACTED | TRUJILO ALTO | PR | 00977 | REDACTED |
| 514907 | SANTIAGO BIBILONI, CARLOS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 514908 | SANTIAGO BIGAS, YARISEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 514909 | SANTIAGO BIGAY, MARJORIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 514910 | SANTIAGO BIRRIEL, LIZETTE | REDACTED | San Juan | PR | 00983 | REDACTED |
| 514911 | SANTIAGO BIRRIEL, LIZETTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 514913 | SANTIAGO BLANCO, JUSTINO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 514916 | SANTIAGO BONER, VICTOR | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 514917 | SANTIAGO BONES, CARMEN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 514921 | SANTIAGO BONET, DAMIAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 822531 | SANTIAGO BONET, IRIS M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 822532 | SANTIAGO BONET, IRIS M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 514922 | SANTIAGO BONILLA, ALICE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 1257533 | SANTIAGO BONILLA, ANGEL R | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 514924 | SANTIAGO BONILLA, AUREA E | REDACTED | GUAYNABO | PR | 00969-3547 | REDACTED |
| 514925 | SANTIAGO BONILLA, CARLOS M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 514926 | SANTIAGO BONILLA, CELSO | REDACTED | PONCE | PR | 00731-6650 | REDACTED |
| 822533 | SANTIAGO BONILLA, DENNISE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 514928 | SANTIAGO BONILLA, DENNISE | REDACTED | CAYEY | PR | 00736-9201 | REDACTED |
| 514929 | SANTIAGO BONILLA, FAUSTO | REDACTED | MAYAGUEZ | PR | 00681-1565 | REDACTED |
| 514930 | SANTIAGO BONILLA, HERMINIO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 514931 | SANTIAGO BONILLA, IRAMYS D. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 822534 | SANTIAGO BONILLA, IRMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 514932 | SANTIAGO BONILLA, IRMA N | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 514933 | SANTIAGO BONILLA, JEANETTE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 514934 | Santiago Bonilla, Jose A. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 514936 | SANTIAGO BONILLA, JULIO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 514937 | SANTIAGO BONILLA, MARIA E | REDACTED | GUAYAMA | PR | 00785-2438 | REDACTED |
| 514938 | Santiago Bonilla, Melvin I. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 514939 | SANTIAGO BONILLA, RAMON L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 822535 | SANTIAGO BONILLA, SOLYMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 514942 | SANTIAGO BONILLLA, DAVID | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 514943 | Santiago Borges, Adolfo | REDACTED | Coamo | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 514944 | SANTIAGO BORGES, DINORAH | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 514945 | SANTIAGO BORGOS, JOSE | REDACTED | VILLALBA | PR | 00766-0024 | REDACTED |
| 514946 | SANTIAGO BORRAS, ARIEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 514947 | SANTIAGO BORRAS, TOMAS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 514948 | SANTIAGO BORRERO, ADA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 514949 | Santiago Borrero, Alex | REDACTED | Guayanilla | PR | 06656 | REDACTED |
| 514951 | Santiago Borrero, Anette | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 514952 | Santiago Borrero, Ariel | REDACTED | Ponce | PR | 00716 | REDACTED |
| 514953 | Santiago Borrero, Benjamin | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 514954 | Santiago Borrero, Carlos A | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 514956 | SANTIAGO BORRERO, MIRIAM | REDACTED | Peñuelas | PR | 00624 | REDACTED |
| 514957 | SANTIAGO BORRERO, NOEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 514959 | SANTIAGO BORRERO, ORLANDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 514960 | SANTIAGO BORRERO, PASCUAL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 514962 | SANTIAGO BOSQUE, FRANCES | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 822536 | SANTIAGO BOSQUE, FRANCES | REDACTED | MAYAGÜEZ | PR | 00682 | REDACTED |
| 514965 | SANTIAGO BOURDOIN, ANGEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 514966 | SANTIAGO BOURDOING, ELISANDRO | REDACTED | MAYAGUEZ | PR | 00680-7423 | REDACTED |
| 822537 | SANTIAGO BOYRIE, LUZ I | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 514967 | SANTIAGO BOYRIE, NIDIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 514968 | SANTIAGO BOYRIE, NILCZA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 514969 | SANTIAGO BRACERO, JOSE A. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 514970 | Santiago Bracero, Juan R | REDACTED | Bayamon | PR | 00619 | REDACTED |
| 514971 | SANTIAGO BRACERO, NANCY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 514972 | SANTIAGO BRANUELAS, GISELA | REDACTED | TOA BAJA | PR | 00949-9704 | REDACTED |
| 514973 | SANTIAGO BRIGNONI, MARIE L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 514975 | SANTIAGO BRITO, GLORIMAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 514976 | Santiago Brown, Dora | REDACTED | Ponce | PR | 00731 | REDACTED |
| 514977 | SANTIAGO BRUNO, ANABEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 822538 | SANTIAGO BRUNO, ANABEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 822539 | SANTIAGO BRUNO, ANABEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 514978 | SANTIAGO BRUNO, JOSE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 514979 | SANTIAGO BUEDO, JOSE R | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 514985 | SANTIAGO BURGADO, ARCADIO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 514986 | SANTIAGO BURGADO, ARCADIO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 822540 | SANTIAGO BURGOS, ADELLE M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 514988 | SANTIAGO BURGOS, ANA R | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 822541 | SANTIAGO BURGOS, BRENDALY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 514989 | SANTIAGO BURGOS, CARMEN A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 514990 | SANTIAGO BURGOS, CARMEN J. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 514992 | SANTIAGO BURGOS, DENISSE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 822542 | SANTIAGO BURGOS, DENISSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 514993 | SANTIAGO BURGOS, ELIOT | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 822543 | SANTIAGO BURGOS, ERICK | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 514994 | Santiago Burgos, Iliana I | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 514995 | SANTIAGO BURGOS, ISABEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 822544 | SANTIAGO BURGOS, ISABEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 822545 | SANTIAGO BURGOS, ISABEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 514999 | SANTIAGO BURGOS, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 515002 | Santiago Burgos, Jose A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 515004 | Santiago Burgos, Leonardo | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 515005 | SANTIAGO BURGOS, LUIS DANIEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 515006 | SANTIAGO BURGOS, LUZ E | REDACTED | HATO REY | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 515007 | SANTIAGO BURGOS, LUZ E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 515008 | SANTIAGO BURGOS, LUZ E. | REDACTED | SANTA ISABEL | PR | 00757-3211 | REDACTED |
| 515009 | SANTIAGO BURGOS, LUZ S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 515010 | SANTIAGO BURGOS, MARIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 822546 | SANTIAGO BURGOS, MARIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 515011 | SANTIAGO BURGOS, MATLA | REDACTED | LARES | PR | 00669 | REDACTED |
| 515013 | SANTIAGO BURGOS, NANCY | REDACTED | San Juan | PR | 00959 | REDACTED |
| 515016 | SANTIAGO BURGOS, OMAIRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 515017 | SANTIAGO BURGOS, TERESA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 515018 | SANTIAGO BURGOS, ZORAIDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 515020 | Santiago Busanet, Roberto | REDACTED | Ponce | PR | 00728 | REDACTED |
| 515023 | SANTIAGO CABALLERO, CARLOS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 515026 | SANTIAGO CABAN, ELSIE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 515027 | SANTIAGO CABAN, GLADYS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 822547 | SANTIAGO CABAN, MARIBEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 515030 | SANTIAGO CABANAS, FRANCES | REDACTED | GUAYNABO | PR | 00939 | REDACTED |
| 515031 | SANTIAGO CABANAS, HADDY | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 515032 | SANTIAGO CABANAS, RAMONITA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 515035 | SANTIAGO CABRERA, AIDALIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 515036 | SANTIAGO CABRERA, ANDERSON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 515037 | SANTIAGO CABRERA, BRENDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 515038 | SANTIAGO CABRERA, CARLOS M | REDACTED | ISABELA | PR | 00652 | REDACTED |
| 515039 | SANTIAGO CABRERA, CARMEN E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 515040 | SANTIAGO CABRERA, ENEIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 515041 | SANTIAGO CABRERA, ESTHER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 515043 | SANTIAGO CABRERA, HARRISON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 515046 | SANTIAGO CABRERA, HENRY | REDACTED | SABANA GRANDE | PR | 00667 | REDACTED |
| 515048 | SANTIAGO CABRERA, MANUEL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 515049 | SANTIAGO CABRERA, MARIA DE LOS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 515051 | SANTIAGO CABRERA, NOEMI | REDACTED | PONCE | PR | 00731 | REDACTED |
| 822548 | SANTIAGO CABRERA, NORMA E | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 515052 | SANTIAGO CABRERA, NORMA E | REDACTED | AIBONITO | PR | 00705-3030 | REDACTED |
| 515053 | SANTIAGO CABRERA, WALESKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 515054 | SANTIAGO CABRERA, WILLIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 822549 | SANTIAGO CABRERA, WILLIAM | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 515055 | Santiago Caceres, Harrison | REDACTED | Cape Coral | FL | 33909 | REDACTED |
| 515057 | SANTIAGO CAEZ, MARIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 515058 | SANTIAGO CAEZ, PROVIDENCIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 515059 | SANTIAGO CAJIGAS, JAVIER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 515060 | SANTIAGO CALCADOR, JANIL I. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 515061 | SANTIAGO CALCANO, BRENDA L. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 515062 | SANTIAGO CALCANO, CARMEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 515063 | SANTIAGO CALCANO, DANIEL | REDACTED | San Juan | PR | 00923 | REDACTED |
| 515064 | SANTIAGO CALCANO, DANIEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 515065 | SANTIAGO CALDERO, ELIZABETH | REDACTED | CIDRA | PR | 00739-9711 | REDACTED |
| 515066 | SANTIAGO CALDERO, JOSE D | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 515067 | Santiago Caldero, Luis A | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 515069 | SANTIAGO CALDERON, ALMA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 515071 | SANTIAGO CALDERON, CARLOS A. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 515072 | SANTIAGO CALDERON, EUDEZ L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 515073 | SANTIAGO CALDERON, GEORGE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 515074 | SANTIAGO CALDERON, GRISEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 515076 | Santiago Calderon, Jesus | REDACTED | Carolina | PR | 00984 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 515077 | SANTIAGO CALDERON, JOSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 515078 | SANTIAGO CALDERON, JOSE A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 515079 | SANTIAGO CALDERON, KEVIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 515080 | SANTIAGO CALDERON, LUIS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 515081 | SANTIAGO CALDERON, MERCEDES | REDACTED | CANOVANAS | PR | 00129 | REDACTED |
| 515083 | SANTIAGO CALDERON, OLGA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 515084 | SANTIAGO CALDERON, RIGOBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 822550 | SANTIAGO CALDERON, SAMALIZ | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 515085 | SANTIAGO CALIZ, LOURDES I | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 515086 | SANTIAGO CALIZ, SYLMA L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 515087 | SANTIAGO CALIZ, WANDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 822551 | SANTIAGO CALIZ, WANDA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 822552 | SANTIAGO CALIZ, WANDA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 515088 | Santiago Calzada, Ismael | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 515089 | SANTIAGO CAMACHO, ALEXIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 515091 | SANTIAGO CAMACHO, ANGEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 515092 | SANTIAGO CAMACHO, EDNA E. | REDACTED | LA PLATA | PR | 00786 | REDACTED |
| 515094 | SANTIAGO CAMACHO, JAIME | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 515095 | SANTIAGO CAMACHO, JOSE M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 515096 | SANTIAGO CAMACHO, KAREN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 515098 | SANTIAGO CAMACHO, KEISHLA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 515099 | SANTIAGO CAMACHO, MARICARMEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 515101 | SANTIAGO CAMACHO, PABLO | REDACTED | GUAYAMA | PR | 00714 | REDACTED |
| 515103 | Santiago Camacho, Stevens | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 515105 | SANTIAGO CAMARENO, ZAIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 515106 | SANTIAGO CAMINERO, NICOLE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 515108 | SANTIAGO CAMPOS, ANGEL M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 515109 | SANTIAGO CAMPOS, ESTHER | REDACTED | PONCE | PR | 00717-2215 | REDACTED |
| 515111 | SANTIAGO CAMPOS, IVONNE E | REDACTED | SAN JUAN | PR | 00919-0145 | REDACTED |
| 515113 | SANTIAGO CAMPOS, MIGUEL A. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 515114 | SANTIAGO CAMPOS, RAFAEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 515115 | Santiago Canales, Jose R | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 515116 | SANTIAGO CANCEL, CONFESOR | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 515117 | SANTIAGO CANCEL, HAYDEE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 515119 | SANTIAGO CANCEL, JUDILEE | REDACTED | TOA ALTA | PR | 00953-9732 | REDACTED |
| 515121 | SANTIAGO CANCEL, ROBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 515123 | SANTIAGO CANCEL, SYLVIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 822553 | SANTIAGO CANCEL, SYLVIA A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 515124 | SANTIAGO CANDELARIA, CARMEN I. | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 515125 | SANTIAGO CANDELARIA, DAVID | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 515126 | SANTIAGO CANDELARIA, EDNA A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 822554 | SANTIAGO CANDELARIA, HILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 515128 | SANTIAGO CANDELARIA, NANCY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 515129 | SANTIAGO CANDELARIA, OLGA E | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 515130 | SANTIAGO CANDELARIO, CARMEN G | REDACTED | VILLALBA | PR | 00766-0991 | REDACTED |
| 515131 | SANTIAGO CANDELARIO, CARMEN L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 515132 | SANTIAGO CANDELARIO, LYDIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 515133 | SANTIAGO CANDELARIO, MIGUEL | REDACTED | BAYAMON | PR | 00953 | REDACTED |
| 822555 | SANTIAGO CANDELARIO, MYRNA | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 822556 | SANTIAGO CANS, ABIGAIL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 515134 | SANTIAGO CANS, ABIGAIL | REDACTED | RIO GRANDE | PR | 00745-9718 | REDACTED |
| 515135 | SANTIAGO CANTRES, GUSTAVO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 515136 | SANTIAGO CAPARROS, SANDRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 515137 | SANTIAGO CAPESTANY, LUIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 515138 | SANTIAGO CAPETILLO, JOSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 515140 | SANTIAGO CAPPAS, IVAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 515141 | SANTIAGO CARABALLO, AGNES D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 515142 | SANTIAGO CARABALLO, ALEJANDRO | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 515143 | SANTIAGO CARABALLO, ANGEL M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 515144 | SANTIAGO CARABALLO, CARLOS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 515145 | SANTIAGO CARABALLO, CARMEN M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 822557 | SANTIAGO CARABALLO, DANIEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 515150 | SANTIAGO CARABALLO, JENIFFER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 515151 | SANTIAGO CARABALLO, JENIFFER | REDACTED | PONCE | PR | 00733 | REDACTED |
| 515152 | SANTIAGO CARABALLO, MARCOS | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 515153 | SANTIAGO CARABALLO, MELISSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 515154 | SANTIAGO CARABALLO, NELSON | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 822558 | SANTIAGO CARATINI, TATIANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 515157 | SANTIAGO CARATINI, TATIANA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 515158 | Santiago Cardec, Jacqueline | REDACTED | Isabela | PR | 00662 | REDACTED |
| 515159 | SANTIAGO CARDONA, GLORYVETTE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 515160 | SANTIAGO CARDONA, JONATHAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 822559 | SANTIAGO CARDONA, JONATHAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 515161 | Santiago Cardona, Jose D. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 515162 | SANTIAGO CARDONA, JOSE M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 515163 | SANTIAGO CARDONA, KABIR | REDACTED | HATILLO | PR | 00678 | REDACTED |
| 822560 | SANTIAGO CARDONA, KABIR J | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 515164 | SANTIAGO CARDONA, LESLIE A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 515166 | SANTIAGO CARDONA, NEMANUEL | REDACTED | SAN GERMAN | PR | 00685 | REDACTED |
| 515167 | SANTIAGO CARDONA, OMAYRA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 822561 | SANTIAGO CARDONA, OMAYRA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 822562 | SANTIAGO CARDONA, VIRGINIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 515169 | SANTIAGO CARDONA, VIRGINIA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 515171 | SANTIAGO CARDONA, YAEL J | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 515172 | SANTIAGO CARDONA, YOLANDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 515173 | SANTIAGO CARLO, ARTURO | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 515174 | SANTIAGO CARLO, IVONNE M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 515175 | SANTIAGO CARLO, JESSICA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 515176 | SANTIAGO CARLO, MELISA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 515177 | SANTIAGO CARO, IRAI | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 515179 | SANTIAGO CARO, NYDIA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 515181 | SANTIAGO CARRASCO, FRANCISCO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 1257534 | SANTIAGO CARRASQUIL, LUIS R | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 515184 | SANTIAGO CARRASQUILLO, ARIEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 822563 | SANTIAGO CARRASQUILLO, ILEANETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 515185 | SANTIAGO CARRASQUILLO, IRMARILIS | REDACTED | TRUJILLO ALTO | PR | 00976-4741 | REDACTED |
| 515186 | SANTIAGO CARRASQUILLO, JUAN E | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 515187 | SANTIAGO CARRASQUILLO, MARIA | REDACTED | ANASCO | PR | 00610 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 515188 | SANTIAGO CARRASQUILLO, MARIBEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 822564 | SANTIAGO CARRASQUILLO, SANDRA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 822565 | SANTIAGO CARRASQUILLO, YELIZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 515192 | SANTIAGO CARRERO, ABNER U | REDACTED | RINCON | PR | 00677-2137 | REDACTED |
| 515193 | SANTIAGO CARRERO, BRENDALIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 822566 | SANTIAGO CARRERO, BRENDALIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 515195 | SANTIAGO CARRERO, RIGOBERTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 515197 | SANTIAGO CARRERO, WANDA E | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 515199 | SANTIAGO CARRION, HECTOR A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 822567 | SANTIAGO CARRION, HECTOR A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 515200 | SANTIAGO CARRION, JUAN | REDACTED | JUNCOS | PR | 00777-9603 | REDACTED |
| 515202 | SANTIAGO CARRION, LUZ | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 515203 | SANTIAGO CARRION, MARA E | REDACTED | SAN JUAN | PR | 00917-2831 | REDACTED |
| 515205 | SANTIAGO CARRION, SANTA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 515207 | SANTIAGO CARTAGENA, CARMEN | REDACTED | San Juan | PR | 00737 | REDACTED |
| 515208 | SANTIAGO CARTAGENA, CESAR A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 515209 | SANTIAGO CARTAGENA, CYNTHIA J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 515210 | SANTIAGO CARTAGENA, CYNTHIA J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 515211 | SANTIAGO CARTAGENA, DANOY A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 515212 | SANTIAGO CARTAGENA, DAVID G | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 515213 | SANTIAGO CARTAGENA, ELIAS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 515214 | SANTIAGO CARTAGENA, EVELINDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822568 | SANTIAGO CARTAGENA, EVELINDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 515216 | SANTIAGO CARTAGENA, GLADIZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 515217 | SANTIAGO CARTAGENA, JANICE M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822569 | SANTIAGO CARTAGENA, JULIAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 515220 | SANTIAGO CARTAGENA, LUIS ANTONIO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 515221 | SANTIAGO CARTAGENA, MARITZA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 515222 | SANTIAGO CARTAGENA, MARTA L | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 515223 | SANTIAGO CARTAGENA, MYRNA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 515224 | SANTIAGO CARTAGENA, NANCY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 822570 | SANTIAGO CARTAGENA, NANCY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 515226 | SANTIAGO CASAS, JOSEFINA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 515227 | SANTIAGO CASAS, JOSEFINA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 515228 | SANTIAGO CASIANO, EDNA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 822571 | SANTIAGO CASIANO, EDNA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 515230 | SANTIAGO CASIANO, FELIX J | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 515231 | SANTIAGO CASIANO, JOSE A | REDACTED | YAUCO | PR | 00698-9610 | REDACTED |
| 515232 | SANTIAGO CASIANO, LUIS R. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 515233 | SANTIAGO CASIANO, OLGA | REDACTED | PENUELAS | PR | 00624-9718 | REDACTED |
| 515234 | Santiago Casiano, Pedro | REDACTED | Quebradilla | PR | 00678 | REDACTED |
| 822572 | SANTIAGO CASILLAS, MARITZA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 515238 | SANTIAGO CASILLAS, MARITZA | REDACTED | CANOVANAS | PR | 00729-9724 | REDACTED |
| 515239 | SANTIAGO CASILLAS, MIGUEL A. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 515240 | SANTIAGO CASTEJON, MINERVA | REDACTED | ARECIBO | PR | 00907 | REDACTED |
| 515242 | SANTIAGO CASTELLANO, MILAGROS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 822573 | SANTIAGO CASTELLANO, MILAGROS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 515245 | SANTIAGO CASTILLO, JOSE L | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 515247 | SANTIAGO CASTILLO, LIZ S | REDACTED | PONCE | PR | 00731 | REDACTED |
| 515248 | Santiago Castillo, Mickey | REDACTED | Villalba | PR | 00766 | REDACTED |
| 515250 | SANTIAGO CASTILLO, PABLO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 515251 | Santiago Castillo, Ricardo L. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 515252 | SANTIAGO CASTILLO, TANIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 515253 | SANTIAGO CASTILLO, VIRNA L. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 515253 | SANTIAGO CASTILLO, VIRNA L. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 515255 | SANTIAGO CASTRO, ALEXIS | REDACTED | MOROVIS | PR | 00687-3501 | REDACTED |
| 515256 | SANTIAGO CASTRO, CARMEN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 515257 | SANTIAGO CASTRO, CARMEN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 515258 | SANTIAGO CASTRO, CRUZ | REDACTED | PONCE | PR | 00733 | REDACTED |
| 515260 | SANTIAGO CASTRO, DAISY | REDACTED | YAUCO | PR | 00698-3219 | REDACTED |
| 515262 | SANTIAGO CASTRO, EDISON | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 515264 | SANTIAGO CASTRO, ITSAMARIE | REDACTED | PONCE | PR | 00728-3638 | REDACTED |
| 515265 | SANTIAGO CASTRO, JEANETTE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 515267 | SANTIAGO CASTRO, JOSE A. | REDACTED | San Juan | PR | 00928 | REDACTED |
| 515268 | SANTIAGO CASTRO, JOSE N. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 515269 | SANTIAGO CASTRO, JOSE R. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 515270 | SANTIAGO CASTRO, KARLA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 822574 | SANTIAGO CASTRO, LOURDES | REDACTED | PONCE | PR | 00730 | REDACTED |
| 822575 | SANTIAGO CASTRO, LOURDES | REDACTED | PONCE | PR | 00730 | REDACTED |
| 515272 | SANTIAGO CASTRO, LOURDES M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 515275 | SANTIAGO CASTRO, LUZ M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 515276 | SANTIAGO CASTRO, MARICEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 515277 | SANTIAGO CASTRO, MARIELA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 515279 | SANTIAGO CASTRO, MICHEL L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 515280 | SANTIAGO CASTRO, NANCY | REDACTED | SAN LORENZO | PR | 00754-1283 | REDACTED |
| 515282 | SANTIAGO CASTRO, NYDIA | REDACTED | GUYAMA | PR | 00794 | REDACTED |
| 515283 | SANTIAGO CASTRO, PEDRO J | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 515284 | SANTIAGO CASTRO, RHENNA L | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 515285 | SANTIAGO CASTRO, VICTOR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 515286 | SANTIAGO CASTRO, YVETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 515289 | SANTIAGO CATALA, IDITH | REDACTED | San Juan | PR | 00971 | REDACTED |
| 515290 | SANTIAGO CATALA, IDITH | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 515291 | SANTIAGO CATALA, IVELISSE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 515293 | SANTIAGO CATRODAD, JOSILANY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 515294 | SANTIAGO CEBOLLERO, JESSICA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 515297 | SANTIAGO CEDENO, ELLERY | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 515298 | SANTIAGO CEDENO, EVERANGEL | REDACTED | YAUCO | PR | 00698-9707 | REDACTED |
| 515299 | SANTIAGO CEDENO, FRANCISCO | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 515300 | Santiago Cedeno, Frankin R. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 515301 | SANTIAGO CEDENO, JOSE A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 515304 | SANTIAGO CEDENO, LUZ E | REDACTED | GUAYANILLA | PR | 00656-1538 | REDACTED |
| 515307 | SANTIAGO CEDENO, RICHARD | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 515309 | SANTIAGO CELESTE, CELENIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 515310 | SANTIAGO CENTENO, AIXA E | REDACTED | PONCE | PR | 00732 | REDACTED |
| 515312 | SANTIAGO CENTENO, JOSE L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 822576 | SANTIAGO CENTENO, MARGARITA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 515313 | SANTIAGO CENTENO, MARGARITA | REDACTED | CIDRA | PR | 00739-9723 | REDACTED |
| 515314 | SANTIAGO CENTENO, MARGARITA | REDACTED | CAYEY P R | PR | 00736-9665 | REDACTED |
| 515315 | SANTIAGO CENTENO, SANTOS | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 515317 | SANTIAGO CEPEDA, KRYSTAL M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 515320 | SANTIAGO CERVERA, MARTA G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 515321 | SANTIAGO CERVONI, RAFAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 515322 | SANTIAGO CESAREO, DIANA I | REDACTED | TOA BAJA | PR | 00952-0313 | REDACTED |
| 515323 | Santiago Cesareo, Jose A | REDACTED | Toa Baja | PR | 00952 | REDACTED |
| 515325 | SANTIAGO CHAMORRO, MARIA DEL C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 515326 | SANTIAGO CHANZA, FELICITA M. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 515328 | SANTIAGO CHAPARRO, CARMEN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 515330 | SANTIAGO CHEVERE, ANGELICA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 515331 | SANTIAGO CHEVERE, ELSIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 822577 | SANTIAGO CHEVERE, ISABEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 515333 | SANTIAGO CHEVERERE, JEFFREY | REDACTED | CIALES | PR | 00638 | REDACTED |
| 515334 | SANTIAGO CHEVEREZ, ANGELICA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 515335 | SANTIAGO CHEVRES, RAQUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 515336 | SANTIAGO CHICO, EMELIRIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 515337 | SANTIAGO CHUPANY, LYGIA | REDACTED | SALINAS | PR | 00751-0601 | REDACTED |
| 515338 | SANTIAGO CINTRON, AIDA A | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 822578 | SANTIAGO CINTRON, ANDREA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 515339 | SANTIAGO CINTRON, ANGEL L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 515340 | SANTIAGO CINTRON, ANGEL M. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 515342 | SANTIAGO CINTRON, BENJAMIN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 515344 | SANTIAGO CINTRON, CARMEN | REDACTED | San Juan | PR | 00959 | REDACTED |
| 515345 | SANTIAGO CINTRON, DANIEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 515346 | Santiago Cintron, Dennis E | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 822579 | SANTIAGO CINTRON, DENNIS M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 515347 | SANTIAGO CINTRON, EDGAR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 515348 | SANTIAGO CINTRON, ELENA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 515349 | SANTIAGO CINTRON, ELETICIA | REDACTED | SAN GERMAN | PR | 00683-1055 | REDACTED |
| 822580 | SANTIAGO CINTRON, ELISULEICA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 515350 | SANTIAGO CINTRON, EVA R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 515351 | SANTIAGO CINTRON, EVA Y | REDACTED | COTO LAUREL | PR | 00780-0313 | REDACTED |
| 515352 | SANTIAGO CINTRON, FRANCISCO A. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 515353 | SANTIAGO CINTRON, GILBERTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 515354 | SANTIAGO CINTRON, GLENDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 515355 | SANTIAGO CINTRON, GUILLERMO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 515357 | SANTIAGO CINTRON, IRMA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 515358 | Santiago Cintron, Jorge L. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 822581 | SANTIAGO CINTRON, JOSE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 515359 | SANTIAGO CINTRON, JUAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 515360 | SANTIAGO CINTRON, KARELY | REDACTED | PONCE | PR | 00730-3920 | REDACTED |
| 515364 | SANTIAGO CINTRON, LUIS JORGE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 515365 | Santiago Cintron, Luis O. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 515366 | SANTIAGO CINTRON, MARIA DE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 515367 | SANTIAGO CINTRON, MARIA E. | REDACTED | CAROLINA | PR | 00646 | REDACTED |
| 515368 | SANTIAGO CINTRON, MARIA L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 515369 | SANTIAGO CINTRON, MARIANELA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 515370 | SANTIAGO CINTRON, MERCEDES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 515371 | SANTIAGO CINTRON, OMAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 515372 | SANTIAGO CINTRON, PABLO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 515373 | SANTIAGO CINTRON, PAULA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 515374 | Santiago Cintron, Pedro | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 515375 | Santiago Cintron, Ramon L | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 515376 | SANTIAGO CINTRON, ULISES M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 515377 | SANTIAGO CINTRON, VICTOR M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 822582 | SANTIAGO CINTRON, VICTOR M | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 515378 | SANTIAGO CLASS, ANGEL | REDACTED | SABANA GARDEN | PR | 00983 | REDACTED |
| 515380 | SANTIAGO CLASS, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 515381 | SANTIAGO CLASS, JUAN A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 822583 | SANTIAGO CLASS, JUAN A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 515382 | SANTIAGO CLAUDIO, BLANCA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 515383 | SANTIAGO CLAUDIO, EDUARDO | REDACTED | GUAYNABO | PR | 00926 | REDACTED |
| 515384 | SANTIAGO CLAUDIO, EDWARD O | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 515385 | SANTIAGO CLAUDIO, EDWIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 515388 | SANTIAGO CLAUDIO, JUAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 515389 | SANTIAGO CLAUDIO, JULISSA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 515391 | SANTIAGO CLAVEL, BRENDA L | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 822584 | SANTIAGO CLAVELL, BRENDA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 515393 | Santiago Clavell, Pedro J | REDACTED | Guayama | PR | 00784 | REDACTED |
| 515394 | SANTIAGO COCHRAN, DIANA R. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 515395 | SANTIAGO COLCN, CARMEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 515397 | SANTIAGO COLLAZO, ANDREA | REDACTED | COROZAL | PR | 00783-9812 | REDACTED |
| 515399 | SANTIAGO COLLAZO, BRENDA E. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 515400 | SANTIAGO COLLAZO, CARMEN | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 515401 | SANTIAGO COLLAZO, CARMEN L. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 515402 | SANTIAGO COLLAZO, CARMEN L. | REDACTED | San Juan | PR | 00785-2633 | REDACTED |
| 822585 | SANTIAGO COLLAZO, DAISY | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 515403 | SANTIAGO COLLAZO, DAISY | REDACTED | CAYEY | PR | 00737-0000 | REDACTED |
| 822586 | SANTIAGO COLLAZO, DAWIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 515404 | SANTIAGO COLLAZO, ELIZABETH | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 515405 | SANTIAGO COLLAZO, EUGENIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 822587 | SANTIAGO COLLAZO, HELEN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 515406 | SANTIAGO COLLAZO, HELEN M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 515407 | SANTIAGO COLLAZO, JESUS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 515410 | SANTIAGO COLLAZO, MARIA DEL C | REDACTED | PONCE | PR | 00731-9600 | REDACTED |
| 515411 | SANTIAGO COLLAZO, MIGUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 515412 | SANTIAGO COLLAZO, NOEMI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 515417 | SANTIAGO COLLET, JUAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 515422 | SANTIAGO COLON, ADALYS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 515423 | SANTIAGO COLON, AFORTUNADO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 822588 | SANTIAGO COLON, ALEXANDRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 515425 | SANTIAGO COLON, AMALIS I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 515428 | Santiago Colon, Angel D. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 515429 | SANTIAGO COLON, ANGELITA | REDACTED | RIO PIEDRAS | PR | 00924-2000 | REDACTED |
| 515431 | SANTIAGO COLON, AWILDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 822589 | SANTIAGO COLON, AWILDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 515432 | SANTIAGO COLON, BEATRIZ | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 822590 | SANTIAGO COLON, BEATRIZ | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 515433 | SANTIAGO COLON, BLANCA I | REDACTED | NARANJITO | PR | 00719-9703 | REDACTED |
| 515434 | Santiago Colon, Carlos L | REDACTED | Salinas | PR | 00751 | REDACTED |
| 515436 | SANTIAGO COLON, CARMEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 515437 | SANTIAGO COLON, CARMEN I | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 515438 | SANTIAGO COLON, CARMEN L | REDACTED | NARANJITO | PR | 00719-9716 | REDACTED |
| 515439 | SANTIAGO COLON, CARMEN M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 515440 | SANTIAGO COLON, CAROLINE I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 822591 | SANTIAGO COLON, CAROLINE I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 515442 | SANTIAGO COLON, DORCAS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 515444 | SANTIAGO COLON, EDIL A | REDACTED | SAN JUAN | PR | 00919-4264 | REDACTED |
| 515445 | SANTIAGO COLON, EDUARDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 515446 | Santiago Colon, Efrain | REDACTED | Juana Diaz | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 515447 | SANTIAGO COLON, ELBA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 515449 | SANTIAGO COLON, ELSA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 515450 | SANTIAGO COLON, ELSA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 515451 | SANTIAGO COLON, ELSA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 515454 | SANTIAGO COLON, FELIX D | REDACTED | PONCE | PR | 00733-1932 | REDACTED |
| 515455 | SANTIAGO COLON, FERNANDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 515457 | SANTIAGO COLON, GISELA | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 515458 | SANTIAGO COLON, GLADYS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 515462 | SANTIAGO COLON, INIABELLE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 515463 | SANTIAGO COLON, IRAIDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 515464 | SANTIAGO COLON, IRIS | REDACTED | RIO GRANDE | PR | 00738 | REDACTED |
| 515465 | SANTIAGO COLON, IRIS B | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 515466 | SANTIAGO COLON, IRIS M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 515467 | SANTIAGO COLON, IRIS V | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 515468 | SANTIAGO COLON, ISRAEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 515470 | SANTIAGO COLON, IVIA I | REDACTED | SALINAS | PR | 00751-1812 | REDACTED |
| 515472 | SANTIAGO COLON, JANSEPH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 515473 | SANTIAGO COLON, JAVIER | REDACTED | PONCE | PR | 00728 | REDACTED |
| 515474 | SANTIAGO COLON, JESSE J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 515477 | Santiago Colon, Jorge L | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 515480 | SANTIAGO COLON, JOSE A | REDACTED | San Juan | PR | 00985 | REDACTED |
| 822592 | SANTIAGO COLON, JOSE A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 822593 | SANTIAGO COLON, JOSHUA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 515481 | SANTIAGO COLON, JOSHWALD | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 515482 | SANTIAGO COLON, JUAN CARLOS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 515483 | SANTIAGO COLON, JUAN R. | REDACTED | COAMO | PR | 00969 | REDACTED |
| 515484 | Santiago Colon, Justino | REDACTED | Canovanas | PR | 00729-9798 | REDACTED |
| 515486 | SANTIAGO COLON, LAURA J | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 515488 | SANTIAGO COLON, LESLIE | REDACTED | PONCE | PR | 00731-6485 | REDACTED |
| 515489 | SANTIAGO COLON, LIZ | REDACTED | AIBONITO | PR | 00705-1054 | REDACTED |
| 822594 | SANTIAGO COLON, LIZABETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 515490 | Santiago Colon, Lizmarie | REDACTED | Villalba | PR | 00766 | REDACTED |
| 515491 | SANTIAGO COLON, LOURDES | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 515495 | SANTIAGO COLON, LUIS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 515496 | SANTIAGO COLON, MADELINE | REDACTED | SAN JUAN | PR | 00907-4716 | REDACTED |
| 515497 | SANTIAGO COLON, MARGIE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 822595 | SANTIAGO COLON, MARIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 515498 | SANTIAGO COLON, MARIA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 515499 | SANTIAGO COLON, MARIA T. | REDACTED | OROCOVIS | PR | 00972 | REDACTED |
| 515500 | SANTIAGO COLON, MARIELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 822596 | SANTIAGO COLON, MARIELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 515501 | SANTIAGO COLON, MARISOL | REDACTED | VILLALBA | PR | 00766-0463 | REDACTED |
| 515502 | SANTIAGO COLON, MAYRA C. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822597 | SANTIAGO COLON, MERCEDES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 515503 | SANTIAGO COLON, MILAGROS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 515504 | SANTIAGO COLON, MILLIENETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 515507 | SANTIAGO COLON, MIRNA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 515508 | SANTIAGO COLON, MIRTA | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 515509 | SANTIAGO COLON, MIRTA | REDACTED | ADJUNTAS | PR | 00681 | REDACTED |
| 515511 | SANTIAGO COLON, MYRNA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 515512 | Santiago Colon, Myrta | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 515513 | SANTIAGO COLON, NAHONI | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 822598 | SANTIAGO COLON, NELLY Y | REDACTED | SANTA  ISABEL | PR | 00757-0399 | REDACTED |
| 515514 | SANTIAGO COLON, NILDA R | REDACTED | YABUCOA | PR | 00767-9609 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 515515 | SANTIAGO COLON, NOEMI | REDACTED | PONCE | PR | 00731 | REDACTED |
| 515516 | SANTIAGO COLON, NORMA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 515518 | SANTIAGO COLON, NORMA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 515519 | SANTIAGO COLON, OLGA L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 822599 | SANTIAGO COLON, OLGA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 515521 | Santiago Colon, Pedro A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 515522 | SANTIAGO COLON, RAFAEL | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 515523 | SANTIAGO COLON, RAMON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 515524 | SANTIAGO COLON, RAUL | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 515526 | Santiago Colon, Rene | REDACTED | Caguas | PR | 00725 | REDACTED |
| 515530 | SANTIAGO COLON, ROSA I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 515531 | SANTIAGO COLON, SOLIMAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 515532 | SANTIAGO COLON, SOLIMAR | REDACTED | CAROLINA | PR | 00987-6612 | REDACTED |
| 515533 | SANTIAGO COLON, SYLVIA Y | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 515535 | SANTIAGO COLON, WILDA | REDACTED | JUANA DIAZ | PR | 00795-9708 | REDACTED |
| 515536 | SANTIAGO COLON, WILFREDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 515538 | SANTIAGO COLON, WILLIAM | REDACTED | PONCE | PR | 00780 | REDACTED |
| 515539 | SANTIAGO COLON, YARENID | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 515540 | SANTIAGO COLON, YEIMARI | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 515541 | SANTIAGO COLON, YESENIA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 515542 | SANTIAGO COLON, YOMARIE | REDACTED | GUAYNABO | PR | 00969-6032 | REDACTED |
| 515543 | SANTIAGO COLON, ZULMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 515544 | Santiago Concepcion, Benny | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 515545 | SANTIAGO CONCEPCION, BRENDA LEE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 515546 | SANTIAGO CONCEPCION, CARMEN I | REDACTED | QUEBRADILLAS | PR | 00678-0520 | REDACTED |
| 515548 | SANTIAGO CONCEPCION, GETULIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 515550 | SANTIAGO CONCEPCION, JOSE R | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 515551 | SANTIAGO CONCEPCION, LUZ M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 515552 | SANTIAGO CONCEPCION, REINALDO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 515553 | SANTIAGO CONCEPCION, ROSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 515554 | SANTIAGO CONCEPCION, SHEYLA M. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 515555 | SANTIAGO CONCEPCION, YESENIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 515556 | SANTIAGO CONDE, CESAR | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 515557 | SANTIAGO CONDE, ILIS M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 515558 | SANTIAGO CONDE, REY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 822600 | SANTIAGO CONDE, SYLVIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 515559 | Santiago Conejo, Orville | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 822601 | SANTIAGO CONTRERAS, KARLA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 515560 | SANTIAGO CONTRERAS, KARLA C | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 515561 | SANTIAGO COPPIN, IRMA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 515563 | SANTIAGO CORA, AIXA L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 515564 | SANTIAGO CORA, MYRNA E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 515565 | Santiago Cora, Ramon L | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 515566 | Santiago Corales, Carlos R | REDACTED | Guanica | PR | 00653 | REDACTED |
| 515567 | SANTIAGO CORCHADO, CECILIO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 515568 | SANTIAGO CORDERO, ALEXIS M. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 515569 | SANTIAGO CORDERO, ANNETTE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 515570 | SANTIAGO CORDERO, CARMEN H | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 515573 | SANTIAGO CORDERO, HERBERT | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 822602 | SANTIAGO CORDERO, HIRAM | REDACTED | PONCE | PR | 00728 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 515576 | SANTIAGO CORDERO, JOSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 515579 | SANTIAGO CORDERO, LOREIN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 515582 | Santiago Cordero, Miguel | REDACTED | Lares | PR | 00669 | REDACTED |
| 822603 | SANTIAGO CORDERO, MYRIAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 515583 | SANTIAGO CORDERO, MYRIAM E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 515585 | SANTIAGO CORDERO, SANDRA NOEMI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 515587 | Santiago Cordero, William | REDACTED | Lares | PR | 00669 | REDACTED |
| 515588 | SANTIAGO CORDOVA, MIGUEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 822604 | SANTIAGO CORDOVA, MIGUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 515589 | SANTIAGO CORDOVA, NEREIDA | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 515592 | SANTIAGO CORDOVES, MANUEL A. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 515593 | SANTIAGO CORE, NOEMI | REDACTED | VEGA BAJA | PR | 00694-0000 | REDACTED |
| 515595 | SANTIAGO CORNIER, SARAI | REDACTED | PONCE | PR | 00731 | REDACTED |
| 515597 | Santiago Correa, Antonio R | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 515598 | SANTIAGO CORREA, EDGAR J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 515599 | SANTIAGO CORREA, ELIAS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 822605 | SANTIAGO CORREA, ELIAS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 515602 | SANTIAGO CORREA, JANICE | REDACTED | PONCE | PR | 00732 | REDACTED |
| 822606 | SANTIAGO CORREA, JANICE | REDACTED | PONCE | PR | 00732 | REDACTED |
| 515603 | SANTIAGO CORREA, JOSE L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 515604 | Santiago Correa, Juan J | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 822607 | SANTIAGO CORREA, JULIO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 515605 | SANTIAGO CORREA, LOURDES | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 515606 | SANTIAGO CORREA, MARIA D | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 822608 | SANTIAGO CORREA, RAUL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 515608 | SANTIAGO CORREA, RAUL J | REDACTED | PENUELA | PR | 00624 | REDACTED |
| 515609 | SANTIAGO CORREA, ROSA I | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 822609 | SANTIAGO CORREA, ROSA I. | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 515610 | SANTIAGO CORREA, SANDRA V. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 515611 | SANTIAGO CORREA, SAUL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 515612 | SANTIAGO CORREA, SONIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822610 | SANTIAGO CORTES, ALONDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 515613 | SANTIAGO CORTES, BELFINA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 515615 | SANTIAGO CORTES, BINDA Y. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 822611 | SANTIAGO CORTES, CARMEN | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 515616 | SANTIAGO CORTES, CARMEN R | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 515617 | SANTIAGO CORTES, ELIZABETH | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 515618 | SANTIAGO CORTES, ELMER | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 515619 | SANTIAGO CORTES, HERNAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 822612 | SANTIAGO CORTES, JOAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 515620 | SANTIAGO CORTES, LILLIAM | REDACTED | SAN SEBASTIAN | PR | 00907 | REDACTED |
| 515621 | SANTIAGO CORTES, LIZMARY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 515622 | SANTIAGO CORTES, RAQUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 515624 | Santiago Cortes, Richard | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 515626 | SANTIAGO COSME, ADELAIDA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 515628 | SANTIAGO COSME, IVAN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 515629 | SANTIAGO COSME, JAVIER | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 515634 | SANTIAGO COSME, MADELINE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 515635 | SANTIAGO COSME, MARIA C | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 822613 | SANTIAGO COSME, MYRNA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 515637 | SANTIAGO COSME, MYRNA | REDACTED | NARANJITO | PR | 00719-9712 | REDACTED |
| 515638 | SANTIAGO COSME, RAMON A | REDACTED | JAYUYA | PR | 00664-0775 | REDACTED |
| 822614 | SANTIAGO COSTALES, JESSICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 515642 | SANTIAGO COTAL, YAMILA O | REDACTED | PONCE | PR | 00731 | REDACTED |
| 515644 | SANTIAGO COTTO, ANA M | REDACTED | ARROYO | PR | 00714-0538 | REDACTED |
| 822615 | SANTIAGO COTTO, ANABEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 515645 | SANTIAGO COTTO, ANABEL | REDACTED | CAGUAS | PR | 00725-9610 | REDACTED |
| 515646 | SANTIAGO COTTO, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 515647 | SANTIAGO COTTO, EDWIN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 515649 | SANTIAGO COTTO, IRMA Y | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 515651 | SANTIAGO COTTO, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 515652 | SANTIAGO COTTO, LUIS D | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 515653 | SANTIAGO COTTO, MARIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 515654 | SANTIAGO COTTO, NOEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 515656 | SANTIAGO COUVERTIER, MARIA M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 515658 | SANTIAGO CRESPO, ALEX | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 515659 | Santiago Crespo, Alexis | REDACTED | Lares | PR | 00669 | REDACTED |
| 515661 | SANTIAGO CRESPO, AWILDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 515662 | SANTIAGO CRESPO, CAROL A | REDACTED | VEGA BAJA | PR | 00694-0193 | REDACTED |
| 515663 | SANTIAGO CRESPO, DAVID | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 515664 | SANTIAGO CRESPO, EDWIN | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 515667 | SANTIAGO CRESPO, GLORIVEE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 515668 | Santiago Crespo, Jose E | REDACTED | Ocala | FL | 34480 | REDACTED |
| 515669 | SANTIAGO CRESPO, JOSE L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 822616 | SANTIAGO CRESPO, REY J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 515670 | SANTIAGO CRESPO, ROSA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 822617 | SANTIAGO CRESPO, ROSA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 515672 | SANTIAGO CRESPO, SANDRA I | REDACTED | ARECIBO | PR | 00612-9552 | REDACTED |
| 515673 | SANTIAGO CRU Z, NOEMI | REDACTED | DORADO | PR | 00646 | REDACTED |
| 515676 | SANTIAGO CRUZ, AIDA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 515677 | SANTIAGO CRUZ, AIDA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 822618 | SANTIAGO CRUZ, AIDA I | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 515678 | SANTIAGO CRUZ, ALICIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 822619 | SANTIAGO CRUZ, ALICIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 515679 | SANTIAGO CRUZ, ANA H. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 515680 | SANTIAGO CRUZ, ANGEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 515681 | Santiago Cruz, Angel L | REDACTED | Guayama | PR | 00784 | REDACTED |
| 515682 | Santiago Cruz, Angel M | REDACTED | Cayey | PR | 00736 | REDACTED |
| 515683 | SANTIAGO CRUZ, ANTONIO | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 515684 | SANTIAGO CRUZ, ARACELIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 515687 | SANTIAGO CRUZ, BRENDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 822620 | SANTIAGO CRUZ, BRENDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 515689 | SANTIAGO CRUZ, BRENDA E. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 515690 | SANTIAGO CRUZ, BRENDA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 515692 | SANTIAGO CRUZ, CARMELO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 515694 | SANTIAGO CRUZ, CARMEN L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 515695 | SANTIAGO CRUZ, CARMEN L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 515696 | SANTIAGO CRUZ, CARMEN M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 515697 | SANTIAGO CRUZ, CARMEN R. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 515698 | SANTIAGO CRUZ, CARMEN Y | REDACTED | NARANJITO | PR | 00719-9628 | REDACTED |
| 515700 | SANTIAGO CRUZ, CESAR J | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 1257535 | SANTIAGO CRUZ, CHRISTIAN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 515702 | SANTIAGO CRUZ, DALLY F | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 515703 | SANTIAGO CRUZ, DANIBEL | REDACTED | SALINAS | PR | 00751-2707 | REDACTED |
| 822621 | SANTIAGO CRUZ, DANIEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 515704 | SANTIAGO CRUZ, EDDIE A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 515705 | SANTIAGO CRUZ, EDNA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 515706 | SANTIAGO CRUZ, EDWIN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 822622 | SANTIAGO CRUZ, EDWIN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 515707 | SANTIAGO CRUZ, EDWIN | REDACTED | JUANA DIAZ | PR | 00795-9704 | REDACTED |
| 515709 | Santiago Cruz, Elizabeth | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 515710 | SANTIAGO CRUZ, ELIZABETH | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 515711 | SANTIAGO CRUZ, ELLIOT | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 515712 | SANTIAGO CRUZ, ELSIE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 515714 | SANTIAGO CRUZ, EMELITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 515715 | Santiago Cruz, Emerito | REDACTED | Corozal | PR | 00783 | REDACTED |
| 515716 | SANTIAGO CRUZ, EMMA Y. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 515718 | SANTIAGO CRUZ, ERNESTO M | REDACTED | GUAYAMA | PR | 00654 | REDACTED |
| 515720 | SANTIAGO CRUZ, FERNANDO L. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 515719 | SANTIAGO CRUZ, FERNANDO L. | REDACTED | CAGUAS | PR | 00727-3214 | REDACTED |
| 515721 | SANTIAGO CRUZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 515723 | Santiago Cruz, Franklin | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 515725 | Santiago Cruz, Gumersindo | REDACTED | Utuado | PR | 00641 | REDACTED |
| 515728 | Santiago Cruz, Herbert A | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 515729 | SANTIAGO CRUZ, HERBERT A. | REDACTED | RIO PIEDRAS | PR | 00976 | REDACTED |
| 515730 | SANTIAGO CRUZ, HERMINIO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 822623 | SANTIAGO CRUZ, INES | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 515732 | SANTIAGO CRUZ, INES M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 515733 | SANTIAGO CRUZ, IRIS V | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 515734 | SANTIAGO CRUZ, IRIS V | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 515735 | SANTIAGO CRUZ, ISMAEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 515736 | Santiago Cruz, Ivan | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 822624 | SANTIAGO CRUZ, JANNETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 515738 | SANTIAGO CRUZ, JEAN CARLOS | REDACTED | DORADO | PR | 00000 | REDACTED |
| 515739 | SANTIAGO CRUZ, JEAN R | REDACTED | SAN JAUN | PR | 00907 | REDACTED |
| 515741 | SANTIAGO CRUZ, JESSICA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 515742 | SANTIAGO CRUZ, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 822625 | SANTIAGO CRUZ, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 515744 | Santiago Cruz, Jorge L | REDACTED | Coamo | PR | 00769 | REDACTED |
| 515745 | Santiago Cruz, Jose | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 515746 | SANTIAGO CRUZ, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 515748 | SANTIAGO CRUZ, JOSE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 515751 | SANTIAGO CRUZ, JOSE A | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 515752 | SANTIAGO CRUZ, JOSE E. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 515753 | SANTIAGO CRUZ, JOSE L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 515754 | SANTIAGO CRUZ, JOSE LUIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 515756 | Santiago Cruz, Juan | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 515757 | Santiago Cruz, Juan | REDACTED | Utuado | PR | 00641 | REDACTED |
| 515758 | SANTIAGO CRUZ, JUAN C. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 515759 | SANTIAGO CRUZ, JUAN C. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 515760 | SANTIAGO CRUZ, JUAN E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 515761 | SANTIAGO CRUZ, JUDITH | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 822626 | SANTIAGO CRUZ, KARLA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 515763 | SANTIAGO CRUZ, KARLA L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 822627 | SANTIAGO CRUZ, LAURA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 515764 | SANTIAGO CRUZ, LAURA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 515766 | SANTIAGO CRUZ, LISANDRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 822628 | SANTIAGO CRUZ, LISANDRA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 515767 | SANTIAGO CRUZ, LIZA ENID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 515771 | SANTIAGO CRUZ, LUIS | REDACTED | BAYAMON | PR | 00956-5044 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 515772 | SANTIAGO CRUZ, LUIS A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 515773 | SANTIAGO CRUZ, LUIS A | REDACTED | AIBONITO | PR | 00705-0443 | REDACTED |
| 515774 | Santiago Cruz, Luis B | REDACTED | Utuado | PR | 00641 | REDACTED |
| 515775 | SANTIAGO CRUZ, LUIS E | REDACTED | SAN SABASTIAN | PR | 00685 | REDACTED |
| 515776 | Santiago Cruz, Luis M | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 515777 | SANTIAGO CRUZ, LUIS M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 515778 | SANTIAGO CRUZ, LUZ A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 822629 | SANTIAGO CRUZ, LUZ E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 515779 | SANTIAGO CRUZ, LYMARI | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 515780 | SANTIAGO CRUZ, MADELYN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 515784 | SANTIAGO CRUZ, MARIA E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 515785 | SANTIAGO CRUZ, MARIA J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 515786 | SANTIAGO CRUZ, MARIA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 515787 | SANTIAGO CRUZ, MARICELIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 515788 | SANTIAGO CRUZ, MARILYN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 822630 | SANTIAGO CRUZ, MARILYN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 515789 | SANTIAGO CRUZ, MARITZA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 515791 | Santiago Cruz, Mercedes | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 515792 | SANTIAGO CRUZ, MIGUEL A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 515793 | SANTIAGO CRUZ, MIGUEL A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 515794 | SANTIAGO CRUZ, MINERVA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 515797 | SANTIAGO CRUZ, MOISES J | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 822631 | SANTIAGO CRUZ, MOISES J | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 515798 | SANTIAGO CRUZ, MYRNA L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822632 | SANTIAGO CRUZ, MYRNA L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 515799 | SANTIAGO CRUZ, NICOLAS | REDACTED | MAYAGUEZ | PR | 00608 | REDACTED |
| 515800 | SANTIAGO CRUZ, NILDA R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 515801 | SANTIAGO CRUZ, NITZALY | REDACTED | NARANJITO | PR | 00719-9628 | REDACTED |
| 515802 | SANTIAGO CRUZ, NOEL A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 822633 | SANTIAGO CRUZ, NOEMI | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 515803 | SANTIAGO CRUZ, NOEMI | REDACTED | MARICAO | PR | 00606-0501 | REDACTED |
| 515804 | SANTIAGO CRUZ, OLLYMARIE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 515805 | SANTIAGO CRUZ, OMAYRA | REDACTED | AGUAS BUENAS | PR | 00703-9707 | REDACTED |
| 515807 | SANTIAGO CRUZ, OSVALDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 515809 | SANTIAGO CRUZ, PABLO H | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 515810 | SANTIAGO CRUZ, RAFAEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 515812 | Santiago Cruz, Ramon | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 822634 | SANTIAGO CRUZ, RAQUEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 515813 | SANTIAGO CRUZ, RAQUEL | REDACTED | LUQUILLO | PR | 00773-0285 | REDACTED |
| 515814 | SANTIAGO CRUZ, ROBERTO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 515815 | SANTIAGO CRUZ, ROBERTO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 515816 | SANTIAGO CRUZ, ROSANGELA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 515817 | SANTIAGO CRUZ, RUTH | REDACTED | CAMUY | PR | 00627-9722 | REDACTED |
| 515818 | SANTIAGO CRUZ, SAMUEL | REDACTED | San Juan | PR | 00772 | REDACTED |
| 515820 | SANTIAGO CRUZ, SASHA M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 515821 | SANTIAGO CRUZ, SONIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 822635 | SANTIAGO CRUZ, SONISA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 515823 | SANTIAGO CRUZ, VIRGENMINA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 515824 | SANTIAGO CRUZ, WILFREDO | REDACTED | SAN SEBASTIAN | PR | 00685-0671 | REDACTED |
| 515825 | SANTIAGO CRUZ, WILSON | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 515828 | SANTIAGO CRUZ, YARELIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 515829 | SANTIAGO CRUZ, YARIMAR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 822636 | SANTIAGO CRUZ, YARIMAR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 515830 | SANTIAGO CRUZ, YELITZA M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 515831 | SANTIAGO CRUZ, ZAIRA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 515832 | SANTIAGO CRUZ, ZORAIDA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 515833 | SANTIAGO CRUZ, ZULMA I | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 515834 | Santiago Cuadra, Juan A. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 515837 | SANTIAGO CUADRADO, GLADYS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 515838 | SANTIAGO CUADRADO, MIGUEL A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 515839 | SANTIAGO CUBANO, LUIS | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 515840 | SANTIAGO CUBERO, LILLYBETH | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 822637 | SANTIAGO CUBERO, LILLYBETH | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 515841 | SANTIAGO CUBERO, MONSE I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 515842 | Santiago Cuevas, Blanca I | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 515843 | SANTIAGO CUEVAS, EDWARD | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 515845 | SANTIAGO CUEVAS, HARRY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 515847 | Santiago Cuevas, Jorge | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 515848 | SANTIAGO CUEVAS, MARIANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 822638 | SANTIAGO CUEVAS, MARIANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 515849 | SANTIAGO CUEVAS, MARTHA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 822639 | SANTIAGO CUEVAS, MARTHA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 515850 | SANTIAGO CUEVAS, NILDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 515855 | SANTIAGO CURET, CARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 822640 | SANTIAGO DATIL, MARIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 515859 | SANTIAGO DATIL, MYRIAM | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 515861 | SANTIAGO DAVID, ANGEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 515862 | SANTIAGO DAVID, EVELIO | REDACTED | San Juan | PR | 00769 | REDACTED |
| 515863 | SANTIAGO DAVID, EVELIO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 515864 | Santiago David, Julio | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 515866 | Santiago Davila, Carlos R | REDACTED | Loiza | PR | 00672 | REDACTED |
| 515867 | SANTIAGO DAVILA, CARMEN A | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 515868 | SANTIAGO DAVILA, CHARY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 515869 | SANTIAGO DAVILA, CORALY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 515870 | SANTIAGO DAVILA, ELBA R | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 822641 | SANTIAGO DAVILA, GERALDINE M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 515871 | SANTIAGO DAVILA, ISRAEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 515872 | SANTIAGO DAVILA, JAMILIZ | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 515875 | SANTIAGO DAVILA, JOSE R | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 515876 | SANTIAGO DAVILA, JOYCE I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 515879 | SANTIAGO DAVILA, LUZ E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 515881 | SANTIAGO DAVILA, NORMA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 515882 | SANTIAGO DAVILA, OSCAR E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 515883 | SANTIAGO DAVILA, RAFAEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 822642 | SANTIAGO DAVILA, RAFAEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 515884 | SANTIAGO DAVILA, RUTH L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 515886 | SANTIAGO DAVILA, SANDRA I. | REDACTED | SAN JUAN | PR | 00926-9118 | REDACTED |
| 515887 | SANTIAGO DE ARCE, VENERANDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 515888 | SANTIAGO DE ARMA, BETHZAIDA | REDACTED | GUAYAMA | PR | 00784-9708 | REDACTED |
| 822643 | SANTIAGO DE ARMAS, BETZAIDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 515889 | Santiago De Armas, Onix | REDACTED | San Juan | PR | 00931-2624 | REDACTED |
| 515890 | SANTIAGO DE CEBALLO, GISELA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 515891 | SANTIAGO DE CRUZ, VIDALINA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 515892 | SANTIAGO DE DAVILA, MARIA C. | REDACTED | BAYAMON | PR | 00985 | REDACTED |
| 515894 | SANTIAGO DE JESUS, ALBERTO | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 822644 | SANTIAGO DE JESUS, ALBERTO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 515895 | SANTIAGO DE JESUS, ALEXANDER | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 822645 | SANTIAGO DE JESUS, ANA C | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 515896 | SANTIAGO DE JESUS, ANA C. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 515897 | SANTIAGO DE JESUS, ANA M. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 515898 | SANTIAGO DE JESUS, ANA T | REDACTED | SALINAS | PR | 00751-3148 | REDACTED |
| 515900 | SANTIAGO DE JESUS, ANGEL M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 515901 | SANTIAGO DE JESUS, ANTONIO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 515902 | SANTIAGO DE JESUS, BEATRIZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 515903 | SANTIAGO DE JESUS, BENITA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 515904 | SANTIAGO DE JESUS, BIENVENIDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 515905 | SANTIAGO DE JESUS, CARLOS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 515906 | SANTIAGO DE JESUS, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 515907 | SANTIAGO DE JESUS, CARMEN S | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 822646 | SANTIAGO DE JESUS, CORALYS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 515908 | SANTIAGO DE JESUS, DAWIN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 515909 | SANTIAGO DE JESUS, EDMARIELLY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 515910 | SANTIAGO DE JESUS, ERNESTINA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 515911 | SANTIAGO DE JESUS, ESTEBAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 515912 | SANTIAGO DE JESUS, ESTEBAN A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 515916 | SANTIAGO DE JESUS, GUANINA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 515917 | SANTIAGO DE JESUS, HECTOR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 515918 | SANTIAGO DE JESUS, IDELISSE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 515919 | SANTIAGO DE JESUS, ILEANA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 822647 | SANTIAGO DE JESUS, ILEANA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 822648 | SANTIAGO DE JESUS, ILEANA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 515920 | Santiago De Jesus, Jeannette | REDACTED | Salinas | PR | 00751 | REDACTED |
| 515921 | Santiago de Jesus, JESSICA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 515923 | SANTIAGO DE JESUS, JOHATHAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 515925 | SANTIAGO DE JESUS, JOSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 515927 | SANTIAGO DE JESUS, JOSE A. | REDACTED | San Juan | PR | 00725 | REDACTED |
| 515928 | SANTIAGO DE JESUS, JOSE G. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 515929 | SANTIAGO DE JESUS, JUAN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 822649 | SANTIAGO DE JESUS, LINETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 515930 | SANTIAGO DE JESUS, LUIS E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 515931 | SANTIAGO DE JESUS, LUIS J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 515932 | SANTIAGO DE JESUS, LUZ M | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 515933 | SANTIAGO DE JESUS, MARIA L. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 1257536 | SANTIAGO DE JESUS, MARITZA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 822650 | SANTIAGO DE JESUS, MARVIN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 515935 | SANTIAGO DE JESUS, MARVIN | REDACTED | PONCE | PR | 00728-2112 | REDACTED |
| 515936 | SANTIAGO DE JESUS, MOISES | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 822651 | SANTIAGO DE JESUS, MYRNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 515937 | SANTIAGO DE JESUS, NYDIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 515938 | SANTIAGO DE JESUS, OLGA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 515939 | SANTIAGO DE JESUS, ORLANDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 515942 | SANTIAGO DE JESUS, RAFAEL | REDACTED | CIALES | PR | 00693 | REDACTED |
| 822652 | SANTIAGO DE JESUS, ROLANDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 515945 | Santiago De Jesus, Roy | REDACTED | Salinas | PR | 00751 | REDACTED |
| 822653 | SANTIAGO DE JESUS, SULEIDY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 515947 | SANTIAGO DE JESUS, TAMARY | REDACTED | SAN JUAN | PR | 00910-0085 | REDACTED |
| 515948 | SANTIAGO DE JESUS, TERESA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 515949 | SANTIAGO DE JESUS, VICTOR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 515953 | SANTIAGO DE LA ROSA, ENID M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 515954 | SANTIAGO DE LA ROSA, LEYLA M | REDACTED | GUAYNABO | PR | 00970-1336 | REDACTED |
| 515955 | SANTIAGO DE LA ROSA, LUIS E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 822654 | SANTIAGO DE LA ROSA, ROSA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 515956 | SANTIAGO DE LA ROSA, ROSA LYDIA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 515957 | SANTIAGO DE LA ROSA, SAIRA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 822655 | SANTIAGO DE LA ROSA, SAIRA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 515958 | SANTIAGO DE LEON, CARMEN S | REDACTED | PONCE | PR | 00731 | REDACTED |
| 515959 | SANTIAGO DE LEON, ESTHER M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 515960 | SANTIAGO DE LEON, IRIS V | REDACTED | AGUAS BUENAS | PR | 00703-9604 | REDACTED |
| 515961 | SANTIAGO DE LEON, JOSE E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 515962 | SANTIAGO DE LEON, JUANA D | REDACTED | DORADO | PR | 00646-0000 | REDACTED |
| 822656 | SANTIAGO DE LEON, MARIA A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 515964 | SANTIAGO DE LOPEZ, NANCY | REDACTED | TOA ALTA | PR | 00958 | REDACTED |
| 515965 | SANTIAGO DE ROMAN, ROSA C | REDACTED | SAN JUAN | PR | 00923-2736 | REDACTED |
| 515967 | SANTIAGO DE SALDANA, CARMEN M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 515968 | SANTIAGO DE VARGAS, ROSA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 515969 | SANTIAGO DE VAZQUEZ, IVETTE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 515970 | SANTIAGO DEIDA, BLANCA E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 515972 | SANTIAGO DEIDA, PEDRO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 515973 | SANTIAGO DEJESUS, ANA D | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 515974 | SANTIAGO DEL RIO, FRANCIS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 515975 | SANTIAGO DEL RIO, LUANNA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 515978 | SANTIAGO DEL TORO, YANITZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 822657 | SANTIAGO DEL VALLE, FARAEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 515980 | SANTIAGO DEL VALLE, JOSELITO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 515981 | SANTIAGO DEL VALLE, JUAN J. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 515982 | SANTIAGO DEL VALLE, LISANDRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 822658 | SANTIAGO DEL VALLE, LISANDRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 515984 | SANTIAGO DEL VALLE, MARIBEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 515985 | SANTIAGO DEL VALLE, MARIBEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 515986 | SANTIAGO DEL VALLE, MARYSOL | REDACTED | CAGUAS | PR | 00725-9627 | REDACTED |
| 515988 | SANTIAGO DEL VALLE, RAFAEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 515989 | SANTIAGO DEL VALLE, RAFAEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 822659 | SANTIAGO DEL VALLE, RAFAEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 515990 | SANTIAGO DEL VALLE, ROBERTO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 515991 | SANTIAGO DEL VALLE, ROSA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 822660 | SANTIAGO DEL VALLE, ZENAIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 515992 | SANTIAGO DEL VALLE, ZENAIDA | REDACTED | CAYEY | PR | 00737-3155 | REDACTED |
| 515995 | SANTIAGO DELGADO, DANNY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 515996 | SANTIAGO DELGADO, DIANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 515998 | Santiago Delgado, Edwin R | REDACTED | Catano | PR | 00962 | REDACTED |
| 516001 | SANTIAGO DELGADO, HECTOR J. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 516002 | SANTIAGO DELGADO, IRIS R. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 516003 | SANTIAGO DELGADO, JOSE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 516004 | SANTIAGO DELGADO, JUAN | REDACTED | LARES | PR | 00631 | REDACTED |
| 822661 | SANTIAGO DELGADO, JUAN | REDACTED | CASTAÑER | PR | 00631 | REDACTED |
| 822662 | SANTIAGO DELGADO, JUAN | REDACTED | LARES | PR | 00631 | REDACTED |
| 516006 | SANTIAGO DELGADO, KARLA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 822663 | SANTIAGO DELGADO, KARLA M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 516008 | SANTIAGO DELGADO, LISANDRA | REDACTED | NARANJITO | PR | 00719-9507 | REDACTED |
| 516009 | SANTIAGO DELGADO, LUIS A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 516010 | Santiago Delgado, Luis M | REDACTED | Carolina | PR | 00983 | REDACTED |
| 516011 | Santiago Delgado, Manuel | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 516012 | SANTIAGO DELGADO, MARIA E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 516013 | SANTIAGO DELGADO, MARILU | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 516014 | SANTIAGO DELGADO, MIGDALIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 516015 | SANTIAGO DELGADO, NOELIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 822664 | SANTIAGO DELGADO, NYLSA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 516016 | SANTIAGO DELGADO, ROSA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 516019 | SANTIAGO DELGADO, SANTIAGO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 516021 | SANTIAGO DELIZ, ELOY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 516022 | SANTIAGO DELIZ, JULIA E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 516023 | Santiago Deliz, Maria J | REDACTED | Caguas | PR | 00726 | REDACTED |
| 822665 | SANTIAGO DESCARTES, MIGUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 516027 | SANTIAGO DIAZ, ALICIA | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 516029 | SANTIAGO DIAZ, ANA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 822666 | SANTIAGO DIAZ, ANA V | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 516030 | SANTIAGO DIAZ, ANA V. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 516031 | SANTIAGO DIAZ, ANGEL LUIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 516032 | SANTIAGO DIAZ, ANGELA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 516033 | SANTIAGO DIAZ, ANGELO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 516034 | SANTIAGO DIAZ, ANNERIS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 516035 | SANTIAGO DIAZ, ANNETTE M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 516036 | SANTIAGO DIAZ, ANSELMO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 516037 | SANTIAGO DIAZ, ANTHONY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 822667 | SANTIAGO DIAZ, ANTHONY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 516038 | SANTIAGO DIAZ, ARGEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 516039 | SANTIAGO DIAZ, ARTEMIO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 516041 | SANTIAGO DIAZ, BELKIS M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 822668 | SANTIAGO DIAZ, BELKIS M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 516042 | Santiago Diaz, Benjamin | REDACTED | Patillas | PR | 00723 | REDACTED |
| 516043 | SANTIAGO DIAZ, BERNICE E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 516045 | SANTIAGO DIAZ, BRYAN A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 516046 | Santiago Diaz, Carlos | REDACTED | San Juan | PR | 00926 | REDACTED |
| 516048 | SANTIAGO DIAZ, CARLOS J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 516049 | SANTIAGO DIAZ, CARLOS R | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 516050 | SANTIAGO DIAZ, CARMEN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 516051 | SANTIAGO DIAZ, CARMEN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 516053 | SANTIAGO DIAZ, CARMEN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 822669 | SANTIAGO DIAZ, CARMEN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 822670 | SANTIAGO DIAZ, CARMEN E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 516054 | SANTIAGO DIAZ, CARMEN M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 516055 | SANTIAGO DIAZ, CINTHIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 516056 | SANTIAGO DIAZ, CINTHIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 516057 | SANTIAGO DIAZ, DAISY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 822671 | SANTIAGO DIAZ, DIANA I | REDACTED | PONCE | PR | 00716 | REDACTED |
| 822672 | SANTIAGO DIAZ, DORIANN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 516061 | SANTIAGO DIAZ, ELBA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 516064 | SANTIAGO DIAZ, ERIKA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 516065 | SANTIAGO DIAZ, EVELYN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 516066 | SANTIAGO DIAZ, EVYS S | REDACTED | PONCE | PR | 00717 | REDACTED |
| 516067 | SANTIAGO DIAZ, GERONIMO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 516068 | SANTIAGO DIAZ, GILBERTO A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 516069 | SANTIAGO DIAZ, GLADYS | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 822673 | SANTIAGO DIAZ, GUILLERMO J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 516071 | SANTIAGO DIAZ, HERIBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 822674 | SANTIAGO DIAZ, HIRAM | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 822675 | SANTIAGO DIAZ, IRIS J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 516072 | SANTIAGO DIAZ, IRVIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 516073 | SANTIAGO DIAZ, ISMAEL | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 516074 | SANTIAGO DIAZ, IVELIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 516075 | SANTIAGO DIAZ, JANICE D | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 516077 | SANTIAGO DIAZ, JESUS M | REDACTED | CATANO | PR | 00962-5868 | REDACTED |
| 516078 | SANTIAGO DIAZ, JIMMY | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 516080 | SANTIAGO DIAZ, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 516081 | SANTIAGO DIAZ, JOSE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 516084 | SANTIAGO DIAZ, JUAN C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 516086 | SANTIAGO DIAZ, JUAN ENRIQUE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 516087 | SANTIAGO DIAZ, JUDITH | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 822676 | SANTIAGO DIAZ, KATHY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 516088 | SANTIAGO DIAZ, KEILA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 516089 | SANTIAGO DIAZ, LAURA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 516092 | SANTIAGO DIAZ, LOURDES | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 516094 | SANTIAGO DIAZ, LUIS E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 822677 | SANTIAGO DIAZ, LUIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 516095 | SANTIAGO DIAZ, LUIS M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 516096 | SANTIAGO DIAZ, LUZ T. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 516098 | SANTIAGO DIAZ, MARIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 516099 | SANTIAGO DIAZ, MARIA DE LOS A | REDACTED | GUAYNABO | PR | 00699 | REDACTED |
| 516101 | SANTIAGO DIAZ, MARIA I | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 516102 | SANTIAGO DIAZ, MARIA M | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 516103 | SANTIAGO DIAZ, MARIA R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 516104 | SANTIAGO DIAZ, MARIA S | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 516106 | SANTIAGO DIAZ, MARILU | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 516108 | SANTIAGO DIAZ, MARILYS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 516109 | SANTIAGO DIAZ, MARIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 822678 | SANTIAGO DIAZ, MAUREEN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 516110 | SANTIAGO DIAZ, MAUREEN Y | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 822679 | SANTIAGO DIAZ, MAUREEN Y | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 516111 | SANTIAGO DIAZ, MICHELLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 516113 | SANTIAGO DIAZ, MIGUEL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 516114 | SANTIAGO DIAZ, MILAGROS | REDACTED | San Juan | PR | 00928 | REDACTED |
| 516115 | SANTIAGO DIAZ, MIREYLLIE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 516117 | SANTIAGO DIAZ, MONICA | REDACTED | CAGUAS | PR | 00727-1230 | REDACTED |
| 516118 | SANTIAGO DIAZ, MYRNA ELIDES | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 516119 | SANTIAGO DIAZ, NANCY I. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 516120 | SANTIAGO DIAZ, NECTAR | REDACTED | CAGUAS | PR | 00726-8099 | REDACTED |
| 516121 | SANTIAGO DIAZ, NELSON | REDACTED | PATILLAS | PR | 00723-1154 | REDACTED |
| 516122 | SANTIAGO DIAZ, NELVIN | REDACTED | MOROVIS | PR | 00687-9695 | REDACTED |
| 516123 | SANTIAGO DIAZ, NYDIA | REDACTED | Guaynabo | PR | 00966-2408 | REDACTED |
| 516124 | SANTIAGO DIAZ, ODEMARIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 516125 | SANTIAGO DIAZ, PALMIRA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 516127 | SANTIAGO DIAZ, RAMON | REDACTED | San Juan | PR | 00913 | REDACTED |
| 516128 | SANTIAGO DIAZ, ROLANDO | REDACTED | COMERIO | PR | 00782-9613 | REDACTED |
| 516129 | SANTIAGO DIAZ, RUTH | REDACTED | CAYEY | PR | 00737-0406 | REDACTED |
| 822680 | SANTIAGO DIAZ, SOCORRO | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 516130 | SANTIAGO DIAZ, SOCORRO | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 516131 | SANTIAGO DIAZ, VALERIE A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 516132 | SANTIAGO DIAZ, VICTOR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 822681 | SANTIAGO DIAZ, VICTOR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 516133 | SANTIAGO DIAZ, VIRGINIA | REDACTED | SAN LORENZO | PR | 00754-0854 | REDACTED |
| 516134 | SANTIAGO DIAZ, WANDA | REDACTED | RIO  GRANDE | PR | 00745 | REDACTED |
| 516135 | SANTIAGO DIAZ, YADAIRA | REDACTED | TOA ALTA | PR | 00952 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 516136 | SANTIAGO DIAZ, YADIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 516138 | SANTIAGO DIEPPA, LUIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 822682 | SANTIAGO DOMENECH, NORMA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 516140 | SANTIAGO DOMENECH, NORMA I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 516142 | SANTIAGO DOMINGUEZ, ROSALINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 516143 | SANTIAGO DONATIU, ELIZABETH C | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 822683 | SANTIAGO DONES, CARMEN D | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 516144 | SANTIAGO DONES, ISRAEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 516146 | SANTIAGO DONES, LINDA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 822684 | SANTIAGO DONES, LINDA I. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 516148 | SANTIAGO DUCO, GLORIA E | REDACTED | JUANA DIAZ | PR | 00795-9607 | REDACTED |
| 516149 | SANTIAGO DUCOS, JUANITA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 516150 | SANTIAGO DUCOS, MAURA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 822685 | SANTIAGO DURAN, ELSIE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 516154 | SANTIAGO DURAN, ELSIE M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 516155 | SANTIAGO DURAN, JACKELINE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 516157 | SANTIAGO DURAN, JORGE L. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 516160 | SANTIAGO ECHEVARIA, CATALINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 516161 | SANTIAGO ECHEVARRI, JOSE | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 516162 | SANTIAGO ECHEVARRIA, AMALIA | REDACTED | PATILLAS | PR | 00723-1097 | REDACTED |
| 516163 | SANTIAGO ECHEVARRIA, ANGEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 516164 | SANTIAGO ECHEVARRIA, CARLOS J. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 516166 | Santiago Echevarria, Eddie | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 516167 | SANTIAGO ECHEVARRIA, ELSA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 516168 | SANTIAGO ECHEVARRIA, ERVIN | REDACTED | PONCE | PR | 00901 | REDACTED |
| 516169 | SANTIAGO ECHEVARRIA, GUALBERTO | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 516170 | SANTIAGO ECHEVARRIA, HECTOR | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 822686 | SANTIAGO ECHEVARRIA, ISAAC | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 516172 | SANTIAGO ECHEVARRIA, ISAAC | REDACTED | JUANA DIAZ | PR | 00795-0334 | REDACTED |
| 516173 | SANTIAGO ECHEVARRIA, MARTA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 822687 | SANTIAGO ECHEVARRIA, MARTA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 516174 | SANTIAGO ECHEVARRIA, MARYSELA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 516175 | SANTIAGO ECHEVARRIA, NORBERTO | REDACTED | UTUADO | PR | 00641-0778 | REDACTED |
| 516176 | SANTIAGO ECHEVARRIA, RAQUEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 516177 | SANTIAGO ECHEVARRIA, SOLMARIE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 516178 | SANTIAGO ECHEVARRIA, TERESITA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 516179 | SANTIAGO ELIAS, THERESA | REDACTED | CAROLINA | PR | 00982-3550 | REDACTED |
| 516183 | SANTIAGO ENCARNACION, GRACIELA | REDACTED | SANTURCE | PR | 00975 | REDACTED |
| 516186 | SANTIAGO ERAZO, YAMIRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 516187 | SANTIAGO ERAZO, YOMARIE DE LOS ANGELES | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 516188 | SANTIAGO ESCALANTE, LUIS A | REDACTED | CAYEY | PR | 00633-0000 | REDACTED |
| 516189 | SANTIAGO ESCALANTE, OMAR | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 516191 | SANTIAGO ESCALERA, DAVID | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 516192 | SANTIAGO ESCALERA, EVELYN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 516193 | SANTIAGO ESCALERA, GUSTAVO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 516194 | SANTIAGO ESCOBALES, EDWIN J. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 516195 | SANTIAGO ESCRIBANO, JACOB | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 822688 | SANTIAGO ESMURRIA, HECTOR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 516196 | SANTIAGO ESMURRIA, HECTOR | REDACTED | JUANA DIAZ | PR | 00795-0787 | REDACTED |
| 516197 | SANTIAGO ESOADA, JAQUELIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 516198 | SANTIAGO ESPADA, ANGEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 516199 | Santiago Espada, Antonio G | REDACTED | Salinas | PR | 00751 | REDACTED |
| 516200 | SANTIAGO ESPADA, ARNALDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 516201 | SANTIAGO ESPADA, GERSIPO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 516202 | SANTIAGO ESPADA, GUILLERMO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 516203 | SANTIAGO ESPADA, IDA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 516204 | Santiago Espada, Juan | REDACTED | Coamo | PR | 00769 | REDACTED |
| 516205 | SANTIAGO ESPADA, LUZ M | REDACTED | SAN ISABEL | PR | 00757-2059 | REDACTED |
| 516206 | SANTIAGO ESPADA, MARIA E | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 516207 | SANTIAGO ESPADA, MIGDALIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822689 | SANTIAGO ESPADA, MIGDALIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822690 | SANTIAGO ESPADA, YAMAIRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 822691 | SANTIAGO ESPARRA, LYMARIE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 516208 | SANTIAGO ESPARRA, SHEILA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 516209 | SANTIAGO ESPINEL, DALILA | REDACTED | NARANJITO | PR | 00719-7485 | REDACTED |
| 516211 | Santiago Espinosa, Eduardo | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 516212 | SANTIAGO ESPINOSA, MONICA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 516213 | SANTIAGO ESPONDA, LAURA E. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 516214 | Santiago Esquilin, Jose A | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 516215 | Santiago Estades, Moises | REDACTED | Arecibo | PR | 09613 | REDACTED |
| 516217 | SANTIAGO ESTRADA, ARGEL MANUEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 516219 | SANTIAGO ESTRADA, EDITH | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 516221 | SANTIAGO ESTRADA, JULIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 516223 | SANTIAGO ESTRADA, MYRIAM | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 516223 | SANTIAGO ESTRADA, MYRIAM | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 516224 | SANTIAGO ESTRADA, YARITZA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 822693 | SANTIAGO ESTRONZA, YAHAIRA T | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 516227 | Santiago Falcon, Anabel | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 516228 | SANTIAGO FALERO, LORIANNE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 516232 | SANTIAGO FARIA, BONIFACIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 822694 | SANTIAGO FARIA, BONIFACIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 516234 | SANTIAGO FARIA, TIRSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 516236 | SANTIAGO FEBO, ALFREDO | REDACTED | San Juan | PR | 00902 | REDACTED |
| 516238 | SANTIAGO FEBO, ANANELLY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 516239 | SANTIAGO FEBO, ELSA | REDACTED | SAN JUAN | PR | 00924-2114 | REDACTED |
| 822695 | SANTIAGO FEBO, JOSE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 516240 | SANTIAGO FEBO, JOSE L | REDACTED | CANOVANAS | PR | 00729-1127 | REDACTED |
| 516242 | SANTIAGO FEBRES, ARELIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 516244 | SANTIAGO FEBRES, KENNETH F. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 516245 | SANTIAGO FEBRES, SYLVIA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 516246 | SANTIAGO FEBUS, ALFONSO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 516248 | SANTIAGO FEBUS, CARLOS J | REDACTED | COAMO | PR | 00769-1218 | REDACTED |
| 516249 | SANTIAGO FEBUS, ELBA I | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 516250 | SANTIAGO FEBUS, FERNANDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 516251 | Santiago Febus, Julio A | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 516252 | SANTIAGO FEBUS, MARITZA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822696 | SANTIAGO FEBUS, MARITZA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 516253 | SANTIAGO FEBUS, VILMA Y | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 516254 | SANTIAGO FEIJOO, SERAFIN | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 516256 | Santiago Felicia, Edgardo A | REDACTED | Corozal | PR | 00783 | REDACTED |
| 822697 | SANTIAGO FELICIANO, ADA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 516258 | SANTIAGO FELICIANO, ALEIDY L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 516259 | SANTIAGO FELICIANO, ANA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 822698 | SANTIAGO FELICIANO, ANGELICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 516260 | SANTIAGO FELICIANO, ANGELY E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822699 | SANTIAGO FELICIANO, ANGELY E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 516261 | SANTIAGO FELICIANO, ARMANDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 516262 | SANTIAGO FELICIANO, ARQUELIO | REDACTED | San Juan | PR | 00656-0531 | REDACTED |
| 516264 | SANTIAGO FELICIANO, CARLOS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 516265 | SANTIAGO FELICIANO, CONCEPCION | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 822700 | SANTIAGO FELICIANO, DAMARIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 516266 | SANTIAGO FELICIANO, DAMARIS E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 516268 | SANTIAGO FELICIANO, DENISON | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 516269 | SANTIAGO FELICIANO, EDGARDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 516270 | SANTIAGO FELICIANO, EDGARDO A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 516271 | SANTIAGO FELICIANO, EMMA | REDACTED | PONCE | PR | 00728-1919 | REDACTED |
| 822701 | SANTIAGO FELICIANO, HARRY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 822702 | SANTIAGO FELICIANO, HECTOR K | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 822703 | SANTIAGO FELICIANO, IRIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 516275 | SANTIAGO FELICIANO, IRIS T | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 516278 | SANTIAGO FELICIANO, IVONNE Y. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 516279 | SANTIAGO FELICIANO, JAIME | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 516280 | Santiago Feliciano, Jaime J | REDACTED | Morovis | PR | 06687 | REDACTED |
| 516281 | Santiago Feliciano, Javier | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 822704 | SANTIAGO FELICIANO, JOMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 822705 | SANTIAGO FELICIANO, JONATHAN E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 516283 | SANTIAGO FELICIANO, JOSE E. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 516284 | SANTIAGO FELICIANO, JOSUE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 822706 | SANTIAGO FELICIANO, JOSUE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 516285 | SANTIAGO FELICIANO, JUAN R | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 516286 | SANTIAGO FELICIANO, LETTY A | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 516287 | Santiago Feliciano, Luis A | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 516288 | SANTIAGO FELICIANO, LYDIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 516289 | SANTIAGO FELICIANO, MADELINE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 822707 | SANTIAGO FELICIANO, MADELINE | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 516290 | SANTIAGO FELICIANO, MAGALY | REDACTED | ADJUNTAS | PR | 00601-9601 | REDACTED |
| 516291 | SANTIAGO FELICIANO, MARGARITA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 516292 | SANTIAGO FELICIANO, MARIA J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 516293 | SANTIAGO FELICIANO, MARISOL | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 516294 | SANTIAGO FELICIANO, MARITZA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 822708 | SANTIAGO FELICIANO, MARITZA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 822709 | SANTIAGO FELICIANO, MAYRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 516295 | SANTIAGO FELICIANO, MAYRA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 516296 | SANTIAGO FELICIANO, MIGDALIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 516297 | SANTIAGO FELICIANO, MIGDALIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 516298 | SANTIAGO FELICIANO, MONICA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 516300 | Santiago Feliciano, Noel A. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 516301 | SANTIAGO FELICIANO, PABLO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 516302 | SANTIAGO FELICIANO, RAFAEL E | REDACTED | ANASCO | PR | 00610 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 822710 | SANTIAGO FELICIANO, RAFAEL E | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 516303 | SANTIAGO FELICIANO, RAYDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 516304 | SANTIAGO FELICIANO, RENE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 516306 | SANTIAGO FELICIANO, ROSA J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 516308 | SANTIAGO FELICIANO, SAMUEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 822711 | SANTIAGO FELICIANO, SARAH E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 516309 | SANTIAGO FELICIANO, SARAH ESTHER | REDACTED | GUAYANILLA | PR | 00656-9720 | REDACTED |
| 516310 | SANTIAGO FELICIANO, STEVEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 516311 | SANTIAGO FELICIANO, THELMA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 516314 | SANTIAGO FELICIANO, WILLIAM | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 822712 | SANTIAGO FELICIANO, YAMILET | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 516315 | SANTIAGO FELICIANO, YESSENIA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 516316 | SANTIAGO FELICIANO, ZENAIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 516318 | SANTIAGO FELIX, CARLOTA | REDACTED | Caguas | PR | 00725 | REDACTED |
| 822713 | SANTIAGO FELIX, ELISA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 516319 | SANTIAGO FELIX, ELISA | REDACTED | DEPR | PR | 11111-1111 | REDACTED |
| 516320 | SANTIAGO FELIX, FRANCISCO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 516321 | SANTIAGO FELIX, JAYSON | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 516322 | SANTIAGO FELIX, JENNIFER | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 516323 | SANTIAGO FELIX, JOSE M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 516324 | SANTIAGO FELIX, LUZ C. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 516325 | SANTIAGO FELIX, LUZ C. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 516326 | SANTIAGO FELIX, SANDIE G | REDACTED | CAGUAS | PR | 00726-1736 | REDACTED |
| 822714 | SANTIAGO FELIX, SANDIE G. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 516329 | SANTIAGO FELIX, ZORAYA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 516331 | SANTIAGO FERNANDEZ, ADA N | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 822715 | SANTIAGO FERNANDEZ, ADA N | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 516333 | SANTIAGO FERNANDEZ, ANTONIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 516334 | SANTIAGO FERNANDEZ, ANTONIO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 516337 | Santiago Fernandez, Cristobal | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 516338 | SANTIAGO FERNANDEZ, DIANA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 516339 | SANTIAGO FERNANDEZ, ELIET | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 516340 | SANTIAGO FERNANDEZ, EMILY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 516341 | SANTIAGO FERNANDEZ, FLOR DE LIZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 516342 | Santiago Fernandez, Guillermina | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 516346 | SANTIAGO FERNANDEZ, JORGE L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 516348 | SANTIAGO FERNANDEZ, MARIA DEL R | REDACTED | PONCE | PR | 00728-2738 | REDACTED |
| 822716 | SANTIAGO FERNANDEZ, MARIA G | REDACTED | MANATI | PR | 00674 | REDACTED |
| 516349 | SANTIAGO FERNANDEZ, MARIA G | REDACTED | MANATI | PR | 00674-5467 | REDACTED |
| 516350 | SANTIAGO FERNANDEZ, MAYRA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 822717 | SANTIAGO FERNANDEZ, MAYRA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 516351 | SANTIAGO FERNANDEZ, RAFAELA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 516352 | SANTIAGO FERNANDEZ, RAMON | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 516353 | SANTIAGO FERNANDEZ, ROSA J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 516353 | SANTIAGO FERNANDEZ, ROSA J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 516355 | SANTIAGO FERNANDEZ, VYOMAR I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 516359 | SANTIAGO FERRER, CARMEN | REDACTED | CATANO | PR | 00963 | REDACTED |
| 516357 | SANTIAGO FERRER, CARMEN | REDACTED | San Juan | PR | 00963-0430 | REDACTED |
| 516360 | SANTIAGO FERRER, CARMEN AIDA | REDACTED | TOA ALTA | PR | 00753 | REDACTED |
| 516361 | SANTIAGO FERRER, CARMEN D. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 516362 | Santiago Ferrer, Heriberto | REDACTED | Aguadilla | PR | 00605 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 516364 | SANTIAGO FERRER, LUZ M. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 516365 | SANTIAGO FERRER, SUZZETTE | REDACTED | BAYAMON | PR | 00956-9715 | REDACTED |
| 516366 | SANTIAGO FERRER, YADIRA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 516368 | SANTIAGO FIGUE., JOANVELISE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 516372 | SANTIAGO FIGUEROA, ABIGAIL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 822718 | SANTIAGO FIGUEROA, ABIGAIL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 516373 | SANTIAGO FIGUEROA, ALBA E | REDACTED | PONCE | PR | 00731-2710 | REDACTED |
| 822719 | SANTIAGO FIGUEROA, ALYSSA S | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 516375 | SANTIAGO FIGUEROA, ANA L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 516376 | SANTIAGO FIGUEROA, ANGEL A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 516377 | SANTIAGO FIGUEROA, ANGEL L | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 516378 | SANTIAGO FIGUEROA, ARI L. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 516379 | SANTIAGO FIGUEROA, ARI LUZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 516381 | SANTIAGO FIGUEROA, ASNALDO ISMAEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 516383 | Santiago Figueroa, Cain | REDACTED | Yauco | PR | 00698 | REDACTED |
| 516384 | SANTIAGO FIGUEROA, CARMEN IRIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 516385 | SANTIAGO FIGUEROA, CARMEN L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 516386 | SANTIAGO FIGUEROA, CASILDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 516388 | SANTIAGO FIGUEROA, DAVID J. | REDACTED | SAN JUAN | PR | 00947 | REDACTED |
| 516389 | SANTIAGO FIGUEROA, DIANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 516390 | SANTIAGO FIGUEROA, EDGAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 516391 | SANTIAGO FIGUEROA, EDGARDO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 516393 | SANTIAGO FIGUEROA, EDUARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 516394 | SANTIAGO FIGUEROA, EDWIN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 516397 | SANTIAGO FIGUEROA, EILEEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 516398 | SANTIAGO FIGUEROA, ELIZABETH | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 516400 | SANTIAGO FIGUEROA, ETHEL M. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 516401 | SANTIAGO FIGUEROA, FELIX J | REDACTED | SABANA SECA | PR | 00952-0000 | REDACTED |
| 516402 | SANTIAGO FIGUEROA, FERNANDO | REDACTED | CAYEY | PR | 00657 | REDACTED |
| 516406 | SANTIAGO FIGUEROA, GLORIMAR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 822720 | SANTIAGO FIGUEROA, GLORIMAR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 516407 | SANTIAGO FIGUEROA, HAROLD | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 516408 | SANTIAGO FIGUEROA, HAYDEE | REDACTED | CIDRA | PR | 00739-9740 | REDACTED |
| 516409 | Santiago Figueroa, Hilda Y | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 516410 | SANTIAGO FIGUEROA, IDA L | REDACTED | CIALES | PR | 00638-0382 | REDACTED |
| 822721 | SANTIAGO FIGUEROA, ILEANA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 516411 | SANTIAGO FIGUEROA, ILUMINADA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 822722 | SANTIAGO FIGUEROA, IRIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 516412 | SANTIAGO FIGUEROA, IRIS L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 516413 | SANTIAGO FIGUEROA, IRIS S | REDACTED | SAN JUAN | PR | 00926-9804 | REDACTED |
| 822723 | SANTIAGO FIGUEROA, ISAMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 516415 | SANTIAGO FIGUEROA, IVAN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 516416 | SANTIAGO FIGUEROA, JAIME | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 516417 | SANTIAGO FIGUEROA, JANETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 822724 | SANTIAGO FIGUEROA, JANETTE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 822725 | SANTIAGO FIGUEROA, JANETTE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 822726 | SANTIAGO FIGUEROA, JANICE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 516418 | SANTIAGO FIGUEROA, JAVIER | REDACTED | PONCE | PR | 00780 | REDACTED |
| 516420 | SANTIAGO FIGUEROA, JAZMIN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 516419 | SANTIAGO FIGUEROA, JAZMIN | REDACTED | SAN JUAN | PR | 00921-3532 | REDACTED |
| 516421 | SANTIAGO FIGUEROA, JEANNETTE | REDACTED | YAUCO | PR | 00698-1922 | REDACTED |
| 516422 | SANTIAGO FIGUEROA, JENNY | REDACTED | ARROYO | PR | 00714 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 822727 | SANTIAGO FIGUEROA, JESMARIE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 516423 | SANTIAGO FIGUEROA, JESUS D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 822728 | SANTIAGO FIGUEROA, JOMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 516425 | SANTIAGO FIGUEROA, JORGE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 516426 | SANTIAGO FIGUEROA, JORGE G. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 516427 | SANTIAGO FIGUEROA, JOSE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 516429 | SANTIAGO FIGUEROA, JOSE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 516430 | SANTIAGO FIGUEROA, JOSE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 516432 | SANTIAGO FIGUEROA, JOSE A | REDACTED | COTO LAUREL | PR | 00780-2918 | REDACTED |
| 516433 | SANTIAGO FIGUEROA, JOSE L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 516434 | SANTIAGO FIGUEROA, JOSE L. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 516437 | SANTIAGO FIGUEROA, JUSTO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 516440 | Santiago Figueroa, Luis A. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 516441 | SANTIAGO FIGUEROA, LUIS M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 516442 | SANTIAGO FIGUEROA, MAGALY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 516443 | SANTIAGO FIGUEROA, MAITE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 516445 | SANTIAGO FIGUEROA, MINERVA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 516446 | Santiago Figueroa, Nelson L. | REDACTED | Ponce | PR | 00716 | REDACTED |
| 516447 | SANTIAGO FIGUEROA, NIDZA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 516449 | SANTIAGO FIGUEROA, NORMA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 516450 | SANTIAGO FIGUEROA, NORMA IRIS | REDACTED | HATO REY | PR | 00728 | REDACTED |
| 516451 | SANTIAGO FIGUEROA, OLGA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 516452 | SANTIAGO FIGUEROA, ORLANDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 822729 | SANTIAGO FIGUEROA, PIER A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 516455 | SANTIAGO FIGUEROA, RAFAEL A | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 516456 | SANTIAGO FIGUEROA, RAMON A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 516457 | SANTIAGO FIGUEROA, RAUL | REDACTED | GUAYANILLA | PR | 00656-9708 | REDACTED |
| 516458 | SANTIAGO FIGUEROA, ROBERTO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 516459 | SANTIAGO FIGUEROA, ROSA B | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 516460 | SANTIAGO FIGUEROA, ROSA M | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 516461 | SANTIAGO FIGUEROA, SANDRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 822730 | SANTIAGO FIGUEROA, SANDRA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 516462 | SANTIAGO FIGUEROA, SANDRA | REDACTED | OROCOVIS | PR | 00720-0312 | REDACTED |
| 516463 | SANTIAGO FIGUEROA, SELMA N | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 516466 | SANTIAGO FIGUEROA, SINIA I | REDACTED | RIO GRANDE | PR | 00745-3211 | REDACTED |
| 516467 | SANTIAGO FIGUEROA, SONIA | REDACTED | PATILLAS | PR | 00723-9709 | REDACTED |
| 516468 | SANTIAGO FIGUEROA, SONIA N | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 516469 | SANTIAGO FIGUEROA, TAMARA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 822731 | SANTIAGO FIGUEROA, TANIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 516470 | SANTIAGO FIGUEROA, TANIA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 516471 | SANTIAGO FIGUEROA, VALERIE C | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 516474 | SANTIAGO FIGUEROA, WANDA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 516475 | SANTIAGO FIGUEROA, WANDA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 516476 | SANTIAGO FIGUEROA, WILFREDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 516477 | SANTIAGO FIGUEROA, WILLIAM | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 822732 | SANTIAGO FIGUEROA, WILMARY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 516479 | SANTIAGO FIGUEROA, YAHAIRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 516480 | SANTIAGO FIGUEROA, YARITZA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 516481 | SANTIAGO FIGUEROA, YARITZA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 516482 | SANTIAGO FIHUEROA, CAROL | REDACTED | Guayama | PR | 00785 | REDACTED |
| 516483 | SANTIAGO FILIPPETTI, JOEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 516484 | SANTIAGO FILOMENO, CARLOS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 516485 | SANTIAGO FIOL, JEANNETTE I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 516486 | SANTIAGO FLECHA, JUAN R | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 516487 | SANTIAGO FLECHA, LUIS A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 516488 | SANTIAGO FLORENCIANI, JACOB | REDACTED | Las MarÝas | PR | 00670 | REDACTED |
| 516490 | SANTIAGO FLORES, ABNER JOSE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 516491 | SANTIAGO FLORES, AXEL | REDACTED | CAGUAS | PR | 00778 | REDACTED |
| 516492 | SANTIAGO FLORES, BRENDA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 516493 | SANTIAGO FLORES, BRYANT | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 516494 | SANTIAGO FLORES, CARLOS | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 516495 | SANTIAGO FLORES, EDWIN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 516497 | SANTIAGO FLORES, EMERITA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 516500 | SANTIAGO FLORES, FELIX | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 516396 | Santiago Flores, Frances | REDACTED | San German | PR | 00683 | REDACTED |
| 516501 | SANTIAGO FLORES, IVETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 822733 | SANTIAGO FLORES, IVETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 516502 | SANTIAGO FLORES, JAIME OSCAR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 516503 | SANTIAGO FLORES, JAVIER | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 516504 | SANTIAGO FLORES, JAVIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 516506 | SANTIAGO FLORES, JOHANNA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 516507 | SANTIAGO FLORES, JOHNNY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 516509 | SANTIAGO FLORES, JOSE A | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 516510 | SANTIAGO FLORES, JOSE GILBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 516511 | SANTIAGO FLORES, JOVILIANO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 516512 | SANTIAGO FLORES, JUAN C | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 516513 | SANTIAGO FLORES, JUDITH R | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 516514 | SANTIAGO FLORES, LETIBEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 516515 | SANTIAGO FLORES, LUIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 516516 | SANTIAGO FLORES, LUIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 516518 | SANTIAGO FLORES, LYDIA V. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 516519 | SANTIAGO FLORES, MARIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 516520 | SANTIAGO FLORES, MARIBEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 822734 | SANTIAGO FLORES, MARIBEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 516521 | SANTIAGO FLORES, MARIO A. | REDACTED | PONCE | PR | 00728-3414 | REDACTED |
| 516522 | SANTIAGO FLORES, MIGDALIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 516523 | SANTIAGO FLORES, NAIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 516525 | SANTIAGO FLORES, NITZA I. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 516526 | SANTIAGO FLORES, RAUL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 516527 | Santiago Flores, Ricardo | REDACTED | Caguas | PR | 00727 | REDACTED |
| 516530 | SANTIAGO FLORES, SOLBRIYETTE | REDACTED | BAYAMON | PR | 00951 | REDACTED |
| 516532 | SANTIAGO FLORES, YAJAIRA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 516533 | SANTIAGO FLORES, YOMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 516534 | Santiago Florido, Luis D | REDACTED | Kissimmee | FL | 34758 | REDACTED |
| 516535 | SANTIAGO FONSECA, ANA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 516536 | Santiago Fonseca, Ana I. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 516537 | SANTIAGO FONSECA, CARLOS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 516538 | SANTIAGO FONSECA, JOSE O. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 516539 | SANTIAGO FONSECA, TOMAS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 516540 | SANTIAGO FONT, FELIX | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 822735 | SANTIAGO FONTANEZ, CHRIS E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 516541 | SANTIAGO FONTANEZ, GRISEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 822736 | SANTIAGO FONTANEZ, GRISEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 516542 | SANTIAGO FONTANEZ, HUMBERTO | REDACTED | LEVITTOWN | PR | 00949-2628 | REDACTED |
| 516543 | SANTIAGO FONTANEZ, JORGE | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 516544 | SANTIAGO FONTANEZ, KATIAYARI | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 516545 | SANTIAGO FONTANEZ, NAYDA | REDACTED | SAN JUAN | PR | 00920-2431 | REDACTED |
| 516546 | SANTIAGO FONTANEZ, NORMA I | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 822737 | SANTIAGO FONTANEZ, REGGIE L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 516548 | Santiago Fornes, Samuel | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 516552 | SANTIAGO FORTIER, VIVIAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 516553 | Santiago Forty, Carmen B | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 516554 | Santiago Forty, Eric F. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 516555 | Santiago Fragosa, Benjamin | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 516556 | SANTIAGO FRANCESCH, GILDA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 516558 | SANTIAGO FRANCESCHI, LUDIAN I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 516559 | Santiago Franceschi, Victor M | REDACTED | Coamo | PR | 00769 | REDACTED |
| 516560 | SANTIAGO FRANCESHI, EDNY | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 516561 | SANTIAGO FRANCESHI, ORLANDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 516562 | SANTIAGO FRANCO, CARMEN M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 516564 | Santiago Franco, Glorimary | REDACTED | Ponce | PR | 00731 | REDACTED |
| 516565 | SANTIAGO FRANCO, JOSEFINA | REDACTED | BAYAMON | PR | 00956-9617 | REDACTED |
| 516568 | SANTIAGO FRANCO, SUHEILY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 822738 | SANTIAGO FRANCO, SUHEILY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 516569 | SANTIAGO FRANCO, WALNERY M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 516570 | SANTIAGO FRANQUI, MAIRLIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 822739 | SANTIAGO FRANQUI, MAIRLYN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 516571 | SANTIAGO FRATICELLI, MARILYN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 516572 | SANTIAGO FRED, ENRIQUE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 822740 | SANTIAGO FRED, ENRIQUE | REDACTED | RINCÓN | PR | 00623 | REDACTED |
| 516573 | SANTIAGO FRED, JANNETTE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 516574 | SANTIAGO FRONTANEZ, YEIRAMAR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 822741 | SANTIAGO FRONTANEZ, YEIRAMAR | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 516577 | SANTIAGO FUENTES, ARTURO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 516578 | SANTIAGO FUENTES, CHRISTIAN M | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 516579 | SANTIAGO FUENTES, EFRAIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 516583 | SANTIAGO FUENTES, JENNIFFER | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 516584 | SANTIAGO FUENTES, JOSE G | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 516585 | Santiago Fuentes, Joseph | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 516586 | SANTIAGO FUENTES, LOURDES E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 516588 | SANTIAGO FUENTES, LUZ H | REDACTED | COAMO | PR | 00769 | REDACTED |
| 516589 | SANTIAGO FUENTES, MARIA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 516590 | SANTIAGO FUENTES, MIGDALIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 516591 | Santiago Fuentes, Milagros | REDACTED | Fort Bragg | NC | 28307 | REDACTED |
| 516592 | SANTIAGO FUENTES, PETER | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 516594 | Santiago Fuller, Johnny W | REDACTED | Coamo | PR | 00769 | REDACTED |
| 516595 | Santiago Fuller, Lilliam A. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 516596 | SANTIAGO GABRIEL, FRANCISCO | REDACTED | LARES | PR | 00669 | REDACTED |
| 516597 | SANTIAGO GABRIEL, MARIA D | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 516598 | SANTIAGO GALARZA, ALFREDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 516600 | SANTIAGO GALARZA, BRENDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 516601 | SANTIAGO GALARZA, CARMEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 516602 | SANTIAGO GALARZA, CARMEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 822742 | SANTIAGO GALARZA, CARMEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 516603 | Santiago Galarza, Confesor | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 516604 | SANTIAGO GALARZA, EFRAIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 822743 | SANTIAGO GALARZA, EFRAIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 516606 | SANTIAGO GALARZA, ELIZABETH | REDACTED | YAUCO | PR | 00698-4830 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 516607 | SANTIAGO GALARZA, ELSA | REDACTED | CAGUAS | PR | 00725-8803 | REDACTED |
| 516608 | SANTIAGO GALARZA, FRANCISCO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 516609 | SANTIAGO GALARZA, IVAN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 822744 | SANTIAGO GALARZA, JANETTE N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 516611 | SANTIAGO GALARZA, JUAN E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 516612 | SANTIAGO GALARZA, LUIS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 822745 | SANTIAGO GALARZA, MARIBEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 516613 | SANTIAGO GALARZA, MARYORIE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 822746 | SANTIAGO GALARZA, MARYORIE | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 516614 | SANTIAGO GALARZA, MAYDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 516615 | SANTIAGO GALARZA, MIGUEL A | REDACTED | CANOVANAS | PR | 00729-2103 | REDACTED |
| 516616 | SANTIAGO GALARZA, NORMA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 516617 | SANTIAGO GALARZA, RAMON H | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 516618 | SANTIAGO GALARZA, ROSA M | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 822747 | SANTIAGO GALLOZA, NICOLE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 516620 | SANTIAGO GAMBARO, CHARY L. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 516622 | SANTIAGO GARAY, XAVIER | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 516624 | SANTIAGO GARAYUA, EFRAIN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 516626 | SANTIAGO GARCIA, ADALBERTO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 516628 | SANTIAGO GARCIA, ALEXIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 516629 | SANTIAGO GARCIA, AMARILIS | REDACTED | RIO GRANDE | PR | 00745-5029 | REDACTED |
| 1257537 | SANTIAGO GARCIA, ANGEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 516634 | SANTIAGO GARCIA, ANGEL L. | REDACTED | CANOCANAS | PR | 00729 | REDACTED |
| 1257538 | SANTIAGO GARCIA, ANGEL L. | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 516636 | Santiago Garcia, Antonio | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 516639 | SANTIAGO GARCIA, CARMEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 516640 | SANTIAGO GARCIA, CARMEN J | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 516641 | SANTIAGO GARCIA, CRISTINO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 516643 | SANTIAGO GARCIA, DAISY I. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 516644 | SANTIAGO GARCIA, DANIEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 516647 | SANTIAGO GARCIA, DIANA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 822748 | SANTIAGO GARCIA, DIANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 516648 | SANTIAGO GARCIA, DIANA | REDACTED | COROZAL | PR | 00783-9709 | REDACTED |
| 516649 | SANTIAGO GARCIA, DIANA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 516651 | SANTIAGO GARCIA, EFREN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 516652 | Santiago Garcia, Elia | REDACTED | Carolina | PR | 00987 | REDACTED |
| 516653 | Santiago Garcia, Elizabeth | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 516657 | SANTIAGO GARCIA, FELICITA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 516659 | SANTIAGO GARCIA, FLOR | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 516660 | SANTIAGO GARCIA, FLOR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 516662 | SANTIAGO GARCIA, FRANK | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 516664 | SANTIAGO GARCIA, GEORGINA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 516669 | SANTIAGO GARCIA, IVELISSE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 516672 | SANTIAGO GARCIA, JESSICA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 516673 | SANTIAGO GARCIA, JOELY L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 516678 | SANTIAGO GARCIA, JOSE A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 516679 | SANTIAGO GARCIA, JOSE A. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 516680 | Santiago Garcia, Jose M | REDACTED | Carolina | PR | 00987 | REDACTED |
| 516681 | SANTIAGO GARCIA, JOSEFINA | REDACTED | ENSENADA | PR | 00647-0306 | REDACTED |
| 516683 | SANTIAGO GARCIA, JUAN J. | REDACTED | BAYAMON | PR | 00618 | REDACTED |
| 516684 | SANTIAGO GARCIA, JULIO A. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 516686 | SANTIAGO GARCIA, KERMIT | REDACTED | PONCE | PR | 00731 | REDACTED |
| 516687 | SANTIAGO GARCIA, LAURA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 516689 | SANTIAGO GARCIA, LISANDRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 822749 | SANTIAGO GARCIA, LISANDRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 516690 | SANTIAGO GARCIA, LUIS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 516694 | Santiago Garcia, Luis A. | REDACTED | Ponce | PR | 00716 | REDACTED |
| 516695 | SANTIAGO GARCIA, LUIS DANIEL | REDACTED | GUAYNABO | PR | 00970-1543 | REDACTED |
| 516696 | SANTIAGO GARCIA, LUZ A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 516697 | SANTIAGO GARCIA, LUZ D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 822750 | SANTIAGO GARCIA, LUZ D. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 516698 | SANTIAGO GARCIA, LYDIA | REDACTED | HORMIGUEROS | PR | 00660-1816 | REDACTED |
| 516699 | SANTIAGO GARCIA, MABEL | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 822751 | SANTIAGO GARCIA, MAGDA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 516701 | SANTIAGO GARCIA, MAGDA R | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 516702 | SANTIAGO GARCIA, MAGDALEE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 516703 | SANTIAGO GARCIA, MANUELA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 516704 | SANTIAGO GARCIA, MAREL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 516705 | SANTIAGO GARCIA, MARGARITA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 516707 | SANTIAGO GARCIA, MARIA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 516708 | SANTIAGO GARCIA, MARIA M | REDACTED | NARANJITO | PR | 00719-9607 | REDACTED |
| 516709 | SANTIAGO GARCIA, MARIANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 516711 | SANTIAGO GARCIA, MARIBEL | REDACTED | San Juan | PR | 00783 | REDACTED |
| 516712 | SANTIAGO GARCIA, MARIBEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 822752 | SANTIAGO GARCIA, MARITZA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 822753 | SANTIAGO GARCIA, MARTHA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 516713 | SANTIAGO GARCIA, MARTHA E | REDACTED | CAGUAS | PR | 00725-7316 | REDACTED |
| 516714 | SANTIAGO GARCIA, MAYCO R | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 516715 | SANTIAGO GARCIA, MIDELYS | REDACTED | GUAYNABO | PR | 00970-2909 | REDACTED |
| 516717 | SANTIAGO GARCIA, MIGDALIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 822754 | SANTIAGO GARCIA, MIGDALIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 516718 | SANTIAGO GARCIA, MIGUEL A | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 516719 | SANTIAGO GARCIA, MILAGROS | REDACTED | CULEBRA, P.R. | PR | 00775 | REDACTED |
| 822755 | SANTIAGO GARCIA, MILAGROS | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 516720 | SANTIAGO GARCIA, MILAGROS | REDACTED | NARANJITO | PR | 00719-9713 | REDACTED |
| 516721 | SANTIAGO GARCIA, MILAGROS Y | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 516722 | SANTIAGO GARCIA, MIRIAM I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 516723 | SANTIAGO GARCIA, NATALIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 516725 | SANTIAGO GARCIA, NERY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 516726 | SANTIAGO GARCIA, NOEMI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 516728 | SANTIAGO GARCIA, OMAYRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 516729 | SANTIAGO GARCIA, OMAYRA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 516730 | SANTIAGO GARCIA, PABLO | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 516732 | SANTIAGO GARCIA, PEDRO A | REDACTED | OROCOVIS | PR | 00720-1066 | REDACTED |
| 516734 | SANTIAGO GARCIA, RAMON A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 516736 | SANTIAGO GARCIA, REYES M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 822756 | SANTIAGO GARCIA, REYES M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 516739 | SANTIAGO GARCIA, ROSSANA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 516740 | SANTIAGO GARCIA, RUTH N. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 516741 | SANTIAGO GARCIA, SARAH | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 516742 | SANTIAGO GARCIA, SASHA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 516744 | SANTIAGO GARCIA, SONIA N | REDACTED | JUANA DI | PR | 00795-9614 | REDACTED |
| 516745 | SANTIAGO GARCIA, VICTOR L. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 516748 | SANTIAGO GARCIA, VIVIAN | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 516749 | SANTIAGO GARCIA, VIVIAN E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 516750 | Santiago Garcia, Wilfred | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 516752 | SANTIAGO GARCIA, WILLMERY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 516753 | SANTIAGO GARCIA, YAIRA | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 516754 | SANTIAGO GARCIA, YANITZA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 822757 | SANTIAGO GARCIA, YASHIRA M. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 516755 | SANTIAGO GARCIA, ZAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 516757 | SANTIAGO GARRASTEGUI, CARMEN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 822758 | SANTIAGO GARRIGA, BRENDA L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 516759 | SANTIAGO GARRIGA, JOSE E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 516760 | SANTIAGO GARRIGA, LYDIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 516761 | SANTIAGO GASTON, LUIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 516762 | SANTIAGO GASTON, NILDA I | REDACTED | SANTA ISABEL | PR | 00757-0411 | REDACTED |
| 516763 | SANTIAGO GASTON, SAMARIE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 822759 | SANTIAGO GAUTIER, MARILYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 516764 | SANTIAGO GAUTIER, MARILYN I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 516765 | SANTIAGO GERENA, DOLORES | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 516767 | SANTIAGO GERENA, ZENAIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 822760 | SANTIAGO GERENA, ZENAIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 516768 | SANTIAGO GIERBOLINI, EDGAR L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 516769 | SANTIAGO GIL, HAYDEE | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 516770 | SANTIAGO GILES, ANNA M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 516772 | SANTIAGO GINES, VICTOR M | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 516774 | SANTIAGO GIRAU, LYSMAR | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 516775 | Santiago Goden, Milagros | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 516776 | SANTIAGO GODEN, MILTON | REDACTED | San Juan | PR | 00985 | REDACTED |
| 516777 | Santiago Goden, Zuleica | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 516779 | SANTIAGO GOMEZ, ANA D | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 822761 | SANTIAGO GOMEZ, ANA D | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 516780 | SANTIAGO GOMEZ, ANGEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 516781 | SANTIAGO GOMEZ, ANGELINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 822762 | SANTIAGO GOMEZ, ARIANA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 516782 | SANTIAGO GOMEZ, AUGUSTO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 516783 | SANTIAGO GOMEZ, CARLOS R | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 516785 | SANTIAGO GOMEZ, ELISA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 516786 | SANTIAGO GOMEZ, EVELYN M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 516788 | SANTIAGO GOMEZ, IRIS ZORAIDA | REDACTED | SAN JUAN | PR | 00794-9608 | REDACTED |
| 822763 | SANTIAGO GOMEZ, IVAN L | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 822764 | SANTIAGO GOMEZ, IVAN L | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 516789 | SANTIAGO GOMEZ, JOSE E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 516790 | Santiago Gomez, Juan A | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 516791 | SANTIAGO GOMEZ, JULIANA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 516792 | SANTIAGO GOMEZ, LOURDES | REDACTED | CAGUAS | PR | 00725-9616 | REDACTED |
| 516795 | SANTIAGO GOMEZ, LUIS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 516796 | SANTIAGO GOMEZ, LUZ S | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 516797 | Santiago Gomez, Olga L. | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 516798 | SANTIAGO GOMEZ, ORLANDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 822765 | SANTIAGO GOMEZ, ORLANDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 516799 | SANTIAGO GOMEZ, SHEILA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 516800 | SANTIAGO GOMEZ, SUHEILY | REDACTED | Mercedita | PR | 00715 | REDACTED |
| 516801 | SANTIAGO GONEZ, FELICITA J. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 822766 | SANTIAGO GONEZ, JOSE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 516802 | SANTIAGO GONEZ, JOSE A | REDACTED | PONCE | PR | 00731-1876 | REDACTED |
| 516804 | SANTIAGO GONZALEZ, ADALBRERTO | REDACTED | YABUCOA | PR | 00767-9502 | REDACTED |
| 516805 | SANTIAGO GONZALEZ, ADELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 516807 | SANTIAGO GONZALEZ, AIDA L | REDACTED | CAGUAS | PR | 00726-5351 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 516810 | Santiago Gonzalez, Alexander | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 516811 | SANTIAGO GONZALEZ, ALFONSO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 516812 | SANTIAGO GONZALEZ, ANA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 516813 | SANTIAGO GONZALEZ, ANA D | REDACTED | CAGUAS | PR | 00725-9613 | REDACTED |
| 516814 | SANTIAGO GONZALEZ, ANA M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 822767 | SANTIAGO GONZALEZ, ANAIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 516815 | SANTIAGO GONZALEZ, ANGEL | REDACTED | COMERIO | PR | 00782-0974 | REDACTED |
| 516817 | Santiago Gonzalez, Angel E | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 516818 | SANTIAGO GONZALEZ, ANGEL L. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 516821 | SANTIAGO GONZALEZ, ANTONIO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 516824 | SANTIAGO GONZALEZ, BETSY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 516825 | SANTIAGO GONZALEZ, BLADIMIR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 516827 | SANTIAGO GONZALEZ, BRENDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 516828 | SANTIAGO GONZALEZ, BRENDA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 516829 | SANTIAGO GONZALEZ, CAMILLE | REDACTED | SAN JUAN | PR | 00937 | REDACTED |
| 822768 | SANTIAGO GONZALEZ, CARLA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 516830 | SANTIAGO GONZALEZ, CARLOS | REDACTED | PONCE | PR | 00730-4204 | REDACTED |
| 516831 | SANTIAGO GONZALEZ, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 822769 | SANTIAGO GONZALEZ, CARMEN | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 516833 | SANTIAGO GONZALEZ, CARMEN | REDACTED | JAYUYA PR | PR | 00664-0661 | REDACTED |
| 516834 | SANTIAGO GONZALEZ, CARMEN D | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 516835 | SANTIAGO GONZALEZ, CAROL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 822770 | SANTIAGO GONZALEZ, CAROLYNE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 516836 | SANTIAGO GONZALEZ, CATALINA | REDACTED | SANTA ISABEL | PR | 00757-1068 | REDACTED |
| 516837 | SANTIAGO GONZALEZ, CHARNEIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 516838 | SANTIAGO GONZALEZ, CHRISTIAN | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 516840 | SANTIAGO GONZALEZ, CRISTELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 822771 | SANTIAGO GONZALEZ, CRISTINA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 516841 | Santiago Gonzalez, Daniel | REDACTED | Carolina | PR | 00987 | REDACTED |
| 516844 | SANTIAGO GONZALEZ, DENNIS A. | REDACTED | COAMO | PR | 00640 | REDACTED |
| 822772 | SANTIAGO GONZALEZ, DORIS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 516845 | SANTIAGO GONZALEZ, EARL W. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 516846 | Santiago Gonzalez, Edgardo | REDACTED | Cayey | PR | 00736 | REDACTED |
| 516847 | SANTIAGO GONZALEZ, EDGARDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 516848 | SANTIAGO GONZALEZ, EDIBERTO | REDACTED | LARES | PR | 00669 | REDACTED |
| 822773 | SANTIAGO GONZALEZ, EDWIN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 516850 | SANTIAGO GONZALEZ, EDWIN A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 822774 | SANTIAGO GONZALEZ, EDWIN A. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 516852 | SANTIAGO GONZALEZ, ELIEZER | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 516853 | SANTIAGO GONZALEZ, ELVIA A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 516855 | Santiago Gonzalez, Enrique | REDACTED | Lares | PR | 00669 | REDACTED |
| 516857 | SANTIAGO GONZALEZ, ERIC | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 516858 | SANTIAGO GONZALEZ, ERICK | REDACTED | COAMO | PR | 00769 | REDACTED |
| 516860 | SANTIAGO GONZALEZ, ESTHER M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 516861 | SANTIAGO GONZALEZ, FELIX | REDACTED | LARES | PR | 00669 | REDACTED |
| 516864 | SANTIAGO GONZALEZ, FERNANDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822775 | SANTIAGO GONZALEZ, FERNANDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 516862 | SANTIAGO GONZALEZ, FERNANDO | REDACTED | SAN JUAN | PR | 00930-0000 | REDACTED |
| 516867 | SANTIAGO GONZALEZ, GENELISSE | REDACTED | VEGA ALTA | PR | 00876 | REDACTED |
| 822776 | SANTIAGO GONZALEZ, GLENDALIZ | REDACTED | LARES | PR | 00669 | REDACTED |
| 516869 | SANTIAGO GONZALEZ, GLORIA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 516870 | Santiago Gonzalez, Graciela | REDACTED | Lares | PR | 00669 | REDACTED |
| 822777 | SANTIAGO GONZALEZ, GRISEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 516871 | SANTIAGO GONZALEZ, GRISSEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 822778 | SANTIAGO GONZALEZ, GRISSEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 822779 | SANTIAGO GONZALEZ, GUERLAIN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 516872 | SANTIAGO GONZALEZ, HECTOR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 822780 | SANTIAGO GONZALEZ, HECTOR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 516873 | SANTIAGO GONZALEZ, HECTOR R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 516874 | Santiago Gonzalez, Henry | REDACTED | Corozal | PR | 00783 | REDACTED |
| 516876 | SANTIAGO GONZALEZ, HERMINIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 516877 | SANTIAGO GONZALEZ, INA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 516878 | SANTIAGO GONZALEZ, ISABEL | REDACTED | GUAYAMA | PR | 00784-4006 | REDACTED |
| 516879 | Santiago Gonzalez, Ismael | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 516880 | SANTIAGO GONZALEZ, ISRAEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 1257539 | SANTIAGO GONZALEZ, ISRAEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 516881 | SANTIAGO GONZALEZ, IVAN J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 822781 | SANTIAGO GONZALEZ, IVELISSE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 516882 | SANTIAGO GONZALEZ, IVELISSE | REDACTED | CAGUAS | PR | 00727-9415 | REDACTED |
| 516883 | Santiago Gonzalez, Jacob | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 516884 | SANTIAGO GONZALEZ, JAIME | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 516886 | SANTIAGO GONZALEZ, JAVIER | REDACTED | SAN JUAN | PR | 00982 | REDACTED |
| 516887 | SANTIAGO GONZALEZ, JENNY | REDACTED | LARES | PR | 00669 | REDACTED |
| 822782 | SANTIAGO GONZALEZ, JENNY L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 516890 | SANTIAGO GONZALEZ, JESUS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 516893 | Santiago Gonzalez, Jesus R | REDACTED | Corozal | PR | 00783 | REDACTED |
| 516894 | SANTIAGO GONZALEZ, JOHN R. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 516896 | SANTIAGO GONZALEZ, JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 516900 | SANTIAGO GONZALEZ, JOSE A. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 516901 | SANTIAGO GONZALEZ, JOSE A. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 516902 | SANTIAGO GONZALEZ, JOSE I. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 516903 | Santiago Gonzalez, Jose J | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 516904 | SANTIAGO GONZALEZ, JOSE M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 516905 | SANTIAGO GONZALEZ, JOSUE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 822783 | SANTIAGO GONZALEZ, JOSUE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 516906 | SANTIAGO GONZALEZ, JUAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 516907 | SANTIAGO GONZALEZ, JUAN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 516909 | SANTIAGO GONZALEZ, JUAN A. | REDACTED | MAYAGUEZ | PR | 00901 | REDACTED |
| 516910 | SANTIAGO GONZALEZ, JUAN R. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 516911 | SANTIAGO GONZALEZ, KATHERINE I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 822784 | SANTIAGO GONZALEZ, KEICHLA Y | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 516912 | SANTIAGO GONZALEZ, LEBSTER | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 822785 | SANTIAGO GONZALEZ, LINDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 516914 | SANTIAGO GONZALEZ, LINDA | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 516915 | SANTIAGO GONZALEZ, LISANDRA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 516917 | Santiago Gonzalez, Loren M | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 516918 | SANTIAGO GONZALEZ, LOURDES | REDACTED | SAN JUAN | PR | 00919-3951 | REDACTED |
| 516919 | SANTIAGO GONZALEZ, LUCYLEE | REDACTED | TOA BAJA | PR | 00949-4061 | REDACTED |
| 516923 | Santiago Gonzalez, Luis A | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 516924 | Santiago Gonzalez, Luis A. | REDACTED | Yabucoa | PR | 00767-9502 | REDACTED |
| 516925 | SANTIAGO GONZALEZ, LUIS R | REDACTED | MAUNABO | PR | 00707-0000 | REDACTED |
| 516926 | SANTIAGO GONZALEZ, LUIS R. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 516927 | SANTIAGO GONZALEZ, LUZ E | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 516928 | SANTIAGO GONZALEZ, LUZ M | REDACTED | SAN JUAN | PR | 00915-3139 | REDACTED |
| 516929 | SANTIAGO GONZALEZ, LUZ M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 516930 | SANTIAGO GONZALEZ, LUZ S | REDACTED | PATILLAS | PR | 00723 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 516931 | SANTIAGO GONZALEZ, LUZ S | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 1257540 | SANTIAGO GONZALEZ, LYRIA N. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 516934 | SANTIAGO GONZALEZ, MADELYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 516935 | SANTIAGO GONZALEZ, MAIDA | REDACTED | RIO PIEDRAS | PR | 00918-2000 | REDACTED |
| 516936 | SANTIAGO GONZALEZ, MANUEL | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 516937 | Santiago Gonzalez, Margie | REDACTED | Yauco | PR | 00698 | REDACTED |
| 516938 | SANTIAGO GONZALEZ, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 822786 | SANTIAGO GONZALEZ, MARIA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 822787 | SANTIAGO GONZALEZ, MARIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 516939 | SANTIAGO GONZALEZ, MARIA | REDACTED | AGUADA | PR | 00602-0126 | REDACTED |
| 516940 | SANTIAGO GONZALEZ, MARIA A. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 516941 | SANTIAGO GONZALEZ, MARIA DEL C | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 516942 | SANTIAGO GONZALEZ, MARIA DEL C | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 516943 | SANTIAGO GONZALEZ, MARIA E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 516944 | SANTIAGO GONZALEZ, MARIA E | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 516945 | SANTIAGO GONZALEZ, MARIA L | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 516946 | SANTIAGO GONZALEZ, MARIA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 516947 | SANTIAGO GONZALEZ, MARIA T | REDACTED | MANATI | PR | 00674 | REDACTED |
| 822788 | SANTIAGO GONZALEZ, MARILYN | REDACTED | LARES | PR | 00669 | REDACTED |
| 516948 | SANTIAGO GONZALEZ, MARILYN R | REDACTED | LARES | PR | 00669 | REDACTED |
| 516949 | SANTIAGO GONZALEZ, MARITZA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 822789 | SANTIAGO GONZALEZ, MARITZA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 516951 | SANTIAGO GONZALEZ, MAYRA I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 516952 | SANTIAGO GONZALEZ, MAYRA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 822790 | SANTIAGO GONZALEZ, MAYRA L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 516953 | SANTIAGO GONZALEZ, MIGNA | REDACTED | GUAYANILLA | PR | 00656-9721 | REDACTED |
| 516956 | SANTIAGO GONZALEZ, MIGUEL A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 822791 | SANTIAGO GONZALEZ, MIGUEL E | REDACTED | SAN JUAN | PR | 00937 | REDACTED |
| 516957 | SANTIAGO GONZALEZ, MILAGROS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 516959 | SANTIAGO GONZALEZ, MINERVA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 516958 | SANTIAGO GONZALEZ, MINERVA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 516960 | SANTIAGO GONZALEZ, MYRIAM | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 822792 | SANTIAGO GONZALEZ, MYRIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 516961 | SANTIAGO GONZALEZ, MYRNA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 822793 | SANTIAGO GONZALEZ, NANCY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 822794 | SANTIAGO GONZALEZ, NANCY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 516962 | SANTIAGO GONZALEZ, NANCY | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 516963 | SANTIAGO GONZALEZ, NANCY I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 516964 | SANTIAGO GONZALEZ, NAOMI | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 516966 | SANTIAGO GONZALEZ, NAYOMI | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 822795 | SANTIAGO GONZALEZ, NEIMAR | REDACTED | PONCE | PR | 00730 | REDACTED |
| 516968 | SANTIAGO GONZALEZ, NICK | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 822796 | SANTIAGO GONZALEZ, NILSA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 516969 | SANTIAGO GONZALEZ, NOEMI | REDACTED | HATILLO | PR | 00659-0672 | REDACTED |
| 822797 | SANTIAGO GONZALEZ, NOEMI M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 822798 | SANTIAGO GONZALEZ, NYDIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 516970 | SANTIAGO GONZALEZ, NYDIA S | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 516971 | SANTIAGO GONZALEZ, OMAR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 516972 | SANTIAGO GONZALEZ, OMAYRA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 822799 | SANTIAGO GONZALEZ, OMAYRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 516973 | Santiago Gonzalez, Orlando | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 516975 | Santiago Gonzalez, Pablo | REDACTED | Santa Isabel | PR | 00757 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 516976 | SANTIAGO GONZALEZ, PABLO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 516977 | SANTIAGO GONZALEZ, PABLO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 516978 | SANTIAGO GONZALEZ, PEDRO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 516980 | SANTIAGO GONZALEZ, PEDRO J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 516981 | SANTIAGO GONZALEZ, QUINTIN | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 516982 | SANTIAGO GONZALEZ, RAFAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 516985 | SANTIAGO GONZALEZ, RAMONITA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 516986 | SANTIAGO GONZALEZ, RAQUEL N. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 516988 | Santiago Gonzalez, Reinaldo | REDACTED | Carolina | PR | 09984 | REDACTED |
| 516989 | SANTIAGO GONZALEZ, RENE L | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 516990 | SANTIAGO GONZALEZ, REYNALDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 516991 | SANTIAGO GONZALEZ, RHODENIE | REDACTED | PONCE | PR | 00731-4405 | REDACTED |
| 516992 | SANTIAGO GONZALEZ, ROBERT | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 516993 | SANTIAGO GONZALEZ, ROBERTO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 516995 | SANTIAGO GONZALEZ, ROLANDO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 516996 | SANTIAGO GONZALEZ, SAMUEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 822800 | SANTIAGO GONZALEZ, SAMUEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 822801 | SANTIAGO GONZALEZ, SANDRA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 516997 | SANTIAGO GONZALEZ, SANDRA I | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 516998 | SANTIAGO GONZALEZ, SANDRA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 517000 | Santiago Gonzalez, Santos F | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 822802 | SANTIAGO GONZALEZ, SONIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 517002 | SANTIAGO GONZALEZ, SONIA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 517003 | SANTIAGO GONZALEZ, STEPHANIE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 517004 | SANTIAGO GONZALEZ, STEVEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 517005 | SANTIAGO GONZALEZ, SYLVIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 517008 | SANTIAGO GONZALEZ, VERONICA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 822803 | SANTIAGO GONZALEZ, VERONICA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 517009 | SANTIAGO GONZALEZ, VERONICA I | REDACTED | PONCE | PR | 00716-2625 | REDACTED |
| 822804 | SANTIAGO GONZALEZ, VERONICA I. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 517010 | SANTIAGO GONZALEZ, VICENTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 517011 | SANTIAGO GONZALEZ, VICTOR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 517012 | SANTIAGO GONZALEZ, VIDAL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 517013 | SANTIAGO GONZALEZ, VIVIAN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 517014 | SANTIAGO GONZALEZ, WALTER | REDACTED | LARES | PR | 00669 | REDACTED |
| 517015 | SANTIAGO GONZALEZ, WILFREDO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 517016 | SANTIAGO GONZALEZ, WILFREDO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 822805 | SANTIAGO GONZALEZ, WILFREDO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 517017 | SANTIAGO GONZALEZ, YAJAIRA | REDACTED | CAGUAS | P.R. | 00725 | REDACTED |
| 517018 | SANTIAGO GONZALEZ, YANIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 822806 | SANTIAGO GONZALEZ, YARITZA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 517019 | SANTIAGO GONZALEZ, YARITZA L | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 517020 | SANTIAGO GONZALEZ, YASMELI M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 517021 | SANTIAGO GONZALEZ, YEIDA L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 517022 | SANTIAGO GONZALEZ, YESENIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 822807 | SANTIAGO GONZALEZ, YESENIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 517023 | SANTIAGO GONZALEZ, YOLANDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 517025 | SANTIAGO GONZALEZ, ZOILO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 822808 | SANTIAGO GONZALEZ, ZULEIKA N | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 517027 | SANTIAGO GORDIAN, CARLOS A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 517028 | SANTIAGO GORDIAN, JOHANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 517031 | SANTIAGO GOTAY, ANA R | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 822809 | SANTIAGO GOTAY, BLANCA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 517032 | SANTIAGO GOTAY, BLANCA N | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 517033 | SANTIAGO GOTAY, MARIA L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 517034 | SANTIAGO GOTAY, VANESSA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 517035 | SANTIAGO GOYTIA, JUAN C. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 517036 | SANTIAGO GRACIA, NIEVES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 822810 | SANTIAGO GREEN, ALICIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 822811 | SANTIAGO GREEN, CARMEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 517041 | SANTIAGO GREEN, CARMEN M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 517042 | SANTIAGO GREEN, VANNESSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822812 | SANTIAGO GREEN, VERONICA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 822813 | SANTIAGO GUADALUPE, FREDDY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 517043 | SANTIAGO GUADALUPE, JOSEPH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 517044 | SANTIAGO GUADALUPE, VALERY G | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 517045 | SANTIAGO GUADALUPE, WALESKA | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 517046 | SANTIAGO GUADALUPE, ZULEYKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 822814 | SANTIAGO GUADARRAMA, DOMINISA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 517047 | SANTIAGO GUADARRAMA, NARCISA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 822815 | SANTIAGO GUADARRAMA, VANESA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 517048 | SANTIAGO GUEITS, VIRGINIA | REDACTED | PONCE | PR | 00731-9708 | REDACTED |
| 822816 | SANTIAGO GUERRA, CAROL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 517049 | SANTIAGO GUERRA, XIOMARA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 517050 | SANTIAGO GUERRERO, CHRISTIAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 517052 | SANTIAGO GUERRIOS, AWILDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 822817 | SANTIAGO GUERRIOS, AWILDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 822818 | SANTIAGO GUERRIOS, AWILDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 517053 | SANTIAGO GUEVARRA, JUAN R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 517054 | SANTIAGO GUILBE, LOURDES P | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 822819 | SANTIAGO GUIVAS, LOURDES C | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 517055 | SANTIAGO GUIVAS, LOURDES C | REDACTED | SABANA GRANDE | PR | 00637-1012 | REDACTED |
| 517056 | SANTIAGO GUTIERREZ, ALIANA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 517057 | SANTIAGO GUTIERREZ, AMARILIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 822820 | SANTIAGO GUTIERREZ, AMARILIS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 517058 | SANTIAGO GUTIERREZ, ELIZABETH | REDACTED | PONCE | PR | 00730 | REDACTED |
| 517060 | SANTIAGO GUTIERREZ, JORGE M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 517061 | SANTIAGO GUTIERREZ, MIGUEL A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 517062 | SANTIAGO GUTIERREZ, NICOLAS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 517063 | SANTIAGO GUTIERREZ, YOMALIZ | REDACTED | PONC | PR | 00780 | REDACTED |
| 517065 | SANTIAGO GUZMAN, ADRIANA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 517066 | SANTIAGO GUZMAN, AIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 517068 | SANTIAGO GUZMAN, ALBERTO | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 517069 | SANTIAGO GUZMAN, ANA M | REDACTED | AGUAS BUENAS | PR | 00703-9707 | REDACTED |
| 517070 | SANTIAGO GUZMAN, ANA R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 517071 | Santiago Guzman, Angel | REDACTED | Carolina | PR | 00985 | REDACTED |
| 517072 | SANTIAGO GUZMAN, ANGEL D. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 517074 | SANTIAGO GUZMAN, BRUNILDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 517076 | SANTIAGO GUZMAN, CARMEN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 517077 | SANTIAGO GUZMAN, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 517078 | Santiago Guzman, Domingo | REDACTED | Villalba | PR | 00766 | REDACTED |
| 517078 | Santiago Guzman, Domingo | REDACTED | Villalba | PR | 00766 | REDACTED |
| 517079 | SANTIAGO GUZMAN, EDA | REDACTED | SAN GERMAN | PR | 00683-1040 | REDACTED |
| 517080 | SANTIAGO GUZMAN, EMILIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 517081 | Santiago Guzman, Eric A. | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 517082 | Santiago Guzman, Francisco | REDACTED | Villalba | PR | 00766 | REDACTED |
| 517083 | Santiago Guzman, Gadiel | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 517087 | SANTIAGO GUZMAN, JOSE A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 517088 | Santiago Guzman, Juan Del C | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 517089 | SANTIAGO GUZMAN, LEMUEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 517090 | SANTIAGO GUZMAN, LOURDES | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 517091 | SANTIAGO GUZMAN, LOURDES A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 822821 | SANTIAGO GUZMAN, MARIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 517092 | SANTIAGO GUZMAN, MARIA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 822822 | SANTIAGO GUZMAN, MARIA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 517093 | SANTIAGO GUZMAN, MARIA M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 517095 | SANTIAGO GUZMAN, MARTA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 822823 | SANTIAGO GUZMAN, MILAGROS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 517096 | SANTIAGO GUZMAN, MILAGROS | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 517097 | SANTIAGO GUZMAN, MIRIAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 517098 | SANTIAGO GUZMAN, NARDA C | REDACTED | SANTA ISABEL | PR | 00757-9711 | REDACTED |
| 517099 | Santiago Guzman, Nicolas | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 517100 | SANTIAGO GUZMAN, OLGA LYDIA | REDACTED | AGUAS BUENAS | PR | 00795 | REDACTED |
| 517101 | SANTIAGO GUZMAN, PEDRO J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 517104 | SANTIAGO GUZMAN, WANDA E | REDACTED | FAJARDO | PR | 00738-3208 | REDACTED |
| 822824 | SANTIAGO HADDOCK, SUZETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 517107 | SANTIAGO HENRIQUEZ, FRANCISCO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 517108 | SANTIAGO HEREDIA, MARIBEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 822825 | SANTIAGO HEREDIA, MARIBEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 517111 | SANTIAGO HERNADEZ, BRENDALIZ | REDACTED | BARRANQUITAS | PR | 00796 | REDACTED |
| 822826 | SANTIAGO HERNADEZ, SOLIMAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 517114 | SANTIAGO HERNANDEZ, ABIGAIL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 517115 | SANTIAGO HERNANDEZ, ALEXANDRA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 517116 | SANTIAGO HERNANDEZ, ALEXANDRA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 517120 | SANTIAGO HERNANDEZ, ARCANGEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 517122 | SANTIAGO HERNANDEZ, ARELI | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 517123 | SANTIAGO HERNANDEZ, BRENDA I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 517126 | SANTIAGO HERNANDEZ, CARLOS J. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 517127 | SANTIAGO HERNANDEZ, CARLOS J. | REDACTED | SAN JUAN | PR | 00936-8425 | REDACTED |
| 517129 | SANTIAGO HERNANDEZ, CARMEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 517130 | SANTIAGO HERNANDEZ, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 517131 | SANTIAGO HERNANDEZ, CARMEN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 517132 | SANTIAGO HERNANDEZ, CARMEN D | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 517133 | SANTIAGO HERNANDEZ, CARMEN D | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 517136 | SANTIAGO HERNANDEZ, CARMEN S | REDACTED | VILLALBA | PR | 00766-1907 | REDACTED |
| 517137 | SANTIAGO HERNANDEZ, CAROLINE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 822827 | SANTIAGO HERNANDEZ, CAROLINE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 517138 | SANTIAGO HERNANDEZ, CLARIBEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 517140 | SANTIAGO HERNANDEZ, DAISY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 517141 | Santiago Hernandez, David | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 517145 | SANTIAGO HERNANDEZ, DELBA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 517146 | SANTIAGO HERNANDEZ, DENISE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 517148 | SANTIAGO HERNANDEZ, ELBA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 822828 | SANTIAGO HERNANDEZ, ELBA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 517150 | SANTIAGO HERNANDEZ, ELBA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 517152 | SANTIAGO HERNANDEZ, ELSA | REDACTED | UTUADO | PR | 00641-9503 | REDACTED |
| 517153 | SANTIAGO HERNANDEZ, ELVIN | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 517154 | SANTIAGO HERNANDEZ, EMALY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 517155 | SANTIAGO HERNANDEZ, ENRIQUITO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 517156 | SANTIAGO HERNANDEZ, EVELYN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 517157 | SANTIAGO HERNANDEZ, FELIX A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 517159 | SANTIAGO HERNANDEZ, HECTOR M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 517161 | SANTIAGO HERNANDEZ, ILLIAN J. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 517163 | SANTIAGO HERNANDEZ, JAVIER ANTONIO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 517164 | SANTIAGO HERNANDEZ, JEANNETTE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 517165 | SANTIAGO HERNANDEZ, JESSENIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 517166 | SANTIAGO HERNANDEZ, JESSENIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 517169 | SANTIAGO HERNANDEZ, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 517173 | SANTIAGO HERNANDEZ, JOSE A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 517174 | SANTIAGO HERNANDEZ, JOSE C. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 517175 | SANTIAGO HERNANDEZ, JULIA | REDACTED | GUANICA | PR | 00653-9707 | REDACTED |
| 517177 | SANTIAGO HERNANDEZ, KALEM | REDACTED | PONCE | PR | 00717 | REDACTED |
| 822829 | SANTIAGO HERNANDEZ, KRISTAL E | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 517178 | SANTIAGO HERNANDEZ, LUIS | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 517179 | SANTIAGO HERNANDEZ, LYNETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 822830 | SANTIAGO HERNANDEZ, MARIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 517182 | SANTIAGO HERNANDEZ, MARIA A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822831 | SANTIAGO HERNANDEZ, MARIA F | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 517183 | SANTIAGO HERNANDEZ, MARIA L | REDACTED | PONCE | PR | 00731-9713 | REDACTED |
| 822832 | SANTIAGO HERNANDEZ, MARIA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 517184 | SANTIAGO HERNANDEZ, MARIA M | REDACTED | VILLALBA | PR | 00766-9710 | REDACTED |
| 517185 | SANTIAGO HERNANDEZ, MARIA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 517186 | SANTIAGO HERNANDEZ, MARIA R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 822833 | SANTIAGO HERNANDEZ, MARILYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 822834 | SANTIAGO HERNANDEZ, MARISA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 517187 | SANTIAGO HERNANDEZ, MARISOL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 517188 | SANTIAGO HERNANDEZ, MARLENE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 517189 | SANTIAGO HERNANDEZ, MIGDALIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 517190 | SANTIAGO HERNANDEZ, MILAGROS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 822835 | SANTIAGO HERNANDEZ, MILAGROS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 517192 | SANTIAGO HERNANDEZ, MIRNA | REDACTED | PENUELA | PR | 00624 | REDACTED |
| 517193 | SANTIAGO HERNANDEZ, MUZMETT | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 517194 | SANTIAGO HERNANDEZ, NANCY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 517195 | SANTIAGO HERNANDEZ, NATALIE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 517196 | Santiago Hernandez, Nelson D. | REDACTED | Patillas | PR | 00723 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 517197 | SANTIAGO HERNANDEZ, NILDA E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 517198 | SANTIAGO HERNANDEZ, NILDA R. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 517199 | SANTIAGO HERNANDEZ, NOEMI | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 517200 | SANTIAGO HERNANDEZ, NOEMI | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 517202 | SANTIAGO HERNANDEZ, NYDIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 517203 | SANTIAGO HERNANDEZ, OMAYRA Z | REDACTED | PONCE | PR | 00731 | REDACTED |
| 517204 | SANTIAGO HERNANDEZ, ORLANDO | REDACTED | BARRANQUITAS | PR | 00794-9709 | REDACTED |
| 517207 | SANTIAGO HERNANDEZ, PRISCILA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 822836 | SANTIAGO HERNANDEZ, RICHARD E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 517211 | SANTIAGO HERNANDEZ, SHAKIL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 517212 | SANTIAGO HERNANDEZ, SONIA I | REDACTED | BAYAMON | PR | 00957-6023 | REDACTED |
| 517213 | Santiago Hernandez, Sylvia | REDACTED | Camuy | PR | 00627 | REDACTED |
| 517214 | SANTIAGO HERNANDEZ, TERESITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 517215 | SANTIAGO HERNANDEZ, WILFREDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 517216 | SANTIAGO HERNANDEZ, WILSON | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 517217 | SANTIAGO HERNANDEZ, YALIZ | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 822837 | SANTIAGO HERNANDEZ, YAMAIRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 822838 | SANTIAGO HERNANDEZ, YARIEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 517218 | SANTIAGO HERNANDEZ, YESENIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 517220 | SANTIAGO HIDALGO, MICHELLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 517221 | SANTIAGO HOMS, MARIA J. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 517222 | SANTIAGO HUERTAS, ANGEL S | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 517223 | Santiago Huertas, Claritza | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 517224 | SANTIAGO HUERTAS, GLORIA E | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 517226 | SANTIAGO HURTADO, GRACE E | REDACTED | PONCE | PR | 00732 | REDACTED |
| 517228 | SANTIAGO IBANEZ, DENISSE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 517229 | SANTIAGO IBARRA, BEATRIZ | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 822839 | SANTIAGO IGLESIA, WALTER | REDACTED | SANTA ISABEL | PR | 00769 | REDACTED |
| 517230 | SANTIAGO IGLESIAS, WALTER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 517232 | SANTIAGO IRIGOYEN, PEDRO R | REDACTED | PONCE | PR | 00730 | REDACTED |
| 517233 | SANTIAGO IRIZARR Y, WINNA G | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 517236 | SANTIAGO IRIZARRY, ALFREDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 517237 | SANTIAGO IRIZARRY, ALMA R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 517240 | Santiago Irizarry, Benjamin | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 822840 | SANTIAGO IRIZARRY, CLARIBEL | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 517241 | SANTIAGO IRIZARRY, ELENA | REDACTED | GUAYAMA | PR | 00784-4816 | REDACTED |
| 517242 | SANTIAGO IRIZARRY, ELIGIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 517243 | SANTIAGO IRIZARRY, ELISANEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 517244 | SANTIAGO IRIZARRY, ENRIQUE | REDACTED | PONCE | PR | 00717-1667 | REDACTED |
| 517245 | SANTIAGO IRIZARRY, HECTOR | REDACTED | Ponce | PR | 00728 | REDACTED |
| 517247 | Santiago Irizarry, Iris Jannett | REDACTED | Guayama | PR | 00784-9701 | REDACTED |
| 517248 | SANTIAGO IRIZARRY, IRIZEMIS | REDACTED | ADJUNTAS | PR | 00601-9606 | REDACTED |
| 517250 | SANTIAGO IRIZARRY, JOSE R. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 517251 | SANTIAGO IRIZARRY, JUAN G. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 517252 | Santiago Irizarry, Julio E | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 517254 | SANTIAGO IRIZARRY, LINDA V | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 517255 | SANTIAGO IRIZARRY, LIZ D | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 822841 | SANTIAGO IRIZARRY, LIZ D | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 517256 | SANTIAGO IRIZARRY, LUIS A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 517257 | SANTIAGO IRIZARRY, MIGUEL F. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 517259 | SANTIAGO IRIZARRY, MONICA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 517260 | Santiago Irizarry, Nancy | REDACTED | Yauco | PR | 00698 | REDACTED |
| 517261 | SANTIAGO IRIZARRY, PEDRO | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 822842 | SANTIAGO IRIZARRY, PEDRO | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 822843 | SANTIAGO IRIZARRY, PEDRO | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 822844 | SANTIAGO IRIZARRY, PEDRO D | REDACTED | PONCE | PR | 00728 | REDACTED |
| 517262 | SANTIAGO IRIZARRY, SHEILA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 517264 | SANTIAGO IRIZARRY, SILVIA | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 517265 | SANTIAGO IRIZARRY, VICTOR A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 517266 | Santiago Irizarry, Wanda | REDACTED | Guayama | PR | 00784 | REDACTED |
| 517267 | SANTIAGO IZQUIERDO, LIZETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 517271 | SANTIAGO JAIME, JESUS M | REDACTED | CATANO | PR | 00963 | REDACTED |
| 517272 | SANTIAGO JAIME, JOHANNYS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 517274 | SANTIAGO JHAVERRI, AXEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 517276 | SANTIAGO JIMENEZ, BRENDA | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 517278 | SANTIAGO JIMENEZ, CARMEN L | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 822845 | SANTIAGO JIMENEZ, CID M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 517283 | SANTIAGO JIMENEZ, GUSTAVO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 517287 | SANTIAGO JIMENEZ, JOSE L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 822846 | SANTIAGO JIMENEZ, JUAN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 517288 | SANTIAGO JIMENEZ, JUAN B | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 822847 | SANTIAGO JIMENEZ, LESTER | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 517289 | SANTIAGO JIMENEZ, LESTER | REDACTED | LOIZA | PR | 00772-0082 | REDACTED |
| 822848 | SANTIAGO JIMENEZ, LILIBETH | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 517290 | SANTIAGO JIMENEZ, LUIS A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 517291 | Santiago Jimenez, Margarita | REDACTED | Manati | PR | 00674 | REDACTED |
| 517294 | SANTIAGO JIMENEZ, MIGUEL A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 517295 | SANTIAGO JIMENEZ, MINERVA | REDACTED | UTUADO | PR | 00641-0382 | REDACTED |
| 517296 | SANTIAGO JIMENEZ, OLGA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 517297 | Santiago Jimenez, Saydiyanil | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 822849 | SANTIAGO JIMENEZ, SHAYDILIZ | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 517298 | Santiago Jimenez, Teresa | REDACTED | Cidra | PR | 00739 | REDACTED |
| 517299 | SANTIAGO JIMENEZ, TERESA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 517300 | SANTIAGO JIMENEZ, VIMARI | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 822850 | SANTIAGO JIMENEZ, YADIRA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 517301 | SANTIAGO JIMENEZ, YOLANDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 517302 | SANTIAGO JIRAU, ANGEL L | REDACTED | LARES | PR | 00669-0132 | REDACTED |
| 517304 | SANTIAGO JOAQUIN, ALBERTO | REDACTED | TOA ALTA | PR | 00954-4850 | REDACTED |
| 517305 | SANTIAGO JORDAN, ANAURIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 517309 | SANTIAGO JOUBERT, RAFAEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 517311 | SANTIAGO JOVET, ROSELIA | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 517312 | Santiago Juarbe, Juan C | REDACTED | Isabela | PR | 00662 | REDACTED |
| 517313 | SANTIAGO JUARBE, MIGUEL | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 517315 | SANTIAGO JURADO, EDMEE E. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 517314 | SANTIAGO JURADO, EDMEE E. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 517316 | SANTIAGO JUSTINIANO, CARMEN A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 517317 | SANTIAGO JUSTINIANO, JOSUE K | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 517319 | SANTIAGO LA SANTA, LEYINSKA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 822851 | SANTIAGO LA SANTA, LEYINSKA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 517322 | SANTIAGO LABOY, CRESCENCIA | REDACTED | COTO LAUREL | PR | 00780-0000 | REDACTED |
| 517323 | SANTIAGO LABOY, DAHIANA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 517324 | SANTIAGO LABOY, DIGNA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 822852 | SANTIAGO LABOY, EDWIN G | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 822853 | SANTIAGO LABOY, ILEANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 517325 | SANTIAGO LABOY, JESUS M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 517326 | SANTIAGO LABOY, JOSE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 517327 | SANTIAGO LABOY, JOSE A | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 517329 | Santiago Laboy, Luis A. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 517330 | SANTIAGO LABOY, MARIA D | REDACTED | MAUNABO | PR | 00707-9722 | REDACTED |
| 517331 | SANTIAGO LABOY, NELSON | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 517332 | Santiago Laboy, Rut | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 517333 | SANTIAGO LABOY, ZENAIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 517335 | SANTIAGO LAGARRETA, LAURA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 517336 | SANTIAGO LAGO, LILIANA M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 517337 | SANTIAGO LAGO, MING | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 517338 | SANTIAGO LAMBOY, KELVIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 517339 | SANTIAGO LAMOURT, CARLOS M | REDACTED | CABO ROJO | PR | 00623-1745 | REDACTED |
| 517340 | SANTIAGO LAMOURT, DOMINGO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 517341 | SANTIAGO LANGE, JARIELYS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 822854 | SANTIAGO LANGE, JENNIFER | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 517342 | SANTIAGO LANGE, JENNIFER | REDACTED | SALINAS | PR | 00751-2704 | REDACTED |
| 517344 | SANTIAGO LARA, JOSE A. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 822855 | SANTIAGO LARACUENTE, AIDA I | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 517345 | SANTIAGO LARACUENTE, ALBERTO L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 517348 | SANTIAGO LASSUS, OTTO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 517349 | SANTIAGO LATIMER, ISABELO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 517350 | Santiago Latimer, Yajaira I. | REDACTED | San Juan | PR | 00928 | REDACTED |
| 517351 | SANTIAGO LATORRE, HIPOLITO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 822856 | SANTIAGO LATORRE, LOURDES | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 517352 | SANTIAGO LATORRE, LOURDES E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 517355 | SANTIAGO LAUREANO, FELIPE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 517356 | SANTIAGO LAUREANO, LOURDES | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 517357 | SANTIAGO LAUREANO, LUZ E | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 517358 | SANTIAGO LAUREANO, MIGUEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 822857 | SANTIAGO LAURIANO, LOURDES | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 517359 | SANTIAGO LEBRON, BEATRIZ | REDACTED | LAS PIEDRAS | PR | 00771-9691 | REDACTED |
| 517362 | Santiago Lebron, Edgar L | REDACTED | Salinas | PR | 00751 | REDACTED |
| 517363 | SANTIAGO LEBRON, EVELYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 517364 | SANTIAGO LEBRON, FRANCHELY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 517365 | SANTIAGO LEBRON, ILEANA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 517366 | SANTIAGO LEBRON, IVETTE A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 822858 | SANTIAGO LEBRON, IVETTE A | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 517367 | SANTIAGO LEBRON, JOANNIE | REDACTED | GUAYAMA | PR | 00000 | REDACTED |
| 517368 | SANTIAGO LEBRON, LOURDES | REDACTED | AGUIRRE | PR | 00704-0017 | REDACTED |
| 517369 | SANTIAGO LEBRON, LUIS A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 517371 | SANTIAGO LEBRON, NELSON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 517372 | SANTIAGO LEBRON, NILDA S | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 517373 | SANTIAGO LEBRON, OLGUIMAR | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 517375 | SANTIAGO LEBRON, ROSALITA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 822859 | SANTIAGO LEBRON, ROSE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 517376 | SANTIAGO LEBRON, SONIA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 517377 | SANTIAGO LEBRON, SYLVIA J | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 517378 | SANTIAGO LEBRON, VILMA E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 517379 | SANTIAGO LEBRON, WILLIAM | REDACTED | PONCE | PR | 00780 | REDACTED |
| 822860 | SANTIAGO LEBRON, WILLIAM | REDACTED | PONCE | PR | 00730 | REDACTED |
| 517380 | SANTIAGO LEBRON, YINESKA | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 517381 | SANTIAGO LEDEE, ZAIRA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 517382 | SANTIAGO LEDUC, JULIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 517383 | SANTIAGO LEGRAND, EMILIA | REDACTED | VIEQUES | PR | 00765-0434 | REDACTED |
| 517384 | SANTIAGO LEGRAND, JULIA | REDACTED | VIEQUES | PR | 00765-0000 | REDACTED |
| 517386 | SANTIAGO LEGRAND, MARCELO | REDACTED | SAN JUAN | PR | 00924-3013 | REDACTED |
| 517387 | SANTIAGO LEGRAND, MERCEDES | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 517388 | SANTIAGO LEGRAND, RAFAEL | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 517389 | SANTIAGO LEGRAND, ROSELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 517391 | SANTIAGO LEON, BALDWIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 517392 | SANTIAGO LEON, DIANA | REDACTED | SANTA ISABEL | PR | 00757-0318 | REDACTED |
| 822861 | SANTIAGO LEON, JIMMY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 517394 | Santiago Leon, Juan L | REDACTED | Ponce | PR | 00728 | REDACTED |
| 822862 | SANTIAGO LEON, MARIA S | REDACTED | PONCE | PR | 00716 | REDACTED |
| 517396 | SANTIAGO LEON, MARIA S | REDACTED | SANTA ISABEL | PR | 00757-1632 | REDACTED |
| 517397 | SANTIAGO LEON, MELANIE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 517398 | SANTIAGO LEON, TEODORO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 822863 | SANTIAGO LEON, TEODORO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 822864 | SANTIAGO LEON, VERUSHKA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 822865 | SANTIAGO LEVANTE, ALEXIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 517400 | SANTIAGO LEVANTE, ALEXIS G | REDACTED | PONCE | PR | 00732 | REDACTED |
| 517401 | SANTIAGO LIANZA, LUISA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 822866 | SANTIAGO LIBRAN, EDGARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 517402 | SANTIAGO LIGUET, MERCEDES | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 517403 | SANTIAGO LIND, JULIA M | REDACTED | PONCE | PR | 00731-6844 | REDACTED |
| 822867 | SANTIAGO LISAMARDIE, QUINONEZ | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 517404 | Santiago Lisboa, Maribel | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 517407 | SANTIAGO LIZARDI, NIDZA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 517409 | SANTIAGO LLANOS, LUZ T | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 517412 | SANTIAGO LLORET, CLARA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 517413 | SANTIAGO LOPERENA, IRMA S | REDACTED | MOCA | PR | 00676 | REDACTED |
| 517414 | SANTIAGO LOPERENA, LAURA | REDACTED | GUAYNABO | PR | 00969-5281 | REDACTED |
| 517415 | SANTIAGO LOPERENA, MARIA DEL C | REDACTED | MOCA | PR | 00676 | REDACTED |
| 517416 | SANTIAGO LOPEZ, ADA I | REDACTED | PONCE | PR | 00728-2401 | REDACTED |
| 517417 | SANTIAGO LOPEZ, ADAMINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 517418 | SANTIAGO LOPEZ, AELIX | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 517420 | SANTIAGO LOPEZ, ALEXANDER | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 517424 | SANTIAGO LOPEZ, ANGIE L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 517425 | SANTIAGO LOPEZ, ANIBAL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 517427 | SANTIAGO LOPEZ, ANTONIO | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 517429 | SANTIAGO LOPEZ, AXEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 517430 | SANTIAGO LOPEZ, BEATRIZ | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 517431 | SANTIAGO LOPEZ, BEATRIZ | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 517432 | SANTIAGO LOPEZ, BRENDA L. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 517434 | SANTIAGO LOPEZ, CARLOS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 517436 | Santiago Lopez, Carlos J | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 822868 | SANTIAGO LOPEZ, CARMEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 517438 | SANTIAGO LOPEZ, CARMEN I. | REDACTED | San Juan | PR | 00921 | REDACTED |
| 517440 | SANTIAGO LOPEZ, CARMEN M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 517439 | SANTIAGO LOPEZ, CARMEN M | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 517441 | SANTIAGO LOPEZ, CARMEN T | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 517443 | SANTIAGO LOPEZ, CRISTINA P | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822869 | SANTIAGO LOPEZ, CRISTINA P | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 517444 | SANTIAGO LOPEZ, DAMARIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 822870 | SANTIAGO LOPEZ, DAMARIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 822871 | SANTIAGO LOPEZ, DAMARIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 822872 | SANTIAGO LOPEZ, DAMARIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 822873 | SANTIAGO LOPEZ, DAMARIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 517446 | SANTIAGO LOPEZ, DAVID | REDACTED | LARES | PR | 00669 | REDACTED |
| 517447 | SANTIAGO LOPEZ, DIMARY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 517449 | SANTIAGO LOPEZ, DOMINGO | REDACTED | PONCE | PR | 00732 | REDACTED |
| 822874 | SANTIAGO LOPEZ, DORIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 517450 | SANTIAGO LOPEZ, DORIS J | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 517451 | SANTIAGO LOPEZ, EDGARDO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 517452 | Santiago Lopez, Edwin | REDACTED | Yauco | PR | 00698 | REDACTED |
| 822875 | SANTIAGO LOPEZ, ELBA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 517453 | SANTIAGO LOPEZ, ELBA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 517454 | SANTIAGO LOPEZ, ELBA L | REDACTED | NARANJITO | PR | 00719-0293 | REDACTED |
| 517456 | SANTIAGO LOPEZ, ELISENDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 517457 | SANTIAGO LOPEZ, ENID | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 517458 | SANTIAGO LOPEZ, ENRIQUE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 517459 | SANTIAGO LOPEZ, EVA A | REDACTED | YAUCO | PR | 00698-5028 | REDACTED |
| 517460 | Santiago Lopez, Evelyn | REDACTED | Villalba | PR | 00766 | REDACTED |
| 517461 | SANTIAGO LOPEZ, FELICITA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 517462 | SANTIAGO LOPEZ, FELIX | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 517463 | SANTIAGO LOPEZ, FIDEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 517465 | SANTIAGO LOPEZ, FRANCISCO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 517466 | SANTIAGO LOPEZ, FRANCISCO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 517468 | SANTIAGO LOPEZ, GABRIEL E | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 517469 | SANTIAGO LOPEZ, GERMAN | REDACTED | LARES | PR | 00669 | REDACTED |
| 517471 | SANTIAGO LOPEZ, GRISELL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 517473 | SANTIAGO LOPEZ, GUIDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 517475 | SANTIAGO LOPEZ, HAYDEE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 517476 | SANTIAGO LOPEZ, HAYDEE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 517477 | SANTIAGO LOPEZ, IRENE | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 517478 | SANTIAGO LOPEZ, IRIS | REDACTED | MAYAGUEZ | PR | 00682-1149 | REDACTED |
| 517479 | SANTIAGO LOPEZ, IRIS N | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 517482 | SANTIAGO LOPEZ, IRMA | REDACTED | PONCE | PR | 00728-1715 | REDACTED |
| 822876 | SANTIAGO LOPEZ, IRMA I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 517483 | SANTIAGO LOPEZ, IVELISSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 517485 | SANTIAGO LOPEZ, IVONNE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 517484 | SANTIAGO LOPEZ, IVONNE | REDACTED | MAYAGUEZ | PR | 00682-6201 | REDACTED |
| 517486 | SANTIAGO LOPEZ, JANET | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 517487 | SANTIAGO LOPEZ, JESSICA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 822877 | SANTIAGO LOPEZ, JESSICA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 517489 | SANTIAGO LOPEZ, JOEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 517490 | SANTIAGO LOPEZ, JOEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 517491 | Santiago Lopez, Joel A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 517493 | SANTIAGO LOPEZ, JORGE R | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 822878 | SANTIAGO LOPEZ, JOSE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 517494 | SANTIAGO LOPEZ, JOSE | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 517498 | SANTIAGO LOPEZ, JOSE A. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 517497 | SANTIAGO LOPEZ, JOSE A. | REDACTED | NARANJITO | PR | 00719-0293 | REDACTED |
| 517499 | SANTIAGO LOPEZ, JOSE G | REDACTED | PONCE | PR | 00731 | REDACTED |
| 517500 | Santiago Lopez, Jose R | REDACTED | Lares | PR | 00669 | REDACTED |
| 517501 | SANTIAGO LOPEZ, JOSEPH | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 517502 | Santiago Lopez, Juan | REDACTED | Canovanas | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 517504 | Santiago Lopez, Juan A | REDACTED | Humacao | PR | 00791 | REDACTED |
| 517506 | SANTIAGO LOPEZ, LETICIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 517509 | SANTIAGO LOPEZ, LIRIAM I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 517510 | SANTIAGO LOPEZ, LUIS A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 822879 | SANTIAGO LOPEZ, LUIS A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 517511 | SANTIAGO LOPEZ, LUZ A | REDACTED | LARES | PR | 00669 | REDACTED |
| 517512 | SANTIAGO LOPEZ, LUZ L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 517514 | SANTIAGO LOPEZ, LYDIA E. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 517515 | SANTIAGO LOPEZ, MARGARITA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 517516 | SANTIAGO LOPEZ, MARGARITA | REDACTED | LARES | PR | 00669 | REDACTED |
| 517517 | SANTIAGO LOPEZ, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 517518 | SANTIAGO LOPEZ, MARGARITA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 517519 | SANTIAGO LOPEZ, MARGARITA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 822880 | SANTIAGO LOPEZ, MARIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 822881 | SANTIAGO LOPEZ, MARIA A | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 517521 | SANTIAGO LOPEZ, MARIA DEL C | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 517522 | Santiago Lopez, Maria Del C | REDACTED | Guayama | PR | 00785-1862 | REDACTED |
| 517523 | SANTIAGO LOPEZ, MARIA DEL M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 517524 | SANTIAGO LOPEZ, MARIA J | REDACTED | LARES | PR | 00669-9613 | REDACTED |
| 517525 | SANTIAGO LOPEZ, MARIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 517526 | SANTIAGO LOPEZ, MARIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 822882 | SANTIAGO LOPEZ, MARIA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 517527 | SANTIAGO LOPEZ, MARIANGELY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 822883 | SANTIAGO LOPEZ, MARIETTE | REDACTED | CAMUY | PR | 00659 | REDACTED |
| 822884 | SANTIAGO LOPEZ, MARILYN | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 517529 | SANTIAGO LOPEZ, MARITZA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 517530 | SANTIAGO LOPEZ, MARITZA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 517531 | SANTIAGO LOPEZ, MEYLEEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 517532 | SANTIAGO LOPEZ, MINERVA G. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 517533 | SANTIAGO LOPEZ, MIRIAM Y. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 822885 | SANTIAGO LOPEZ, MYIWIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 517534 | SANTIAGO LOPEZ, MYLWIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 517535 | SANTIAGO LOPEZ, MYRIAM | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 517538 | SANTIAGO LOPEZ, NELIDA | REDACTED | NARANJITO | PR | 00719-9713 | REDACTED |
| 517541 | SANTIAGO LOPEZ, NEREIDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 517543 | SANTIAGO LOPEZ, OMAR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 517544 | SANTIAGO LOPEZ, OMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 822886 | SANTIAGO LOPEZ, OMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 517545 | SANTIAGO LOPEZ, OSVALDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 822887 | SANTIAGO LOPEZ, QUINCY E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 517548 | SANTIAGO LOPEZ, RANDELYN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 517549 | SANTIAGO LOPEZ, RAUL | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 517550 | SANTIAGO LOPEZ, ROSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 822888 | SANTIAGO LOPEZ, ROSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 517551 | Santiago Lopez, Samuel | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 517552 | Santiago Lopez, Santiago | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 517553 | SANTIAGO LOPEZ, SOL G | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 517554 | SANTIAGO LOPEZ, SONIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 517555 | Santiago Lopez, Stephen | REDACTED | Fort Worth | TX | 76114 | REDACTED |
| 517557 | SANTIAGO LOPEZ, TOMAS | REDACTED | BAYAMON | PR | 00961-8309 | REDACTED |
| 517558 | SANTIAGO LOPEZ, VANESSA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 517560 | SANTIAGO LOPEZ, VIANNEY N | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 517563 | SANTIAGO LOPEZ, VICTOR D | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 822889 | SANTIAGO LOPEZ, WALESKA | REDACTED | SALINAS | PR | 00751 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 517565 | SANTIAGO LOPEZ, WANDA G. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 517566 | Santiago Lopez, Wanda Y | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 517567 | SANTIAGO LOPEZ, WILLIAM | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 822890 | SANTIAGO LOPEZ, WINDY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 517568 | SANTIAGO LOPEZ, WINDY I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 517569 | SANTIAGO LOPEZ, YOLANDA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 517570 | SANTIAGO LOPEZ, YONELY | REDACTED | GUANICA | PR | 00653-9707 | REDACTED |
| 517574 | SANTIAGO LORENZI, FRANK R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 517575 | SANTIAGO LORENZI, REINALDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 517578 | SANTIAGO LORENZO, JOHN A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 822891 | SANTIAGO LOZA, CRISTINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 517580 | SANTIAGO LOZADA, ALMA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 517581 | SANTIAGO LOZADA, CARMEN M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 517582 | SANTIAGO LOZADA, IRMA I | REDACTED | RIO RIEDRAS | PR | 00926 | REDACTED |
| 517583 | SANTIAGO LOZADA, JUAN C | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 517584 | SANTIAGO LOZADA, MARIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 517585 | SANTIAGO LOZADA, MARIBEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 517586 | SANTIAGO LOZADA, OTILIO | REDACTED | LAS PIEDRAS | PR | 00671 | REDACTED |
| 517587 | SANTIAGO LOZADA, RAFAEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 822892 | SANTIAGO LOZADA, WANDA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 517588 | SANTIAGO LPEZ, ELSYRES | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 517589 | SANTIAGO LUCERNA, JAVIER | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 517590 | SANTIAGO LUCIANO, GLORIA M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 517591 | SANTIAGO LUCIANO, GLORIA M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 517592 | SANTIAGO LUCIANO, IRMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 517593 | SANTIAGO LUCIANO, IVAN L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 517594 | SANTIAGO LUCIANO, MARIA DEL C | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 517595 | SANTIAGO LUCIANO, MARIA E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 517597 | SANTIAGO LUCIANO, MIRIAM | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 822893 | SANTIAGO LUCIANO, MIRIAM | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 517599 | SANTIAGO LUCIANO, ROBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 517600 | SANTIAGO LUCIANO, ROBERTO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 517601 | SANTIAGO LUCIANO, SYLVETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 517604 | SANTIAGO LUGO, ARNALDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 517605 | SANTIAGO LUGO, BRENDA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 517607 | SANTIAGO LUGO, ESTRELLA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 517608 | SANTIAGO LUGO, ESTRELLA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 517609 | SANTIAGO LUGO, ESTRELLA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 517610 | SANTIAGO LUGO, EUNICE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 517611 | SANTIAGO LUGO, HERMES | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 517612 | SANTIAGO LUGO, IRMARIS | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 517614 | SANTIAGO LUGO, ISRAEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 517617 | SANTIAGO LUGO, LUZ M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 822894 | SANTIAGO LUGO, MARSHIDAN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 517618 | SANTIAGO LUGO, MYRIELLE M | REDACTED | PONCE | PR | 00732 | REDACTED |
| 517620 | SANTIAGO LUGO, NORMA I | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 517621 | SANTIAGO LUGO, OLGA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 517622 | SANTIAGO LUGO, PEDRO D. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 517624 | SANTIAGO LUGO, RAYMOND | REDACTED | PONCE | PR | 00730 | REDACTED |
| 517625 | SANTIAGO LUGO, RENE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 822895 | SANTIAGO LUGO, RENE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 517627 | SANTIAGO LUGO, RUTH M | REDACTED | SAN GERMAN | PR | 00683-3835 | REDACTED |
| 517628 | SANTIAGO LUGO, SANTIAGO | REDACTED | AIBONITO | PR | 00705-3204 | REDACTED |
| 517629 | Santiago Lugo, Vitalio | REDACTED | San German | PR | 00683 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 517630 | SANTIAGO LUGO, XAVIER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 517631 | SANTIAGO LUGO, XAVIER | REDACTED | TOA BAJA | PR | 00950-2135 | REDACTED |
| 517632 | SANTIAGO LUGO, YADIRA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 822896 | SANTIAGO LUGO, YADIRA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 517633 | SANTIAGO LUGO, YAHAIRA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 822897 | SANTIAGO LUGO, YAHAIRA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 517635 | SANTIAGO LUNA, DAISY | REDACTED | AIBONITO | PR | 00786-0000 | REDACTED |
| 822898 | SANTIAGO LUNA, STEPHANIE | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 517640 | Santiago Lunas, Yarelis | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 517642 | SANTIAGO LUZUNARI, EDUARDO | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 517643 | SANTIAGO LUZUNARIS, CARMEN DOLORES | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 517645 | SANTIAGO LUZUNARIS, LUZ M | REDACTED | PATILLAS | PR | 00723-9605 | REDACTED |
| 822899 | SANTIAGO MAGRIS, ZELIDETH | REDACTED | RINCON | PR | 00677 | REDACTED |
| 517648 | Santiago Malaret, Luis A | REDACTED | Utuado | PR | 09641 | REDACTED |
| 517649 | Santiago Malaret, Saul | REDACTED | Utuado | PR | 00641 | REDACTED |
| 517651 | SANTIAGO MALAVE, ADOLFO | REDACTED | COAMO | PR | 00769-0058 | REDACTED |
| 517652 | SANTIAGO MALAVE, ANABEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 517654 | SANTIAGO MALAVE, LUIS A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 517655 | Santiago Malave, Luis A. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 517658 | SANTIAGO MALAVE, SAMUEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 517660 | SANTIAGO MALAVE, YALICE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 822900 | SANTIAGO MALAVE, YARISBETH | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 517662 | SANTIAGO MALDONADO, ALADINO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 517663 | SANTIAGO MALDONADO, ALBERTO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 517666 | SANTIAGO MALDONADO, ANA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 517667 | SANTIAGO MALDONADO, ANGEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 517668 | SANTIAGO MALDONADO, ANGEL M | REDACTED | JAYUYA | PR | 00664-9711 | REDACTED |
| 517669 | SANTIAGO MALDONADO, ANSELMO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 517670 | SANTIAGO MALDONADO, ARLENE | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 517671 | SANTIAGO MALDONADO, ARQUIMIDES | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 517672 | Santiago Maldonado, Bienvenido | REDACTED | Utuado | PR | 00641 | REDACTED |
| 517674 | SANTIAGO MALDONADO, BRIAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 822901 | SANTIAGO MALDONADO, BRIAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 517675 | SANTIAGO MALDONADO, CARL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 517677 | SANTIAGO MALDONADO, CARLOS R | REDACTED | PONCE | PR | 00730 | REDACTED |
| 517679 | SANTIAGO MALDONADO, CESAR H | REDACTED | COAMO | PR | 00769 | REDACTED |
| 517680 | Santiago Maldonado, Confesor | REDACTED | Ponce | PR | 00716 | REDACTED |
| 517681 | SANTIAGO MALDONADO, EDDA L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 517684 | SANTIAGO MALDONADO, ELIZABETH | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822902 | SANTIAGO MALDONADO, ELIZABETH | REDACTED | COAMO | PR | 00769 | REDACTED |
| 517685 | SANTIAGO MALDONADO, EUNICE | REDACTED | PONCE | PR | 00728-3516 | REDACTED |
| 517688 | SANTIAGO MALDONADO, FELIPE A | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 517689 | SANTIAGO MALDONADO, GERTRUDIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 517690 | SANTIAGO MALDONADO, GLORIMER | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 517691 | SANTIAGO MALDONADO, HAYDEE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 517692 | Santiago Maldonado, Hector A | REDACTED | Humacao | PR | 00791 | REDACTED |
| 517693 | SANTIAGO MALDONADO, IVETTE | REDACTED | HATILLO | PR | 00659-0745 | REDACTED |
| 517694 | SANTIAGO MALDONADO, JANET | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 517695 | SANTIAGO MALDONADO, JENNIFER | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 517696 | SANTIAGO MALDONADO, JORGE L | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 517697 | Santiago Maldonado, Jose | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 517698 | SANTIAGO MALDONADO, JOSE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 517700 | SANTIAGO MALDONADO, JOSE | REDACTED | COROZAL | PR | 00643 | REDACTED |
| 822903 | SANTIAGO MALDONADO, JOSE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 517702 | Santiago Maldonado, Jose E | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 517703 | Santiago Maldonado, Jose I | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 517704 | SANTIAGO MALDONADO, LAURA G | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 517705 | SANTIAGO MALDONADO, LESYMARIE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 822904 | SANTIAGO MALDONADO, LESYMARIE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 517707 | SANTIAGO MALDONADO, LUIS R. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 517708 | SANTIAGO MALDONADO, LUZ N | REDACTED | JAYUYA | PR | 00664-9704 | REDACTED |
| 517709 | SANTIAGO MALDONADO, LYDIA | REDACTED | LAS PIEDRAS | PR | 00771-9617 | REDACTED |
| 517710 | SANTIAGO MALDONADO, MARI I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 517712 | SANTIAGO MALDONADO, MARIA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 517713 | SANTIAGO MALDONADO, MARIA M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 517714 | SANTIAGO MALDONADO, MARIA T | REDACTED | JUANA DIAZ | PR | 00795-9723 | REDACTED |
| 517715 | SANTIAGO MALDONADO, MARIA V | REDACTED | PONCE | PR | 00731 | REDACTED |
| 517716 | SANTIAGO MALDONADO, MARIFELIX | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 517719 | SANTIAGO MALDONADO, MARITZA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 517720 | SANTIAGO MALDONADO, MARTA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 517721 | SANTIAGO MALDONADO, MARTA S | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 517724 | SANTIAGO MALDONADO, MILKA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 517725 | SANTIAGO MALDONADO, NELSON | REDACTED | PUERTO REAL | PR | 00740 | REDACTED |
| 822905 | SANTIAGO MALDONADO, NELSON | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 822906 | SANTIAGO MALDONADO, NITZA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 517727 | SANTIAGO MALDONADO, NITZA E | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 822907 | SANTIAGO MALDONADO, NITZA E | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 822908 | SANTIAGO MALDONADO, NOED | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 517730 | SANTIAGO MALDONADO, OSCAR A | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 822909 | SANTIAGO MALDONADO, PEDRO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 517731 | SANTIAGO MALDONADO, PEDRO E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822910 | SANTIAGO MALDONADO, RAMON J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 822911 | SANTIAGO MALDONADO, RAMON L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 517734 | SANTIAGO MALDONADO, RAMON L | REDACTED | BAYAMON | PR | 00961-3925 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 517735 | SANTIAGO MALDONADO, REINALDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 517736 | SANTIAGO MALDONADO, ROBERTO | REDACTED | LAS PIEDRAS | PR | 00771-0760 | REDACTED |
| 517738 | SANTIAGO MALDONADO, SAMUEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 517739 | SANTIAGO MALDONADO, SHEILA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 517740 | SANTIAGO MALDONADO, SHEILA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 517741 | SANTIAGO MALDONADO, VIRGEN M | REDACTED | PONCE | PR | 00731-9602 | REDACTED |
| 517742 | SANTIAGO MALDONADO, WILMA R. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 517743 | SANTIAGO MALDONADO, XIOMARA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 517744 | SANTIAGO MALDONADO, YADIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 517745 | Santiago Maldonado, Yaritza | REDACTED | Lares | PR | 00669 | REDACTED |
| 517747 | SANTIAGO MALPICA, CONCEPCION | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 822912 | SANTIAGO MALPICA, MADELINE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 517748 | SANTIAGO MANAUTOU, BEDELIA E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 517750 | SANTIAGO MANFREDY, ZOBEIDA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 517751 | SANTIAGO MANGUAL, EDNA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 822913 | SANTIAGO MANGUAL, LUZ | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 822914 | SANTIAGO MARCANO, CARMEN H | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 517753 | SANTIAGO MARCANO, CARMEN H | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 517754 | SANTIAGO MARCANO, EDGARDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 517755 | SANTIAGO MARCANO, JOSUE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 517756 | SANTIAGO MARCANO, MARIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 517757 | SANTIAGO MARCANO, MARIBEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 517758 | SANTIAGO MARCANO, ROSEMARI | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 517760 | SANTIAGO MARCUCCI, ISRAEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 822915 | SANTIAGO MARCUCCI, ISRAEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 517762 | SANTIAGO MARI, ROSALYN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 517764 | SANTIAGO MARIANI, CARMEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 822916 | SANTIAGO MARIANI, CARMEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 517765 | SANTIAGO MARIANI, MELBA L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 517766 | SANTIAGO MARICHAL, DENNISSE V | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 517767 | Santiago Marichal, Jacob R. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 822917 | SANTIAGO MARIN, CARMEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 517770 | SANTIAGO MARIN, CARMEN A | REDACTED | PONCE PR | PR | 00731 | REDACTED |
| 517771 | Santiago Marin, Jose | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 517773 | SANTIAGO MARINEZ, WILMA | REDACTED | YAUCO | PR | 00698-2753 | REDACTED |
| 822918 | SANTIAGO MARMOLEJO, ELIZABETH | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 517777 | SANTIAGO MARQUEZ, GRISSEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 517782 | Santiago Marquez, Nancy | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 517784 | SANTIAGO MARRERO, AIDA L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 517785 | SANTIAGO MARRERO, ALEIDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 517786 | SANTIAGO MARRERO, ALEXIS D | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 822919 | SANTIAGO MARRERO, ALVIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 517787 | SANTIAGO MARRERO, ANA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 822920 | SANTIAGO MARRERO, ANA L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 517788 | SANTIAGO MARRERO, ANASTACIA | REDACTED | VILLALBA | PR | 00766-0575 | REDACTED |
| 517789 | SANTIAGO MARRERO, ANTONIO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 517790 | SANTIAGO MARRERO, BETSY I | REDACTED | TOA ALTA | PR | 00593 | REDACTED |
| 822921 | SANTIAGO MARRERO, CARMELO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 517791 | SANTIAGO MARRERO, CARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 517792 | SANTIAGO MARRERO, CARMEN G | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 517793 | SANTIAGO MARRERO, CARMEN S | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 517794 | SANTIAGO MARRERO, CONCEPCION | REDACTED | MANATI | PR | 00674 | REDACTED |
| 517796 | SANTIAGO MARRERO, DELFINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 822922 | SANTIAGO MARRERO, DELFINA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 1257541 | SANTIAGO MARRERO, EDDIE A | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 517798 | SANTIAGO MARRERO, EDDIE R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 517800 | SANTIAGO MARRERO, ENID M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 517801 | Santiago Marrero, Eugenio | REDACTED | Lares | PR | 00669 | REDACTED |
| 517803 | SANTIAGO MARRERO, FRANCISCA | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 517804 | SANTIAGO MARRERO, GELITZA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 822923 | SANTIAGO MARRERO, GELITZA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 517805 | SANTIAGO MARRERO, GILBERTO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 517806 | SANTIAGO MARRERO, GLADYS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 517807 | SANTIAGO MARRERO, GRISEL L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 517808 | SANTIAGO MARRERO, HECTOR | REDACTED | GUAYANABO | PR | 00970 | REDACTED |
| 517809 | SANTIAGO MARRERO, HIONALIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 517810 | SANTIAGO MARRERO, JESSENIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 517811 | SANTIAGO MARRERO, JOEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 822924 | SANTIAGO MARRERO, JOEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 822925 | SANTIAGO MARRERO, JOEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 517813 | SANTIAGO MARRERO, JOSE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 517814 | SANTIAGO MARRERO, JOSE A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 517815 | SANTIAGO MARRERO, JULIANNE M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 822926 | SANTIAGO MARRERO, JULIO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 517816 | SANTIAGO MARRERO, KEVIN O. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 822927 | SANTIAGO MARRERO, LISANDRA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 517820 | SANTIAGO MARRERO, MARIBEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 822928 | SANTIAGO MARRERO, MARIBEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 517821 | SANTIAGO MARRERO, MARINA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 822929 | SANTIAGO MARRERO, NANCY | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 517823 | SANTIAGO MARRERO, NELSON J. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 517824 | Santiago Marrero, Noel | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 822930 | SANTIAGO MARRERO, OLGA E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 517826 | SANTIAGO MARRERO, PROVIDENCIA | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 517827 | Santiago Marrero, Rafael | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 517829 | SANTIAGO MARRERO, ROBERTO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 517831 | SANTIAGO MARRERO, SACHA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 822931 | SANTIAGO MARRERO, SACHA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 517832 | Santiago Marrero, Samuel | REDACTED | Lares | PR | 00669 | REDACTED |
| 517833 | SANTIAGO MARRERO, SONIA N | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 822932 | SANTIAGO MARRERO, VANESSA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 517836 | SANTIAGO MARRERO, WANDA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 822933 | SANTIAGO MARRERRO, GLADYS L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 517837 | SANTIAGO MARTE, OMAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 517838 | SANTIAGO MARTI, LUIS A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 517839 | SANTIAGO MARTI, MIGUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 517840 | Santiago Marti, Sandalio | REDACTED | Ponce | PR | 00716 | REDACTED |
| 517843 | SANTIAGO MARTINEZ, ADA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 517844 | SANTIAGO MARTINEZ, ADELA | REDACTED | TOA ALTA | PR | 00954-0129 | REDACTED |
| 517846 | Santiago Martinez, Albert | REDACTED | Morovis | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 517847 | SANTIAGO MARTINEZ, ALEXANDER | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 517848 | SANTIAGO MARTINEZ, ALEXANDER | REDACTED | LARES | PR | 00669 | REDACTED |
| 822934 | SANTIAGO MARTINEZ, ALEXANDER | REDACTED | LARES | PR | 00669 | REDACTED |
| 517849 | SANTIAGO MARTINEZ, ALLAN | REDACTED | JUANA DIAZ | PR | 00795-0364 | REDACTED |
| 517850 | SANTIAGO MARTINEZ, AMELIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 517851 | SANTIAGO MARTINEZ, ANA D. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 517852 | Santiago Martinez, Ana T. | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 517853 | SANTIAGO MARTINEZ, ANDRES | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 517854 | SANTIAGO MARTINEZ, ANDRES J. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 822935 | SANTIAGO MARTINEZ, ANTONIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 517858 | SANTIAGO MARTINEZ, AWILDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 517859 | SANTIAGO MARTINEZ, AXEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 517860 | SANTIAGO MARTINEZ, BELKIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 517861 | SANTIAGO MARTINEZ, CARLOS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 517863 | SANTIAGO MARTINEZ, CLARIBEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 517864 | SANTIAGO MARTINEZ, CYD MARY | REDACTED | GUAYANILLA | PR | 00650 | REDACTED |
| 517865 | Santiago Martinez, Cynthia | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 517866 | SANTIAGO MARTINEZ, DALITZA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 517868 | Santiago Martinez, Domingo | REDACTED | Guanica | PR | 00653 | REDACTED |
| 517871 | Santiago Martinez, Edwin | REDACTED | Cidra | PR | 00739 | REDACTED |
| 517872 | SANTIAGO MARTINEZ, EDWIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 517875 | SANTIAGO MARTINEZ, ELBA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 517876 | SANTIAGO MARTINEZ, ELISA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 822936 | SANTIAGO MARTINEZ, ELISA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 517878 | SANTIAGO MARTINEZ, EMANUEL E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822937 | SANTIAGO MARTINEZ, EMANUELLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 822938 | SANTIAGO MARTINEZ, ERIC N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 517881 | SANTIAGO MARTINEZ, FEDERICO | REDACTED | San Juan | PR | 00603 | REDACTED |
| 517882 | SANTIAGO MARTINEZ, FEDERICO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 517883 | Santiago Martinez, Felix | REDACTED | Cidra | PR | 00739 | REDACTED |
| 517884 | SANTIAGO MARTINEZ, FERNANDO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 517885 | SANTIAGO MARTINEZ, FRANCIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 517887 | Santiago Martinez, Francisco | REDACTED | Humacao | PR | 00791 | REDACTED |
| 517888 | SANTIAGO MARTINEZ, GEORGINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 822939 | SANTIAGO MARTINEZ, GEORGINA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 517890 | Santiago Martinez, Heriberto | REDACTED | Caguas | PR | 00725 | REDACTED |
| 517891 | SANTIAGO MARTINEZ, IDALIS | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 517894 | SANTIAGO MARTINEZ, IDRIS A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 517895 | SANTIAGO MARTINEZ, IRMA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 517897 | SANTIAGO MARTINEZ, ISABEL | REDACTED | ADJUNTAS | PR | 00601-2023 | REDACTED |
| 517898 | Santiago Martinez, Jaffer M. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 822940 | SANTIAGO MARTINEZ, JAHAIRA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 517899 | SANTIAGO MARTINEZ, JAHAIRA D | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 517900 | SANTIAGO MARTINEZ, JAIME | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 517901 | SANTIAGO MARTINEZ, JEANNETTE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 517903 | SANTIAGO MARTINEZ, JENNIFER | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 517904 | SANTIAGO MARTINEZ, JENNIFER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 517905 | SANTIAGO MARTINEZ, JESUS A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 517906 | SANTIAGO MARTINEZ, JOEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 517907 | SANTIAGO MARTINEZ, JOEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 517908 | SANTIAGO MARTINEZ, JOHANNIE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 517909 | Santiago Martinez, Jonathan | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 517911 | SANTIAGO MARTINEZ, JONATHAN | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 517912 | SANTIAGO MARTINEZ, JOSE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 822941 | SANTIAGO MARTINEZ, JOSE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 517914 | SANTIAGO MARTINEZ, JOSE A | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 517915 | SANTIAGO MARTINEZ, JOSE A. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 517916 | SANTIAGO MARTINEZ, JOSE A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 517917 | SANTIAGO MARTINEZ, JOSE M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 517918 | SANTIAGO MARTINEZ, JOSE O | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 517919 | SANTIAGO MARTINEZ, JUAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 517920 | SANTIAGO MARTINEZ, JULIO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 517922 | Santiago Martinez, Julio E | REDACTED | Cayey | PR | 00736 | REDACTED |
| 822942 | SANTIAGO MARTINEZ, KALEIMI | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 822943 | SANTIAGO MARTINEZ, KARINA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 517923 | SANTIAGO MARTINEZ, KARINA | REDACTED | ARECIBO | PR | 00612-9204 | REDACTED |
| 517924 | SANTIAGO MARTINEZ, KARLA | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 517925 | SANTIAGO MARTINEZ, KEISHLA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 517926 | SANTIAGO MARTINEZ, LESLIE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 517927 | SANTIAGO MARTINEZ, LIDIANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 517928 | SANTIAGO MARTINEZ, LILLIAM I | REDACTED | CAYEY | PR | 00736-9604 | REDACTED |
| 517929 | SANTIAGO MARTINEZ, LINA J | REDACTED | COAMO | PR | 00725 | REDACTED |
| 517930 | SANTIAGO MARTINEZ, LINDA C | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 517931 | SANTIAGO MARTINEZ, LINETTE | REDACTED | JUANA DIAZ | PR | 00795-9602 | REDACTED |
| 517932 | SANTIAGO MARTINEZ, LISANDRA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 822944 | SANTIAGO MARTINEZ, LISANDRA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 517933 | SANTIAGO MARTINEZ, LISMARY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 517935 | SANTIAGO MARTINEZ, LISSET | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 517936 | SANTIAGO MARTINEZ, LUIS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 517938 | SANTIAGO MARTINEZ, LUIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 517940 | Santiago Martinez, Luis A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 517941 | Santiago Martinez, Luis A | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 517942 | SANTIAGO MARTINEZ, LUIS H | REDACTED | LA PLATA | PR | 00786 | REDACTED |
| 517943 | SANTIAGO MARTINEZ, LUZ A | REDACTED | TOA ALTA | PR | 00953-1820 | REDACTED |
| 517944 | SANTIAGO MARTINEZ, LYDIA | REDACTED | COAMO | PR | 00725 | REDACTED |
| 517945 | SANTIAGO MARTINEZ, LYDIBETT | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 517946 | SANTIAGO MARTINEZ, MAGALY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 822945 | SANTIAGO MARTINEZ, MAGALY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 517947 | SANTIAGO MARTINEZ, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 822946 | SANTIAGO MARTINEZ, MARIA DEL P | REDACTED | COAMO | PR | 00769 | REDACTED |
| 517949 | SANTIAGO MARTINEZ, MARIA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 517950 | SANTIAGO MARTINEZ, MARIA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 517951 | SANTIAGO MARTINEZ, MARISHEILA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 517952 | SANTIAGO MARTINEZ, MARITZA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 517953 | SANTIAGO MARTINEZ, MATILDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 517955 | SANTIAGO MARTINEZ, MAYRA M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 517956 | SANTIAGO MARTINEZ, MIGDALIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 517957 | SANTIAGO MARTINEZ, MIGUEL A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 517958 | SANTIAGO MARTINEZ, MIRIAM | REDACTED | BAYAMON | PR | 00960-7071 | REDACTED |
| 517959 | SANTIAGO MARTINEZ, MODESTA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 517961 | SANTIAGO MARTINEZ, NADIA | REDACTED | SABANA GRANDE | PR | 00637-1105 | REDACTED |
| 517962 | SANTIAGO MARTINEZ, NANCY | REDACTED | ROSARIO | PR | 00636 | REDACTED |
| 517963 | Santiago Martinez, Nereida | REDACTED | Dorado | PR | 00646 | REDACTED |
| 517964 | SANTIAGO MARTINEZ, NOEMI | REDACTED | LA PLATA | PR | 00786 | REDACTED |
| 517965 | SANTIAGO MARTINEZ, NOEMI | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 517969 | SANTIAGO MARTINEZ, OMELIA | REDACTED | PONCE | PR | 00717-0000 | REDACTED |
| 517970 | SANTIAGO MARTINEZ, ONEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 517971 | SANTIAGO MARTINEZ, ONIX E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 517974 | SANTIAGO MARTINEZ, PRISCILLA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 517975 | SANTIAGO MARTINEZ, RAMON | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 517979 | SANTIAGO MARTINEZ, ROSSMARY | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 517982 | SANTIAGO MARTINEZ, SANDRA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822947 | SANTIAGO MARTINEZ, SERGIO | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 517983 | SANTIAGO MARTINEZ, SONIA L | REDACTED | CABO ROJO | PR | 00653 | REDACTED |
| 517985 | SANTIAGO MARTINEZ, VELIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 517986 | SANTIAGO MARTINEZ, VERONICA E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 517987 | SANTIAGO MARTINEZ, VICTOR | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 517989 | SANTIAGO MARTINEZ, WANDA D | REDACTED | MAYAGUEZ | PR | 00681-6115 | REDACTED |
| 517990 | SANTIAGO MARTINEZ, WANDA D. | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 517991 | SANTIAGO MARTINEZ, WANDA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 517995 | SANTIAGO MARTINEZ, YARIANA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 822948 | SANTIAGO MARTINEZ, YARIANA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 822949 | SANTIAGO MARTINEZ, YARITZA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 517996 | SANTIAGO MARTINEZ, YARITZA | REDACTED | SAN GERMAN | PR | 00683-1476 | REDACTED |
| 517997 | SANTIAGO MARTINEZ, YEREISKA D. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 517998 | SANTIAGO MARTINEZ, YESENIA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 517999 | SANTIAGO MARTINEZ, YINORIS | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 822950 | SANTIAGO MARTINEZ, YINORIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 518000 | SANTIAGO MARTINEZ, ZABDIEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 518001 | SANTIAGO MARTINEZ, ZOE A. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 518002 | SANTIAGO MARTINO, NATHANIEL | REDACTED | TOA BAJA | PR | 00949-2800 | REDACTED |
| 518003 | SANTIAGO MARTORAL, JANET | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 518004 | SANTIAGO MARTY, NOEMI | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 518005 | SANTIAGO MARTY, PURA | REDACTED | ARECIBO | PR | 00613-2493 | REDACTED |
| 822951 | SANTIAGO MARTY, PURA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 518006 | SANTIAGO MAS, DELIA H | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 518007 | SANTIAGO MAS, MARIA L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 822952 | SANTIAGO MAS, MARIA L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 518008 | SANTIAGO MAS, SHEYLA Y | REDACTED | CATANO | PR | 00963-0973 | REDACTED |
| 518009 | Santiago Masa, Anthony | REDACTED | Carolina | PR | 00985 | REDACTED |
| 518011 | SANTIAGO MASOL, ROSA YAMIL | REDACTED | ADJUNTAS | PR | 00601-9614 | REDACTED |
| 518012 | SANTIAGO MASON, DEXTER | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 518013 | SANTIAGO MASON, ERNESTO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 518016 | Santiago Massanet, Carmen A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 518017 | SANTIAGO MASSO, STEPHANIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 518019 | Santiago Massol, Veronica | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 518021 | Santiago Matei, Juan | REDACTED | Ponce | PR | 00733-5323 | REDACTED |
| 518022 | SANTIAGO MATEO, ANA L. | REDACTED | COAMO | PR | 00769-9754 | REDACTED |
| 822953 | SANTIAGO MATEO, ANTHONY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 518023 | SANTIAGO MATEO, CECILIA | REDACTED | COAMO | PR | 00769-0221 | REDACTED |
| 518024 | SANTIAGO MATEO, CINDY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 518025 | SANTIAGO MATEO, DAISY M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 518027 | Santiago Mateo, Jose | REDACTED | Caguas | PR | 00625 | REDACTED |
| 518029 | SANTIAGO MATEO, JOSE I | REDACTED | CAROLINA | PR | 00988-0051 | REDACTED |
| 518030 | SANTIAGO MATEO, LUIS A | REDACTED | SAN JUAN | PR | 00920-0000 | REDACTED |
| 518032 | SANTIAGO MATEO, MARIA | REDACTED | JUANA DIAZ | PR | 00795-0759 | REDACTED |
| 518033 | SANTIAGO MATEO, MARIA DE LOUR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 518034 | SANTIAGO MATEO, MILDRED | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822954 | SANTIAGO MATEO, MILDRED | REDACTED | COAMO | PR | 00769 | REDACTED |
| 518035 | SANTIAGO MATEU, VIRGINIA | REDACTED | FAJARDO | PR | 00738-2907 | REDACTED |
| 822955 | SANTIAGO MATIAS, ELVIRA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 518037 | SANTIAGO MATIAS, MAYRA D. | REDACTED | SAN GERMAN | PR | 00985 | REDACTED |
| 822956 | SANTIAGO MATIAS, VIVIANA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 518038 | SANTIAGO MATOS, ANA H | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 518042 | SANTIAGO MATOS, CHRISTIAN J. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 518043 | SANTIAGO MATOS, DAISY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 822957 | SANTIAGO MATOS, DAISY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 518044 | SANTIAGO MATOS, ERNESTO | REDACTED | SANTURCE | PR | 00908-0000 | REDACTED |
| 518046 | SANTIAGO MATOS, FERNANDO L. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 518047 | SANTIAGO MATOS, GILBERTO | REDACTED | San Juan | PR | 00719 | REDACTED |
| 518048 | SANTIAGO MATOS, GLADYS M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 518049 | SANTIAGO MATOS, GLADYS M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 518052 | SANTIAGO MATOS, JUANA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 518053 | SANTIAGO MATOS, LUZ I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 822958 | SANTIAGO MATOS, MARIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 518055 | SANTIAGO MATOS, MARIA C | REDACTED | NARANJITO | PR | 00719-0096 | REDACTED |
| 822959 | SANTIAGO MATOS, MARIA DEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 518056 | SANTIAGO MATOS, NILDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 822960 | SANTIAGO MATOS, PAOLA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822961 | SANTIAGO MATOS, PAOLA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 518057 | SANTIAGO MATOS, PAOLA C | REDACTED | COAMO | PR | 00769 | REDACTED |
| 518058 | SANTIAGO MATOS, PATRICIA | REDACTED | COAMO P R | PR | 00769 | REDACTED |
| 822962 | SANTIAGO MATOS, PATRICIA C | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822963 | SANTIAGO MATOS, VIVIAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 518059 | SANTIAGO MATOS, WILSON | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 822964 | SANTIAGO MATOS, WILSON | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 518060 | SANTIAGO MATTA, DORIS H | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 518061 | SANTIAGO MATTA, INES B | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 822965 | SANTIAGO MAYSONET, ADA I | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 518065 | SANTIAGO MAYSONET, MARILUZ | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 822966 | SANTIAGO MAYSONET, OLGUYMAR Y | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 518066 | SANTIAGO MAYSONET, VICTOR | REDACTED | CATANO | PR | 00632 | REDACTED |
| 822967 | SANTIAGO MEDERO, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 518068 | SANTIAGO MEDERO, CARMEN L. | REDACTED | TRUJILLO ALTO | PR | 00977-0467 | REDACTED |
| 518069 | SANTIAGO MEDERO, CRISTIAN C. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 518071 | SANTIAGO MEDERO, FRANCES G | REDACTED | ARECIBO | PR | 00635 | REDACTED |
| 518073 | SANTIAGO MEDINA, CRISTINA | REDACTED | ARECIBO | PR | 00613-2637 | REDACTED |
| 822968 | SANTIAGO MEDINA, CRISTINA M. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 518074 | SANTIAGO MEDINA, DANIEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 518076 | SANTIAGO MEDINA, EDUARDO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 518077 | SANTIAGO MEDINA, ELSA | REDACTED | TRUJILLO ALTO | PR | 00976-9705 | REDACTED |
| 518079 | SANTIAGO MEDINA, FERNANDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 518080 | SANTIAGO MEDINA, GLADYS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 822969 | SANTIAGO MEDINA, GLADYS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 518081 | SANTIAGO MEDINA, HERIBERTO | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 518082 | SANTIAGO MEDINA, HILDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 518087 | SANTIAGO MEDINA, LILLIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 518088 | SANTIAGO MEDINA, LYDIA | REDACTED | TRUJILLO ALTO | PR | 00928 | REDACTED |
| 518090 | SANTIAGO MEDINA, MARIA DE LOS A | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 518091 | SANTIAGO MEDINA, MARIA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 518092 | SANTIAGO MEDINA, MARIELI | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 518093 | SANTIAGO MEDINA, MILAGROS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 518096 | SANTIAGO MEDINA, NORAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 518097 | SANTIAGO MEDINA, RAQUEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 518098 | SANTIAGO MEDINA, REINALDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 518099 | SANTIAGO MEDINA, ROBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 518100 | SANTIAGO MEDINA, ROBERTO | REDACTED | SAN JUAN | PR | 00921-1632 | REDACTED |
| 518101 | SANTIAGO MEDINA, SARYBELL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 518103 | SANTIAGO MEDINA, SONIA | REDACTED | CAROLINA | PR | 00987-8502 | REDACTED |
| 518104 | SANTIAGO MEDINA, VICTOR | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 518106 | SANTIAGO MEDINA, XABRIEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 518107 | SANTIAGO MEJIAS, CARMEN D | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 518108 | SANTIAGO MEJIAS, EDMARIE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 518109 | SANTIAGO MEJIAS, ESTHER M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 518110 | SANTIAGO MEJIAS, JOSE A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 518112 | SANTIAGO MEJIAS, MARIAM | REDACTED | PONCE | PR | 00717 | REDACTED |
| 822970 | SANTIAGO MEJIAS, MARICELLY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 518113 | SANTIAGO MEJIAS, MAYRA E. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 518115 | SANTIAGO MEJIAS, NELSON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 518116 | SANTIAGO MEJIAS, ROSA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 518117 | SANTIAGO MEJIAS, SANDRA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 518118 | SANTIAGO MELECIO, JUANITA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 518120 | SANTIAGO MELENDE Z, OTTIS Y | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 822971 | SANTIAGO MELENDE Z, OTTIS Y | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 518121 | SANTIAGO MELENDES, JOEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 518124 | SANTIAGO MELENDEZ, ADA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 518125 | SANTIAGO MELENDEZ, ANA C | REDACTED | PATILLAS | PR | 00723-0138 | REDACTED |
| 518126 | SANTIAGO MELENDEZ, ANA R | REDACTED | MANATI | PR | 00674 | REDACTED |
| 518127 | SANTIAGO MELENDEZ, ANGEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 518128 | SANTIAGO MELENDEZ, ANGEL L | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 518130 | SANTIAGO MELENDEZ, BRENDA L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 822972 | SANTIAGO MELENDEZ, BRENDA L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 822973 | SANTIAGO MELENDEZ, CARMEN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 518132 | SANTIAGO MELENDEZ, CARMEN M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 518133 | SANTIAGO MELENDEZ, CARMEN N. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 518134 | SANTIAGO MELENDEZ, CRUZ A. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 518135 | SANTIAGO MELENDEZ, DANIEL | REDACTED | CAROLINA | PR | 00945 | REDACTED |
| 518136 | SANTIAGO MELENDEZ, DEBORAH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 518137 | SANTIAGO MELENDEZ, DEBORAH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 822974 | SANTIAGO MELENDEZ, DEBORAH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 518139 | SANTIAGO MELENDEZ, DELMA O | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 822975 | SANTIAGO MELENDEZ, DICKIE O | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 518140 | SANTIAGO MELENDEZ, EDGARDO R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 518141 | SANTIAGO MELENDEZ, EFRAIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 822976 | SANTIAGO MELENDEZ, ELIS A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 518142 | SANTIAGO MELENDEZ, ELIZABETH | REDACTED | AGUAS BUENAS | PR | 00703-9709 | REDACTED |
| 518144 | SANTIAGO MELENDEZ, GABRIEL | REDACTED | CATANO | PR | 00963-4352 | REDACTED |
| 518145 | SANTIAGO MELENDEZ, GERARDO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 822977 | SANTIAGO MELENDEZ, GIOVANA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 518146 | SANTIAGO MELENDEZ, GLADYS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 518147 | SANTIAGO MELENDEZ, GLORIA E | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 518148 | SANTIAGO MELENDEZ, ILEYS J | REDACTED | CATANO | PR | 00962 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 518149 | SANTIAGO MELENDEZ, JAVISH | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 518150 | SANTIAGO MELENDEZ, JEMIMAH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 518151 | SANTIAGO MELENDEZ, JESUS M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 822978 | SANTIAGO MELENDEZ, JOHANNYS M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 518154 | SANTIAGO MELENDEZ, JOSE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 822979 | SANTIAGO MELENDEZ, JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 822980 | SANTIAGO MELENDEZ, JOSE A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 518156 | SANTIAGO MELENDEZ, JOSE O | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 518157 | SANTIAGO MELENDEZ, JOSE R. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 518158 | SANTIAGO MELENDEZ, JUAN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 518159 | SANTIAGO MELENDEZ, LENNY JOEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 518160 | Santiago Melendez, Luis A. | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 518161 | Santiago Melendez, Luis E | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 518163 | SANTIAGO MELENDEZ, MARIA A. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 518164 | SANTIAGO MELENDEZ, MARIA D | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 822981 | SANTIAGO MELENDEZ, MARIA D | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 518165 | SANTIAGO MELENDEZ, MARIA DE LOS A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 518166 | SANTIAGO MELENDEZ, MARITZA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 518168 | SANTIAGO MELENDEZ, OLGA M | REDACTED | PONCE | PR | 00728-3900 | REDACTED |
| 518169 | SANTIAGO MELENDEZ, OMAR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 518172 | SANTIAGO MELENDEZ, PEDRO J | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 518173 | Santiago Melendez, Ramon | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 822982 | SANTIAGO MELENDEZ, RAYSSA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 518174 | SANTIAGO MELENDEZ, ROSA M. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 518175 | SANTIAGO MELENDEZ, ROSENDO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 822983 | SANTIAGO MELENDEZ, SALLIZ | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 518176 | SANTIAGO MELENDEZ, SALLIZ L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 518177 | SANTIAGO MELENDEZ, TOMAS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 518178 | SANTIAGO MELENDEZ, VICTOR | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 518179 | SANTIAGO MELENDEZ, VIRGEN | REDACTED | COAMO | PR | 00725 | REDACTED |
| 518181 | SANTIAGO MELENDEZ, YAJAIRA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 518182 | SANTIAGO MELENDEZ, YORITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 518183 | SANTIAGO MELENDEZ, YUISA | REDACTED | VEGA BAJA | PR | 00603 | REDACTED |
| 518187 | SANTIAGO MENDEZ, ALEXANDRA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 518188 | SANTIAGO MENDEZ, ARACELIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 822984 | SANTIAGO MENDEZ, BETSY I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 518190 | SANTIAGO MENDEZ, CARMEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 518191 | SANTIAGO MENDEZ, CONCHITA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 518192 | SANTIAGO MENDEZ, CONCHITA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 518195 | Santiago Mendez, Edwin | REDACTED | Florida | PR | 00650 | REDACTED |
| 518197 | SANTIAGO MENDEZ, FELIX ALBERTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 518200 | Santiago Mendez, Javier E. | REDACTED | San German | PR | 00683 | REDACTED |
| 518201 | SANTIAGO MENDEZ, JEANETTE | REDACTED | ISABELA | PR | 00667 | REDACTED |
| 518204 | Santiago Mendez, Jose L | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 822985 | SANTIAGO MENDEZ, JOSHUA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 822986 | SANTIAGO MENDEZ, KARY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 518205 | SANTIAGO MENDEZ, KARY R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 518206 | SANTIAGO MENDEZ, LAURA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 518208 | SANTIAGO MENDEZ, LORAIDA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 518209 | Santiago Mendez, Luis | REDACTED | San Sebastian | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 518211 | Santiago Mendez, Luis D. | REDACTED | San German | PR | 00683 | REDACTED |
| 518212 | SANTIAGO MENDEZ, MABELY | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 518213 | SANTIAGO MENDEZ, MAYRA M. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 518214 | SANTIAGO MENDEZ, MIGUEL | REDACTED | FLORIDA | PR | 00003-3844 | REDACTED |
| 518215 | SANTIAGO MENDEZ, MILDRED | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 518216 | SANTIAGO MENDEZ, MYRNA | REDACTED | CAROLINA | PR | 00984-2025 | REDACTED |
| 518218 | Santiago Mendez, Pascual | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 518219 | SANTIAGO MENDEZ, RAMON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 518220 | SANTIAGO MENDEZ, SARAHI | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 822987 | SANTIAGO MENDEZ, SARAHI | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 518221 | SANTIAGO MENDOZA, ALICIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 822988 | SANTIAGO MENDOZA, ANGEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 518223 | SANTIAGO MENDOZA, CELESTE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 518224 | SANTIAGO MENDOZA, OCTAVIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 518226 | Santiago Mendoza, Pedro | REDACTED | San  Juan | PR | 00921 | REDACTED |
| 518228 | SANTIAGO MENDOZA, YOLANDA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 822989 | SANTIAGO MENENDEZ, IVONNE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 518229 | SANTIAGO MENENDEZ, LUIS E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 518232 | SANTIAGO MERCADO, ABIGAIL | REDACTED | GUANICA | PR | 00653-0594 | REDACTED |
| 518233 | Santiago Mercado, Antonio | REDACTED | Guanica | PR | 00653 | REDACTED |
| 822990 | SANTIAGO MERCADO, CARMEN E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 518236 | Santiago Mercado, Christhian E. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 518238 | SANTIAGO MERCADO, DELWIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 518239 | SANTIAGO MERCADO, ESTEBAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 822991 | SANTIAGO MERCADO, GLENDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 518240 | SANTIAGO MERCADO, GLENDA I | REDACTED | PONCE | PR | 00730 | REDACTED |
| 518241 | SANTIAGO MERCADO, IGNACIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 518243 | SANTIAGO MERCADO, JESUS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 518244 | SANTIAGO MERCADO, JOMARA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 518245 | SANTIAGO MERCADO, JORGE R. | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 518246 | SANTIAGO MERCADO, JUAN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 518247 | SANTIAGO MERCADO, JUAN R | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 518249 | SANTIAGO MERCADO, LEIDA E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 822992 | SANTIAGO MERCADO, LUIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 518251 | SANTIAGO MERCADO, LUIS A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 514275 | Santiago Mercado, Luis M. | REDACTED | Carolina | PR | 00987 | REDACTED |
| 518252 | SANTIAGO MERCADO, LUIS RAFAEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 822993 | SANTIAGO MERCADO, MARIA E | REDACTED | PONCE | PR | 00728 | REDACTED |
| 518253 | SANTIAGO MERCADO, MARIA E | REDACTED | PONCE | PR | 00728-3717 | REDACTED |
| 518254 | SANTIAGO MERCADO, MARIBEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 518255 | SANTIAGO MERCADO, MIGUEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 518256 | Santiago Mercado, Miguel A. | REDACTED | Ponce | PR | 00732 | REDACTED |
| 518257 | SANTIAGO MERCADO, MYRNA | REDACTED | ARECIBO | PR | 00612-2632 | REDACTED |
| 518259 | SANTIAGO MERCADO, NELIDA | REDACTED | LA PLATA | PR | 00786-0047 | REDACTED |
| 518260 | SANTIAGO MERCADO, NYDIA J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 822994 | SANTIAGO MERCADO, NYDIA J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 518261 | SANTIAGO MERCADO, RAMONITA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 518262 | SANTIAGO MERCADO, RAMONITA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 518263 | SANTIAGO MERCADO, ROSALY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 518264 | SANTIAGO MERCADO, ROSE M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 518267 | SANTIAGO MERCADO, WILLIE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 822995 | SANTIAGO MERCADO, WILLY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 518270 | SANTIAGO MERCADO, WILMER S. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 518271 | SANTIAGO MERCADO, YARITZA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 822996 | SANTIAGO MERCADO, YARITZA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 518272 | SANTIAGO MERCED, ANGEL | REDACTED | SAN JUAN | PR | 00907-0000 | REDACTED |
| 518273 | SANTIAGO MERCED, ARMANDO | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 518277 | SANTIAGO MERCED, ELIZABETH | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 518278 | SANTIAGO MERCED, MARIA DE L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 518279 | SANTIAGO MERCED, MARIA DEL P | REDACTED | SAN JUAN | PR | 00908-6057 | REDACTED |
| 518280 | Santiago Merced, Roberto | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 518281 | SANTIAGO MERCED, VICTOR M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 518282 | SANTIAGO MERCED, YOLANDA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 518283 | SANTIAGO MERCED, YOLANDA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 518284 | SANTIAGO MERDED, ESDRAS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 518285 | SANTIAGO MERINO, MARIA E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 822997 | SANTIAGO MERINO, MARIA E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 518286 | SANTIAGO MERLO, REINILDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 518287 | SANTIAGO MESA, JOANNE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 518290 | SANTIAGO MESTEY, LUIS O | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 518292 | SANTIAGO MILLAN, JOSE M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 518293 | SANTIAGO MILLAN, LUCY | REDACTED | MAYAGUEZ | PR | 00681-6027 | REDACTED |
| 518294 | SANTIAGO MILLAN, SANDRA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 518298 | Santiago Miranda, Alfredo | REDACTED | Havre De Grace | MD | 21078 | REDACTED |
| 518299 | Santiago Miranda, Bernie | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 518302 | SANTIAGO MIRANDA, DEBORAH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 518305 | SANTIAGO MIRANDA, IRIS N | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 518306 | SANTIAGO MIRANDA, ISIDRO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 518307 | SANTIAGO MIRANDA, JESUS M. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 518308 | SANTIAGO MIRANDA, LIZZIE E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 518309 | SANTIAGO MIRANDA, LOURDES M. | REDACTED | COAMO | PR | 00640 | REDACTED |
| 518310 | SANTIAGO MIRANDA, LUIS A. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 518311 | SANTIAGO MIRANDA, MARIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 518312 | SANTIAGO MIRANDA, MARIA DE L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 518313 | SANTIAGO MIRANDA, MARIA M | REDACTED | BARRANQUITAS | PR | 00794-9709 | REDACTED |
| 518315 | SANTIAGO MIRANDA, MIRIAM H | REDACTED | PENUELA | PR | 00936 | REDACTED |
| 518317 | SANTIAGO MIRANDA, RAMON | REDACTED | OROCOVIS | PR | 00720-1317 | REDACTED |
| 518319 | SANTIAGO MIRANDA, ROSA | REDACTED | BAYAMON | PR | 00956-3334 | REDACTED |
| 518321 | SANTIAGO MIRANDA, XAVIER | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 518322 | SANTIAGO MIRANDA, YARILIN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 518325 | SANTIAGO MIRANDA, ZAIDA L. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 518326 | SANTIAGO MIRANDA, ZAIDA L. | REDACTED | San Juan | PR | 00794 | REDACTED |
| 518327 | SANTIAGO MISLA, ISABEL M | REDACTED | ISABELA | PR | 00662-0168 | REDACTED |
| 518328 | SANTIAGO MISLA, REINALDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 518330 | SANTIAGO MOJICA, HILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 822998 | SANTIAGO MOLINA, AIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 518332 | SANTIAGO MOLINA, ANGEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 822999 | SANTIAGO MOLINA, CARMEN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 518334 | SANTIAGO MOLINA, CARMEN L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 518335 | SANTIAGO MOLINA, IVAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 518337 | SANTIAGO MOLINA, JENNY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 823000 | SANTIAGO MOLINA, JENNY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 518339 | SANTIAGO MOLINA, JUAN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 823001 | SANTIAGO MOLINA, NILDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 518342 | SANTIAGO MOLINA, ORLANDO | REDACTED | VILLALBA | PR | 00766-0371 | REDACTED |
| 518343 | SANTIAGO MOLINA, OSCAR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 518344 | SANTIAGO MOLINA, PEDRO I. | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 518345 | SANTIAGO MOLINA, ROSA | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 518346 | SANTIAGO MOLINA, WILFREDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 518347 | SANTIAGO MOLINA, WILHEN H | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 518349 | SANTIAGO MONGE, CARMEN L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 518350 | SANTIAGO MONSERRATE, ELISA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 518351 | Santiago Monserrate, Israel | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 518352 | SANTIAGO MONSU, JUAN A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 518353 | SANTIAGO MONT, EFRAIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 518356 | SANTIAGO MONTALVO, ALBERTO L. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 518358 | SANTIAGO MONTALVO, ALICE PATRICIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 518359 | Santiago Montalvo, Andres | REDACTED | Sabana Grande | PR | 00637-0223 | REDACTED |
| 823002 | SANTIAGO MONTALVO, CHRISTIAN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 823003 | SANTIAGO MONTALVO, CHRISTOPHER | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 518360 | SANTIAGO MONTALVO, CRISTINE M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 518362 | SANTIAGO MONTALVO, FRANCISCO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 518363 | SANTIAGO MONTALVO, JEIMY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 518365 | SANTIAGO MONTALVO, NILSA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 518367 | SANTIAGO MONTANES, EFRAIN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 518369 | SANTIAGO MONTANEZ, GERONIMO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 823004 | SANTIAGO MONTANEZ, HECTOR L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 518372 | SANTIAGO MONTANEZ, JULIO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 518373 | SANTIAGO MONTANEZ, KEILA I. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 823005 | SANTIAGO MONTANEZ, KIMBERLYN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 518374 | SANTIAGO MONTANEZ, LILLIAM | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 518376 | SANTIAGO MONTANEZ, MARIA DEL C | REDACTED | SAN LORENZO | PR | 00754-0853 | REDACTED |
| 518378 | SANTIAGO MONTANEZ, MARISOL | REDACTED | SAN LORENZO | PR | 00754-0300 | REDACTED |
| 823006 | SANTIAGO MONTANEZ, MICHELLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 518379 | SANTIAGO MONTAQEZ, LUIS O | REDACTED | SAN LORENZO | PR | 00754-9710 | REDACTED |
| 823007 | SANTIAGO MONTERO, AMERICO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 518383 | SANTIAGO MONTES, DAMARYS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 518384 | SANTIAGO MONTES, ELIZABETH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 518385 | SANTIAGO MONTES, HECTOR L. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 518387 | SANTIAGO MONTES, JUAN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 518388 | SANTIAGO MONTES, MARISELY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 823008 | SANTIAGO MONTES, MARISELY | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 518389 | SANTIAGO MONTES, MARLENE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 518390 | SANTIAGO MONTES, MELVIN G. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 518391 | SANTIAGO MONTES, MIGUEL A | REDACTED | PONCE | PR | 00716 | REDACTED |
| 518392 | SANTIAGO MONTES, MIGUEL A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 518393 | Santiago Montes, Pedro | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 518394 | SANTIAGO MONTES, YEXANIA | REDACTED | PONE | PR | 00731 | REDACTED |
| 823009 | SANTIAGO MONTES, YEXANIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 518395 | SANTIAGO MONTES, YSUANNETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 518397 | SANTIAGO MONTESINO, WILLIAM | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 823010 | SANTIAGO MONTESINO, WILLIAM | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 518399 | SANTIAGO MORA, JOSE L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 518401 | SANTIAGO MORALES, ADA | REDACTED | NARANJITO | PR | 00719-0406 | REDACTED |
| 518403 | SANTIAGO MORALES, ANAIDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 823011 | SANTIAGO MORALES, ANAIDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 518404 | SANTIAGO MORALES, ANELIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 518405 | SANTIAGO MORALES, ANGEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 518409 | SANTIAGO MORALES, AWILDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 518410 | Santiago Morales, Benjamin | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 518411 | SANTIAGO MORALES, BETSY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 518412 | Santiago Morales, Camilo E | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 518413 | SANTIAGO MORALES, CANDIDO | REDACTED | MAYAGUEZ | PR | 00680-7423 | REDACTED |
| 518414 | SANTIAGO MORALES, CARLOS G. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 823012 | SANTIAGO MORALES, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 518415 | SANTIAGO MORALES, CARMEN D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 518416 | SANTIAGO MORALES, CARMEN M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 518417 | SANTIAGO MORALES, CARMEN N | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 518418 | SANTIAGO MORALES, DAISY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 518419 | SANTIAGO MORALES, DAPHNE L. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 518420 | SANTIAGO MORALES, EDGARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 518421 | SANTIAGO MORALES, EDUARDO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 518422 | SANTIAGO MORALES, EDUARDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 518423 | SANTIAGO MORALES, EDWIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 518424 | SANTIAGO MORALES, ELIA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 518425 | SANTIAGO MORALES, ELIZABETH | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 518426 | Santiago Morales, Emmanuel | REDACTED | Humacao | PR | 00791 | REDACTED |
| 823013 | SANTIAGO MORALES, ENID | REDACTED | DORADO | PR | 00646 | REDACTED |
| 518427 | SANTIAGO MORALES, ENIDCY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 518429 | Santiago Morales, Ernesto | REDACTED | Dorado | PR | 00646 | REDACTED |
| 823014 | SANTIAGO MORALES, ESTEFANIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 518430 | SANTIAGO MORALES, EVELYN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 518432 | SANTIAGO MORALES, GLADYS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 823015 | SANTIAGO MORALES, GLORIVEE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 518433 | SANTIAGO MORALES, HAYDEE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 518434 | Santiago Morales, Hector | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 518437 | SANTIAGO MORALES, ILKA V | REDACTED | PONCE | PR | 00728-2663 | REDACTED |
| 518438 | SANTIAGO MORALES, INES V. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 518439 | SANTIAGO MORALES, JANNETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 518442 | Santiago Morales, Jose J | REDACTED | Humacao | PR | 00791 | REDACTED |
| 518443 | SANTIAGO MORALES, JUAN C | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 518444 | Santiago Morales, Juan C | REDACTED | San Juan | PR | 00920 | REDACTED |
| 518445 | SANTIAGO MORALES, KARLA I. | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 518446 | SANTIAGO MORALES, KIMETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 823016 | SANTIAGO MORALES, KIMETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 518447 | Santiago Morales, Leticia | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 518448 | SANTIAGO MORALES, LIZBETH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 518449 | SANTIAGO MORALES, LOURDES | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 518450 | SANTIAGO MORALES, LOURDES S | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 518451 | Santiago Morales, Luis A | REDACTED | Villalba | PR | 00766 | REDACTED |
| 518452 | SANTIAGO MORALES, LUZ I. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 518453 | SANTIAGO MORALES, LYDIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 823017 | SANTIAGO MORALES, MADELINE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 518454 | SANTIAGO MORALES, MARGARITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 518455 | SANTIAGO MORALES, MARIA J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 518456 | SANTIAGO MORALES, MARIA J | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 518457 | SANTIAGO MORALES, MARIA M | REDACTED | AGUAS BUENAS | PR | 00703-9612 | REDACTED |
| 518458 | SANTIAGO MORALES, MARILYN I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 518462 | SANTIAGO MORALES, MIRNA L. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 823018 | SANTIAGO MORALES, NADIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 518464 | SANTIAGO MORALES, NADIA Y | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 518465 | SANTIAGO MORALES, NATIVIDAD | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 518466 | SANTIAGO MORALES, NELSON | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 518468 | SANTIAGO MORALES, PABLO | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 518472 | SANTIAGO MORALES, RAMON | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 518473 | SANTIAGO MORALES, RAMON A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 518474 | SANTIAGO MORALES, REINALDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 518476 | SANTIAGO MORALES, ROSALBA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 518477 | Santiago Morales, Rosalba | REDACTED | Bayamón | PR | 00956 | REDACTED |
| 518478 | SANTIAGO MORALES, ROSEMARY | REDACTED | PONCE | PR | 00731-4233 | REDACTED |
| 518479 | SANTIAGO MORALES, RUTH | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 823019 | SANTIAGO MORALES, RUTH | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 518482 | SANTIAGO MORALES, SARAH | REDACTED | PONCE | PR | 00717 | REDACTED |
| 518484 | SANTIAGO MORALES, SONIA | REDACTED | UTUADO | PR | 00641-9505 | REDACTED |
| 518485 | SANTIAGO MORALES, SONIA M | REDACTED | TRUJILLO ALTO | PR | 00976-8243 | REDACTED |
| 518486 | SANTIAGO MORALES, SONIA N | REDACTED | CIDRA | PR | 00725 | REDACTED |
| 518487 | Santiago Morales, Teresa I. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 518488 | SANTIAGO MORALES, TERESA I. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 518489 | SANTIAGO MORALES, VICTOR E. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 518490 | SANTIAGO MORALES, VICTOR J | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 518492 | SANTIAGO MORALES, WANDA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 518493 | SANTIAGO MORALES, WILLIAM | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 823020 | SANTIAGO MORALES, WILMARIE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 518494 | SANTIAGO MORALES, XIOMARA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 518495 | SANTIAGO MORALES, YOLANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 823021 | SANTIAGO MORALES, YOLANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 518496 | SANTIAGO MORELL, WILLIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 518497 | SANTIAGO MORELL, WILLIAM | REDACTED | PONCE | PR | 00716 | REDACTED |
| 518500 | SANTIAGO MORENO, FRANCISCO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 518502 | SANTIAGO MORENO, JAVIER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 518504 | SANTIAGO MORENO, LUIS ANTONIO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 518508 | SANTIAGO MORIS, CRUZ A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 518509 | SANTIAGO MOULIER, MAYRA I | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 518511 | SANTIAGO MOYENO, CARMEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 518513 | SANTIAGO MUJICA, SANDRA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 518514 | SANTIAGO MULERO, ANDRES | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 518515 | SANTIAGO MULERO, JULISSA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 518516 | SANTIAGO MUNERA, NITZA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 518518 | SANTIAGO MUNIZ, ALBERTO | REDACTED | ADJUNTAS | PR | 00601-9708 | REDACTED |
| 518521 | SANTIAGO MUNIZ, LIZMARIE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 518522 | Santiago Muniz, Luis F | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 823022 | SANTIAGO MUNOS, OMAYRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 518525 | SANTIAGO MUNOZ, ANA MARIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 518526 | SANTIAGO MUNOZ, BEATRIZ | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 823023 | SANTIAGO MUNOZ, EDNA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 518528 | SANTIAGO MUNOZ, EDNA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 518531 | SANTIAGO MUNOZ, KEYLA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 823024 | SANTIAGO MUNOZ, KEYLA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 518532 | SANTIAGO MUNOZ, LUZ D | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 518533 | SANTIAGO MUNOZ, MADELINE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 518534 | SANTIAGO MUNOZ, OMAYRA | REDACTED | ARECIBO PR | PR | 00612 | REDACTED |
| 823025 | SANTIAGO MUNOZ, OMAYRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 518535 | SANTIAGO MUNOZ, ORLANDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 518536 | SANTIAGO MUNOZ, PATRICIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 518537 | SANTIAGO MUNOZ, SONIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 518538 | SANTIAGO MUNOZ, WILLIAM | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 518541 | SANTIAGO MURIEL, MIGUEL A | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 518542 | SANTIAGO MURIEL, RAFAEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 518546 | SANTIAGO NARVAEZ, ALTAGRACIA | REDACTED | CAROLINA | PR | 00859 | REDACTED |
| 518548 | SANTIAGO NARVAEZ, CARMEN M | REDACTED | SAN JUAN | PR | 00936-2127 | REDACTED |
| 518551 | SANTIAGO NARVAEZ, ELIAS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 518552 | SANTIAGO NARVAEZ, FREMIOT | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 518553 | SANTIAGO NARVAEZ, IVAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 518555 | SANTIAGO NARVAEZ, KATIRIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 518559 | SANTIAGO NATAL, HENRY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 518560 | SANTIAGO NATAL, RAMON | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 518561 | SANTIAGO NATAL, WILLIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 518562 | SANTIAGO NAVARRO, CARMELO A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 823026 | SANTIAGO NAVARRO, EMANUEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 823027 | SANTIAGO NAVARRO, JENNIFER | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 823028 | SANTIAGO NAVARRO, KATHERINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 518563 | SANTIAGO NAVARRO, LOURDES | REDACTED | DORADO | PR | 00908 | REDACTED |
| 518565 | SANTIAGO NAVARRO, MARGARITA | REDACTED | VEGA BAJA | PR | 00694-0817 | REDACTED |
| 518567 | SANTIAGO NAVARRO, VANESSA | REDACTED | PUNTA STGO | PR | 00741 | REDACTED |
| 823029 | SANTIAGO NAVARRO, YELIS M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 518570 | SANTIAGO NAVAS, LINETTE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 518572 | SANTIAGO NAVEDO, AMNERIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 823030 | SANTIAGO NAVEIRA, MARIO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 518574 | SANTIAGO NAVEIRA, MARIO | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 518575 | SANTIAGO NAZARIO, ALBERTO | REDACTED | YAUCO | PR | 00698-0545 | REDACTED |
| 518577 | SANTIAGO NAZARIO, ANA L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 518578 | SANTIAGO NAZARIO, ANGEL M | REDACTED | ANASCO | PR | 00610-0950 | REDACTED |
| 518579 | SANTIAGO NAZARIO, CARLOS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 823031 | SANTIAGO NAZARIO, CINDY E | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 518580 | SANTIAGO NAZARIO, EDDIE | REDACTED | YAUCO | PR | 00968 | REDACTED |
| 518582 | Santiago Nazario, Ivonne | REDACTED | Ponce | PR | 00728-3407 | REDACTED |
| 518583 | SANTIAGO NAZARIO, JAIME | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 823032 | SANTIAGO NAZARIO, LUIS M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 518587 | SANTIAGO NAZARIO, MARIA A | REDACTED | LAJAS | PR | 00667-9612 | REDACTED |
| 518588 | SANTIAGO NAZARIO, MAYRA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 823033 | SANTIAGO NAZARIO, MAYRA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 518589 | SANTIAGO NAZARIO, NORBERT | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 518590 | SANTIAGO NAZARIO, RAFAEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 518592 | SANTIAGO NEGRON, AGNES | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 518593 | SANTIAGO NEGRON, AGNES M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 518594 | SANTIAGO NEGRON, ALEJANDRO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 518598 | SANTIAGO NEGRON, ARELIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 518600 | SANTIAGO NEGRON, CARMEN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 518601 | SANTIAGO NEGRON, DAMASO | REDACTED | SALINAS | PR | 00751-1051 | REDACTED |
| 518602 | SANTIAGO NEGRON, DARIBEL | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 518605 | SANTIAGO NEGRON, EDNA L | REDACTED | COTO LAUREL | PR | 00780-0000 | REDACTED |
| 518606 | Santiago Negron, Eileen | REDACTED | Carolina | PR | 00987 | REDACTED |
| 518607 | SANTIAGO NEGRON, EILEEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 823034 | SANTIAGO NEGRON, EILEEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 518608 | SANTIAGO NEGRON, ELIA | REDACTED | Morovis | PR | 00687 | REDACTED |
| 518609 | SANTIAGO NEGRON, ERIKA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 823035 | SANTIAGO NEGRON, ERIKA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 518610 | SANTIAGO NEGRON, EVELIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 518611 | SANTIAGO NEGRON, FELIX | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 518612 | SANTIAGO NEGRON, FERNANDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 518613 | SANTIAGO NEGRON, GABRIEL | REDACTED | BARCELONETA | PR | 00987 | REDACTED |
| 518614 | SANTIAGO NEGRON, GELLIE M | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 518615 | SANTIAGO NEGRON, GENOVEVA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 518618 | SANTIAGO NEGRON, HOMAR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 518620 | SANTIAGO NEGRON, ISRAEL | REDACTED | CIDRA | PR | 00739-3711 | REDACTED |
| 518621 | SANTIAGO NEGRON, JESSICA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 518622 | SANTIAGO NEGRON, JESSICA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 823036 | SANTIAGO NEGRON, JESSICA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 518624 | SANTIAGO NEGRON, JOAQUIN J | REDACTED | PONCE | PR | 00728 | REDACTED |
| 518625 | SANTIAGO NEGRON, JOSE A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 518626 | SANTIAGO NEGRON, JOSE L. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 518627 | SANTIAGO NEGRON, JOSELIER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 518628 | SANTIAGO NEGRON, JULIO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 823037 | SANTIAGO NEGRON, KAREN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 518630 | SANTIAGO NEGRON, LISSETTE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 823038 | SANTIAGO NEGRON, LUIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 823039 | SANTIAGO NEGRON, LUIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 518633 | SANTIAGO NEGRON, LUIS G | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 518634 | SANTIAGO NEGRON, LUIS R | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 518635 | SANTIAGO NEGRON, LYMARIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 823040 | SANTIAGO NEGRON, LYMARIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 518636 | SANTIAGO NEGRON, MADELINE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 518636 | SANTIAGO NEGRON, MADELINE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 518638 | SANTIAGO NEGRON, MARGARITA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 823041 | SANTIAGO NEGRON, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 518641 | SANTIAGO NEGRON, MARIA DE L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 518642 | SANTIAGO NEGRON, MARIA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 518643 | SANTIAGO NEGRON, MARIA J | REDACTED | MOROVIS | PR | 00687-9504 | REDACTED |
| 518644 | SANTIAGO NEGRON, MARIA S | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 518646 | SANTIAGO NEGRON, MELBA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 518647 | SANTIAGO NEGRON, MICHELLE | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 518648 | SANTIAGO NEGRON, MIGDALIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 518649 | SANTIAGO NEGRON, MIGDALIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 823042 | SANTIAGO NEGRON, MIGDALIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 518650 | SANTIAGO NEGRON, MILAGROS I. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 518651 | SANTIAGO NEGRON, MILDRED | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 518652 | SANTIAGO NEGRON, MILIANI D | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 518655 | Santiago Negron, Roberto | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 518656 | SANTIAGO NEGRON, SALVADOR | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 823043 | SANTIAGO NEGRON, SANDRA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 823044 | SANTIAGO NEGRON, SANDRA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 518657 | SANTIAGO NEGRON, SANDRA | REDACTED | PONCE | PR | 00730-4145 | REDACTED |
| 518658 | SANTIAGO NEGRON, SELENIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 823045 | SANTIAGO NEGRON, SONIA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 518659 | SANTIAGO NEGRON, SONIA | REDACTED | ENSENADA | PR | 00647-1604 | REDACTED |
| 518661 | SANTIAGO NEGRON, WANDA | REDACTED | SABANA HOYOS | PR | 00688-0861 | REDACTED |
| 518662 | SANTIAGO NEGRON, WANDA N | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 518666 | SANTIAGO NERIS, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 823046 | SANTIAGO NERVAEZ, KEVIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 823047 | SANTIAGO NEVAREZ, FELIX | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 518669 | SANTIAGO NEVAREZ, JUAN B. | REDACTED | San Juan | PR | 00956-0993 | REDACTED |
| 823048 | SANTIAGO NEVAREZ, MIRSA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 518672 | SANTIAGO NIEVES, ALEXIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 518673 | SANTIAGO NIEVES, ANGEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 518675 | SANTIAGO NIEVES, ANGEL L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 518676 | SANTIAGO NIEVES, ANGEL L | REDACTED | SAN LORENZO | PR | 00754-0167 | REDACTED |
| 518677 | Santiago Nieves, Angel M | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 518678 | SANTIAGO NIEVES, ANGEL R | REDACTED | GUAYNABO | PR | 00971-0000 | REDACTED |
| 518680 | SANTIAGO NIEVES, ANTONIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 518683 | SANTIAGO NIEVES, CARMEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 518684 | Santiago Nieves, Carmen D. | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 518685 | SANTIAGO NIEVES, CARMEN Z | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 518686 | SANTIAGO NIEVES, CELESTINA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 518687 | SANTIAGO NIEVES, CRISTOBAL | REDACTED | COROZAL | PR | 00783-9810 | REDACTED |
| 518688 | SANTIAGO NIEVES, DELILA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 518689 | SANTIAGO NIEVES, DENISSE | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 518690 | SANTIAGO NIEVES, DENIZE M. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 518690 | SANTIAGO NIEVES, DENIZE M. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 823049 | SANTIAGO NIEVES, ELADIO A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 518692 | SANTIAGO NIEVES, ELADIO A | REDACTED | NARANJITO | PR | 00719-0203 | REDACTED |
| 518694 | SANTIAGO NIEVES, ELBA I | REDACTED | BAYAMON | PR | 00957-6239 | REDACTED |
| 518697 | Santiago Nieves, Evelyn | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 823050 | SANTIAGO NIEVES, HUGO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 518698 | SANTIAGO NIEVES, HUGO Y | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 823051 | SANTIAGO NIEVES, INTI G | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 518699 | SANTIAGO NIEVES, INTI G. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 518700 | SANTIAGO NIEVES, IRIS D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 823052 | SANTIAGO NIEVES, IRMA | REDACTED | BAYAMÓN | PR | 00959 | REDACTED |
| 518701 | SANTIAGO NIEVES, IRMA V | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 518702 | SANTIAGO NIEVES, ISAAC | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 518705 | SANTIAGO NIEVES, JESSICA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 518707 | SANTIAGO NIEVES, JOSUE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 518708 | SANTIAGO NIEVES, JUDITH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 823053 | SANTIAGO NIEVES, KAREN K | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 518709 | SANTIAGO NIEVES, LISSETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 518711 | SANTIAGO NIEVES, LYDIA E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 823054 | SANTIAGO NIEVES, MARIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 518713 | SANTIAGO NIEVES, MARILYN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 518714 | SANTIAGO NIEVES, MARILYN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 518717 | SANTIAGO NIEVES, MIRIAM | REDACTED | PONCE | PR | 00715 | REDACTED |
| 518718 | SANTIAGO NIEVES, MONICA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 518720 | SANTIAGO NIEVES, MOYRA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 518721 | SANTIAGO NIEVES, NATIVIDAD | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 518722 | SANTIAGO NIEVES, ODALISCA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 518723 | SANTIAGO NIEVES, RAFAEL | REDACTED | UTUADO | PR | 00641-9602 | REDACTED |
| 518726 | Santiago Nieves, Wilfredo | REDACTED | Dorado | PR | 00646 | REDACTED |
| 518727 | SANTIAGO NIGLAGLIONI, ROSA E | REDACTED | PONCE | PR | 00734-4054 | REDACTED |
| 518728 | SANTIAGO NOLASCO, MARIA DEL C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 518731 | SANTIAGO NORIEGA, JULIO C | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 823055 | SANTIAGO NORMANDIA, ZORALLIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 518735 | SANTIAGO NUNEZ, AGNERYS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 518736 | SANTIAGO NUNEZ, AIDA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 518737 | Santiago Nunez, Angel M | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 518739 | SANTIAGO NUNEZ, ANIBAL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 518741 | SANTIAGO NUNEZ, CARLOS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 518743 | SANTIAGO NUNEZ, EDWIN A | REDACTED | LARES | PR | 00669 | REDACTED |
| 518745 | SANTIAGO NUNEZ, JUAN | REDACTED | PONCE | PR | 00901 | REDACTED |
| 518747 | SANTIAGO NUNEZ, MELISSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 518748 | SANTIAGO NUNEZ, NAYDA A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 518751 | SANTIAGO NUNUZ, MALILIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 518754 | SANTIAGO OCASIO, ANTONIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 518756 | SANTIAGO OCASIO, CONCEPCION | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 518757 | SANTIAGO OCASIO, EFREN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 518758 | Santiago Ocasio, Elliot | REDACTED | Yauco | PR | 00698 | REDACTED |
| 518761 | SANTIAGO OCASIO, HECTOR L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 518762 | SANTIAGO OCASIO, HENRY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 518763 | SANTIAGO OCASIO, HILDA MAGALY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 518764 | SANTIAGO OCASIO, IDEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 518766 | Santiago Ocasio, John A. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 518768 | SANTIAGO OCASIO, LUIS F. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 518769 | SANTIAGO OCASIO, MARIA V | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 518770 | SANTIAGO OCASIO, MIGUEL | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 518774 | SANTIAGO OCASIO, SYLVIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 518775 | SANTIAGO OCHOA, IVONNE M. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 518776 | SANTIAGO OCONNER, MARICELLY I | REDACTED | PONCE | PR | 00730 | REDACTED |
| 518777 | SANTIAGO O'CONNER, MARIELA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 518778 | Santiago Odiot, Alejandro | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 518779 | SANTIAGO OFARRIL, ANA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 518780 | SANTIAGO OFARRIL, RICARDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 823056 | SANTIAGO OJEDA, ABIGAIL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 518781 | SANTIAGO OJEDA, CARLOS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 518783 | SANTIAGO OJEDA, DIANA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 518784 | SANTIAGO OJEDA, DIANA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 518785 | SANTIAGO OJEDA, DIANETTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 518786 | SANTIAGO OJEDA, ELIZABETH | REDACTED | PONCE | PR | 00733 | REDACTED |
| 518789 | SANTIAGO OJEDA, IRIS V | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 518790 | SANTIAGO OJEDA, IVAN J | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 518791 | SANTIAGO OJEDA, JOSE L | REDACTED | FAJARDO | PR | 00748 | REDACTED |
| 518792 | SANTIAGO OJEDA, LUIS A | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 518793 | SANTIAGO OJEDA, SERGIO | REDACTED | San Juan | PR | 00915 | REDACTED |
| 518793 | SANTIAGO OJEDA, SERGIO | REDACTED | San Juan | PR | 00915 | REDACTED |
| 518795 | SANTIAGO OJEDA, SOFIA | REDACTED | AGUADILLA | PR | 00603-9710 | REDACTED |
| 518797 | SANTIAGO OLIVARES, ALTAGRACIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 823057 | SANTIAGO OLIVARES, ALTAGRACIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 518799 | SANTIAGO OLIVARES, VANESSA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 823058 | SANTIAGO OLIVARES, VANESSA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 518800 | SANTIAGO OLIVENCIA, WILSON | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 823059 | SANTIAGO OLIVENCIA, WILSON | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 518802 | SANTIAGO OLIVERA, CLAUDIA | REDACTED | CAGUAS | PR | 00726-4956 | REDACTED |
| 518803 | SANTIAGO OLIVERA, SARA LIZ | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 518806 | SANTIAGO OLIVERAS, EDGAR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 518808 | Santiago Oliveras, Frank R | REDACTED | Bayamon | PR | 00956 | REDACTED |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 518809 | SANTIAGO OLIVERAS, JOSE C | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 518810 | SANTIAGO OLIVERAS, JOSE L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 823060 | SANTIAGO OLIVERAS, JOSE L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 518812 | SANTIAGO OLIVERAS, TOMASA | REDACTED | VEGA BAJA | PR | 00694-0165 | REDACTED |
| 518813 | SANTIAGO OLIVERO, JESUS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 518814 | SANTIAGO OLIVERO, SARA L. | REDACTED | MOROVIS | PR | 00693 | REDACTED |
| 518816 | Santiago Olivieri, Ana S | REDACTED | Ponce | PR | 00716 | REDACTED |
| 518819 | SANTIAGO OLMO, EDWIN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 518825 | SANTIAGO ONGAY, ALBERTO | REDACTED | PONCE | PR | 00733-2137 | REDACTED |
| 518826 | SANTIAGO OQUENDO, ADOLFO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 518827 | SANTIAGO OQUENDO, CARMEN M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 518828 | SANTIAGO OQUENDO, CRUZ | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 518829 | SANTIAGO OQUENDO, JOSE M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 823061 | SANTIAGO OQUENDO, JOSE M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 518831 | SANTIAGO OQUENDO, MARIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 518832 | SANTIAGO OQUENDO, MIGUEL A | REDACTED | CANOVANAS | PR | 00772 | REDACTED |
| 518834 | SANTIAGO ORAMA, CELSO | REDACTED | SAN JUAN | PR | 00917-3128 | REDACTED |
| 518835 | SANTIAGO ORAMA, YANIRA | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 518836 | SANTIAGO ORENCH, ELENA | REDACTED | San Juan | PR | 00959 | REDACTED |
| 518836 | SANTIAGO ORENCH, ELENA | REDACTED | San Juan | PR | 00959 | REDACTED |
| 518839 | SANTIAGO ORENCH, OCIREM | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 518840 | SANTIAGO ORENGO, HARRY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 518841 | SANTIAGO ORENGO, JOSE A | REDACTED | PONCE | PR | 00731-6951 | REDACTED |
| 518842 | SANTIAGO ORENGO, OSCAR | REDACTED | Yauco | PR | 00698 | REDACTED |
| 518844 | SANTIAGO OROZCO, MARGARITA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 518845 | SANTIAGO OROZCO, NELIDA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 518846 | SANTIAGO ORRIA, ASTRID | REDACTED | TOA ALTA | PR | 00953-3421 | REDACTED |
| 518847 | Santiago Orta, Annette | REDACTED | Carolina | PR | 00985 | REDACTED |
| 518848 | SANTIAGO ORTA, EVELYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 518849 | SANTIAGO ORTA, JOSEAN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 518850 | SANTIAGO ORTEGA, ARTURO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 518852 | SANTIAGO ORTEGA, IVONNE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 823062 | SANTIAGO ORTEGA, IVONNE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 518853 | SANTIAGO ORTEGA, JACQUELINE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 518856 | SANTIAGO ORTEGA, JOHNNY | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 518859 | SANTIAGO ORTEGA, MIGUEL A | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 518860 | SANTIAGO ORTEGA, NORMAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 518861 | SANTIAGO ORTEGA, PEDRO E | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 518862 | SANTIAGO ORTEGA, SAMUEL | REDACTED | AGUAS BUENAS | PR | 00703-9707 | REDACTED |
| 518863 | SANTIAGO ORTEGA, WILFREDO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 823063 | SANTIAGO ORTIZ, AIDA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 518867 | SANTIAGO ORTIZ, ALBERTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 518868 | SANTIAGO ORTIZ, ALBERTO L. | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 518869 | Santiago Ortiz, Alex M | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 518871 | SANTIAGO ORTIZ, ALEXIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 518870 | SANTIAGO ORTIZ, ALEXIS | REDACTED | JUANA DIAZ | PR | 00795-9719 | REDACTED |
| 823064 | SANTIAGO ORTIZ, ALLISON N | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 518873 | SANTIAGO ORTIZ, ALLISON N | REDACTED | SAN JUAN | PR | 00919-0474 | REDACTED |
| 518875 | SANTIAGO ORTIZ, ANA L | REDACTED | CAGUAS PR | PR | 00725 | REDACTED |
| 823065 | SANTIAGO ORTIZ, ANA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 518877 | SANTIAGO ORTIZ, ANGEL L | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 518878 | SANTIAGO ORTIZ, ANGEL L. | REDACTED | TOA BAJA | PR | 00751 | REDACTED |
| 518879 | SANTIAGO ORTIZ, ANNETTE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 823066 | SANTIAGO ORTIZ, ARLENE | REDACTED | PONCE | PR | 00737 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 518881 | SANTIAGO ORTIZ, ARLENE D | REDACTED | PONCE | PR | 00733 | REDACTED |
| 823067 | SANTIAGO ORTIZ, ASHLEY A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 518882 | SANTIAGO ORTIZ, AURORA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 823068 | SANTIAGO ORTIZ, BEATRIZ | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 518883 | SANTIAGO ORTIZ, BEATRIZ | REDACTED | SALINAS | PR | 00751-0101 | REDACTED |
| 518884 | SANTIAGO ORTIZ, BENGIE L | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 518885 | SANTIAGO ORTIZ, BLAS R | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 823069 | SANTIAGO ORTIZ, BRENDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 518886 | SANTIAGO ORTIZ, BRENDA L | REDACTED | CIDRA | PR | 00739-9730 | REDACTED |
| 518887 | SANTIAGO ORTIZ, BRIAN THOMAS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 518888 | SANTIAGO ORTIZ, BRUNILDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 518890 | SANTIAGO ORTIZ, CARLOS A | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 518891 | Santiago Ortiz, Carmen | REDACTED | Orlando | FL | 32837 | REDACTED |
| 518892 | SANTIAGO ORTIZ, CARMEN E | REDACTED | CAGUAS | PR | 00725-9632 | REDACTED |
| 518893 | Santiago Ortiz, Carmen H | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 518894 | SANTIAGO ORTIZ, CARMEN H. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 823070 | SANTIAGO ORTIZ, CARMEN J | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 518895 | SANTIAGO ORTIZ, CARMEN J | REDACTED | OROCOVIS | PR | 00720-0564 | REDACTED |
| 518896 | SANTIAGO ORTIZ, CARMEN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 518897 | SANTIAGO ORTIZ, CARMEN M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 518898 | SANTIAGO ORTIZ, CECILIO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 518899 | SANTIAGO ORTIZ, CELIA P | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 823071 | SANTIAGO ORTIZ, CELIA P | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 518900 | SANTIAGO ORTIZ, CHARLOTTE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 518901 | SANTIAGO ORTIZ, DAFNE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 518903 | SANTIAGO ORTIZ, DAMARIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 518905 | SANTIAGO ORTIZ, DIANA I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 518906 | SANTIAGO ORTIZ, DOMINGA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 518907 | SANTIAGO ORTIZ, DOMINICA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 518909 | SANTIAGO ORTIZ, DORIS E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 518910 | SANTIAGO ORTIZ, EDGAR E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 518911 | SANTIAGO ORTIZ, EDGARDO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 518912 | SANTIAGO ORTIZ, EDNA B | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 518913 | SANTIAGO ORTIZ, EDUARDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 518914 | SANTIAGO ORTIZ, EDWIN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 823072 | SANTIAGO ORTIZ, EDWIN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 518915 | SANTIAGO ORTIZ, EDWIN | REDACTED | NARANJITO | PR | 00719-9715 | REDACTED |
| 518917 | SANTIAGO ORTIZ, ELIO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 518919 | SANTIAGO ORTIZ, ELISA M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 518920 | SANTIAGO ORTIZ, ELIZABETH | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 518921 | SANTIAGO ORTIZ, ELSA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 518922 | SANTIAGO ORTIZ, ELVIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 518923 | Santiago Ortiz, Elvin A | REDACTED | Carolina | PR | 00987 | REDACTED |
| 518924 | SANTIAGO ORTIZ, EMILIO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 518926 | SANTIAGO ORTIZ, ERIS I | REDACTED | SALINAS | PR | 00751-2012 | REDACTED |
| 518927 | SANTIAGO ORTIZ, EVELYN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 518928 | SANTIAGO ORTIZ, FELICITA | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 518929 | SANTIAGO ORTIZ, FELIPA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 518931 | SANTIAGO ORTIZ, FELIX | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 518933 | SANTIAGO ORTIZ, FRANCES | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 823073 | SANTIAGO ORTIZ, FRANCSCO J | REDACTED | PONCE | PR | 00730 | REDACTED |
| 823074 | SANTIAGO ORTIZ, GAMALIER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 518935 | SANTIAGO ORTIZ, GASPAR | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 518939 | SANTIAGO ORTIZ, GERARDO X | REDACTED | CAYEY | PR | 00737 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 518940 | Santiago Ortiz, Gilberto | REDACTED | Salinas | PR | 00751 | REDACTED |
| 518941 | SANTIAGO ORTIZ, GISELA I | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 518944 | SANTIAGO ORTIZ, HECTOR L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 518945 | Santiago Ortiz, Hector L | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 518947 | SANTIAGO ORTIZ, ILIANA M. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 518948 | SANTIAGO ORTIZ, ISABEL | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 518949 | Santiago Ortiz, Ivan Enrique | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 518950 | SANTIAGO ORTIZ, IVONNE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 518953 | SANTIAGO ORTIZ, JAMILDA | REDACTED | CIDRA | PR | 00925 | REDACTED |
| 823075 | SANTIAGO ORTIZ, JAMILDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 518954 | SANTIAGO ORTIZ, JAVIER | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 518955 | SANTIAGO ORTIZ, JAVIER | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 518956 | SANTIAGO ORTIZ, JAVIER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 518957 | SANTIAGO ORTIZ, JAVIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 518958 | SANTIAGO ORTIZ, JAYSON | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 518959 | SANTIAGO ORTIZ, JEANNETTE V | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 518960 | SANTIAGO ORTIZ, JEANNETTE V | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 518961 | SANTIAGO ORTIZ, JENIFFER | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 823076 | SANTIAGO ORTIZ, JENIFFER | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 823077 | SANTIAGO ORTIZ, JENNIE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 518962 | SANTIAGO ORTIZ, JENNIFER | REDACTED | PONCE | PR | 00716 | REDACTED |
| 823078 | SANTIAGO ORTIZ, JENNIFER | REDACTED | PONCE | PR | 00730 | REDACTED |
| 518963 | SANTIAGO ORTIZ, JENNY | REDACTED | LAS MARIAS | PR | 00670-9302 | REDACTED |
| 518964 | SANTIAGO ORTIZ, JESSICA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 518965 | SANTIAGO ORTIZ, JESSMARIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 518966 | SANTIAGO ORTIZ, JESUS M | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 518968 | SANTIAGO ORTIZ, JORGE F. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 518969 | SANTIAGO ORTIZ, JOSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 518974 | SANTIAGO ORTIZ, JOSE E | REDACTED | CATANO | PR | 00962 | REDACTED |
| 518975 | Santiago Ortiz, Jose E | REDACTED | Corozal | PR | 00783 | REDACTED |
| 518976 | Santiago Ortiz, Jose L. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 518977 | SANTIAGO ORTIZ, JOSE O. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 518980 | SANTIAGO ORTIZ, JUAN J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 518981 | SANTIAGO ORTIZ, JUDITH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 518982 | SANTIAGO ORTIZ, JUDITH E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 518984 | SANTIAGO ORTIZ, KEISHLA | REDACTED | Guanica | PR | 00653 | REDACTED |
| 518986 | Santiago Ortiz, Kelvin J | REDACTED | Guayama | PR | 00784 | REDACTED |
| 823079 | SANTIAGO ORTIZ, LISMARIS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 518989 | SANTIAGO ORTIZ, LIZBETH | REDACTED | COAMO | PR | 00769 | REDACTED |
| 518990 | SANTIAGO ORTIZ, LOAMMI | REDACTED | Bayamón | PR | 00961 | REDACTED |
| 518991 | SANTIAGO ORTIZ, LOURDES I | REDACTED | PONCE | PR | 00780-9505 | REDACTED |
| 518997 | SANTIAGO ORTIZ, MARGARITA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 518998 | SANTIAGO ORTIZ, MARGARITA | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 518999 | SANTIAGO ORTIZ, MARGARO | REDACTED | San Juan | PR | 00725 | REDACTED |
| 519001 | SANTIAGO ORTIZ, MARIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 519002 | SANTIAGO ORTIZ, MARIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 519000 | SANTIAGO ORTIZ, MARIA | REDACTED | PONCE | PR | 00716-8232 | REDACTED |
| 519004 | SANTIAGO ORTIZ, MARIA DEL C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 519005 | SANTIAGO ORTIZ, MARIA E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 519006 | SANTIAGO ORTIZ, MARIA J | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 519007 | SANTIAGO ORTIZ, MARIA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 519009 | SANTIAGO ORTIZ, MARIBEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 519010 | SANTIAGO ORTIZ, MARIBEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 519011 | SANTIAGO ORTIZ, MARICELLY | REDACTED | CAYEY | PR | 00737 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 519012 | SANTIAGO ORTIZ, MARILYN | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 823080 | SANTIAGO ORTIZ, MARISARA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 519014 | SANTIAGO ORTIZ, MARISOL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 519015 | SANTIAGO ORTIZ, MARISOL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 519016 | SANTIAGO ORTIZ, MARITERE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 519017 | SANTIAGO ORTIZ, MARITZA E. | REDACTED | YABUCOA | PR | 00767-1633 | REDACTED |
| 519019 | SANTIAGO ORTIZ, MAYRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 519020 | SANTIAGO ORTIZ, MAYRA Y. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 519021 | SANTIAGO ORTIZ, MERCY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 519021 | SANTIAGO ORTIZ, MERCY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 519023 | SANTIAGO ORTIZ, MIGDALIA | REDACTED | SALINAS | PR | 00751-9719 | REDACTED |
| 519024 | SANTIAGO ORTIZ, MIGUEL | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 823082 | SANTIAGO ORTIZ, MILAGROS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 519026 | SANTIAGO ORTIZ, MILDRED | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 519028 | SANTIAGO ORTIZ, MIRIAM | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 823083 | SANTIAGO ORTIZ, MIRIAM | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 823084 | SANTIAGO ORTIZ, MYRNA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 519029 | SANTIAGO ORTIZ, MYRNA J | REDACTED | BARRANQUITAS | PR | 00794-1173 | REDACTED |
| 823085 | SANTIAGO ORTIZ, NATALIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 823086 | SANTIAGO ORTIZ, NELIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 519030 | SANTIAGO ORTIZ, NELSON | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 519031 | SANTIAGO ORTIZ, NELSON | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 519032 | SANTIAGO ORTIZ, NELSON | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 823087 | SANTIAGO ORTIZ, NICOLE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 519035 | SANTIAGO ORTIZ, NORMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 519036 | SANTIAGO ORTIZ, NORMA D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 519037 | Santiago Ortiz, Omayra | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 519038 | SANTIAGO ORTIZ, ORLANDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 823088 | SANTIAGO ORTIZ, ORLANDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 519040 | SANTIAGO ORTIZ, RAFAEL A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 1257542 | SANTIAGO ORTIZ, RAFAEL A. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 519041 | Santiago Ortiz, Ramon | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 519045 | SANTIAGO ORTIZ, RAMONITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 519046 | Santiago Ortiz, Raul | REDACTED | Ponce | PR | 00731 | REDACTED |
| 519047 | SANTIAGO ORTIZ, REINA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 823089 | SANTIAGO ORTIZ, REINA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 519048 | SANTIAGO ORTIZ, REINALDO | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 519049 | Santiago Ortiz, Reinaldo T. | REDACTED | Humacao | PR | 00791-9769 | REDACTED |
| 519049 | Santiago Ortiz, Reinaldo T. | REDACTED | Humacao | PR | 00791-9769 | REDACTED |
| 519051 | SANTIAGO ORTIZ, REYNALDO | REDACTED | COAMO | PR | 00679 | REDACTED |
| 519052 | SANTIAGO ORTIZ, RICARDO J. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 519053 | SANTIAGO ORTIZ, RICHARD | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 519054 | SANTIAGO ORTIZ, RIGOBERTO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 519055 | SANTIAGO ORTIZ, ROBERTO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 519058 | SANTIAGO ORTIZ, ROBERTO J | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 519059 | SANTIAGO ORTIZ, ROSA C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 519060 | SANTIAGO ORTIZ, ROSAEL | REDACTED | COAMO | PR | 00640 | REDACTED |
| 823090 | SANTIAGO ORTIZ, SALLY T | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 519062 | SANTIAGO ORTIZ, SANDRA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 519063 | SANTIAGO ORTIZ, SAYRA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 519064 | SANTIAGO ORTIZ, SOBEIDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 519065 | SANTIAGO ORTIZ, SONIA | REDACTED | LARES | PR | 00660 | REDACTED |
| 519066 | SANTIAGO ORTIZ, SONIA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 519068 | SANTIAGO ORTIZ, TOMAS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 519069 | SANTIAGO ORTIZ, VALERIE J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 519070 | SANTIAGO ORTIZ, VICMARY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 519071 | SANTIAGO ORTIZ, VICTOR A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 519072 | SANTIAGO ORTIZ, WANDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 519073 | SANTIAGO ORTIZ, WANDA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 519074 | SANTIAGO ORTIZ, WANDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 519075 | SANTIAGO ORTIZ, WILDIG J | REDACTED | PONCE | PR | 00733-2130 | REDACTED |
| 519076 | SANTIAGO ORTIZ, WILFREDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 519078 | Santiago Ortiz, William | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 823091 | SANTIAGO ORTIZ, YAMIL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 519080 | SANTIAGO ORTIZ, YARELIS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 519081 | SANTIAGO ORTIZ, YARITZA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 519085 | SANTIAGO ORTIZ, ZAIDA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 823092 | SANTIAGO ORTIZ, ZOBEIDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 823093 | SANTIAGO ORTIZ, ZULMARELIS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 519088 | SANTIAGO ORTOLAZA, CHEYCA | REDACTED | PONCE | PR | 00717-1475 | REDACTED |
| 519089 | SANTIAGO ORTOLAZA, MARILYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 823094 | SANTIAGO OSORIO, ILEANA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 519091 | SANTIAGO OSORIO, ILIANA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 519093 | SANTIAGO OSORIO, JOSE E | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 519094 | SANTIAGO OSORIO, OLGA J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 519095 | Santiago Ostolaza, Javier | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 519096 | SANTIAGO OSTOLAZA, MARIELIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 823095 | SANTIAGO OSTOLAZA, MARIELIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 519097 | SANTIAGO OSTOLAZA, REBECCA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 519098 | SANTIAGO OTANO, EVELYN | REDACTED | LARES | PR | 00669 | REDACTED |
| 519101 | SANTIAGO OTERO, AMAILYN | REDACTED | VEGA ALTA | PR | 00617 | REDACTED |
| 823096 | SANTIAGO OTERO, ARLENE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 519103 | SANTIAGO OTERO, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 823097 | SANTIAGO OTERO, FRANK | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 519106 | SANTIAGO OTERO, INES | REDACTED | MANATI | PR | 00674 | REDACTED |
| 519107 | SANTIAGO OTERO, IRIS N | REDACTED | MANATI | PR | 00674-1527 | REDACTED |
| 519109 | SANTIAGO OTERO, JESSICA I | REDACTED | TRUJILLO ALTO | PR | 00976-3405 | REDACTED |
| 519111 | SANTIAGO OTERO, LISANDRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 823098 | SANTIAGO OTERO, LISANDRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 519112 | SANTIAGO OTERO, LUIS R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 519113 | SANTIAGO OTERO, MARIA | REDACTED | Morovis | PR | 00687 | REDACTED |
| 519114 | SANTIAGO OTERO, MARIA DE LOS A. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 519115 | Santiago Otero, Nancy | REDACTED | San Juan | PR | 00918 | REDACTED |
| 519116 | SANTIAGO OTERO, NANCY | REDACTED | Santurce | PR | 00985 | REDACTED |
| 823099 | SANTIAGO OTERO, RAFAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 823100 | SANTIAGO OTERO, SONIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 519118 | SANTIAGO OTERO, SONIA N | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 519119 | SANTIAGO OYOLA, AIDA L | REDACTED | NARANJITO | PR | 00719-9613 | REDACTED |
| 519120 | SANTIAGO OYOLA, HERIBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 519122 | SANTIAGO OYOLA, JANIBETH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 519123 | SANTIAGO OYOLA, JOSE I | REDACTED | COMERIO | PR | 00782-9609 | REDACTED |
| 519124 | SANTIAGO OYOLA, LINNETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 823101 | SANTIAGO OYOLA, LINNETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 519125 | SANTIAGO OYOLA, MARGARITA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 519127 | SANTIAGO OYOLA, MARILIZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 519129 | SANTIAGO OYOLA, VICTOR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 519130 | SANTIAGO PABON, ISAAC | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 519131 | SANTIAGO PABON, IVONNE | REDACTED | VEGA ALTA | PR | 00762 | REDACTED |
| 519132 | SANTIAGO PABON, JEFFREY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 519133 | SANTIAGO PABON, JESSICA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 519134 | Santiago Pabon, Jesus | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 519136 | SANTIAGO PABON, MYRNA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 519137 | Santiago Pabon, Myrna I. | REDACTED | Guanica | PR | 00653 | REDACTED |
| 519138 | SANTIAGO PABON, RICHARD | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 519140 | SANTIAGO PACHECO, ANA E | REDACTED | NARANJITO | PR | 00719-9705 | REDACTED |
| 519141 | Santiago Pacheco, Andres Luis | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 519143 | Santiago Pacheco, Ernesto | REDACTED | Yauco | PR | 00698 | REDACTED |
| 519144 | SANTIAGO PACHECO, FRANCISCO | REDACTED | AĐASCO | PR | 00610 | REDACTED |
| 519145 | SANTIAGO PACHECO, FRANCISCO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 519146 | SANTIAGO PACHECO, IVELISSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 823102 | SANTIAGO PACHECO, IVELISSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 519147 | SANTIAGO PACHECO, JOSE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 519149 | Santiago Pacheco, Jose A | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 519150 | SANTIAGO PACHECO, JULYMARY | REDACTED | PONCE | PR | 00716 | REDACTED |
| 519151 | SANTIAGO PACHECO, MAYRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 519152 | SANTIAGO PACHECO, MILAGROS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 519153 | SANTIAGO PACHECO, RAFAEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 823103 | SANTIAGO PACHECO, RAFAEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 519154 | Santiago Pacheco, Rosa M | REDACTED | Carolina | PR | 00984 | REDACTED |
| 519155 | SANTIAGO PACHECO, YESENIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 519156 | SANTIAGO PADILLA, ALICIA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 519158 | SANTIAGO PADILLA, DAISY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 823104 | SANTIAGO PADILLA, EVA L | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 823105 | SANTIAGO PADILLA, FE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 519159 | SANTIAGO PADILLA, FE M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 823106 | SANTIAGO PADILLA, GILBERTO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 1257543 | SANTIAGO PADILLA, GILBERTO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 519162 | SANTIAGO PADILLA, GLENDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 519163 | SANTIAGO PADILLA, ISAURA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 1257544 | SANTIAGO PADILLA, JOSE A. | REDACTED | ORLANDO | FL | 32822 | REDACTED |
| 519166 | SANTIAGO PADILLA, JOSE R. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 519167 | SANTIAGO PADILLA, LINDY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 519168 | SANTIAGO PADILLA, MAYRA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 519169 | SANTIAGO PADILLA, MICHAEL G. | REDACTED | MAYAGUEZ | PR | 00681-2022 | REDACTED |
| 519170 | SANTIAGO PADILLA, MYRIAM | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 519171 | SANTIAGO PADILLA, NILSA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 519173 | SANTIAGO PADILLA, YAMILLETTE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 519174 | SANTIAGO PADILLA, YANIRA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 519175 | SANTIAGO PADILLA, YOLANDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 823107 | SANTIAGO PADILLA, YOLANDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 519176 | Santiago Padro, Efrain | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 519178 | SANTIAGO PADUA, IRIS M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 519179 | SANTIAGO PAEZ, GABRIEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 519180 | SANTIAGO PAGAN, ALBA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 519181 | Santiago Pagan, Alvin | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 519182 | SANTIAGO PAGAN, AUREA | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 823108 | SANTIAGO PAGAN, CARLOS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 519183 | SANTIAGO PAGAN, CARMEN G | REDACTED | GUAYNABO | PR | 00971-9546 | REDACTED |
| 519184 | SANTIAGO PAGAN, CARMEN I | REDACTED | CATANO | PR | 00963-0000 | REDACTED |
| 823109 | SANTIAGO PAGAN, CESAR O | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 519186 | SANTIAGO PAGAN, EDUARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 519187 | SANTIAGO PAGAN, EFRAIN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 519188 | SANTIAGO PAGAN, EMELY M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 519190 | Santiago Pagan, Francisco | REDACTED | Carolina | PR | 00984 | REDACTED |
| 519190 | Santiago Pagan, Francisco | REDACTED | Carolina | PR | 00984 | REDACTED |
| 519192 | SANTIAGO PAGAN, FRANZ X. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 519194 | SANTIAGO PAGAN, JEFFREY R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 519196 | SANTIAGO PAGAN, JOEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 519198 | SANTIAGO PAGAN, JOSE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 823110 | SANTIAGO PAGAN, JOSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 519200 | SANTIAGO PAGAN, JOSE A. | REDACTED | CABO ROJO | PR | 00623-4945 | REDACTED |
| 519201 | SANTIAGO PAGAN, JOSE A. | REDACTED | CABO ROJO | PR | 00623-4945 | REDACTED |
| 823111 | SANTIAGO PAGAN, JOSE M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 519202 | SANTIAGO PAGAN, KASSANDRA | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 519203 | SANTIAGO PAGAN, KEISHLA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 519204 | SANTIAGO PAGAN, LUCAS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 519206 | Santiago Pagan, Luz L. | REDACTED | Lajas | PR | 00667 | REDACTED |
| 519207 | SANTIAGO PAGAN, MARGARITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 519208 | SANTIAGO PAGAN, MARIA E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 519209 | SANTIAGO PAGAN, MARIA E | REDACTED | San Juan | PR | 00738 | REDACTED |
| 823112 | SANTIAGO PAGAN, MELISSA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 519211 | SANTIAGO PAGAN, MELISSA L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 823113 | SANTIAGO PAGAN, MELISSA L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 519212 | SANTIAGO PAGAN, OMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 519214 | Santiago Pagan, Roberto G | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 519215 | SANTIAGO PAGAN, ROSE MICHELL | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 519216 | SANTIAGO PAGAN, SANDRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 519217 | SANTIAGO PAGAN, SANDRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 519218 | SANTIAGO PAGAN, SANDRA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 823114 | SANTIAGO PAGAN, SANDRA M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 519219 | SANTIAGO PAGAN, VIRGEN M | REDACTED | JUANA DIAZ | PR | 00795-9708 | REDACTED |
| 519220 | Santiago Pagan, Waleska | REDACTED | Guayama | PR | 00785 | REDACTED |
| 519221 | SANTIAGO PAGAN, WANDA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 823115 | SANTIAGO PAGAN, YANIRA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 519223 | SANTIAGO PAGAN, YANITZIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 823116 | SANTIAGO PAGAN, YANITZIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 519225 | Santiago Pantoja, Jorge L | REDACTED | Sabana Seca | PR | 00952 | REDACTED |
| 519226 | SANTIAGO PANTOJA, NICOLE D | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 823117 | SANTIAGO PANTOJA, NICOLE D | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 519227 | Santiago Pantojas, Luis O | REDACTED | San Juan | PR | 00920 | REDACTED |
| 519228 | SANTIAGO PARDO, VANESSA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 519229 | SANTIAGO PARRILLA, EDUARDO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 519230 | SANTIAGO PARRILLA, IRIS N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 519234 | Santiago Pastrana, Gisela | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 519235 | SANTIAGO PASTRANA, LUIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 519236 | SANTIAGO PATRON, ANNETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 519238 | SANTIAGO PEDRAZA, ANA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 519239 | Santiago Pedraza, Julio D | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 519240 | SANTIAGO PEDRAZA, PROVIDENCIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 519242 | SANTIAGO PEDROZA, MILAGROS E | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 519243 | SANTIAGO PEGUERO, NIRELIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 519244 | SANTIAGO PELLICIA, MARILYN | REDACTED | LARES | PR | 00669 | REDACTED |
| 823118 | SANTIAGO PELLICIA, MARILYN | REDACTED | LARES | PR | 00669 | REDACTED |
| 519245 | SANTIAGO PELLOT, DAISY L | REDACTED | AGUADILLA | PR | 00605 | REDACTED |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 519246 | SANTIAGO PELLOT, ELIZABETH | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 519247 | SANTIAGO PELLOT, MARCELINO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 519248 | SANTIAGO PELLOT, MARITZA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 519249 | Santiago Pellot, Michelle | REDACTED | Isabela | PR | 00662 | REDACTED |
| 519250 | SANTIAGO PENA, CARLOS M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 519251 | Santiago Pena, Carmencita | REDACTED | Toa Baja | PR | 00952 | REDACTED |
| 823119 | SANTIAGO PENA, HEDDER | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 519253 | Santiago Pena, Magaly | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 823120 | SANTIAGO PENA, VERONICA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 519256 | SANTIAGO PENA, YAJAIRA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 519257 | SANTIAGO PERALES, ANA L. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 519258 | SANTIAGO PERALES, CARMEN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 519259 | SANTIAGO PEREA, JOSE A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 519260 | SANTIAGO PEREA, SANDRA E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 823121 | SANTIAGO PEREIRA, EDWIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 519261 | SANTIAGO PEREIRA, EDWIN | REDACTED | JUNCOS | PR | 00777-3078 | REDACTED |
| 519264 | SANTIAGO PEREIRA, JOSE L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 519270 | SANTIAGO PEREZ, ADELITA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 519272 | Santiago Perez, Alex F | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 519274 | SANTIAGO PEREZ, AMANDA E | REDACTED | HATILLO | PR | 00659-9517 | REDACTED |
| 519276 | SANTIAGO PEREZ, ANA H | REDACTED | COROZAL | PR | 00643-1111 | REDACTED |
| 519279 | Santiago Perez, Angel C | REDACTED | Quebradilla | PR | 00678 | REDACTED |
| 519280 | SANTIAGO PEREZ, ANGEL M | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 519281 | SANTIAGO PEREZ, ANIBAL L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 519282 | SANTIAGO PEREZ, ANNETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 519283 | Santiago Perez, Arisanto | REDACTED | Guaynabo | PR | 00975 | REDACTED |
| 519286 | SANTIAGO PEREZ, AWILDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 823122 | SANTIAGO PEREZ, AWILDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 519285 | SANTIAGO PEREZ, AWILDA | REDACTED | QUEBRADILLA S | PR | 00678-9507 | REDACTED |
| 823123 | SANTIAGO PEREZ, BETZAIDA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 519287 | SANTIAGO PEREZ, BETZAIDA | REDACTED | CAMUY | PR | 00627-0519 | REDACTED |
| 519288 | SANTIAGO PEREZ, BLANCA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 519289 | SANTIAGO PEREZ, CARMEN A. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 519290 | SANTIAGO PEREZ, CARMEN M | REDACTED | CABOROJO | PR | 00623 | REDACTED |
| 519291 | SANTIAGO PEREZ, CARMEN R | REDACTED | COAMO | PR | 00725 | REDACTED |
| 519292 | SANTIAGO PEREZ, CESAR | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 823124 | SANTIAGO PEREZ, CESAR | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 519294 | SANTIAGO PEREZ, CHRISTOPHER | REDACTED | NARANJITO | PR | 00719-9706 | REDACTED |
| 519295 | SANTIAGO PEREZ, DALIA E. | REDACTED | San Juan | PR | 00791 | REDACTED |
| 823125 | SANTIAGO PEREZ, DANNERIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 519296 | SANTIAGO PEREZ, DEBORAH | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 519298 | SANTIAGO PEREZ, DIANA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 823126 | SANTIAGO PEREZ, DIANA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 519300 | SANTIAGO PEREZ, ELISA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 519301 | SANTIAGO PEREZ, ELSA D | REDACTED | QUEBRADILLAS | PR | 00678-7274 | REDACTED |
| 519303 | SANTIAGO PEREZ, ERICK | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 519304 | SANTIAGO PEREZ, ERNESTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 519305 | Santiago Perez, Ernesto G | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 519306 | SANTIAGO PEREZ, FERNANDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 519307 | Santiago Perez, Francisco J | REDACTED | Camuy | PR | 09627 | REDACTED |
| 823127 | SANTIAGO PEREZ, GABRIEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 519308 | SANTIAGO PEREZ, GLADYS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 519309 | SANTIAGO PEREZ, GLADYS | REDACTED | MAYAGUEZ | PR | 00681-4525 | REDACTED |
| 519310 | SANTIAGO PEREZ, GLORIMAR | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 519311 | SANTIAGO PEREZ, GRISEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 519314 | SANTIAGO PEREZ, HERIBERTO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 823128 | SANTIAGO PEREZ, HILDA E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 519315 | SANTIAGO PEREZ, HILDA E | REDACTED | HATILLO | PR | 00659-0318 | REDACTED |
| 519316 | SANTIAGO PEREZ, ISRAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 519317 | SANTIAGO PEREZ, ISRAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 519318 | SANTIAGO PEREZ, JANNETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 519319 | SANTIAGO PEREZ, JASON | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 519321 | SANTIAGO PEREZ, JAVIER F. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 519323 | SANTIAGO PEREZ, JESUS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 519324 | SANTIAGO PEREZ, JOHANA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 519325 | SANTIAGO PEREZ, JOHNNY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 519326 | SANTIAGO PEREZ, JORGE L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 519330 | SANTIAGO PEREZ, JOSE E. | REDACTED | LARES | PR | 00669 | REDACTED |
| 519331 | SANTIAGO PEREZ, JOSE E. | REDACTED | San Juan | PR | 00669-0492 | REDACTED |
| 519332 | Santiago Perez, Jose J | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 519333 | SANTIAGO PEREZ, JOSE R | REDACTED | CATANO | PR | 00962 | REDACTED |
| 519334 | SANTIAGO PEREZ, JOSEFA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 519336 | Santiago Perez, Juan A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 519337 | Santiago Perez, Juan A. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 519338 | SANTIAGO PEREZ, JULIO A. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 519339 | SANTIAGO PEREZ, KARALYN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 823129 | SANTIAGO PEREZ, KARALYN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 519341 | Santiago Perez, Leonides | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 519342 | SANTIAGO PEREZ, LEONIDES | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 519347 | SANTIAGO PEREZ, LOURDES J | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 823130 | SANTIAGO PEREZ, LUIS A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 519349 | SANTIAGO PEREZ, LUIS A. | REDACTED | PUERTO NUEVO | PR | 00921 | REDACTED |
| 519350 | SANTIAGO PEREZ, LUIS C. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 519351 | SANTIAGO PEREZ, LUIS RAUL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 519352 | SANTIAGO PEREZ, LYDIA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 519353 | SANTIAGO PEREZ, LYDIANN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 823131 | SANTIAGO PEREZ, LYDIANN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 519356 | SANTIAGO PEREZ, MANUEL DE J | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 519357 | SANTIAGO PEREZ, MARIA DE L. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 519359 | SANTIAGO PEREZ, MARIA M | REDACTED | LARES | PR | 00669 | REDACTED |
| 519361 | SANTIAGO PEREZ, MARIELL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 823132 | SANTIAGO PEREZ, MARIELL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 519363 | SANTIAGO PEREZ, MARLENE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 519364 | SANTIAGO PEREZ, MARVIN | REDACTED | VILLALBA | PR | 00766-0121 | REDACTED |
| 519366 | Santiago Perez, Melba M | REDACTED | Florida | PR | 00650 | REDACTED |
| 823133 | SANTIAGO PEREZ, MIGDALIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 519368 | SANTIAGO PEREZ, MIGUEL A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 519369 | SANTIAGO PEREZ, MILAGROS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 519371 | SANTIAGO PEREZ, MINELLIE | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 519372 | SANTIAGO PEREZ, MIRIAM | REDACTED | PONCE | PR | 00716 | REDACTED |
| 519373 | SANTIAGO PEREZ, MOISES | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 519374 | SANTIAGO PEREZ, MYRIAM | REDACTED | San Juan | PR | 00000 | REDACTED |
| 519377 | SANTIAGO PEREZ, NESTOR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 519378 | SANTIAGO PEREZ, NILDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 519379 | SANTIAGO PEREZ, NYDIA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 823134 | SANTIAGO PEREZ, OLGA I | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 519380 | SANTIAGO PEREZ, OMAR | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 519381 | SANTIAGO PEREZ, ORLANDO | REDACTED | Trujillo Alto | PR | 00976-2856 | REDACTED |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 519383 | SANTIAGO PEREZ, RAFAEL | REDACTED | CANOVANAS | PR | 00729-9722 | REDACTED |
| 519386 | SANTIAGO PEREZ, RAFAEL A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 519390 | SANTIAGO PEREZ, RAMON E. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 519391 | SANTIAGO PEREZ, RAUL I | REDACTED | NARANJITO | PR | 00719-9723 | REDACTED |
| 519393 | SANTIAGO PEREZ, RICARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 519394 | SANTIAGO PEREZ, ROBERTO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 519395 | SANTIAGO PEREZ, ROSA A | REDACTED | CAROLINA | PR | 00879 | REDACTED |
| 519397 | SANTIAGO PEREZ, SAMUEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 519399 | SANTIAGO PEREZ, SAMUEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 519398 | SANTIAGO PEREZ, SAMUEL | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 519400 | SANTIAGO PEREZ, SANTA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 823135 | SANTIAGO PEREZ, SANTA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 519401 | SANTIAGO PEREZ, SERGIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 519402 | SANTIAGO PEREZ, SERGIO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 519404 | SANTIAGO PEREZ, SONIA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 519405 | SANTIAGO PEREZ, TOMAS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 519406 | SANTIAGO PEREZ, VERONICA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 823136 | SANTIAGO PEREZ, VERONICA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 519407 | SANTIAGO PEREZ, VIRGEN M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 519408 | SANTIAGO PEREZ, VIRGINIA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 519409 | SANTIAGO PEREZ, WILLIAM | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 519411 | SANTIAGO PEREZ, WILLIAM | REDACTED | VEGA BAJA | PR | 00694-0662 | REDACTED |
| 519414 | Santiago Perez, Yanira | REDACTED | San Juan | PR | 00915 | REDACTED |
| 519416 | SANTIAGO PEREZ, YANITZA | REDACTED | SAN JUN | PR | 00924 | REDACTED |
| 519415 | SANTIAGO PÉREZ, YANITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 823137 | SANTIAGO PERZ, GRISEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 519418 | SANTIAGO PESCADOR, MARLA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 519419 | SANTIAGO PIBERNUS, MARIA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 519420 | SANTIAGO PIBERNUS, MINERVA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 519421 | SANTIAGO PINEIRO, HECTOR C | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 519422 | SANTIAGO PINEIRO, JAIME M. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 519423 | SANTIAGO PINEIRO, LINNETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 823138 | SANTIAGO PINEIRO, LINNETTE | REDACTED | PONCE | PR | 00732 | REDACTED |
| 519424 | SANTIAGO PINEIRO, LUIS A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 519425 | SANTIAGO PINERO, LISANDRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 519429 | SANTIAGO PIRELA, LUIS M | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 823139 | SANTIAGO PIZARRO, ELDA E | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 519431 | SANTIAGO PIZARRO, MARIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 519432 | SANTIAGO PIZARRO, MARIA DE LOS A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 519433 | SANTIAGO PIZARRO, STEPHANIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 519434 | Santiago Pizarro, William | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 519436 | SANTIAGO PLANAS, BRENDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 519438 | SANTIAGO PLAUD, ELVIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 519439 | SANTIAGO PLAUD, LIVIA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 519440 | SANTIAGO PLAZA, ANTONIO | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 823140 | SANTIAGO PLAZA, ANTONIO | REDACTED | JUANA DIAZ | PR | 00780 | REDACTED |
| 519441 | SANTIAGO PLAZA, LIMARIS | REDACTED | CABO RJO | PR | 00623 | REDACTED |
| 823141 | SANTIAGO PLAZA, LIMARIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 519442 | SANTIAGO PLAZA, NANCY | REDACTED | BOQUERON | PR | 00622-0000 | REDACTED |
| 519443 | SANTIAGO PLAZA, NORMAN | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 519444 | SANTIAGO PLAZA, WILSON R | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 519446 | SANTIAGO POCHE, BRENDA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 519448 | SANTIAGO POCHE, EDGAR G | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 519449 | SANTIAGO POCHE, GRISELLE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 823142 | SANTIAGO POCHE, GRISELLE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 519453 | SANTIAGO POMALES, DORIS D | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 519454 | SANTIAGO POMALES, JULIO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 519456 | SANTIAGO POMALES, MARIA L | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 519457 | SANTIAGO POMALES, VICTOR M. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 519458 | SANTIAGO POMALES, VICTORIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 519459 | Santiago Pomales, Vivian V | REDACTED | Humacao | PR | 00791 | REDACTED |
| 519460 | SANTIAGO POMALES, WANDA I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 519462 | SANTIAGO PONCE, BLANCA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 519463 | SANTIAGO PONCE, DIANA E | REDACTED | VEGA ALTA | PR | 00692-9710 | REDACTED |
| 519465 | SANTIAGO PORRATA, LEDA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 823143 | SANTIAGO POU, SANDRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 519467 | SANTIAGO POU, SANDRA Z | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 519468 | SANTIAGO PRATTS, CARLOS M. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 823144 | SANTIAGO PRATTS, LAURA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 519469 | SANTIAGO PRIETO, XIOMARA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 519470 | SANTIAGO PRIETO, YANILKA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 519472 | SANTIAGO PROSPER, IVETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 823145 | SANTIAGO PROSPER, IVETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 519473 | SANTIAGO PUIG, FREDDY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 519476 | SANTIAGO PUJALS, JANET | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 519476 | SANTIAGO QUESTELL, GIANCARLO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 519477 | SANTIAGO QUESTELL, STEPHANIE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 519478 | Santiago Qui&ones, Adrian | REDACTED | Yauco | PR | 00698 | REDACTED |
| 1257545 | SANTIAGO QUIJANO, WILFREDO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 519480 | SANTIAGO QUIJANO, WILFREDO | REDACTED | SAN JUAN | PR | 00902-3822 | REDACTED |
| 519481 | SANTIAGO QUIJANO, YEZENIA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 519482 | SANTIAGO QUILES, BRENDA | REDACTED | LARES | PR | 00669-6430 | REDACTED |
| 519483 | SANTIAGO QUILES, CYD | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 519485 | SANTIAGO QUILES, EDMANUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 519486 | Santiago Quiles, Hector J | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 519487 | SANTIAGO QUILES, IRIS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 823146 | SANTIAGO QUILES, LILLIAM | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 823147 | SANTIAGO QUILES, MICHAEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 519488 | SANTIAGO QUILES, OMAR ALEXIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 519489 | SANTIAGO QUILES, ROBERTO A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 519490 | SANTIAGO QUILES, RUBEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 519491 | SANTIAGO QUILES, SOL VANESSA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 519493 | SANTIAGO QUILES, ZENAIDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 823148 | SANTIAGO QUINONES, AIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 519496 | SANTIAGO QUINONES, AIDA A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 519497 | Santiago Quinones, Antonio | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 519499 | SANTIAGO QUINONES, ARAMIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 823149 | SANTIAGO QUINONES, AURELIA I | REDACTED | PONCE | PR | 00716 | REDACTED |
| 823150 | SANTIAGO QUINONES, CARMEN M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 519501 | SANTIAGO QUINONES, CARMEN M | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 519502 | SANTIAGO QUINONES, EDIRTRUDIS | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 519503 | SANTIAGO QUINONES, EDWIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 519504 | SANTIAGO QUINONES, EDWIN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 519507 | SANTIAGO QUINONES, HILDA E. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 519508 | SANTIAGO QUINONES, IVETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 519510 | SANTIAGO QUINONES, JESSICA X | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 823151 | SANTIAGO QUINONES, JESSICA X | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 823152 | SANTIAGO QUINONES, JOSE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 519511 | SANTIAGO QUINONES, JOSE A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 519512 | SANTIAGO QUINONES, JOSE L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 519513 | SANTIAGO QUINONES, LINDA A | REDACTED | RIO GRANDE | PR | 00745-5347 | REDACTED |
| 519514 | SANTIAGO QUINONES, LISAMARDIE | REDACTED | IS;A VERDE | PR | 00976 | REDACTED |
| 823153 | SANTIAGO QUINONES, LISAMARDIE | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 823154 | SANTIAGO QUINONES, LUIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 519516 | SANTIAGO QUINONES, LUIS F. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 519517 | SANTIAGO QUINONES, MARGARITA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 823155 | SANTIAGO QUINONES, MARGARITA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 519518 | Santiago Quinones, Mario J | REDACTED | Ponce | PR | 00728-4459 | REDACTED |
| 519519 | SANTIAGO QUINONES, MARITZA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 519520 | SANTIAGO QUINONES, MAYRA M. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 519521 | SANTIAGO QUINONES, MIGUEL A. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 823156 | SANTIAGO QUINONES, MILAGROS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 519522 | SANTIAGO QUINONES, MILAGROS | REDACTED | BAYAMON | PR | 00959-4124 | REDACTED |
| 519523 | SANTIAGO QUINONES, PASCUAL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 519524 | Santiago Quinones, Pedro | REDACTED | Utuado | PR | 00641 | REDACTED |
| 519525 | SANTIAGO QUINONES, RAFAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 519526 | Santiago Quinones, Raul | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 519527 | Santiago Quinones, Roberto | REDACTED | Yauco | PR | 00698 | REDACTED |
| 519528 | SANTIAGO QUINONES, WILBERT | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 519529 | SANTIAGO QUINONES, WILMA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 823157 | SANTIAGO QUINONEZ, ALIDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 519530 | SANTIAGO QUINONEZ, HEIDY E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 823158 | SANTIAGO QUINONEZ, JOSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 519531 | SANTIAGO QUINONEZ, JOSE J | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 519532 | SANTIAGO QUINONEZ, VANESSA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 519533 | SANTIAGO QUINTANA, CARLOS | REDACTED | Ponce | PR | 00780 | REDACTED |
| 519536 | SANTIAGO QUINTANA, NEYSHA L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 519538 | SANTIAGO QUIQONES, ALIDA | REDACTED | RINCON | PR | 00677-9711 | REDACTED |
| 519539 | SANTIAGO QUIROS, ARACELIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 823159 | SANTIAGO QUIROS, ARACELIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 823160 | SANTIAGO QUIROS, BRENDALIZ | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 519540 | SANTIAGO QUIROS, EDGARDO | REDACTED | GUAYANILLA | PR | 00656-3503 | REDACTED |
| 519541 | Santiago Quiros, Hector J | REDACTED | Guanica | PR | 00653 | REDACTED |
| 519545 | SANTIAGO RAMIREZ, AIDA L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 823161 | SANTIAGO RAMIREZ, ALICE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 519546 | SANTIAGO RAMIREZ, ALICE | REDACTED | LAJAS | PR | 00667-9619 | REDACTED |
| 519547 | SANTIAGO RAMIREZ, ANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 519552 | SANTIAGO RAMIREZ, CYNTHIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 519553 | SANTIAGO RAMIREZ, DELIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 823162 | SANTIAGO RAMIREZ, DELIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 823163 | SANTIAGO RAMIREZ, DELIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 519554 | SANTIAGO RAMIREZ, DORIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 519555 | SANTIAGO RAMIREZ, ELEODORO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 823164 | SANTIAGO RAMIREZ, ELISA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 519556 | SANTIAGO RAMIREZ, ELIZABETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 519557 | SANTIAGO RAMIREZ, ELVIN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 823165 | SANTIAGO RAMIREZ, ELVIN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 519558 | SANTIAGO RAMIREZ, ESPERANZA | REDACTED | YAUCO | PR | 00698-9607 | REDACTED |
| 519559 | SANTIAGO RAMIREZ, INES | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 519560 | Santiago Ramirez, Irma | REDACTED | San Juan | PR | 00921 | REDACTED |
| 519562 | SANTIAGO RAMIREZ, JESSICA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 519565 | SANTIAGO RAMIREZ, KIM, BERLY | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 823166 | SANTIAGO RAMIREZ, LARA N | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 519566 | SANTIAGO RAMIREZ, LYNETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 519567 | SANTIAGO RAMIREZ, MABEL | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 519569 | SANTIAGO RAMIREZ, NORANGELLY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 823167 | SANTIAGO RAMIREZ, NORMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 519570 | SANTIAGO RAMIREZ, NORMA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 519571 | SANTIAGO RAMIREZ, RAMONITA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 519572 | SANTIAGO RAMIREZ, ROBERT | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 519573 | SANTIAGO RAMIREZ, SAMUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 519576 | SANTIAGO RAMIREZ, SYLVETTE | REDACTED | SAN JUAN | PR | 00936-8344 | REDACTED |
| 823168 | SANTIAGO RAMIREZ, VILMA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 519577 | SANTIAGO RAMIREZ, VILMA I | REDACTED | LUQUILLO | PR | 00773-2513 | REDACTED |
| 519578 | SANTIAGO RAMIREZ, YANIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 519579 | SANTIAGO RAMIREZ, ZULMA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 519580 | SANTIAGO RAMIREZ, ZULMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 519583 | SANTIAGO RAMOS, ANA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 823169 | SANTIAGO RAMOS, ANA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 519584 | SANTIAGO RAMOS, ANA L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 519585 | SANTIAGO RAMOS, ANGEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 519587 | SANTIAGO RAMOS, ANGEL L | REDACTED | SANGGERMAN | PR | 00683 | REDACTED |
| 519588 | SANTIAGO RAMOS, ANGELICA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 519590 | Santiago Ramos, Armando | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 519592 | SANTIAGO RAMOS, ASTRID A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 519594 | Santiago Ramos, Carlos | REDACTED | Villalba | PR | 00766 | REDACTED |
| 519597 | SANTIAGO RAMOS, CARMEN I | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 519598 | SANTIAGO RAMOS, CARMEN L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 519600 | SANTIAGO RAMOS, DAVID | REDACTED | LARES | PR | 00669 | REDACTED |
| 519602 | SANTIAGO RAMOS, EDDIE E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 519603 | Santiago Ramos, Eduardo | REDACTED | Villalba | PR | 00766 | REDACTED |
| 519604 | SANTIAGO RAMOS, EDWIN | REDACTED | VIEQUES | PR | 00765-4003 | REDACTED |
| 519605 | Santiago Ramos, Efren | REDACTED | Ponce | PR | 00731 | REDACTED |
| 519606 | SANTIAGO RAMOS, ELIZABETH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 519608 | SANTIAGO RAMOS, ELSIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 519609 | Santiago Ramos, Emiliano | REDACTED | Villalba | PR | 00766-0700 | REDACTED |
| 519610 | Santiago Ramos, Emilio | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 519611 | Santiago Ramos, Enrique | REDACTED | San Juan | PR | 00926 | REDACTED |
| 519613 | SANTIAGO RAMOS, EYLA M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 823170 | SANTIAGO RAMOS, EYLA M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 519614 | SANTIAGO RAMOS, FERNANDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 519617 | SANTIAGO RAMOS, GENARIS M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 823171 | SANTIAGO RAMOS, GENARIS M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 519619 | SANTIAGO RAMOS, GLORIA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 519621 | SANTIAGO RAMOS, HAYRA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 823172 | SANTIAGO RAMOS, HAYRA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 519622 | SANTIAGO RAMOS, HECTOR ANDRES | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 823173 | SANTIAGO RAMOS, IDARMIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 519623 | SANTIAGO RAMOS, IDARMIS | REDACTED | GUAYANILLA | PR | 00656-9742 | REDACTED |
| 519624 | SANTIAGO RAMOS, IRAIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 519625 | SANTIAGO RAMOS, IRIS V | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 519626 | SANTIAGO RAMOS, IVAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 519629 | SANTIAGO RAMOS, JACQUELINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 519630 | SANTIAGO RAMOS, JAIME | REDACTED | DORADO | PR | 00646 | REDACTED |
| 519631 | SANTIAGO RAMOS, JAIME A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 519633 | SANTIAGO RAMOS, JANET | REDACTED | LARES | PR | 00669 | REDACTED |
| 519632 | SANTIAGO RAMOS, JANET | REDACTED | YABUCOA | PR | 00767-9607 | REDACTED |
| 519636 | SANTIAGO RAMOS, JESUS | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 519639 | SANTIAGO RAMOS, JORGE A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 823174 | SANTIAGO RAMOS, JORGE A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 519640 | SANTIAGO RAMOS, JOSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 519645 | SANTIAGO RAMOS, JOSE G | REDACTED | GURABO | PR | 00778 | REDACTED |
| 519646 | SANTIAGO RAMOS, JOSE L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 823175 | SANTIAGO RAMOS, JOSEPH E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 519649 | Santiago Ramos, Juan R | REDACTED | Toa Baja | PR | 00950 | REDACTED |
| 519650 | SANTIAGO RAMOS, JUAN R. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 519651 | SANTIAGO RAMOS, JUDITH | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 519652 | SANTIAGO RAMOS, LAURA T | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 823176 | SANTIAGO RAMOS, LEYNADI | REDACTED | TOA ALTA | PR | 00753 | REDACTED |
| 823177 | SANTIAGO RAMOS, LILLIAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 519653 | SANTIAGO RAMOS, LILLIAN E | REDACTED | PENUELAS | PR | 00624-0274 | REDACTED |
| 823178 | SANTIAGO RAMOS, LUIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 519656 | SANTIAGO RAMOS, LUIS A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 519657 | SANTIAGO RAMOS, LUIS E | REDACTED | SAN JUAN | PR | 00910-0085 | REDACTED |
| 519659 | Santiago Ramos, Luis E. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 519658 | SANTIAGO RAMOS, LUIS E. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 519660 | SANTIAGO RAMOS, LUZ E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 519661 | SANTIAGO RAMOS, LUZ E. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 519662 | SANTIAGO RAMOS, MAGALY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 519663 | SANTIAGO RAMOS, MALCOM D | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 519664 | SANTIAGO RAMOS, MARIA J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 823179 | SANTIAGO RAMOS, MARIA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 519665 | SANTIAGO RAMOS, MARIA M | REDACTED | YABUCOA | PR | 00761 | REDACTED |
| 519667 | SANTIAGO RAMOS, MARIA M | REDACTED | VILLALBA | PR | 00766-0727 | REDACTED |
| 519668 | SANTIAGO RAMOS, MARTA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 1257546 | SANTIAGO RAMOS, MARVIN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 519670 | SANTIAGO RAMOS, MAYRA | REDACTED | SAN ANTONIO PR | PR | 00690 | REDACTED |
| 519672 | SANTIAGO RAMOS, MILAGROS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 823180 | SANTIAGO RAMOS, MILAGROS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 519673 | SANTIAGO RAMOS, MIXAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 519674 | SANTIAGO RAMOS, NORMA | REDACTED | CAYEY PR | PR | 00736 | REDACTED |
| 519675 | SANTIAGO RAMOS, OLGA E | REDACTED | LARES | PR | 00669-9713 | REDACTED |
| 519677 | SANTIAGO RAMOS, ORLANDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 519678 | SANTIAGO RAMOS, PAULA I | REDACTED | PENUELAS | PR | 00624-0274 | REDACTED |
| 519679 | SANTIAGO RAMOS, RAQUEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 519680 | SANTIAGO RAMOS, RAQUEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 823181 | SANTIAGO RAMOS, RAQUEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 519681 | SANTIAGO RAMOS, RAYMOND | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 823182 | SANTIAGO RAMOS, REY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 519682 | SANTIAGO RAMOS, REY J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 519685 | SANTIAGO RAMOS, ROBERTO | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 519686 | SANTIAGO RAMOS, ROSA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 519687 | SANTIAGO RAMOS, SAMUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 823183 | SANTIAGO RAMOS, SHARLEEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 823184 | SANTIAGO RAMOS, SONIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 823185 | SANTIAGO RAMOS, SONIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 519689 | SANTIAGO RAMOS, SONIA E | REDACTED | YABUCOA PR | PR | 00767-9707 | REDACTED |
| 519690 | SANTIAGO RAMOS, SONIA H | REDACTED | GURABO | PR | 00778 | REDACTED |
| 519691 | SANTIAGO RAMOS, SONIA IVETTE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 519692 | SANTIAGO RAMOS, SONIA N. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 519693 | SANTIAGO RAMOS, VICTOR M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 823186 | SANTIAGO RAMOS, VIVIAN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 519694 | SANTIAGO RAMOS, VIVIANA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 519696 | SANTIAGO RAMOS, WALESKA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 823187 | SANTIAGO RAMOS, WALESKA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 519697 | SANTIAGO RAMOS, WANDA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 519698 | SANTIAGO RAMOS, WANDA E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 519700 | Santiago Ramos, Xavier | REDACTED | Camuy | PR | 00627 | REDACTED |
| 519702 | SANTIAGO RAMOS, XIOMARA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 519703 | SANTIAGO RAMOS, YADIRA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 823188 | SANTIAGO RAMOS, YADIRA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 519704 | SANTIAGO RAMOS, YAIRA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 519705 | SANTIAGO RAMOS, YARILIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 823189 | SANTIAGO RAMOS, YARILIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 519706 | SANTIAGO RAMOS, YOLANDA | REDACTED | TOA BAJA PR | PR | 00951 | REDACTED |
| 519707 | SANTIAGO RAMOS, YOLANDA | REDACTED | LAS MARIAS | PR | 00670-9036 | REDACTED |
| 519708 | SANTIAGO RAMOS, ZILMA E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 519709 | SANTIAGO REAL, MARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 519710 | SANTIAGO REILLO, GLORIA E | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 519711 | SANTIAGO REILLO, JOSE A | REDACTED | SAN JUAN | PR | 00916-4367 | REDACTED |
| 519712 | SANTIAGO REMIGIO, MILAGROS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 519713 | SANTIAGO RENTA, ANAIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 519715 | Santiago Renta, Eddie | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 519716 | SANTIAGO RENTAS, ANGEL M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 519718 | SANTIAGO RENTAS, JULIA | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 519720 | SANTIAGO RENTAS, MARIA DEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 519721 | SANTIAGO RENTAS, NELSON | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 823190 | SANTIAGO RESTO, CARLOS A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 519723 | SANTIAGO RESTO, CARMEN | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 519724 | SANTIAGO RESTO, CARMEN ROSA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 519725 | Santiago Resto, Eustaquio | REDACTED | Coamo | PR | 00764 | REDACTED |
| 519726 | SANTIAGO RESTO, HECTOR L | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 519728 | Santiago Resto, Luis E. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 519729 | SANTIAGO RESTO, MIGDALIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 519730 | SANTIAGO RESTO, MIGUEL A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 823191 | SANTIAGO RESTO, MIGUEL A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 519731 | Santiago Resto, Mirna I | REDACTED | Comerio | PR | 00782 | REDACTED |
| 823192 | SANTIAGO RESTO, NILDA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 519732 | SANTIAGO RESTO, NILSA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 823193 | SANTIAGO RESTO, NILSA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 519733 | SANTIAGO RESTO, RAUL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 823194 | SANTIAGO RESTO, WANDA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 519736 | SANTIAGO REYES, ADDIEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 519737 | SANTIAGO REYES, ANA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 519738 | SANTIAGO REYES, ANETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 519739 | SANTIAGO REYES, ANETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 823195 | SANTIAGO REYES, ANTHONY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 823196 | SANTIAGO REYES, ARNEDY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 519742 | SANTIAGO REYES, BENEDICTA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 519743 | SANTIAGO REYES, BETSY D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 519744 | SANTIAGO REYES, BRENDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 519749 | SANTIAGO REYES, CARMEN A | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 519750 | SANTIAGO REYES, CARMEN S | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 519751 | SANTIAGO REYES, CLARISA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 519752 | SANTIAGO REYES, DAISY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 519755 | SANTIAGO REYES, ELSA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 519756 | SANTIAGO REYES, EMMA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 519757 | SANTIAGO REYES, ESTHER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 519758 | Santiago Reyes, Fernando L | REDACTED | San Juan | PR | 00921 | REDACTED |
| 823197 | SANTIAGO REYES, FRANCHESKA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 519759 | SANTIAGO REYES, GABRIELA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 519760 | SANTIAGO REYES, GLADYNETTE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 519761 | SANTIAGO REYES, HARRY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 519762 | SANTIAGO REYES, HECTOR | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 519763 | SANTIAGO REYES, HECTOR M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 519765 | SANTIAGO REYES, INES | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 519767 | SANTIAGO REYES, IVETTE M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 519768 | SANTIAGO REYES, JAIME | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 519771 | Santiago Reyes, Jorge A | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 519772 | SANTIAGO REYES, JOSE I. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 519775 | SANTIAGO REYES, JUAN A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 519776 | SANTIAGO REYES, JUANITA | REDACTED | CAROLINA | PR | 00984-6022 | REDACTED |
| 519778 | SANTIAGO REYES, LILLIAM O | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 519779 | SANTIAGO REYES, LILLIAM O. | REDACTED | CANOVANAS | PR | 00986 | REDACTED |
| 519780 | SANTIAGO REYES, LUIS | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 519781 | SANTIAGO REYES, LUIS A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 519782 | SANTIAGO REYES, LUIS K | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 519783 | SANTIAGO REYES, LYDIA E | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 519784 | SANTIAGO REYES, MAGALY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 519785 | SANTIAGO REYES, MARGARITA | REDACTED | VEGA ALTA | PR | 00692-3393 | REDACTED |
| 519786 | SANTIAGO REYES, MARIA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 519787 | SANTIAGO REYES, MARIA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 823198 | SANTIAGO REYES, MARIMER K | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 823199 | SANTIAGO REYES, MARLEEN K | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 519789 | SANTIAGO REYES, MAYRA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 519790 | SANTIAGO REYES, MIRIAM I. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 519666 | Santiago Reyes, Nelson | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 519792 | SANTIAGO REYES, NELSON O. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 519795 | SANTIAGO REYES, RAUL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 519797 | SANTIAGO REYES, ROSA LYDIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 823200 | SANTIAGO REYES, ROSALINA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 519798 | SANTIAGO REYES, ROSALINA | REDACTED | CAYEY | PR | 00737-0010 | REDACTED |
| 519799 | SANTIAGO REYES, SAMUEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 823201 | SANTIAGO REYES, SARAI | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 519800 | SANTIAGO REYES, SARAI | REDACTED | UTUADO | PR | 00641-2759 | REDACTED |
| 519801 | SANTIAGO REYES, SOLIMAR | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 823202 | SANTIAGO REYES, YAHAIRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 519803 | SANTIAGO REYES, YANIRA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 823203 | SANTIAGO REYES, YANIRA A | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 519805 | SANTIAGO RICO, VIRGINIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 823204 | SANTIAGO RIJOS, XABDIEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 519807 | SANTIAGO RIOPEDRE, AUDREY S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 823205 | SANTIAGO RIOS, AIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 519809 | SANTIAGO RIOS, AIMY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 519811 | SANTIAGO RIOS, ANGEL L | REDACTED | SAN JUAN | PR | 00917-1532 | REDACTED |
| 823206 | SANTIAGO RIOS, ANGELA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 519814 | SANTIAGO RIOS, CARMEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 519813 | SANTIAGO RIOS, CARMEN | REDACTED | CAGUAS | PR | 00726-4952 | REDACTED |
| 519817 | SANTIAGO RIOS, DIANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 519818 | SANTIAGO RIOS, ELIAS R | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 519820 | SANTIAGO RIOS, ERNESTO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 519823 | SANTIAGO RIOS, FRANCISCO L. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 519824 | SANTIAGO RIOS, GILBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 519826 | SANTIAGO RIOS, HECTOR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 519827 | SANTIAGO RIOS, ISABELITA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 519829 | SANTIAGO RIOS, JENNIFER | REDACTED | RINCON | PR | 00677 | REDACTED |
| 519830 | SANTIAGO RIOS, JESUS M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 519831 | SANTIAGO RIOS, JUAN | REDACTED | COROZAL | PR | 00783-1147 | REDACTED |
| 823207 | SANTIAGO RIOS, JULIO M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 519832 | SANTIAGO RIOS, JULIO M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 823208 | SANTIAGO RIOS, LUZ | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 519834 | SANTIAGO RIOS, LUZ M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 823209 | SANTIAGO RIOS, LUZ M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 519835 | SANTIAGO RIOS, MARIA DE LOS A. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 519836 | SANTIAGO RIOS, MARIA E | REDACTED | NARANJITO | PR | 00917 | REDACTED |
| 519837 | SANTIAGO RIOS, MARISOL | REDACTED | PONCE | PR | 00728-2252 | REDACTED |
| 519838 | SANTIAGO RIOS, MARITZA | REDACTED | TOA ALTA | PR | 00650 | REDACTED |
| 519840 | SANTIAGO RIOS, NILSA N. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 519841 | SANTIAGO RIOS, NIXA V | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 519842 | SANTIAGO RIOS, PALMIRA | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 519843 | SANTIAGO RIOS, PEDRO | REDACTED | COAMO | PR | 00769-2108 | REDACTED |
| 823210 | SANTIAGO RIOS, STEPHANIE | REDACTED | LARES | PR | 00669 | REDACTED |
| 519846 | SANTIAGO RIOS, VICTOR | REDACTED | RIO PIEDRAS | PR | 00930 | REDACTED |
| 519848 | SANTIAGO RIOS, YADIRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 519849 | SANTIAGO RIOS, ZORAIDA | REDACTED | CAGUAS | PR | 00727-1326 | REDACTED |
| 519852 | SANTIAGO RIVAS, ANA L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 519854 | SANTIAGO RIVAS, ANGEL M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 519857 | SANTIAGO RIVAS, EDWIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 823211 | SANTIAGO RIVAS, GABRIELA A. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 519858 | SANTIAGO RIVAS, JASMARYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 519860 | SANTIAGO RIVAS, WILFREDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 519862 | SANTIAGO RIVAS, ZORAIDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 519870 | SANTIAGO RIVERA, ADA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 519872 | SANTIAGO RIVERA, ADA E | REDACTED | BAYAMON | PR | 00959-4937 | REDACTED |
| 519873 | SANTIAGO RIVERA, ADA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 519874 | Santiago Rivera, Adalberto | REDACTED | Florida | PR | 00650 | REDACTED |
| 519875 | SANTIAGO RIVERA, ADAMARIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 519877 | SANTIAGO RIVERA, ADRIAN A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 519878 | SANTIAGO RIVERA, AGUSTIN | REDACTED | FAJARDO | PR | 00738-3312 | REDACTED |
| 519879 | SANTIAGO RIVERA, AIDA L | REDACTED | CIDRA | PR | 00739-3008 | REDACTED |
| 519880 | SANTIAGO RIVERA, AIXA E | REDACTED | CAGUAS | PR | 00725-6914 | REDACTED |
| 519881 | SANTIAGO RIVERA, ALBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 519883 | Santiago Rivera, Alex F | REDACTED | Cayey | PR | 00736 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 519885 | SANTIAGO RIVERA, ALEXIS O. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 823212 | SANTIAGO RIVERA, ALVARO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 519886 | SANTIAGO RIVERA, ALVARO R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 519888 | SANTIAGO RIVERA, AMADO | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 823213 | SANTIAGO RIVERA, AMADO | REDACTED | ARECIBO | PR | 00614-3566 | REDACTED |
| 519889 | SANTIAGO RIVERA, AMALIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 519891 | SANTIAGO RIVERA, AMARILYN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 519894 | SANTIAGO RIVERA, ANA H | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 519895 | SANTIAGO RIVERA, ANA L. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 519896 | SANTIAGO RIVERA, ANA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 823214 | SANTIAGO RIVERA, ANA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 519897 | SANTIAGO RIVERA, ANA M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 519898 | SANTIAGO RIVERA, ANDREA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 519899 | SANTIAGO RIVERA, ANDRES | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 519900 | Santiago Rivera, Andy | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 519901 | SANTIAGO RIVERA, ANGEL | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 823215 | SANTIAGO RIVERA, ANGEL | REDACTED | AGUIRRE-SALINAS | PR | 00704 | REDACTED |
| 823216 | SANTIAGO RIVERA, ANGEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 519902 | SANTIAGO RIVERA, ANGEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 519905 | SANTIAGO RIVERA, ANGEL L | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 519907 | SANTIAGO RIVERA, ANGEL L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 519908 | SANTIAGO RIVERA, ANGEL L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 519906 | SANTIAGO RIVERA, ANGEL L | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 519910 | SANTIAGO RIVERA, ANIXA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 519911 | SANTIAGO RIVERA, ANTONIA | REDACTED | OROCOVIS | PR | 00720-1256 | REDACTED |
| 519912 | Santiago Rivera, Antonio | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 823217 | SANTIAGO RIVERA, ANTONIO A. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 519913 | SANTIAGO RIVERA, ANTONIO ARNALDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 823218 | SANTIAGO RIVERA, ARIELIS I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 519915 | SANTIAGO RIVERA, ASHMED | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 519916 | SANTIAGO RIVERA, AUREA E | REDACTED | OROCOVIS | PR | 00720-9702 | REDACTED |
| 823219 | SANTIAGO RIVERA, AWILDA | REDACTED | SANTA ISABEL | PR | 00795 | REDACTED |
| 519917 | SANTIAGO RIVERA, AWILDA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 519919 | SANTIAGO RIVERA, BELMA | REDACTED | SALINAS | PR | 00751-0174 | REDACTED |
| 519920 | SANTIAGO RIVERA, BETSY | REDACTED | SALINAS | PR | 00751-9735 | REDACTED |
| 823220 | SANTIAGO RIVERA, BETZY | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 519921 | SANTIAGO RIVERA, BETZY A | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 519923 | SANTIAGO RIVERA, BRENDA | REDACTED | ARECIBO | PR | 00650 | REDACTED |
| 823221 | SANTIAGO RIVERA, BRENDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 519924 | Santiago Rivera, Brenda I. | REDACTED | Cayey | PR | 00736 | REDACTED |
| 519925 | SANTIAGO RIVERA, BRENDA L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 823222 | SANTIAGO RIVERA, BRENDA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 519926 | SANTIAGO RIVERA, BRUNILDA | REDACTED | SAN GERMAN | PR | 00683-0717 | REDACTED |
| 519927 | SANTIAGO RIVERA, BRYAN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 519932 | SANTIAGO RIVERA, CARLOS A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 519933 | SANTIAGO RIVERA, CARLOS M. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 519934 | SANTIAGO RIVERA, CARLOS N | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 519935 | Santiago Rivera, Carmelo | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 519936 | SANTIAGO RIVERA, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 519937 | SANTIAGO RIVERA, CARMEN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 519938 | SANTIAGO RIVERA, CARMEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 519939 | SANTIAGO RIVERA, CARMEN | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 519941 | SANTIAGO RIVERA, CARMEN E | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 519942 | SANTIAGO RIVERA, CARMEN LEONOR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 519943 | SANTIAGO RIVERA, CARMEN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 519944 | SANTIAGO RIVERA, CARMEN N | REDACTED | SALINAS | PR | 00751-2810 | REDACTED |
| 823223 | SANTIAGO RIVERA, CARMEN O | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 519945 | SANTIAGO RIVERA, CARMEN O | REDACTED | SALINAS | PR | 00751-1330 | REDACTED |
| 519946 | SANTIAGO RIVERA, CARMEN S | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 519947 | Santiago Rivera, Carmen Y | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 519948 | SANTIAGO RIVERA, CHRISTIAN O | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 519950 | SANTIAGO RIVERA, CRUZ | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 823224 | SANTIAGO RIVERA, DAISY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 519951 | SANTIAGO RIVERA, DAISY E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 519953 | SANTIAGO RIVERA, DAVID | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 519958 | SANTIAGO RIVERA, DAVID | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 519954 | SANTIAGO RIVERA, DAVID | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 823225 | SANTIAGO RIVERA, DEISY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 823226 | SANTIAGO RIVERA, DESSIRE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 519960 | SANTIAGO RIVERA, DIONIDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 519961 | SANTIAGO RIVERA, DOEL | REDACTED | COTO LAUREL | PR | 00780-2414 | REDACTED |
| 519962 | SANTIAGO RIVERA, DORELL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 519963 | SANTIAGO RIVERA, DORIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 519964 | SANTIAGO RIVERA, EDDIE | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 519965 | Santiago Rivera, Edgardo | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 519967 | SANTIAGO RIVERA, EDMUND | REDACTED | San Juan | PR | 00985 | REDACTED |
| 823227 | SANTIAGO RIVERA, EDNA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 519968 | SANTIAGO RIVERA, EDNA C | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 519969 | SANTIAGO RIVERA, EDNA R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 519970 | SANTIAGO RIVERA, EDWIN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 519972 | SANTIAGO RIVERA, EDWIN | REDACTED | BARRANQUITAS | PR | 00794-9709 | REDACTED |
| 519973 | SANTIAGO RIVERA, EDWIN A | REDACTED | VEGABAJA | PR | 00693 | REDACTED |
| 519974 | SANTIAGO RIVERA, EFRAIN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 519975 | SANTIAGO RIVERA, EILEEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 519976 | SANTIAGO RIVERA, ELBA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 519977 | SANTIAGO RIVERA, ELIO A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 519979 | SANTIAGO RIVERA, ELIZABETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 519980 | SANTIAGO RIVERA, ELIZABETH | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 519982 | SANTIAGO RIVERA, EMMANUEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 823228 | SANTIAGO RIVERA, ENID G | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 519983 | SANTIAGO RIVERA, ENID G | REDACTED | TOA ALTA | PR | 00954-1502 | REDACTED |
| 519984 | SANTIAGO RIVERA, ENNA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 823229 | SANTIAGO RIVERA, ENNA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 519986 | SANTIAGO RIVERA, ENRIQUE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 823230 | SANTIAGO RIVERA, ENRIQUE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 519987 | SANTIAGO RIVERA, ERASMO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 823231 | SANTIAGO RIVERA, ERICK | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 519990 | SANTIAGO RIVERA, ESTHER | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 519991 | SANTIAGO RIVERA, EVELYN | REDACTED | San Juan | PR | 00924 | REDACTED |
| 519993 | SANTIAGO RIVERA, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 519994 | SANTIAGO RIVERA, EVELYN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 519995 | SANTIAGO RIVERA, FELIPE | REDACTED | SAB GERMAN | PR | 00683 | REDACTED |
| 519996 | SANTIAGO RIVERA, FELIX | REDACTED | PONCE | PR | 00731 | REDACTED |
| 823232 | SANTIAGO RIVERA, FELIX | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 519998 | SANTIAGO RIVERA, FELIX A | REDACTED | PENUELAS | PR | 00624-0264 | REDACTED |
| 519999 | SANTIAGO RIVERA, FELIX R. | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 520000 | SANTIAGO RIVERA, FERNANDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 823233 | SANTIAGO RIVERA, FERNANDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 520001 | SANTIAGO RIVERA, FERNANDO | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 520002 | SANTIAGO RIVERA, FLOR | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 520006 | SANTIAGO RIVERA, GEORGINA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 520007 | SANTIAGO RIVERA, GEOVANNI A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 520009 | SANTIAGO RIVERA, GILBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 520010 | Santiago Rivera, Gilberto | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 520011 | SANTIAGO RIVERA, GINNETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 520013 | SANTIAGO RIVERA, GLADYS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 520014 | SANTIAGO RIVERA, GLADYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 823234 | SANTIAGO RIVERA, GLAYDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 823234 | SANTIAGO RIVERA, GLAYDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 520016 | SANTIAGO RIVERA, GLENDA L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 823236 | SANTIAGO RIVERA, GLORIA E | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 520018 | SANTIAGO RIVERA, GLORIA E | REDACTED | OROCOVIS | PR | 00720-9700 | REDACTED |
| 520019 | SANTIAGO RIVERA, GLORIMAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 823237 | SANTIAGO RIVERA, GRACE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 823238 | SANTIAGO RIVERA, GRETCHEN M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 520023 | SANTIAGO RIVERA, HECTOR J | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 520024 | SANTIAGO RIVERA, HECTOR L. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 520025 | Santiago Rivera, Heriberto | REDACTED | Coto Laurel | PR | 00780-9505 | REDACTED |
| 520026 | SANTIAGO RIVERA, HORACIO | REDACTED | San Juan | PR | 00979 | REDACTED |
| 520028 | SANTIAGO RIVERA, IDA LIZ | REDACTED | SAN JUAN | PR | 00986 | REDACTED |
| 520029 | SANTIAGO RIVERA, IDA LIZ | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 520030 | SANTIAGO RIVERA, IDA M | REDACTED | SANTA ISABEL | PR | 00637 | REDACTED |
| 520032 | SANTIAGO RIVERA, IDELMARI | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 520033 | SANTIAGO RIVERA, ILKA V | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 520034 | SANTIAGO RIVERA, INOCENCIA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 520035 | SANTIAGO RIVERA, IRIS D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 520036 | SANTIAGO RIVERA, IRIS M | REDACTED | ARROYO | PR | 00714-2127 | REDACTED |
| 520037 | SANTIAGO RIVERA, IRIS M | REDACTED | CAYEY | PR | 00736-9712 | REDACTED |
| 520038 | SANTIAGO RIVERA, IRIS N | REDACTED | GUAYNABO | PR | 00970-0141 | REDACTED |
| 520039 | Santiago Rivera, Ismael | REDACTED | Coamo | PR | 00769 | REDACTED |
| 823239 | SANTIAGO RIVERA, ISMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 520040 | Santiago Rivera, Israel | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 520041 | SANTIAGO RIVERA, ISRAEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 520042 | SANTIAGO RIVERA, ISRAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 520046 | SANTIAGO RIVERA, IVAN A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 520047 | SANTIAGO RIVERA, IVONNE M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 520048 | SANTIAGO RIVERA, IZAEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 520050 | Santiago Rivera, Jaime | REDACTED | Ciales | PR | 00638 | REDACTED |
| 823240 | SANTIAGO RIVERA, JANERIZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 520052 | SANTIAGO RIVERA, JANICE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 520053 | SANTIAGO RIVERA, JAPELEAIM | REDACTED | SAN JUAN | PR | 00929-2010 | REDACTED |
| 520054 | SANTIAGO RIVERA, JAVIER | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 520055 | SANTIAGO RIVERA, JEAN | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 823241 | SANTIAGO RIVERA, JENNIFER | REDACTED | PONCE | PR | 00730 | REDACTED |
| 520058 | SANTIAGO RIVERA, JENNY | REDACTED | JUANA DIAZ | PR | 00795-0549 | REDACTED |
| 823242 | SANTIAGO RIVERA, JEREMY R | REDACTED | PONCE | PR | 00728 | REDACTED |
| 520059 | SANTIAGO RIVERA, JERRY | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 520061 | Santiago Rivera, Jesus | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 520065 | SANTIAGO RIVERA, JESUS M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 520066 | SANTIAGO RIVERA, JO ANN | REDACTED | PONCE | PR | 00901 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 520068 | SANTIAGO RIVERA, JOAN M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 520069 | Santiago Rivera, Joan R. | REDACTED | Tallahassee | FL | 32308 | REDACTED |
| 520070 | SANTIAGO RIVERA, JOEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 520072 | SANTIAGO RIVERA, JOEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 520073 | SANTIAGO RIVERA, JOHANNA | REDACTED | CAROLINA | PR | 00986-7602 | REDACTED |
| 520075 | SANTIAGO RIVERA, JOJNATHAN M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 520077 | SANTIAGO RIVERA, JORGE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 520080 | SANTIAGO RIVERA, JORGE A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 520081 | SANTIAGO RIVERA, JORGE F. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 520082 | SANTIAGO RIVERA, JORGE L. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 520083 | SANTIAGO RIVERA, JORGE R | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 520084 | SANTIAGO RIVERA, JOSE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 520085 | SANTIAGO RIVERA, JOSE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 520086 | SANTIAGO RIVERA, JOSE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 520092 | SANTIAGO RIVERA, JOSE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 520099 | SANTIAGO RIVERA, JOSE A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 520100 | SANTIAGO RIVERA, JOSE A | REDACTED | CAYEY | PR | 00637 | REDACTED |
| 520101 | SANTIAGO RIVERA, JOSE A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 520102 | SANTIAGO RIVERA, JOSE A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 520103 | Santiago Rivera, Jose A | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 520104 | SANTIAGO RIVERA, JOSE A. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 520105 | SANTIAGO RIVERA, JOSE A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 823243 | SANTIAGO RIVERA, JOSE C | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 520106 | SANTIAGO RIVERA, JOSE D. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 520107 | SANTIAGO RIVERA, JOSE M. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 520108 | SANTIAGO RIVERA, JOSEFA | REDACTED | ARROYO | PR | 00714-2324 | REDACTED |
| 520110 | SANTIAGO RIVERA, JOSIAN A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 520111 | SANTIAGO RIVERA, JUAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 520114 | SANTIAGO RIVERA, JUAN A | REDACTED | CIDRA | PR | 00739-3367 | REDACTED |
| 520115 | SANTIAGO RIVERA, JUAN E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 520116 | SANTIAGO RIVERA, JUAN F | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 520117 | SANTIAGO RIVERA, JUAN R. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 520119 | SANTIAGO RIVERA, JUDITH R. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 823244 | SANTIAGO RIVERA, JULIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 520121 | SANTIAGO RIVERA, JULIO E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 520123 | SANTIAGO RIVERA, KIMBERLY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 823245 | SANTIAGO RIVERA, KIMBERLY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 520124 | SANTIAGO RIVERA, KYARA MARIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 520125 | SANTIAGO RIVERA, LETICIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 520126 | SANTIAGO RIVERA, LETICIA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 520130 | SANTIAGO RIVERA, LIDIMEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 520131 | SANTIAGO RIVERA, LIDMARY | REDACTED | VALENCIA, GUAYAMA | PR | 00784 | REDACTED |
| 520132 | SANTIAGO RIVERA, LILLIAM | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 823246 | SANTIAGO RIVERA, LILLIAM | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 520133 | SANTIAGO RIVERA, LIMARI | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 520134 | SANTIAGO RIVERA, LINDA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 520135 | SANTIAGO RIVERA, LISANDRA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 520137 | SANTIAGO RIVERA, LISBEL | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 520138 | SANTIAGO RIVERA, LISSETTE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 520139 | SANTIAGO RIVERA, LIXANA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 823247 | SANTIAGO RIVERA, LIXANA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 520140 | SANTIAGO RIVERA, LIZABETH | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 520141 | SANTIAGO RIVERA, LOURDES L. | REDACTED | TOA ALTA | PR | 00951 | REDACTED |
| 520142 | SANTIAGO RIVERA, LUCRECIA | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 520143 | SANTIAGO RIVERA, LUIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 520145 | SANTIAGO RIVERA, LUIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 520148 | SANTIAGO RIVERA, LUIS A | REDACTED | CATANO | PR | 00936 | REDACTED |
| 520149 | SANTIAGO RIVERA, LUIS A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 520150 | SANTIAGO RIVERA, LUIS A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 520151 | SANTIAGO RIVERA, LUIS A. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 520152 | SANTIAGO RIVERA, LUIS J. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 520153 | SANTIAGO RIVERA, LUZ | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 823248 | SANTIAGO RIVERA, LUZ | REDACTED | CATAÑO | PR | 00963 | REDACTED |
| 520154 | SANTIAGO RIVERA, LUZ A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 823249 | SANTIAGO RIVERA, LUZ A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 520155 | SANTIAGO RIVERA, LUZ B | REDACTED | Corozal | PR | 00783 | REDACTED |
| 520156 | SANTIAGO RIVERA, LUZ B | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 520157 | SANTIAGO RIVERA, LUZ D | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 520158 | SANTIAGO RIVERA, LUZ DIVINA | REDACTED | TOA ALTA | PR | 00953-5109 | REDACTED |
| 520159 | SANTIAGO RIVERA, LUZ DIVINA | REDACTED | SAN JUAN | PR | 00953-5109 | REDACTED |
| 520160 | SANTIAGO RIVERA, LUZ L | REDACTED | NARANJITO | PR | 00719-9722 | REDACTED |
| 520161 | SANTIAGO RIVERA, LUZ M | REDACTED | CATANO | PR | 00963 | REDACTED |
| 520162 | SANTIAGO RIVERA, LUZ N | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 520163 | SANTIAGO RIVERA, LYAN A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 520164 | SANTIAGO RIVERA, LYDIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 520165 | SANTIAGO RIVERA, LYDIA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 520166 | SANTIAGO RIVERA, LYDIA E. | REDACTED | NARANJITO | PR | 00719-9702 | REDACTED |
| 520167 | SANTIAGO RIVERA, LYMARIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 520169 | SANTIAGO RIVERA, MADELINE | REDACTED | UTUADO | PR | 00841 | REDACTED |
| 823250 | SANTIAGO RIVERA, MADELINE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 520170 | SANTIAGO RIVERA, MADELINE S | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 520171 | SANTIAGO RIVERA, MANUEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 520173 | Santiago Rivera, Manuel A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 520174 | Santiago Rivera, Manuel A. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 520175 | SANTIAGO RIVERA, MARELISA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 520176 | SANTIAGO RIVERA, MARGARITA E | REDACTED | PONCE | PR | 00732 | REDACTED |
| 520178 | SANTIAGO RIVERA, MARIA DE L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 520179 | SANTIAGO RIVERA, MARIA DE L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 520180 | SANTIAGO RIVERA, MARIA DE LOS | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 520181 | SANTIAGO RIVERA, MARIA DEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 520182 | Santiago Rivera, Maria Del C | REDACTED | Caguas | PR | 00726 | REDACTED |
| 520183 | SANTIAGO RIVERA, MARIA E | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 520184 | Santiago Rivera, Maria E | REDACTED | Coamo | PR | 00769 | REDACTED |
| 520185 | SANTIAGO RIVERA, MARIA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 520186 | SANTIAGO RIVERA, MARIA E. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 520187 | SANTIAGO RIVERA, MARIA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 520188 | SANTIAGO RIVERA, MARIA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 823251 | SANTIAGO RIVERA, MARIA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 520189 | SANTIAGO RIVERA, MARIA L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 520190 | SANTIAGO RIVERA, MARIA LUISA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 520192 | SANTIAGO RIVERA, MARIA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 520194 | Santiago Rivera, Maria M | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 520191 | SANTIAGO RIVERA, MARIA M | REDACTED | PONCE | PR | 00716-2213 | REDACTED |
| 520193 | SANTIAGO RIVERA, MARIA M | REDACTED | UTUADO | PR | 00641-1589 | REDACTED |
| 520195 | SANTIAGO RIVERA, MARIA M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 520196 | SANTIAGO RIVERA, MARIA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 520197 | SANTIAGO RIVERA, MARIA S | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 520199 | SANTIAGO RIVERA, MARIBEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 823252 | SANTIAGO RIVERA, MARICELY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 823253 | SANTIAGO RIVERA, MARIEL I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 520202 | SANTIAGO RIVERA, MARILYN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 520203 | SANTIAGO RIVERA, MARISOL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 520204 | SANTIAGO RIVERA, MARISOL S | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 520205 | SANTIAGO RIVERA, MARITZA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 823254 | SANTIAGO RIVERA, MARTA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 823255 | SANTIAGO RIVERA, MARTA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 520206 | SANTIAGO RIVERA, MARTA M | REDACTED | GUAYNABO PR | PR | 00969 | REDACTED |
| 823256 | SANTIAGO RIVERA, MARY | REDACTED | CIALES | PR | 00638 | REDACTED |
| 520207 | SANTIAGO RIVERA, MARY L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 520208 | SANTIAGO RIVERA, MARYLIN DEL C | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 520210 | SANTIAGO RIVERA, MELANNIE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 520211 | SANTIAGO RIVERA, MELIAVEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 823257 | SANTIAGO RIVERA, MEMO | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 520214 | SANTIAGO RIVERA, MEMO J | REDACTED | SAN GERMAN | PR | 00624 | REDACTED |
| 520215 | SANTIAGO RIVERA, MERYEN | REDACTED | Salinas | PR | 00751 | REDACTED |
| 520216 | SANTIAGO RIVERA, MICHELLE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 823258 | SANTIAGO RIVERA, MIGDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 520217 | SANTIAGO RIVERA, MIGDA E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 520218 | SANTIAGO RIVERA, MIGDALIA | REDACTED | PONCE | PR | 00780-0000 | REDACTED |
| 520220 | SANTIAGO RIVERA, MIGUEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 520222 | SANTIAGO RIVERA, MIGUEL A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 520223 | Santiago Rivera, Miguel A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 520224 | SANTIAGO RIVERA, MILDRED | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 520225 | SANTIAGO RIVERA, MILITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 520227 | SANTIAGO RIVERA, MINERVA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 520228 | SANTIAGO RIVERA, MIRIAM | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 520229 | SANTIAGO RIVERA, MIRIAM | REDACTED | CIALES | PR | 00936 | REDACTED |
| 520230 | SANTIAGO RIVERA, MONICA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 520232 | SANTIAGO RIVERA, MYRNA W | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 520233 | SANTIAGO RIVERA, MYRNA Z | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 520234 | SANTIAGO RIVERA, NADIA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 520236 | SANTIAGO RIVERA, NANCY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 823259 | SANTIAGO RIVERA, NANCY | REDACTED | SAN JUAN | PR | 00719 | REDACTED |
| 520237 | SANTIAGO RIVERA, NATHANIEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 520238 | SANTIAGO RIVERA, NATIVIDAD | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 520240 | SANTIAGO RIVERA, NELIDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 520242 | SANTIAGO RIVERA, NELIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 520243 | SANTIAGO RIVERA, NEREIDA | REDACTED | COAMO | PR | 00769-9773 | REDACTED |
| 520246 | SANTIAGO RIVERA, NILDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 520247 | SANTIAGO RIVERA, NILDA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 520248 | SANTIAGO RIVERA, NILZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 520249 | Santiago Rivera, Nitza | REDACTED | Utuado | PR | 00641 | REDACTED |
| 520250 | SANTIAGO RIVERA, NITZA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 520252 | SANTIAGO RIVERA, NOELIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 520253 | SANTIAGO RIVERA, NORMA I. | REDACTED | ROSARIO | PR | 00636 | REDACTED |
| 520254 | SANTIAGO RIVERA, NYDIA I | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 520255 | SANTIAGO RIVERA, NYDIA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 520256 | SANTIAGO RIVERA, NYDIA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 823260 | SANTIAGO RIVERA, NYDIA I | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 823261 | SANTIAGO RIVERA, NYDSY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 520257 | SANTIAGO RIVERA, NYDSY | REDACTED | SANTA ISABEL | PR | 00757-1307 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 520258 | Santiago Rivera, Olga | REDACTED | Juncos | PR | 00777 | REDACTED |
| 520259 | SANTIAGO RIVERA, OLGA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 520261 | SANTIAGO RIVERA, OLGA L. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 520262 | SANTIAGO RIVERA, OLGA M. | REDACTED | San Juan | PR | 00638 | REDACTED |
| 823262 | SANTIAGO RIVERA, OMAYRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 520264 | SANTIAGO RIVERA, OMAYRA | REDACTED | ARECIBO | PR | 00612-5963 | REDACTED |
| 520265 | SANTIAGO RIVERA, ONOFRE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 520266 | SANTIAGO RIVERA, ORLANDO | REDACTED | BAYAMON | PR | 00919 | REDACTED |
| 520268 | SANTIAGO RIVERA, OSVALDO | REDACTED | TOA ALTA | PR | 00987 | REDACTED |
| 520269 | SANTIAGO RIVERA, OTILIO | REDACTED | RIO PEDRAS | PR | 00921 | REDACTED |
| 520270 | Santiago Rivera, Otto L. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 520271 | SANTIAGO RIVERA, PEDRO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 520272 | SANTIAGO RIVERA, PEDRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 520273 | SANTIAGO RIVERA, PEDRO | REDACTED | GUAYANILLA | PR | 00956 | REDACTED |
| 520274 | SANTIAGO RIVERA, PEDRO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 823263 | SANTIAGO RIVERA, PEDRO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 823264 | SANTIAGO RIVERA, PEDRO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 520278 | Santiago Rivera, Pedro Alexis | REDACTED | Caguas | PR | 00725 | REDACTED |
| 520279 | SANTIAGO RIVERA, PEDRO FELIX | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 520280 | SANTIAGO RIVERA, PEDRO J | REDACTED | GUYAMA | PR | 00785 | REDACTED |
| 520281 | SANTIAGO RIVERA, PRISCILA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 520282 | SANTIAGO RIVERA, RAFAEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 520283 | SANTIAGO RIVERA, RAFAEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 520286 | SANTIAGO RIVERA, RAFAEL A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 520287 | SANTIAGO RIVERA, RAFAEL D | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 520288 | SANTIAGO RIVERA, RAFAEL E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 520289 | Santiago Rivera, Ramon | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 520290 | Santiago Rivera, Ramon | REDACTED | Villalba | PR | 00766 | REDACTED |
| 520291 | SANTIAGO RIVERA, RAMON LUIS | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 520292 | SANTIAGO RIVERA, RAMONITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 520294 | SANTIAGO RIVERA, REINALDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 520295 | SANTIAGO RIVERA, REINALDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 520298 | SANTIAGO RIVERA, RICARDO | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 520299 | Santiago Rivera, Ricardo | REDACTED | Coamo | PR | 00769 | REDACTED |
| 520302 | SANTIAGO RIVERA, ROBERTO A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 520303 | SANTIAGO RIVERA, RODRIGO | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 520305 | SANTIAGO RIVERA, ROSA M | REDACTED | COMERIO | PR | 00782-9708 | REDACTED |
| 823265 | SANTIAGO RIVERA, ROSSANA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 520307 | SANTIAGO RIVERA, RUBEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 520308 | Santiago Rivera, Ruben E | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 520309 | SANTIAGO RIVERA, RUSELL J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 520310 | SANTIAGO RIVERA, SAMUEL | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 520311 | SANTIAGO RIVERA, SANDRA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 520313 | SANTIAGO RIVERA, SANDRA I | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 823266 | SANTIAGO RIVERA, SANDRA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 520315 | SANTIAGO RIVERA, SARDIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 520317 | SANTIAGO RIVERA, SHAKIRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 520318 | SANTIAGO RIVERA, SHEILA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 823267 | SANTIAGO RIVERA, SHEILA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 520320 | SANTIAGO RIVERA, SHERLY A | REDACTED | SAN JUAN | PR | 00922-0035 | REDACTED |
| 520321 | SANTIAGO RIVERA, SOCORRITO | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 520322 | Santiago Rivera, Sol E. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 520323 | Santiago Rivera, Soleim M. | REDACTED | Utuado | PR | 00641-1083 | REDACTED |
| 823268 | SANTIAGO RIVERA, SONIA | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 520324 | SANTIAGO RIVERA, SONIA E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 520325 | SANTIAGO RIVERA, SONIA N | REDACTED | COAMO | PR | 00769 | REDACTED |
| 520326 | SANTIAGO RIVERA, SUHAIL M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 520327 | SANTIAGO RIVERA, SYLVIAMARIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 823269 | SANTIAGO RIVERA, TAMARA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 520328 | SANTIAGO RIVERA, TANAIRI | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 520330 | SANTIAGO RIVERA, TEOFILO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 823270 | SANTIAGO RIVERA, THOMAS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 520332 | SANTIAGO RIVERA, TRINIDAD | REDACTED | LAS PIEDRAS | PR | 00771-9615 | REDACTED |
| 520334 | SANTIAGO RIVERA, VICTOR I | REDACTED | Patillas | PR | 00723 | REDACTED |
| 520335 | SANTIAGO RIVERA, VIOLETA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 520336 | SANTIAGO RIVERA, VIRGEN | REDACTED | VILLALBA | PR | 00766-0765 | REDACTED |
| 520337 | SANTIAGO RIVERA, VIVIAN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 520338 | SANTIAGO RIVERA, WANDA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 520339 | Santiago Rivera, Wanda I | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 520342 | SANTIAGO RIVERA, WILLIAM | REDACTED | CAROLINA | PR | 00976 | REDACTED |
| 520343 | SANTIAGO RIVERA, WILLIAM | REDACTED | PONCE | PR | 00728 | REDACTED |
| 520345 | SANTIAGO RIVERA, WILLIE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 520346 | SANTIAGO RIVERA, WILLIE J. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 520347 | SANTIAGO RIVERA, WILMA | REDACTED | VAGA BAJA | PR | 00693 | REDACTED |
| 520348 | SANTIAGO RIVERA, WILMA | REDACTED | AIBONITO | PR | 00705-0560 | REDACTED |
| 520350 | SANTIAGO RIVERA, WILNELIA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 520351 | SANTIAGO RIVERA, YADIRA | REDACTED | ADJUNTAS | PR | 00631 | REDACTED |
| 520352 | SANTIAGO RIVERA, YANEIZA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 520353 | SANTIAGO RIVERA, YARELIS | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 823271 | SANTIAGO RIVERA, YARIEL O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 520355 | SANTIAGO RIVERA, YARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 520356 | SANTIAGO RIVERA, YARITZA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 823272 | SANTIAGO RIVERA, YARITZA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 520357 | SANTIAGO RIVERA, YELITZA | REDACTED | CAMUY | PR | 00627-9116 | REDACTED |
| 520358 | SANTIAGO RIVERA, YOANDELIZ | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 823273 | SANTIAGO RIVERA, YOLANDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 520360 | SANTIAGO RIVERA, ZAIDA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 520361 | SANTIAGO RIVERA, ZENAIDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 823274 | SANTIAGO RIVERA, ZENAIDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 520363 | SANTIAGO RIVERA, ZORAIDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 520365 | SANTIAGO RIVERA, ZULMA E. | REDACTED | SAN JUAN | PR | 00917-4104 | REDACTED |
| 823275 | SANTIAGO ROA, YASELINE | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 520366 | SANTIAGO ROBLEDO, ANGEL M. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 520367 | SANTIAGO ROBLES, ANA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 823276 | SANTIAGO ROBLES, ANA M | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 520368 | SANTIAGO ROBLES, ANGELITA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 520370 | Santiago Robles, Efren | REDACTED | Lares | PR | 00669 | REDACTED |
| 520371 | SANTIAGO ROBLES, EVELYN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 823277 | SANTIAGO ROBLES, JARITZA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 520373 | SANTIAGO ROBLES, JOANN M | REDACTED | CIALES | PR | 00638-0572 | REDACTED |
| 520375 | SANTIAGO ROBLES, JOSE I. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 520376 | SANTIAGO ROBLES, LOURDES A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 520377 | SANTIAGO ROBLES, LUZ N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 520378 | SANTIAGO ROBLES, MARIA DE LOS A | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 520381 | SANTIAGO ROBLES, MARICELY | REDACTED | LARES | PR | 00669 | REDACTED |
| 520382 | SANTIAGO ROBLES, MIGDALIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 520383 | Santiago Robles, Miguel A | REDACTED | Carolina | PR | 00982 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 520384 | SANTIAGO ROBLES, MINERVA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 520385 | Santiago Robles, Ramonita | REDACTED | Yauco | PR | 00698 | REDACTED |
| 520390 | SANTIAGO ROCHE, ELIZABETH | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 520391 | SANTIAGO ROCHE, IRIS M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 520392 | SANTIAGO ROCHE, LOURDES I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 520394 | SANTIAGO ROCHE, LUZ SELENIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 520395 | SANTIAGO ROCHE, RUBEN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 823278 | SANTIAGO RODRIGUEZ, LUZ M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 520398 | Santiago Rodrig, Jacqueline | REDACTED | Toa Alta | PR | 00953-9676 | REDACTED |
| 520399 | SANTIAGO RODRIGEZ, JOSE F | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 520400 | Santiago Rodrigue, Hector L | REDACTED | Morovis | PR | 00687 | REDACTED |
| 520401 | SANTIAGO RODRIGUE, MYRTHA V | REDACTED | PONCE | PR | 00731 | REDACTED |
| 520412 | SANTIAGO RODRIGUEZ, ADA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 520414 | Santiago Rodriguez, Adalberto | REDACTED | Salinas | PR | 00751 | REDACTED |
| 520416 | SANTIAGO RODRIGUEZ, AIDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 520418 | SANTIAGO RODRIGUEZ, AIDA NOEMI | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 520419 | SANTIAGO RODRIGUEZ, AIDA O. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 520421 | SANTIAGO RODRIGUEZ, ALEXI | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 823279 | SANTIAGO RODRIGUEZ, ALEXI | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 520423 | SANTIAGO RODRIGUEZ, ALFREDO | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 520424 | SANTIAGO RODRIGUEZ, ALFREDO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 520426 | SANTIAGO RODRIGUEZ, ALMA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 520428 | SANTIAGO RODRIGUEZ, AMBAR | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 823280 | SANTIAGO RODRIGUEZ, AMBAR | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 520430 | SANTIAGO RODRIGUEZ, ANA C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 520431 | SANTIAGO RODRIGUEZ, ANA IRIS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 520432 | SANTIAGO RODRIGUEZ, ANA L. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 520433 | SANTIAGO RODRIGUEZ, ANA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 520434 | SANTIAGO RODRIGUEZ, ANA M | REDACTED | GUANICA | PR | 00653-9711 | REDACTED |
| 520435 | SANTIAGO RODRIGUEZ, ANABEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 520436 | SANTIAGO RODRIGUEZ, ANACELIS | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 520438 | Santiago Rodriguez, Angel D. | REDACTED | Loiza | PR | 00772 | REDACTED |
| 520439 | SANTIAGO RODRIGUEZ, ANGEL L | REDACTED | AIBONITO | PR | 00705-0598 | REDACTED |
| 520440 | SANTIAGO RODRIGUEZ, ANGEL R | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 520441 | SANTIAGO RODRIGUEZ, ANGELA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 520442 | SANTIAGO RODRIGUEZ, ANTHONY | REDACTED | PONCE | PR | 00780 | REDACTED |
| 823281 | SANTIAGO RODRIGUEZ, ANTONIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 520443 | SANTIAGO RODRIGUEZ, ANTONIA N | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 520446 | SANTIAGO RODRIGUEZ, ASTRID M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 520447 | SANTIAGO RODRIGUEZ, AUREA | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 520448 | SANTIAGO RODRIGUEZ, AUREA M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 520449 | SANTIAGO RODRIGUEZ, AWILDA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 520450 | SANTIAGO RODRIGUEZ, AXEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 520451 | Santiago Rodriguez, Benito | REDACTED | Guayanilla | PR | 00656-9715 | REDACTED |
| 520452 | SANTIAGO RODRIGUEZ, BETSY D | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 520453 | SANTIAGO RODRIGUEZ, BONNIE | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 823282 | SANTIAGO RODRIGUEZ, BRENDA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 520454 | SANTIAGO RODRIGUEZ, BRESLIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 520457 | Santiago Rodriguez, Carlos G | REDACTED | Guayama | PR | 00784 | REDACTED |
| 520458 | SANTIAGO RODRIGUEZ, CARMEN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 520459 | SANTIAGO RODRIGUEZ, CARMEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 520460 | SANTIAGO RODRIGUEZ, CARMEN | REDACTED | San Juan | PR | 00957 | REDACTED |
| 520461 | SANTIAGO RODRIGUEZ, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 823283 | SANTIAGO RODRIGUEZ, CARMEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 823284 | SANTIAGO RODRIGUEZ, CARMEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 520466 | SANTIAGO RODRIGUEZ, CARMEN B | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 520467 | SANTIAGO RODRIGUEZ, CARMEN E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 520468 | SANTIAGO RODRIGUEZ, CARMEN I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 823285 | SANTIAGO RODRIGUEZ, CARMEN I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 520469 | SANTIAGO RODRIGUEZ, CARMEN M | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 520470 | SANTIAGO RODRIGUEZ, CARMEN M | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 520471 | SANTIAGO RODRIGUEZ, CARMEN M | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 520472 | SANTIAGO RODRIGUEZ, CATALINA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 823286 | SANTIAGO RODRIGUEZ, CATALINA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 520473 | Santiago Rodriguez, Catherine | REDACTED | Morovis | PR | 00687 | REDACTED |
| 520475 | SANTIAGO RODRIGUEZ, CHARIN M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 520476 | SANTIAGO RODRIGUEZ, CHRISTIAN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 520478 | SANTIAGO RODRIGUEZ, CRUCITA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 520479 | SANTIAGO RODRIGUEZ, CRUZ M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 520481 | SANTIAGO RODRIGUEZ, DAILY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 823287 | SANTIAGO RODRIGUEZ, DAISY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 520483 | Santiago Rodriguez, Damaris | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 520484 | SANTIAGO RODRIGUEZ, DANIEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 520486 | SANTIAGO RODRIGUEZ, DAPHNE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 823288 | SANTIAGO RODRIGUEZ, DAPHNE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 520487 | SANTIAGO RODRIGUEZ, DAVID | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 520489 | SANTIAGO RODRIGUEZ, DELEINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 520490 | SANTIAGO RODRIGUEZ, DELVA T | REDACTED | PONCE | PR | 00716-6057 | REDACTED |
| 520493 | Santiago Rodriguez, Dennis Robe | REDACTED | Coamo | PR | 00769 | REDACTED |
| 520495 | SANTIAGO RODRIGUEZ, EDDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 520496 | SANTIAGO RODRIGUEZ, EDDIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 823289 | SANTIAGO RODRIGUEZ, EDNA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 520497 | SANTIAGO RODRIGUEZ, EDNA L | REDACTED | CAROLINA | PR | 00984-4672 | REDACTED |
| 520499 | SANTIAGO RODRIGUEZ, EDWARD | REDACTED | SAN JUAN | PR | 00950 | REDACTED |
| 520501 | SANTIAGO RODRIGUEZ, EDWIN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 520502 | SANTIAGO RODRIGUEZ, EDWIN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 520503 | SANTIAGO RODRIGUEZ, EDWIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 520504 | SANTIAGO RODRIGUEZ, EFRAIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 823290 | SANTIAGO RODRIGUEZ, ELADIO | REDACTED | STA. ISABEL | PR | 00757 | REDACTED |
| 520505 | SANTIAGO RODRIGUEZ, ELBA | REDACTED | YABUCOA | PR | 00767-1546 | REDACTED |
| 520506 | SANTIAGO RODRIGUEZ, ELBA I. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 520507 | SANTIAGO RODRIGUEZ, ELENA | REDACTED | San Juan | PR | 00731 | REDACTED |
| 823291 | SANTIAGO RODRIGUEZ, ELGAMARIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 520508 | Santiago Rodriguez, Eliezer | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 520509 | SANTIAGO RODRIGUEZ, ELIUD | REDACTED | LARES | PR | 00669 | REDACTED |
| 520511 | SANTIAGO RODRIGUEZ, ELIZABETH | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 520511 | SANTIAGO RODRIGUEZ, ELIZABETH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 823292 | SANTIAGO RODRIGUEZ, ELIZABETH | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 520510 | SANTIAGO RODRIGUEZ, ELIZABETH | REDACTED | LAS PIEDRAS | PR | 00771-9777 | REDACTED |
| 520512 | SANTIAGO RODRIGUEZ, ELSIE I | REDACTED | GURABO | PR | 00739 | REDACTED |
| 520514 | Santiago Rodriguez, Elvin J | REDACTED | Penuela | PR | 00624 | REDACTED |
| 520515 | SANTIAGO RODRIGUEZ, EMILY | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 520516 | Santiago Rodriguez, Emma | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 520518 | SANTIAGO RODRIGUEZ, ESTEBAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 520520 | SANTIAGO RODRIGUEZ, FAUSTINO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 823294 | SANTIAGO RODRIGUEZ, FAUSTINO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 823295 | SANTIAGO RODRIGUEZ, FAUSTINO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 520521 | SANTIAGO RODRIGUEZ, FELIX | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 520522 | SANTIAGO RODRIGUEZ, FELIX | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 520525 | SANTIAGO RODRIGUEZ, FERNANDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 520526 | Santiago Rodriguez, Francisco | REDACTED | Yauco | PR | 00698 | REDACTED |
| 520527 | Santiago Rodriguez, Francisco | REDACTED | San Juan | PR | 00959 | REDACTED |
| 1257547 | SANTIAGO RODRIGUEZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 520528 | SANTIAGO RODRIGUEZ, FRANCISCO J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 520530 | SANTIAGO RODRIGUEZ, GERARDO | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 520532 | SANTIAGO RODRIGUEZ, GERARDO LUIS | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 520533 | SANTIAGO RODRIGUEZ, GILBERTO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 823296 | SANTIAGO RODRIGUEZ, GILBERTO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 520534 | SANTIAGO RODRIGUEZ, GIOVANY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 823297 | SANTIAGO RODRIGUEZ, GISELLE | REDACTED | PONCE | PR | 00733 | REDACTED |
| 520535 | SANTIAGO RODRIGUEZ, GISELLE M | REDACTED | PONCE | PR | 00733-6712 | REDACTED |
| 520536 | SANTIAGO RODRIGUEZ, GLADYMAR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 520537 | SANTIAGO RODRIGUEZ, GLORIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 520538 | SANTIAGO RODRIGUEZ, GLORIA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 823298 | SANTIAGO RODRIGUEZ, GLORIA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 520541 | SANTIAGO RODRIGUEZ, HAYDEE | REDACTED | SANTA ISABEL | PR | 00757-0401 | REDACTED |
| 520543 | SANTIAGO RODRIGUEZ, HECTOR I. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 520544 | SANTIAGO RODRIGUEZ, HELGA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 520546 | SANTIAGO RODRIGUEZ, HERIBERTO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 520547 | SANTIAGO RODRIGUEZ, HILDA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 520548 | SANTIAGO RODRIGUEZ, HILDA E | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 520550 | SANTIAGO RODRIGUEZ, IDA K | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 520551 | SANTIAGO RODRIGUEZ, IDARLENE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 823299 | SANTIAGO RODRIGUEZ, IDELLISSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 520552 | SANTIAGO RODRIGUEZ, IGNACIO | REDACTED | NARANJITO | PR | 00719-9711 | REDACTED |
| 520554 | SANTIAGO RODRIGUEZ, IRAIDA | REDACTED | SAN JUAN | PR | 00924-5313 | REDACTED |
| 520557 | SANTIAGO RODRIGUEZ, IRIS N | REDACTED | PONCE | PR | 00730 | REDACTED |
| 520558 | SANTIAGO RODRIGUEZ, IRIS V. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 520559 | SANTIAGO RODRIGUEZ, IRMARIZ | REDACTED | TRUJIILLO ALTO | PR | 00977-0756 | REDACTED |
| 520560 | SANTIAGO RODRIGUEZ, ISMAEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 520561 | Santiago Rodriguez, Israel | REDACTED | Rio Piedras | PR | 00923 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 520562 | SANTIAGO RODRIGUEZ, ITZAMAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 823300 | SANTIAGO RODRIGUEZ, ITZAMAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 520563 | Santiago Rodriguez, Ivette | REDACTED | Caguas | PR | 00725 | REDACTED |
| 520564 | SANTIAGO RODRIGUEZ, IVETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 520565 | SANTIAGO RODRIGUEZ, IVETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 520567 | SANTIAGO RODRIGUEZ, IVONNE M | REDACTED | LARES | PR | 00669 | REDACTED |
| 520568 | SANTIAGO RODRIGUEZ, JAIME D | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 520569 | SANTIAGO RODRIGUEZ, JAIME O. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 520571 | SANTIAGO RODRIGUEZ, JANICE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 520572 | SANTIAGO RODRIGUEZ, JANNET | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 520574 | SANTIAGO RODRIGUEZ, JEANNETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 520575 | SANTIAGO RODRIGUEZ, JEANNETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 520577 | SANTIAGO RODRIGUEZ, JESUS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 520578 | SANTIAGO RODRIGUEZ, JOALICE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 823301 | SANTIAGO RODRIGUEZ, JOALICE M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 520580 | SANTIAGO RODRIGUEZ, JOHNNY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 520582 | SANTIAGO RODRIGUEZ, JORGE | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 520583 | SANTIAGO RODRIGUEZ, JORGE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 520589 | SANTIAGO RODRIGUEZ, JORGE L | REDACTED | YAUCO | PR | 00968 | REDACTED |
| 823302 | SANTIAGO RODRIGUEZ, JORGE L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 520590 | SANTIAGO RODRIGUEZ, JOSE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 520591 | SANTIAGO RODRIGUEZ, JOSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 520592 | SANTIAGO RODRIGUEZ, JOSE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 520593 | SANTIAGO RODRIGUEZ, JOSE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 520596 | SANTIAGO RODRIGUEZ, JOSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 823303 | SANTIAGO RODRIGUEZ, JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 520601 | SANTIAGO RODRIGUEZ, JOSE L. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 520604 | SANTIAGO RODRIGUEZ, JOSE R | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 823304 | SANTIAGO RODRIGUEZ, JOSE R | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 520605 | SANTIAGO RODRIGUEZ, JOSEPH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 520607 | SANTIAGO RODRIGUEZ, JUAN | REDACTED | Ponce | PR | 00731 | REDACTED |
| 520611 | SANTIAGO RODRIGUEZ, JUAN R. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 520612 | SANTIAGO RODRIGUEZ, JUANITA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 520613 | SANTIAGO RODRIGUEZ, JUDITH | REDACTED | PONCE | PR | 00730 | REDACTED |
| 520615 | SANTIAGO RODRIGUEZ, JULIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 520614 | SANTIAGO RODRIGUEZ, JULIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 520616 | SANTIAGO RODRIGUEZ, JULIA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 520617 | SANTIAGO RODRIGUEZ, JULIO M. | REDACTED | CAGUAS | PR | 00725-3362 | REDACTED |
| 823305 | SANTIAGO RODRIGUEZ, JURILIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 520618 | SANTIAGO RODRIGUEZ, KARLA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 520619 | SANTIAGO RODRIGUEZ, KARLA D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 520620 | SANTIAGO RODRIGUEZ, KATHERINE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 520621 | SANTIAGO RODRIGUEZ, KELVIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 520622 | SANTIAGO RODRIGUEZ, KEYLA M | REDACTED | JUANA DIAZ | PR | 00795-9525 | REDACTED |
| 520623 | SANTIAGO RODRIGUEZ, KEYSHA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 520625 | SANTIAGO RODRIGUEZ, KRISBEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 823306 | SANTIAGO RODRIGUEZ, KRISBEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 520626 | SANTIAGO RODRIGUEZ, LAURA N | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 520627 | SANTIAGO RODRIGUEZ, LEIDA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 823307 | SANTIAGO RODRIGUEZ, LEILA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 520628 | SANTIAGO RODRIGUEZ, LEILA | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 520629 | Santiago Rodriguez, Leila M | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 520630 | Santiago Rodriguez, Lesbia M | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 520632 | SANTIAGO RODRIGUEZ, LILLIAM D | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 520634 | SANTIAGO RODRIGUEZ, LIZ M | REDACTED | OROCOVIS | PR | 00720-2164 | REDACTED |
| 520635 | SANTIAGO RODRIGUEZ, LIZETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 520636 | SANTIAGO RODRIGUEZ, LOIS L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 823308 | SANTIAGO RODRIGUEZ, LOIS L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 520637 | SANTIAGO RODRIGUEZ, LORENA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 520639 | SANTIAGO RODRIGUEZ, LOURDES | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 520640 | SANTIAGO RODRIGUEZ, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 520646 | Santiago Rodriguez, Luis A | REDACTED | Ponce | PR | 00731 | REDACTED |
| 823309 | SANTIAGO RODRIGUEZ, LUIS A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 520647 | Santiago Rodriguez, Luis D. | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 520648 | Santiago Rodriguez, Luis M | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 520649 | SANTIAGO RODRIGUEZ, LUIS O | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 520650 | SANTIAGO RODRIGUEZ, LUISA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 520652 | SANTIAGO RODRIGUEZ, LUZ M | REDACTED | YABUCOA | PR | 00767-9704 | REDACTED |
| 520653 | SANTIAGO RODRIGUEZ, LYDIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 520654 | SANTIAGO RODRIGUEZ, LYDIA | REDACTED | JUANA DIAZ | PR | 00795-2209 | REDACTED |
| 520655 | SANTIAGO RODRIGUEZ, LYMARI | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 520656 | SANTIAGO RODRIGUEZ, MADELINE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 520658 | SANTIAGO RODRIGUEZ, MADIAN | REDACTED | AGUIRRE | PR | 00785 | REDACTED |
| 823310 | SANTIAGO RODRIGUEZ, MADIAN | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 520659 | SANTIAGO RODRIGUEZ, MARCO A. | REDACTED | TRUJILOO ALTO | PR | 00976 | REDACTED |
| 520660 | Santiago Rodriguez, Marcos Dani | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 520661 | SANTIAGO RODRIGUEZ, MARGARITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 520664 | SANTIAGO RODRIGUEZ, MARIA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 520665 | SANTIAGO RODRIGUEZ, MARIA D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 520666 | SANTIAGO RODRIGUEZ, MARIA D. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 823311 | SANTIAGO RODRIGUEZ, MARIA DE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 520667 | SANTIAGO RODRIGUEZ, MARIA DE L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 520668 | SANTIAGO RODRIGUEZ, MARIA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 520669 | SANTIAGO RODRIGUEZ, MARIA E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 520670 | SANTIAGO RODRIGUEZ, MARIA E. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 520671 | SANTIAGO RODRIGUEZ, MARIA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 520672 | SANTIAGO RODRIGUEZ, MARIA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 520673 | SANTIAGO RODRIGUEZ, MARIA J. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 520674 | SANTIAGO RODRIGUEZ, MARIA V | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 520675 | SANTIAGO RODRIGUEZ, MARIBEL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 823312 | SANTIAGO RODRIGUEZ, MARILYN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 520676 | SANTIAGO RODRIGUEZ, MARILYN | REDACTED | BARRANQUITAS | PR | 00794-9521 | REDACTED |
| 520677 | SANTIAGO RODRIGUEZ, MARISOL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 520678 | SANTIAGO RODRIGUEZ, MARITZA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 520679 | SANTIAGO RODRIGUEZ, MARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 520680 | SANTIAGO RODRIGUEZ, MARITZA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 823313 | SANTIAGO RODRIGUEZ, MARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 520681 | SANTIAGO RODRIGUEZ, MARLYN | REDACTED | CAROLINA | PR | 00987-8503 | REDACTED |
| 520684 | SANTIAGO RODRIGUEZ, MAYRA | REDACTED | VEGA ALTA | PR | 00692-1412 | REDACTED |
| 520685 | SANTIAGO RODRIGUEZ, MAYRA I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 520686 | SANTIAGO RODRIGUEZ, MELVIN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 520687 | SANTIAGO RODRIGUEZ, MELVIN | REDACTED | NARANJITO | PR | 00719-9786 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 823314 | SANTIAGO RODRIGUEZ, MICHAEL P | REDACTED | PONCE | PR | 00730 | REDACTED |
| 520688 | SANTIAGO RODRIGUEZ, MIGDALIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 823315 | SANTIAGO RODRIGUEZ, MIGDALIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 520689 | SANTIAGO RODRIGUEZ, MIGUEL | REDACTED | SANTA ISABEL | PR | 00730 | REDACTED |
| 520691 | SANTIAGO RODRIGUEZ, MIGUEL A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 520692 | SANTIAGO RODRIGUEZ, MIGUEL A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 520693 | SANTIAGO RODRIGUEZ, MILAGROS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 520694 | SANTIAGO RODRIGUEZ, MILAGROS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 520695 | SANTIAGO RODRIGUEZ, MILTON J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 520696 | SANTIAGO RODRIGUEZ, MIRTA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 520697 | SANTIAGO RODRIGUEZ, MORGIANA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 520698 | SANTIAGO RODRIGUEZ, MYRIAM R | REDACTED | OROCOVIS | PR | 00720-0510 | REDACTED |
| 520699 | SANTIAGO RODRIGUEZ, MYRNA L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 520700 | SANTIAGO RODRIGUEZ, NANCY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 823316 | SANTIAGO RODRIGUEZ, NANCY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 520701 | SANTIAGO RODRIGUEZ, NAYDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 520702 | SANTIAGO RODRIGUEZ, NELLIE E | REDACTED | ARROYO | PR | 00714-1247 | REDACTED |
| 520703 | Santiago Rodriguez, Nelly | REDACTED | Santa Isabel | PR | 00757-0616 | REDACTED |
| 520704 | SANTIAGO RODRIGUEZ, NELMI S | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 823317 | SANTIAGO RODRIGUEZ, NELSON | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 520706 | Santiago Rodriguez, Nereida | REDACTED | Villalba | PR | 00766-9713 | REDACTED |
| 520707 | SANTIAGO RODRIGUEZ, NERIMAR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 520709 | SANTIAGO RODRIGUEZ, NICOLE | REDACTED | TRUJILLO ALTO | PR | 00977-1315 | REDACTED |
| 520710 | SANTIAGO RODRIGUEZ, NOEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 520711 | SANTIAGO RODRIGUEZ, NOEMI | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 520712 | SANTIAGO RODRIGUEZ, NORBERTA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 823318 | SANTIAGO RODRIGUEZ, NORBERTA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 520713 | SANTIAGO RODRIGUEZ, NORMA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 520714 | SANTIAGO RODRIGUEZ, NORMA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 520715 | SANTIAGO RODRIGUEZ, NYLSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 520717 | SANTIAGO RODRIGUEZ, OLGA E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 520716 | SANTIAGO RODRIGUEZ, OLGA E | REDACTED | COROZAL | PR | 00783-0752 | REDACTED |
| 520718 | SANTIAGO RODRIGUEZ, OMAR | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 520719 | Santiago Rodriguez, Orlando | REDACTED | Utuado | PR | 00641 | REDACTED |
| 520722 | SANTIAGO RODRIGUEZ, PABLO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 520723 | SANTIAGO RODRIGUEZ, PABLO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 520725 | SANTIAGO RODRIGUEZ, PEDRO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 520726 | SANTIAGO RODRIGUEZ, PEDRO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 520727 | SANTIAGO RODRIGUEZ, PEDRO J | REDACTED | PONCE | PR | 00716 | REDACTED |
| 520728 | SANTIAGO RODRIGUEZ, PEDRO J. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 520729 | Santiago Rodriguez, Pedro M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 520730 | SANTIAGO RODRIGUEZ, PEDRO RAUL | REDACTED | JAYUYA | PR | 00664-9515 | REDACTED |
| 520731 | SANTIAGO RODRIGUEZ, PETRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 520734 | SANTIAGO RODRIGUEZ, RAMON | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 520735 | SANTIAGO RODRIGUEZ, RAMONA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 520736 | SANTIAGO RODRIGUEZ, RAMONITA | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 520737 | SANTIAGO RODRIGUEZ, RAYMOND A. | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 520739 | SANTIAGO RODRIGUEZ, RENE | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 520740 | SANTIAGO RODRIGUEZ, RENE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 520741 | Santiago Rodriguez, Ricardo | REDACTED | Coamo | PR | 00769 | REDACTED |
| 520742 | SANTIAGO RODRIGUEZ, RIGOBERTO E. | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 520743 | SANTIAGO RODRIGUEZ, ROBERTO | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 520746 | SANTIAGO RODRIGUEZ, ROLANDO | REDACTED | MOROVIS | PR | 00687-9738 | REDACTED |
| 520747 | SANTIAGO RODRIGUEZ, ROSA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 823319 | SANTIAGO RODRIGUEZ, ROSA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 520748 | SANTIAGO RODRIGUEZ, ROSA M | REDACTED | PONCE | PR | 00731-4067 | REDACTED |
| 520749 | SANTIAGO RODRIGUEZ, ROSAIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 520750 | SANTIAGO RODRIGUEZ, ROSALINA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 823320 | SANTIAGO RODRIGUEZ, ROSALINA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 520753 | SANTIAGO RODRIGUEZ, RUTH E | REDACTED | MAYAGUEZ | PR | 00680-6789 | REDACTED |
| 520754 | SANTIAGO RODRIGUEZ, SAMUEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 520756 | SANTIAGO RODRIGUEZ, SANDRA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 823321 | SANTIAGO RODRIGUEZ, SANDRA I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 823322 | SANTIAGO RODRIGUEZ, SANDRA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 520757 | SANTIAGO RODRIGUEZ, SANDRA I | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 520758 | SANTIAGO RODRIGUEZ, SANTIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 520760 | SANTIAGO RODRIGUEZ, SANTITA | REDACTED | MOROVIS | PR | 00717 | REDACTED |
| 520761 | SANTIAGO RODRIGUEZ, SANTOS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 520762 | SANTIAGO RODRIGUEZ, SARAH C. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 520764 | SANTIAGO RODRIGUEZ, SHEILA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 823323 | SANTIAGO RODRIGUEZ, SONIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 520767 | SANTIAGO RODRIGUEZ, SONIA I | REDACTED | LAS PIEDRAS PR | PR | 00771 | REDACTED |
| 520768 | SANTIAGO RODRIGUEZ, SONIA N | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 520770 | SANTIAGO RODRIGUEZ, SUSANA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 520771 | SANTIAGO RODRIGUEZ, SYLVIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 520772 | SANTIAGO RODRIGUEZ, TALINA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 520773 | SANTIAGO RODRIGUEZ, TOMAS J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 520774 | SANTIAGO RODRIGUEZ, TOMMY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 823324 | SANTIAGO RODRIGUEZ, VANESSA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 520775 | SANTIAGO RODRIGUEZ, VERONICA | REDACTED | ADJUNTAS | PR | 00631 | REDACTED |
| 823325 | SANTIAGO RODRIGUEZ, VERONICA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 520776 | Santiago Rodriguez, Victor M. | REDACTED | San Juan | PR | 00917 | REDACTED |
| 823326 | SANTIAGO RODRIGUEZ, VILMA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 823327 | SANTIAGO RODRIGUEZ, VILMA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 520777 | SANTIAGO RODRIGUEZ, VIVIAN R | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 520778 | SANTIAGO RODRIGUEZ, WALDEMAR | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 520780 | SANTIAGO RODRIGUEZ, WALESKA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 823328 | SANTIAGO RODRIGUEZ, WALESKA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 520781 | SANTIAGO RODRIGUEZ, WILFREDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 520782 | SANTIAGO RODRIGUEZ, WILFREDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 823329 | SANTIAGO RODRIGUEZ, WILFREDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 520784 | SANTIAGO RODRIGUEZ, WILLIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 520785 | SANTIAGO RODRIGUEZ, XIOMARA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 823330 | SANTIAGO RODRIGUEZ, YANILUZ | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 823331 | SANTIAGO RODRIGUEZ, YANIRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 520788 | Santiago Rodriguez, Yeshenia | REDACTED | Ponce | PR | 00780 | REDACTED |
| 520790 | SANTIAGO RODRIGUEZ, YOLANDA | REDACTED | PONCE | PR | 00731-6095 | REDACTED |
| 520791 | SANTIAGO RODRIGUEZ, ZORAIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 520794 | SANTIAGO RODRIGUEZ, ZULMA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 520795 | SANTIAGO RODRIGUEZ,EDGA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 823332 | SANTIAGO RODRIGUEZX, DAPHNE B | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 520798 | SANTIAGO RODRIQUEZ, CARMEN I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 520799 | SANTIAGO RODRUGUEZ, VILMA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 520801 | SANTIAGO ROJAS, ANNETTE A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 520803 | SANTIAGO ROJAS, IRIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 520804 | SANTIAGO ROJAS, JERALINE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 520805 | SANTIAGO ROJAS, MIRNA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 520806 | SANTIAGO ROJAS, NORMA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 520807 | SANTIAGO ROLAN, ANIDIA A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 823333 | SANTIAGO ROLDAN, CARMEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 520809 | SANTIAGO ROLDAN, CARMEN I | REDACTED | CANOVANAS | PR | 00729-9729 | REDACTED |
| 520810 | SANTIAGO ROLDAN, CARMEN L | REDACTED | CANOVANAS | PR | 00729-1737 | REDACTED |
| 520811 | SANTIAGO ROLDAN, ENID J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 520812 | SANTIAGO ROLDAN, ENID L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 520814 | SANTIAGO ROLDAN, JOSE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 823334 | SANTIAGO ROLDAN, JOSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 520816 | Santiago Roldan, Maria Del Carm | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 520817 | SANTIAGO ROLDAN, MARTIN | REDACTED | JUNCOS | PR | 00777-9725 | REDACTED |
| 823335 | SANTIAGO ROLDAN, SHEILA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 520818 | SANTIAGO ROLDAN, WANDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 823336 | SANTIAGO ROLON, DENNISE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 520822 | SANTIAGO ROLON, EDUARDO | REDACTED | San Juan | PR | 00921 | REDACTED |
| 520823 | SANTIAGO ROLON, HECTOR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 520827 | SANTIAGO ROLON, LILLIAM | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 520828 | SANTIAGO ROLON, LILLIAM I. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 520829 | SANTIAGO ROLON, NANCY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 520830 | SANTIAGO ROLON, NYDIA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 520833 | SANTIAGO ROMAN, AIDZA F | REDACTED | SAN JUAN | PR | 00928-0023 | REDACTED |
| 520836 | SANTIAGO ROMAN, ANGEL D | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 520837 | SANTIAGO ROMAN, ANGEL L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 520838 | SANTIAGO ROMAN, ARACELIS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 520839 | SANTIAGO ROMAN, ARACELIS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 520840 | SANTIAGO ROMAN, BRENDALIZ | REDACTED | HATILLO | PR | 00659-9613 | REDACTED |
| 520842 | SANTIAGO ROMAN, CARMEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 823337 | SANTIAGO ROMAN, CYNTHIA E | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 520845 | SANTIAGO ROMAN, DEBORAH | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 520848 | SANTIAGO ROMAN, ELSIE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 520850 | SANTIAGO ROMAN, FELIX A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 520854 | SANTIAGO ROMAN, LUZ | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 520855 | SANTIAGO ROMAN, MARCIAL F | REDACTED | MOROVIS | PR | 00687-9716 | REDACTED |
| 520856 | SANTIAGO ROMAN, MARCOS A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 823338 | SANTIAGO ROMAN, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 520857 | SANTIAGO ROMAN, MARIA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 520858 | SANTIAGO ROMAN, MARIELY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 520859 | SANTIAGO ROMAN, MARILYN | REDACTED | LARES | PR | 00669 | REDACTED |
| 520860 | Santiago Roman, Migdalia | REDACTED | Barceloneta | PR | 00617 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 520861 | SANTIAGO ROMAN, NORIBEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 520862 | SANTIAGO ROMAN, PEDRO J | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 520864 | SANTIAGO ROMAN, REY J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 520865 | SANTIAGO ROMAN, SONIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 520866 | SANTIAGO ROMAN, SONIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 520868 | SANTIAGO ROMAN, YARITZA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 520870 | SANTIAGO ROMERA, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 520871 | SANTIAGO ROMERO, ANA CELIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 520872 | SANTIAGO ROMERO, ANGELICA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 520874 | SANTIAGO ROMERO, CARMEN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 520875 | SANTIAGO ROMERO, CARMEN J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 520877 | SANTIAGO ROMERO, HILDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 520878 | SANTIAGO ROMERO, HILDA | REDACTED | CANOVANAS | PR | 00729-0635 | REDACTED |
| 520880 | SANTIAGO ROMERO, IVETTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 520882 | SANTIAGO ROMERO, JOSE G | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 520883 | Santiago Romero, Madelyn | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 520887 | SANTIAGO ROMERO, TOMAS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 520888 | SANTIAGO ROMERO, VICTOR J | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 520889 | SANTIAGO ROMERO, VIRGINIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 520890 | SANTIAGO ROMERO, YOLANDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 520893 | SANTIAGO ROQUE, ALEJANDRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 520894 | SANTIAGO ROQUE, EDDIE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 520896 | SANTIAGO ROQUE, YANIRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 823339 | SANTIAGO ROSA, AMALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 823340 | SANTIAGO ROSA, ANA J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 520897 | SANTIAGO ROSA, ANGELICA | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 520898 | SANTIAGO ROSA, ASHLEY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 520899 | SANTIAGO ROSA, AURELIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 823341 | SANTIAGO ROSA, AURELIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 520900 | SANTIAGO ROSA, CARMEN S | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 520901 | SANTIAGO ROSA, EDA J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 520902 | SANTIAGO ROSA, EDWARD | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 520903 | SANTIAGO ROSA, ELIA E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 520904 | SANTIAGO ROSA, ERICK JAVIER | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 520905 | SANTIAGO ROSA, ESTEBAN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 520906 | SANTIAGO ROSA, EVA M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 520907 | SANTIAGO ROSA, JAVIER | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 520908 | SANTIAGO ROSA, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 823342 | SANTIAGO ROSA, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 520909 | SANTIAGO ROSA, JOHANNA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 823343 | SANTIAGO ROSA, JOHANNA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 520911 | SANTIAGO ROSA, LUIS A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 520912 | SANTIAGO ROSA, MARIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 520916 | SANTIAGO ROSA, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 823344 | SANTIAGO ROSA, MYRNA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 520918 | SANTIAGO ROSA, MYRNA | REDACTED | ANASCO | PR | 00610-0560 | REDACTED |
| 520920 | SANTIAGO ROSA, VILMA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 823345 | SANTIAGO ROSA, WANDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 520921 | SANTIAGO ROSA, WANDA I | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 520922 | SANTIAGO ROSA, WILMER | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 520924 | SANTIAGO ROSADO, ADA N | REDACTED | COAMO | PR | 00769 | REDACTED |
| 520925 | SANTIAGO ROSADO, ANA I | REDACTED | BARRANQUITAS | PR | 00794-9610 | REDACTED |
| 520928 | SANTIAGO ROSADO, AWILDA | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 520929 | SANTIAGO ROSADO, BIVIAM | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 520931 | SANTIAGO ROSADO, CARMEN M | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 520932 | SANTIAGO ROSADO, CARMEN V | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 823346 | SANTIAGO ROSADO, CHRISTOPHER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 520933 | SANTIAGO ROSADO, CRISTINA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 520934 | SANTIAGO ROSADO, DAGOBERTO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 520938 | SANTIAGO ROSADO, DIANA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 520939 | SANTIAGO ROSADO, DIONISIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 520940 | SANTIAGO ROSADO, ELIZABETH | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 520942 | SANTIAGO ROSADO, ENID | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 520943 | SANTIAGO ROSADO, ENRIQUE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 520945 | Santiago Rosado, Felix | REDACTED | San German | PR | 00683 | REDACTED |
| 520947 | SANTIAGO ROSADO, GENOVEVA | REDACTED | OROCOVIS | PR | 00720-0364 | REDACTED |
| 520950 | Santiago Rosado, Heriberto | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 823347 | SANTIAGO ROSADO, JADINET | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 520952 | SANTIAGO ROSADO, JELAINE M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 520953 | SANTIAGO ROSADO, JESUS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 520954 | SANTIAGO ROSADO, JOSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 520957 | SANTIAGO ROSADO, JOSE O. | REDACTED | LA PLATA | PR | 00786 | REDACTED |
| 520958 | SANTIAGO ROSADO, JOSE R | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 520959 | SANTIAGO ROSADO, JUAN D JESUS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 520960 | Santiago Rosado, Juan De J | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 520961 | Santiago Rosado, Luis A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 520962 | Santiago Rosado, Luis A | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 520963 | SANTIAGO ROSADO, LUIS A. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 520964 | Santiago Rosado, Luis A. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 520965 | SANTIAGO ROSADO, LUMARIE | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 520966 | SANTIAGO ROSADO, MAGALY | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 520967 | SANTIAGO ROSADO, MARIA | REDACTED | MISSIN CITY | PR | 00000 | REDACTED |
| 520968 | SANTIAGO ROSADO, MARIA | REDACTED | TOA ALTA | PR | 00953-9608 | REDACTED |
| 520969 | SANTIAGO ROSADO, MARIA D | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 823348 | SANTIAGO ROSADO, MARIA D | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 520970 | SANTIAGO ROSADO, MARIA M | REDACTED | OROCOVIS | PR | 00720-1894 | REDACTED |
| 520971 | SANTIAGO ROSADO, MARIA S | REDACTED | OROCOVIS | PR | 00720-0104 | REDACTED |
| 520972 | Santiago Rosado, Maximino | REDACTED | Cidra | PR | 09739 | REDACTED |
| 520974 | SANTIAGO ROSADO, MERCEDES | REDACTED | UTUADO | PR | 00641-1451 | REDACTED |
| 520975 | SANTIAGO ROSADO, MIGDALIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 520978 | SANTIAGO ROSADO, OMARIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 823349 | SANTIAGO ROSADO, PEDRO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 823350 | SANTIAGO ROSADO, PEDRO L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 520980 | SANTIAGO ROSADO, PEDRO L | REDACTED | PONCE | PR | 00728-1508 | REDACTED |
| 520982 | SANTIAGO ROSADO, REINALDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 520983 | SANTIAGO ROSADO, REINALDO | REDACTED | ISABELA | PR | 00662-4026 | REDACTED |
| 520986 | SANTIAGO ROSADO, SALVADOR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 520990 | SANTIAGO ROSADO, VICTOR J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 520991 | SANTIAGO ROSADO, VICTOR M | REDACTED | TOA ALTA | PR | 00953-9714 | REDACTED |
| 520998 | SANTIAGO ROSARIO, ARIEL O | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 521000 | SANTIAGO ROSARIO, ASTRID | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 521001 | SANTIAGO ROSARIO, CARLOS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 521003 | SANTIAGO ROSARIO, CARMEN G | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 521004 | SANTIAGO ROSARIO, CARMEN M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 521005 | SANTIAGO ROSARIO, CELSO A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 521006 | SANTIAGO ROSARIO, DENISSE | REDACTED | COROZAL | PR | 00783-9808 | REDACTED |
| 521008 | Santiago Rosario, Edgar R. | REDACTED | Morovis | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 823351 | SANTIAGO ROSARIO, ELBA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 521010 | SANTIAGO ROSARIO, ELBA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 521011 | SANTIAGO ROSARIO, ELI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 521012 | SANTIAGO ROSARIO, ELISAMAR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 521013 | SANTIAGO ROSARIO, ELISAMAR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 521014 | Santiago Rosario, Elvin | REDACTED | Florida | PR | 00650 | REDACTED |
| 823352 | SANTIAGO ROSARIO, ESPERANZA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 521015 | SANTIAGO ROSARIO, EUGENIO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 823353 | SANTIAGO ROSARIO, EVA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 521016 | SANTIAGO ROSARIO, FELIX | REDACTED | FLORIDA | PR | 00665 | REDACTED |
| 521017 | SANTIAGO ROSARIO, FELIX | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 521020 | SANTIAGO ROSARIO, GENOVEVA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 823354 | SANTIAGO ROSARIO, IWYLVANNETTE | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 521022 | SANTIAGO ROSARIO, JACQUELINE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 521023 | SANTIAGO ROSARIO, JAQUELINE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 823355 | SANTIAGO ROSARIO, JEAN C. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 521024 | SANTIAGO ROSARIO, JIMARY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 521026 | SANTIAGO ROSARIO, JORGE L. | REDACTED | AIBONITO | PR | 00609 | REDACTED |
| 521027 | SANTIAGO ROSARIO, JOSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 823356 | SANTIAGO ROSARIO, JOSUE R | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 521028 | SANTIAGO ROSARIO, JUAN | REDACTED | PENUELAS | PR | 00629 | REDACTED |
| 823357 | SANTIAGO ROSARIO, JUAN | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 521029 | SANTIAGO ROSARIO, JUAN | REDACTED | MAYAGUEZ | PR | 00681-6194 | REDACTED |
| 521030 | SANTIAGO ROSARIO, JULIO | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 521031 | SANTIAGO ROSARIO, LISBET | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 521032 | SANTIAGO ROSARIO, LOURDES S | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 521033 | SANTIAGO ROSARIO, LUCIANO | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 521034 | SANTIAGO ROSARIO, LUIS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 521036 | Santiago Rosario, Luis D | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 521037 | SANTIAGO ROSARIO, LYDIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 521038 | Santiago Rosario, Margarita | REDACTED | Toa Baja | PR | 32953 | REDACTED |
| 521039 | Santiago Rosario, Maria I | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 521040 | SANTIAGO ROSARIO, MATILDE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 521042 | SANTIAGO ROSARIO, MILAGROS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 521043 | SANTIAGO ROSARIO, MYRNA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 521046 | SANTIAGO ROSARIO, NERIZEIDA | REDACTED | SALINAS | PR | 00751-9742 | REDACTED |
| 521048 | Santiago Rosario, Osvaldo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 521049 | SANTIAGO ROSARIO, RAFAEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 521051 | SANTIAGO ROSARIO, ROSE M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 521052 | SANTIAGO ROSARIO, ROSEMARY | REDACTED | RIO PIEDRA | PR | 00925 | REDACTED |
| 521054 | Santiago Rosario, Samuel | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 521056 | SANTIAGO ROSARIO, SAMUEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 521057 | SANTIAGO ROSARIO, SAMUEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 521059 | SANTIAGO ROSARIO, VIDAL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 521060 | SANTIAGO ROSARIO, WANDA I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 521061 | SANTIAGO ROSARIO, WILCALY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 521062 | SANTIAGO ROSARIO, YESENIA | REDACTED | FLORIDA | PR | 00650-9108 | REDACTED |
| 823358 | SANTIAGO ROSARIO, ZULINET | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 521064 | SANTIAGO ROSAS, ALICIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 823359 | SANTIAGO ROSAS, ALICIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 521065 | SANTIAGO ROSAS, ELIZABETH | REDACTED | SAN JUAN | PR | 00093-6000 | REDACTED |
| 521066 | SANTIAGO ROSAS, SONIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 521069 | SANTIAGO ROTH, MARTHA J. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 521071 | SANTIAGO ROUBERT, PHILIP | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 521073 | SANTIAGO ROSARIO, ULVIA I | REDACTED | SALINAS | PR | 00751-9742 | REDACTED |
| 521076 | SANTIAGO RUIZ, AMARILYS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 521077 | SANTIAGO RUIZ, ANGEL L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 521078 | SANTIAGO RUIZ, ARLENE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 521079 | SANTIAGO RUIZ, CARMEN M | REDACTED | RIOPIEDRAS | PR | 00926 | REDACTED |
| 521080 | Santiago Ruiz, Carolyn | REDACTED | Cayey | PR | 00736 | REDACTED |
| 521081 | SANTIAGO RUIZ, DENISE | REDACTED | LARES | PR | 00669 | REDACTED |
| 521082 | SANTIAGO RUIZ, EDISSON | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 521083 | SANTIAGO RUIZ, EMELY | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 823360 | SANTIAGO RUIZ, EMELY | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 823361 | SANTIAGO RUIZ, ERIKA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 521084 | SANTIAGO RUIZ, ERIKA | REDACTED | CAYEY | PR | 00736-9517 | REDACTED |
| 521085 | SANTIAGO RUIZ, EVELYN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 521088 | SANTIAGO RUIZ, GIVAN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 521089 | SANTIAGO RUIZ, GLORIA E | REDACTED | HATO REY | PR | 00924 | REDACTED |
| 823362 | SANTIAGO RUIZ, HECTOR H | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 521090 | SANTIAGO RUIZ, JESSICA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 823363 | SANTIAGO RUIZ, JESSICA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 521091 | SANTIAGO RUIZ, JESSY BELL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 521094 | SANTIAGO RUIZ, JOSE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 521095 | Santiago Ruiz, Jose M | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 521096 | SANTIAGO RUIZ, JOSHUA E | REDACTED | TRUJILLO ALTO | PR | 00976-5438 | REDACTED |
| 521098 | SANTIAGO RUIZ, JUAN A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 521099 | SANTIAGO RUIZ, LAURA E. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 823364 | SANTIAGO RUIZ, LUZ | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 521101 | SANTIAGO RUIZ, LUZ S | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 521103 | SANTIAGO RUIZ, MARIA E | REDACTED | FAJARDO | PR | 00648 | REDACTED |
| 823365 | SANTIAGO RUIZ, MARIA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 521104 | SANTIAGO RUIZ, MARIA L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 521105 | SANTIAGO RUIZ, MAXIMINA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 823366 | SANTIAGO RUIZ, MILKA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 521106 | SANTIAGO RUIZ, MILKA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 823367 | SANTIAGO RUIZ, MILTON | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 521107 | SANTIAGO RUIZ, MILTON R | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 521108 | SANTIAGO RUIZ, NYDIA | REDACTED | CAMUY | PR | 00627-9126 | REDACTED |
| 521110 | SANTIAGO RUIZ, RAFAEL | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 823368 | SANTIAGO RUIZ, RAFAEL M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 521111 | SANTIAGO RUIZ, RAMONITA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 521113 | SANTIAGO RUIZ, XAVIER O. | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 521114 | SANTIAGO RULLAN, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 521115 | SANTIAGO RULLAN, JORGE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 521116 | SANTIAGO RULLAN, MARCOS A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 823369 | SANTIAGO RUPERTO, DANNY J | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 521117 | SANTIAGO RUZ, KENNETH J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 521118 | SANTIAGO SAAVEDRA, CARMEN | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 521119 | SANTIAGO SABALIER, NESTOR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 823370 | SANTIAGO SABAT, ARVIN J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 521121 | SANTIAGO SABAT, ARVIN J. | REDACTED | RIO GRANDE | PR | 00745-8704 | REDACTED |
| 521122 | SANTIAGO SAEZ, ENID | REDACTED | PONCE | PR | 00728 | REDACTED |
| 823371 | SANTIAGO SAEZ, ENID | REDACTED | PONCE | PR | 00728 | REDACTED |
| 823372 | SANTIAGO SAEZ, ENID | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 521123 | SANTIAGO SAEZ, ENID A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 521125 | SANTIAGO SAEZ, IVELISSE | REDACTED | COMERIO | PR | 00782 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 521127 | SANTIAGO SAEZ, LIONEL | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 521128 | SANTIAGO SAEZ, MAITE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 521129 | SANTIAGO SAEZ, MARIA DE C | REDACTED | PONCE | PR | 00717-1125 | REDACTED |
| 521130 | SANTIAGO SAEZ, MIGDA T | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 521131 | SANTIAGO SAEZ, MINERVA | REDACTED | PONCE | PR | 00731-9707 | REDACTED |
| 521133 | SANTIAGO SAHLI, LINDA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 521134 | SANTIAGO SALABARRIA, HECTOR J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 521135 | SANTIAGO SALAME, DENISSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 823373 | SANTIAGO SALAME, DENISSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 823374 | SANTIAGO SALAME, HOLLY A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 521136 | SANTIAGO SALAS, IRMA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 521141 | SANTIAGO SALCEDO, IVAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 521142 | SANTIAGO SALCEDO, JORGE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 521143 | Santiago Salcedo, Luz S. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 521145 | SANTIAGO SALDANA, ALMA E | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 521146 | SANTIAGO SALDANA, ANGEL L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 823375 | SANTIAGO SALDANA, JESSICA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 521148 | SANTIAGO SALDANA, JESSICA E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 521149 | SANTIAGO SALDAQA, ELSA I | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 521150 | SANTIAGO SALGADO, ANA A. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 521152 | SANTIAGO SALGADO, GLADYS M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 521155 | SANTIAGO SALGADO, JOYCE G. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 521156 | SANTIAGO SALGADO, MARIA A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 823376 | SANTIAGO SALGADO, MARIA A. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 521160 | SANTIAGO SALGADO, NYLMARIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 521161 | SANTIAGO SALGADO, SANDRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 521162 | SANTIAGO SALGADO, SANTA | REDACTED | BAYMON | PR | 00961 | REDACTED |
| 521163 | SANTIAGO SALGADO, SARA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 823377 | SANTIAGO SALGADO, SARA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 521166 | SANTIAGO SALICETTI, LYNETTE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 521167 | SANTIAGO SALINAS, FELIX | REDACTED | MAYAGUEZ | PR | 00680-7659 | REDACTED |
| 521168 | SANTIAGO SALIVA, HECTOR L | REDACTED | ANASCO | PR | 00610-9814 | REDACTED |
| 521170 | SANTIAGO SAN ANTONIO, YARISSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 521173 | SANTIAGO SAN MIGUEL, HECTOR | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 521175 | SANTIAGO SANABRIA, AWILDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 521178 | SANTIAGO SANCHEZ, ABIGAIL | REDACTED | SANTA ISABEL | PR | 00757-0445 | REDACTED |
| 521179 | SANTIAGO SANCHEZ, ADA N | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 521180 | SANTIAGO SANCHEZ, AIDA L. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 521183 | SANTIAGO SANCHEZ, ANGEL L. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 521184 | SANTIAGO SANCHEZ, BLANCA I. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 521185 | SANTIAGO SANCHEZ, CARMEN | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 521186 | SANTIAGO SANCHEZ, CARMEN F | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 521187 | SANTIAGO SANCHEZ, CARMEN M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 521188 | SANTIAGO SANCHEZ, COSME A. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 521189 | SANTIAGO SANCHEZ, DANIEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 521190 | SANTIAGO SANCHEZ, DELVIS E. | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 521191 | SANTIAGO SANCHEZ, ELBA I. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 521192 | SANTIAGO SANCHEZ, ELIEZER | REDACTED | COAMO | PR | 00796 | REDACTED |
| 521194 | SANTIAGO SANCHEZ, EMERLEINE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 521195 | Santiago Sanchez, Emiliano | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 521197 | SANTIAGO SANCHEZ, ESPERANZA | REDACTED | HUMACAO | PR | 00791-9622 | REDACTED |
| 521198 | SANTIAGO SANCHEZ, EVA L. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 521199 | SANTIAGO SANCHEZ, FELIX | REDACTED | BARCELONETA | PR | 00617 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 521200 | SANTIAGO SANCHEZ, HEIDI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 823378 | SANTIAGO SANCHEZ, HEIDI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 521201 | SANTIAGO SANCHEZ, ILSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 521202 | SANTIAGO SANCHEZ, ILSA V. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 521203 | SANTIAGO SANCHEZ, ISAMAR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 823379 | SANTIAGO SANCHEZ, ISAMAR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 521204 | SANTIAGO SANCHEZ, ISHA M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 521205 | Santiago Sanchez, Ivan E | REDACTED | Naranjito | PR | 00719-9716 | REDACTED |
| 521207 | SANTIAGO SANCHEZ, JASON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 521208 | SANTIAGO SANCHEZ, JESSE | REDACTED | CAROLINA | PR | 00928 | REDACTED |
| 521209 | SANTIAGO SANCHEZ, JESUS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 521210 | Santiago Sanchez, Jose A. | REDACTED | Patillas | PR | 00723 | REDACTED |
| 521211 | SANTIAGO SANCHEZ, JOSE M. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 823380 | SANTIAGO SANCHEZ, JOSE W | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 521212 | SANTIAGO SANCHEZ, JOSE W | REDACTED | PONCE | PR | 00732-0000 | REDACTED |
| 521214 | SANTIAGO SANCHEZ, JUAN C | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 521218 | SANTIAGO SANCHEZ, LUZ ESTHER | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 521219 | SANTIAGO SANCHEZ, LUZ M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 521220 | SANTIAGO SANCHEZ, MARIA T | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 521221 | SANTIAGO SANCHEZ, MELISSA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 823381 | SANTIAGO SANCHEZ, MYRAIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 521223 | Santiago Sanchez, Norberto | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 521225 | SANTIAGO SANCHEZ, NURIA C | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 823382 | SANTIAGO SANCHEZ, NYDIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 521226 | SANTIAGO SANCHEZ, OSCAR J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 521227 | SANTIAGO SANCHEZ, RAMONA | REDACTED | VEGA BAJA | PR | 00694-0000 | REDACTED |
| 521228 | SANTIAGO SANCHEZ, RAQUEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 521229 | SANTIAGO SANCHEZ, ROBERTO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 521230 | Santiago Sanchez, Roberto | REDACTED | Carolina | PR | 00985 | REDACTED |
| 521232 | SANTIAGO SANCHEZ, ROSA M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 521233 | SANTIAGO SANCHEZ, SONIA I. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 823383 | SANTIAGO SANCHEZ, YADIRA | REDACTED | TRUJILLO ALTO | PR | 00728 | REDACTED |
| 521235 | SANTIAGO SANCHEZ, YADIRA | REDACTED | PONCE | PR | 00728-1802 | REDACTED |
| 521236 | SANTIAGO SANCHEZ, YAJAIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 521237 | SANTIAGO SANCHEZ, ZAIDA J | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 521238 | SANTIAGO SANDOVAL, INGRID | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 521241 | SANTIAGO SANTA, ELBA RAQUEL | REDACTED | Carolina | PR | 00985 | REDACTED |
| 521243 | SANTIAGO SANTAELLA, CARLOS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 521244 | SANTIAGO SANTAIGO, MARIA DEL C | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 521246 | SANTIAGO SANTANA, ALEXIS | REDACTED | HUMACAO | PR | 00771 | REDACTED |
| 521248 | SANTIAGO SANTANA, EDNA M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 521249 | SANTIAGO SANTANA, EDUARDO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 521250 | SANTIAGO SANTANA, EDWARD | REDACTED | GUANICA | PR | 00653-9707 | REDACTED |
| 521252 | SANTIAGO SANTANA, EUSEBIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 521255 | SANTIAGO SANTANA, JANICE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 823384 | SANTIAGO SANTANA, JANICE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 521256 | SANTIAGO SANTANA, JESSICA | REDACTED | BAYAMSN | PR | 00959 | REDACTED |
| 521257 | SANTIAGO SANTANA, JUAN R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 521258 | SANTIAGO SANTANA, JULIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 823385 | SANTIAGO SANTANA, LIZ | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 521259 | SANTIAGO SANTANA, LIZ V | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 521260 | SANTIAGO SANTANA, LUISA I | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 521263 | SANTIAGO SANTANA, MERIDA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 521264 | SANTIAGO SANTANA, MIGUEL | REDACTED | SAN JUAN | PR | 00902-0995 | REDACTED |
| 521265 | SANTIAGO SANTANA, MIGUEL A | REDACTED | LAJAS | PR | 00667-2307 | REDACTED |
| 521266 | SANTIAGO SANTANA, NADIA M | REDACTED | PONCE | PR | 00731-9501 | REDACTED |
| 521267 | SANTIAGO SANTANA, OCTAVIO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 521268 | SANTIAGO SANTANA, ROSA M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 521269 | Santiago Santana, Suggelie | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 823387 | SANTIAGO SANTANA, SUGGELIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 521271 | Santiago Santia, Concepcion | REDACTED | Yauco | PR | 00698 | REDACTED |
| 521277 | SANTIAGO SANTIAGO, ABIGAIL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 823388 | SANTIAGO SANTIAGO, ABIGAIL | REDACTED | LAS  MARIAS | PR | 00670 | REDACTED |
| 823389 | SANTIAGO SANTIAGO, ABIGAIL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 521278 | SANTIAGO SANTIAGO, ADA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 521279 | SANTIAGO SANTIAGO, ADA E | REDACTED | BAYAMON | PR | 00956-3213 | REDACTED |
| 521280 | Santiago Santiago, Adalberto | REDACTED | Caguas | PR | 00725 | REDACTED |
| 521281 | SANTIAGO SANTIAGO, ADALBERTO | REDACTED | NARANJITO | PR | 00719-9707 | REDACTED |
| 521282 | SANTIAGO SANTIAGO, ADIANEZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 823390 | SANTIAGO SANTIAGO, ADIANEZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 521285 | SANTIAGO SANTIAGO, AIDA | REDACTED | Morovis | PR | 00687 | REDACTED |
| 521284 | SANTIAGO SANTIAGO, AIDA | REDACTED | SAN SEBASTIAN | PR | 00685-3007 | REDACTED |
| 521287 | SANTIAGO SANTIAGO, AIDA L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 521288 | SANTIAGO SANTIAGO, AIDA L. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 823391 | SANTIAGO SANTIAGO, AIDALIZ | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 521289 | Santiago Santiago, Alberto | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 521291 | SANTIAGO SANTIAGO, ALEXANDER | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 521292 | SANTIAGO SANTIAGO, ANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 521294 | SANTIAGO SANTIAGO, ANA B | REDACTED | COAMO | PR | 00769 | REDACTED |
| 521295 | SANTIAGO SANTIAGO, ANA G. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 521296 | SANTIAGO SANTIAGO, ANA ROSA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 521297 | SANTIAGO SANTIAGO, ANDREA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 521299 | SANTIAGO SANTIAGO, ANDRETTI | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 521300 | SANTIAGO SANTIAGO, ANGEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 521301 | Santiago Santiago, Angel L | REDACTED | Las Piedras | PR | 00776 | REDACTED |
| 521302 | SANTIAGO SANTIAGO, ANGEL M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 521303 | SANTIAGO SANTIAGO, ANGEL M | REDACTED | COROZAL | PR | 00783-9812 | REDACTED |
| 521304 | SANTIAGO SANTIAGO, ANIBAL | REDACTED | COMERIO | PR | 00782-9609 | REDACTED |
| 521305 | Santiago Santiago, Annette | REDACTED | Comerio | PR | 00782 | REDACTED |
| 521306 | SANTIAGO SANTIAGO, ANNETTE C. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 521307 | SANTIAGO SANTIAGO, ANTONIA | REDACTED | NARANJITO | PR | 00719-0491 | REDACTED |
| 521309 | SANTIAGO SANTIAGO, ARIANA E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 521310 | SANTIAGO SANTIAGO, ARLEEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 521311 | Santiago Santiago, Arnaldo | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 521312 | SANTIAGO SANTIAGO, ARTURO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 521313 | SANTIAGO SANTIAGO, AWILDA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 521314 | SANTIAGO SANTIAGO, BENJAMIN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 521315 | SANTIAGO SANTIAGO, BERNARDINA B | REDACTED | COAMO | PR | 00769 | REDACTED |
| 521316 | SANTIAGO SANTIAGO, BLANCA I | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 521317 | SANTIAGO SANTIAGO, BONIFACIO | REDACTED | BARRANQUITAS | PR | 00794-9709 | REDACTED |
| 521319 | SANTIAGO SANTIAGO, BRENDA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 521320 | SANTIAGO SANTIAGO, CARLOS | REDACTED | JUAN DIAZ | PR | 00795 | REDACTED |
| 823392 | SANTIAGO SANTIAGO, CARLOS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 823393 | SANTIAGO SANTIAGO, CARLOS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 521322 | SANTIAGO SANTIAGO, CARLOS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 521323 | Santiago Santiago, Carlos A. | REDACTED | Ponce | PR | 00716 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 521324 | SANTIAGO SANTIAGO, CARLOS M | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 521325 | SANTIAGO SANTIAGO, CARLOS R. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 823394 | SANTIAGO SANTIAGO, CARMEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 521326 | SANTIAGO SANTIAGO, CARMEN A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 521327 | SANTIAGO SANTIAGO, CARMEN A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 521328 | SANTIAGO SANTIAGO, CARMEN A. | REDACTED | PONCE | PR | 00715 | REDACTED |
| 521329 | SANTIAGO SANTIAGO, CARMEN E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 521330 | SANTIAGO SANTIAGO, CARMEN J. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 521331 | SANTIAGO SANTIAGO, CARMEN L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 521333 | SANTIAGO SANTIAGO, CARMEN M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 521334 | SANTIAGO SANTIAGO, CARMEN M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 521335 | SANTIAGO SANTIAGO, CARMEN T | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 521336 | SANTIAGO SANTIAGO, CASILDA | REDACTED | VILLALBA | PR | 00766-0954 | REDACTED |
| 521337 | SANTIAGO SANTIAGO, CESAR | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 521338 | SANTIAGO SANTIAGO, CESAR R | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 521340 | SANTIAGO SANTIAGO, DAISY L | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 521341 | SANTIAGO SANTIAGO, DAMARIS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 521342 | SANTIAGO SANTIAGO, DAVID | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 521343 | SANTIAGO SANTIAGO, DAWIN F. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 521344 | SANTIAGO SANTIAGO, DENICE | REDACTED | YABUCOA PR | PR | 00767 | REDACTED |
| 521345 | SANTIAGO SANTIAGO, DENNY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 521346 | SANTIAGO SANTIAGO, DILAIDA | REDACTED | PONCE PR | PR | 00733-6833 | REDACTED |
| 521347 | Santiago Santiago, Dimas | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 521348 | SANTIAGO SANTIAGO, DORIS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 521350 | SANTIAGO SANTIAGO, EDGARDO L. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 521351 | SANTIAGO SANTIAGO, EDNA L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 521353 | SANTIAGO SANTIAGO, EDWIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 521354 | SANTIAGO SANTIAGO, ELIOT | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 521356 | SANTIAGO SANTIAGO, EMERITA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 521357 | SANTIAGO SANTIAGO, EMMA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 521359 | SANTIAGO SANTIAGO, ERNIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 823395 | SANTIAGO SANTIAGO, EROLINDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 521360 | SANTIAGO SANTIAGO, ESPERANZA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 521361 | SANTIAGO SANTIAGO, EUNICE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 521363 | SANTIAGO SANTIAGO, FRANKIE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 521364 | SANTIAGO SANTIAGO, GEORGINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 521365 | Santiago Santiago, Gerardo | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 521366 | SANTIAGO SANTIAGO, GERDELIZ | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 521367 | SANTIAGO SANTIAGO, GILBERTO | REDACTED | San Juan | PR | 00795-0387 | REDACTED |
| 823396 | SANTIAGO SANTIAGO, GLENDALY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 521369 | SANTIAGO SANTIAGO, GLORIA | REDACTED | San Juan | PR | 00921 | REDACTED |
| 521370 | SANTIAGO SANTIAGO, GLORIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 1257548 | SANTIAGO SANTIAGO, GUILLERMO | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 521373 | Santiago Santiago, Harry | REDACTED | Lares | PR | 00669 | REDACTED |
| 521375 | SANTIAGO SANTIAGO, HARRY V. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 521376 | SANTIAGO SANTIAGO, HECTOR | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 521377 | SANTIAGO SANTIAGO, HECTOR | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 521378 | SANTIAGO SANTIAGO, HECTOR | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 823397 | SANTIAGO SANTIAGO, HECTOR | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 521379 | SANTIAGO SANTIAGO, HECTOR G. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 521380 | SANTIAGO SANTIAGO, HECTOR M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 823398 | SANTIAGO SANTIAGO, HECTOR R. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 521381 | SANTIAGO SANTIAGO, HERBERT J. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 521382 | SANTIAGO SANTIAGO, HERIBERTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 521383 | SANTIAGO SANTIAGO, HILDA M | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 521385 | SANTIAGO SANTIAGO, IDA L. | REDACTED | DORADO | PR | 00646-0241 | REDACTED |
| 823399 | SANTIAGO SANTIAGO, IGNACIA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 521387 | SANTIAGO SANTIAGO, IGNACIA | REDACTED | TOA ALTA | PR | 00954-0450 | REDACTED |
| 521390 | SANTIAGO SANTIAGO, IRENE | REDACTED | UTUADO | PR | 00641-9703 | REDACTED |
| 521391 | SANTIAGO SANTIAGO, IRIS D | REDACTED | OROCOVIS | PR | 00720-0975 | REDACTED |
| 521392 | SANTIAGO SANTIAGO, IRIS N | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 521393 | SANTIAGO SANTIAGO, IRIS N | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 521394 | Santiago Santiago, Iris Y | REDACTED | Coamo | PR | 00769 | REDACTED |
| 521395 | SANTIAGO SANTIAGO, IRIS Y. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 521397 | SANTIAGO SANTIAGO, ISABEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 521398 | Santiago Santiago, Ismael | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 521400 | SANTIAGO SANTIAGO, IVAN | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 521401 | SANTIAGO SANTIAGO, IVETTE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 521403 | SANTIAGO SANTIAGO, JACKELINE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 823400 | SANTIAGO SANTIAGO, JACKELINE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 521404 | SANTIAGO SANTIAGO, JAIME | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 521406 | SANTIAGO SANTIAGO, JANETTE | REDACTED | ARECIBO | PR | 00652-0518 | REDACTED |
| 521407 | SANTIAGO SANTIAGO, JANICE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 521408 | SANTIAGO SANTIAGO, JAVIER V | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 823401 | SANTIAGO SANTIAGO, JAVIER V | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 521409 | SANTIAGO SANTIAGO, JEANNETTE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 521412 | SANTIAGO SANTIAGO, JENNIFER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 521413 | SANTIAGO SANTIAGO, JENNY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 823402 | SANTIAGO SANTIAGO, JENNY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 521415 | SANTIAGO SANTIAGO, JESUS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 521416 | SANTIAGO SANTIAGO, JOANA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 521417 | SANTIAGO SANTIAGO, JOEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 521418 | SANTIAGO SANTIAGO, JOHN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 521420 | SANTIAGO SANTIAGO, JORGE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 521422 | SANTIAGO SANTIAGO, JORGE I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 521423 | SANTIAGO SANTIAGO, JORGE L | REDACTED | LARES | PR | 00669 | REDACTED |
| 521424 | SANTIAGO SANTIAGO, JOSE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 521425 | SANTIAGO SANTIAGO, JOSE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 521432 | Santiago Santiago, Jose A. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 521433 | SANTIAGO SANTIAGO, JOSE J. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 521434 | SANTIAGO SANTIAGO, JOSE J. | REDACTED | San Juan | PR | 00720 | REDACTED |
| 521435 | SANTIAGO SANTIAGO, JOSE M | REDACTED | SALINAS | PR | 00751-0133 | REDACTED |
| 521436 | SANTIAGO SANTIAGO, JOSE M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 521437 | SANTIAGO SANTIAGO, JOSE O | REDACTED | AIBONITO | PR | 00705-9615 | REDACTED |
| 521438 | SANTIAGO SANTIAGO, JOSE R. | REDACTED | COTO LAUREL | PR | 00780-2503 | REDACTED |
| 521439 | SANTIAGO SANTIAGO, JUAN A | REDACTED | LAJAS | PR | 00667-9616 | REDACTED |
| 521440 | SANTIAGO SANTIAGO, JUANA | REDACTED | UTUADO | PR | 00641-0723 | REDACTED |
| 521441 | SANTIAGO SANTIAGO, JUDITH | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 521442 | SANTIAGO SANTIAGO, JULIO A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 521445 | SANTIAGO SANTIAGO, KENIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 521446 | SANTIAGO SANTIAGO, LAURA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 521447 | SANTIAGO SANTIAGO, LETICIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 823403 | SANTIAGO SANTIAGO, LETICIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 823404 | SANTIAGO SANTIAGO, LIMARIE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 521448 | SANTIAGO SANTIAGO, LISANDRA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 823405 | SANTIAGO SANTIAGO, LISANDRA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 823406 | SANTIAGO SANTIAGO, LIZBETH | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 521449 | SANTIAGO SANTIAGO, LLELIDZA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 521450 | SANTIAGO SANTIAGO, LOLITA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 521453 | SANTIAGO SANTIAGO, LUCIA | REDACTED | LARES | PR | 00631 | REDACTED |
| 823407 | SANTIAGO SANTIAGO, LUCIA | REDACTED | MARICAO | PR | 00631 | REDACTED |
| 521457 | SANTIAGO SANTIAGO, LUIS A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 521458 | SANTIAGO SANTIAGO, LUIS A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 521459 | Santiago Santiago, Luis A | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 521460 | Santiago Santiago, Luis A | REDACTED | Ciales | PR | 00638 | REDACTED |
| 521461 | SANTIAGO SANTIAGO, LUIS A. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 521462 | SANTIAGO SANTIAGO, LUIS M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 521465 | SANTIAGO SANTIAGO, LUZ J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 521466 | SANTIAGO SANTIAGO, MADELINE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 521467 | SANTIAGO SANTIAGO, MADELYN | REDACTED | PONCE | PR | 00731-7359 | REDACTED |
| 521469 | SANTIAGO SANTIAGO, MANUEL | REDACTED | HATILLO | PR | 00659-1627 | REDACTED |
| 521470 | SANTIAGO SANTIAGO, MARGARITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 521471 | SANTIAGO SANTIAGO, MARGARITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 521474 | SANTIAGO SANTIAGO, MARIA A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 521476 | SANTIAGO SANTIAGO, MARIA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 823408 | SANTIAGO SANTIAGO, MARIA D | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 521475 | SANTIAGO SANTIAGO, MARIA D | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 521477 | SANTIAGO SANTIAGO, MARIA D | REDACTED | PA ILLAS | PR | 00723-0323 | REDACTED |
| 521478 | SANTIAGO SANTIAGO, MARIA DE LOS A. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 823409 | SANTIAGO SANTIAGO, MARIA DEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 521479 | SANTIAGO SANTIAGO, MARIA DEL C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 521480 | SANTIAGO SANTIAGO, MARIA E | REDACTED | SAN JUAN | PR | 00923-0000 | REDACTED |
| 521481 | SANTIAGO SANTIAGO, MARIA L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 521482 | SANTIAGO SANTIAGO, MARIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 521483 | SANTIAGO SANTIAGO, MARIA S | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 521484 | SANTIAGO SANTIAGO, MARIA T. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 521485 | SANTIAGO SANTIAGO, MARIA T. | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 521486 | SANTIAGO SANTIAGO, MARIA V | REDACTED | MANATI | PR | 00674-1977 | REDACTED |
| 521487 | SANTIAGO SANTIAGO, MARIAM | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 823410 | SANTIAGO SANTIAGO, MARIELA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 521489 | SANTIAGO SANTIAGO, MARIELA B | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 823411 | SANTIAGO SANTIAGO, MARISEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 521490 | SANTIAGO SANTIAGO, MARISOL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 521491 | SANTIAGO SANTIAGO, MARISOL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 521492 | SANTIAGO SANTIAGO, MARISOL | REDACTED | San Juan | PR | 00971 | REDACTED |
| 521493 | SANTIAGO SANTIAGO, MARISOL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 521494 | SANTIAGO SANTIAGO, MARISOL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 521495 | SANTIAGO SANTIAGO, MARISOL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 823412 | SANTIAGO SANTIAGO, MARISOL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 521496 | SANTIAGO SANTIAGO, MARITZA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 521497 | SANTIAGO SANTIAGO, MARIXA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 823413 | SANTIAGO SANTIAGO, MARTHA | REDACTED | PONCE | PR | 00769 | REDACTED |
| 521498 | SANTIAGO SANTIAGO, MARTHA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 521500 | SANTIAGO SANTIAGO, MELITZA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 521501 | SANTIAGO SANTIAGO, MICHELLE | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 521503 | SANTIAGO SANTIAGO, MIGDALIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 521504 | SANTIAGO SANTIAGO, MIGDALIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 521505 | SANTIAGO SANTIAGO, MIGUEL A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 521506 | SANTIAGO SANTIAGO, MILAGROS | REDACTED | SANTURCE | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 521509 | SANTIAGO SANTIAGO, MYBETH | REDACTED | UTUADO | PR | 00641-9540 | REDACTED |
| 521510 | SANTIAGO SANTIAGO, MYRNA R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 521511 | SANTIAGO SANTIAGO, NANCY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 521512 | SANTIAGO SANTIAGO, NAYDA | REDACTED | San Juan | PR | 00902-0684 | REDACTED |
| 521513 | SANTIAGO SANTIAGO, NAYDA | REDACTED | SAN JUAN | PR | 00902-0684 | REDACTED |
| 521514 | SANTIAGO SANTIAGO, NELLIE I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 521516 | SANTIAGO SANTIAGO, NILSA I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 521517 | SANTIAGO SANTIAGO, NOEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 521518 | SANTIAGO SANTIAGO, NOEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 521520 | SANTIAGO SANTIAGO, NOEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 823414 | SANTIAGO SANTIAGO, NOEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 521522 | SANTIAGO SANTIAGO, NORMA M | REDACTED | LARES | PR | 00669 | REDACTED |
| 823415 | SANTIAGO SANTIAGO, NYDIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 521523 | SANTIAGO SANTIAGO, NYDIA I | REDACTED | BARRANQUITAS | PR | 00794-9704 | REDACTED |
| 521524 | SANTIAGO SANTIAGO, NYDIA T | REDACTED | PONCE | PR | 00730 | REDACTED |
| 521525 | SANTIAGO SANTIAGO, OMAR | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 823416 | SANTIAGO SANTIAGO, OMAYRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 521527 | SANTIAGO SANTIAGO, OMAYRA | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 521528 | SANTIAGO SANTIAGO, OSVALDO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 521529 | SANTIAGO SANTIAGO, RAFAEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 521530 | SANTIAGO SANTIAGO, RAFAEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 521533 | SANTIAGO SANTIAGO, RAMONA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 823417 | SANTIAGO SANTIAGO, REGINA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 521534 | SANTIAGO SANTIAGO, REGINA | REDACTED | PONCE | PR | 00728-3908 | REDACTED |
| 521535 | Santiago Santiago, Rene | REDACTED | Morovis | PR | 00687 | REDACTED |
| 521536 | Santiago Santiago, Ricardo | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 521537 | Santiago Santiago, Richard | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 521538 | SANTIAGO SANTIAGO, ROBERTO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 521540 | SANTIAGO SANTIAGO, ROGELIO | REDACTED | PONCE | PR | 00728-6617 | REDACTED |
| 521541 | SANTIAGO SANTIAGO, ROSA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 521542 | SANTIAGO SANTIAGO, ROSA E. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 521543 | SANTIAGO SANTIAGO, ROSA M | REDACTED | CAROLINA | PR | 00985-4048 | REDACTED |
| 521544 | SANTIAGO SANTIAGO, ROSA N | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 521545 | SANTIAGO SANTIAGO, ROSALINA | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 521547 | SANTIAGO SANTIAGO, SAMUEL E. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 521548 | SANTIAGO SANTIAGO, SANDRA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 521549 | SANTIAGO SANTIAGO, SANDRA L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 521551 | SANTIAGO SANTIAGO, SOL ENID | REDACTED | TOA BAJA | PR | 00959 | REDACTED |
| 521552 | SANTIAGO SANTIAGO, SOL Y | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 521553 | SANTIAGO SANTIAGO, SONIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 521554 | SANTIAGO SANTIAGO, SONIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 521555 | SANTIAGO SANTIAGO, SONIA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 823418 | SANTIAGO SANTIAGO, STEPHANIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 823419 | SANTIAGO SANTIAGO, VERONICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 521557 | SANTIAGO SANTIAGO, VICTOR | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 823420 | SANTIAGO SANTIAGO, VICTOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 823421 | SANTIAGO SANTIAGO, VICTOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 521559 | Santiago Santiago, Victor M. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 521560 | SANTIAGO SANTIAGO, VICTOR R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 823422 | SANTIAGO SANTIAGO, VILMA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 521561 | SANTIAGO SANTIAGO, VILMA A | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 521562 | SANTIAGO SANTIAGO, VIRGEN M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 521563 | SANTIAGO SANTIAGO, VIVIAN A. | REDACTED | FLORIDA | FL | 00003-3545 | REDACTED |
| 521564 | SANTIAGO SANTIAGO, VIVIANA | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 823423 | SANTIAGO SANTIAGO, WANDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 521566 | SANTIAGO SANTIAGO, WANDA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 521567 | Santiago Santiago, Wanda I | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 521568 | SANTIAGO SANTIAGO, YAMELIT | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 521569 | SANTIAGO SANTIAGO, YANIRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 521570 | SANTIAGO SANTIAGO, YARILDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 521571 | SANTIAGO SANTIAGO, YASMIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 823424 | SANTIAGO SANTIAGO, YASMIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 521572 | SANTIAGO SANTIAGO, YESENIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 823425 | SANTIAGO SANTIAGO, YESENIA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 521573 | SANTIAGO SANTIAGO, YESSICA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 521574 | SANTIAGO SANTIAGO, YOLANDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 521575 | SANTIAGO SANTIAGO, ZAIDA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 823426 | SANTIAGO SANTIAGO, ZAIDY I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 823427 | SANTIAGO SANTIAGO, ZANIA A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 521576 | SANTIAGO SANTIAGO, ZENAIDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 521580 | SANTIAGO SANTIGAO, LOURDES | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 521581 | SANTIAGO SANTISTEBAN, CAROLL D | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 521582 | SANTIAGO SANTONI, MARITZA I. | REDACTED | Cayey | PR | 00936 | REDACTED |
| 521583 | SANTIAGO SANTOS, ALVIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 521584 | SANTIAGO SANTOS, AMARILIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 521585 | SANTIAGO SANTOS, CARMEN E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 521586 | SANTIAGO SANTOS, CARMEN J | REDACTED | GUAYNABO | PR | 00970-1453 | REDACTED |
| 521587 | SANTIAGO SANTOS, CARMEN J | REDACTED | GUAYNABO | PR | 00970-1453 | REDACTED |
| 521588 | SANTIAGO SANTOS, CARMEN S. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 521589 | SANTIAGO SANTOS, CRUZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 521590 | SANTIAGO SANTOS, DELIMARIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 521591 | SANTIAGO SANTOS, FELICITA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 521594 | SANTIAGO SANTOS, GERARDO D | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 521595 | SANTIAGO SANTOS, GLADYS T | REDACTED | TOA ALTA | PR | 00953-3430 | REDACTED |
| 521596 | SANTIAGO SANTOS, HECTOR | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 521597 | SANTIAGO SANTOS, HIGINIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 521602 | SANTIAGO SANTOS, LUZ O | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 521603 | SANTIAGO SANTOS, LYDIA E. | REDACTED | CANOVANAS | PR | 00725 | REDACTED |
| 521604 | SANTIAGO SANTOS, MARGARITA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 823428 | SANTIAGO SANTOS, MARIA D | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 521605 | SANTIAGO SANTOS, MARIELY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 521606 | SANTIAGO SANTOS, MAYRA | REDACTED | TOA BAJA | PR | 00950-1645 | REDACTED |
| 521607 | SANTIAGO SANTOS, MILDRED | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 521607 | SANTIAGO SANTOS, MILDRED | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 521609 | Santiago Santos, Olga I | REDACTED | Guaynabo | PR | 00970-1453 | REDACTED |
| 823430 | SANTIAGO SANTOS, PABLO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 521610 | SANTIAGO SANTOS, PABLO A | REDACTED | PONCE | PR | 00717 | REDACTED |
| 823431 | SANTIAGO SANTOS, PAULA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 521611 | SANTIAGO SANTOS, PAULA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 521612 | SANTIAGO SANTOS, PEDRO JUAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 521614 | SANTIAGO SANTOS, PEDRO O. | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 521615 | SANTIAGO SANTOS, RUTH M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 521617 | SANTIAGO SANTOS, VICTOR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 521620 | SANTIAGO SASO, JULIO I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 521621 | SANTIAGO SAURI, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 521622 | SANTIAGO SAURI, SOL L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 521623 | SANTIAGO SCHELMETY, MATILDE | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 521624 | SANTIAGO SEDA, ANA L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 521625 | SANTIAGO SEDA, BLANCA I | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 521627 | SANTIAGO SEDA, MIGDALIA | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 521628 | SANTIAGO SEDA, NILDA R | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 521629 | SANTIAGO SEDA, SARA | REDACTED | LAJAS | PR | 00667-0588 | REDACTED |
| 521632 | SANTIAGO SEGARRA, KARLA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 521633 | SANTIAGO SEGARRA, MADELAYD | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 521635 | SANTIAGO SEGARRA, MILAGROS | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 521636 | SANTIAGO SEGARRA, RAFAEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 823432 | SANTIAGO SEGUINOT, NILDA L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 521638 | SANTIAGO SEMIDEY, GERALIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 521639 | SANTIAGO SEMIDEY, WILFREDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 521640 | SANTIAGO SEPULVEDA, CARLOS S. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 521642 | SANTIAGO SEPULVEDA, ENEIDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 521643 | SANTIAGO SEPULVEDA, JOSE A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 521644 | SANTIAGO SEPULVEDA, JOSE D | REDACTED | ARROYO | PR | 00714-0774 | REDACTED |
| 521646 | SANTIAGO SEPULVEDA, NOE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 521647 | SANTIAGO SEPULVEDA, OMAR | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 823433 | SANTIAGO SEPULVEDA, OMAR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 521648 | SANTIAGO SEPULVEDA, ONEIDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 521650 | SANTIAGO SEPULVEDA, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 521651 | SANTIAGO SEPULVEDA, RAQUEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 521652 | SANTIAGO SEPULVEDA, ROSA E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 823434 | SANTIAGO SEPULVEDA, SAMARIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 521653 | SANTIAGO SEPULVEDA, SAMARIS | REDACTED | FLORIDA | PR | 00650-0096 | REDACTED |
| 521655 | SANTIAGO SEPULVEDA, ZAIDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 521656 | SANTIAGO SERPA, GERMAN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 521657 | SANTIAGO SERPA, REINALDO | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 521661 | SANTIAGO SERRANO, AMELIA | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 521662 | SANTIAGO SERRANO, ANA C | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 823436 | SANTIAGO SERRANO, ANA C | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 521663 | SANTIAGO SERRANO, ANDREITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 823437 | SANTIAGO SERRANO, ANDREITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 521665 | SANTIAGO SERRANO, CARMEN | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 521666 | SANTIAGO SERRANO, CARMEN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 823438 | SANTIAGO SERRANO, CARMEN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 521668 | SANTIAGO SERRANO, CARMEN G | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 521669 | SANTIAGO SERRANO, DAINAMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 823439 | SANTIAGO SERRANO, DAINAMAR | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 521670 | SANTIAGO SERRANO, DAMARIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 521671 | SANTIAGO SERRANO, DELIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 521673 | SANTIAGO SERRANO, ELIENID | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 521674 | SANTIAGO SERRANO, FELICITA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 521676 | SANTIAGO SERRANO, GLORIA P | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 521678 | Santiago Serrano, Hugo | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 521679 | Santiago Serrano, Iraida | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 521680 | SANTIAGO SERRANO, JORGE L | REDACTED | SABANA HOYOS | PR | 00688-9715 | REDACTED |
| 521681 | SANTIAGO SERRANO, JORGE L. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 521684 | SANTIAGO SERRANO, JOSE M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 823440 | SANTIAGO SERRANO, JOSE M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 521685 | SANTIAGO SERRANO, JOSEFINA | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 823441 | SANTIAGO SERRANO, KEISHA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 521686 | SANTIAGO SERRANO, LOURDES M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 521687 | SANTIAGO SERRANO, LOURDES M | REDACTED | San Juan | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 521689 | SANTIAGO SERRANO, LUZ S | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 521690 | SANTIAGO SERRANO, MADELINE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 521692 | SANTIAGO SERRANO, MARIA DEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 823442 | SANTIAGO SERRANO, MARIA V | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 521693 | SANTIAGO SERRANO, MARIA V | REDACTED | ARECIBO | PR | 00614-3566 | REDACTED |
| 521694 | SANTIAGO SERRANO, MARILINDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 521695 | SANTIAGO SERRANO, MAYRA JUDITH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 521696 | SANTIAGO SERRANO, MERCEDES | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 823443 | SANTIAGO SERRANO, MERCEDES | REDACTED | LARES | PR | 00669 | REDACTED |
| 521697 | SANTIAGO SERRANO, MIGDALIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 521699 | SANTIAGO SERRANO, NILDA | REDACTED | TOA BAJA | PR | 00949-3828 | REDACTED |
| 823444 | SANTIAGO SERRANO, NILDA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 521701 | SANTIAGO SERRANO, NITZA M | REDACTED | PONCE | PR | 00731-6101 | REDACTED |
| 521702 | SANTIAGO SERRANO, OLGA I | REDACTED | FLORIDA | PR | 00650-0324 | REDACTED |
| 521703 | SANTIAGO SERRANO, PEDRO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 521705 | SANTIAGO SERRANO, RAQUEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 521706 | SANTIAGO SERRANO, SHARIBEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 521707 | SANTIAGO SERRANO, SONIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 521709 | SANTIAGO SERRANO, VIRGILIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 823445 | SANTIAGO SERRANO, VIRGILIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 521710 | SANTIAGO SERRANO, WILLIAM | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 521711 | SANTIAGO SERRANO, YAMILLETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 521714 | SANTIAGO SERRANT, DORIS J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 521715 | SANTIAGO SESENTON, FLORENCIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 521716 | SANTIAGO SIEBENS, YAHIRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 521720 | SANTIAGO SIERRA, FRANCISCO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 823446 | SANTIAGO SIERRA, LARITSSA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 521722 | SANTIAGO SIERRA, MARTA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 521723 | SANTIAGO SIERRA, PEDRO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 521726 | SANTIAGO SIERRA, RODOLFO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 521727 | Santiago Silva, Angel L | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 521728 | SANTIAGO SILVA, ANGEL M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 521729 | SANTIAGO SILVA, EDDIE J | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 521731 | SANTIAGO SILVA, MARIA T | REDACTED | GUAYNABO | PR | 00971-0000 | REDACTED |
| 521732 | SANTIAGO SILVA, MARTA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 823447 | SANTIAGO SILVA, MARTA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 823448 | SANTIAGO SILVA, SECUNDINA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 521733 | SANTIAGO SILVA, VERONICA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 823449 | SANTIAGO SILVA, VERONICA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 521734 | Santiago Silvestre, Jomery | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 823450 | SANTIAGO SIMONETTI, HECTOR A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 521735 | SANTIAGO SINIGAGLIA, JOSE A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 521740 | Santiago Siverio, Jose A | REDACTED | San Juan | PR | 00902-1882 | REDACTED |
| 521741 | SANTIAGO SIVERIO, VILMA A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 521742 | SANTIAGO SOCIA, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 521743 | SANTIAGO SOCIA, JOSE A. | REDACTED | RIIO GRANDE | PR | 00745 | REDACTED |
| 521744 | SANTIAGO SOLA, JULIA | REDACTED | AGUAS BUENAS | PR | 00919 | REDACTED |
| 521745 | SANTIAGO SOLER, ELDA C. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 823451 | SANTIAGO SOLER, JOSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 521746 | SANTIAGO SOLER, JOSE A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 823452 | SANTIAGO SOLER, MARIBEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 521747 | SANTIAGO SOLER, MARIBEL | REDACTED | HATILLO | PR | 00659-9719 | REDACTED |
| 521748 | SANTIAGO SOLER, MYRIAM | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 521750 | SANTIAGO SOLIVAN, CONCEPCION | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 521751 | SANTIAGO SOLIVAN, EVELYN J. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 521752 | SANTIAGO SOLIVAN, FELIX L. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 823453 | SANTIAGO SOLIVAN, JANID | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 521753 | SANTIAGO SOLIVAN, JANID M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 521754 | SANTIAGO SOLIVAN, JOSE A | REDACTED | CAGUAS | PR | 00726-9491 | REDACTED |
| 521755 | SANTIAGO SOLIVAN, LUIS C | REDACTED | HATO REY | PR | 00918-0000 | REDACTED |
| 521756 | SANTIAGO SOLIVAN, MARGARITA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 521757 | SANTIAGO SOLIVAN, PEDRO J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 521758 | SANTIAGO SOLIVAN, PEDRO M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 521759 | SANTIAGO SOLLA, JOSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 521764 | SANTIAGO SOSA, ARLENE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 521765 | SANTIAGO SOSA, ARLENE M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 521766 | SANTIAGO SOSA, CARMEN N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 521767 | SANTIAGO SOSA, EVELYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 521768 | SANTIAGO SOSA, MARIA C | REDACTED | VILLALBA | PR | 00766-9710 | REDACTED |
| 521769 | SANTIAGO SOSA, MIRTA | REDACTED | RIO PIEDRAS | PR | 00852 | REDACTED |
| 823454 | SANTIAGO SOSA, MIRTA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 521771 | SANTIAGO SOSA, NITZA | REDACTED | VILLALBA | PR | 00766-9710 | REDACTED |
| 521772 | SANTIAGO SOTO, AGUSTIN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 521773 | SANTIAGO SOTO, AIDA N. | REDACTED | SAN JUAN | PR | 00918-5020 | REDACTED |
| 521775 | SANTIAGO SOTO, ALEXANDRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 521776 | SANTIAGO SOTO, ALEXANDRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 521777 | SANTIAGO SOTO, ANTHONY A. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 521778 | SANTIAGO SOTO, ARIEL ANTONIO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 521780 | SANTIAGO SOTO, ASLIN | REDACTED | UTUADO | PR | 00641-9503 | REDACTED |
| 521781 | SANTIAGO SOTO, BERENICE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 521782 | SANTIAGO SOTO, CARLOS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 521783 | SANTIAGO SOTO, CARLOS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 521785 | Santiago Soto, Carlos A | REDACTED | Camuy | PR | 00627-1202 | REDACTED |
| 521786 | SANTIAGO SOTO, CARMEN E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 521787 | SANTIAGO SOTO, CYNTHIA O | REDACTED | CIALES | PR | 00638 | REDACTED |
| 521788 | Santiago Soto, Edilberto | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 521789 | SANTIAGO SOTO, EDUARDO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 521790 | SANTIAGO SOTO, EILEEN P | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 521792 | SANTIAGO SOTO, GLADYS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 521794 | Santiago Soto, Hector L | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 521796 | SANTIAGO SOTO, HERIBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 521797 | SANTIAGO SOTO, HERMES E. | REDACTED | San Juan | PR | 00923 | REDACTED |
| 521798 | SANTIAGO SOTO, IVIS L. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 521799 | SANTIAGO SOTO, JEANNETTE | REDACTED | SANTA ISABEL | PR | 00757-0418 | REDACTED |
| 521801 | SANTIAGO SOTO, JEREMIAS | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 521804 | SANTIAGO SOTO, JOSE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 521805 | SANTIAGO SOTO, JUAN C. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 521806 | SANTIAGO SOTO, JUAN L | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 823455 | SANTIAGO SOTO, KARLAMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 521808 | SANTIAGO SOTO, LIZZIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 521809 | Santiago Soto, Luis Daniel | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 521810 | SANTIAGO SOTO, LYDETTE M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 521811 | SANTIAGO SOTO, MABEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 521813 | SANTIAGO SOTO, MARIA DEL RO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 521815 | Santiago Soto, Miguel A | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 521816 | SANTIAGO SOTO, MIKALL | REDACTED | NAGUABO | PR | 00716-2014 | REDACTED |
| 521817 | SANTIAGO SOTO, MIRIAM | REDACTED | HATO REY | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 521818 | SANTIAGO SOTO, MYRIAM T. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 521819 | SANTIAGO SOTO, RAMONA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 521820 | SANTIAGO SOTO, RAQUEL | REDACTED | SAN JUAN | PR | 00936-0685 | REDACTED |
| 521823 | SANTIAGO SOTO, ROSA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 521824 | SANTIAGO SOTO, ROSALINDA | REDACTED | TRUJILLO ALTO | PR | 00976-2128 | REDACTED |
| 521826 | SANTIAGO SOTO, TITO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 521828 | SANTIAGO SOTO, VIVIAN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 521831 | SANTIAGO SOTOMAYOR, MARIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 521831 | SANTIAGO SOTOMAYOR, MARIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 521832 | SANTIAGO SOTOMAYOR, MARTA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 823457 | SANTIAGO SOTOMAYOR, MARTA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 521833 | SANTIAGO SOTOMAYOR, RITA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 521834 | SANTIAGO SOTOMAYOR, ROBERTO | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 521835 | SANTIAGO STEWART, ANGEL | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 521837 | SANTIAGO STEWART, RALPH | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 521838 | SANTIAGO SUAREZ, BRENDA | REDACTED | LAJAS | PR | 00607 | REDACTED |
| 521839 | SANTIAGO SUAREZ, JACINTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 521842 | SANTIAGO SUAREZ, JOSE A. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 521845 | SANTIAGO SUAREZ, RUBEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 823458 | SANTIAGO SUAREZ, SANDRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 521846 | SANTIAGO SUAREZ, SANDRA | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 521847 | SANTIAGO SUAREZ, SEM | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 521848 | SANTIAGO SUAREZ, SONIA N | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 521851 | SANTIAGO SULSONA, RAFAEL A | REDACTED | LAJAS | PR | 00667-1609 | REDACTED |
| 521853 | SANTIAGO TANTAO, LUZ E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 823459 | SANTIAGO TAPIA, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 823460 | SANTIAGO TAPIA, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 521854 | SANTIAGO TAPIA, CARMEN L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 521855 | SANTIAGO TAPIA, MARIA I. | REDACTED | San Juan | PR | 00952 | REDACTED |
| 521857 | SANTIAGO TAVAREZ, SOLENID | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 521858 | SANTIAGO TELLADO, MADELINE | REDACTED | PENUELAS | PR | 00624-0700 | REDACTED |
| 521859 | SANTIAGO TEXIDOR, DAISY | REDACTED | CAGUAS | PR | 00704 | REDACTED |
| 521860 | SANTIAGO TEXIDOR, MARIA A | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 823461 | SANTIAGO TEXIDOR, VICTORIA DEL M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 521861 | SANTIAGO TEXIDOR, VICTORIA DEL M | REDACTED | GUAYAMA | PR | 00784-6416 | REDACTED |
| 521863 | SANTIAGO THILLET, LIZMARIE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 521864 | SANTIAGO THILLET, MILAGROS | REDACTED | PONCE | PR | 00728-3140 | REDACTED |
| 521865 | SANTIAGO THILLET, MILAGROS | REDACTED | PONCE | PR | 00728-3140 | REDACTED |
| 521868 | SANTIAGO TIRADO, BIENVENIDA | REDACTED | AIBONITO | PR | 00705-9706 | REDACTED |
| 521870 | SANTIAGO TIRADO, ERIC | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 521871 | SANTIAGO TIRADO, GABRIEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 521872 | SANTIAGO TIRADO, JERIANE T | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 521873 | SANTIAGO TIRADO, LARISSA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 521874 | SANTIAGO TIRADO, LUIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 521876 | SANTIAGO TIRADO, VICTORIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 823462 | SANTIAGO TIRADO, VICTORIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 521877 | SANTIAGO TOLEDO, ELBA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 521878 | SANTIAGO TOLEDO, JOSE D | REDACTED | PONCE | PR | 00733-2059 | REDACTED |
| 521879 | SANTIAGO TOLEDO, LYDIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 823463 | SANTIAGO TOLEDO, LYDIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 521881 | SANTIAGO TOLEDO, MILITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 521882 | SANTIAGO TOLEDO, PASTOR A | REDACTED | CAMUY | PR | 00627-2708 | REDACTED |
| 521883 | SANTIAGO TOLEDO, VIVIAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 521884 | SANTIAGO TOLEDO, WILLIAM | REDACTED | HATILLO | PR | 00612 | REDACTED |
| 521885 | SANTIAGO TOLENTINO, DAMIAN | REDACTED | HUMACAO | PR | 00891 | REDACTED |
| 521886 | Santiago Toro, Arcadio | REDACTED | Yauco | PR | 00698 | REDACTED |
| 521887 | SANTIAGO TORO, JOSE A | REDACTED | SAN JUAN | PR | 00660 | REDACTED |
| 521888 | SANTIAGO TORO, JUANITA | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 521889 | Santiago Toro, Julio | REDACTED | Brooklyn | NY | 11231 | REDACTED |
| 521900 | SANTIAGO TORRES, AISHA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 521901 | SANTIAGO TORRES, ALEXANDER | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 521903 | Santiago Torres, Alexis M | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 521904 | Santiago Torres, Alfonso | REDACTED | Coamo | PR | 00769 | REDACTED |
| 521905 | SANTIAGO TORRES, ALMA | REDACTED | RIO PIEDRAS | PR | 00923-0000 | REDACTED |
| 521907 | SANTIAGO TORRES, AMELINES | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 521908 | SANTIAGO TORRES, ANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 521910 | SANTIAGO TORRES, ANA D | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 521911 | SANTIAGO TORRES, ANA D | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 521912 | SANTIAGO TORRES, ANA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 521913 | SANTIAGO TORRES, ANA M | REDACTED | ANGELES | PR | 00611-0403 | REDACTED |
| 521914 | SANTIAGO TORRES, ANA M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 521916 | SANTIAGO TORRES, ANGEL | REDACTED | San Juan | PR | 00680 | REDACTED |
| 521918 | SANTIAGO TORRES, ANGEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 521919 | SANTIAGO TORRES, ANGEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 521922 | SANTIAGO TORRES, ANGEL A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 521924 | Santiago Torres, Angel L | REDACTED | Ponce | PR | 00731 | REDACTED |
| 521925 | Santiago Torres, Angel L | REDACTED | Guayama | PR | 00784 | REDACTED |
| 521923 | SANTIAGO TORRES, ANGEL L | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 823464 | SANTIAGO TORRES, ANTONNETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 521929 | SANTIAGO TORRES, BEATRICE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 521930 | SANTIAGO TORRES, BETSY M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 521931 | Santiago Torres, Blanca I | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 521933 | SANTIAGO TORRES, BRENDA J | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 521936 | SANTIAGO TORRES, CARLOS L | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 823465 | SANTIAGO TORRES, CARMEN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 521937 | SANTIAGO TORRES, CARMEN | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 521938 | SANTIAGO TORRES, CARMEN E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 521939 | SANTIAGO TORRES, CARMEN J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 521940 | SANTIAGO TORRES, CARMEN L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 521941 | SANTIAGO TORRES, CARMEN M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 521942 | SANTIAGO TORRES, CARMEN R. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 521943 | SANTIAGO TORRES, DAISY | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 521945 | SANTIAGO TORRES, DANNY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 521946 | Santiago Torres, Danny O | REDACTED | Patillas | PR | 00723 | REDACTED |
| 823466 | SANTIAGO TORRES, DAVID | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 521947 | SANTIAGO TORRES, DAVID A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 521949 | SANTIAGO TORRES, DENISSE Z. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 823467 | SANTIAGO TORRES, DERICK | REDACTED | COAMO | PR | 00769 | REDACTED |
| 823468 | SANTIAGO TORRES, DERVIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 521952 | SANTIAGO TORRES, DOEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 521953 | SANTIAGO TORRES, DORCAS A | REDACTED | SAN JUAN | PR | 00928-1089 | REDACTED |
| 521954 | SANTIAGO TORRES, EDDIE A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 521955 | SANTIAGO TORRES, EDGARDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 521956 | Santiago Torres, Edgardo | REDACTED | Penuela | PR | 00624 | REDACTED |
| 521958 | Santiago Torres, Edwin | REDACTED | Villalba | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 521959 | Santiago Torres, Efren | REDACTED | Villalba | PR | 00766 | REDACTED |
| 823469 | SANTIAGO TORRES, ELIZABETH | REDACTED | COAMO | PR | 00769 | REDACTED |
| 521961 | SANTIAGO TORRES, EMERITA | REDACTED | HUMACAO | PR | 00791-9508 | REDACTED |
| 823470 | SANTIAGO TORRES, EMILY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 521963 | SANTIAGO TORRES, EMILY | REDACTED | PENUELAS | PR | 00624-9790 | REDACTED |
| 521964 | SANTIAGO TORRES, EMMA E | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 521966 | SANTIAGO TORRES, FATIMA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 521967 | SANTIAGO TORRES, FAUSTINO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 521969 | Santiago Torres, Felix J. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 521970 | SANTIAGO TORRES, FERNANDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 823471 | SANTIAGO TORRES, FRANCHESKA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 521973 | SANTIAGO TORRES, FRANCISCA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 521974 | SANTIAGO TORRES, FRANCISCO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 521975 | SANTIAGO TORRES, FULGENCIO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 521976 | SANTIAGO TORRES, FULGENCIO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 521977 | SANTIAGO TORRES, GABRIEL | REDACTED | CAGUAS | PR | 00825 | REDACTED |
| 823472 | SANTIAGO TORRES, GABRIEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 521979 | SANTIAGO TORRES, GABRIEL O. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 521981 | SANTIAGO TORRES, GILSON | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 521983 | SANTIAGO TORRES, GREGORIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 521984 | SANTIAGO TORRES, GUILLERMO | REDACTED | CEIBA | PR | 00735-0119 | REDACTED |
| 521985 | SANTIAGO TORRES, HAROLD | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 521986 | SANTIAGO TORRES, HAROLD | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 521987 | SANTIAGO TORRES, HECTOR | REDACTED | PONCE | PR | 00716 | REDACTED |
| 521990 | SANTIAGO TORRES, HECTOR L. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 521991 | SANTIAGO TORRES, HECTOR L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 823473 | SANTIAGO TORRES, HEIDI | REDACTED | PONCE | PR | 00728 | REDACTED |
| 521992 | SANTIAGO TORRES, HEIDI M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 521993 | SANTIAGO TORRES, HILDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 521994 | SANTIAGO TORRES, HILDA | REDACTED | PONCE | PR | 00728-3645 | REDACTED |
| 521995 | SANTIAGO TORRES, ILEANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 521996 | SANTIAGO TORRES, ILEANA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 521997 | SANTIAGO TORRES, IRMA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 521999 | SANTIAGO TORRES, IRMA I. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 522000 | SANTIAGO TORRES, IRMA I. | REDACTED | San Juan | PR | 00729 | REDACTED |
| 522001 | SANTIAGO TORRES, ISMAEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 823474 | SANTIAGO TORRES, ISMAEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 522002 | SANTIAGO TORRES, IVELISSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 522003 | SANTIAGO TORRES, IVETTE | REDACTED | CATANO | PR | 00963 | REDACTED |
| 522004 | SANTIAGO TORRES, IVETTE | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 823475 | SANTIAGO TORRES, IVETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 522005 | Santiago Torres, Janet | REDACTED | Yauco | PR | 00698 | REDACTED |
| 522008 | SANTIAGO TORRES, JENITSA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 522009 | SANTIAGO TORRES, JERRY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 522010 | SANTIAGO TORRES, JESMARIE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 522011 | SANTIAGO TORRES, JESSICA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 522012 | SANTIAGO TORRES, JESUS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 522013 | SANTIAGO TORRES, JESUS M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 522014 | SANTIAGO TORRES, JOCELYN A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 522016 | SANTIAGO TORRES, JOHANNA | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 823476 | SANTIAGO TORRES, JOMIS M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 522020 | SANTIAGO TORRES, JOSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 522021 | SANTIAGO TORRES, JOSE A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 522023 | SANTIAGO TORRES, JOSE A. | REDACTED | CAROLINA | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 522022 | SANTIAGO TORRES, JOSE A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 522024 | SANTIAGO TORRES, JOSE ANTONIO | REDACTED | SAN JUAN | PR | 00926-9634 | REDACTED |
| 522026 | SANTIAGO TORRES, JOSE L | REDACTED | PONCE | PR | 00780 | REDACTED |
| 522025 | SANTIAGO TORRES, JOSE L | REDACTED | OROCOVIS | PR | 00720-0514 | REDACTED |
| 522027 | SANTIAGO TORRES, JOSE R. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 522028 | SANTIAGO TORRES, JOSEPH | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 522029 | SANTIAGO TORRES, JOYCE E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 522031 | SANTIAGO TORRES, JUAN M. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 522032 | SANTIAGO TORRES, JULIA A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 522033 | SANTIAGO TORRES, JULIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 522034 | SANTIAGO TORRES, JULIAN JOSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 522035 | SANTIAGO TORRES, JULIANA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 522036 | SANTIAGO TORRES, JULIO A. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 522037 | SANTIAGO TORRES, JULIO E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 522039 | SANTIAGO TORRES, KISHA M | REDACTED | PONCE | PR | 00716-4117 | REDACTED |
| 522041 | SANTIAGO TORRES, LESTER C. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 522043 | SANTIAGO TORRES, LILLIAM I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 522047 | SANTIAGO TORRES, LOURDES DEL R | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 522048 | SANTIAGO TORRES, LOURDES M | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 522049 | SANTIAGO TORRES, LUCY W | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 522051 | SANTIAGO TORRES, LUIS E. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 522052 | SANTIAGO TORRES, LUIS M | REDACTED | CAYEY | PR | 00737-0603 | REDACTED |
| 823477 | SANTIAGO TORRES, LUZ | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 522053 | SANTIAGO TORRES, LUZ L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 522054 | SANTIAGO TORRES, LUZ N | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 823478 | SANTIAGO TORRES, LUZ N | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 522055 | SANTIAGO TORRES, LUZ Z | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 823479 | SANTIAGO TORRES, LYDIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 823480 | SANTIAGO TORRES, LYDIA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 522056 | SANTIAGO TORRES, LYDIA T | REDACTED | COAMO | PR | 00769 | REDACTED |
| 522058 | SANTIAGO TORRES, MAIRIM | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 522059 | SANTIAGO TORRES, MAIRIM J | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 522060 | SANTIAGO TORRES, MANUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 823481 | SANTIAGO TORRES, MARANGELIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 522061 | SANTIAGO TORRES, MARCELINO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 823482 | SANTIAGO TORRES, MARCELINO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 522062 | SANTIAGO TORRES, MARCOS A | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 823483 | SANTIAGO TORRES, MARIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 522063 | SANTIAGO TORRES, MARIA | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 522066 | SANTIAGO TORRES, MARIA D. | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 522068 | SANTIAGO TORRES, MARIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 522069 | Santiago Torres, Maria I. | REDACTED | Mercedita | PR | 00715 | REDACTED |
| 522070 | SANTIAGO TORRES, MARIA N. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 522071 | SANTIAGO TORRES, MARIA R | REDACTED | ROSARIO | PR | 00636-0702 | REDACTED |
| 522072 | SANTIAGO TORRES, MARIA S | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 522073 | SANTIAGO TORRES, MARIAM | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 522074 | SANTIAGO TORRES, MARIANGELIE | REDACTED | Ciales | PR | 00638 | REDACTED |
| 522075 | SANTIAGO TORRES, MARIBEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 522076 | SANTIAGO TORRES, MARIBET | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 823484 | SANTIAGO TORRES, MARIBET | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 522077 | SANTIAGO TORRES, MARICELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 522078 | SANTIAGO TORRES, MARITZE L. | REDACTED | CATAÑO | PR | 00963 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 522079 | SANTIAGO TORRES, MARTA D | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 522080 | Santiago Torres, Marta I | REDACTED | Ceiba | PR | 00735-9726 | REDACTED |
| 522082 | SANTIAGO TORRES, MAYRA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 522083 | SANTIAGO TORRES, MAYTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 522084 | SANTIAGO TORRES, MELBA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 522085 | SANTIAGO TORRES, MELVIN | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 522086 | SANTIAGO TORRES, MICHAEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 522087 | Santiago Torres, Migdalia | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 522088 | SANTIAGO TORRES, MIGDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 522090 | SANTIAGO TORRES, MIGUEL A | REDACTED | AGUAS BUENAS | PR | 00703-0319 | REDACTED |
| 522091 | SANTIAGO TORRES, MIGUEL A. | REDACTED | GUAYNABO | PR | 00656 | REDACTED |
| 522092 | SANTIAGO TORRES, MIGUEL E | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 522093 | Santiago Torres, Milagros | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 522094 | SANTIAGO TORRES, MONSERRATE | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 522095 | SANTIAGO TORRES, MYRIAM | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 522096 | SANTIAGO TORRES, MYRIBEL H | REDACTED | GURABO | PR | 00778 | REDACTED |
| 522097 | SANTIAGO TORRES, MYRNALIX | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 823485 | SANTIAGO TORRES, NANCY M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 522098 | SANTIAGO TORRES, NANCY M | REDACTED | PONCE | PR | 00716-2602 | REDACTED |
| 522099 | SANTIAGO TORRES, NEIDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 522101 | SANTIAGO TORRES, NELIDA C | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 522102 | SANTIAGO TORRES, NELSON | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 823486 | SANTIAGO TORRES, NORAIMA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 522105 | SANTIAGO TORRES, ORLANDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 522106 | SANTIAGO TORRES, ORLANDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 522107 | Santiago Torres, Osvaldo | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 522108 | SANTIAGO TORRES, OSWALD | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 522110 | SANTIAGO TORRES, RAFAEL | REDACTED | PONCE | PR | 00732 | REDACTED |
| 522111 | Santiago Torres, Rafael R. | REDACTED | San Juan | PR | 00918 | REDACTED |
| 522112 | SANTIAGO TORRES, RAFAEL R. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 522114 | SANTIAGO TORRES, REINALDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 522116 | SANTIAGO TORRES, REYNALDO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 522119 | SANTIAGO TORRES, RICARDO J. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 522120 | SANTIAGO TORRES, RICARDO L. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 522122 | SANTIAGO TORRES, ROBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 522123 | SANTIAGO TORRES, ROSA E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 522124 | SANTIAGO TORRES, ROSA J | REDACTED | BAYAMON | PR | 00619-0000 | REDACTED |
| 823487 | SANTIAGO TORRES, ROSALYN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 522127 | SANTIAGO TORRES, ROSANI | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 522129 | Santiago Torres, Roysell J | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 522130 | SANTIAGO TORRES, RUBEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 522131 | SANTIAGO TORRES, RUTH O | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 522133 | SANTIAGO TORRES, SANDRA E | REDACTED | PONCE | PR | 00717 | REDACTED |
| 823488 | SANTIAGO TORRES, SANDRA E | REDACTED | PONCE | PR | 00717 | REDACTED |
| 522134 | SANTIAGO TORRES, SANTOS | REDACTED | PONCE | PR | 00734-4075 | REDACTED |
| 823489 | SANTIAGO TORRES, SERGIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 522135 | SANTIAGO TORRES, SERGIO J. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 522136 | SANTIAGO TORRES, SHEILA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 522137 | SANTIAGO TORRES, SONIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 522138 | SANTIAGO TORRES, TERESA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 522141 | SANTIAGO TORRES, VERONICA R | REDACTED | San Juan | PR | 00985 | REDACTED |
| 522143 | SANTIAGO TORRES, VICTOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 522145 | Santiago Torres, Victor M | REDACTED | Coamo | PR | 00769 | REDACTED |
| 522146 | SANTIAGO TORRES, VICTOR M. | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 522147 | SANTIAGO TORRES, VILMA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 522148 | SANTIAGO TORRES, VIVIAN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 522149 | SANTIAGO TORRES, WALDEMAR W. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 522150 | Santiago Torres, Waldemar | REDACTED | Ocala | FL | 34473 | REDACTED |
| 522151 | SANTIAGO TORRES, WANDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 522152 | SANTIAGO TORRES, WANDA | REDACTED | YAUCO | PR | 00698-9614 | REDACTED |
| 522153 | SANTIAGO TORRES, WANDA L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 522154 | SANTIAGO TORRES, XAIMARA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 522156 | SANTIAGO TORRES, YARITZA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 823490 | SANTIAGO TORRES, YELITZA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 823491 | SANTIAGO TORRES, YESSENIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 522157 | SANTIAGO TORRES, YIZMARIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 823492 | SANTIAGO TORRES, YIZMARIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 823493 | SANTIAGO TORRES, ZUGEILY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 823494 | SANTIAGO TORRES, ZUHEIDY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 522158 | SANTIAGO TORRES,MIGUEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 522160 | SANTIAGO TORRUELLA, KAREN E | REDACTED | PONCE | PR | 00728 | REDACTED |
| 522161 | SANTIAGO TORRUELLA, YARA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 823495 | SANTIAGO TOSADO, CARMEN G | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 522162 | SANTIAGO TOSADO, CARMEN G | REDACTED | CAMUY | PR | 00627-9701 | REDACTED |
| 522163 | SANTIAGO TOSADO, CARMEN M | REDACTED | CAMUY | PR | 00627-9125 | REDACTED |
| 823496 | SANTIAGO TOSADO, LIBETH | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 522165 | SANTIAGO TOSADO, LIBETH R | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 522166 | SANTIAGO TRAVERSO, MAYRA L. | REDACTED | AGUADA | PR | 00612 | REDACTED |
| 522169 | SANTIAGO TRICOCHE, CECILIA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 522170 | SANTIAGO TRICOCHE, MARIO LUIS | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 522171 | SANTIAGO TRINIDAD, CARMEN G. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 823497 | SANTIAGO TRINIDAD, LYDIA E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 522172 | SANTIAGO TRINIDAD, ROBERTO | REDACTED | PONCE | PR | 00730-4640 | REDACTED |
| 823498 | SANTIAGO TROCHE, BERNICE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 522173 | SANTIAGO TROCHE, DALILA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 522174 | SANTIAGO TROCHE, GILBERTO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 522175 | SANTIAGO TROCHE, GLADYS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 823499 | SANTIAGO TROCHE, GLADYS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 522176 | SANTIAGO TROCHE, KENNETH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 522177 | SANTIAGO TROCHE, MARIBEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 522178 | SANTIAGO TURELL, ELIAS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 522179 | Santiago Turell, Marcos Javier | REDACTED | Indian Orchard | MA | 01151 | REDACTED |
| 522180 | SANTIAGO URENA, LILLIAM | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 522181 | SANTIAGO VACHIER, ELISA | REDACTED | FAJARDO | PR | 00738-3034 | REDACTED |
| 522182 | SANTIAGO VALAZQUEZ, MIGUEL | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 522184 | SANTIAGO VALDES, CARLOS J | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 522186 | SANTIAGO VALDESPINO, SANDRA | REDACTED | SAN JUAN | PR | 00927-3173 | REDACTED |
| 522188 | Santiago Valencia, Angel L | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 522189 | SANTIAGO VALENCIA, NILDA | REDACTED | BARRIO OBRERO | PR | 00616-0000 | REDACTED |
| 522190 | SANTIAGO VALENTIN, ANGEL | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 522193 | SANTIAGO VALENTIN, ELIZABETH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 522196 | SANTIAGO VALENTIN, ISRAEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 522197 | Santiago Valentin, Jorge Javier | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 522198 | SANTIAGO VALENTIN, JOSE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 522199 | SANTIAGO VALENTIN, LORENA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 823500 | SANTIAGO VALENTIN, LUIS M. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 522200 | SANTIAGO VALENTIN, LUZ E | REDACTED | LARES | PR | 00669-9801 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 522203 | SANTIAGO VALENTIN, RAUL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 522204 | SANTIAGO VALENTIN, RICARDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 522205 | SANTIAGO VALENTIN, WANDA I. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 522207 | SANTIAGO VALLADARES, JOEL | REDACTED | MAYAGUEZ PR | PR | 00680 | REDACTED |
| 522208 | SANTIAGO VALLE, DAMIAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 522209 | SANTIAGO VALLE, JOSE L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 522210 | SANTIAGO VALLE, JULIO | REDACTED | AGUADILLA | PR | 00639 | REDACTED |
| 522212 | SANTIAGO VALLE, OHAMY | REDACTED | SANTURCE | PR | 00729 | REDACTED |
| 522213 | SANTIAGO VALLE, SAMUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 522214 | SANTIAGO VALLELLANES, ALEX F | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 823501 | SANTIAGO VALLELLANES, ALEX F | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 522215 | SANTIAGO VANGA, VIDAL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 522216 | SANTIAGO VARELA, BRUNILDA | REDACTED | AGUADA | PR | 00602-0224 | REDACTED |
| 522217 | SANTIAGO VARELA, CARMEN L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 823502 | SANTIAGO VARELA, GLORIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 823502 | SANTIAGO VARELA, GLORIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 522218 | SANTIAGO VARELA, GLORIA N | REDACTED | AGUADA | PR | 00602-9611 | REDACTED |
| 522220 | SANTIAGO VARGAS, ALEX | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 522221 | Santiago Vargas, Alex | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 522222 | SANTIAGO VARGAS, AMNERIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 522224 | SANTIAGO VARGAS, AUREA E | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 522225 | SANTIAGO VARGAS, AUREA E. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 522226 | SANTIAGO VARGAS, BETZAIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 823504 | SANTIAGO VARGAS, CARMEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 522228 | SANTIAGO VARGAS, CARMEN L | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 522229 | SANTIAGO VARGAS, CLARIBEL | REDACTED | FLORIDA PR | PR | 00650 | REDACTED |
| 522230 | SANTIAGO VARGAS, EDUARDO | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 522231 | SANTIAGO VARGAS, ELVIN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 522232 | SANTIAGO VARGAS, EMILIA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 522234 | SANTIAGO VARGAS, ENEIDA DEL R | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 522236 | SANTIAGO VARGAS, HECTOR | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 522237 | SANTIAGO VARGAS, HECTOR M | REDACTED | Yauco | PR | 00698 | REDACTED |
| 522239 | SANTIAGO VARGAS, ISMAEL JOSUE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 522240 | SANTIAGO VARGAS, IVETTE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 823505 | SANTIAGO VARGAS, IVETTE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 522241 | SANTIAGO VARGAS, JOSE A | REDACTED | BOQUERON | PR | 00622-1649 | REDACTED |
| 522242 | SANTIAGO VARGAS, JUAN | REDACTED | JAYUYA | PR | 00901 | REDACTED |
| 522244 | SANTIAGO VARGAS, JUANITA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 522246 | SANTIAGO VARGAS, LILLIAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 522248 | SANTIAGO VARGAS, LUIS | REDACTED | VILLALBA | PR | 00766-6004 | REDACTED |
| 522250 | SANTIAGO VARGAS, LUZ E | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 522252 | SANTIAGO VARGAS, MARISOL | REDACTED | PENUELAS | PR | 00731 | REDACTED |
| 823506 | SANTIAGO VARGAS, MARISOL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 823507 | SANTIAGO VARGAS, MARISOL | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 522253 | SANTIAGO VARGAS, MIRIAM | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 823508 | SANTIAGO VARGAS, MIRIAM | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 522254 | SANTIAGO VARGAS, NELSON | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 522255 | SANTIAGO VARGAS, NELSON | REDACTED | LARES | PR | 00669 | REDACTED |
| 522257 | SANTIAGO VARGAS, PEDRO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 522258 | Santiago Vargas, Pedro | REDACTED | Carolina | PR | 00985 | REDACTED |
| 522260 | SANTIAGO VARGAS, SALVADOR | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 522261 | SANTIAGO VARGAS, SANTOS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 823509 | SANTIAGO VARGAS, SARA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 522263 | SANTIAGO VARGAS, WILLIAM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5900 of 6776

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 522267 | SANTIAGO VAZQUEZ, ADA I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 522268 | Santiago Vazquez, Adan A | REDACTED | San German | PR | 00683 | REDACTED |
| 522269 | SANTIAGO VAZQUEZ, ALEXIS | REDACTED | Orocovis | PR | 00720-9703 | REDACTED |
| 522270 | SANTIAGO VAZQUEZ, ALFREDO | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 823510 | SANTIAGO VAZQUEZ, ALFREDO | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 522271 | SANTIAGO VAZQUEZ, AMANDA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 522272 | SANTIAGO VAZQUEZ, ANA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 522273 | SANTIAGO VAZQUEZ, ANA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 823511 | SANTIAGO VAZQUEZ, ANA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 522274 | SANTIAGO VAZQUEZ, ANA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 522276 | Santiago Vazquez, Angel V. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 522277 | SANTIAGO VAZQUEZ, ANGELES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 522278 | Santiago Vazquez, Archie M | REDACTED | Utuado | PR | 00641 | REDACTED |
| 522279 | SANTIAGO VAZQUEZ, AUREA E | REDACTED | BAYAMON | PR | 00961-3528 | REDACTED |
| 522280 | SANTIAGO VAZQUEZ, BELINDA LYMARI | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 522282 | SANTIAGO VAZQUEZ, CARLOS | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 522285 | SANTIAGO VAZQUEZ, CARMEN M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 522286 | SANTIAGO VAZQUEZ, CARMEN R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 522287 | SANTIAGO VAZQUEZ, CHRYSSBELLE | REDACTED | COROZAL | PR | 00783-9810 | REDACTED |
| 522288 | SANTIAGO VAZQUEZ, DELIA | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 522289 | SANTIAGO VAZQUEZ, EDGARDO A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 522291 | SANTIAGO VAZQUEZ, EDUARDO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 522292 | SANTIAGO VAZQUEZ, EILEEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 522293 | SANTIAGO VAZQUEZ, ELENA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 522295 | SANTIAGO VAZQUEZ, ELISABET | REDACTED | DORADO, P.R. | PR | 00646 | REDACTED |
| 522297 | SANTIAGO VAZQUEZ, ERIKA J. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 522298 | SANTIAGO VAZQUEZ, EVA MARIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 522300 | SANTIAGO VAZQUEZ, FRANCHESKA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 522301 | Santiago Vazquez, Gerardo | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 522302 | SANTIAGO VAZQUEZ, GLORIMAR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 522304 | SANTIAGO VAZQUEZ, GRETCHER | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 522305 | SANTIAGO VAZQUEZ, GRISELD M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 522306 | SANTIAGO VAZQUEZ, HECTOR L | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 522307 | Santiago Vazquez, Helme H | REDACTED | Carolina | PR | 00987 | REDACTED |
| 522308 | SANTIAGO VAZQUEZ, IRAIDA | REDACTED | HATILLO | PR | 00659-9612 | REDACTED |
| 522309 | SANTIAGO VAZQUEZ, IRAIDA C. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 522311 | SANTIAGO VAZQUEZ, ISMAEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 522312 | Santiago Vazquez, Jazmin E. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 522312 | Santiago Vazquez, Jazmin E. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 522313 | SANTIAGO VAZQUEZ, JESUS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 522316 | SANTIAGO VAZQUEZ, JOHNNY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 522317 | SANTIAGO VAZQUEZ, JORGE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 522318 | SANTIAGO VAZQUEZ, JORGE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 522319 | SANTIAGO VAZQUEZ, JOSE | REDACTED | PONCE | PR | 00732-0395 | REDACTED |
| 522323 | Santiago Vazquez, Juan E | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 522324 | SANTIAGO VAZQUEZ, JULIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 522325 | SANTIAGO VAZQUEZ, JULIA RITA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 823512 | SANTIAGO VAZQUEZ, KEIRY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 522326 | SANTIAGO VAZQUEZ, LEEMARIE | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 522327 | SANTIAGO VAZQUEZ, LINETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 522328 | SANTIAGO VAZQUEZ, LISSETTE DEL | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 823513 | SANTIAGO VAZQUEZ, LISSETTE DEL D | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 522331 | SANTIAGO VAZQUEZ, LUIS F | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 522332 | Santiago Vazquez, Luis I. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 522333 | SANTIAGO VAZQUEZ, LUIS R. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 823514 | SANTIAGO VAZQUEZ, LUIS X | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 522334 | SANTIAGO VAZQUEZ, MARGARITA | REDACTED | CANOVANAS | PR | 00752-0752 | REDACTED |
| 522335 | SANTIAGO VAZQUEZ, MARIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 522336 | SANTIAGO VAZQUEZ, MARIA DEL C. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 522337 | SANTIAGO VAZQUEZ, MARIA E | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 522338 | SANTIAGO VAZQUEZ, MARIA I | REDACTED | ANASCO | PR | 00610-0461 | REDACTED |
| 522339 | SANTIAGO VAZQUEZ, MARIA S | REDACTED | PONCE | PR | 00717-1831 | REDACTED |
| 522340 | SANTIAGO VAZQUEZ, MARIANELA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 522341 | SANTIAGO VAZQUEZ, MARIE C | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 522342 | SANTIAGO VAZQUEZ, MARISOL | REDACTED | YAUCO | PR | 00936 | REDACTED |
| 522343 | SANTIAGO VAZQUEZ, MIGUEL A | REDACTED | LA PLATA | PR | 00786 | REDACTED |
| 522344 | Santiago Vazquez, Miguel A | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 522345 | SANTIAGO VAZQUEZ, MILAGROS | REDACTED | San Juan | PR | 00985 | REDACTED |
| 823515 | SANTIAGO VAZQUEZ, MILAGROS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 522346 | SANTIAGO VAZQUEZ, MILTIA G. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 522347 | SANTIAGO VAZQUEZ, NATALEE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 522348 | SANTIAGO VAZQUEZ, NATIVIDAD | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 522349 | SANTIAGO VAZQUEZ, NELSON | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 522350 | SANTIAGO VAZQUEZ, NEYDA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 522351 | SANTIAGO VAZQUEZ, NILDA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 522352 | SANTIAGO VAZQUEZ, NYDIA | REDACTED | HATILLO | PR | 00659-9612 | REDACTED |
| 522353 | SANTIAGO VAZQUEZ, NYDIA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 823516 | SANTIAGO VAZQUEZ, NYDIA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 522354 | SANTIAGO VAZQUEZ, OLGA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 522355 | SANTIAGO VAZQUEZ, RAUL | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 522357 | SANTIAGO VAZQUEZ, RISELL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 522358 | SANTIAGO VAZQUEZ, SAMUEL A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 522359 | SANTIAGO VAZQUEZ, SANDRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 522360 | SANTIAGO VAZQUEZ, SANDRYNET | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 522363 | SANTIAGO VAZQUEZ, VICTOR M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 522364 | SANTIAGO VAZQUEZ, VIMARIES | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 522367 | SANTIAGO VAZQUEZ, WILMARIE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 522368 | SANTIAGO VAZQUEZ, YAMARIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 522370 | SANTIAGO VAZQUEZ, YOMARIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 823517 | SANTIAGO VAZQUEZ, YOMARIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 522374 | SANTIAGO VEGA, ADA N | REDACTED | CANOVANAS | PR | 00924 | REDACTED |
| 522375 | SANTIAGO VEGA, ALBERTO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 522378 | SANTIAGO VEGA, ALEJANDRINA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 522381 | Santiago Vega, Angel D | REDACTED | San German | PR | 00683 | REDACTED |
| 522382 | SANTIAGO VEGA, ARMANDO J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 522384 | SANTIAGO VEGA, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 522386 | Santiago Vega, Carmen L | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 823518 | SANTIAGO VEGA, CRUZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 522387 | SANTIAGO VEGA, CRUZ M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 522388 | SANTIAGO VEGA, DAMARIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 522389 | SANTIAGO VEGA, DANYRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 522390 | SANTIAGO VEGA, DENISE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 522391 | Santiago Vega, Dieguito | REDACTED | Juncos | PR | 00777 | REDACTED |
| 522392 | Santiago Vega, Eduardo | REDACTED | Guanica | PR | 00653 | REDACTED |
| 522393 | SANTIAGO VEGA, EDWIN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 522396 | SANTIAGO VEGA, FRANCISCA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 522397 | SANTIAGO VEGA, ILEANA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 522398 | SANTIAGO VEGA, INELDA | REDACTED | SABANA GRANDE | PR | 00907 | REDACTED |
| 522400 | SANTIAGO VEGA, JOANNE A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 522401 | SANTIAGO VEGA, JOHNNY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 522402 | Santiago Vega, Jorge E | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 522404 | SANTIAGO VEGA, JOSE A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 522405 | Santiago Vega, Jose A | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 823519 | SANTIAGO VEGA, JOSE A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 522407 | SANTIAGO VEGA, JUDY R | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 522408 | SANTIAGO VEGA, KARILYN N | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 522409 | SANTIAGO VEGA, KATIA Y | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 522410 | SANTIAGO VEGA, LEIDIANA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 522411 | SANTIAGO VEGA, LETICIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 522412 | SANTIAGO VEGA, LISSETTE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 522413 | SANTIAGO VEGA, LISSETTE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 522414 | SANTIAGO VEGA, LIZBETH E. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 823520 | SANTIAGO VEGA, LUIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 522415 | Santiago Vega, Luis R | REDACTED | Guayama | PR | 00784 | REDACTED |
| 522416 | SANTIAGO VEGA, LUZ DEL C | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 522418 | SANTIAGO VEGA, MARGARITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 522419 | SANTIAGO VEGA, MARIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 522421 | SANTIAGO VEGA, MARIA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 522422 | SANTIAGO VEGA, MARIA I | REDACTED | GUANICA | PR | 00653-9710 | REDACTED |
| 823521 | SANTIAGO VEGA, MARILU | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 522423 | SANTIAGO VEGA, MARILU | REDACTED | CANOVANAS | PR | 00729-9729 | REDACTED |
| 522424 | SANTIAGO VEGA, MARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 522425 | SANTIAGO VEGA, MARTA I. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 522426 | SANTIAGO VEGA, MARY B | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 522427 | SANTIAGO VEGA, MAYRA DE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 522428 | SANTIAGO VEGA, MICHELLE M. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 522429 | Santiago Vega, Miguel | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 522430 | SANTIAGO VEGA, NAIDYMAR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 823522 | SANTIAGO VEGA, NATANAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 823523 | SANTIAGO VEGA, NOELI | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 522431 | SANTIAGO VEGA, NORMA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 522432 | SANTIAGO VEGA, ODETTE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 823524 | SANTIAGO VEGA, OLGA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 522433 | SANTIAGO VEGA, OMAR ANTONIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 522434 | SANTIAGO VEGA, OWEN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 522435 | Santiago Vega, Pedro C | REDACTED | Utuado | PR | 00641 | REDACTED |
| 522436 | Santiago Vega, Rafael F | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 522437 | SANTIAGO VEGA, ROBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 522438 | SANTIAGO VEGA, ROSA M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 522439 | SANTIAGO VEGA, SARITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 522440 | SANTIAGO VEGA, SHEYLA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 823525 | SANTIAGO VEGA, SONIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 522441 | SANTIAGO VEGA, SONIA M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 522442 | SANTIAGO VEGA, TERESA | REDACTED | CATANO | PR | 00632-0000 | REDACTED |
| 823526 | SANTIAGO VEGA, VIVIAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 522443 | SANTIAGO VEGA, VIVIANA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 823527 | SANTIAGO VEGA, VIVIANA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 522444 | SANTIAGO VEGA, VIVIANA DEL M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 522445 | SANTIAGO VEGA, VIVIANA DEL MAR | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 823528 | SANTIAGO VEGA, WIELEISHKA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 522447 | Santiago Vega, Wilfredo | REDACTED | Manati | PR | 00674 | REDACTED |
| 522450 | Santiago Veguilla, Juan | REDACTED | Cayey | PR | 00736 | REDACTED |
| 522453 | SANTIAGO VELAZCO, URAYOAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 522455 | Santiago Velazquez, Angel M | REDACTED | Carolina | PR | 00979 | REDACTED |
| 522457 | SANTIAGO VELAZQUEZ, ANIBAL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 522458 | SANTIAGO VELAZQUEZ, BENIGNO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 1257549 | SANTIAGO VELAZQUEZ, CARMELO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 522461 | SANTIAGO VELAZQUEZ, CARMEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 522462 | SANTIAGO VELAZQUEZ, DAISY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 823529 | SANTIAGO VELAZQUEZ, ELIZABETH | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 522463 | SANTIAGO VELAZQUEZ, ELIZABETH | REDACTED | GUAYANILLA | PR | 00656-9808 | REDACTED |
| 522464 | SANTIAGO VELAZQUEZ, ELWIN J. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 522465 | SANTIAGO VELAZQUEZ, GIONAVY R | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 823530 | SANTIAGO VELAZQUEZ, GIONAVY R | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 522468 | SANTIAGO VELAZQUEZ, IVAN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 823531 | SANTIAGO VELAZQUEZ, JANELYZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 522469 | Santiago Velazquez, Javier | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 522472 | SANTIAGO VELAZQUEZ, JOSE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 522475 | Santiago Velazquez, Karen L | REDACTED | Guayama | PR | 00784 | REDACTED |
| 522477 | SANTIAGO VELAZQUEZ, LAMELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 522478 | SANTIAGO VELAZQUEZ, LUIS F | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 522479 | SANTIAGO VELAZQUEZ, MARIA J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 823532 | SANTIAGO VELAZQUEZ, MARIA J. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 522480 | SANTIAGO VELAZQUEZ, MARIA L. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 823533 | SANTIAGO VELAZQUEZ, MARILYN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 522481 | SANTIAGO VELAZQUEZ, MARILYN | REDACTED | PONCE | PR | 00732-7585 | REDACTED |
| 522482 | SANTIAGO VELAZQUEZ, MIGDALIA | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 823534 | SANTIAGO VELAZQUEZ, NELMARIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 522483 | SANTIAGO VELAZQUEZ, NILSA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 522485 | SANTIAGO VELAZQUEZ, NORMA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 522486 | SANTIAGO VELAZQUEZ, ORLANDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 522488 | SANTIAGO VELAZQUEZ, RADAMES | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 522489 | Santiago Velazquez, Rolando | REDACTED | Humacao | PR | 00791 | REDACTED |
| 522491 | SANTIAGO VELAZQUEZ, ROSSY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 522492 | SANTIAGO VELAZQUEZ, SANDRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 522493 | SANTIAGO VELAZQUEZ, SILVESTRE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 823535 | SANTIAGO VELAZQUEZ, VICTOR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 522494 | SANTIAGO VELAZQUEZ, YOLANDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 522495 | SANTIAGO VELAZQUEZ, ZAYRA | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 522496 | SANTIAGO VELES, JUAN | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 522498 | SANTIAGO VELEZ, ADEXTER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 522499 | SANTIAGO VELEZ, ALFREDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 522500 | SANTIAGO VELEZ, AMADEO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 823536 | SANTIAGO VELEZ, AMADEO | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 522501 | Santiago Velez, Awilda | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 522503 | SANTIAGO VELEZ, BLANCA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 823537 | SANTIAGO VELEZ, BRENDA L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 522504 | SANTIAGO VELEZ, CARLOS J. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 522505 | SANTIAGO VELEZ, CARMEN M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 522506 | SANTIAGO VELEZ, EDWIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 522507 | SANTIAGO VELEZ, ENEISHA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 522508 | SANTIAGO VELEZ, ERIC | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 522513 | SANTIAGO VELEZ, JOSE | REDACTED | YAUCO | PR | 00968 | REDACTED |
| 522514 | SANTIAGO VELEZ, JOSE A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 522515 | SANTIAGO VELEZ, JOSE HIRAM | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 522516 | SANTIAGO VELEZ, JOSE L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 522518 | SANTIAGO VELEZ, KEVIN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 522520 | SANTIAGO VELEZ, LIZ Y | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 522521 | SANTIAGO VELEZ, LUZ | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 522522 | SANTIAGO VELEZ, LUZ C | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 522523 | SANTIAGO VELEZ, LUZ L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 522525 | SANTIAGO VELEZ, MARCOS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 522526 | Santiago Velez, Maribel | REDACTED | Juana Diaz | PR | 00780 | REDACTED |
| 522528 | SANTIAGO VELEZ, MARIBEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 522529 | SANTIAGO VELEZ, MARICELIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 522530 | SANTIAGO VELEZ, MIRIAM | REDACTED | ARECIBO | PR | 00612-2832 | REDACTED |
| 522531 | SANTIAGO VELEZ, MONSERRATE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 522532 | SANTIAGO VELEZ, NANCY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 823538 | SANTIAGO VELEZ, NANCY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 522533 | SANTIAGO VELEZ, NELLIE E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 823539 | SANTIAGO VELEZ, NELLIE E | REDACTED | PONCE | PR | 00730 | REDACTED |
| 522534 | SANTIAGO VELEZ, RAFAEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 823540 | SANTIAGO VELEZ, RAFAEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 522535 | SANTIAGO VELEZ, RAMON | REDACTED | SAN GERMAN | PR | 00683-0911 | REDACTED |
| 522536 | SANTIAGO VELEZ, RAUL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 522537 | SANTIAGO VELEZ, ROSA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 522539 | SANTIAGO VELEZ, SONIA | REDACTED | COAMO | PR | 00769-3214 | REDACTED |
| 522541 | SANTIAGO VELEZ, VIRGINIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 823541 | SANTIAGO VELEZ, WALDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 522542 | SANTIAGO VELEZ, WALESKA | REDACTED | PONCE | PR | 00901 | REDACTED |
| 823542 | SANTIAGO VELEZ, WILLNER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 823543 | SANTIAGO VELEZ, YANIRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 522543 | SANTIAGO VELEZ, ZULEYKA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 522545 | SANTIAGO VELEZQUEZ, MADELEINE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 522547 | SANTIAGO VELLON, LUZ | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 522548 | SANTIAGO VELLON, ROBERTO | REDACTED | LAS PIEDRAS | PR | 00771-0760 | REDACTED |
| 522550 | SANTIAGO VENTURA, ALICIA I | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 522554 | SANTIAGO VEZQUEZ, JOSEFINA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 823544 | SANTIAGO VEZQUEZ, JOSEFINA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 522556 | SANTIAGO VIAS, MARITZA | REDACTED | PUERTO NUEVO NOR | PR | 00920 | REDACTED |
| 522558 | SANTIAGO VICENS, HENRY | REDACTED | CIALES | PR | 00638-3339 | REDACTED |
| 823545 | SANTIAGO VICENTE, CARMEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 522559 | SANTIAGO VICENTE, CARMEN M | REDACTED | CAYEY | PR | 00736-9721 | REDACTED |
| 522564 | SANTIAGO VIDAL, YOLANDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 522567 | Santiago Vidro, Ramiro A | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 522568 | SANTIAGO VIENTOS, JOSE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 823546 | SANTIAGO VIERA, MILTON J | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 522569 | SANTIAGO VIERA, NELSON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 522570 | SANTIAGO VIERA, ORLANDO | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 522572 | SANTIAGO VIGO, FELIX | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 522574 | SANTIAGO VILCHES, IRIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 522575 | SANTIAGO VILCHES, IRIS JANILETT | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 522577 | Santiago Villafana, Elizabeth | REDACTED | Carolina | PR | 00985 | REDACTED |
| 522578 | SANTIAGO VILLAFANE, ANGEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 522579 | SANTIAGO VILLAFANE, GLADYS V. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 522580 | Santiago Villafane, Jose A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 522582 | Santiago Villafane, Juan J | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 823547 | SANTIAGO VILLAFANE, ZAYMARIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 522584 | SANTIAGO VILLAHERMOSA, LUIS L | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 522585 | SANTIAGO VILLALOBOS, JULIO | REDACTED | San Juan | PR | 00910 | REDACTED |
| 522586 | SANTIAGO VILLALONGA, ALBERTO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 823548 | SANTIAGO VILLANUEVA, GUSTAVO M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 522592 | SANTIAGO VILLANUEVA, GUSTAVO M | REDACTED | CAGUAS | PR | 00727-1211 | REDACTED |
| 823549 | SANTIAGO VILLANUEVA, JORGE L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 522593 | SANTIAGO VILLANUEVA, MARISOL | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 522594 | SANTIAGO VILLANUEVA, MIRAIDA R | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 823550 | SANTIAGO VILLANUEVA, MIRAIDA R | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 522596 | SANTIAGO VILLANUEVA, ZAHIRAMARIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 823551 | SANTIAGO VILLANUEVA, ZAHIRAMERIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 522597 | SANTIAGO VILLARINI, DAMARIS | REDACTED | LAS PIEDRAS | PR | 00771-0579 | REDACTED |
| 522598 | SANTIAGO VILLARINI, JORGE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 522599 | SANTIAGO VILLARINI, JORGE G | REDACTED | PONCE | PR | 00728-3124 | REDACTED |
| 522600 | SANTIAGO VILLARUBIA, KRYSTEL M | REDACTED | BAYAMON | PR | 00961-3306 | REDACTED |
| 522602 | SANTIAGO VILLOCH, CHAVELY M | REDACTED | SAN JUAN | PR | 00902-0773 | REDACTED |
| 522603 | Santiago Vinas, Jose A | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 823552 | SANTIAGO VITALI, JENNIFFER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 522605 | SANTIAGO VITALI, JENNIFFER M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 522607 | SANTIAGO VIVES, SASHYANN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 522608 | SANTIAGO WALKER, MARIA DE L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 522609 | SANTIAGO WEST, RICHARD A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 522611 | SANTIAGO YAMBO, ANA Y | REDACTED | PONCE | PR | 00716 | REDACTED |
| 823553 | SANTIAGO YAMBO, ANA Y | REDACTED | PONCE | PR | 00716 | REDACTED |
| 823554 | SANTIAGO YAMBO, JOAN M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 522612 | SANTIAGO YAMBO, JOAN M | REDACTED | PONCE | PR | 00716-2220 | REDACTED |
| 522614 | SANTIAGO ZAMBRANA, KARY A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 522615 | SANTIAGO ZAMBRANA, MATIAS | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 522617 | SANTIAGO ZAPATA, XIOMARA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 823555 | SANTIAGO ZAYAS, AIDALIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 823556 | SANTIAGO ZAYAS, ARYLLIAM M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 522619 | SANTIAGO ZAYAS, DORIS I. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 522620 | SANTIAGO ZAYAS, HERIBERTO | REDACTED | COROZAL | PR | 00783-7001 | REDACTED |
| 823557 | SANTIAGO ZAYAS, JESSICA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 522621 | SANTIAGO ZAYAS, JESSICA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 522622 | SANTIAGO ZAYAS, KELLY L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 522624 | SANTIAGO ZAYAS, LUIS I | REDACTED | COROZAL | PR | 00794 | REDACTED |
| 522625 | SANTIAGO ZAYAS, LUZ | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 522626 | SANTIAGO ZAYAS, LUZ M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 522627 | SANTIAGO ZAYAS, NORMA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 522629 | SANTIAGO ZAYAS, VALERIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 522630 | SANTIAGO ZAYAS, YASMIN MARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 522631 | SANTIAGO ZEA, GABRIEL A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 522632 | SANTIAGO ZEA, JAVIER O | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 522633 | SANTIAGO, ADELAIDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 522634 | SANTIAGO, AGUSTIN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 522635 | SANTIAGO, ALEANDRO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 522636 | SANTIAGO, ALEXIS M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 522637 | SANTIAGO, ANA MARIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 522638 | SANTIAGO, ARIEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 522639 | SANTIAGO, AVELINO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 522641 | SANTIAGO, BILLY B. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 522642 | SANTIAGO, BLANCA I | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 522643 | SANTIAGO, CAMELIA | REDACTED | SAINT CLOUD | FL | 34772 | REDACTED |
| 522644 | SANTIAGO, CARLOS | REDACTED | San Juan | PR | 00771 | REDACTED |
| 522646 | SANTIAGO, CHRISTINE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 522648 | SANTIAGO, DANIEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 522649 | SANTIAGO, DANIEL | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 522651 | SANTIAGO, DOMINISA | REDACTED | CAROLINA | PR | 00985-5419 | REDACTED |
| 522652 | SANTIAGO, EDUARDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 522653 | SANTIAGO, ELBA I | REDACTED | SALINAS | PR | 00751-0815 | REDACTED |
| 522656 | SANTIAGO, ELIZABETH | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 522657 | SANTIAGO, ELSA E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 522659 | SANTIAGO, FELIX M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 522660 | SANTIAGO, FRANCISCA | REDACTED | AGUADILLA | PR | 00603-5790 | REDACTED |
| 522661 | SANTIAGO, FRANCISCO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 522662 | SANTIAGO, GABRIEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 522665 | SANTIAGO, HECTOR | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 522666 | SANTIAGO, HECTOR L | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 522667 | SANTIAGO, HECTOR LUIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 522670 | SANTIAGO, IRMA | REDACTED | San Juan | PR | 00657 | REDACTED |
| 522671 | SANTIAGO, JAVIER | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 522673 | SANTIAGO, JESSENIA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 522674 | SANTIAGO, JESUS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 522675 | Santiago, Jesus | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 522680 | SANTIAGO, JOHNNY | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 823558 | SANTIAGO, JONATHAN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 522681 | SANTIAGO, JORGE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 522682 | SANTIAGO, JOSE | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 522685 | SANTIAGO, JOSE A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 823559 | SANTIAGO, JOSE A. | REDACTED | YAUCO | PR | 00653 | REDACTED |
| 1257550 | SANTIAGO, JOSE A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 522687 | SANTIAGO, JOSE R. | REDACTED | JUANA D'AZ P.R. | PR | 00901 | REDACTED |
| 522688 | SANTIAGO, JUAN MANUEL | REDACTED | CATAñO | PR | 00962 | REDACTED |
| 522690 | Santiago, Julian J | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 522692 | SANTIAGO, JULIO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 522693 | SANTIAGO, JULIUS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 522695 | SANTIAGO, KATERINA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 522696 | SANTIAGO, LAURA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 522697 | SANTIAGO, LOURDES | REDACTED | AGUIRRE | PR | 00704 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 522698 | SANTIAGO, LUIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 823561 | SANTIAGO, LUIS E. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 823562 | SANTIAGO, LUIS R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 522701 | SANTIAGO, MARIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 522704 | SANTIAGO, MARIA D | REDACTED | CULEBRA | PR | 00775-0083 | REDACTED |
| 522705 | SANTIAGO, MARIA DE LOS A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 522706 | SANTIAGO, MARIA DEL C | REDACTED | BARRANQUITAS | PR | 00794-9715 | REDACTED |
| 522707 | SANTIAGO, MARIA DEL C | REDACTED | BAYAMON | PR | 00961-8343 | REDACTED |
| 522709 | SANTIAGO, MARIBEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 522710 | SANTIAGO, MARIBEL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 522712 | SANTIAGO, MARITZA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 522713 | SANTIAGO, MARVIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 522714 | SANTIAGO, MICHAEL G | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 522715 | Santiago, Miguel A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 823563 | SANTIAGO, NELSON | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 522716 | SANTIAGO, NORMA I. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 522718 | SANTIAGO, OLGA ESTHER | REDACTED | PONCE | PR | 00717 | REDACTED |
| 522719 | SANTIAGO, RAFAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 522721 | SANTIAGO, RAYMOND JOEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 522722 | SANTIAGO, RICARDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 522723 | SANTIAGO, ROBERT | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 522725 | SANTIAGO, ROGELIO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 522726 | SANTIAGO, ROSALINA | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 522727 | SANTIAGO, SALVADOR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 522728 | SANTIAGO, SAMMY | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 522732 | SANTIAGO, VICTOR M | REDACTED | PATILLAS | PR | 00723-0138 | REDACTED |
| 522733 | SANTIAGO, WALDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 522734 | SANTIAGO, WALTER | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 522735 | SANTIAGO, WALTER I. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 522736 | SANTIAGO, WILFREDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 522738 | SANTIAGO,ALFREDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 522739 | SANTIAGO,JESUS M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 522742 | SANTIAGO,JUAN A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 522743 | SANTIAGO,PASCUAL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 522744 | SANTIAGO,RAMON | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 522745 | SANTIAGO,SALVADOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 522746 | SANTIAGO,WILBERT | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 522747 | SANTIAGOALAMO, ZUHEIL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 522748 | SANTIAGOALMODOVAR, MARIMAR | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 522749 | SANTIAGOCARTAGENA, MARIA E | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 522750 | SANTIAGO-CONCEPCION, JEZENIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 522751 | SANTIAGOFLORES, KATHIRIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 522752 | SANTIAGOGRACIA, CARLOS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 522753 | SANTIAGOMERCADO, RENE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 522754 | SANTIAGONIEVES, GERARDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 522757 | SANTIAGOORTIZ, FERNANDO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 522759 | SANTIAGOPLANAS, BRENDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 522760 | SANTIAGORAMOS, MARIA DE L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 522761 | SANTIAGOREILLO, OLGA M | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 522762 | SANTIAGORIVERA, ERASMO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 522763 | SANTIAGORODRIGUEZ, DALICETTE | REDACTED | TRUJILLO ALTO | PR | 00717 | REDACTED |
| 522764 | SANTIAGORODRIGUEZ, MOISES | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 522765 | SANTIAGORUIZ, JOSE A | REDACTED | ANASCO | PR | 00610 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 522768 | SANTIAGOSANTIAGO, SECUNDINO | REDACTED | TOAALTA | PR | 00758 | REDACTED |
| 522769 | SANTIAGOSOTO, CARMEN S | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 522770 | SANTIAGOTORRES, JAIME | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 522771 | SANTIAGO-VEGA, OLGA M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 522772 | SANTIAQO TORRES, AMILCAR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 522773 | SANTIESTEBAN DE B, LUCRECIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 522774 | SANTIESTEBAN HERNANDEZ, LUZ Y. | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 522780 | SANTIGAO COLON, WANDA I. | REDACTED | ISABELA | PR | 00757 | REDACTED |
| 522782 | SANTIGO MALAVE, ENID F | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 522783 | SANTIGO MOLINA, MILDRED | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 823564 | SANTIGO RIOS, CINDY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 823565 | SANTIGO ROLDAN, CARMEN I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 823566 | SANTIGO SANTANA, JESSICA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 522784 | SANTILLAN ROSADO, YUMARIE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 522785 | SANTILLANA VERAN, CESAR | REDACTED | PONCE | PR | 00901 | REDACTED |
| 522786 | SANTINI ALEMAN, MILAGROS | REDACTED | CAROLINA | PR | 00987-7441 | REDACTED |
| 522790 | SANTINI BOCACHICA, JOSE E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 522792 | SANTINI BUSUTIL, ROSELYN M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 522793 | SANTINI CAISEDA, ERNESTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 522795 | SANTINI CARATTINI, ROBERTO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 522796 | Santini Carattini, Roberto | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 522797 | SANTINI CARTAGENA, HECTOR R | REDACTED | CAYEY | PR | 00786 | REDACTED |
| 522800 | SANTINI COLON, CARMEN J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 522801 | SANTINI COLON, NOEL A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 823567 | SANTINI CRUZ, MARIA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 522804 | SANTINI CRUZ, NANCY Y | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 522805 | SANTINI DAVID, LUIS R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 522806 | SANTINI DAVID, NEREIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 522807 | SANTINI DE DIAZ, LOURDES | REDACTED | TRUJILLO ALTO | PR | 00977-0000 | REDACTED |
| 522808 | SANTINI DE JESUS, NITZA E. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 522809 | SANTINI DE JESUS, TIFFANY | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 522810 | SANTINI DELGADO, JUAN C | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 522811 | SANTINI DIAZ, SHEILA W. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 522813 | SANTINI DOMINGUEZ, RAFAEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 522814 | SANTINI ELICIER, IRIS M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 522816 | SANTINI GONZALEZ, JOSE A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 522817 | SANTINI GONZALEZ, OBDULIO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 522820 | SANTINI GONZALEZ, RAFAEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 522822 | SANTINI HERNANDEZ, EVA MARIANNE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 522823 | SANTINI HERNANDEZ, NIXYVETTE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 522824 | SANTINI HERNANDEZ, VANESSA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 823568 | SANTINI MALDONADO, MARIA D | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 522826 | SANTINI MARCANO, HECTOR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 522827 | SANTINI MARTINEZ, DAMARIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 522828 | SANTINI MARTINEZ, JORGE L. | REDACTED | AIBONITO | PR | 00705-1531 | REDACTED |
| 522829 | SANTINI MARTINEZ, MAGALI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 522831 | SANTINI MARTINEZ, MIGUEL A. | REDACTED | SAN JUAN | PR | 00685 | REDACTED |
| 522830 | SANTINI MARTINEZ, MIGUEL A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 522835 | SANTINI MELENDEZ, EVELYN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 522836 | SANTINI MELENDEZ, HECTOR V | REDACTED | COAMO | PR | 00769 | REDACTED |
| 522838 | SANTINI MELENDEZ, YOLANDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 823569 | SANTINI MERCADO, ANA | REDACTED | SAN JUAN | PR | 00934 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 522839 | SANTINI MERCADO, ANA L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 522844 | SANTINI NIEVES, JORGE O | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 823570 | SANTINI ORELLANA, KEILA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 522847 | SANTINI ORELLANA, KEILA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 522849 | SANTINI ORTIZ, GRISEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 522850 | Santini Ortiz, Hector M | REDACTED | Coamo | PR | 00769 | REDACTED |
| 823571 | SANTINI ORTIZ, JORGE A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 522851 | SANTINI ORTIZ, JORGE A | REDACTED | AIBONITO | PR | 00705-0562 | REDACTED |
| 522852 | SANTINI ORTIZ, MIGDALIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 522853 | SANTINI ORTIZ, VILMA E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 522855 | SANTINI PADILLA, ANGEL ENRIQUE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 823572 | SANTINI PADILLA, CARLOS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 823573 | SANTINI PADILLA, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 522856 | SANTINI PADILLA, CARLOS J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 522857 | SANTINI PADILLA, JORGE A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 522858 | SANTINI PADILLA, MIGUEL A. | REDACTED | San Juan | PR | 00976 | REDACTED |
| 522859 | SANTINI PALOS, ISMAEL | REDACTED | BAYAMON | PR | 00926 | REDACTED |
| 522861 | SANTINI PEREZ, ROSA B | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 522862 | SANTINI QUILES, AMILCAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 522863 | SANTINI QUILES, NAYDA | REDACTED | CIDRA | PR | 00939 | REDACTED |
| 522864 | SANTINI QUINONES, LETICIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 522865 | SANTINI RAMIREZ, TERESITA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 522866 | SANTINI RENDON, MARIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 522868 | SANTINI RIVERA, CARMEN T | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 522871 | SANTINI RIVERA, MARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 522874 | SANTINI RIVERA, RAUL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 823574 | SANTINI RIVERA, ROSELYN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 522875 | SANTINI RIVERA, SUGEIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 522876 | SANTINI RIVERA, WILMARIE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 522877 | SANTINI RIVERA, YATHIRA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 522880 | SANTINI RODRIGUEZ, AIXA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 522881 | SANTINI RODRIGUEZ, ANA L | REDACTED | CAGUAS | PR | 00725-1127 | REDACTED |
| 522882 | SANTINI RODRIGUEZ, CARLOS M. | REDACTED | SANTURCE | PR | 00923 | REDACTED |
| 522883 | SANTINI RODRIGUEZ, GLORIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 522885 | SANTINI RODRIGUEZ, KEILA D | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 522886 | SANTINI RODRIGUEZ, LUIS RAMON | REDACTED | COAMO | PR | 00769 | REDACTED |
| 522887 | SANTINI RODRIGUEZ, MARIE I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 522888 | SANTINI RODRIGUEZ, MARIELA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 522890 | SANTINI ROSADO, MARIBEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 522891 | SANTINI ROSADO, MARIELYS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 823575 | SANTINI ROSARIO, EDNA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 522892 | SANTINI ROSARIO, EDNA A | REDACTED | PONCE | PR | 00716 | REDACTED |
| 823576 | SANTINI SANCHEZ, MARIA DE LOS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 522894 | SANTINI SANTA, ADALINE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 823577 | SANTINI SANTA, ADALINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 522901 | SANTINI TORRES, LINDA J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 522902 | SANTINI TORRUELLAS, JESICA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 522903 | SANTINI VARGAS, VANESSA H. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 522904 | SANTINI VAZQUEZ, ORLANDO | REDACTED | SANTA ISABEL | PR | 00757-1049 | REDACTED |
| 522905 | SANTINI VILCHES, ARLENE L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 522906 | SANTINI, ALBERTO L | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 522911 | SANTISTEBAN BISBAL, SYLVETTE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 823578 | SANTISTEBAN BISBAL, SYLVETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 823579 | SANTISTEBAN BISBAL, SYLVETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 522913 | SANTISTEBAN CRUZ, AMARILYS | REDACTED | ARECIBO | PR | 00613-1249 | REDACTED |
| 522917 | SANTISTEBAN MORALES, IRIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 522918 | SANTISTEBAN MORALES, LUCY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 522919 | SANTISTEBAN PADRO, CAROLINE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 522920 | SANTISTEBAN PADRO, JOYCE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 522921 | SANTISTEBAN PADRO, LYNETTE | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 522922 | SANTISTEBAN PEREDA, CARMEN H. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 522923 | SANTISTEBAN RODRIGUEZ, AUSBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 823580 | SANTISTEBAN RODRIGUEZ, ZUANN D | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 522925 | SANTISTEBAN RODRIGUEZ, ZUANN D | REDACTED | MOROVIS | PR | 00687-9596 | REDACTED |
| 522926 | SANTISTEBAN SOTO, SHEILA K. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 522931 | SANTO DOMINGO HERNANDEZ, JUAN G. | REDACTED | ISABELA | PR | 00752 | REDACTED |
| 522932 | SANTO DOMINGO LAUSELL, OXALI | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 522936 | SANTO DOMINGO RODRIGUEZ, LUMARIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 823581 | SANTO DOMINGO RODRIGUEZ, LUMARIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 522937 | SANTO DOMINGO TRIAS, YOALYD | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 522938 | SANTO DOMINGO VELEZ, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 522939 | SANTO DOMINGO VELEZ, JOSE M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 522940 | SANTO DOMINGO, ANA L | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 522944 | SANTO RAMIREZ, NANCY L | REDACTED | PENULAS | PR | 00624 | REDACTED |
| 522945 | SANTO S PASTRANA, KEYLA J | REDACTED | CAROLINA | PR | 00986-7763 | REDACTED |
| 522946 | SANTO SALAMO, NATIVIDAD | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 522948 | SANTO SIERRA, CARMEN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 522949 | SANTODOMINGO BELTRAN, IVETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 823582 | SANTODOMINGO BELTRAN, IVETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 522951 | SANTODOMINGO PEDROSA, VICTOR R | REDACTED | TOA BAJA | PR | 00951-1541 | REDACTED |
| 522952 | SANTODOMINGO TORRES, LORIMAR | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 522954 | SANTONI BAEZ, YELITZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 522955 | SANTONI CARDONA, NEREIDA M | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 522956 | SANTONI CARRERO, MICHELLE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 823583 | SANTONI CORDERO, MARITZA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 823584 | SANTONI CORDERO, MARITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 522959 | SANTONI CRUZ, WILMARIE | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 522960 | SANTONI FELICIANO, YANIRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 522962 | SANTONI FERRER, CARMEN N. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 522963 | SANTONI FIGUEROA, ARACELIA | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 522964 | SANTONI FIGUEROA, CARLOS D. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 522965 | SANTONI FLYNN, DANIELLE A | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 522966 | SANTONI GORDON, TERESA M | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 522967 | SANTONI LOPEZ, ROSA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 522970 | SANTONI MORENO, CLARA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 522971 | Santoni Moreno, Roberto | REDACTED | Rincon | PR | 00677 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 522972 | SANTONI MUNIZ, MARISOL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 522973 | SANTONI MUNIZ, XIOMARA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 522975 | SANTONI ORTIZ, IRIS D | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 522976 | SANTONI PEREZ, ARMANDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 522979 | SANTONI SAEZ, CARLOS A | REDACTED | TOA ALTA | PR | 00962 | REDACTED |
| 522981 | SANTONI SANCHEZ, GLORIA A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 522984 | SANTONI TIRADO, IRIS M | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 522986 | SANTONI, JOSE F | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 522987 | SANTONI, MARIA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 522992 | SANTORI TRISTANI, JULIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 522993 | SANTORI TRISTANI, MARIA DE LOS A. | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 523009 | SANTOS ABRIL, ESTEBAN | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 823585 | SANTOS ACEVEDO, AKEIRA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 523010 | SANTOS ACEVEDO, EDDIE W | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 523012 | SANTOS ACEVEDO, LUZ MILAGROS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 523013 | SANTOS ACEVEDO, MYRNA L. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 523016 | SANTOS ADORNO, ERIKA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 523017 | SANTOS ADORNO, KEVIN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 823586 | SANTOS ADORNO, KEVIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 523020 | SANTOS ADORNO, NANCY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 523022 | Santos Agosto, Angel M. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 523023 | SANTOS AGOSTO, HECTOR L. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 523024 | SANTOS AGOSTO, IRMA N | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 523025 | Santos Agosto, Israel | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 523026 | SANTOS AGOSTO, JOSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 823587 | SANTOS ALAMO, ELIZABETH | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 523029 | SANTOS ALEJANDRO, CORALY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 523030 | SANTOS ALEJANDRO, GYPSY M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 523031 | SANTOS ALEJANDRO, MARCELINO | REDACTED | CAROLINA | PR | 00987-4940 | REDACTED |
| 523034 | SANTOS ALICEA, CARMEN L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 523035 | Santos Alicea, Carmen L | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 523036 | SANTOS ALICEA, DITHMAR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 523037 | SANTOS ALICEA, GIOVANNI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 523040 | SANTOS ALICEA, ROSA IVETTE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 523041 | SANTOS ALICEA, SOL C | REDACTED | CIDRA | PR | 00739-0260 | REDACTED |
| 523042 | SANTOS ALLENDE, MARANGELY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 523043 | SANTOS ALLENDE, MARANGELY | REDACTED | BARRANQUITAS | PR | 00744 | REDACTED |
| 523045 | SANTOS ALVARADO, CHRISTY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 823588 | SANTOS ALVARADO, GROSARIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 523048 | SANTOS ALVARADO, LOURDES | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 523049 | SANTOS ALVAREZ, JAYMARIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 523050 | SANTOS ALVAREZ, JEAN CARLOS | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 523051 | SANTOS ALVAREZ, JOSE E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 523054 | SANTOS ALVAREZ, MARIA DEL C. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 523056 | SANTOS ALVAREZ, MIGUEL A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 823589 | SANTOS ALVAREZ, NAYBEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 523057 | SANTOS ALVAREZ, NAYBEL J | REDACTED | ARECIBO | PR | 00612-9566 | REDACTED |
| 523058 | SANTOS ALVAREZ, NAYBEL J. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 523059 | SANTOS ALVES, LINDA L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 523061 | SANTOS AMADOR, AWILDA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 523062 | Santos Amaro, Ricardo | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 523065 | SANTOS APONTE, ADA NIVEA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 523047 | Santos Aponte, Adalberto | REDACTED | Coamo | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 523066 | Santos Aponte, Antonio | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 523067 | SANTOS APONTE, CARMEN N. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 523068 | SANTOS APONTE, EDMELINDA | REDACTED | AGUAS BUENAS | PR | 00783 | REDACTED |
| 523070 | SANTOS APONTE, ELVIRA | REDACTED | JUNCOS | PR | 00777-9735 | REDACTED |
| 523071 | SANTOS APONTE, HECTOR L. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 523072 | SANTOS APONTE, IGNACIO J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 523073 | SANTOS APONTE, JORGE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 523074 | SANTOS APONTE, REBECA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 523075 | SANTOS APONTE, VERONICA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 523076 | SANTOS APONTE, YERESKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 823590 | SANTOS ARCE, GILINETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 523078 | SANTOS ARCE, JOSE L | REDACTED | LOIZA | PR | 00702 | REDACTED |
| 523079 | SANTOS ARCELAY, LUZ | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 523080 | SANTOS ARCELAY, VICTOR E. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 523081 | SANTOS ARIETA, ENID | REDACTED | HUMACAO | PR | 00792-0311 | REDACTED |
| 523082 | SANTOS ARRECIO, INOCENCIA | REDACTED | JUNCOS | PR | 00777-3832 | REDACTED |
| 523083 | SANTOS ARRIETA, STEPHANIE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 523084 | SANTOS ARROYO, ANA | REDACTED | RIO GRANDE | PR | 00745-0882 | REDACTED |
| 523086 | SANTOS ARROYO, EVELYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 523087 | SANTOS ARROYO, MARIANO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 523088 | SANTOS ARROYO, MARILYN E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 523089 | SANTOS ARROYO, MIRIAM J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 523090 | SANTOS ARROYO, NATALIA J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 823591 | SANTOS ARROYO, NILDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 523091 | SANTOS ARROYO, NILDA I | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 523092 | SANTOS ARROYO, NILDA L | REDACTED | PONCE | PR | 00728-2420 | REDACTED |
| 523094 | SANTOS ASTACIO, IRMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 523098 | SANTOS AVILES, MARIA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 523099 | SANTOS AVILES, MICHELLE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 1257551 | SANTOS AVILES, REGINO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 523102 | SANTOS AVILES, REINALDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 523104 | SANTOS AYALA, BRAULIA | REDACTED | CAROLINA P R | PR | 00630 | REDACTED |
| 523105 | SANTOS AYALA, CARMEN J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 523106 | SANTOS AYALA, DEMUEL | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 523110 | SANTOS AYALA, MARLEEN | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 523111 | SANTOS AYALA, MARLEEN | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 523112 | SANTOS AYALA, MYRNA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 523115 | SANTOS AYALA, VIRGINIA | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 523121 | SANTOS BAERGAS, EDWIN DOEL | REDACTED | San Juan | PR | 00920 | REDACTED |
| 523122 | SANTOS BAEZ, AWILDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 823592 | SANTOS BAEZ, YOLANDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 523127 | SANTOS BARROSO, BETZAIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 523128 | SANTOS BAYRON, ANTONIO F. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 523129 | Santos Bello, Edgardo | REDACTED | Canovanas | PR | 00729-9710 | REDACTED |
| 523130 | SANTOS BELTRAN, MAYDALIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 523131 | SANTOS BENITEZ, LINDA I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 523133 | SANTOS BERLY, DIANDRA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 523134 | SANTOS BERMEJO, PEDRO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 523136 | SANTOS BERMUDEZ, MARIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 523137 | SANTOS BERNARD, DANIEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 523138 | SANTOS BERNARD, JUAN JOSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 823593 | SANTOS BERNARD, LUZ | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 523139 | SANTOS BERNARD, LUZ C | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 523141 | Santos Berrios, Alberto G | REDACTED | Vega Baja | PR | 00693 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 523143 | SANTOS BERRIOS, CARMEN J. | REDACTED | COMERIO | PR | 00000 | REDACTED |
| 523144 | SANTOS BERRIOS, DORIS | REDACTED | SAN JUAN | PR | 00910-1083 | REDACTED |
| 823594 | SANTOS BERRIOS, GLADYS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 523147 | SANTOS BERRIOS, MIGUEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 523149 | SANTOS BERRIOS, RITA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 523153 | SANTOS BON, ANTONIO R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 523154 | SANTOS BONET, GUILLERMO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 523155 | SANTOS BONETA, SANDRA M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 523157 | SANTOS BONILLA, MARY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 523158 | SANTOS BORIA, CARLOS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 523160 | SANTOS BORIA, CARLOS A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 523161 | SANTOS BORRERO, BEXSAIDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 523163 | SANTOS BOU, SHIRLEY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 523165 | SANTOS BRAVO, RAFAEL | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 523167 | SANTOS BRUNO, HILDA L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 823595 | SANTOS BRUNO, HILDA L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 523168 | SANTOS BULA, ROSA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 523171 | SANTOS BURGOS, IDALIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 523172 | SANTOS BURGOS, IRIS N | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 523173 | Santos Burgos, Iris Noemi | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 523174 | SANTOS BURGOS, JESUS M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 523175 | SANTOS BURGOS, MIGUEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 523176 | SANTOS BURGOS, TANYA V | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 523179 | SANTOS CABRERA, ROSE MARY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 523180 | SANTOS CABRERA, VICTORIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 523181 | SANTOS CABRERA, WILMARIE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 523182 | SANTOS CALDERA, ANDERSON | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 523184 | SANTOS CALDERON, EVELYN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 823596 | SANTOS CALDERON, ILEANEXI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 523185 | SANTOS CALDERON, ILEANEXI | REDACTED | BAYAMON | PR | 00956-9701 | REDACTED |
| 523186 | SANTOS CALDERON, IRIS Y | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 523188 | SANTOS CALDERON, MIGDALIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 523191 | SANTOS CALIZ, LUIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 523192 | SANTOS CALIZ, RICHARD | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 523193 | SANTOS CAMACHO, ARLENE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 523194 | SANTOS CAMACHO, ARNALDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 523195 | SANTOS CAMACHO, BELMARIS | REDACTED | Levittown | PR | 00949 | REDACTED |
| 523198 | Santos Camacho, Sandra I | REDACTED | Carolina | PR | 00983 | REDACTED |
| 523200 | SANTOS CAMACHO, WINDYMAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 523201 | SANTOS CAMPIS, MAYRA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 523202 | SANTOS CANCEL, ADELA | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 523203 | SANTOS CANCEL, MIRELIS | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 523205 | Santos Caquias, Miguel A | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 523207 | SANTOS CARABALLO, ARMANDO L | REDACTED | PONCE | PR | 00728-1606 | REDACTED |
| 523209 | SANTOS CARABALLO, DAVID | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 523210 | SANTOS CARABALLO, HILDA R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 523211 | SANTOS CARABALLO, JEANNETE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 523212 | SANTOS CARABALLO, MARISOL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 523214 | SANTOS CARABALLO, SARAHI | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 523215 | SANTOS CARABALLO, WILBERT | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 523216 | SANTOS CARATTINI, DELIRIS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 523217 | SANTOS CARBALLO, MARIA S. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 523218 | SANTOS CARBONELL, NOEL | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 523221 | SANTOS CARDONA, CESAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 1257552 | SANTOS CARDONA, ZORAIDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 523225 | SANTOS CARMONA, DELIZMARIE | REDACTED | TOA BAJA | PR | 00952-4174 | REDACTED |
| 523226 | Santos Carrillo, Angel L | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 523227 | SANTOS CARRION, CLARA | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 523230 | SANTOS CARRUCINI, LUZ J. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 523231 | SANTOS CARRUCINI, LUZ M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 523232 | SANTOS CARRUCINI, MYRZADI | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 823597 | SANTOS CARTAGENA, JANILISSE J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 523237 | SANTOS CASILLAS, FEDERICO | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 823598 | SANTOS CASTILLO, VANESSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 523238 | SANTOS CASTILLO, VANESSA | REDACTED | PONCE | PR | 00730-4133 | REDACTED |
| 523241 | Santos Castro, Guillermo A | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 823599 | SANTOS CATALA, ANNED | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 523245 | SANTOS CATALA, ANNED S | REDACTED | CO RIO | PR | 00936 | REDACTED |
| 523246 | Santos Catala, Omar | REDACTED | San Juan | PR | 00926 | REDACTED |
| 523247 | SANTOS CEDENO, JULIO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 523248 | SANTOS CEDENO, NILDA | REDACTED | YAUCO | PR | 00768 | REDACTED |
| 823600 | SANTOS CELPA, DANILA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 523249 | SANTOS CELPA, ELIAS D | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 523250 | SANTOS CEPADA, LUIS R. | REDACTED | ARECIBO | PR | 00687 | REDACTED |
| 523252 | SANTOS CHABRIER, GLORIMAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 523253 | SANTOS CHAMORRO, AGUSTINA | REDACTED | PONCE | PR | 00728-3802 | REDACTED |
| 523256 | SANTOS CINTRON, CARLOS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 523259 | SANTOS CINTRON, LUIS R | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 523261 | SANTOS CLEMENTE, BRENDA E | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 523262 | SANTOS COIRA, JUAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 823601 | SANTOS COLLADO, CHRISTIAN G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 523264 | SANTOS COLLADO, JOSHUA E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 523265 | SANTOS COLLAZO, ANA M | REDACTED | BAYAMON | PR | 00956-4625 | REDACTED |
| 523266 | SANTOS COLLAZO, ANDREA | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 523267 | SANTOS COLLAZO, DERLIYALIZ | REDACTED | CIDRA | PR | 00739-4700 | REDACTED |
| 823602 | SANTOS COLLAZO, MARIA C | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 523271 | SANTOS COLON, ADIN I | REDACTED | SALINAS | PR | 00751-9751 | REDACTED |
| 523273 | SANTOS COLON, ANA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 823603 | SANTOS COLON, ANA M. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 523274 | SANTOS COLON, ANGEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 523275 | SANTOS COLON, ANGEL L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 823604 | SANTOS COLON, ARELIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 523276 | SANTOS COLON, BRUNYMAR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 523277 | SANTOS COLON, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 523278 | SANTOS COLON, EDNA I. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 523280 | SANTOS COLON, FRANCISCO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 523281 | SANTOS COLON, FRANCISCO J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 523282 | SANTOS COLON, GLADYS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 523284 | SANTOS COLON, ILEANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 523285 | SANTOS COLON, ILIANA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 823605 | SANTOS COLON, ILIANA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 523286 | SANTOS COLON, IMALAY | REDACTED | Salinas | PR | 00751 | REDACTED |
| 523287 | SANTOS COLON, IRIS Y | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 523288 | Santos Colon, Isaias | REDACTED | Cidra | PR | 00739 | REDACTED |
| 523289 | SANTOS COLON, IVELISSE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 823606 | SANTOS COLON, JACINTO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 823607 | SANTOS COLON, JOCELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 523292 | SANTOS COLON, JULIA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 523293 | SANTOS COLON, KAYLEEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 823608 | SANTOS COLON, LEIDY D | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 523294 | SANTOS COLON, LIONEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 523296 | SANTOS COLON, LUIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 523298 | Santos Colon, Luz A | REDACTED | Cayey | PR | 00737 | REDACTED |
| 523299 | SANTOS COLON, LYDIA | REDACTED | CIDRA | PR | 00739-1948 | REDACTED |
| 523300 | SANTOS COLON, MADELINE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 523301 | SANTOS COLON, MARIBEL | REDACTED | GUAYANILLA | PR | 00624 | REDACTED |
| 523305 | SANTOS COLON, MIGDALIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 823609 | SANTOS COLON, MIGDALIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 523304 | SANTOS COLON, MIGDALIA | REDACTED | COTO LAUREL | PR | 00780-2234 | REDACTED |
| 523306 | SANTOS COLON, NORMA E | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 823610 | SANTOS COLON, NORMA E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 523308 | SANTOS COLON, RAFAEL | REDACTED | San Juan | PR | 00928 | REDACTED |
| 523309 | SANTOS COLON, RAQUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 523310 | SANTOS COLON, VANESSA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 523311 | SANTOS COLON, WILFREDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 523313 | Santos Colon, Will A | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 523314 | SANTOS COLON, WILLIAM | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 523315 | SANTOS COLON, WILLIAM | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 823611 | SANTOS COLON, YOLANDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 523317 | SANTOS COLON, YOLANDA | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 523318 | SANTOS COLON, ZENAIDA | REDACTED | BARRANQUITAS | PR | 00794-9710 | REDACTED |
| 523323 | SANTOS CONCEPCION, FRIDANIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 823612 | SANTOS CONCEPCION, MARIA DEL C | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 523324 | SANTOS CONCEPCION, MARILYN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 523329 | SANTOS CONCEPCION, ROSA E | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 523330 | SANTOS CONTRERAS, DIANA ANGELICA | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 523331 | SANTOS CONTRERAS, VIVIAN M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 523335 | Santos Cordero, Keila | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 523337 | SANTOS CORDERO, LUIS E | REDACTED | PONCE | PR | 00716-2912 | REDACTED |
| 523338 | SANTOS CORDERO, MARIA A | REDACTED | SAN GERMAN | PR | 00683-4625 | REDACTED |
| 523341 | SANTOS CORDOVA, SONIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 523345 | SANTOS CORREA, AMNERIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 523346 | SANTOS CORREA, CARLOS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 523347 | SANTOS CORREA, RAMIL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 523348 | SANTOS CORTES, BEVERLY | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 823613 | SANTOS CORTES, DIANE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 523349 | SANTOS CORTES, ELENA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 823614 | SANTOS CORTES, ESTEBAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 523350 | SANTOS CORTES, JESUS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 523351 | Santos Cortes, Roberto | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 523352 | SANTOS CORTES, WANDA I | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 523353 | SANTOS CORUJO, JOMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 523355 | SANTOS COSME, ZULMA IDALIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 523359 | SANTOS COTTO, ENRIQUE | REDACTED | BAYAMON | PR | 00956-6854 | REDACTED |
| 523360 | Santos Cotto, Isaias | REDACTED | Cidra | PR | 00739 | REDACTED |
| 523361 | SANTOS COTTO, MARIA V. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 523362 | SANTOS COTTO, MARTIN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 523367 | SANTOS CRESPO, ESPERANZA | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 523368 | SANTOS CRESPO, LUZ E | REDACTED | RINCON | PR | 00677-2530 | REDACTED |
| 523369 | SANTOS CRESPO, LYDIA E | REDACTED | YAUCO | PR | 00698-9607 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 523370 | SANTOS CRESPO, MILDRED | REDACTED | YAUCO | PR | 00698-9607 | REDACTED |
| 523372 | SANTOS CRESPO, WALESKA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 523378 | Santos Cruz, Alberto L | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 523381 | SANTOS CRUZ, ANNADELLE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 823615 | SANTOS CRUZ, ARIEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 523382 | SANTOS CRUZ, ARIEL | REDACTED | HATO REY | PR | 00919-3214 | REDACTED |
| 523383 | SANTOS CRUZ, ARNALDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 523384 | SANTOS CRUZ, DAISY | REDACTED | PONCE | PR | 00716-2908 | REDACTED |
| 823616 | SANTOS CRUZ, ELBA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 523385 | SANTOS CRUZ, ELBA L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 523386 | SANTOS CRUZ, ELENA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 523387 | SANTOS CRUZ, IRMARY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 523389 | SANTOS CRUZ, JAVIER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 523390 | SANTOS CRUZ, JAYNILL | REDACTED | GUAYANILLA | PR | 00656-0217 | REDACTED |
| 523395 | SANTOS CRUZ, MARIA B | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 523397 | SANTOS CRUZ, MARIA I | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 523398 | SANTOS CRUZ, MARISELL | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 523399 | SANTOS CRUZ, MARTHA R | REDACTED | VIEQUES | PR | 00765-0000 | REDACTED |
| 523403 | SANTOS CRUZ, ROY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 523405 | Santos Cruz, Ruben | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 523406 | SANTOS CRUZ, RYAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 523412 | SANTOS CUBINA, JAVIER | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 823617 | SANTOS CUEVAS, KIARA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 523415 | SANTOS DAVID, MARIA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 823618 | SANTOS DAVID, MARIA L. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 523416 | SANTOS DAVILA, ANGEL | REDACTED | MOROVIS | PR | 00687-9531 | REDACTED |
| 523417 | SANTOS DAVILA, ANGEL L. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 523418 | Santos Davila, Eduardo J | REDACTED | Carolina | PR | 00985 | REDACTED |
| 523421 | SANTOS DAVILA, LUIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 523422 | SANTOS DAVILA, LUISA E | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 523423 | SANTOS DAVILA, MARIANA | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 523424 | SANTOS DAVILA, REYNALDO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 523425 | SANTOS DAVILA, ROSA E. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 523426 | SANTOS DAVILA, VANESSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 523427 | SANTOS DAY, CARLOS | REDACTED | BAYAMON | PR | 00954 | REDACTED |
| 523428 | SANTOS DE FIGUEROA, EDELMIRA | REDACTED | SALINAS | PR | 00741 | REDACTED |
| 823619 | SANTOS DE HOYOS, WILDA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 523429 | SANTOS DE JESUS, ANA E | REDACTED | LOIZA | PR | 00772-9723 | REDACTED |
| 523430 | SANTOS DE JESUS, ANGEL L | REDACTED | OROCOVIS PR | PR | 00072 | REDACTED |
| 523431 | SANTOS DE JESUS, CARMEN I | REDACTED | OROCOVIS | PR | 00720-9703 | REDACTED |
| 523432 | SANTOS DE JESUS, EMANUEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 523433 | SANTOS DE JESUS, IVETTE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 523434 | SANTOS DE JESUS, JOSE R | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 523435 | SANTOS DE JESUS, MARIA J | REDACTED | OROCOVIS | PR | 00720-1547 | REDACTED |
| 823620 | SANTOS DE JESUS, MARIA J. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 523438 | SANTOS DE LOS SANTOS, MARCELINO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 523439 | SANTOS DE LOS SANTOS, MARCELINO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 523440 | SANTOS DE MARTINEZ, SYLVIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 523441 | SANTOS DE MUNIZ, IRMA R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 523442 | SANTOS DE RUIZ, AURA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 523443 | SANTOS DE TAPIA, HORTENCIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 823621 | SANTOS DELGADO, ADRIANA | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 523446 | SANTOS DELGADO, ALEXANDER | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 523447 | SANTOS DELGADO, CARMEN G. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 523449 | SANTOS DELGADO, MARISOL | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 523450 | SANTOS DIAZ, ANA M | REDACTED | COROZAL PR | PR | 00783-9809 | REDACTED |
| 523451 | SANTOS DIAZ, ANA MARIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 523452 | SANTOS DIAZ, ANGEL M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 823622 | SANTOS DIAZ, ANGELIK N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 523453 | SANTOS DIAZ, ANIBAL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 523455 | SANTOS DIAZ, CARMEN | REDACTED | NARANJITO | PR | 00719-3804 | REDACTED |
| 523458 | SANTOS DIAZ, ERNESTO R. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 523459 | SANTOS DIAZ, FRANCIS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 523461 | SANTOS DIAZ, HEYDA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 523462 | SANTOS DIAZ, ISAAC | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 523464 | SANTOS DIAZ, JOSE L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 523465 | SANTOS DIAZ, KEILA | REDACTED | ARECIBO | PR | 00617 | REDACTED |
| 523467 | Santos Diaz, Nydia I | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 523468 | Santos Diaz, Pedro I | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 523469 | Santos Diaz, Pedro L | REDACTED | Salinas | PR | 00751 | REDACTED |
| 523470 | SANTOS DIAZ, RAFAEL JULIAN | REDACTED | CAGUAS | PR | 00726-5381 | REDACTED |
| 523471 | SANTOS DIAZ, REBECA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 823623 | SANTOS DIAZ, REBECA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 823624 | SANTOS DIAZ, REBECA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 823625 | SANTOS DIAZ, SONIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 523473 | SANTOS DIAZ, SONIA I | REDACTED | DORADO | PR | 00646-6229 | REDACTED |
| 523476 | SANTOS DONADO, KAREN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 523482 | SANTOS ECHEVARRIA, ALTAGRACIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 823626 | SANTOS ECHEVARRIA, ALTAGRACIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 523483 | SANTOS ECHEVARRIA, JEFFREY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 823627 | SANTOS ECHEVARRIA, NICOLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 523485 | SANTOS ECHEVARRIA, PEDRO S. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 523486 | SANTOS ECHEVARRIA, REYNALDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 523494 | SANTOS ENRIQUEZ, ERIC | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 523495 | Santos Enriquez, Jose L | REDACTED | San Juan | PR | 00921 | REDACTED |
| 823628 | SANTOS ESCALERA, CARLOS A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 523498 | SANTOS ESCRIBANO, CARMEN I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 523499 | SANTOS ESCRIBANO, ROBERTO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 523501 | SANTOS ESPINOSA, IRIS Y. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 523503 | SANTOS ESTEVES, TATIAHANA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 523505 | SANTOS ESTRADA, CELINILSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 523507 | SANTOS ESTRADA, WANDA I | REDACTED | PE\UELAS | PR | 00624 | REDACTED |
| 523508 | SANTOS ESTRADA, ZELIDETH V | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 523511 | SANTOS FEBLES, JOSUE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 523512 | SANTOS FEBRES, EDGARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 523513 | SANTOS FEBRES, YADIRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 523514 | SANTOS FEBUS, CARLOS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 523515 | SANTOS FEBUS, CARLOS A | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 523516 | SANTOS FEBUS, CARMEN T. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 523517 | SANTOS FEBUS, MIGUEL A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 523520 | SANTOS FELICIANO, CARMEN LYDIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 523521 | SANTOS FELICIANO, IDALIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 523522 | SANTOS FELICIANO, IRIS M | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 523523 | SANTOS FELICIANO, JOSE A | REDACTED | SAN JUAN | PR | 00924-1406 | REDACTED |
| 523524 | SANTOS FELICIANO, JOSE L. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 523525 | SANTOS FELICIANO, JOSE L. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 523527 | SANTOS FELICIANO, LUZ M | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 823629 | SANTOS FERNANDEZ, CARLOS R | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 523531 | SANTOS FERNANDEZ, KARMARIE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 823630 | SANTOS FERNANDEZ, KARMARIE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 523534 | SANTOS FERRER, CAROLINA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 823631 | SANTOS FERRER, CAROLINA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 523538 | SANTOS FIGUEROA, ADA | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 523539 | SANTOS FIGUEROA, AIDA L | REDACTED | CIDRA | PR | 00639 | REDACTED |
| 523540 | SANTOS FIGUEROA, ALBA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 523545 | SANTOS FIGUEROA, CARLOS MANUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 523546 | SANTOS FIGUEROA, CARLOS O. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 523547 | SANTOS FIGUEROA, CARMEN D | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 523548 | SANTOS FIGUEROA, FELIX R | REDACTED | GURABO | PR | 00778 | REDACTED |
| 523549 | SANTOS FIGUEROA, GLADYS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 523552 | SANTOS FIGUEROA, JOSE A | REDACTED | SAN JUAN | PR | 00919-4842 | REDACTED |
| 523554 | SANTOS FIGUEROA, KORALYS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 823632 | SANTOS FIGUEROA, KORALYS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 523555 | SANTOS FIGUEROA, KRISTYAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 823633 | SANTOS FIGUEROA, KRISTYAN I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 523556 | SANTOS FIGUEROA, KRITZIA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 523557 | SANTOS FIGUEROA, LESLIE | REDACTED | VEGA BAJA | PR | 00692 | REDACTED |
| 523558 | SANTOS FIGUEROA, LUIS A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 523559 | SANTOS FIGUEROA, LUIS A | REDACTED | BARANQUITAS | PR | 00794 | REDACTED |
| 523560 | SANTOS FIGUEROA, MARIA D | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 523561 | SANTOS FIGUEROA, NAZARIO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 523562 | SANTOS FIGUEROA, NIXZALI | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 523563 | SANTOS FIGUEROA, ODALIS I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 523566 | SANTOS FIGUEROA, SOLIMAR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 523567 | SANTOS FIGUEROA, WAYDA L | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 823634 | SANTOS FIGUEROA, YAZNERY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 523568 | SANTOS FIGUEROA, YAZNERY | REDACTED | MOROVIS | PR | 00687-1544 | REDACTED |
| 523571 | SANTOS FLORES, AMARILIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 523572 | SANTOS FLORES, CARMEN L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 823635 | SANTOS FLORES, FABIAN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 523573 | SANTOS FLORES, HARVEY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 523574 | SANTOS FLORES, JAZMIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 823636 | SANTOS FLORES, JAZMIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 523575 | SANTOS FLORES, MELANYS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 823637 | SANTOS FLORES, SIXMARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 523576 | SANTOS FONSECA, ROXANA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 823638 | SANTOS FONSECA, ROXANA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 523580 | SANTOS FONTANEZ, SONIA | REDACTED | CAGUAS | PR | 00726-5602 | REDACTED |
| 523582 | SANTOS FRANCISCO, LILLIAM C | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 523583 | Santos Francisco, Lilliam Del C | REDACTED | Bayamon | PR | 00950 | REDACTED |
| 523585 | SANTOS FRANCO, FLORINDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 523586 | SANTOS FRANCO, IRIS M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 523587 | SANTOS FRANCO, ISRAEL | REDACTED | CIDRA | PR | 00739-0104 | REDACTED |
| 523588 | SANTOS FRANCO, MONICA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 523590 | SANTOS FRONTANEZ, JESUS MANUEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 523593 | SANTOS GALARZA, YIMARZARETTE | REDACTED | SAN JUAN | PR | 00949 | REDACTED |
| 523595 | SANTOS GALINDEZ, DAISY Y | REDACTED | MANATI | PR | 00674 | REDACTED |
| 523596 | SANTOS GALLARDO, HECTOR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 823639 | SANTOS GALLARDO, HECTOR L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 523597 | SANTOS GARAY, TAMYL M | REDACTED | JUNCOS | PR | 00777-0093 | REDACTED |
| 823640 | SANTOS GARCA, MARK A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 523599 | SANTOS GARCIA, ANA M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 823641 | SANTOS GARCIA, ANA M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 823642 | SANTOS GARCIA, BRENDA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 523600 | SANTOS GARCIA, BRENDA L. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 523604 | SANTOS GARCIA, DANNA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 823643 | SANTOS GARCIA, DILIANE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 823644 | SANTOS GARCIA, DILIANIE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 523605 | SANTOS GARCIA, EDGAR | REDACTED | SAN JUAN | PR | 00924-2117 | REDACTED |
| 523606 | SANTOS GARCIA, ELMIR | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 523607 | SANTOS GARCIA, ERICELIS | REDACTED | PONCE | PR | 00715 | REDACTED |
| 523608 | SANTOS GARCIA, FELICITA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 823645 | SANTOS GARCIA, FELICITA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 823646 | SANTOS GARCIA, GEORGE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 523609 | SANTOS GARCIA, HAMLET | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 823647 | SANTOS GARCIA, HAMLET | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 823648 | SANTOS GARCIA, HAMLET | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 523610 | SANTOS GARCIA, IRINEL | REDACTED | SALINAS | PR | 00751-0866 | REDACTED |
| 823649 | SANTOS GARCIA, IVELISSE | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 523611 | SANTOS GARCIA, IVELISSE | REDACTED | PENUELAS | PR | 00624-9610 | REDACTED |
| 523612 | SANTOS GARCIA, JAIME | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 523613 | Santos Garcia, Javier | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 823650 | SANTOS GARCIA, JAVIER | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 523614 | SANTOS GARCIA, JAVIER | REDACTED | TOA ALTA | PR | 00953-9613 | REDACTED |
| 523616 | SANTOS GARCIA, JOSE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 523617 | SANTOS GARCIA, JOSE A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 523618 | SANTOS GARCIA, JOSE L | REDACTED | BAYAMON | PR | 00959-4913 | REDACTED |
| 523619 | SANTOS GARCIA, JOSE M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 523620 | Santos Garcia, Juan A | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 523621 | SANTOS GARCIA, LILLIAM | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 523622 | SANTOS GARCIA, MARIA DEL C. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 523623 | Santos Garcia, Miguel E | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 523626 | SANTOS GARCIA, RICHARD | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 523628 | SANTOS GARCIA, SAMUEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 523629 | SANTOS GARCIA, SANDRA G | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 823651 | SANTOS GARCIA, SANDRA G | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 523631 | SANTOS GARCIA, VALOI | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 523632 | SANTOS GARCIA, WANDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 523636 | SANTOS GARCIA, YOLANDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 823652 | SANTOS GARLAND, ENRIQUE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 523639 | SANTOS GERENA, BRENDA I | REDACTED | CAGUAS | PR | 00936 | REDACTED |
| 523640 | SANTOS GERENA, IVELISSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 523642 | SANTOS GERENA, ZORAIDA | REDACTED | FAJARDO | PR | 00738-9624 | REDACTED |
| 523643 | SANTOS GOIRE, MARLENE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 523649 | Santos Gomez, Jose M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 523650 | Santos Gomez, Karen | REDACTED | San Juan | PR | 00921 | REDACTED |
| 523652 | SANTOS GOMEZ, RAFAEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 523653 | SANTOS GONZALES, ISABEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 823653 | SANTOS GONZALES, ISABEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 523657 | SANTOS GONZALEZ, AWILDA | REDACTED | CIDRA | PR | 00739-9802 | REDACTED |
| 523658 | SANTOS GONZALEZ, BENYMES | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 523659 | SANTOS GONZALEZ, BETHZAIDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 523661 | SANTOS GONZALEZ, CARMEN M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 523662 | SANTOS GONZALEZ, CARMEN M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 523663 | SANTOS GONZALEZ, CARMEN M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 823654 | SANTOS GONZALEZ, DELIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 523665 | SANTOS GONZALEZ, EDDIE | REDACTED | SALINAS | PR | 00751-9752 | REDACTED |
| 523666 | SANTOS GONZALEZ, ELSA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 523667 | SANTOS GONZALEZ, ESTHER | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 523668 | SANTOS GONZALEZ, FELIX | REDACTED | SAN JUAN | PR | 00984 | REDACTED |
| 523670 | SANTOS GONZALEZ, GILBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 523671 | SANTOS GONZALEZ, GLADYS E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 523672 | SANTOS GONZALEZ, GLENDALY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 523673 | SANTOS GONZALEZ, GRISELLE T | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 523675 | SANTOS GONZALEZ, HERMINIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 523678 | Santos Gonzalez, Jaime | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 523680 | SANTOS GONZALEZ, JEANETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 523679 | SANTOS GONZALEZ, JEANETTE | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 523681 | SANTOS GONZALEZ, JORGE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 523682 | SANTOS GONZALEZ, JOSE | REDACTED | PONCE | PR | 00728-3712 | REDACTED |
| 523684 | SANTOS GONZALEZ, JUAN G | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 823655 | SANTOS GONZALEZ, LIZBETH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 523687 | SANTOS GONZALEZ, MAGDALENA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 523688 | SANTOS GONZALEZ, MARIA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 823656 | SANTOS GONZALEZ, MARIA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 823657 | SANTOS GONZALEZ, MARIA V | REDACTED | PONCE | PR | 00716 | REDACTED |
| 523689 | SANTOS GONZALEZ, MARIBEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 523690 | SANTOS GONZALEZ, MIGDALIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 823658 | SANTOS GONZALEZ, MILVIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 523691 | Santos Gonzalez, Omar D | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 523692 | Santos Gonzalez, Orlando Javier | REDACTED | Cidra | PR | 00739 | REDACTED |
| 523693 | SANTOS GONZALEZ, RANDY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 823659 | SANTOS GONZALEZ, RANDY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 523694 | SANTOS GONZALEZ, ROBERTO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 523695 | SANTOS GONZALEZ, ROSA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 523696 | SANTOS GONZALEZ, SUZETTE M | REDACTED | TOA BAJA | PR | 00960 | REDACTED |
| 823660 | SANTOS GONZALEZ, SUZETTE M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 823661 | SANTOS GONZALEZ, WENDOLYN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 523699 | SANTOS GUISONA, JUDITH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 523700 | SANTOS GUTIERREZ, JAISYNETT | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 523701 | SANTOS GUTIERREZ, MAYRA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 523704 | SANTOS GUZMAN, ALEXANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 523705 | SANTOS GUZMAN, ANA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 523706 | SANTOS GUZMAN, ANA LUISA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 523708 | SANTOS GUZMAN, FRANCISCO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 523709 | SANTOS GUZMAN, MARIA J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 523710 | SANTOS GUZMAN, MARILENA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 823662 | SANTOS GUZMAN, MARILENA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 523711 | SANTOS GUZMAN, MERALY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 823663 | SANTOS GUZMAN, MERALY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 523712 | SANTOS GUZMAN, RAFAEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 523713 | Santos Guzman, Ramon | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 523714 | SANTOS GUZMAN, TAYMARIE | REDACTED | AGUAS BUENAS | PR | 00703-8816 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 523715 | SANTOS GUZMAN, WANDA I. | REDACTED | SAN JUAN | PR | 00921-2118 | REDACTED |
| 523716 | SANTOS HECTOR,P. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 523717 | SANTOS HERNADNEZ, ERICK F. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 523719 | SANTOS HERNANDEZ, ADALIZ | REDACTED | BAYAMON | PR | 00659-0000 | REDACTED |
| 523720 | SANTOS HERNANDEZ, ALEXANDER | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 523721 | SANTOS HERNANDEZ, ALFONSO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 523722 | SANTOS HERNANDEZ, ALFONSO R. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 523723 | SANTOS HERNANDEZ, ANABELL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 523724 | SANTOS HERNANDEZ, ANABELLA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 523726 | SANTOS HERNANDEZ, DAMARIS | REDACTED | OROCOVIS | PR | 00720-1995 | REDACTED |
| 523727 | SANTOS HERNANDEZ, DIMARIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 523729 | SANTOS HERNANDEZ, HECTOR M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 523730 | SANTOS HERNANDEZ, HILDA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 523735 | SANTOS HERNANDEZ, LETICIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 523736 | SANTOS HERNANDEZ, LILLIAM I | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 523737 | Santos Hernandez, Luis A | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 523738 | SANTOS HERNANDEZ, LUIS A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 523739 | SANTOS HERNANDEZ, LUIS A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 523740 | SANTOS HERNANDEZ, LUIS R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 523741 | SANTOS HERNANDEZ, LUZ D | REDACTED | MANATI | PR | 00674-0927 | REDACTED |
| 823664 | SANTOS HERNANDEZ, MARLEEN | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 523743 | SANTOS HERNANDEZ, MARLEEN | REDACTED | ARECIBO | PR | 00614-4076 | REDACTED |
| 523744 | SANTOS HERNANDEZ, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 523746 | SANTOS HERNANDEZ, RENE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 523748 | SANTOS HERNANDEZ, STEPHANIE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 523749 | SANTOS HIRALDO, NATALIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 823665 | SANTOS HOYOS, ILEANA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 523750 | SANTOS HOYOS, ILEANA M | REDACTED | PONCE | PR | 00728-3131 | REDACTED |
| 523751 | SANTOS HUERTAS, BRENDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 523752 | SANTOS HUERTAS, SARAH E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 523753 | SANTOS IRIZARRY, GLADYNEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 523754 | Santos Irizarry, Luis A | REDACTED | San Juan | PR | 00924 | REDACTED |
| 523756 | Santos Irizarry, Walter | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 523759 | SANTOS ISALES, LUANNA LEE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 523766 | SANTOS JACOBS, JENNIFER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 523769 | SANTOS JIMENEZ, MOISES | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 523770 | Santos Jimenez, Rafael | REDACTED | Caguas | PR | 00727-9664 | REDACTED |
| 523771 | SANTOS JIMENEZ, RAPHAEL J. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 823666 | SANTOS JIMENEZ, ROSA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 523772 | SANTOS JIMENEZ, ROSA H | REDACTED | PONCE | PR | 00731 | REDACTED |
| 523773 | SANTOS JORGE, MANUEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 523776 | SANTOS JURADO, NORBERTO | REDACTED | San Juan | PR | 00921 | REDACTED |
| 523777 | SANTOS JURADO, NORBERTO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 523778 | SANTOS JURADO, SOLIANY | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 523780 | SANTOS KIM, MARILYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 523789 | SANTOS LACEND, ANA E | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 523790 | SANTOS LACEND, LISANDRA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 523791 | SANTOS LACEND, LUZ Z | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 523795 | SANTOS LATIMER, CESAR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 523798 | SANTOS LATORRE, IVAN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 523799 | SANTOS LATORRE, JIMMY J. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 523800 | SANTOS LEANDRY, MARTIZA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 523803 | SANTOS LEBRON, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 523806 | SANTOS LECLERE, JUAN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 523807 | SANTOS LECLRE, JUAN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 523808 | SANTOS LEON, NATIVIDAD | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 523809 | SANTOS LIBOY, CARMEN L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 523811 | SANTOS LIZANDRA, MARTIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 523814 | SANTOS LLANOS, ASIA E. | REDACTED | BAYAMON | PR | 00959-7294 | REDACTED |
| 523816 | SANTOS LLANOS, CLARA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 523818 | SANTOS LLANOS, GLORIMAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 523820 | SANTOS LOARTE, LOURDES | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 523822 | SANTOS LONGO, SYLVETTE M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 523823 | SANTOS LONGO, SYLVETTE M. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 523824 | Santos Loperena, Yaritza | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 523828 | SANTOS LOPEZ, ANGEL L | REDACTED | BAYAMON | PR | 00956-9651 | REDACTED |
| 523830 | SANTOS LOPEZ, CARMEN | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 523831 | SANTOS LOPEZ, CARMEN G | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 523832 | SANTOS LOPEZ, CRUZ M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 523833 | SANTOS LOPEZ, ELIZABETH | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 823667 | SANTOS LOPEZ, ELIZABETH | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 523834 | SANTOS LOPEZ, GRIMARY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 523836 | SANTOS LOPEZ, IRIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 523839 | Santos Lopez, Jose A | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 523840 | SANTOS LOPEZ, JOSE E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 523841 | Santos Lopez, Jose F | REDACTED | Caguas | PR | 00725 | REDACTED |
| 523842 | SANTOS LOPEZ, JOSE G | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 523843 | SANTOS LOPEZ, JOSE M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 523845 | SANTOS LOPEZ, JUDITH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 523846 | SANTOS LOPEZ, LISIBELL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 823668 | SANTOS LOPEZ, LOURDES | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 523847 | SANTOS LOPEZ, LOURDES M | REDACTED | YAUCO | PR | 00768 | REDACTED |
| 523848 | SANTOS LOPEZ, MADELINE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 823669 | SANTOS LOPEZ, MADELINE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 523849 | SANTOS LOPEZ, MARIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 523850 | SANTOS LOPEZ, MARIE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 523852 | SANTOS LOPEZ, NITZA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 823670 | SANTOS LOPEZ, PATRICIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 523853 | Santos Lopez, Samuel A. | REDACTED | San Juan | PR | 00921-4612 | REDACTED |
| 523854 | SANTOS LOPEZ, WALESKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 823671 | SANTOS LOPEZ, WALESKA V | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 523857 | SANTOS LOPEZ, WANDA I | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 523859 | SANTOS LOPEZ, YOLANDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 523860 | SANTOS LORENZANA, MICHAEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 523861 | SANTOS LORENZANA, NICOLLE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 523862 | SANTOS LOYO, MYRNA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 523863 | SANTOS LOYO, NILDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 523866 | SANTOS LOZADA, DIMARIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 523867 | SANTOS LOZADA, JORGE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 523869 | SANTOS LOZADA, NATALIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 523870 | SANTOS LOZANO, MARK | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 523871 | SANTOS LUCIANO, NAISHALIE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 523872 | SANTOS LUCIANO, SHALIMAR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 523873 | SANTOS LUGO, ANA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 523874 | SANTOS LUGO, ELIANA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 523875 | SANTOS LUGO, JOSE A | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 523876 | SANTOS LUGO, JULIA | REDACTED | SALINAS | PR | 00751-2712 | REDACTED |
| 523877 | SANTOS LUGO, MARITZA | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 823672 | SANTOS LUGO, RAYNE J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 523879 | SANTOS LUNA, JOSE I | REDACTED | COMERIO | PR | 00782-9613 | REDACTED |
| 523884 | SANTOS MACHUCA, RODOLFO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 823673 | SANTOS MADERA, LEONEL A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 523886 | SANTOS MAISONET, REYNALIZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 523887 | SANTOS MALAVE, LUIS A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 523888 | Santos Malave, Pedro | REDACTED | Guayama | PR | 00784 | REDACTED |
| 523892 | SANTOS MALDONADO, ALBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 523895 | SANTOS MALDONADO, ERICBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 823674 | SANTOS MALDONADO, ERICBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 523896 | SANTOS MALDONADO, MARIA DEL CAR | REDACTED | UTUADO | PR | 00641-9509 | REDACTED |
| 523897 | SANTOS MALDONADO, MARIA M. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 523898 | SANTOS MALDONADO, MARIA R | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 823675 | SANTOS MALDONADO, MARIA R | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 523900 | Santos Maldonado, Victor | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 523901 | SANTOS MALDONADO, VIRGINIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 523903 | SANTOS MALDONADO, YASHIRA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 523905 | SANTOS MARCANO, EUGENIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 523906 | SANTOS MARCANO, JOANNY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 523908 | SANTOS MARIN, OSVALDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 523909 | SANTOS MARIN, SONIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 523910 | SANTOS MARQUEZ, ENEIDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 523912 | SANTOS MARQUEZ, JUSTINO | REDACTED | COMERIO | PR | 00782-9706 | REDACTED |
| 523913 | SANTOS MARQUEZ, ROSAURA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 523915 | SANTOS MARRERO, ANA M | REDACTED | HATO REY | PR | 00917-0000 | REDACTED |
| 523917 | SANTOS MARRERO, CARMEN MILAGROS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 523918 | SANTOS MARRERO, DENISSE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 823676 | SANTOS MARRERO, DENISSE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 523919 | SANTOS MARRERO, DORIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 523921 | SANTOS MARRERO, JESUS M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 523922 | SANTOS MARRERO, JORGE L. | REDACTED | CARLINA | PR | 00982 | REDACTED |
| 523923 | SANTOS MARRERO, JOSE A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 523924 | SANTOS MARRERO, MELBA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 523926 | SANTOS MARRERO, MIRELLA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 823677 | SANTOS MARRERO, MIRELLA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 823678 | SANTOS MARRERO, MIRELLA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 523928 | SANTOS MARRERO, SHEILA A. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 523930 | SANTOS MARROIG, ARLYNN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 523934 | SANTOS MARTINEZ, ANA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 523935 | SANTOS MARTINEZ, AUREA | REDACTED | JAYUYA | PR | 00664-9702 | REDACTED |
| 823679 | SANTOS MARTINEZ, BERNARDA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 523936 | SANTOS MARTINEZ, BLANCA E | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 523938 | SANTOS MARTINEZ, CARMEN | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 523939 | SANTOS MARTINEZ, CARMEN M. | REDACTED | RIO PIEDRAS | PR | 00917 | REDACTED |
| 523940 | SANTOS MARTINEZ, CARMEN N | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 823680 | SANTOS MARTINEZ, CARMEN N | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 523941 | SANTOS MARTINEZ, EDWIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 523942 | SANTOS MARTINEZ, EDWIN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 523943 | SANTOS MARTINEZ, EDWIN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 523944 | SANTOS MARTINEZ, ELSA M | REDACTED | CAYEY | PR | 00737 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 523945 | SANTOS MARTINEZ, EVA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 523950 | SANTOS MARTINEZ, FRANCISCO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 523951 | SANTOS MARTINEZ, GERARDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 523952 | SANTOS MARTINEZ, GERSON | REDACTED | BAYAMON | PR | 00969 | REDACTED |
| 523953 | SANTOS MARTINEZ, GILBERTO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 523954 | SANTOS MARTINEZ, HECTOR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 823681 | SANTOS MARTINEZ, IDA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 523955 | SANTOS MARTINEZ, IRENA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 523956 | SANTOS MARTINEZ, ISAIAS | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 523957 | SANTOS MARTINEZ, JESUS A | REDACTED | TOA ALTA | PR | 00954-0361 | REDACTED |
| 523958 | SANTOS MARTINEZ, JOSE E | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 523959 | SANTOS MARTINEZ, JOSE E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 523960 | SANTOS MARTINEZ, LIRIO DE LOS A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 523963 | SANTOS MARTINEZ, MARIA DEL PILAR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 523964 | SANTOS MARTINEZ, MARIA T | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 523967 | SANTOS MARTINEZ, NIRMA | REDACTED | PONCE | PR | 00728-3717 | REDACTED |
| 523969 | Santos Martinez, Rafael | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 523970 | SANTOS MARTINEZ, SHERLY M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 523971 | SANTOS MARTINEZ, STEPHANIE M | REDACTED | PONCE | PR | 00731-9612 | REDACTED |
| 523974 | SANTOS MARTINEZ, YAZMIN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 523976 | SANTOS MAS, LUIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 523977 | SANTOS MATEO, CLARIBEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 523978 | SANTOS MATEO, LISBETH | REDACTED | COAMO | PR | 00769 | REDACTED |
| 523979 | SANTOS MATOS, IRMA V | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 523980 | SANTOS MATOS, JOSE R. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 523981 | SANTOS MATOS, MARIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 523982 | SANTOS MATOS, SELMA S. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 523983 | SANTOS MATOS, SILVIA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 523984 | SANTOS MAYA, KARLA M | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 523986 | SANTOS MEDINA, DIOMARIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 523987 | SANTOS MEDINA, DIOMARIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 523988 | SANTOS MEDINA, ELVIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 523991 | SANTOS MEDINA, YANIA | REDACTED | PONCE | PR | 00730-4203 | REDACTED |
| 823682 | SANTOS MELEMDEZ, MARIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 523994 | SANTOS MELENDEZ, BENJAMIN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 523995 | Santos Melendez, Carlos A | REDACTED | Trujillo Alto | PR | 00976-0791 | REDACTED |
| 523996 | SANTOS MELENDEZ, CARMEN T | REDACTED | CATANO | PR | 00948 | REDACTED |
| 523998 | SANTOS MELENDEZ, ELVIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 523999 | SANTOS MELENDEZ, ESMERALDA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 823683 | SANTOS MELENDEZ, FRANCES M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 524000 | SANTOS MELENDEZ, GERMAN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 524001 | SANTOS MELENDEZ, IRMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 524002 | SANTOS MELENDEZ, LUIS ALBERTO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 524003 | SANTOS MELENDEZ, LUIS R | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 524004 | SANTOS MELENDEZ, MARIA D | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 524005 | SANTOS MELENDEZ, MARIA I | REDACTED | CIDRA | PR | 00739-1042 | REDACTED |
| 524006 | SANTOS MELENDEZ, MARIA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 524007 | SANTOS MELENDEZ, NELMARIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 524008 | SANTOS MELENDEZ, SONIA E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 524012 | SANTOS MENDEZ, LUZ E | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 524013 | SANTOS MENDEZ, RAFAELA | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 524014 | SANTOS MENDOZA, LILLIAM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 524016 | SANTOS MENENDEZ, LOURDES | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 524017 | SANTOS MENENDEZ, WILLIAM | REDACTED | SAN JUAN | PR | 00094-0156 | REDACTED |
| 524021 | SANTOS MERCADO, JENIFFER | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 524022 | SANTOS MERCADO, JOSE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 524023 | SANTOS MERCADO, JULIO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 524024 | SANTOS MERCADO, MASHLA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 524025 | SANTOS MERCADO, PEDRO O | REDACTED | PONCE | PR | 00728 | REDACTED |
| 823684 | SANTOS MERCADO, ZULMAIRIN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 823685 | SANTOS MIRANDA, KIARA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 524031 | SANTOS MIRANDA, MIGDALIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 524032 | SANTOS MIRANDA, ROBERTO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 524034 | SANTOS MIRANDA, SIGRIE A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 524035 | SANTOS MOJICA, ANABELLE | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 524036 | SANTOS MOLINA, ANA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 524037 | SANTOS MOLINA, ANA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 524038 | SANTOS MOLINA, CANDIDA R | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 524039 | SANTOS MOLINA, CARMEN L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 524040 | SANTOS MOLINA, DENNISSE | REDACTED | BAYAMON | PR | 00960-0086 | REDACTED |
| 524041 | SANTOS MOLINA, FELIX | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 524043 | SANTOS MOLINA, ISMAEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 823686 | SANTOS MOLINA, IVETTE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 524045 | SANTOS MOLINA, IVETTE B | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 524047 | SANTOS MOLINA, JUANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 823687 | SANTOS MOLINA, JUANITA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 524048 | SANTOS MOLINA, LISETTE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 524049 | SANTOS MOLINA, LISSETTE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 524050 | SANTOS MOLINA, LYDIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 524051 | SANTOS MOLINA, MARIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 524052 | SANTOS MOLINA, MARYBBET | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 524053 | SANTOS MOLINA, NILDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 524054 | SANTOS MOLINA, RAQUEL | REDACTED | VEGA BAJA | PR | 00694-4383 | REDACTED |
| 524057 | SANTOS MONTALVO, CARLOS A | REDACTED | PONCE | PR | 00716 | REDACTED |
| 524063 | SANTOS MONTANEZ, ABIMAEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 524064 | SANTOS MONTANEZ, JENNIFER | REDACTED | SAN JUAN | PR | 00942 | REDACTED |
| 524065 | SANTOS MONTANEZ, VIVAN A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 524067 | SANTOS MONTERO, GODA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 823688 | SANTOS MONTES, LILLIAN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 524072 | SANTOS MONTES, LILLIAN | REDACTED | PONCE | PR | 00716-2119 | REDACTED |
| 524073 | SANTOS MONTESINO, VIVIANA | REDACTED | SAN JUAN | PR | 00921-3118 | REDACTED |
| 524074 | SANTOS MORA, TEDDY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 524076 | SANTOS MORALES, ADRIANA A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 524077 | SANTOS MORALES, CIARA M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 524078 | SANTOS MORALES, DENISE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 524079 | SANTOS MORALES, EDNA | REDACTED | SALINAS | PR | 00936 | REDACTED |
| 823689 | SANTOS MORALES, EDNA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 524080 | Santos Morales, Gerardo | REDACTED | San German | PR | 00683 | REDACTED |
| 524082 | SANTOS MORALES, JACQUELINE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 823690 | SANTOS MORALES, JACQUELINE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 524083 | SANTOS MORALES, KARINA | REDACTED | BAYAMON | PR | 00956-9651 | REDACTED |
| 524085 | SANTOS MORALES, LUIS R | REDACTED | GURABO | PR | 00778-0124 | REDACTED |
| 524087 | SANTOS MORALES, MARIBEL | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 524089 | SANTOS MORALES, SANILLE M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 524090 | SANTOS MORALES, VIRGINIA | REDACTED | TOA ALTA | PR | 00954-0308 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 524092 | SANTOS MORAN, CARMEN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 524093 | SANTOS MORAN, LUIS F. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 524095 | SANTOS MULLET, LUZ V | REDACTED | RIO  PIEDRAS P | PR | 00926-0000 | REDACTED |
| 524099 | Santos Munoz, Jose E. | REDACTED | Guyanilla | PR | 00656 | REDACTED |
| 524100 | SANTOS MUNOZ, TERILI D | REDACTED | BAYAMON | PR | 00957-4419 | REDACTED |
| 524101 | SANTOS MUNOZ, YENITZA Y | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 524102 | SANTOS NARVAEZ, CARMEN G | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 524105 | SANTOS NATAL, ANA M. | REDACTED | BARRANQUITAS | PR | 00704 | REDACTED |
| 524107 | SANTOS NATAL, EVETTE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 524106 | SANTOS NATAL, EVETTE | REDACTED | CAGUAS | PR | 00926 | REDACTED |
| 823691 | SANTOS NAZARIO, JESSICA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 524111 | SANTOS NAZARIO, MIGUEL | REDACTED | VILLALBA | PR | 00795 | REDACTED |
| 823692 | SANTOS NEGRON, ARLINDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 524113 | SANTOS NEGRON, DAMARIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 823693 | SANTOS NEGRON, DAMARIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 524116 | SANTOS NEGRON, DOMINGO | REDACTED | VILLALBA | PR | 00766-9701 | REDACTED |
| 524117 | SANTOS NEGRON, ELIOT | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 524119 | SANTOS NEGRON, JOEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 823694 | SANTOS NEGRON, JOEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 524120 | SANTOS NEGRON, JORGE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 524121 | SANTOS NEGRON, JOSUE | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 823695 | SANTOS NEGRON, LUZ | REDACTED | CIALES | PR | 00638 | REDACTED |
| 524123 | SANTOS NEGRON, LUZ M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 524124 | SANTOS NEGRON, LYMARI | REDACTED | HC 9I BOX 9I66 | PR | 00692 | REDACTED |
| 823696 | SANTOS NEGRON, ORLANDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 823697 | SANTOS NEGRON, ORLANDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 524125 | SANTOS NEGRON, ORLANDO J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 524126 | SANTOS NEGRON, RAQUEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 524127 | SANTOS NEGRON, SARABEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 823698 | SANTOS NEGRON, SARABEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 524128 | SANTOS NEGRON, WILFREDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 524132 | SANTOS NEVAREZ, GIL | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 524133 | SANTOS NIEVES, ADRIANA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 524134 | SANTOS NIEVES, AHILIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 524136 | SANTOS NIEVES, CARMEN N. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 524137 | SANTOS NIEVES, CLEMENCIA | REDACTED | BAYAMON | PR | 00958-0634 | REDACTED |
| 524138 | SANTOS NIEVES, EDDIEN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 524139 | SANTOS NIEVES, EILEEN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 524140 | Santos Nieves, Eliezer M. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 524141 | SANTOS NIEVES, EVELYN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 823699 | SANTOS NIEVES, HANSELL E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 524142 | SANTOS NIEVES, IVAN L. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 524143 | SANTOS NIEVES, IVONNE | REDACTED | TOA ALTA | PR | 00953-3517 | REDACTED |
| 524145 | Santos Nieves, Jimmy | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 524147 | SANTOS NIEVES, JUAN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 524148 | SANTOS NIEVES, KARIMDELIZ | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 524149 | SANTOS NIEVES, KATTY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 524150 | SANTOS NIEVES, LUIS A | REDACTED | MOROVIS | PR | 00687-1308 | REDACTED |
| 524151 | SANTOS NIEVES, LUIS A | REDACTED | MOROVIS | PR | 00687-1251 | REDACTED |
| 524152 | SANTOS NIEVES, MARIAM | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 823700 | SANTOS NIEVES, MARIAM | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 524153 | Santos Nieves, Miguel A | REDACTED | SABANA SECA | PR | 00952-1611 | REDACTED |
| 524154 | SANTOS NIEVES, MINELLIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 823701 | SANTOS NIEVES, MINELLIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 823702 | SANTOS NIEVES, MINELLIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 524159 | SANTOS NIEVES, YARIZA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 524161 | SANTOS NOGUE, NEREIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 823703 | SANTOS NOGUE, NEREIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 524162 | SANTOS NOGUE, WILLIAM | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 1257553 | SANTOS NORIEGA, LUIS M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 823704 | SANTOS NORIEGA, NEDIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 524165 | SANTOS NORIEGA, NEDIA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 524167 | Santos Nova, Carlos E | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 524169 | SANTOS NUNEZ, ANA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 524170 | SANTOS NUNEZ, BRENDA L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 524171 | SANTOS NUNEZ, FERNANDO L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 524172 | SANTOS NUNEZ, LUIS A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 524174 | Santos Ocasio, Javier J. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 524175 | SANTOS OCASIO, LISAIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 524176 | SANTOS OCASIO, SANDRA | REDACTED | San Juan | PR | 00911 | REDACTED |
| 524177 | Santos Ocasio, Steve | REDACTED | Morovis | PR | 00687 | REDACTED |
| 524189 | SANTOS OJEDA, ENID R | REDACTED | CATANO | PR | 00962 | REDACTED |
| 524190 | SANTOS OJEDA, NYDIA E | REDACTED | MOROVIS | PR | 00687-9731 | REDACTED |
| 524192 | SANTOS OLIVARES, MAGDALENA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 524196 | SANTOS OLIVO, RAMON | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 823705 | SANTOS ONODA, SHIRLEY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 524199 | SANTOS ONODA, SHIRLEY | REDACTED | PONCE | PR | 00731-4563 | REDACTED |
| 823706 | SANTOS OQUENDO, MELANE I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 524203 | SANTOS OROZCO, LEON D | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 524205 | SANTOS ORTEGA, ELGA | REDACTED | BAYAMON | PR | 00907 | REDACTED |
| 823707 | SANTOS ORTEGA, ELGA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 524206 | SANTOS ORTEGA, IVAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 524207 | SANTOS ORTEGA, JEANETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 524208 | SANTOS ORTEGA, ORLANDO | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 823708 | SANTOS ORTEGAS, REINALDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 823709 | SANTOS ORTIZ, ADAMARIE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 524215 | SANTOS ORTIZ, ALBA G. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 524216 | SANTOS ORTIZ, ALBERTO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 524217 | SANTOS ORTIZ, ALEXANDER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 524218 | SANTOS ORTIZ, AMALIE J | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 524220 | SANTOS ORTIZ, ANDRES | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 524222 | SANTOS ORTIZ, CARLA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 524223 | Santos Ortiz, Carlos R | REDACTED | Ponce | PR | 00732-8245 | REDACTED |
| 524224 | SANTOS ORTIZ, CARMEN | REDACTED | CANOVANAS | PR | 00129 | REDACTED |
| 524225 | SANTOS ORTIZ, CARMEN M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 524226 | SANTOS ORTIZ, CARMEN M | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 524227 | SANTOS ORTIZ, CATHERINE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 823710 | SANTOS ORTIZ, CATHERINE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 524228 | SANTOS ORTIZ, DELIRIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 524229 | SANTOS ORTIZ, EDGARDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 524230 | SANTOS ORTIZ, ELBA Y | REDACTED | COAMO | PR | 00769 | REDACTED |
| 524231 | SANTOS ORTIZ, ERIKA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 524232 | SANTOS ORTIZ, GABRIEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 524233 | SANTOS ORTIZ, HERNAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 524234 | SANTOS ORTIZ, IRIS L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 524235 | SANTOS ORTIZ, JESSICA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 524238 | SANTOS ORTIZ, JOSE A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 524239 | Santos Ortiz, Jose L. | REDACTED | Catano | PR | 00962 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 524241 | SANTOS ORTIZ, LILLIAM M. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 524242 | SANTOS ORTIZ, LOURDES | REDACTED | PONCE | PR | 00717-1641 | REDACTED |
| 524244 | SANTOS ORTIZ, LUZ N | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 524246 | SANTOS ORTIZ, MARIA DE LOS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 524247 | SANTOS ORTIZ, MARIE C. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 524248 | SANTOS ORTIZ, MARIELA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 524249 | SANTOS ORTIZ, MAYRA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 823711 | SANTOS ORTIZ, MAYRA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 524251 | SANTOS ORTIZ, MELISSA M. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 823712 | SANTOS ORTIZ, NEYSSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 524253 | SANTOS ORTIZ, NEYSSA I | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 524256 | SANTOS ORTIZ, RAFAEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 823713 | SANTOS ORTIZ, RAFAEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 524257 | SANTOS ORTIZ, RAMONITA | REDACTED | CATAÃO | PR | 00963 | REDACTED |
| 524258 | SANTOS ORTIZ, RITA A. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 524260 | SANTOS ORTIZ, ROBERTO | REDACTED | Dorado | PR | 00646 | REDACTED |
| 524261 | SANTOS ORTIZ, ROBERTO | REDACTED | DORADO | PR | 00643 | REDACTED |
| 524262 | SANTOS ORTIZ, SANDRA L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 524264 | SANTOS OSORIO, DANIEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 524265 | Santos Osorio, Helen | REDACTED | Loiza | PR | 00772 | REDACTED |
| 524266 | SANTOS OSORIO, MAGDALIS | REDACTED | VIEQUES | PR | 00765-0000 | REDACTED |
| 524267 | SANTOS OSORIO, OFELIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 823714 | SANTOS OSORIO, YASMIN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 524268 | SANTOS OSORIO, YASMIN | REDACTED | LOIZA | PR | 00772-9725 | REDACTED |
| 524269 | SANTOS OTERO, CHRISTIAN | REDACTED | San Juan | PR | 00985 | REDACTED |
| 524272 | SANTOS OTERO, MARIA T | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 524274 | SANTOS OTERO, NATIVIDAD | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 524276 | SANTOS OTERO, PETRIBEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 823715 | SANTOS OTERO, PETRIBEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 524277 | SANTOS OTERO, RUTH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 823716 | SANTOS OTERO, WANDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 524279 | SANTOS OTERO, WANDA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 524280 | SANTOS OTERO, ZAYDA LUZ | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 524282 | Santos Pabon, Diego L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 823717 | SANTOS PABON, MIREYZA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 524283 | SANTOS PACHECO, DAMARIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 524284 | SANTOS PACHECO, LEONOR | REDACTED | CATANO | PR | 00936 | REDACTED |
| 524285 | SANTOS PACHECO, MIGDALIA Y. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 524286 | Santos Padilla, Dwayne | REDACTED | Ciales | PR | 00638 | REDACTED |
| 524287 | SANTOS PADILLA, LUZ P. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 524288 | SANTOS PADILLA, LUZ P. | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 524289 | SANTOS PADILLA, YARA LEE | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 524290 | SANTOS PADILLA, ZAHAIDA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 524291 | SANTOS PADILLA, ZAHAIDA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 524292 | SANTOS PAGAN, ALBERT | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 524294 | SANTOS PAGAN, CARLOS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 524295 | SANTOS PAGAN, EDWIN | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 524296 | SANTOS PAGAN, ELIZABETH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 524297 | SANTOS PAGAN, GISEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 524298 | Santos Pagan, Juan C | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 524299 | SANTOS PAGAN, LINETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 823718 | SANTOS PAGAN, LUZ D | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 823719 | SANTOS PAGAN, MARISEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 524300 | SANTOS PAGAN, MARISEL | REDACTED | BARRANQUITAS | PR | 00794-9685 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 524301 | SANTOS PAGAN, RADAMES | REDACTED | GUAYAMA | PR | 00654 | REDACTED |
| 823720 | SANTOS PAGAN, RADAMES | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 524302 | SANTOS PANTOJA, OLGA | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 524303 | Santos Pantoja, Rosalina | REDACTED | San Juan | PR | 00924 | REDACTED |
| 524305 | SANTOS PASTRANA, ELSON A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 524306 | SANTOS PASTRANA, GLENNYS M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 524307 | SANTOS PEDRAZA, JAVIER | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 524308 | SANTOS PEDRAZA, SANDRA J | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 524309 | SANTOS PEDRAZA, WILLIAM E | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 524310 | SANTOS PEDROSA, VALERIE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 524312 | SANTOS PENA, ILEANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 823721 | SANTOS PENA, ILEANA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 524313 | SANTOS PENA, RAMONA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 524315 | SANTOS PEREZ, ALBERTO | REDACTED | COROZAL | PR | 00783-9717 | REDACTED |
| 524316 | SANTOS PEREZ, ANABELLE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 823722 | SANTOS PEREZ, ANABELLE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 524317 | SANTOS PEREZ, ANEL | REDACTED | San Juan | PR | 00729 | REDACTED |
| 524318 | SANTOS PEREZ, ARMANDO M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 524320 | SANTOS PEREZ, CARLOS A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 524322 | SANTOS PEREZ, CARMEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 823723 | SANTOS PEREZ, CARMEN M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 524323 | SANTOS PEREZ, DOLORES | REDACTED | CIALES | PR | 00638 | REDACTED |
| 524324 | SANTOS PEREZ, EDNA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 524325 | SANTOS PEREZ, FELIPA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 524326 | SANTOS PEREZ, GLADYS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 524327 | SANTOS PEREZ, HECTOR A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 524329 | SANTOS PEREZ, IRAIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 524330 | SANTOS PEREZ, JEANNETTE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 524335 | SANTOS PEREZ, MARIA L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 524334 | SANTOS PEREZ, MARIA L | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 524336 | SANTOS PEREZ, MARICELI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 823724 | SANTOS PEREZ, MARICELI | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 524337 | SANTOS PEREZ, MARINA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 524338 | SANTOS PEREZ, MILCA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 524339 | Santos Perez, Mirna I | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 524343 | SANTOS PEREZ, VIVIANA | REDACTED | GUAYNABO | PR | 00919 | REDACTED |
| 823725 | SANTOS PEREZ, YARILIX M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 524344 | SANTOS PEREZ, YOLANDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 823726 | SANTOS PEREZ, YOLANDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 524345 | SANTOS PEREZ, ZAIDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 823727 | SANTOS PEROCIER, CARMEN I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 524346 | SANTOS PEROCIER, CARMEN I | REDACTED | DORADO | PR | 00646-4720 | REDACTED |
| 524349 | SANTOS PICO, ANA R. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 524350 | SANTOS PIMENTEL, JOANIC Y. | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 524351 | SANTOS PINET, ILIA | REDACTED | LOIZA | PR | 00772-9715 | REDACTED |
| 524352 | SANTOS PINET, VIVIAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 823728 | SANTOS PINET, VIVIAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 823729 | SANTOS PINET, VIVIAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 524353 | SANTOS PINOL, SANDRA S | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 524354 | SANTOS PIRELA, YISELA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 524356 | SANTOS PIZARRO, FREDESWINDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 524357 | SANTOS PIZARRO, JOSE J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 524358 | SANTOS PIZARRO, JUAN CARLOS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 524359 | SANTOS PIZARRO, LEILANI | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 524360 | SANTOS PLANAS, LUIS E | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 524361 | SANTOS POLLOCK, MAYRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 524363 | SANTOS PORTALATIN, ASTERIO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 823730 | SANTOS PORTALATIN, MARIA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 524364 | SANTOS PORTALATIN, MARIA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 524366 | SANTOS QUILES, DOLLY | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 524367 | SANTOS QUILES, EMMA R | REDACTED | JAYUYA | PR | 00664-1623 | REDACTED |
| 823731 | SANTOS QUILES, EMMA R. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 524369 | SANTOS QUINONES, JUAN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 823732 | SANTOS QUINONES, LISA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 524370 | SANTOS QUINONES, MADELYN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 524373 | SANTOS QUINONEZ, CASIMIRO | REDACTED | PENUELA | PR | 00624 | REDACTED |
| 524375 | SANTOS QUIROS, DENNIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 524376 | SANTOS QUIROS, OCTAVIO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 823733 | SANTOS QUIROS, OCTAVIO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 823734 | SANTOS QUIROS, OCTAVIO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 524379 | SANTOS RAMIREZ DE ARELLANO, JUAN G | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 524380 | SANTOS RAMIREZ, ADALBERTO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 823735 | SANTOS RAMIREZ, BLANCA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 524381 | SANTOS RAMIREZ, BLANCA C | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 524382 | SANTOS RAMIREZ, BRENDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 524383 | SANTOS RAMIREZ, CARMEN T | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 524385 | SANTOS RAMIREZ, FERNANDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 524386 | SANTOS RAMIREZ, JUAN G. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 524387 | SANTOS RAMIREZ, LUIS E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 524388 | SANTOS RAMIREZ, LUZ A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 823736 | SANTOS RAMIREZ, NANCY | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 524389 | SANTOS RAMIREZ, WANDA L | REDACTED | PENUELAS | PR | 00624-1014 | REDACTED |
| 524390 | SANTOS RAMIREZ, ZULAINELE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 524393 | SANTOS RAMOS, ANABELLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 524394 | Santos Ramos, Anabelle | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 524395 | SANTOS RAMOS, ANETXY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 823737 | SANTOS RAMOS, ANETXY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 524396 | SANTOS RAMOS, ANGEL M | REDACTED | PONCE | PR | 00728-2409 | REDACTED |
| 524397 | SANTOS RAMOS, ANGELM | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 524398 | SANTOS RAMOS, DAMARIS E | REDACTED | PONCE | PR | 00728 | REDACTED |
| 823738 | SANTOS RAMOS, DAMARIS E. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 524399 | SANTOS RAMOS, DAVID | REDACTED | PONCE | PR | 00728 | REDACTED |
| 524400 | SANTOS RAMOS, EDUARDO L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 524402 | SANTOS RAMOS, FRANCISCA | REDACTED | ARECIBO | PR | 00613-2995 | REDACTED |
| 524403 | SANTOS RAMOS, INET | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 524404 | SANTOS RAMOS, IRIS N | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 524405 | SANTOS RAMOS, JENNIFER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 524406 | SANTOS RAMOS, LORENA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 823739 | SANTOS RAMOS, LORENA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 524408 | SANTOS RAMOS, LUISA M | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 524409 | SANTOS RAMOS, MARIA J | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 524410 | SANTOS RAMOS, MARIA V | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 524412 | SANTOS RAMOS, NICOLAS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 524413 | SANTOS RAMOS, SAMUEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 524416 | SANTOS REMIGIO, HECTOR G. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 524417 | SANTOS RENTA, SHEILA M. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 524419 | Santos Rentas, Ruben A. | REDACTED | Villalba | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 524420 | SANTOS REQUENA, GRETCHEN V. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 524422 | SANTOS REYES, BRENDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 524424 | SANTOS REYES, CYNTHIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 524427 | SANTOS REYES, ELUPINA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 823740 | SANTOS REYES, GILBERTO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 524431 | SANTOS REYES, GILBERTO | REDACTED | JUANA DIAZ | PR | 00795-9714 | REDACTED |
| 524432 | SANTOS REYES, IVETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 524434 | Santos Reyes, Javier | REDACTED | Guaynabo | PR | 00657 | REDACTED |
| 524437 | SANTOS REYES, SOLMARY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 524438 | SANTOS REYES, SYLVIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 524441 | SANTOS RIOS, AMAURY E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 1257554 | SANTOS RIOS, AMAURY E. | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 524443 | Santos Rios, Angel R | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 524444 | SANTOS RIOS, CECILIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 823741 | SANTOS RIOS, CECILIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 524445 | SANTOS RIOS, DELISA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 524447 | SANTOS RIOS, ELSIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 823742 | SANTOS RIOS, ELSIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 524448 | SANTOS RIOS, HUMBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 524449 | SANTOS RIOS, IVONNE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 823743 | SANTOS RIOS, MARIA S | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 524452 | SANTOS RIOS, YEMARA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 524453 | SANTOS RIVAS, SYLVIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 524463 | SANTOS RIVERA, ANA DELIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 524464 | SANTOS RIVERA, ANA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 524465 | SANTOS RIVERA, ANEUDY | REDACTED | PONCE | PR | 00716 | REDACTED |
| 524466 | SANTOS RIVERA, ANGEL L. | REDACTED | FAJARDO | PR | 00772 | REDACTED |
| 524467 | SANTOS RIVERA, ANGEL RODOLFO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 823744 | SANTOS RIVERA, ARACELIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 823745 | SANTOS RIVERA, BARBARA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 524469 | SANTOS RIVERA, BLANCA R | REDACTED | CAYEY | PR | 00730 | REDACTED |
| 524471 | SANTOS RIVERA, CARLOS | REDACTED | CAROLINA | PR | 00729 | REDACTED |
| 524474 | Santos Rivera, Carlos M | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 823746 | SANTOS RIVERA, CARMEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 823747 | SANTOS RIVERA, CARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 524476 | SANTOS RIVERA, CARMEN A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 524477 | SANTOS RIVERA, CARMEN B | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 524478 | SANTOS RIVERA, CARMEN D. | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 524479 | SANTOS RIVERA, CARMEN M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 524480 | SANTOS RIVERA, CARMEN O | REDACTED | SAN JUANRAS | PR | 00921 | REDACTED |
| 823748 | SANTOS RIVERA, CARMEN O | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 524482 | SANTOS RIVERA, CHARITIN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 823749 | SANTOS RIVERA, CHARITIN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 524483 | SANTOS RIVERA, CHRISTIAN J | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 524484 | SANTOS RIVERA, CIRILA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 524485 | SANTOS RIVERA, DANIEL | REDACTED | FAJARDO | PR | 00737 | REDACTED |
| 524488 | SANTOS RIVERA, DORA A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 524489 | SANTOS RIVERA, DRICO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 524490 | Santos Rivera, Eddie | REDACTED | Coamo | PR | 00769 | REDACTED |
| 524491 | SANTOS RIVERA, EDDIE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 524492 | SANTOS RIVERA, EDDIE R. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 524493 | Santos Rivera, Edgar J. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 823750 | SANTOS RIVERA, EDITH | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 524494 | SANTOS RIVERA, EDITH | REDACTED | OROCOVIS | PR | 00720-0470 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 524495 | SANTOS RIVERA, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 524496 | SANTOS RIVERA, ELSON | REDACTED | CAROLINA | PR | 00986-7763 | REDACTED |
| 524497 | SANTOS RIVERA, ENELIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 524498 | SANTOS RIVERA, ESTERVINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 524499 | SANTOS RIVERA, EUDES | REDACTED | DORADO | PR | 00951 | REDACTED |
| 524500 | SANTOS RIVERA, EVELYN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 524502 | SANTOS RIVERA, FABIAN | REDACTED | Juncos | PR | 00777 | REDACTED |
| 524503 | SANTOS RIVERA, FELIX | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 524505 | SANTOS RIVERA, FRANCISCO | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 524506 | Santos Rivera, Frankie | REDACTED | Salinas | PR | 00751 | REDACTED |
| 524507 | Santos Rivera, Freddie | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 524508 | SANTOS RIVERA, GERALDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 524512 | SANTOS RIVERA, GISELLE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 524513 | SANTOS RIVERA, GRISELLE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 524516 | SANTOS RIVERA, HILDA L | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 524517 | SANTOS RIVERA, ILEANA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 524518 | SANTOS RIVERA, ISABEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 524519 | SANTOS RIVERA, ISMAEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 823751 | SANTOS RIVERA, ISMAEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 524520 | SANTOS RIVERA, JEAN C | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 524521 | SANTOS RIVERA, JELITZA | REDACTED | GUAYAMA PR | PR | 00784-6908 | REDACTED |
| 524524 | Santos Rivera, Jesus R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 524525 | SANTOS RIVERA, JIMMY A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 524528 | SANTOS RIVERA, JORGE D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 524530 | SANTOS RIVERA, JOSE R | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 524532 | SANTOS RIVERA, JUAN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 524533 | Santos Rivera, Juan | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 524536 | SANTOS RIVERA, JUAN DE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 524537 | SANTOS RIVERA, JUAN O | REDACTED | PONCE | PR | 00731 | REDACTED |
| 823752 | SANTOS RIVERA, JUAN O. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 524538 | SANTOS RIVERA, LAURA | REDACTED | CUPEY | PR | 00737 | REDACTED |
| 524539 | SANTOS RIVERA, LEX R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 524540 | SANTOS RIVERA, LIGIA E. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 524543 | SANTOS RIVERA, LUIS A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 524544 | SANTOS RIVERA, LUIS A | REDACTED | RI O PIEDRAS | PR | 00923 | REDACTED |
| 524545 | SANTOS RIVERA, LUZ E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 823753 | SANTOS RIVERA, MARIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 524547 | SANTOS RIVERA, MARIA C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 524548 | SANTOS RIVERA, MARIA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 524549 | SANTOS RIVERA, MARIA E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 524550 | SANTOS RIVERA, MARIELY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 524551 | SANTOS RIVERA, MARITZA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 524552 | SANTOS RIVERA, MAYRA I | REDACTED | COMERIO | PR | 00782-9701 | REDACTED |
| 524553 | SANTOS RIVERA, MICHELLE | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 524554 | SANTOS RIVERA, MIGUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 524555 | Santos Rivera, Miguel A | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 823754 | SANTOS RIVERA, MIRTHA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 524556 | SANTOS RIVERA, MIRTHA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 823755 | SANTOS RIVERA, MYRIAM | REDACTED | COAMO | PR | 00769 | REDACTED |
| 524558 | SANTOS RIVERA, NANCY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 524557 | SANTOS RIVERA, NANCY | REDACTED | COMERIO | PR | 00782-9701 | REDACTED |
| 524559 | SANTOS RIVERA, NEFTALI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 524560 | SANTOS RIVERA, NEFTALI | REDACTED | CANOVANAS | PR | 00729-1076 | REDACTED |
| 1257555 | SANTOS RIVERA, NEFTALI | REDACTED | BAYAMÓN | PR | 00956-6855 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 524562 | SANTOS RIVERA, NELIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 524565 | SANTOS RIVERA, NILDA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 524566 | SANTOS RIVERA, NILSA A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 823756 | SANTOS RIVERA, NORMA L. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 524567 | SANTOS RIVERA, PEDRO J | REDACTED | VILLALBA | PR | 00766-9713 | REDACTED |
| 524569 | SANTOS RIVERA, RAFAEL | REDACTED | CEIBA | PR | 00735-0979 | REDACTED |
| 823757 | SANTOS RIVERA, RAIZA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 524570 | SANTOS RIVERA, RAMONA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 524571 | SANTOS RIVERA, ROBERTO | REDACTED | Caguas | PR | 00725 | REDACTED |
| 524572 | SANTOS RIVERA, ROGELIO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 524574 | SANTOS RIVERA, ROSITA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 524575 | SANTOS RIVERA, SOCORRO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 524577 | SANTOS RIVERA, VICMARIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 524578 | SANTOS RIVERA, VICTOR | REDACTED | SAN JUAN | PR | 00931-3090 | REDACTED |
| 823758 | SANTOS RIVERA, VIRGEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 524579 | SANTOS RIVERA, VIRGEN M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 524580 | SANTOS RIVERA, VIVIAN I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 524582 | SANTOS RIVERA, WILMA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 823759 | SANTOS RIVERA, YAMIRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 823760 | SANTOS RIVERA, YAMIRA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 524583 | SANTOS RIVERA, YAMIRA M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 524586 | SANTOS ROBLES, ANA M | REDACTED | CAROLINA | PR | 00988-9818 | REDACTED |
| 524587 | SANTOS ROBLES, CARLOS RAFAEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 823761 | SANTOS ROBLES, CYNDIA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 524588 | SANTOS ROBLES, GERTRUDIS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 524589 | SANTOS ROBLES, GLADYS E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 524590 | SANTOS ROBLES, JOSE E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 524591 | SANTOS ROBLES, LUIS E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 823762 | SANTOS ROBLES, LUIS E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 524592 | SANTOS ROBLES, VICTORIA M. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 524593 | SANTOS ROBLES, VILMARIE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 524594 | SANTOS ROCHE, ANA M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 524595 | SANTOS ROCHE, ESTEBAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 524601 | SANTOS RODRIGUEZ, ADA D | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 524602 | SANTOS RODRIGUEZ, ADALBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 524603 | Santos Rodriguez, Alex | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 524604 | SANTOS RODRIGUEZ, ALEX | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 524605 | SANTOS RODRIGUEZ, ALEX X | REDACTED | CIALES | PR | 00638-0737 | REDACTED |
| 823763 | SANTOS RODRIGUEZ, ALEXANDRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 823764 | SANTOS RODRIGUEZ, ALEXANDRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 524606 | SANTOS RODRIGUEZ, ANA M. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 524607 | Santos Rodriguez, Andrea | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 524608 | SANTOS RODRIGUEZ, ANDREA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 823765 | SANTOS RODRIGUEZ, ANNELI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 524609 | SANTOS RODRIGUEZ, ANNELI M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 524610 | Santos Rodriguez, Ariel | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 524611 | SANTOS RODRIGUEZ, ARLENE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 524612 | SANTOS RODRIGUEZ, ARLENE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 524614 | SANTOS RODRIGUEZ, BERNARDINO | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 524615 | SANTOS RODRIGUEZ, CARLOS J | REDACTED | CIDRA | PR | 00739-9637 | REDACTED |
| 823766 | SANTOS RODRIGUEZ, CHRISTIAN O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 524616 | SANTOS RODRIGUEZ, CRISTIAN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 524618 | SANTOS RODRIGUEZ, DIANA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 823767 | SANTOS RODRIGUEZ, DIANA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 524619 | SANTOS RODRIGUEZ, DIANEL R | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 524621 | SANTOS RODRIGUEZ, EVELYN | REDACTED | SAN JUAN | PR | 00910-1304 | REDACTED |
| 524623 | SANTOS RODRIGUEZ, FROILO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 524624 | SANTOS RODRIGUEZ, GLORIA E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 524625 | SANTOS RODRIGUEZ, HARRY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 524628 | SANTOS RODRIGUEZ, HECTOR L. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 524629 | Santos Rodriguez, Heriberto | REDACTED | Guayama | PR | 00785 | REDACTED |
| 823768 | SANTOS RODRIGUEZ, JANDUAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 524633 | Santos Rodriguez, Jesus | REDACTED | Carolina | PR | 00987 | REDACTED |
| 823769 | SANTOS RODRIGUEZ, JOHANNA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 524634 | SANTOS RODRIGUEZ, JOHANNA | REDACTED | RIO PIEDRAS | PR | 00928-0000 | REDACTED |
| 524635 | SANTOS RODRIGUEZ, JOMARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 524636 | SANTOS RODRIGUEZ, JOMARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 823770 | SANTOS RODRIGUEZ, JOMARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 524637 | SANTOS RODRIGUEZ, JONATHAN | REDACTED | San Juan | PR | 00915 | REDACTED |
| 524640 | SANTOS RODRIGUEZ, JORGE J | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 823771 | SANTOS RODRIGUEZ, JORGE J | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 524641 | SANTOS RODRIGUEZ, JOSE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 823772 | SANTOS RODRIGUEZ, JOSE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 524645 | SANTOS RODRIGUEZ, JOSE A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 524646 | SANTOS RODRIGUEZ, JOSE A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 524644 | SANTOS RODRIGUEZ, JOSE A | REDACTED | TOA BAJA | PR | 00951-2400 | REDACTED |
| 524647 | SANTOS RODRIGUEZ, JOSE L | REDACTED | AGUAS BUENAS | PR | 00725 | REDACTED |
| 524648 | SANTOS RODRIGUEZ, JOSE R. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 524649 | SANTOS RODRIGUEZ, JOSE W | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 524650 | SANTOS RODRIGUEZ, JOSEPH | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 823773 | SANTOS RODRIGUEZ, JOSMARIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 524651 | SANTOS RODRIGUEZ, JUAN O | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 524653 | SANTOS RODRIGUEZ, KRIZIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 524656 | SANTOS RODRIGUEZ, LUIS F. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 524657 | Santos Rodriguez, Luis J. | REDACTED | Guayanilla | PR | 00656-0103 | REDACTED |
| 524658 | SANTOS RODRIGUEZ, LUIS M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 524659 | SANTOS RODRIGUEZ, LUISA M | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 524660 | SANTOS RODRIGUEZ, LUISA M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 823774 | SANTOS RODRIGUEZ, LULMA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 524661 | SANTOS RODRIGUEZ, MABEL | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 524662 | SANTOS RODRIGUEZ, MADELINE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 524663 | SANTOS RODRIGUEZ, MAGDA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 524665 | SANTOS RODRIGUEZ, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 524667 | SANTOS RODRIGUEZ, MARIA D | REDACTED | NAGUABO | PR | 00728 | REDACTED |
| 524668 | SANTOS RODRIGUEZ, MARIA E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 524669 | SANTOS RODRIGUEZ, MARIA J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 524670 | SANTOS RODRIGUEZ, MARIA L. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 524671 | SANTOS RODRIGUEZ, MARIANA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 524672 | SANTOS RODRIGUEZ, MARIE E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 524673 | SANTOS RODRIGUEZ, MARILIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 524676 | SANTOS RODRIGUEZ, MERY I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 524677 | SANTOS RODRIGUEZ, MERY I. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 524678 | SANTOS RODRIGUEZ, MIGUEL A | REDACTED | SAN JUAN | PR | 00907-1415 | REDACTED |
| 524679 | SANTOS RODRIGUEZ, MIRIAM H | REDACTED | CIALES | PR | 00638 | REDACTED |
| 524681 | SANTOS RODRIGUEZ, MYRNA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 524682 | SANTOS RODRIGUEZ, NILDA | REDACTED | GUAYANILLA | PR | 00656-9715 | REDACTED |
| 524683 | SANTOS RODRIGUEZ, NORMA | REDACTED | COMERIO | PR | 00872 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 823775 | SANTOS RODRIGUEZ, NORMA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 524684 | SANTOS RODRIGUEZ, REINALDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 524686 | SANTOS RODRIGUEZ, ROSA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 524687 | Santos Rodriguez, Rosa M | REDACTED | San Juan | PR | 00927 | REDACTED |
| 524688 | SANTOS RODRIGUEZ, SANDRA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 823776 | SANTOS RODRIGUEZ, VERONICA A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 524690 | SANTOS RODRIGUEZ, VICTOR M | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 524692 | SANTOS RODRIGUEZ, VIVIAN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 524693 | SANTOS RODRIGUEZ, WANDA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 524694 | Santos Rodriguez, Wilfredo | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 823777 | SANTOS RODRIGUEZ, WILLIAM | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 524695 | SANTOS RODRIGUEZ, WILLIAM | REDACTED | OROCOVIS | PR | 00720-0000 | REDACTED |
| 524696 | SANTOS RODRIGUEZ, WILNELIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 524697 | SANTOS RODRIGUEZ, YANIRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 823778 | SANTOS RODRIGUEZ, ZULEMA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 823779 | SANTOS RODRIGUEZ, ZULMA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 524698 | SANTOS RODRIQUEZ, ISABEL | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 524699 | SANTOS ROJAS, CHARLIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 524700 | SANTOS ROJAS, FELICIANO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 524702 | SANTOS ROJAS, RAQUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 524703 | Santos Roldan, Dalia | REDACTED | Canovanas | PR | 00728 | REDACTED |
| 524704 | SANTOS ROLDAN, LYDIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 524706 | SANTOS ROLON, CARLOS | REDACTED | TOA ALTA | PR | 00954-0445 | REDACTED |
| 524707 | SANTOS ROLON, EVELYN R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 524708 | SANTOS ROLON, IDALIA | REDACTED | COROZAL | PR | 00783-2203 | REDACTED |
| 524710 | SANTOS ROLON, IRMA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 524712 | SANTOS ROLON, LOURDES R | REDACTED | GURABO | PR | 00778 | REDACTED |
| 524713 | SANTOS ROLON, MARIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 524714 | SANTOS ROLON, MARIA DE LOS A | REDACTED | TOA ALTA | PR | 00953-1812 | REDACTED |
| 524716 | SANTOS ROLON, MILITZA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 524717 | SANTOS ROLON, NANNETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 524718 | SANTOS ROLON, RAMON | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 524722 | SANTOS ROMAN, DORIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 524725 | SANTOS ROMAN, LUIS | REDACTED | RIO PIEDRAS | PR | 00951 | REDACTED |
| 524729 | SANTOS ROMAN, TAMARA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 524730 | SANTOS ROMANO, OLGA | REDACTED | VIEQUES | PR | 00765-1232 | REDACTED |
| 524731 | SANTOS ROMERO, CELINA | REDACTED | SAN GERMAN | PR | 00683-1989 | REDACTED |
| 524733 | SANTOS ROMERO, LISANDRA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 524734 | SANTOS ROMERO, LISBETH | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 524735 | SANTOS ROMERO, VICTOR M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 524737 | SANTOS ROQUE, CRUZ MILAGROS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 524743 | SANTOS ROSA, MELVIN | REDACTED | BAYAMON | PR | 00953 | REDACTED |
| 524744 | SANTOS ROSA, MIGDALIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 524745 | SANTOS ROSA, MILDRED | REDACTED | San Juan | PR | 00725 | REDACTED |
| 524746 | SANTOS ROSA, MILDRED | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 524749 | Santos Rosado, Ada I. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 524750 | SANTOS ROSADO, ALEXIS | REDACTED | COROZAL | PR | 00783-9812 | REDACTED |
| 524751 | SANTOS ROSADO, ANA L | REDACTED | PONCE | PR | 00716 | REDACTED |
| 524752 | SANTOS ROSADO, ANGEL M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 524753 | SANTOS ROSADO, AWILDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 524755 | SANTOS ROSADO, CARMEN J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 524756 | SANTOS ROSADO, FREMIOT | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 823780 | SANTOS ROSADO, FREMIOT | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 524758 | Santos Rosado, Gloria Estelle | REDACTED | Carolina | PR | 00984-6030 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 524759 | Santos Rosado, Ismael | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 524761 | SANTOS ROSADO, JESUS O. | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 823781 | SANTOS ROSADO, JOAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 823782 | SANTOS ROSADO, JOAN A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 524762 | SANTOS ROSADO, JOAN A | REDACTED | COROZAL | PR | 00783-9812 | REDACTED |
| 524765 | SANTOS ROSADO, JOSE A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 524766 | SANTOS ROSADO, JOSE DANIEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 524767 | SANTOS ROSADO, JOSE R. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 524769 | SANTOS ROSADO, KATHYA L. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 524770 | SANTOS ROSADO, ORLANDO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 524771 | SANTOS ROSADO, ORLANDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 524772 | SANTOS ROSADO, RAUL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 524773 | SANTOS ROSADO, SAMALLIE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 524774 | SANTOS ROSADO, TERESA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 524775 | SANTOS ROSARIO, ADA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 524776 | SANTOS ROSARIO, ALEIDY LIMARYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 524778 | SANTOS ROSARIO, ANTONIO E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 524779 | SANTOS ROSARIO, CARLOS | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 524780 | SANTOS ROSARIO, CARLOS A. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 524781 | SANTOS ROSARIO, CARMEN M | REDACTED | CAYEY | PR | 00736-9201 | REDACTED |
| 524784 | SANTOS ROSARIO, FERNANDO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 823783 | SANTOS ROSARIO, FERNANDO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 823784 | SANTOS ROSARIO, HARRY C | REDACTED | MANATI | PR | 00674 | REDACTED |
| 524786 | SANTOS ROSARIO, JACKELINE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 524788 | SANTOS ROSARIO, JACKELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 524789 | SANTOS ROSARIO, JOHANNA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 524791 | SANTOS ROSARIO, LUZ E | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 524792 | SANTOS ROSARIO, LUZ M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 524793 | SANTOS ROSARIO, ORLANDO | REDACTED | VEGA BAJA | PR | 00694-2032 | REDACTED |
| 524794 | SANTOS ROSARIO, VICTOR A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 524796 | SANTOS RUBERO, IVELISSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 524797 | SANTOS RUBIO, YADIRA | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 524802 | SANTOS RUIZ, ANNETTE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 524803 | SANTOS RUIZ, DAMARRY | REDACTED | CIDRA | PR | 00939 | REDACTED |
| 524804 | SANTOS RUIZ, EVELYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 524808 | SANTOS RUIZ, SONIA N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 524809 | SANTOS SAEZ, ADA M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 524810 | SANTOS SAEZ, CARMEN G | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 823785 | SANTOS SAEZ, IVELISSE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 524811 | SANTOS SAEZ, WILSON | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 524812 | SANTOS SAINTKITTS, JOSE L. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 524813 | Santos Salgado, Luis A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 524814 | SANTOS SALGADO, ROSA A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 823786 | SANTOS SALINAS, INGRID | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 524815 | SANTOS SALINAS, INGRID M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 524819 | Santos Sanchez, Adalberto | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 524823 | SANTOS SANCHEZ, ELIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 524824 | SANTOS SANCHEZ, ENALDO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 524826 | SANTOS SANCHEZ, ERIC | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 524828 | SANTOS SANCHEZ, FERNANDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 524829 | SANTOS SANCHEZ, HEIDI A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 823787 | SANTOS SANCHEZ, IVAN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 524830 | Santos Sanchez, Jorge E | REDACTED | Villalba | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 524831 | Santos Sanchez, Maria | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 823788 | SANTOS SANCHEZ, MELVIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 524832 | SANTOS SANCHEZ, MILAGROS | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 524833 | SANTOS SANCHEZ, MILAGROS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 524834 | SANTOS SANCHEZ, ROBERTO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 823789 | SANTOS SANCHEZ, SANERY D | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 823790 | SANTOS SANCHEZ, TAINA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 524835 | SANTOS SANCHEZ, ZILDALEE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 823791 | SANTOS SANCHEZ, ZILDALEE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 524836 | SANTOS SANJURJO, PEDRO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 524839 | SANTOS SANTANA, ELIHU | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 524840 | SANTOS SANTANA, ERIKA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 524841 | SANTOS SANTANA, GLADYS | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 524843 | SANTOS SANTANA, IVETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 524844 | SANTOS SANTANA, JOSE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 823792 | SANTOS SANTANA, ZORAIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 524845 | SANTOS SANTI, ANA M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 823793 | SANTOS SANTI, ANA M. | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 524849 | SANTOS SANTIAGO, ALEXI | REDACTED | PONCE | PR | 00716 | REDACTED |
| 524851 | SANTOS SANTIAGO, BLANCA R. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 823794 | SANTOS SANTIAGO, CARMEN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 524852 | SANTOS SANTIAGO, CARMEN M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 823795 | SANTOS SANTIAGO, CELINAYDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 524854 | Santos Santiago, Doel | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 524857 | SANTOS SANTIAGO, FREDDIE | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 823796 | SANTOS SANTIAGO, FREDDIE | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 524859 | SANTOS SANTIAGO, GLADYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 524860 | SANTOS SANTIAGO, GLORIA | REDACTED | COMERIO | PR | 00642 | REDACTED |
| 524861 | SANTOS SANTIAGO, HECTOR | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 524862 | SANTOS SANTIAGO, IRMA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 524863 | SANTOS SANTIAGO, JAIME | REDACTED | GUAYNABO | PR | 00970-7891 | REDACTED |
| 524864 | SANTOS SANTIAGO, JIMMY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 524867 | SANTOS SANTIAGO, JUAN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 524868 | SANTOS SANTIAGO, JUSTO A. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 524869 | SANTOS SANTIAGO, KEILA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 524870 | SANTOS SANTIAGO, KEILA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 524871 | SANTOS SANTIAGO, LOYDA L | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 524872 | SANTOS SANTIAGO, LOYDA L | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 524874 | SANTOS SANTIAGO, LUZ M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 524875 | SANTOS SANTIAGO, MARIA DE J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 823797 | SANTOS SANTIAGO, MARIDELIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 524876 | SANTOS SANTIAGO, MARIELIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 823798 | SANTOS SANTIAGO, MARITSA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 524877 | SANTOS SANTIAGO, MARITSA E. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 524879 | SANTOS SANTIAGO, MERARI | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 524881 | SANTOS SANTIAGO, NYDIA E | REDACTED | PONCE | PR | 00728 | REDACTED |
| 823799 | SANTOS SANTIAGO, RICARDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 524883 | SANTOS SANTIAGO, ROSA | REDACTED | OROCOVIS | PR | 00720-0000 | REDACTED |
| 823800 | SANTOS SANTIAGO, RUTH | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 524885 | SANTOS SANTIAGO, RUTH M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 524887 | SANTOS SANTIAGO, VIVIAN A | REDACTED | OROCOVIS | PR | 00720-0204 | REDACTED |
| 524888 | SANTOS SANTIAGO, WANDA G | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 524889 | SANTOS SANTIAGO, WILMARIE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 524890 | SANTOS SANTIAGO, YAITZA A | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 823801 | SANTOS SANTIAGO, ZAIRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 524891 | SANTOS SANTIAGO, ZAIRA M | REDACTED | CAROLINA PR | PR | 00985 | REDACTED |
| 524892 | SANTOS SANTORI, GINETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 823802 | SANTOS SANTORI, GYNETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 524893 | SANTOS SANTORI, SYLVETTE | REDACTED | PONCE | PR | 00733 | REDACTED |
| 524896 | SANTOS SANTOS, CARMEN J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 524897 | SANTOS SANTOS, CARMEN M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 524898 | SANTOS SANTOS, DAMARIS | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 524899 | SANTOS SANTOS, DANIEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 524901 | SANTOS SANTOS, EDNA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 524903 | SANTOS SANTOS, IRIS M | REDACTED | BAYAMOM | PR | 00957 | REDACTED |
| 524904 | SANTOS SANTOS, JOSE N. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 524906 | SANTOS SANTOS, JUAN CARLOS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 524907 | SANTOS SANTOS, MARIA DE J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 524908 | SANTOS SANTOS, MARYSELLY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 823803 | SANTOS SANTOS, MARYSELLY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 524909 | SANTOS SANTOS, MIGUEL A. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 524910 | SANTOS SANTOS, MYRIAM | REDACTED | ARROYO | PR | 00714-1379 | REDACTED |
| 524911 | SANTOS SANTOS, NELIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 524914 | SANTOS SANTOS, PROVIDENCIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 524918 | SANTOS SANTOS, SARAH | REDACTED | VEGA BAJA | PR | 00693-3227 | REDACTED |
| 823804 | SANTOS SANTOS, SYDIA N | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 524919 | Santos Santos, Wilmari | REDACTED | Cidra | PR | 00739 | REDACTED |
| 524922 | SANTOS SANTOS, ZORAIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 524923 | SANTOS SANYIAGO, ESMIRNA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 524925 | SANTOS SAURI, NORBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 524927 | SANTOS SEGARRA, RAMON | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 524928 | SANTOS SEPULVEDA, ALBIN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 524932 | SANTOS SEPULVEDA, MARIO J | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 524933 | Santos Sepulveda, Miguel A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 524937 | SANTOS SERRANO, JAZMIN J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 524938 | SANTOS SERRANO, JUAN A | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 524939 | SANTOS SERRANO, MIGUEL A | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 524940 | SANTOS SERRANO, NILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 524941 | SANTOS SERRANO, ROSARIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 524942 | SANTOS SEVERINO, GILDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 524943 | SANTOS SIERRA, ALFREDO | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 524944 | SANTOS SIERRA, ANA R | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 524945 | SANTOS SIERRA, DALILA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 524946 | SANTOS SIERRA, EVELYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 823805 | SANTOS SIERRA, EVELYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 524947 | SANTOS SIERRA, FELIX | REDACTED | DORADO | PR | 00646 | REDACTED |
| 524948 | Santos Sierra, Felix T | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 524949 | SANTOS SIERRA, LUCIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 524950 | SANTOS SIERRA, MARIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 524951 | SANTOS SIERRA, MARIA J | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 524952 | SANTOS SIERRA, MARIA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 524953 | SANTOS SILVA, ISMAEL | REDACTED | LUQUILLO | PR | 00735 | REDACTED |
| 524954 | SANTOS SILVA, ISMAEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 524955 | SANTOS SILVA, REBECA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 524960 | SANTOS SOLTERO, MICHAEL | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 524964 | SANTOS SOTO, CARLOS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 524965 | SANTOS SOTO, CARMEN P | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 524966 | Santos Soto, Luis F | REDACTED | Morovis | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 524967 | SANTOS SOTO, MARIELA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 524968 | SANTOS SOTO, MARYLUZ | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 524970 | SANTOS SOTO, NOELIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 524971 | Santos Soto, Norma I | REDACTED | Morovis | PR | 00687 | REDACTED |
| 524972 | SANTOS SOTO, NYLKIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 823806 | SANTOS SOTO, NYLKIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 524973 | SANTOS SOTOMAYOR, CARMEN N | REDACTED | AGUADILLA | PR | 00604-0416 | REDACTED |
| 524974 | SANTOS SUAREZ, ALEXANDER | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 524975 | SANTOS SUGRANEZ, ANA I. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 524976 | SANTOS SUGRANEZ, LUIS E. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 524980 | SANTOS TANTAO, VICENTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 524981 | Santos Tardy, Jacqueline | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 524983 | SANTOS TAVAREZ, JOSE I. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 524985 | SANTOS TEJEDA, RAFAELITO B. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 524990 | SANTOS TIRADO, PEDRO | REDACTED | VEGA BAJA | PR | 00693-3836 | REDACTED |
| 524991 | SANTOS TOLEDO, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 524992 | SANTOS TORO, HECTOR E. | REDACTED | Ponce | PR | 00717 | REDACTED |
| 524996 | SANTOS TORRES, ALFREDO | REDACTED | San Juan | PR | 00725 | REDACTED |
| 524997 | SANTOS TORRES, ALMA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 524998 | SANTOS TORRES, ANA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 524999 | SANTOS TORRES, ANGELA | REDACTED | GUAYANILLA | PR | 00656-9701 | REDACTED |
| 525001 | SANTOS TORRES, AWILDA E | REDACTED | BARRANQUITAS | PR | 00794-0243 | REDACTED |
| 525002 | SANTOS TORRES, BELLODGIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 525003 | SANTOS TORRES, BENITO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 525004 | SANTOS TORRES, CARLOS | REDACTED | TOA ALTA | PR | 00758 | REDACTED |
| 525006 | SANTOS TORRES, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 823807 | SANTOS TORRES, CARMEN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 525007 | SANTOS TORRES, CARMEN M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 525008 | SANTOS TORRES, CLAUDIO | REDACTED | SAN GERMAN | PR | 00683-1075 | REDACTED |
| 525009 | SANTOS TORRES, DOLORES | REDACTED | PONCE | PR | 00717 | REDACTED |
| 525010 | SANTOS TORRES, EDUARDO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 525012 | SANTOS TORRES, EFRAIN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 525014 | SANTOS TORRES, EMMA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 525016 | SANTOS TORRES, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 525018 | SANTOS TORRES, GRACE MARY | REDACTED | PONCE | PR | 00931 | REDACTED |
| 525020 | SANTOS TORRES, HILDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 525021 | SANTOS TORRES, IDANIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 525023 | SANTOS TORRES, JOHAN M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 525028 | SANTOS TORRES, JUARLEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 525030 | SANTOS TORRES, LOURDES | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 525031 | SANTOS TORRES, LUIS A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 525032 | SANTOS TORRES, LUZ L | REDACTED | PONCE | PR | 00728-3644 | REDACTED |
| 525033 | SANTOS TORRES, MARIA A | REDACTED | VILLALBA | PR | 00766-9712 | REDACTED |
| 525034 | Santos Torres, Maria Del Carmen | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 525035 | SANTOS TORRES, MARTA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 525037 | SANTOS TORRES, MILDRED I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 525038 | Santos Torres, Miriam | REDACTED | San Juan | PR | 00936-8140 | REDACTED |
| 525040 | SANTOS TORRES, NELSON | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 525041 | SANTOS TORRES, NESTOR ADRIAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 525043 | SANTOS TORRES, ROSA V | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 525044 | SANTOS TORRES, SAUL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 525045 | SANTOS TORRES, SONIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 525046 | SANTOS TORRES, VERONICA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 525047 | SANTOS TORRES, YADIRA | REDACTED | CATANO | PR | 00962 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 525048 | SANTOS TORRES, ZORAIDA | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 525049 | SANTOS TORRES, ZORAIDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 525050 | SANTOS TORRES, ZULMA C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 823808 | SANTOS TOUSET, MIRIAM | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 525051 | SANTOS TOUSET, MYRIAM W | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 525052 | SANTOS TOUSET, ROBERT | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 525054 | SANTOS TRINIDAD, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 525056 | SANTOS TURULL, ALEJITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 525057 | SANTOS TURULL, JOSEFA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 525058 | SANTOS URLA, EDGAR H | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 525059 | SANTOS VALCARCEL, MAGALY E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 823809 | SANTOS VALCARCEL, MAGALY E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 525060 | SANTOS VALCARCEL, MARILYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 823810 | SANTOS VALENTIN, ALICE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 525061 | SANTOS VALENTIN, ANA M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 525062 | SANTOS VALENTIN, ANA M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 525063 | SANTOS VALENTIN, ANTONIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 525069 | SANTOS VALLE, EDWIN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 525070 | SANTOS VALLELLANE, MADELINE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 525072 | SANTOS VARGAS, AIDA | REDACTED | MARICAO | PR | 00606-0602 | REDACTED |
| 525073 | SANTOS VARGAS, BRENDA L | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 525077 | SANTOS VARGAS, LOYDA R | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 525078 | SANTOS VARGAS, MARIA DE LOS A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 525079 | SANTOS VARGAS, OMAR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 823811 | SANTOS VARGAS, OMAR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 525080 | SANTOS VARGAS, XIOMARA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 823812 | SANTOS VARGAS, YAMILET | REDACTED | BOQUERÓN | PR | 00622 | REDACTED |
| 823812 | SANTOS VARGAS, YAMILET | REDACTED | BOQUERÓN | PR | 00622 | REDACTED |
| 525082 | SANTOS VASALLO, MARIA S | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 823813 | SANTOS VAZQUEZ, ANGELICA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 525086 | SANTOS VAZQUEZ, CARLOS A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 525087 | SANTOS VAZQUEZ, CARLOS L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 525088 | SANTOS VAZQUEZ, CARMEN Z | REDACTED | CIDRA | PR | 00739-3712 | REDACTED |
| 525089 | SANTOS VAZQUEZ, DANIEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 525091 | SANTOS VAZQUEZ, EFRAIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 823814 | SANTOS VAZQUEZ, FELICITA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 525092 | SANTOS VAZQUEZ, FELICITA | REDACTED | BARRANQUITAS | PR | 00794-0657 | REDACTED |
| 525093 | SANTOS VAZQUEZ, FERDINAND | REDACTED | MANATI | PR | 00674 | REDACTED |
| 525094 | SANTOS VAZQUEZ, HERIBERTO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 525095 | SANTOS VAZQUEZ, HILDA | REDACTED | HATOREY | PR | 00923 | REDACTED |
| 525096 | SANTOS VAZQUEZ, IVELISSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 525097 | Santos Vazquez, Jorge | REDACTED | Salinas | PR | 00751 | REDACTED |
| 525098 | SANTOS VAZQUEZ, JORGE L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 525099 | SANTOS VAZQUEZ, JOSE M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 525100 | SANTOS VAZQUEZ, KAREN A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 525101 | SANTOS VAZQUEZ, LILVET | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 525102 | SANTOS VAZQUEZ, LUIS D | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 525104 | SANTOS VAZQUEZ, MELBA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 525105 | SANTOS VAZQUEZ, MIGUEL A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 525106 | SANTOS VAZQUEZ, NEREIDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 525107 | SANTOS VAZQUEZ, OLGA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 525110 | SANTOS VAZQUEZ, PAOLA C | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 525111 | SANTOS VAZQUEZ, PEDRO | REDACTED | COMERIO | PR | 00642 | REDACTED |
| 525113 | Santos Vazquez, Victor M | REDACTED | Sabana Seca | PR | 00952 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 525115 | SANTOS VAZQUEZ, YOLANDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 525119 | SANTOS VEGA, CARMEN T | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 823815 | SANTOS VEGA, CARMEN T | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 525120 | SANTOS VEGA, CHARMAINE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 525124 | SANTOS VEGA, LEMUER | REDACTED | RIO PIEDRAS | PR | 00928-0000 | REDACTED |
| 525125 | SANTOS VEGA, MARIA L | REDACTED | CAGUAS | PR | 00727-7908 | REDACTED |
| 525126 | Santos Vega, Robert | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 823816 | SANTOS VEGA, YETSENIA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 525128 | SANTOS VELAZQUEZ, BLANCA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 525129 | SANTOS VELAZQUEZ, EDUARDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 525130 | SANTOS VELAZQUEZ, JAHDIEL N | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 525131 | SANTOS VELAZQUEZ, JULIA A. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 525132 | SANTOS VELAZQUEZ, MARGARITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 525133 | SANTOS VELAZQUEZ, MARIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 525135 | SANTOS VELAZQUEZ, MILAGROS J. | REDACTED | San Juan | PR | 00911 | REDACTED |
| 525136 | SANTOS VELAZQUEZ, NYDIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 823817 | SANTOS VELAZQUEZ, SYLKIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 525138 | SANTOS VELAZQUEZ, VANESSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 525139 | SANTOS VELAZQUEZ, WILKINS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 823818 | SANTOS VELAZQUEZ, WILKINS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 525142 | Santos Velez, Anibal | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 525143 | SANTOS VELEZ, BETTY | REDACTED | PONCE | PR | 00732 | REDACTED |
| 525144 | SANTOS VELEZ, DORIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 525146 | SANTOS VELEZ, ILIA H | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 525148 | SANTOS VELEZ, IVONNE M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 823819 | SANTOS VELEZ, KASSANDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 525149 | SANTOS VELEZ, LUZ D | REDACTED | VEGA BAJA | PR | 00694-0000 | REDACTED |
| 525151 | SANTOS VELEZ, MARIA I | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 525152 | SANTOS VELEZ, MARIA TERESA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 525153 | SANTOS VELEZ, MERCEDES | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 525154 | SANTOS VELEZ, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 525155 | SANTOS VELEZ, MILDRED | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 525156 | SANTOS VELEZ, MILVETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 525157 | SANTOS VELEZ, ORLANDO | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 525158 | SANTOS VELEZ, OTILIA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 525159 | SANTOS VELEZ, ROSAIDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 525160 | SANTOS VELEZ, SAMUEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 823820 | SANTOS VELEZ, SHEILA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 525161 | SANTOS VELEZ, SHEILA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 525162 | SANTOS VELEZ, TEDDY | REDACTED | UTUADO | PR | 00641-9502 | REDACTED |
| 823821 | SANTOS VIDOT, BARBARA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 823822 | SANTOS VIDOT, LUIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 525169 | SANTOS VILLOCH, GARMARET | REDACTED | PONCE | PR | 00731 | REDACTED |
| 525174 | SANTOS WILLIAMS, EILEEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 823823 | SANTOS WILLIAMS, EILENN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 823824 | SANTOS ZAYAS, CARMEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 525176 | SANTOS ZAYAS, CARMEN M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 525177 | SANTOS ZAYAS, MILKA | REDACTED | RIO GRANDFE | PR | 00745 | REDACTED |
| 823825 | SANTOS ZAYAS, MILKA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 823826 | SANTOS ZAYAS, MILKA L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 525178 | SANTOS ZAYAS, OLGA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 525179 | SANTOS ZORRILLA, FELIX | REDACTED | San Juan | PR | 00911 | REDACTED |
| 525180 | SANTOS, CARMEN M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 525182 | SANTOS, ENCARNACION | REDACTED | PONCE | PR | 00731-9707 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 525183 | SANTOS, ENEIDA L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 525184 | SANTOS, FELIX | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 525186 | SANTOS, HECTOR LUIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 525187 | SANTOS, ILEANA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 525188 | SANTOS, JORGE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 525190 | SANTOS, JOSE L | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 525191 | SANTOS, LIZAIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 525192 | SANTOS, LUIS A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 823827 | SANTOS, LUZ E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 525193 | SANTOS, MARIA DEL C | REDACTED | GURABO | PR | 00778-0124 | REDACTED |
| 525194 | SANTOS, MARISOL | REDACTED | GUAYNABO | PR | 00906-6191 | REDACTED |
| 525195 | SANTOS, MARTIN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 823828 | SANTOS, PEDRO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 525199 | SANTOS, PEDRO L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 525202 | SANTOS, WILDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 823829 | SANTOS, ZULEIKA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 525204 | SANTOS,MIGUEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 525205 | SANTOS,WILLIAM E | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 525207 | SANTOSGARCIA, ANGELICA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 525208 | SANTOS-RIVERA, SONIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 525209 | SANTOSRIVERA, WANDA I. | REDACTED | UTUADO | PR | 00669 | REDACTED |
| 525210 | SANTOSSANTIAG, JOSE M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 525211 | SANTOSTORRES, JULIO R | REDACTED | SANTURCE | PR | 00917 | REDACTED |
| 525212 | SANTQS FEBRES, GLORIAMARIA | REDACTED | CANQVAN | PR | 00729 | REDACTED |
| 525213 | SANTS, LUIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 823830 | SANTSANTIAGO, YORDANA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 823831 | SANTTIAGO VALENTIN, ZULEIKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 525215 | SANTUCHE ALICEA, CAROLEEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 525216 | SANTUCHE PEREZ, MARELIN | REDACTED | PENUELAS | PR | 00624-2303 | REDACTED |
| 525217 | SANTUCHE PEREZ, SONIA N | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 525218 | SANTUCHE RODRIGUEZ, BRUNILDA | REDACTED | PONCE | PR | 00071-1474 | REDACTED |
| 525219 | SANTUCHE RODRIGUEZ, NOEL | REDACTED | PONCE | PR | 00612 | REDACTED |
| 525229 | SANYET DE CRUZ, EDDA | REDACTED | SAN JUAN | PR | 00921-2733 | REDACTED |
| 525231 | SANYET MORALES, CINDIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 525232 | SANYET MORALES, CINDIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 525233 | Sanyet Perez, Alfred | REDACTED | Juncos | PR | 00777 | REDACTED |
| 525234 | Sanyet Rivera, Johanna | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 525235 | SANYET SILVA, IVELISSE | REDACTED | CAGUAS | PR | 00970 | REDACTED |
| 525236 | SANYET SILVA, JOSE I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 525238 | SANZ CORDERO, NILSA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 525241 | SANZ HERNANDES, SORNE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 525243 | SANZ JOVE, MARLA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 823832 | SANZ JOVE, MARLA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 525251 | SANZ MARTINEZ, MARIA C | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 823833 | SANZ MARTINEZ, PATRICIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 525252 | SANZ PAMPLONA, MARINA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 525254 | SANZ SOTOMAYOR, CARMEN L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 525255 | SANZ SOTOMAYOR, SONIA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 525256 | SANZ SUAREZ, GLENDA E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 525259 | SANZ,ANIBAL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 525262 | SAPIA MENDEZ, JOSE | REDACTED | BAYAMON | PR | 00953 | REDACTED |
| 525264 | SAPIA OQUENDO, MERCEDES | REDACTED | PONCE | PR | 00731-6505 | REDACTED |
| 525265 | SAPIA, MIGUEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 525270 | SAPOTKIN DE LEON, DOLLY N. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 525273 | SAPUTELLI BARRIOS, ADRIANA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 525402 | SARA RASHID, NASIMA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 525503 | SARAZEN TRISTANI, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 823834 | SARDEN CORDOVA, SUDHEYDIE K | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 525504 | SARDINA HERNANDEZ, MYRNA L | REDACTED | VEGABAJA PR | PR | 00693-3648 | REDACTED |
| 525506 | SARDINA ORTIZ, DANELIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 525507 | SARDINAS ARENAS, AMELIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 525520 | SARIEGO PANTOJA, AILEEN | REDACTED | TOA ALTA | PR | 00000 | REDACTED |
| 525521 | SARIEGO PASCUAL, MICHELLE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 525536 | SARIOL RODRIGUEZ, GLENN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 525553 | SARKIS DE LA CRUZ, YASMIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 823835 | SARKIS DE LA CRUZ, YASMIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 525554 | SARKIS SANTIAGO, YASIM | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 525557 | Sarmiento Alvarez, Marilin | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 525558 | SARMIENTO ALVAREZ, MARILYN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 525560 | SARMIENTO QUIROA, GENOVEVA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 525561 | SARMIENTO QUIROA, GENOVEVA ESPERANZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 823836 | SARMIENTO RULLAN, CARLOS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 823837 | SARMIENTO RULLAN, CARLOS | REDACTED | ARECIBO | PR | 00612-2536 | REDACTED |
| 525562 | SARMIENTO RULLAN, CARLOS A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 525563 | SARMIENTO VELEZ, NANCY | REDACTED | CAROLINA | PR | 00984-9337 | REDACTED |
| 525564 | SARMIENTO, MIRTHA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 525565 | SARMIENTO, MIRTHA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 525566 | SARRAGA AQUINO, GLORIA | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 525567 | SARRAGA BELTRAN, HECTOR R | REDACTED | LARES | PR | 00669 | REDACTED |
| 525570 | SARRAGA HERNANDEZ, RAFAEL A | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 525571 | SARRAGA LOPEZ, CARMEN M | REDACTED | LARES | PR | 00669 | REDACTED |
| 525573 | SARRAGA OYOLA, VANESSA DEL C | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 525574 | SARRAGA PLANELL, MARIA G | REDACTED | LARES | PR | 00669 | REDACTED |
| 525575 | SARRAGA PLANELL, SORAYA | REDACTED | LARES | PR | 00669 | REDACTED |
| 823838 | SARRAGA PLANELL, ZORAYA | REDACTED | LARES | PR | 00669 | REDACTED |
| 823839 | SARRAGA RAMIREZ, PEDRO | REDACTED | LARES | PR | 00669 | REDACTED |
| 525576 | SARRAGA RAMIREZ, PEDRO J | REDACTED | LARES | PR | 00669 | REDACTED |
| 525579 | SARRAGA RIVERA, ALEYDA M | REDACTED | LARES | PR | 00669 | REDACTED |
| 525581 | Sarraga Rivera, Magali | REDACTED | Caguas | PR | 00727 | REDACTED |
| 525582 | SARRAGA RIVERA, MARIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 525584 | SARRAGA VELAZQUEZ, GLORIA E | REDACTED | LARES | PR | 00669-9604 | REDACTED |
| 525585 | SARRANO CAMACHO, DINORAH | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 525587 | SARRIA MORALES, CARLOS L. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 525588 | SARRIA SEVILLA, MARIA I. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 525589 | SARRIAGA RIOS, CARMEN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 525590 | SARRIERA APONTE, MARISOL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 823840 | SARRIERA GUZMAN, MELISSA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 525591 | SARRIERA LAZARO, GERARDO R. | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 525595 | SARRIERA ROMAN, MARIA E | REDACTED | BAYAMON | PR | 00960-0000 | REDACTED |
| 525596 | SARRIERA RUIZ, NOEMI | REDACTED | PONCE | PR | 00731 | REDACTED |
| 525638 | SASSO BARRETO, ISAMARI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 525642 | SASTRE ARMAIZ, BLANCA R. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 525644 | SASTRE BURGOS, NILDA E | REDACTED | JUANA DIAZ | PR | 00795-2002 | REDACTED |
| 525645 | SASTRE CEPEDA, FLOR M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 525646 | SASTRE CINTRON, BRENDA I | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 525647 | SASTRE DE LA PENA, GLADYS C. | REDACTED | BAYAMON | PR | 00901 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 525648 | SASTRE DROZ, MIRNA I | REDACTED | PONCE | PR | 00731-6038 | REDACTED |
| 525649 | SASTRE FERNANDEZ, PABLO | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 525651 | Sastre Lopez, Jose A | REDACTED | Bayamon | PR | 00958 | REDACTED |
| 823841 | SASTRE MARRERO, WANDA I. | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 525653 | SASTRE MARTINEZ, VILMA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 525655 | SASTRE NEGRON, ORLANDO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 823842 | SASTRE RIVERA, ORLANDO J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 525657 | Sastre Sanchez, Carmelo A | REDACTED | Ciales | PR | 00638 | REDACTED |
| 525658 | SASTRE SANTOS, YASHIRA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 823843 | SASTRE SUAREZ, DAVID | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 525659 | SASTRE VELAZQUEZ, MARIA M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 525660 | Sastre Velazquez, Roberto L | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 525661 | SASTRECRUZ, YAMIR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 525670 | SATIRICHE GONZALEZ, SANDRA I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 525671 | SATISTEBAN FIGUEROA, FERNANDO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 823844 | SATISTEBAN PADRO, CAROLINE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 525674 | SATOS ORTIZ,MIGUEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 525775 | SAULEDA PALMER, ADRIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 525787 | SAUNDERS OJEDA, RANDY | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 525789 | SAUNDERS TORRES, LUIS G | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 525791 | SAURI CARDONA, BLANCA I | REDACTED | MAYAGUEZ | PR | 00680-6201 | REDACTED |
| 525793 | SAURI CORTES, IBRAHIM | REDACTED | SAN JUAN | PR | 00982 | REDACTED |
| 525794 | SAURI CRUZ, ELMERJ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 525795 | SAURI GARCIA, ORLANDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 525796 | SAURI GONZALEZ, ARLENE | REDACTED | BOQUERON | PR | 00622-1267 | REDACTED |
| 525797 | SAURI MARTINEZ, FRANCES | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 525798 | SAURI ORTEGA, IRENE EMILIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 525799 | SAURI ORTEGA, REBECCA C. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 823845 | SAURI OSORIO, JOSE M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 525800 | SAURI OSORIO, JOSE M | REDACTED | SAN JUAN | PR | 00919-4000 | REDACTED |
| 525801 | SAURI RAMIREZ, DIANE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 525802 | SAURI RIVERA, CARLOS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 525803 | SAURI RIVERA, WILLIAM C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 823846 | SAURI RIVERA, WILLIAM C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 525804 | SAURI SANTIAGO, HERIBERTO N. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 525805 | SAURI SANTIAGO, LEONARDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 525806 | SAURI VAZQUEZ, LUIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 525808 | SAURI VELAZQUEZ, YOLANDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 823847 | SAURI VELAZQUEZ, YOLANDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 525810 | SAURI VENEGAS, OSCAR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 525811 | SAURI, ELMER | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 525813 | Sauveterre Figueroa, William R | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 525817 | SAVARY LEGUILLOW, CONNIE J. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 525826 | SAVIGNON ALVAREZ, CATALINA | REDACTED | CAYEY | PR | 00739 | REDACTED |
| 525828 | SAVINIVICH FERNANDEZ, JORGE M. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 525830 | SAVINOVICH DIAZ, JORGE M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 525833 | SAWARD CALVANO, ISABEL M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 525838 | SAYAN OQUENDO, ALVARO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 525840 | SAYAN RESTO, ADALIZ | REDACTED | TRUJILLO ALTO | PR | 00985 | REDACTED |
| 525841 | SAYAN RESTO, SANDRA I | REDACTED | TRUJILLO ALTO | PR | 00969 | REDACTED |
| 823848 | SAYAN RESTO, SANDRA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 525842 | SAYANS SALCEDO, ANA V | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 525843 | SAYENGA PAGAN, CYNTHIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 525844 | SAYERS MALDONADO, ANTONEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 525892 | SCARANO COLON, JAIME | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 525906 | SCHARON CRUZ, ANGEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 525908 | SCHARON CRUZ, LUIS A | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 525909 | SCHARON LATORRES, GLADYS M | REDACTED | SAN SEBATIAN | PR | 00685 | REDACTED |
| 525910 | Scharon Pena, Eloy | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 525911 | SCHARRON MIRANDA, JOSE R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 525919 | SCHELLEKENS, JOHANNES | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 525920 | SCHELMETTY CORDERO, AGAPITO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 525923 | SCHELMETTY MONTES, CARMEN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 525924 | SCHELMETTY MONTES, CARMEN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 525925 | SCHELMETTY MONTES, DAMARIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 525926 | SCHELMETTY TORRES, GLORY L | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 525927 | SCHELMETY GOITIA, MARIBELLE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 525928 | SCHELMETY JIMENEZ, ROSEMARY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 525933 | SCHERRER CAILLET-BOIS, HEIDI | REDACTED | SAN JUAN | PR | 00928-0927 | REDACTED |
| 525935 | SCHETTINI GUTIERREZ, FRANCISCO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 525936 | SCHETTINI GUTIERREZ, INGRID M. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 525939 | SCHETTINNI, HENRY | REDACTED | LAJAS | PR | 00901 | REDACTED |
| 525946 | SCHINDLER, KEVIN A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 525956 | SCHMIDT DAVILA, CARMEN H | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 525957 | SCHMIDT DAVILA, HORACIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 525959 | SCHMIDT FIGUEROA, HORACIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 525959 | SCHMIDT FIGUEROA, HORACIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 525961 | SCHMIDT FLORES, CAROLINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 823850 | SCHMIDT MARRERO, DALEYSHA Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 525964 | SCHMIDT MORALES, WENDY L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 823851 | SCHMIDT RAMOS, EVELYN L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 525966 | SCHMIDT RIVERA, IRIS E | REDACTED | JUANA DIAZ | PR | 00795-9608 | REDACTED |
| 525967 | SCHMIDT RUIZ, MARGARITA | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 525968 | SCHMIDT SANTIAGO, ROSA E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 525970 | SCHMIDT VELAZQUEZ, NORMA I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 525971 | SCHMIDT VELAZQUEZ, RAMON | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 525973 | SCHMITH, ASTRID | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 525991 | SCHRODER DE LEON, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 525994 | SCHROEDER RIVERA, MARIA M. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 526001 | SCHUMACHER OLIVO, LA TISHA SELENE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 526003 | SCHUMACKER ROBLES, KEISHLA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 823852 | SCHURRER LLANIS, MICHELLE M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 526005 | SCHUTZ TIRADO, ENRIQUE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 526007 | SCHWABE RIVERA, SANDRA | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 526009 | SCHWARTZ ARROYO, RICHARD L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 526018 | SCHWARZ MIR, RAUL | REDACTED | RIO PIEDRAS | PR | 00910 | REDACTED |
| 526019 | SCHWARZ NORTON, CYNTHIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 526032 | SCIERRA MARQUEZ, HILDA C. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 526033 | SCIMECA SPITALE, BETTY A | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 526038 | SCLANK RODRIGUEZ, VIVIAN S | REDACTED | PENUELAS | PR | 00624-9705 | REDACTED |
| 526040 | SCOGNAMIGLIO ORTIZ, GIANCARLO | REDACTED | SAN JUAN | PR | 00919-0162 | REDACTED |
| 526048 | SCORZO SAN ROMAN, OSCAR | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 526064 | SCOTT AMY, EUGENE P. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 823853 | SCOTT GONZALEZ, DEBORAH | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 526069 | SCOTT MILLAN, KEILA A | REDACTED | YABUCOA | PR | 00767-9603 | REDACTED |
| 526070 | SCOTT SANCHEZ, JUDITH | REDACTED | YABUCOA | PR | 00767-0251 | REDACTED |
| 526092 | SCULL MATIZ, MARIA D | REDACTED | CAGUAS | PR | 00723 | REDACTED |
| 526093 | SCURATI VILLAMOR, DANIEL A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 526180 | SEARY CONDE, ZILHA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 526181 | SEARY CRUZ, LIZ I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 526182 | SEARY DIAZ, PABLO J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 526184 | SEARY ORTIZ, MARISOL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 823854 | SEAZ MALDONADO, EVANNIE O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 823855 | SEBASTIAN BONILLA, WENNY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 526195 | SEBASTIAN BRINDLE, BENJAMIN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 526197 | SEBASTIAN CARABALLO, CHRISTOPHER | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 526201 | SEBASTIAN ESTEBAN, DANNETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 526202 | SEBASTIAN GONZALEZ, ADALEE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 526204 | SEBASTIAN IRIZARRY, OMAYRA | REDACTED | BOQUERON | PR | 00956 | REDACTED |
| 526208 | SEBASTIAN LOPEZ, BENJAMIN E | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 526211 | Sebastian Muniz, Frederick T | REDACTED | Utuado | PR | 00641 | REDACTED |
| 526214 | SEBASTIAN PEREZ, MICHAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 823856 | SEBASTIAN PEREZ, NAELYK | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 526217 | SEBASTIAN SANTIAGO, RICHARD | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 526222 | SEBATER PABEY, JUSTA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 526787 | SEDA ACOSTA, CARMEN T | REDACTED | SAN GERMAN PR | PR | 00683 | REDACTED |
| 526788 | SEDA ACOSTA, SONIA E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 526790 | SEDA ALMODOVAR, ALBA N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 526791 | SEDA ALMODOVAR, CARMEN J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 526794 | SEDA ARCE, JUANITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 526797 | SEDA ASTASIO, MARINA | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 823857 | SEDA AVILES, HARRY | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 526799 | SEDA AVILES, WILLIAM | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 526800 | SEDA AYALA, MILDRED I. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 526802 | SEDA CAPESTANY, WANDA I. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 823858 | SEDA CAPESTANY, WILMA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 823859 | SEDA CAPESTAY, WILMA | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 823860 | SEDA CARABALLO, KAYLA M. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 526803 | Seda Caraballo, Ricardo L | REDACTED | Yauco | PR | 00698 | REDACTED |
| 526805 | SEDA CARDONA, GLADYS E. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 526807 | SEDA CARDONA, NANCY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 823861 | SEDA CHAVES, MARIA DEL C | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 526785 | SEDA CHAVES, MARIA DEL CARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 526811 | Seda Collado, Betsie | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 526812 | Seda Collado, Carlos R | REDACTED | Lajas | PR | 00667 | REDACTED |
| 526813 | SEDA COLON, ARNALDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 526814 | SEDA COLON, DANNY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 526815 | SEDA COLON, JOEL | REDACTED | MAYAGUEZ | PR | 00936 | REDACTED |
| 823862 | SEDA COLON, JOEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 526819 | SEDA COLONDRES, ROBERTO BENJAMIN | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 526823 | SEDA CRUZ, LUZ E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 823863 | SEDA CRUZ, WANDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 526824 | SEDA DAVILA, ENRIQUE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 526825 | SEDA DE RIVERA, ARACELIS | REDACTED | HATO REY | PR | 00918 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 526826 | SEDA DELGADO, FRANCISCO | REDACTED | GUAYANILLA | PR | 00956 | REDACTED |
| 526828 | Seda Delgado, Javier E | REDACTED | Yauco | PR | 00698 | REDACTED |
| 526829 | SEDA DELGADO, PEDRO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 526830 | Seda Diaz, Enrique | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 526831 | SEDA DIAZ, JOEL J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 526832 | Seda Diaz, Robert | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 823864 | SEDA ECHEVARRIA, ANTONIO | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 526834 | SEDA ECHEVARRIA, ANTONIO | REDACTED | SAN JUAN | PR | 00929-0326 | REDACTED |
| 526836 | SEDA FELICIANO, IRMA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 526838 | SEDA FERRE R, BRENDA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 526839 | SEDA FIGUEROA, KATHIA M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 526840 | SEDA FIGUEROA, LUIS O | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 526841 | SEDA FORODONA, YAMILETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 526846 | SEDA GAZTAMBIDE, SONIA M. | REDACTED | SAN JUAN | PR | 00927-4717 | REDACTED |
| 823865 | SEDA GONZALEZ, JOEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 526848 | SEDA GONZALEZ, JOEL E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 823866 | SEDA GONZALEZ, JOEL E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 526850 | SEDA GONZALEZ, LUIS E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 526851 | SEDA GRACIA, MARLYN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 526852 | SEDA GUTIERREZ, CESAR LUIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 526853 | SEDA GUTIERREZ, LUIS D. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 526854 | SEDA IRIZARRY, MARIA L | REDACTED | JUANA DIAZ PR | PR | 00795 | REDACTED |
| 526855 | SEDA IRIZARRY, MIGUELINA | REDACTED | PONCE | PR | 00716-2931 | REDACTED |
| 526857 | SEDA IRIZARRY, ROSARIO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 526858 | SEDA JIMENEZ, ANA C. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 526859 | SEDA JUSTINIANO, GABRIELA | REDACTED | MAYAGUEZ | PR | 00681-5565 | REDACTED |
| 526860 | Seda Kalil, Ivelisse T | REDACTED | San Juan | PR | 00924 | REDACTED |
| 526862 | Seda Kalil, Milton A | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 526863 | SEDA LOPEZ, GLADYS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 526865 | SEDA LOPEZ, KIMBERLY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 823867 | SEDA LOPEZ, MARIA DEL M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 823868 | SEDA LOPEZ, VERONICA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 526867 | SEDA LOPEZ, VERONICA M | REDACTED | NANRANJITO | PR | 00719 | REDACTED |
| 526868 | SEDA LOURIDO, MARISOL | REDACTED | San Juan | PR | 00926 | REDACTED |
| 526870 | SEDA LUCIANO, AIDA L | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 526871 | SEDA LUGO, ENRIQUE | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 526872 | SEDA LUGO, RAY R | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 526874 | SEDA LUGO, ROMAYRA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 526873 | SEDA LUGO, ROMAYRA | REDACTED | San Juan | PR | 00683-0800 | REDACTED |
| 526877 | SEDA MARTINEZ, ANGEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 526879 | SEDA MARTINEZ, DANIEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 526880 | SEDA MARTINEZ, JOSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 526881 | Seda Martinez, Jose | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 526882 | Seda Martinez, Lesvia E. | REDACTED | Comerio | PR | 00921 | REDACTED |
| 526883 | Seda Martinez, Manuel | REDACTED | Guaynabo | PR | 00961 | REDACTED |
| 823869 | SEDA MARTINEZ, TRISTIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 526885 | SEDA MATOS, ISABEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 823870 | SEDA MATOS, MILTON | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 526886 | SEDA MATOS, VERONICA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 526887 | SEDA MATTEI, ADRIANA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 823871 | SEDA MATTEI, ISABEL B | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 526889 | SEDA MEDINA, EDGARDO | REDACTED | San Juan | PR | 00919 | REDACTED |
| 823872 | SEDA MELENDEZ, DANNETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 526892 | SEDA MELENDEZ, FLERIDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 823873 | SEDA MERCADO, ALICE | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 526894 | SEDA MERCADO, ALICE N | REDACTED | MAYAGNEZ | PR | 00680 | REDACTED |
| 526896 | SEDA MERCADO, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 526898 | SEDA MIRANDA, LISANDRA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 526899 | SEDA MIRANDA, NELSON | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 526902 | SEDA MORALES, MARILYN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 526903 | SEDA NAZARIO, SANTOS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 526904 | SEDA NEGRON, LUIS A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 526905 | SEDA NIEVES, ALBERTO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 526907 | SEDA NIEVES, ALEXANDRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 823874 | SEDA NIEVES, ALEXSANDRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 526908 | SEDA NIEVES, NANCY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 526910 | SEDA OLMO, NORBERT J. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 526911 | SEDA ORONA, JOEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 526913 | SEDA ORTIZ, CARMEN | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 823875 | SEDA ORTIZ, TAMARA D | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 526916 | Seda Pabon, Christopher | REDACTED | Hormiguero | PR | 00660 | REDACTED |
| 526917 | SEDA PABON, LAIZA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 823876 | SEDA PABON, LAIZA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 823877 | SEDA PABON, STACY | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 526919 | SEDA PADILLA, YASMIN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 823878 | SEDA PADILLA, YASMIN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 526920 | SEDA PAGAN, AMERICO | REDACTED | FLORIDA | PR | 00650-9612 | REDACTED |
| 526921 | SEDA PAGAN, ANIBAL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 526922 | SEDA PAGAN, IDA R | REDACTED | MANATI | PR | 00674 | REDACTED |
| 526923 | SEDA PAGAN, MARTA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 526924 | SEDA PAGAN, MATHEAW | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 526925 | SEDA PAGAN, MATHEAW | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 526926 | SEDA PEREAZ, FERNANDO K | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 526927 | SEDA PEREZ, BUENAVENTURA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 526928 | Seda Perez, German | REDACTED | Lajas | PR | 00667-9611 | REDACTED |
| 526932 | SEDA QUINONES, CARMEN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 823879 | SEDA QUINONES, MAYRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 526934 | SEDA QUINTERO, IRMA SOCORRO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 526936 | SEDA RAMIREZ, ALBA N. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 823880 | SEDA RAMOS, EVYN K. | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 526938 | SEDA RAMOS, VYNKA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 526939 | SEDA REYES, MARIELYS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 526940 | Seda Rios, Benigno | REDACTED | Carolina | PR | 00985 | REDACTED |
| 823881 | SEDA RIVERA, CARMEN | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 526941 | SEDA RIVERA, CARMEN E | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 526942 | SEDA RIVERA, JORGE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 526943 | SEDA RIVERA, MARTHA I. | REDACTED | MARICAO | PR | 00000 | REDACTED |
| 526944 | SEDA RIVERA, MYRNA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 526945 | SEDA RIVERA, NANCY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 526948 | SEDA RODRIGUEZ, ARQUIMEDES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 526950 | SEDA RODRIGUEZ, CARMEN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 526951 | SEDA RODRIGUEZ, DIANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 526953 | SEDA RODRIGUEZ, GLORIA M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 526954 | SEDA RODRIGUEZ, HAYDEE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 526956 | SEDA RODRIGUEZ, IVELISSE | REDACTED | CABOROJO | PR | 00623-9731 | REDACTED |
| 526957 | SEDA RODRIGUEZ, JAFFET | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 526958 | SEDA RODRIGUEZ, JAFFET M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 526959 | SEDA RODRIGUEZ, JORGE N | REDACTED | SAN JUAN | PR | 00922-0110 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 526960 | SEDA RODRIGUEZ, JOSE O. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 526961 | Seda Rodriguez, Milton L | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 526962 | SEDA RODRIGUEZ, NANCY A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 526963 | SEDA RODRIGUEZ, NILZE E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 526965 | SEDA ROMAN, VICTOR M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 526966 | SEDA ROMERO, CARMEN L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 823882 | SEDA ROMERO, CARMEN L. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 526967 | SEDA ROMERO, YASMIN | REDACTED | San Juan | PR | 00656 | REDACTED |
| 526968 | SEDA ROMERO, YASMIN | REDACTED | GUAYNABO | PR | 00966-1800 | REDACTED |
| 526969 | SEDA ROSADO, RODOLFO | REDACTED | MAYAGUEZ, | PR | 00681-5565 | REDACTED |
| 526970 | SEDA ROSARIO, ASHIRA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 526972 | Seda Ruiz, Angel L | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 526973 | SEDA RUIZ, GRISCA D | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 526974 | Seda Ruiz, Leopoldo A | REDACTED | Cabo Rojo | PR | 00622 | REDACTED |
| 526977 | SEDA SANCHEZ, SONIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 526978 | SEDA SANCHEZ, TAMARALY | REDACTED | CABO ROJO | PR | 00623-1493 | REDACTED |
| 526979 | SEDA SANTANA, VICTOR H. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 526980 | SEDA SANTIAGO, MARIA R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 526981 | Seda Santini, Angel S | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 526982 | SEDA SEDA, ANGELA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 526983 | SEDA SEDA, ELIZABETH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 526984 | SEDA SEDA, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 526985 | SEDA SEDA, FRANCES | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 526986 | Seda Seda, Jorge | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 526987 | SEDA SEDA, LIZZETTE | REDACTED | CABO ROJO | PR | 00623-9710 | REDACTED |
| 526988 | SEDA SEDA, NELLY M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 526989 | SEDA SEDA, NORMA | REDACTED | CABO ROJO | PR | 00623-9710 | REDACTED |
| 823883 | SEDA SEPULVEDA, ESMERALDA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 526990 | SEDA SIERRA, MARITZA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 823884 | SEDA SOTO, AIDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 526991 | SEDA SOTO, AIDA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 823885 | SEDA SOTO, AIDA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 823886 | SEDA TORO, JAYSON | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 526994 | SEDA TORO, WALDEMAR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 526997 | SEDA TORRES, OMAYRA | REDACTED | CAGUAS | PR | 00778 | REDACTED |
| 526999 | SEDA TROCHE, MARLINE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 527002 | SEDA VALENTIN, RONNY | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 527003 | SEDA VARGAS, ANGELA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 527004 | SEDA VARGAS, EDGAR | REDACTED | CABO ROJO | PR | 00623-9708 | REDACTED |
| 527005 | SEDA VARGAS, EMMA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 823887 | SEDA VARGAS, MARIELI | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 823888 | SEDA VARGAS, MIGDA L | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 527006 | SEDA VARGAS, OLGA | REDACTED | SAN GERMAN | PR | 00683-9617 | REDACTED |
| 823889 | SEDA VARGAS, REINA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 527009 | SEDA VASSALLO, WILSON | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 527010 | SEDA VEGA, EDISON | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 527011 | SEDA VEGA, JOSE A | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 527013 | SEDA VEGA, NANCY | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 527014 | SEDA VELAZQUEZ, TERESA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 527016 | Seda Velez, Ilia | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 527022 | SEDA, AIDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 527023 | SEDA, BENIGNO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 527024 | SEDA, JASMIN | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 823890 | SEDA, JASMIN | REDACTED | CABO ROJO | PR | 00622 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 527025 | SEDAFERRER, MARIANO | REDACTED | PTO NUEVO | PR | 00920 | REDACTED |
| 527028 | SEDAN TORRES, BELINDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 823891 | SEDANO BELTRAN, CAROLINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 527032 | SEDERSTROM, ERIK | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 823892 | SEGARA RODRIGUEZ, SAMUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 527037 | SEGARRA ACEVEDO, LUZ M | REDACTED | LARES | PR | 00669 | REDACTED |
| 527038 | SEGARRA ALICEA, JUDITH | REDACTED | CIALES | PR | 00638-1083 | REDACTED |
| 527042 | Segarra Alonso, Galo Benjamin | REDACTED | Kissimmee | FL | 34741 | REDACTED |
| 527043 | SEGARRA ALONSO, MELISSA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 527044 | SEGARRA ALVARADO, CARMEN I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 527045 | SEGARRA ALVAREZ, ELDA A. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 527046 | SEGARRA ALVAREZ, RUBEN | REDACTED | CAROLINA | PR | 00988-9690 | REDACTED |
| 527047 | SEGARRA ALVAREZ, VILMA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 527049 | SEGARRA APONTE, NITZA JOELLY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 527052 | SEGARRA APONTE, SANDRA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 527053 | SEGARRA ARROYO, ADELAIDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 527054 | SEGARRA ARROYO, LYMARI | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 527055 | SEGARRA ARROYO, MARILYN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 823893 | SEGARRA ARROYO, MARILYN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 527056 | SEGARRA AVILES, FERNANDO | REDACTED | Lajas | PR | 00667 | REDACTED |
| 527057 | SEGARRA BAEZ, IVAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 527058 | SEGARRA BARRIERA, JUAN L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 527059 | SEGARRA BARRIERA, ZAMAIRA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 823894 | SEGARRA BARRIERA, ZAMAIRA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 527060 | SEGARRA BASSAT, IRIS I | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 527062 | SEGARRA BORGES, MAYRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 527063 | SEGARRA BORRERO, LUIS | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 527064 | SEGARRA BOSQUES, CARMEN N | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 527065 | SEGARRA BRACERO, CARMEN E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 527066 | Segarra Burgos, Senen | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 527067 | SEGARRA CALZADA, MAGDA E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 527068 | SEGARRA CAMACHO, AMED | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 527069 | SEGARRA CAMARENO, JULIO B. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 527070 | SEGARRA CANCEL, BLANCA E | REDACTED | HORMIGUEROS | PR | 00660-0388 | REDACTED |
| 527071 | SEGARRA CARABALLO, HECTOR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 527072 | Segarra Cardona, Darien V. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 527073 | SEGARRA CARDOZA, EDWIN | REDACTED | San Juan | PR | 00623 | REDACTED |
| 527075 | SEGARRA CARRERO, CARLOS A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 527076 | SEGARRA CARRERO, CARLOS A. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 527077 | SEGARRA CARRERO, HUMBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 527081 | SEGARRA COLLADO, JOSE A | REDACTED | LAJAS | PR | 00667-9613 | REDACTED |
| 527082 | Segarra Collado, Jose Hiram | REDACTED | Guanica | PR | 00653 | REDACTED |
| 823895 | SEGARRA COLLADO, SANDRA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 527083 | SEGARRA COLLADO, SANDRA L | REDACTED | LAJAS | PR | 00667-9618 | REDACTED |
| 527084 | SEGARRA COLON, SANDRA | REDACTED | GUANICA | PR | 00653-0000 | REDACTED |
| 527085 | SEGARRA CORDERO, YANITZA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 823896 | SEGARRA CORDERO, YANITZA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 823897 | SEGARRA CORREA, AXEL D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 527087 | SEGARRA CORTES, FRANCES IVELLISSE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 527089 | SEGARRA CRUZ, CARMEN C | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 527090 | SEGARRA CRUZ, ELIS V | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 527091 | SEGARRA CRUZ, IVETTE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 527094 | SEGARRA CRUZ, MARIA T | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 527095 | SEGARRA CRUZ, RAMON L | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 527096 | SEGARRA CRUZ, RUTH S | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 527099 | SEGARRA CUEVAS, MIRTA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 527100 | SEGARRA DE NEGRON, ESTELA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 527101 | SEGARRA DE SMITH, MARTHA L | REDACTED | SAN JUAN | PR | 00680 | REDACTED |
| 527102 | SEGARRA DELEON, MARIA I. | REDACTED | SAN JUAN | PR | 00929-1455 | REDACTED |
| 527105 | SEGARRA DIAZ, IVETTE | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 527106 | SEGARRA DIAZ, ZUSSETTE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 527109 | SEGARRA ESPINAR, XIOMARA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 527110 | SEGARRA ESQUIVEL, GIL | REDACTED | PONCE | PR | 00716-3626 | REDACTED |
| 527111 | Segarra Feliciano, Maria | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 527112 | SEGARRA FELICIANO, RAMON | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 823898 | SEGARRA FELICIANO, RAMON L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 527113 | SEGARRA FERRER, DELMA | REDACTED | CABO ROJO | PR | 00907 | REDACTED |
| 527114 | SEGARRA FIGUEROA, NIDIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 527115 | Segarra Flores, Israel A | REDACTED | San German | PR | 00683 | REDACTED |
| 527116 | Segarra Flores, Julio | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 527117 | SEGARRA FLORES, NAYIP | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 527118 | SEGARRA FLORES, RAMON | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 527119 | SEGARRA FLORES, WILLIAM | REDACTED | GURABO | PR | 00778 | REDACTED |
| 823899 | SEGARRA GALARZA, WANDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 527121 | SEGARRA GALARZA, WANDA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 823900 | SEGARRA GALARZA, WANDA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 823901 | SEGARRA GARCIA, DAISY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 527123 | SEGARRA GARCIA, DAISY E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 527124 | SEGARRA GARCIA, ERVIN A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 527125 | SEGARRA GARCIA, HERMINIA | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 527126 | SEGARRA GARCIA, VICENTE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 527127 | SEGARRA GARCIA, WANDA I | REDACTED | PONCE | PR | 00734-4513 | REDACTED |
| 527128 | SEGARRA GARCIA, WANDA I | REDACTED | PONCE | PR | 00716-2223 | REDACTED |
| 527134 | SEGARRA GONZALEZ, HECTOR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 823902 | SEGARRA GONZALEZ, HECTOR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 527136 | SEGARRA GONZALEZ, JOSE V | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 527137 | SEGARRA GONZALEZ, MARITZA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 527138 | SEGARRA GONZALEZ, SANDRA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 527139 | SEGARRA GUADALUPE, MILAGROS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 527142 | SEGARRA HERNANDEZ, JAIME J. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 527144 | SEGARRA HERNANSAIZ, VICTOR R | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 527143 | SEGARRA HERNANSAIZ, VICTOR R | REDACTED | SAN JUAN | PR | 00902-1691 | REDACTED |
| 527147 | SEGARRA JIMENEZ, CELIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 527149 | SEGARRA JOVE, DALIA G. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 527151 | SEGARRA LABOY, LINET | REDACTED | PONCE | PR | 00728 | REDACTED |
| 527152 | SEGARRA LARACUENTE, MARLYN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 527155 | SEGARRA LOPEZ, MAYRA Y | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 527156 | SEGARRA LOZADA, JOSE | REDACTED | LAJAS | PR | 00667-9605 | REDACTED |
| 527157 | SEGARRA LUCENA, JOSUE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 527158 | SEGARRA LUGO, OLGA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 527159 | SEGARRA LUGO, WILLIAM | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 527160 | SEGARRA LUGO, YRAN | REDACTED | GUAYANILLA | PR | 00656-3556 | REDACTED |
| 527162 | SEGARRA MALDONADO, JAVIER N. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 527163 | SEGARRA MALDONADO, JOSE E | REDACTED | PENUELAS | PR | 00624-9712 | REDACTED |
| 527164 | SEGARRA MALDONADO, MADELINE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 527166 | SEGARRA MALDONADO, MARIA E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 527167 | SEGARRA MALDONADO, MILDRED Y | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 527168 | SEGARRA MALDONADO, SULLYAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 527170 | SEGARRA MARTINEZ, ALFREDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 527171 | SEGARRA MARTINEZ, ANGEL D. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 527172 | SEGARRA MARTINEZ, CARMEN M | REDACTED | LARES | PR | 00761 | REDACTED |
| 527173 | Segarra Martinez, Juan E | REDACTED | Lares | PR | 00669 | REDACTED |
| 823903 | SEGARRA MATOS, GERARDO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 527175 | SEGARRA MATOS, GERARDO | REDACTED | MAYAGUEZ | PR | 00682-2459 | REDACTED |
| 527177 | SEGARRA MERCADO, WALESKA Y | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 527178 | SEGARRA MIRANDA, JESSICA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 527179 | SEGARRA MIRANDA, JOSE D | REDACTED | LARES | PR | 00669 | REDACTED |
| 527180 | SEGARRA MIRANDA, NORBERTO | REDACTED | LARES | PR | 00669 | REDACTED |
| 527184 | SEGARRA MORALES, NADINE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 823904 | SEGARRA MORALES, NADINE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 527185 | SEGARRA MORALES, ROSA J. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 823905 | SEGARRA MORENO, LYNDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 527186 | SEGARRA MORRO, ANABELLE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 527188 | Segarra Moya, Santos | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 527189 | SEGARRA MUNIZ, MARISOL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 527190 | SEGARRA NAVARRO, JOSE A | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 527191 | Segarra Navarro, Maria S. | REDACTED | Caguas | PR | 00726 | REDACTED |
| 527192 | SEGARRA NEGRON, DOMINGO | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 823906 | SEGARRA NEGRON, JIM | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 823907 | SEGARRA NEGRON, JIM C. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 527193 | SEGARRA NEGRON, JINNYVETTE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 527195 | SEGARRA OLIVENCIA, JUANITA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 527196 | SEGARRA OLIVENCIA, LUISA A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 527197 | Segarra Olivera, Juan C. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 527198 | SEGARRA OLIVERO, JORGE | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 823908 | SEGARRA OQUENDO, PABLO A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 527199 | Segarra Ortiz, Carlos | REDACTED | Lajas | PR | 00667 | REDACTED |
| 527200 | Segarra Ortiz, Juan A | REDACTED | Lajas | PR | 00667 | REDACTED |
| 527201 | SEGARRA ORTIZ, LYDIA E | REDACTED | LAJAS | PR | 00667-0824 | REDACTED |
| 527202 | SEGARRA ORTIZ, MIGUEL A. | REDACTED | PEÃUELAS | PR | 00624 | REDACTED |
| 527203 | SEGARRA ORTIZ, NYDIA | REDACTED | CABO ROJO | PR | 00623-3907 | REDACTED |
| 527205 | SEGARRA ORTIZ, RICHARD D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 823909 | SEGARRA ORTIZ, SILVIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 527206 | SEGARRA ORTIZ, SILVIA | REDACTED | SANTA ISABEL | PR | 00757-9704 | REDACTED |
| 527207 | Segarra Ortiz, Taisha I | REDACTED | Caguas | PR | 00725 | REDACTED |
| 527208 | SEGARRA PACHECO, DAMARYS R | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 527209 | SEGARRA PACHECO, YANITZA M. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 527210 | SEGARRA PAGAN, IRIS N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 527211 | SEGARRA PAGAN, LUIS R | REDACTED | LARES | PR | 00669-0104 | REDACTED |
| 527212 | SEGARRA PAGAN, NICOLAS | REDACTED | San Juan | PR | 00959 | REDACTED |
| 527213 | SEGARRA PAGAN, ROSA E | REDACTED | LARES | PR | 00669 | REDACTED |
| 527214 | SEGARRA PANCORBO, MILTON E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 823910 | SEGARRA PEREZ, CORALY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 527216 | SEGARRA PEREZ, EDUARDO | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 527218 | SEGARRA PEREZ, JOSE E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 823911 | SEGARRA PEREZ, MIRIAM A | REDACTED | LARES | PR | 00669 | REDACTED |
| 527219 | Segarra Perez, Rigoberto | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 527220 | SEGARRA PEREZ, RIGOBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 527222 | SEGARRA PI, DIANA M. | REDACTED | PONCE | PR | 00716 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 823912 | SEGARRA PI, DIANA M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 527223 | SEGARRA PLAZA, VICENTE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 527226 | SEGARRA POSTIGO, JOSE N | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 527227 | SEGARRA POUNDS, STEPHANIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 527228 | SEGARRA QUIJANO, SAMUEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 527230 | SEGARRA QUILES, MARIA L | REDACTED | QUEBRADILLA | PR | 00678-9829 | REDACTED |
| 527231 | SEGARRA QUINONES, IRIS V | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 527233 | SEGARRA RAMOS, AWILDA G | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 527234 | SEGARRA RAMOS, GADETH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 527237 | SEGARRA RAMOS, VANESSA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 823913 | SEGARRA RAMOS, ZACHAIRA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 527238 | SEGARRA RIOS, ABDIEL | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 527240 | Segarra Rios, Ismael | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 527241 | SEGARRA RIOS, MERLESH E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 527243 | SEGARRA RIOS, SONIBELL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 527244 | SEGARRA RIOS, SONIBELL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 527245 | SEGARRA RIVEA, IVELISSES | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 527246 | SEGARRA RIVERA, CARMEN M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 527247 | Segarra Rivera, David | REDACTED | San German | PR | 00683 | REDACTED |
| 527248 | Segarra Rivera, Gloriliz | REDACTED | San Juan | PR | 00921 | REDACTED |
| 527249 | SEGARRA RIVERA, GLORILIZ | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 527251 | SEGARRA RIVERA, JORGE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 823914 | SEGARRA RIVERA, JORGE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 527253 | Segarra Rivera, Julio | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 823915 | SEGARRA RIVERA, LISA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 527254 | Segarra Rivera, Radamil | REDACTED | Lares | PR | 00669 | REDACTED |
| 527255 | SEGARRA RIVERA, VIVIAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 527256 | SEGARRA RODRIGUEZ, ADA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 527257 | SEGARRA RODRIGUEZ, ARIEL D. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 527258 | SEGARRA RODRIGUEZ, CARMEN N | REDACTED | SAN SEBASTIAN | PR | 00685-2148 | REDACTED |
| 527259 | SEGARRA RODRIGUEZ, JULIO A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 527260 | SEGARRA RODRIGUEZ, MARITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 527261 | SEGARRA RODRIGUEZ, MIRIAM T | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 527264 | SEGARRA RODRIGUEZ, SAMUEL | REDACTED | BAYAMON | PR | 00659 | REDACTED |
| 823916 | SEGARRA RODRIGUEZ, YERIKA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 527266 | SEGARRA ROMAN, ANA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 527267 | SEGARRA ROMAN, ARQUIMIDES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 527268 | SEGARRA ROMAN, FRANCES M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 527269 | Segarra Roman, Gregorio | REDACTED | Santurce | PR | 00940 | REDACTED |
| 527271 | SEGARRA ROSA, JUANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 527273 | SEGARRA ROSARIO, DIALMA E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 527275 | SEGARRA SANCHEZ, JOSE R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 527276 | SEGARRA SANTIAGO, GLADYS | REDACTED | ARECIBO | PR | 00613-9544 | REDACTED |
| 527279 | SEGARRA SANTIAGO, SULIAN M | REDACTED | PONCE | PR | 00728-2024 | REDACTED |
| 527280 | SEGARRA SANTOS, ANNETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 823917 | SEGARRA SANTOS, ANNETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 527281 | Segarra Santos, Iliana | REDACTED | San German | PR | 00683 | REDACTED |
| 527282 | Segarra Segarra, David | REDACTED | Lares | PR | 00669 | REDACTED |
| 527284 | SEGARRA SEGARRA, ORLANDO A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 527287 | SEGARRA SISAMON, JEAN M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 527288 | SEGARRA SISAMON, JEANM | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 527289 | Segarra Soto, Edivia | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 527290 | SEGARRA TIRADO, ROLANDO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 527291 | SEGARRA TORO, KANY | REDACTED | HORMIGUEROS | PR | 00660-9703 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 527293 | SEGARRA TORRES, AMANDA | REDACTED | PENUELAS | PR | 00624-0223 | REDACTED |
| 527294 | SEGARRA TORRES, AMAURY | REDACTED | PONCE | PR | 00901 | REDACTED |
| 527295 | SEGARRA TORRES, EDNA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 527296 | SEGARRA TORRES, IRIS M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 527297 | Segarra Torres, Jacqueline | REDACTED | Lares | PR | 00669 | REDACTED |
| 527299 | SEGARRA TORRES, JORGE D | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 823918 | SEGARRA TORRES, JORGE D | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 527301 | SEGARRA TORRES, MILDRED | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 527302 | SEGARRA TORRES, MORAIMA L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 527303 | SEGARRA TURULL, ANA SOCORRO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 527306 | SEGARRA VALPAIS, JAMILETTE M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 527307 | SEGARRA VARGAS, MARIBEL | REDACTED | MARICAO | PR | 00606-0626 | REDACTED |
| 527308 | SEGARRA VAZQUEZ, FERMIN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 527309 | Segarra Vazquez, Humberto | REDACTED | Lares | PR | 00669 | REDACTED |
| 527311 | SEGARRA VAZQUEZ, MARITZA I | REDACTED | LARES PR | PR | 00669 | REDACTED |
| 527314 | SEGARRA VAZQUEZ, SANDRA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 527315 | SEGARRA VAZQUEZ, WILSON | REDACTED | San Juan | PR | 00659 | REDACTED |
| 527316 | SEGARRA VAZQUEZ, WILSON | REDACTED | LARES | PR | 00669 | REDACTED |
| 527317 | SEGARRA VELAZQUEZ, ISRAEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 527319 | SEGARRA VELEZ, MADELINE | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 527320 | SEGARRA VELEZ, OBDULIO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 527321 | SEGARRA VELEZ, RAUL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 527322 | SEGARRA VERA, CARMEN P | REDACTED | LARES | PR | 00669 | REDACTED |
| 527326 | SEGOVIA CHICO, ANA C | REDACTED | BAYAMON | PR | 00969 | REDACTED |
| 527329 | SEGUI ACEVEDO, JACKELINE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 527330 | SEGUI ACEVEDO, WILLIAM | REDACTED | MOCA | PR | 00676-9614 | REDACTED |
| 527332 | SEGUI ANGLERO, SHERRYL E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 527333 | Segui Aquino, Josie M | REDACTED | Riverview | FL | 33569-2232 | REDACTED |
| 527334 | SEGUI BABILONIA, MICHELLE I. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 527335 | SEGUI BOISEEN, MIRTHA | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 527338 | SEGUI CASALDUC, JAIME A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 527339 | SEGUI CASANOVA, EDGARDO | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 527340 | SEGUI COLON, LUCRECIA G. | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 527341 | SEGUI COLON, LUCRECIA G. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 527342 | SEGUI COLON, MARIA G | REDACTED | SAN JUAN | PR | 00916-7496 | REDACTED |
| 527343 | SEGUI CORCHADO, MIGDALIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 527344 | Segui Cordero, Rosa M | REDACTED | San Juan | PR | 00912 | REDACTED |
| 527346 | SEGUI DEL POZO, GLORIA E | REDACTED | VEGA BAJA | PR | 00694-1348 | REDACTED |
| 527348 | SEGUI DIAZ, IDAMIL | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 527349 | SEGUI DIAZ, JOSE A. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 527351 | SEGUI JIMENEZ, ARIANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 527352 | SEGUI JUARBE, SARA A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 527353 | SEGUI JUARBE, WILFREDO | REDACTED | ISABELA | PR | 00662-0191 | REDACTED |
| 527354 | SEGUI LOPEZ, DIGNA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 527355 | SEGUI LOPEZ, EDWINA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 527356 | SEGUI MARTINEZ, ABE J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 527357 | Segui Matos, Raymond | REDACTED | Caguas | PR | 00727-9606 | REDACTED |
| 823919 | SEGUI MEDINA, NOMARA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 527359 | SEGUI MEDINA, NOMARA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 823920 | SEGUI MEDINA, NOMARA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 527361 | SEGUI MONROIG, CLARA | REDACTED | ISABELA | PR | 00662-4303 | REDACTED |
| 823921 | SEGUI MORALES, JOSE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 823922 | SEGUI MORALES, YARISKA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 527363 | SEGUI MORALES, YARISKA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 527364 | SEGUI MORALES, YELITZA A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 527365 | SEGUI NEGRON, GLORIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 527366 | SEGUI ORAMAS, JONATHAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 527367 | SEGUI PEREZ, MYRIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 527371 | SEGUI REYES, WANDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 527372 | SEGUI RIOS, RAYMOND | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 527373 | SEGUI RODRIGUEZ, FRANCISCA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 527374 | SEGUI RODRIGUEZ, FRANK | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 527377 | SEGUI ROMAN, OCTAVIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 527378 | SEGUI ROMAN, OMAIRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 527379 | SEGUI ROMAN, SAMUEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 527380 | SEGUI SEGUI, ELVIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 527381 | SEGUI SEGUI, NELSON | REDACTED | MOCA | PR | 00676 | REDACTED |
| 823923 | SEGUI SEGUI, NELSON | REDACTED | MOCA | PR | 00676 | REDACTED |
| 527382 | Segui Serrano, Luis A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 527384 | SEGUI SERRANO, ROBERT | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 823924 | SEGUI SERRANO, ROBERT | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 823924 | SEGUI SERRANO, ROBERT | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 527386 | SEGUI SUAREZ, LINDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 527387 | Segui Tirado, Enid M | REDACTED | Caguas | PR | 00727 | REDACTED |
| 527388 | SEGUI VALENTIN, BRAULIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 527389 | SEGUI VALENTIN, RAFAEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 527390 | SEGUINOT ACEVEDO, BENJAMIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 527391 | Seguinot Acevedo, Pablo | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 527392 | Seguinot Arroyo, Norberto | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 527393 | SEGUINOT BORIA, RAFAEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 527394 | Seguinot Caride, Rene | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 527397 | SEGUINOT DAVILA, PEDRO O. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 527398 | SEGUINOT DIAZ, CARMEN I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 823925 | SEGUINOT DOMINGUEZ, ALBAMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 823926 | SEGUINOT FLORES, JEANETTE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 527401 | SEGUINOT GUZMAN, JAVIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 823927 | SEGUINOT HERNANDEZ, RAQUEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 527403 | SEGUINOT MELENDEZ, DOMINGO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 527404 | SEGUINOT MENDEZ, LAYSHA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 527405 | SEGUINOT MENDEZ, SHAYLA A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 823928 | SEGUINOT PABON, CARMEN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 527407 | SEGUINOT PEREZ, EVELYN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 527408 | Seguinot Quintana, Richie D | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 823929 | SEGUINOT RAMOS, IRIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 527409 | SEGUINOT RAMOS, IRIS E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 527410 | SEGUINOT RIVERA, LUIS | REDACTED | OROCOVIS | PR | 00720-9521 | REDACTED |
| 527412 | SEGUINOT RODRIGUEZ, LUIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 823930 | SEGUINOT RODRIGUEZ, LUIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 527413 | SEGUINOT SALVAT, JANICE | REDACTED | ISABELA | PR | 00662-1763 | REDACTED |
| 527415 | SEGUINOT TORRES, JOSE A. | REDACTED | TRUJILLO ALTO | PR | 00976-3245 | REDACTED |
| 527416 | SEGUINOT TORRES, MARTA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 527417 | SEGUINOT VELEZ, TATIANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 527418 | SEGUINOT VICENTY, IVELISE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 823931 | SEGUIS MEDINA, ERIKA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 823932 | SEGUIS MEDINA, EUGENE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 527419 | SEGUIS, EUGENE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 527424 | SEGUNDO GAETAN, JUAN A | REDACTED | TOA BAJA | PR | 00951 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 527424 | SEGUNDO GAETAN, JUAN A | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 823933 | SEGUNDO GAETAN, JUAN A | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 527425 | Segundo Gaetan, Victor J. | REDACTED | Toa Baja | PR | 00951-1313 | REDACTED |
| 527430 | SEGURA CONTRERAS, MIGUEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 527432 | SEGURA MARQUEZ, INDIANA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 527433 | SEGURA MARQUEZ, MIREYA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 823935 | SEGURA NIEVES, JOSEFINA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 527438 | SEGURA NIEVES, JOSEFINA A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 527442 | SEGURA PALACIOS, MERCEDES | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 527467 | SEIFERT PEREZ, JANILLE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 527469 | SEIGLIE QUINONES, JESSICA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 527470 | SEIGLIE QUINONES, VANESSA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 527473 | SEIJO ARCHILLA, CARMEN E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 527476 | SEIJO GOMEZ, CARMEN D. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 527480 | SEIJO MARTINEZ, ANA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 527482 | SEIJO ORTIZ, BERTHAIDA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 527484 | SEIJO ORTIZ, JENNY E. | REDACTED | SAN JUAN | PR | 00956 | REDACTED |
| 527486 | SEIJO RIVERA, EMILIO | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 527487 | SEIJO RIVERA, JONATHAN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 823936 | SEIJO RIVERA, SAMIRA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 527490 | SEIJO RIVERA, WANDALIZ | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 823937 | SEIJO RIVERA, WANDALIZ | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 823938 | SEIJO RIVERA, WANDALIZ | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 527491 | SEIJO ROSADO, RAFAEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 527494 | SEIJO ROSARIO, MARIA I | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 527495 | SEIJO TORRES, MARITZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 527496 | SEIJO VELAZQUEZ, VANESSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 527498 | SEIJO VIDAL, MARIA DE L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 527500 | SEIJO VIDAL, ROSA M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 527502 | SEIJO, JOEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 527506 | SEILHAMER ANADON, DEBORA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 527508 | SEILHAMER ANADON, DENNIS L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 527509 | SEILHAMER RODRIGUEZ, LAWRENCE | REDACTED | PONCE | PR | 00732 | REDACTED |
| 823939 | SEIN ACEVEDO, EDDIE J | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 527511 | Sein Alvarez, Jose I | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 527512 | Sein Alvarez, Omar A | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 527513 | SEIN APONTE, NANCY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 527514 | SEIN APONTE, NANCY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 527516 | SEIN BRAVO, CARMEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 527517 | SEIN CARDONA, JAVIER | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 527518 | SEIN CARTAGENA, LUIS K. | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 527519 | SEIN CRUZ, JOCELYN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 527520 | Sein Egipciaco, Jose C | REDACTED | Camuy | PR | 00627 | REDACTED |
| 527521 | Sein Egipciaco, Luis A | REDACTED | Aguadilla | PR | 00605-3268 | REDACTED |
| 527522 | SEIN FIGUEROA, BENJAMIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 527523 | SEIN FIGUEROA, JOHANNA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 527524 | SEIN GARCIA, EDWARD | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 527525 | SEIN GONZALEZ, VIRGINIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 527526 | SEIN GRAJALES, NOEMI | REDACTED | SAN ANTONIO | PR | 00690-1254 | REDACTED |
| 527528 | SEIN LOPEZ, JEFFREY | REDACTED | HATILLO | PR | 00659-0329 | REDACTED |
| 527529 | SEIN LORENZO, ANA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 527530 | SEIN LORENZO, JOSE A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 527531 | SEIN LUCENA, MARIA L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 527533 | SEIN MELENDEZ, JOSUE | REDACTED | PONCE | PR | 00731-9611 | REDACTED |
| 527535 | SEIN MORALES, DILCIA M | REDACTED | GUANICA | PR | 00653-2021 | REDACTED |
| 527536 | Sein Morales, Dohanie | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 527536 | Sein Morales, Dohanie | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 527537 | SEIN MORALES, MOISES | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 823940 | SEIN MORALES, YAMILITZA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 527539 | SEIN NAJERA, RICARDO J. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 527541 | SEIN PEREZ, HECTOR | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 823941 | SEIN RIVERA, MOISES | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 527544 | SEIN RUIZ, ISRAEL | REDACTED | TOA ALTA | PR | 00953-9723 | REDACTED |
| 527546 | SEIN TORRES, MARIA L | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 527547 | SEIN VEGA, LUIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 823942 | SEINO DE LA ROSA, AMARILYS D | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 527548 | SEISE GONZALEZ, MARGARITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 527549 | SEISE OCASIO, DARILYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 527550 | SEISE RAMOS, DAISY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 823943 | SEISE RAMOS, DAISY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 527551 | SEISE RIBOT, SAMARY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 527552 | SEISE RUIZ, ALBA S | REDACTED | CATAQO | PR | 00962 | REDACTED |
| 527553 | SEISE SANTIAGO, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 527554 | SEISE SEISE, OMARALY | REDACTED | TOA BAJA | PR | 00956 | REDACTED |
| 527555 | SEJUELA AMADOR, LUZ Y | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 527557 | SEJUINOT MEDINA, YOLANDA | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 527559 | SEKULITS SANTIAGO, NELLY MABEL | REDACTED | MAYAGUEZ | PR | 00630 | REDACTED |
| 527585 | SELLA MERCADO, ROSA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 527587 | SELLAS APONTE, JOSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 527588 | SELLAS RODRIGUEZ, ERNESTO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 527589 | SELLAS VAZQUEZ, JESSICA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 527590 | SELLES CALDERIN, LILLIAN R | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 823944 | SELLES CAPARROS, RACHAEL M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 527592 | SELLES GARCIA, MARIA S | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 527593 | SELLES GUERRINI, ARLENE DE L | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 527594 | SELLES GUZMAN, DAMARYS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 527597 | SELLES MARTINEZ, NOEMI | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 527599 | SELLES MORALES, JAVIER F. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 527600 | SELLES NEGRON, ABIGAIL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 527601 | SELLES ORTIZ, MIGUEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 527602 | SELLES PRIETO, JOCELYN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 527604 | SELLES RIOS, CANDIDA A. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 527605 | SELLES RIOS, LUISA V | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 527606 | SELLES TORRES, JOSE E. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 527607 | SELLES TORRES, TEHANIE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 823945 | SELLES TORRES, TEHANIE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 527608 | SELLES TORRES, YESENIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 527609 | SELLES VELAZQUEZ, INOCENCIO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 527610 | SELLES VELAZQUEZ, YAZMIN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 823946 | SELMAN FLORES, CRISTIE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 527622 | SELPA AYALA, ZAIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 527624 | SELPA GARAY, ABIGAIL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 527625 | SELPA GARAY, ROSIENID | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 527626 | SELPA GONZALEZ, ELIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 823947 | SELPA TORRES, GLORIBEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 527630 | SELVA CORREA, AIXA C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 527635 | SELVA VARGAS, ROSARIO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 823948 | SELVA VARGAS, ROSARIO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 823949 | SEMIDEI CAMACHO, FELIX | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 527644 | SEMIDEI CAMACHO, FELIX A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 823950 | SEMIDEI CAMACHO, FELIX A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 527645 | SEMIDEI CAMACHO, MARIA E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 527646 | SEMIDEI CORDERO, ANTONIO | REDACTED | YAUCO | PR | 00698-4255 | REDACTED |
| 527647 | SEMIDEI CORDERO, RAFAEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 527649 | SEMIDEI DELGADO, LICIA E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 527650 | SEMIDEI DELGADO, LILLIAM I | REDACTED | YAUCO | PR | 00698-9614 | REDACTED |
| 527652 | SEMIDEI FELICIANO, ALBERTO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 527653 | SEMIDEI FELICIANO, MARIA E | REDACTED | YAUCO | PR | 00698-9617 | REDACTED |
| 527654 | SEMIDEI FRATICELLI, LORNA Y. | REDACTED | San Juan | PR | 00907 | REDACTED |
| 527655 | SEMIDEI IRIZARRY, MARIA C | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 823951 | SEMIDEI IRIZARRY, PAOLA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 527656 | SEMIDEI PORTELA, ANGEL JOSE | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 527657 | SEMIDEI RIVERA, CONSUELO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 527658 | SEMIDEI RODRIGUEZ, TERESA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 527659 | SEMIDEI ROLSHAUSEN, LILLIAM G | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 527660 | SEMIDEI VAZQUEZ, NESTOR | REDACTED | YAUCO | PR | 00698-9802 | REDACTED |
| 527661 | Semidei Velez, Candida | REDACTED | Yauco | PR | 00698 | REDACTED |
| 527662 | SEMIDEI VELEZ, JUAN A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 527663 | Semidei Velez, Julio C | REDACTED | Yauco | PR | 00698 | REDACTED |
| 527665 | SEMIDEY ALICEA, YAIRA L. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 823952 | SEMIDEY AMADOR, MICHAEL R | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 527669 | SEMIDEY BURGOS, DORIEANN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 527670 | SEMIDEY CASTILLO, FLORA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 823953 | SEMIDEY CENTENO, HECTOR L | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 527671 | SEMIDEY DAVILA, MARIA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 527672 | SEMIDEY DE JESUS, MARIA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 527673 | Semidey Delgado, Francisco | REDACTED | Yauco | PR | 00698 | REDACTED |
| 527674 | SEMIDEY DESARDEN, IRIS | REDACTED | MAYAGUEZ | PR | 00681-0674 | REDACTED |
| 823954 | SEMIDEY DIAZ, MELSIE Y | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 527676 | SEMIDEY DOMINGUEZ, SONESHKA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 823955 | SEMIDEY IRIZARRY, IVETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 1257556 | SEMIDEY IRIZARRY, IVETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 527680 | SEMIDEY LATORRE, LIZZETTE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 527681 | SEMIDEY MARQUEZ, YARITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 527682 | Semidey Martinez, Moises | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 527684 | SEMIDEY MATOS, SANTA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 527685 | SEMIDEY MEDINA, DIANELIS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 823956 | SEMIDEY MEDINA, JAISSAR M | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 527686 | SEMIDEY MONTANEZ, AWILDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 527687 | SEMIDEY MONTANEZ, BRENDA | REDACTED | San Juan | PR | 00983 | REDACTED |
| 527688 | SEMIDEY MONTANEZ, WANDA IVELISSE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 527689 | SEMIDEY MORALES, BEATRIZ | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 527690 | SEMIDEY ORTIZ, ANTONIO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 527691 | SEMIDEY ORTIZ, LUIS A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 527692 | SEMIDEY ORTIZ, MARIA DEL C | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 823957 | SEMIDEY ORTIZ, MARIA DEL C | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 527693 | SEMIDEY ORTIZ, WANDA I | REDACTED | PONCE | PR | 00734-0315 | REDACTED |
| 527694 | SEMIDEY PAGAN, IRIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 527695 | SEMIDEY PAREDES, ANGELICA | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 527696 | SEMIDEY PEREZ, ANA M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 527697 | SEMIDEY PEREZ, ANGELA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 527698 | SEMIDEY PEREZ, ANGIM E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 527700 | SEMIDEY PEREZ, ARMANDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 527701 | SEMIDEY PINA, HILDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 527702 | SEMIDEY RAMOS, JOSE L. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 527703 | SEMIDEY REYES, MERARI | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 823958 | SEMIDEY REYES, PEDRO L. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 527704 | SEMIDEY RIVERA, ELVIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 527705 | Semidey Rivera, Wilden | REDACTED | Santa Isabel | PR | 00757-3124 | REDACTED |
| 527707 | SEMIDEY ROBLES, HECTOR J. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 527708 | SEMIDEY ROBLES, LYMARIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 527709 | SEMIDEY RODRIGUEZ, BRENDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 527710 | SEMIDEY RODRIGUEZ, DAMARY | REDACTED | PATILLA | PR | 00723 | REDACTED |
| 823959 | SEMIDEY RODRIGUEZ, LUZ E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 527711 | SEMIDEY RODRIGUEZ, YAZMIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 527712 | SEMIDEY RODRIGUEZ, YAZMIN | REDACTED | MAYAGUEZ | PR | 00682-6266 | REDACTED |
| 527713 | Semidey Santana, Kermit X | REDACTED | Yauco | PR | 00698 | REDACTED |
| 527714 | SEMIDEY SANTIAGO, JAVIER | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 527717 | SEMIDEY TORRES, JULIA A | REDACTED | JUANA DIAZ | PR | 00665-0000 | REDACTED |
| 527718 | SEMIDEY VAZQUEZ, MIGUEL A | REDACTED | YAUCO | PR | 00698-9617 | REDACTED |
| 527719 | SEMIDEY VELAZQUEZ, CARMEN S | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 527720 | SEMIDEY VELAZQUEZ, MIRNA E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 527721 | SEMIDEY VELEZ, EDWIN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 527722 | Semidey Velez, Rene | REDACTED | Yauco | PR | 00698 | REDACTED |
| 527723 | SEMIDEY, FERNANDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 823960 | SEMINARIO VEGA, ANGELA J. | REDACTED | QUEBRADILLAS | PR | 00879 | REDACTED |
| 527748 | SEMPER RONDON, ROSSY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 527749 | Sempit Arce, Santos I | REDACTED | Aguada | PR | 00602 | REDACTED |
| 823961 | SEMPRIT MARQUEZ, VICTOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 527750 | SEMPRIT MARQUEZ, VICTOR M. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 527751 | SEMPRIT NATER, CAROL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 527752 | SEMPRIT RIVERA, JUAN LUIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 527754 | SEMS MOLINA, CRISTAL | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 527757 | SENA PEREZ, CRISTINA C | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 527758 | SENA PEREZ, CRISTINA C. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 527759 | SENA SUNCAR, KISSIS I | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 527766 | SENDRAL RODRIGUEZ, DANIEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 527776 | SENERIZ LONGO, CARLOS E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 527777 | SENERIZ LONGO, KATIRIA | REDACTED | Cidra | PR | 00739 | REDACTED |
| 527780 | SENERIZ RIVERA, JULIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 823962 | SENERIZ SOLANO, AMANDA L | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 527781 | SENERIZ SOLANO, AMANDA L. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 823963 | SENERIZ SOLANO, FRANCISCO J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 823964 | SENERIZ VEGA, FRANCHESKA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 527782 | SENERIZ VEGA, FRANK | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 823965 | SENERIZ VEGA, FRANK | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 527788 | SENQUIZ CRUZ, JUAN | REDACTED | FAJARDO | PR | 00801-8372 | REDACTED |
| 527789 | SENQUIZ CRUZ, YOMARIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 527792 | SENQUIZ ORTIZ, AIDA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 527793 | SENQUIZ ORTIZ, ANGEL L. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 527794 | SENQUIZ OYOLA, JUDITH M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 527797 | Senquiz Soto, Carlos M. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 527816 | SEOANE MARTINEZ, ANIBAL | REDACTED | FLORIDA | PR | 00650 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 527829 | SEPULVEDA ACEVEDO, ARNALDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 527830 | SEPULVEDA ACOSTA, FABIOLA A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 527831 | SEPULVEDA ACOSTA, LURA DEL | REDACTED | HORMIGUEROS | PR | 00660-1328 | REDACTED |
| 527832 | SEPULVEDA ACOSTA, MIGUEL A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 527833 | SEPULVEDA ACOSTA, RAFAEL J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 527834 | SEPULVEDA ADORNO, LUZ M | REDACTED | RIO PIEDRAS | PR | 00923-0000 | REDACTED |
| 527835 | SEPULVEDA ADORNO, REBECCA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 527836 | SEPULVEDA ALAMO, CRISTINA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 527837 | SEPULVEDA ALANCASTRO, TERESA | REDACTED | ADJUNTAS | PR | 00601-9702 | REDACTED |
| 527838 | Sepulveda Albino, Angel | REDACTED | San German | PR | 00683 | REDACTED |
| 527839 | SEPULVEDA ALBORNOZ, ELIEZER | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 527840 | SEPULVEDA ALEMANY, NEREIDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 527841 | SEPULVEDA ALICEA, WILFREDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 527843 | SEPULVEDA ALMODOVAR, ALBERTO | REDACTED | SAN GERMAN | PR | 00683-3825 | REDACTED |
| 527844 | SEPULVEDA ALMODOVAR, RUBEN | REDACTED | San Juan | PR | 00931-2071 | REDACTED |
| 823966 | SEPULVEDA AMARO, MARILYN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 527845 | SEPULVEDA ANGELVIN, ROBERTO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 823967 | SEPULVEDA ANGELVIN, ROBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 527847 | SEPULVEDA APONTE, ANTONIA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 823968 | SEPULVEDA APONTE, NITZA Y | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 527849 | SEPULVEDA APONTE, OFELIA S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 527850 | SEPULVEDA APONTE, SHEYLA N | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 823969 | SEPULVEDA ARROLLO, MIREILY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 527852 | Sepulveda Arroyo, Arnaldo J | REDACTED | San German | PR | 00683 | REDACTED |
| 823970 | SEPULVEDA ARROYO, MIREILLE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 527853 | SEPULVEDA ARROYO, MIREILLE V | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 527855 | SEPULVEDA ARZOLA, ALMICILA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 527857 | SEPULVEDA ARZOLA, GLADYS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 527858 | SEPULVEDA ARZOLA, NESTOR L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 527859 | SEPULVEDA ARZOLA, NILDA I | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 527860 | SEPULVEDA ARZOLA, ROSA A | REDACTED | GUAYANILLA | PR | 00656-0312 | REDACTED |
| 527861 | SEPULVEDA ARZOLA, WILLIAM | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 527863 | SEPULVEDA BARNECET, ALBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 527864 | SEPULVEDA BARNECET, IDALE J | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 527865 | SEPULVEDA BARRETT, JORGE D | REDACTED | MARICAO | PR | 00606-0168 | REDACTED |
| 527867 | Sepulveda Becerril, Roberto A. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 527868 | SEPULVEDA BECERRIL,ROBE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 823971 | SEPULVEDA BENITEZ, RUTH M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 527871 | SEPULVEDA BOYRIE, ADRIANA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 527872 | SEPULVEDA BOYRIE, REYNALDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 527873 | SEPULVEDA CABASSA, CAROLYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 823972 | SEPULVEDA CABASSA, ELBA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 527874 | SEPULVEDA CABASSA, ELBA M | REDACTED | MAYAGUEZ | PR | 00680-1462 | REDACTED |
| 527875 | SEPULVEDA CABRERA, MAGALY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 527876 | SEPULVEDA CAJIGAS, ARIEL | REDACTED | AGUADA | PR | 00602-1392 | REDACTED |
| 527877 | SEPULVEDA CAMACHO, MAYRA Y | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 527879 | SEPULVEDA CANCEL, CARMEN M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 527880 | SEPULVEDA CANCELA, JULIO | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 527881 | SEPULVEDA CARABALLO, JESICA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 527882 | SEPULVEDA CARMONA, GEORGINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 527883 | SEPULVEDA CARMONA, JORGE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 527884 | SEPULVEDA CARO, ODEMARYS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 527885 | SEPULVEDA CARRERO, AIMARA | REDACTED | MAYAGUEZ | PR | 00680-9349 | REDACTED |
| 527886 | SEPULVEDA CARRERO, JAIME | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 527887 | SEPULVEDA CARRERO, JAIME N. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 527888 | SEPULVEDA CARRERO, JESSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 527889 | SEPULVEDA CARRION, ENID | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 527890 | SEPULVEDA CASIANO, IRIS M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 527891 | SEPULVEDA CASILLAS, MARILYN | REDACTED | OROCOVIS | PR | 00720-9601 | REDACTED |
| 527892 | SEPULVEDA CEPEDA, GILBERT | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 527893 | SEPULVEDA CHAVIER, EDWIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 527894 | SEPULVEDA CHAVIER, GRACE J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 527895 | SEPULVEDA CHERVONY, YOMEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 527897 | SEPULVEDA COLON, BLANCA I. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 527898 | SEPULVEDA COLON, CARMEN L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 527899 | SEPULVEDA COLON, ELENA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 527900 | SEPULVEDA COLON, GLORIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 527901 | SEPULVEDA COLON, MILAGROS | REDACTED | RIO PIDRAS | PR | 00928 | REDACTED |
| 527902 | SEPULVEDA COLON, WILFREDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 527903 | SEPULVEDA CORREA, ARACELIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 527904 | SEPULVEDA CORREA, ESTHER M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 823973 | SEPULVEDA CORREA, HELGA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 527905 | SEPULVEDA CORREA, HELGA M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 823974 | SEPULVEDA CORREA, HELGA M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 527910 | SEPULVEDA CRUZ, EDUARDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 527912 | SEPULVEDA CRUZ, NITZA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 527913 | SEPULVEDA CUADRADO, GILEMI | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 823975 | SEPULVEDA CUADRADO, GILEMI | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 527914 | Sepulveda Cuevas, Alex X | REDACTED | Maricao | PR | 00606 | REDACTED |
| 527915 | SEPULVEDA CUEVAS, MARCOS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 527917 | SEPULVEDA DAVILA, MARIA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 527918 | SEPULVEDA DAVILA, NILDA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 527919 | SEPULVEDA DE JESUS, NAKIMA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 527920 | SEPULVEDA DE LA PAZ, AMARILIS C. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 527922 | SEPULVEDA DELGADO, AIDA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 527925 | SEPULVEDA DURAN, ANA L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 527927 | SEPULVEDA ECHEVAR, MIGUEL A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 527928 | SEPULVEDA ECHEVARRIA, MYRNA M | REDACTED | SANGERMAN | PR | 00683 | REDACTED |
| 527929 | SEPULVEDA ESCRIBANO, ANA L | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 527930 | SEPULVEDA ESCRIBANO, ANGELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 527931 | SEPULVEDA ESTRADA, JORGE E. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 527932 | SEPULVEDA ESTREMERA, LUIS A | REDACTED | TRUJILLO ALTO | PR | 00760-0020 | REDACTED |
| 527933 | SEPULVEDA ESTREMERA, ULISES | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 527934 | SEPULVEDA FELICIANO, EDWARD | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 527935 | SEPULVEDA FELICIANO, JESUS | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 527936 | SEPULVEDA FERNANDEZ, MONICA | REDACTED | GUAYNABO | PR | 00917 | REDACTED |
| 527937 | SEPULVEDA FIGUEROA, MARGARITA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 823976 | SEPULVEDA FIGUEROA, MARGARITA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 823977 | SEPULVEDA FIGUEROA, MARGARITA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 527938 | SEPULVEDA FLORES, JOMARY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 823978 | SEPULVEDA FLORES, JOMARY | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 823979 | SEPULVEDA GALINDO, LEXCIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 823980 | SEPULVEDA GARCIA, DANIEL N | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 527941 | SEPULVEDA GARCIA, OLGA NOEMI | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 527945 | Sepulveda Gonzague, Arnaldo | REDACTED | Lares | PR | 00669 | REDACTED |
| 527946 | SEPULVEDA GONZALEZ, AUSBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 527947 | SEPULVEDA GONZALEZ, FELIX | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 527950 | SEPULVEDA GONZALEZ, ROLANDO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 823981 | SEPULVEDA GONZALEZ, YOLMARI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 823982 | SEPULVEDA GUTIERREZ, JAIME L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 527954 | SEPULVEDA GUTIERREZ, NYDIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 527955 | SEPULVEDA GUZMAN, VIRGEN M | REDACTED | PONCE | PR | 00731-0321 | REDACTED |
| 527956 | SEPULVEDA HERNANDEZ, AWILDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 527957 | SEPULVEDA HERNANDEZ, AWILDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 527958 | SEPULVEDA HERNANDEZ, CARMEN M | REDACTED | RIO PIEDRAS | PR | 00917 | REDACTED |
| 527959 | SEPULVEDA HERNANDEZ, GLENDALY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 527960 | SEPULVEDA HERNANDEZ, ISIS M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 527961 | Sepulveda Hernandez, Jesus A. | REDACTED | San Juan | PR | 00929-1539 | REDACTED |
| 527962 | SEPULVEDA HERNANDEZ, MARILYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 527963 | SEPULVEDA HERNANDEZ, NELSON | REDACTED | UTUADO | PR | 00641-9602 | REDACTED |
| 527964 | SEPULVEDA HERNANDEZ, RAUL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 527965 | SEPULVEDA HERNANDEZ, VIVIANA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 527966 | SEPULVEDA HERNANDEZ, WILFREDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 823983 | SEPULVEDA HUERTAS, JACQUELINE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 527967 | Sepulveda Irizarry, Adin | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 527968 | SEPULVEDA IRIZARRY, ANGIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 823984 | SEPULVEDA IRIZARRY, JONATHAN L | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 527970 | SEPULVEDA IRIZARRY, JORGE | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 527971 | SEPULVEDA IRIZARRY, JUAN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 527972 | SEPULVEDA IRIZARRY, JULIO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 527974 | Sepulveda Irizarry, Luis J | REDACTED | Villalba | PR | 00766 | REDACTED |
| 527975 | SEPULVEDA IRIZARRY, MIGDALIA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 823985 | SEPULVEDA JIMENEZ, TRINIDAD M | REDACTED | HUMACAO | PR | 00781 | REDACTED |
| 823986 | SEPULVEDA LABOY, JOHANNA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 527978 | SEPULVEDA LABOY, JOHANNA S | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 527979 | SEPULVEDA LABOY, PAULINA | REDACTED | YABUCOA | PR | 00767-9504 | REDACTED |
| 527980 | SEPULVEDA LARACUENTE, ADELIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 527981 | SEPULVEDA LAVERGNE, JIMMY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 527982 | SEPULVEDA LAVERGNE, MICHAEL X. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 823987 | SEPULVEDA LEBRON, EMMA E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 527983 | SEPULVEDA LEBRON, EMMA E | REDACTED | HATILLO | PR | 00659-1060 | REDACTED |
| 527984 | SEPULVEDA LEBRON, IRMA N | REDACTED | TOA ALTA | PR | 00954-1345 | REDACTED |
| 823988 | SEPULVEDA LOPEZ, FRANCES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 527985 | SEPULVEDA LOPEZ, FRANCES M | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 527986 | SEPULVEDA LOPEZ, QUITERIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 527988 | SEPULVEDA LOPEZ, SONIA A | REDACTED | YAUCO | PR | 00698-3161 | REDACTED |
| 527989 | SEPULVEDA LOPEZ, WILMER | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 527995 | SEPULVEDA LOZADA, ANTONIO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 527996 | SEPULVEDA LOZADA, EVELYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 527997 | SEPULVEDA LOZADA, JOSE I. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 527999 | SEPULVEDA LOZADA, VICTORIA | REDACTED | YABUCOA | PR | 00767-9610 | REDACTED |
| 528001 | SEPULVEDA LUGO, BLANCA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 528002 | SEPULVEDA LUGO, BRENDA J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 528003 | Sepulveda Maldonado, Carlos A. | REDACTED | Colorado Springs | CO | 80925 | REDACTED |
| 528004 | SEPULVEDA MALDONADO, CARMEN A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 528006 | SEPULVEDA MALDONADO, MARINA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 528007 | SEPULVEDA MANDIA, ROSA E | REDACTED | MAYAGUEZ | PR | 00680-6331 | REDACTED |
| 823989 | SEPULVEDA MANDIA, ROSA E. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 528008 | SEPULVEDA MARTINEZ, ADAMARIS | REDACTED | YABUCOA | PR | 00767-0890 | REDACTED |
| 528010 | SEPULVEDA MARTINEZ, DORIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 528011 | SEPULVEDA MARTINEZ, JOSE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 528012 | SEPULVEDA MARTINEZ, LUIS G | REDACTED | GUAYANILLA | PR | 00656-0021 | REDACTED |
| 528013 | SEPULVEDA MARTINEZ, MIRIAM | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 528015 | SEPULVEDA MARTINEZ, VIVIAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 528017 | SEPULVEDA MASS, MARTITA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 528018 | SEPULVEDA MATOS, FELICITA | REDACTED | BAVAMON | PR | 00957 | REDACTED |
| 528019 | SEPULVEDA MATTEI, GUSTAVO A. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 823990 | SEPULVEDA MATTEY, JOHANNY I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 823991 | SEPULVEDA MEDINA, ALEIDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 528024 | SEPULVEDA MEDINA, ALEIDA | REDACTED | YABUCOA | PR | 00767-9609 | REDACTED |
| 528025 | SEPULVEDA MEDINA, ALEXIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 528026 | SEPULVEDA MEDINA, FRANCISCA | REDACTED | HUMACAO | PR | 00792-8826 | REDACTED |
| 528027 | SEPULVEDA MEDINA, IRMA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 528029 | SEPULVEDA MEDINA, OLGA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 528030 | Sepulveda Medina, Pedro J | REDACTED | Humacao | PR | 05767 | REDACTED |
| 528031 | SEPULVEDA MELENDEZ, ANGEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 528032 | SEPULVEDA MELENDEZ, GINET MARIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 823992 | SEPULVEDA MELENDEZ, JANN C | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 528033 | SEPULVEDA MELENDEZ, JOHN D | REDACTED | PONCE | PR | 00780 | REDACTED |
| 528034 | SEPULVEDA MELENDEZ, JUAN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 823993 | SEPULVEDA MELENDEZ, MARIA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 528035 | SEPULVEDA MELENDEZ, MARIA I | REDACTED | LAS PIEDRAS | PR | 00771-0154 | REDACTED |
| 528036 | SEPULVEDA MELENDEZ, MARILEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 823994 | SEPULVEDA MENDEZ, WALDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 528038 | SEPULVEDA MERCADO, HENRY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 528040 | SEPULVEDA MERCADO, RITA M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 823995 | SEPULVEDA MERCADO, YOLANDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 528041 | SEPULVEDA MERCADO, YOLANDA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 528042 | SEPULVEDA MERCED, ANA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 528043 | SEPULVEDA MILAN, MAYRENID | REDACTED | SABANA GRANDE | PR | 00637-9604 | REDACTED |
| 528045 | SEPULVEDA MOJICA, OTTO | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 528046 | SEPULVEDA MOLINA, ALEMI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 528047 | SEPULVEDA MOLINA, NYDIA L. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 528048 | SEPULVEDA MONGE, LUIS A. | REDACTED | SAN JUAN | PR | 00931-1362 | REDACTED |
| 528049 | SEPULVEDA MONSERRATE, IRAIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 528050 | SEPULVEDA MONTALVO, ANGEL A | REDACTED | CABO ROJO | PR | 00623-9723 | REDACTED |
| 823996 | SEPULVEDA MONTALVO, DAVID J | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 823997 | SEPULVEDA MONTALVO, GRISEL I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 528052 | SEPULVEDA MONTES, ILIANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 528053 | SEPULVEDA MONTES, JORGE L | REDACTED | HUMACAO | PR | 00791-4349 | REDACTED |
| 528054 | Sepulveda Morale, Sebastian | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 528055 | SEPULVEDA MORALES, AIXA I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 528057 | SEPULVEDA MORALES, FELICITA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 528058 | SEPULVEDA MORALES, GUANINA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 823998 | SEPULVEDA MORALES, GUANINA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 528060 | SEPULVEDA MORALES, JOSEAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 528061 | SEPULVEDA MORALES, LEILA E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 528062 | SEPULVEDA MORALES, MARIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 528063 | SEPULVEDA MORALES, MORAIMA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 528064 | SEPULVEDA MORALES, PEDRO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 528065 | SEPULVEDA MORALES, YALLMARIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 528067 | SEPULVEDA MORENO, HANS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 528069 | SEPULVEDA NAVARRO, AIDA | REDACTED | CAGUAS | PR | 00725-9217 | REDACTED |
| 528070 | SEPULVEDA NAVAS, ALICETTE | REDACTED | PONCE | PR | 00717-0579 | REDACTED |
| 528071 | SEPULVEDA NAZARIO, LIZETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 528072 | SEPULVEDA NAZARIO, MIRIAM | REDACTED | SABANA GRANDE | PR | 00637-0771 | REDACTED |
| 528073 | SEPULVEDA NAZARIO, ROSA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 528076 | SEPULVEDA NICHOLS, MARIA I | REDACTED | CAMUY | PR | 00627-9113 | REDACTED |
| 528077 | Sepulveda Nieves, Carlos M | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 823999 | SEPULVEDA NIEVES, HERMINIO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 528080 | SEPULVEDA NIEVES, RAMON | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 528081 | SEPULVEDA OLIVENCIA, MIGUEL A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 528084 | SEPULVEDA ORTEGA, JUDITH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 528085 | Sepulveda Ortiz, Betsy E. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 528089 | SEPULVEDA ORTIZ, GENOVEVA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 528090 | Sepulveda Ortiz, Ivette | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 528092 | SEPULVEDA ORTIZ, JOAN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 528095 | SEPULVEDA ORTIZ, JUANITA ENID | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 528096 | SEPULVEDA ORTIZ, LUZ E | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 528097 | SEPULVEDA ORTIZ, MARICARMEN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 528098 | SEPULVEDA ORTIZ, SHARON M | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 528099 | SEPULVEDA ORTIZ, WANDA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 528102 | SEPULVEDA OTERO, HECTOR | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 824000 | SEPULVEDA OTERO, HECTOR | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 528105 | SEPULVEDA PACHECO, IRVING | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 528106 | SEPULVEDA PACHECO, ISABEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 528107 | SEPULVEDA PACHECO, JAIME | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 528108 | SEPULVEDA PACHECO, KENNETH R | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 528109 | SEPULVEDA PADILLA, GLORYMIL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 528110 | SEPULVEDA PADILLA, LOURDES V | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 528111 | SEPULVEDA PAGAN, MANUEL | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 528112 | SEPULVEDA PAGAN, NELLY J | REDACTED | GAUYANILLA | PR | 00656 | REDACTED |
| 528113 | SEPULVEDA PANETTO, ANGEL DE J. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 528115 | SEPULVEDA PEDRAZA, MAIRIM E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 824001 | SEPULVEDA PENA, ANGELY N | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 528116 | SEPULVEDA PEREZ, AGUSTIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 528118 | SEPULVEDA PEREZ, GLORIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 528122 | SEPULVEDA PEREZ, MARIA A | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 528123 | SEPULVEDA PEREZ, MARISOL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 528125 | SEPULVEDA PEREZ, SOFIA M. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 528126 | SEPULVEDA PEREZ, SONIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 824002 | SEPULVEDA PINEIRO, BARBARA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 528128 | SEPULVEDA PINEIRO, BARBARA | REDACTED | HORMIGUEROS | PR | 00660-1303 | REDACTED |
| 528129 | SEPULVEDA PINTO, EVELYN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 528131 | Sepulveda Prieto, Francisco J | REDACTED | Carolina | PR | 00987 | REDACTED |
| 528137 | SEPULVEDA QUINONES, ERIKA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 528138 | SEPULVEDA QUINONES, IRVING | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 528139 | Sepulveda Quinones, Jason | REDACTED | Yauco | PR | 00698 | REDACTED |
| 528142 | SEPULVEDA QUINONES, MIRLA B. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 528144 | SEPULVEDA QUINONEZ, MIRLA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 528146 | SEPULVEDA RAFFUCCI, JORGE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 528149 | SEPULVEDA RAMIREZ, WILLIAM A | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 824003 | SEPULVEDA RAMOS, ANA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 528150 | SEPULVEDA RAMOS, ANA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 824004 | SEPULVEDA RAMOS, CARLOS R | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 528151 | SEPULVEDA RAMOS, CARMEN | REDACTED | HORMIGUEROS | PR | 00660-9722 | REDACTED |
| 528152 | SEPULVEDA RAMOS, CARMEN N | REDACTED | YABUCOA | PR | 00767-0194 | REDACTED |
| 528155 | SEPULVEDA RAMOS, GUALBERTO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 528156 | SEPULVEDA RAMOS, KEYLA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 528157 | SEPULVEDA RAMOS, MARCELINA | REDACTED | YABUCOA | PR | 00767-9609 | REDACTED |
| 824005 | SEPULVEDA RAMOS, NELMARY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 528160 | SEPULVEDA RAMOS, NELMARY | REDACTED | CAYEY | PR | 00736-4112 | REDACTED |
| 528161 | SEPULVEDA RAMOS, WILLIAM | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 528163 | SEPULVEDA REYES, DAISY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 824006 | SEPULVEDA REYES, DAISY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 528164 | Sepulveda Reyes, Jesus W. | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 528165 | SEPULVEDA REYES, JOSUE | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 824007 | SEPULVEDA REYES, MARIA DEL CARMEN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 528166 | SEPULVEDA REYES, RAFAEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 824008 | SEPULVEDA REYES, RAFAEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 824009 | SEPULVEDA REYES, STEVEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 528167 | SEPULVEDA REYES, WILBERT | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 528168 | SEPULVEDA REYES, WILLIAM | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 528169 | SEPULVEDA RIOS, JOHN EDWARD | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 528171 | Sepulveda Rivas, Eduviges | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 528173 | SEPULVEDA RIVAS, VICTOR M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 528176 | SEPULVEDA RIVERA, CARMEN D | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 528177 | SEPULVEDA RIVERA, CARMEN N | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 824010 | SEPULVEDA RIVERA, CARMEN N. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 528178 | SEPULVEDA RIVERA, DIANA M | REDACTED | HORMIGUEROS | PR | 00660-0422 | REDACTED |
| 528180 | SEPULVEDA RIVERA, ELBA N | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 824011 | SEPULVEDA RIVERA, EMIGDIO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 528181 | SEPULVEDA RIVERA, EMIGDIO | REDACTED | JAYUYA | PR | 00664-0472 | REDACTED |
| 528183 | SEPULVEDA RIVERA, EVANGELISTA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 528184 | Sepulveda Rivera, Geison | REDACTED | Hormiguero | PR | 00668 | REDACTED |
| 528185 | SEPULVEDA RIVERA, GEISON | REDACTED | MAYAGUEZ | PR | 00680-8313 | REDACTED |
| 824012 | SEPULVEDA RIVERA, IRIS M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 528187 | SEPULVEDA RIVERA, IVAN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 824013 | SEPULVEDA RIVERA, IVAN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 528189 | SEPULVEDA RIVERA, IVANSKA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 824014 | SEPULVEDA RIVERA, IVANSKA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 528191 | SEPULVEDA RIVERA, JOANY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 528192 | SEPULVEDA RIVERA, JOSE | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 528193 | SEPULVEDA RIVERA, JOSE A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 528194 | Sepulveda Rivera, Luis A | REDACTED | Villalba | PR | 00766 | REDACTED |
| 824015 | SEPULVEDA RIVERA, MARIELLE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 528195 | SEPULVEDA RIVERA, MARILYN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 528196 | Sepulveda Rivera, Melissa | REDACTED | Carolina | PR | 00979 | REDACTED |
| 528197 | SEPULVEDA RIVERA, MIGUEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 528199 | SEPULVEDA RIVERA, MILAGROS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 528200 | SEPULVEDA RIVERA, NANCY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 528201 | SEPULVEDA RIVERA, NELLY B | REDACTED | PONCE | PR | 00731 | REDACTED |
| 528202 | SEPULVEDA RIVERA, RAFAEL E. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 528204 | SEPULVEDA RIVERA, SONIA N | REDACTED | ADJUNTAS | PR | 00601-0566 | REDACTED |
| 528205 | Sepulveda Rivera, Vanessa | REDACTED | Carolina | PR | 00985 | REDACTED |
| 528206 | SEPULVEDA RIVERA, WILLIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 528208 | SEPULVEDA RODRIGUEZ, ALIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 528209 | SEPULVEDA RODRIGUEZ, ALIDA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 528210 | SEPULVEDA RODRIGUEZ, ANA A | REDACTED | SAN JUAN | PR | 00917-0000 | REDACTED |
| 528211 | SEPULVEDA RODRIGUEZ, ANGELA | REDACTED | YABUCOA | PR | 00767-9610 | REDACTED |
| 528212 | SEPULVEDA RODRIGUEZ, BLANCA | REDACTED | YABUCOA | PR | 00767-0680 | REDACTED |
| 528213 | SEPULVEDA RODRIGUEZ, BLANCA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 528214 | SEPULVEDA RODRIGUEZ, ERVING | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 528215 | SEPULVEDA RODRIGUEZ, FRANCISCO A | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 528216 | SEPULVEDA RODRIGUEZ, GERARDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 528217 | SEPULVEDA RODRIGUEZ, GLORIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 528220 | SEPULVEDA RODRIGUEZ, IRIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 528221 | SEPULVEDA RODRIGUEZ, IRIS N | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 528222 | SEPULVEDA RODRIGUEZ, JAVIER OMAR | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 528223 | SEPULVEDA RODRIGUEZ, JUAN A. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 528224 | Sepulveda Rodriguez, Luis | REDACTED | Humacao | PR | 00791 | REDACTED |
| 528225 | SEPULVEDA RODRIGUEZ, LUIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 824016 | SEPULVEDA RODRIGUEZ, LUIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 528226 | SEPULVEDA RODRIGUEZ, LUIS M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 528228 | SEPULVEDA RODRIGUEZ, OLGA V | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 528229 | SEPULVEDA RODRIGUEZ, PRISCILLA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 528230 | SEPULVEDA RODRIGUEZ, VERONICA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 528231 | SEPULVEDA RODZ, ROBERTO | REDACTED | San Juan | PR | 00656-3716 | REDACTED |
| 528232 | SEPULVEDA ROLDAN, JOEL A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 528233 | SEPULVEDA ROMAN, OBED | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 528234 | SEPULVEDA ROMERO, SONIA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 824017 | SEPULVEDA ROMERO, SONIA M | REDACTED | PONCE | PR | 00717 | REDACTED |
| 528235 | SEPULVEDA ROMERO, VERONICA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 528236 | SEPULVEDA ROSA, ISRAEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 528237 | SEPULVEDA ROSA, LEONARDO | REDACTED | San Juan | PR | 00680 | REDACTED |
| 528240 | SEPULVEDA ROSADO, EVELYN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 528242 | SEPULVEDA ROSAS, ROQUE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 528243 | SEPULVEDA RUIZ, AIDA I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 528245 | SEPULVEDA SANABRIA, AWILDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 824018 | SEPULVEDA SANABRIA, AWILDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 528246 | SEPULVEDA SANABRIA, HECTOR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 528247 | SEPULVEDA SANABRIA, KAREN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 528248 | SEPULVEDA SANABRIA, MAGALY | REDACTED | LAS PIEDRAS | PR | 00071-9715 | REDACTED |
| 528249 | SEPULVEDA SANCHEZ, ANA M | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 528250 | SEPULVEDA SANCHEZ, DORIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 528251 | SEPULVEDA SANCHEZ, JORGE L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 528252 | SEPULVEDA SANCHEZ, JORGE L | REDACTED | JABUCOA | PR | 00767 | REDACTED |
| 528254 | SEPULVEDA SANCHEZ, LILLIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 824019 | SEPULVEDA SANCHEZ, LILLIAM | REDACTED | PONCE | PR | 00717 | REDACTED |
| 528255 | SEPULVEDA SANCHEZ, LIZBETH | REDACTED | YABUCOA | PR | 00767-9609 | REDACTED |
| 528257 | SEPULVEDA SANCHEZ, MARIA E | REDACTED | YABUCOA | PR | 00767-1304 | REDACTED |
| 528258 | SEPULVEDA SANCHEZ, MARIA G | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 528259 | SEPULVEDA SANCHEZ, NAHIR | REDACTED | CAGUAS | PR | 00727-9420 | REDACTED |
| 528261 | SEPULVEDA SANEUX, RAFAEL | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 528262 | SEPULVEDA SANTANA, AIDA L | REDACTED | YABUCOA PR | PR | 00767 | REDACTED |
| 528265 | SEPULVEDA SANTANA, JUAN J. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 528266 | SEPULVEDA SANTANA, JUAN JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 528267 | SEPULVEDA SANTANA, MARIA DE LOS A | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 528268 | SEPULVEDA SANTANA, YOLANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 528270 | SEPULVEDA SANTIAGO, ALBERTO | REDACTED | PONCE | PR | 00728-4918 | REDACTED |
| 528271 | SEPULVEDA SANTIAGO, CARLOS MIGUEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 528272 | SEPULVEDA SANTIAGO, CARMEN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 528274 | SEPULVEDA SANTIAGO, EDWIN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 528276 | SEPULVEDA SANTIAGO, FRANKLYN | REDACTED | ADJUNTAS | PR | 00601-9702 | REDACTED |
| 528277 | SEPULVEDA SANTIAGO, FREDDIE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 528278 | SEPULVEDA SANTIAGO, GRETCHEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 528279 | SEPULVEDA SANTIAGO, LUZ N | REDACTED | JUANA DIAZ | PR | 00795-1918 | REDACTED |
| 528280 | SEPULVEDA SANTIAGO, LUZ Z | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 528282 | SEPULVEDA SANTIAGO, MARIA M | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 528284 | SEPULVEDA SANTIAGO, NOEMI | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 528285 | SEPULVEDA SANTIAGO, VICKMARY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 528286 | SEPULVEDA SANTIAGO, VICKMARY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 528288 | SEPULVEDA SANTOS, BRIGIDA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 528289 | SEPULVEDA SANTOS, LIZZETTE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 528290 | SEPULVEDA SANTOS, MARIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 528291 | SEPULVEDA SEPULVEDA, BAUDILIA | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 528292 | SEPULVEDA SEPULVEDA, JORGE | REDACTED | YABUCOA | PR | 00767-9610 | REDACTED |
| 528293 | SEPULVEDA SEPULVEDA, JUSTINO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 824020 | SEPULVEDA SEPULVEDA, LEONARDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 528294 | SEPULVEDA SEPULVEDA, LEONARDO J | REDACTED | MAYAGUEZ | PR | 00680-9317 | REDACTED |
| 528295 | SEPULVEDA SEPULVEDA, LESBIA | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 528296 | SEPULVEDA SEPULVEDA, LILLIAN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 528297 | SEPULVEDA SEPULVEDA, MARITZA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 528298 | SEPULVEDA SEPULVEDA, MILDRED D | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 528299 | SEPULVEDA SEPULVEDA, SHADDAI | REDACTED | San Juan | PR | 00923 | REDACTED |
| 528300 | SEPULVEDA SEPULVEDA, UNA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 824021 | SEPULVEDA SERRANO, DIONIMARIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 528301 | Sepulveda Sierra, Zulma | REDACTED | Lady Lake | FL | 32159 | REDACTED |
| 528302 | SEPULVEDA SOSA, ANA M | REDACTED | BOQUERON | PR | 00622 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 528303 | SEPULVEDA SOSA, CARMEN S | REDACTED | BOQUERON, P.R. | PR | 00622 | REDACTED |
| 528307 | SEPULVEDA SUAREZ, ELGA D | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 824022 | SEPULVEDA SUAREZ, ELGA D | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 528308 | SEPULVEDA SUAREZ, LEONILDA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 824023 | SEPULVEDA SUAREZ, LEONILDA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 528309 | SEPULVEDA TARRIDO, VERONICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 528311 | SEPULVEDA TORO, JOEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 528312 | SEPULVEDA TORO, MELISSA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 528315 | SEPULVEDA TORRES, BENJAMIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 528316 | Sepulveda Torres, Carlos R | REDACTED | F.T. Hood | TX | 76544-0554 | REDACTED |
| 528317 | SEPULVEDA TORRES, CELENE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 528318 | SEPULVEDA TORRES, EILEEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 528321 | SEPULVEDA TORRES, LEEMARYS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 824024 | SEPULVEDA TORRES, LUIS A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 528322 | SEPULVEDA TORRES, LUIS M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 528323 | SEPULVEDA TORRES, PRISCILA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 824025 | SEPULVEDA TORRES, ROSE M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 528325 | SEPULVEDA TRINIDAD, SANDRA | REDACTED | SAN JUAN | PR | 00919-5081 | REDACTED |
| 528326 | SEPULVEDA TRUJILLO, ARNALDO | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 528327 | SEPULVEDA VALENTIN, ANGEL LUIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 528329 | SEPULVEDA VALENTIN, TOMAS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 528330 | SEPULVEDA VARGAS, CESAR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 528331 | SEPULVEDA VARGAS, DAVID | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 528332 | SEPULVEDA VARGAS, MELVIN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 528333 | SEPULVEDA VARGAS, WILMER | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 824026 | SEPULVEDA VAZQUEZ, ADELIZ | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 824027 | SEPULVEDA VAZQUEZ, ELISA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 528335 | SEPULVEDA VAZQUEZ, ELISA | REDACTED | CAGUAS | PR | 00725-9641 | REDACTED |
| 528336 | SEPULVEDA VAZQUEZ, LYDIA | REDACTED | CAGUAS | PR | 00725-9644 | REDACTED |
| 528337 | SEPULVEDA VAZQUEZ, MICHELLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 528339 | SEPULVEDA VAZQUEZ, RAQUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 528341 | SEPULVEDA VEGA, HECTOR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 528342 | SEPULVEDA VEGA, IVETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 528343 | SEPULVEDA VEGA, NELLIE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 528344 | SEPULVEDA VEGA, NITZALE | REDACTED | JUANA DIAZ | PR | 00766 | REDACTED |
| 528345 | SEPULVEDA VEGA, OMAYRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 528346 | SEPULVEDA VEGA, ROSELYN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 528348 | SEPULVEDA VELAZQUEZ, LILIANA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 824028 | SEPULVEDA VELAZQUEZ, NORMITZA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 528349 | SEPULVEDA VELAZQUEZ, NORMITZA | REDACTED | YABUCOA | PR | 00767-9607 | REDACTED |
| 528350 | Sepulveda Velez, Ernesto | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 528351 | Sepulveda Velez, Jorge | REDACTED | Maricao | PR | 00606-9441 | REDACTED |
| 528352 | SEPULVEDA VELEZ, MADELINE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 528353 | SEPULVEDA VELEZ, MARIA DEL C | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 528354 | SEPULVEDA VELEZ, WILYALIX | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 528355 | SEPULVEDA VILLARINI, EMILIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 824029 | SEPULVEDA VILLARINI, EMILIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 824030 | SEPULVEDA VILLARINI, EMILIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 528356 | SEPULVEDA VILLARINI, FELSY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 528357 | SEPULVEDA VILLARINI, ISRAEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 528359 | SEPULVEDA, CARLOS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 528360 | SEPULVEDA, GLADYS C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 528361 | SEPULVEDA, GLORIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 528362 | SEPULVEDA, INGRID | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 528364 | SEPULVEDA, ROSA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 528365 | SEPULVEDAD LOZADA, EMIGDIO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 528368 | SEQUI ACEVEDO, ILEANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 528392 | SERALLES MACLAY, MICHAEL JUAN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 528393 | SERANO COLON, YOSNEIL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 528394 | SERANO DE JESUS, EDWARD G | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 824031 | SERANO REYES, JENNIFER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 528395 | SERANO RIVERA, YOLANDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 528396 | SERANO SANCHEZ, MIGUEL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 528399 | SERATE CORIANO, JESUS F. | REDACTED | San Juan | PR | 00919 | REDACTED |
| 528400 | SERATE FEBRES, HILDA E | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 528402 | Serate Gonzalez, Felix A | REDACTED | Loiza | PR | 00772 | REDACTED |
| 528403 | SERATE GONZALEZ, SANTOS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 528404 | SERATE LOPEZ, FRANCISCO | REDACTED | CAROLINA | PR | 00988-0051 | REDACTED |
| 528405 | SERATE RUIZ, FELIX | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 528407 | SERBIA FELICIANO, MARIA DE L. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 528409 | SERBIA MARRERO, ADA I | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 528410 | SERBIA MARRERO, EVELYN | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 824032 | SERBIA MARRERO, EVELYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 528411 | SERBIA MARTINEZ, ANTONIO FERNANDO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 528412 | SERBIA MARTINEZ, ZARA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 528413 | SERBIA MONTES, LEISHLA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 528414 | SERBIA MONTES, OSVALDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 824033 | SERBIA MONTES, OSVALDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 528415 | SERBIA OCASIO, ELENA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 528420 | SERGES RODRIGUEZ, ANTHONY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 528439 | SERGIO ADAMES, NATALIA D | REDACTED | BAYAMON | PR | 00657 | REDACTED |
| 528511 | Sergio Rubin, Juan E | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 528538 | SERINO CRUZ, JOHN E. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 824034 | SERNA TORRES, IBIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 528544 | SERNA TORRES, IBIS V | REDACTED | BARRANQUITAS | PR | 00794-9705 | REDACTED |
| 528545 | SERNA VEGA, JORGE LUIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 528546 | SERNA VELAZQUEZ, MARIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 528548 | Serna Velazquez, Marta Y. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 528550 | SERPA COLON, BENEDICTA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 528551 | SERPA COLON, LUZ Y. | REDACTED | Vega Bja | PR | 00693 | REDACTED |
| 528553 | SERPA COTTO, JOAQUIN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 824035 | SERPA CRUZ, KARLA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 528555 | SERPA FERNANDEZ, ELIZABETH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 528556 | SERPA FERNANDEZ, MINERVA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 824036 | SERPA FERNANDEZ, MINERVA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 528557 | SERPA GARCIA, NEISHA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 528558 | SERPA GARCIA, NEISHA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 528559 | Serpa Garcia, Orlando | REDACTED | Ciales | PR | 00638 | REDACTED |
| 824037 | SERPA HERNANDEZ, SHEILIMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 528560 | SERPA LOPEZ, AGAPITO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 528561 | SERPA LOPEZ, MIGUEL A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 528562 | SERPA LOPEZ, VALERIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 528563 | SERPA MELENDEZ, MARIA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 528564 | SERPA MERCADO, SYLVIA L | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 528565 | Serpa Ocasio, Edgardo | REDACTED | Morovis | PR | 00687 | REDACTED |
| 528566 | SERPA OCASIO, JAIME | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 528567 | Serpa Ocasio, Luis A. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 528568 | Serpa Ocasio, Luis M | REDACTED | Morovis | PR | 00687 | REDACTED |
| 528570 | Serpa Ocasio, Pablo J. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 528571 | SERPA PEREZ, GILBERTO J. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 528573 | SERPA ROBLES, ISRAEL | REDACTED | CATANO | PR | 00963 | REDACTED |
| 528576 | SERPA ROSADO, ISMAEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 528577 | Serpa Ruiz, Joseph M. | REDACTED | Garrochales | PR | 00652 | REDACTED |
| 528579 | SERPA SERPA, JUANITA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 528581 | SERPA VEGA, JESSENIA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 824038 | SERPA VEGA, JESSENIA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 528582 | SERPA VELAZQUEZ, JOSE R | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 528586 | SERRA ATILES, EDITH | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 528588 | Serra Badillo, Anthony | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 528589 | SERRA BEAUCHAMP, MARISSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 528591 | SERRA CAMACHO, WILKY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 824039 | SERRA COLLAZO, JESARIL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 528593 | SERRA COLON, PATRICIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 528595 | SERRA CRUZ, ELSA Y. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 528597 | SERRA DIAZ, DEBORAH | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 528599 | SERRA FIGUEROA, CARMEN L | REDACTED | JAYUYA | PR | 00664-2468 | REDACTED |
| 528604 | SERRA GARCIA, JESUS M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 528605 | SERRA GARCIA, MARELI | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 528606 | SERRA GARCIA, MIRIAM | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 528607 | SERRA GAVINO, MARIA T | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 824040 | SERRA GAVINO, MARIA T. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 528609 | SERRA GONZALEZ, MILDRED | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 528612 | SERRA JUSINO, CARMEN J | REDACTED | PONCE | PR | 00731-9605 | REDACTED |
| 528614 | SERRA LARACUENTE, ELBA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 528615 | SERRA LARACUENTE, MARIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 528616 | SERRA LARACUENTE, MINERVA | REDACTED | JUANA DIAZ | PR | 00795-2716 | REDACTED |
| 528617 | SERRA LARACUENTE, SATUNINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 528618 | SERRA LOPEZ, JOHN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 824041 | SERRA LOPEZ, JOHN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 824042 | SERRA LOPEZ, JOHN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 528619 | SERRA LOZADA, JOSE L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 528620 | SERRA MALDONADO, RAFAEL A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 528622 | SERRA MARTINEZ, RAFAEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 528623 | SERRA MELENDEZ, BERNADETTE | REDACTED | PONCE | PR | 00731-9605 | REDACTED |
| 528625 | SERRA MONTALVO, VICTOR | REDACTED | San Juan | PR | 00662 | REDACTED |
| 528629 | SERRA OLMO, ROXANA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 528630 | SERRA ORTIZ, DAPHNE L | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 528633 | SERRA ORTIZ, JELEAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 528636 | SERRA ORTIZ, WILDALIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 528639 | SERRA RAMIREZ, YASHIRA | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 528643 | SERRA RIVERA, MICHELLE J | REDACTED | PONCE | PR | 00730-4622 | REDACTED |
| 528645 | Serra Rodriguez, Hugo A | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 528646 | Serra Rodriguez, Pedro J | REDACTED | Vieques | PR | 00765 | REDACTED |
| 528647 | SERRA ROMAN, CARMEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 824043 | SERRA SANTIAGO, RICARDO E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 528648 | SERRA SANTIAGO, VICTOR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 824044 | SERRA SOSTRE, DILMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 528649 | SERRA SOSTRE, DILMA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 528650 | SERRA SOSTRE, RAMON L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 528654 | SERRA VAZQUEZ, JOEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 528655 | SERRA VELEZ, FABIOLA C. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 528656 | SERRA, CARLOS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 528660 | SERRALLES PEREZ, IRAIDA E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 528664 | SERRANO ABREU, ELBA L | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 528665 | SERRANO ABREU, JOSE | REDACTED | RIO PIEDRAS | PR | 00930 | REDACTED |
| 528667 | Serrano Acevedo, Diana E | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 528668 | Serrano Acevedo, Felipe | REDACTED | Kissimmee | FL | 34744 | REDACTED |
| 528670 | SERRANO ACEVEDO, IRMARIE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 528671 | SERRANO ACEVEDO, JENNIFER M | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 824045 | SERRANO ACEVEDO, JENNIFER M | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 528673 | Serrano Acevedo, Juan C | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 528674 | SERRANO ACEVEDO, JUAN D | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 528675 | SERRANO ACEVEDO, MITZY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 528676 | SERRANO ACEVEDO, ROLANDO | REDACTED | Trujillo Alto | PR | 00926 | REDACTED |
| 528677 | SERRANO ACOSTA, RUBEN | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 528678 | SERRANO ACOSTA, TERESA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 528680 | SERRANO ADORNO, GLORIVEE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 824046 | SERRANO ADORNO, GLORIVEE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 528682 | SERRANO AGUEDA, FRANCISCO J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 528683 | Serrano Agueda, Freddy | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 528685 | SERRANO AGUEDA, HERIBERTO | REDACTED | HATILLO | PR | 00603 | REDACTED |
| 528686 | SERRANO AGUIRRE, JOSE L | REDACTED | PONCE | PR | 00677-6825 | REDACTED |
| 528688 | SERRANO ALBINO, SANDY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 528689 | SERRANO ALBINO, YANIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 528690 | SERRANO ALICEA, ASHLEY | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 528691 | SERRANO ALICEA, AWILDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 528692 | SERRANO ALICEA, AXEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 528693 | SERRANO ALICEA, JACQUELINE | REDACTED | MOCA | PR | 00676-2343 | REDACTED |
| 528694 | SERRANO ALICEA, JOSE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 528696 | SERRANO ALICEA, SYLVIA | REDACTED | San Juan | PR | 00927 | REDACTED |
| 528697 | SERRANO ALICEA, SYLVIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 528698 | SERRANO ALMODOVAR, LUIS A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 528701 | SERRANO ALVARADO, BRENDALYZ | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 824047 | SERRANO ALVARADO, CHARLIM | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 528702 | SERRANO ALVARADO, CHARLIM M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 528703 | Serrano Alvarado, Sermarie | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 528704 | SERRANO ALVARADO, ZULMARIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 824048 | SERRANO ALVARADO, ZULMARIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 528706 | SERRANO ALVAREZ, CELIA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 824049 | SERRANO ALVAREZ, EVELYN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 528707 | Serrano Alvarez, Juan A | REDACTED | San Juan | PR | 00913 | REDACTED |
| 528708 | SERRANO ALVAREZ, LIZ D. | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 528709 | SERRANO ALVAREZ, MARGARITA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 528712 | SERRANO ANDUJAR, ESTHER | REDACTED | FLORIDA | PR | 00650-9107 | REDACTED |
| 824050 | SERRANO APONTE, CARMEN I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 528713 | SERRANO APONTE, DOMINGO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 528714 | SERRANO APONTE, JOSE M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 528715 | SERRANO APONTE, LOURDES DEL C | REDACTED | YABUCOA | PR | 00767-9802 | REDACTED |
| 528716 | SERRANO APONTE, RAMONITA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 528719 | SERRANO APONTE, VIRGEN M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 824051 | SERRANO APONTE, ZORAIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 528720 | SERRANO APONTE, ZORAIDA | REDACTED | HUMACAO | PR | 00791-9515 | REDACTED |
| 528721 | SERRANO AQUINO, ELIEZER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 824052 | SERRANO AQUINO, ELIEZER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 528722 | SERRANO ARAUJO, CANDIDA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 528723 | SERRANO ARCE, REGINA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 824053 | SERRANO AROCHO, JOSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 528724 | SERRANO AROCHO, MARIANGELY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 528725 | SERRANO ARRIAGA, THELMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 528726 | SERRANO ARROYO, ANA HILDA | REDACTED | PONCE | PR | 00717-0506 | REDACTED |
| 824054 | SERRANO ARROYO, CARMEN | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 824055 | SERRANO ARROYO, CARMEN | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 528728 | SERRANO ARROYO, ELIUD | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 528729 | SERRANO ARROYO, GERSON | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 528730 | SERRANO ARROYO, GLADYS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 824056 | SERRANO ARROYO, GLADYS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 528731 | SERRANO ARROYO, JESUS O. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 528732 | SERRANO ARROYO, JORGE L. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 824057 | SERRANO ARROYO, MARGARET | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 528733 | SERRANO ARROYO, MARIA R | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 528734 | SERRANO ARROYO, MIGUEL A. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 528735 | SERRANO ARROYO, NELIDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 824058 | SERRANO ARROYO, SILKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 528736 | SERRANO ARROYO, SILKA | REDACTED | TOA ALTA | PR | 00954-0750 | REDACTED |
| 528738 | SERRANO ATANACIO, EMMA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 824059 | SERRANO AVILA, LISBETH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 824060 | SERRANO AVILES, OLVIN | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 528739 | SERRANO AVILES, YAREMID | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 824061 | SERRANO AVILES, YASHIA M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 528740 | SERRANO AVILES, YASHIRA M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 528741 | SERRANO AYALA, CARLOS J | REDACTED | CAGUAS | PR | 00926 | REDACTED |
| 528742 | SERRANO AYALA, EVELYN A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 824062 | SERRANO AYALA, IRIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 528744 | SERRANO AYALA, IRIS M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 528745 | SERRANO AYALA, JAMELIS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 528747 | Serrano Ayala, Keila D. | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 528749 | SERRANO AYALA, YARALYZ | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 528750 | SERRANO AYENDE, ABEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 528753 | SERRANO BAEZ, CARLOS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 824063 | SERRANO BAEZ, ELIZABETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 528754 | SERRANO BAEZ, ESTHER | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 528756 | SERRANO BAEZ, JEANNETE | REDACTED | ANGELES | PR | 00611-0201 | REDACTED |
| 824064 | SERRANO BAEZ, JEANNETTE | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 528759 | SERRANO BAEZ, MARIA DEL MAR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 528760 | SERRANO BAEZ, MARIA L | REDACTED | GUAYNABO | PR | 00971-9801 | REDACTED |
| 528761 | SERRANO BAEZ, MERCEDES | REDACTED | GUAYNABO | PR | 00971-9801 | REDACTED |
| 528762 | Serrano Baez, Yamil | REDACTED | Angeles | PR | 00611 | REDACTED |
| 528763 | SERRANO BARRIONUEVO, LUIS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 528764 | SERRANO BARRIONUEVO, LUIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 824065 | SERRANO BARRIONUEVO, LUIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 528767 | SERRANO BATISTA, VICTORIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 528768 | SERRANO BATTISTINI, NESTOR | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 528769 | SERRANO BEAUCHAMP, JUAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 528770 | Serrano Beauvaix, Jose M | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 528771 | SERRANO BENITEZ, CARMEN | REDACTED | SAN JUAN | PR | 00906 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 528773 | SERRANO BERRIOS, EFRAIN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 528776 | SERRANO BERRIOS, LEGNAIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 824066 | SERRANO BERRIOS, MARISEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 528777 | Serrano Berrios, Ricardo | REDACTED | Toa Baja | PR | 00952 | REDACTED |
| 824067 | SERRANO BERRIOS, VIOLET | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 528778 | SERRANO BERRIOS, YARIXA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 528779 | SERRANO BERRIOS, YOLANDA | REDACTED | BAJADERO | PR | 00616-9713 | REDACTED |
| 528780 | SERRANO BETANCOURT, CARMEN M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 528781 | SERRANO BETANCOURT, LUDGARDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 528783 | SERRANO BIRRIEL, MARITZA I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 528784 | SERRANO BLASINI, EDDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 528785 | SERRANO BONANO, ASHLEY R | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 528786 | SERRANO BONANO, NOEMI | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 528788 | SERRANO BONILLA, ALEJANDRA M | REDACTED | SAN JUAN | PR | 00923-1219 | REDACTED |
| 528789 | SERRANO BONILLA, EUGENIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 528790 | SERRANO BONILLA, FRANK R. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 824068 | SERRANO BONILLA, GERMAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 528791 | SERRANO BONILLA, GERMAN | REDACTED | GUAYAMA | PR | 00785-0954 | REDACTED |
| 528792 | SERRANO BORGES, MAYRA J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 528793 | SERRANO BOULOGNE, YISTALIE | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 824069 | SERRANO BOULOGNE, YISTALIE | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 528794 | SERRANO BRUNO, CARMEN | REDACTED | CAGUAS | PR | 00725-9800 | REDACTED |
| 528796 | SERRANO BRUNO, VIMARIE | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 528799 | SERRANO BURGOS, CARMEN MARGARITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 528800 | SERRANO BURGOS, DIANA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 528801 | SERRANO BURGOS, DOMINGO | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 528802 | Serrano Burgos, Ivan | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 824070 | SERRANO BURGOS, IVAN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 528808 | SERRANO BURGOS, WALDEMAR | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 528809 | SERRANO BURGOS, YOLANDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 528810 | Serrano Caban, Luis A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 528811 | SERRANO CABAN, ROBERTO | REDACTED | San Juan | PR | 00926 | REDACTED |
| 528812 | SERRANO CABAN, ROBERTO | REDACTED | SAN JUAN | PR | 00906-5941 | REDACTED |
| 528813 | SERRANO CABASSA, JAIME | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 528814 | SERRANO CABRERA, CHARILIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 528815 | Serrano Cabrero, Grisela | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 528816 | SERRANO CAINS, SANDRA S. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 528817 | SERRANO CAJIGAS, MIGUEL ANGEL | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 528818 | SERRANO CALDERON, ALBERTO | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 528819 | SERRANO CALDERON, JOSE A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 528820 | SERRANO CALDERON, REYNALDO | REDACTED | LUQUILLO | PR | 00773-3525 | REDACTED |
| 528821 | SERRANO CALLE, GUILLERMO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 528822 | SERRANO CAMPOS, MARISOL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 528823 | SERRANO CANALES, EDGARDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 528824 | SERRANO CANALES, MARIA DE LOS A | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 528825 | SERRANO CANALES, ZAIDA U | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 528828 | SERRANO CAPELLAN, DAYRI | REDACTED | San Juan | PR | 00915 | REDACTED |
| 528829 | SERRANO CARABALLO, ELBA | REDACTED | PONCE | PR | 00716-0504 | REDACTED |
| 528830 | SERRANO CARABALLO, SERGIA M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 528831 | SERRANO CARABALLO,SAUL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 528832 | Serrano Cardona, Erick | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 528833 | SERRANO CARDONA, ILANE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 824071 | SERRANO CARDONA, ILANE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 528834 | SERRANO CARDONA, ISMAEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 528836 | SERRANO CARDONA, JUANA M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 528837 | SERRANO CARDONA, ZAIDA L | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 528838 | SERRANO CARMON, JESUS M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 528839 | SERRANO CARO, MELIZA | REDACTED | BAYAMON. | PR | 00957 | REDACTED |
| 824072 | SERRANO CARO, MELIZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 528840 | SERRANO CARRASCO, ANA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 528841 | Serrano Carrasco, Oscar | REDACTED | Carolina | PR | 00985 | REDACTED |
| 528842 | Serrano Carrasco, Samuel | REDACTED | Caguas | PR | 00725 | REDACTED |
| 528843 | SERRANO CARRASQUILLO, ADA N | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 528844 | SERRANO CARRASQUILLO, DEBORAH | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 824073 | SERRANO CARRASQUILLO, DEBORAH | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 824074 | SERRANO CARRASQUILLO, MARLON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 528845 | SERRANO CARRASQUILLO, MARLON H | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 528846 | SERRANO CARRASQUILLO, OLPHA | REDACTED | SAN JUAN | PR | 00917-3632 | REDACTED |
| 528848 | SERRANO CARRER, BRENDA H | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 824075 | SERRANO CARRERO, LINDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 528850 | SERRANO CARRERO, LINDA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 528851 | SERRANO CARRION, ADALIZ | REDACTED | SABANA HOYOS PR | PR | 00688 | REDACTED |
| 528852 | SERRANO CARRION, ARIEL | REDACTED | SN JUAN | PR | 00919-2493 | REDACTED |
| 528853 | SERRANO CARRION, IVETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 528854 | SERRANO CARRION, MADELINE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 528856 | SERRANO CARRION, ROBERT F | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 528857 | SERRANO CASANAS, LUIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 824076 | SERRANO CASANAS, MARITZA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 528858 | SERRANO CASIANO, IVETTE | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 528859 | Serrano Casiano, Radames | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 528860 | SERRANO CASTILLO, JAMES | REDACTED | RIO GRANDE | PR | 00745-7002 | REDACTED |
| 824077 | SERRANO CASTILLO, MILITZA R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 528862 | SERRANO CASTILLO, ROSEMARY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 528863 | Serrano Castillo, William | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 824078 | SERRANO CASTRO, CAROLINA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 528866 | SERRANO CASTRO, DANIA E. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 528867 | SERRANO CASTRO, INGRID | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 824079 | SERRANO CASTRO, JOCELYN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 528868 | SERRANO CASTRO, MARIBEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 824080 | SERRANO CASTRO, MARIBEL | REDACTED | CASTAÑER | PR | 00631 | REDACTED |
| 528869 | SERRANO CASTRO, MERCEDES | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 528870 | SERRANO CASTRO, YARITZA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 528871 | SERRANO CEBALLO, DANIEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 528873 | SERRANO CENTENO, RAMONITA | REDACTED | TRUJILLO ALTO | PR | 00976-2731 | REDACTED |
| 528874 | SERRANO CHANG, CHRISTIAN G | REDACTED | MANATI | PR | 00674 | REDACTED |
| 528875 | SERRANO CHANG, SHAI L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 528876 | SERRANO CHEVALIER, CARMEN D | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 528878 | SERRANO CHEVALIER, LILLIAM | REDACTED | ARECIBO | PR | 00612-5486 | REDACTED |
| 824081 | SERRANO CHEVERES, YAITZA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 528881 | SERRANO CINTRON, CARMEN E | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 528882 | Serrano Cintron, Jose M | REDACTED | Utuado | PR | 00641 | REDACTED |
| 528883 | SERRANO CINTRON, JOSUE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 528884 | SERRANO CINTRON, PEDRO LUIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 528886 | SERRANO CLASS, HONORIO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 824082 | SERRANO CLAUDIO, ADA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 528888 | SERRANO CLAUDIO, ADA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 528889 | SERRANO CLAUDIO, AWILDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 528890 | Serrano Claudio, Benjamin | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 528892 | Serrano Claudio, Luz Eneida | REDACTED | San Lorenzo | PR | 00754-9849 | REDACTED |
| 528893 | SERRANO COLLAZO, CARMEN E | REDACTED | CATANO | PR | 00632 | REDACTED |
| 528894 | Serrano Collazo, Javier | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 528896 | SERRANO COLLAZO, REINA V | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 528901 | SERRANO COLON, CRISTAL | REDACTED | RIO PIEDRAS | PR | 00930 | REDACTED |
| 528902 | Serrano Colon, Edwin | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 528903 | SERRANO COLON, EFRAIN | REDACTED | SABN SEBASTIAN | PR | 00685 | REDACTED |
| 528904 | SERRANO COLON, GENE A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 528905 | SERRANO COLON, HAYDEE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 528906 | SERRANO COLON, HAYDEE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 528907 | Serrano Colon, Hector L | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 528908 | SERRANO COLON, JONATHAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 528909 | SERRANO COLON, JORGE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 528912 | Serrano Colon, Lucila | REDACTED | Caguas | PR | 00725-9503 | REDACTED |
| 528913 | SERRANO COLON, LUZ D | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 528914 | SERRANO COLON, MARIA I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 528915 | SERRANO COLON, MARICELIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 528916 | SERRANO COLON, MIGDALIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 528917 | SERRANO COLON, MILAGROS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 528918 | SERRANO COLON, MILAGROS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 528919 | SERRANO COLON, MILAGROS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 528920 | SERRANO COLON, MYRNA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 824083 | SERRANO COLON, NELLY | REDACTED | PONCE | PR | 00716 | REDACTED |
| 824084 | SERRANO COLON, NELLY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 528922 | SERRANO COLON, NELLY E | REDACTED | PONCE | PR | 00730 | REDACTED |
| 528923 | SERRANO COLON, OSVALDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 528925 | SERRANO COLON, RICARDO | REDACTED | ARECIBO | PR | 00612-9510 | REDACTED |
| 824085 | SERRANO COLON, VANESSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 528927 | SERRANO COLON, YOSNEIL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 528929 | SERRANO COLON, ZUANIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 528931 | Serrano Concepcion, Luis A | REDACTED | Florida | PR | 00650 | REDACTED |
| 528932 | SERRANO CONDE, JOSE LUIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 528933 | SERRANO CORA, GABRIEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 528934 | SERRANO CORA, JAYSON | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 528935 | SERRANO CORA, MARITZA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 528936 | SERRANO CORA, YOHAMMA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 528937 | SERRANO CORCHADO, JOSE A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 528938 | SERRANO CORDERO, EDWIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 528939 | SERRANO CORDERO, ELIAS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 528940 | SERRANO CORDERO, IVAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 528941 | SERRANO CORDERO, MIGUEL A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 528942 | SERRANO CORDERO, SYLVIA E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 528943 | SERRANO CORDERO, VANESA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 528944 | SERRANO CORREA, ANA D | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 824086 | SERRANO CORREA, BLANCA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 824087 | SERRANO CORREA, BLANCA I | REDACTED | ARECIBO | PR | 00616 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 528945 | SERRANO CORREA, BLANCA I. | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 528946 | Serrano Correa, Oscar | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 528947 | SERRANO CORREA, OSCAR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 528948 | SERRANO CORREA,OSCAR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 528949 | SERRANO CORTEZ, JOSE M. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 528950 | SERRANO COSME, IRIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 528951 | Serrano Cosme, Jerry | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 528952 | SERRANO COSME, JUAN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 528953 | SERRANO COSME, JUAN J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 528955 | SERRANO COSME, RICHARD | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 528956 | SERRANO COTTO, ALEXIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 528957 | SERRANO COTTO, ALEXIS J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 528958 | SERRANO COTTO, RAMONA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 528958 | SERRANO COTTO, RAMONA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 528959 | Serrano Crespo, Arelys | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 824089 | SERRANO CRESPO, DAMARIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 528960 | SERRANO CRESPO, DAMARIS | REDACTED | FLORIDA | PR | 00650-0991 | REDACTED |
| 824090 | SERRANO CRESPO, YAHAIRA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 528962 | SERRANO CRUET, GERLYN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 528963 | Serrano Cruet, German | REDACTED | Ponce | PR | 00734-5085 | REDACTED |
| 528964 | SERRANO CRUET, GERMAN L | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 528966 | SERRANO CRUZ, ANGEL L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 528967 | SERRANO CRUZ, ANIRMA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 824091 | SERRANO CRUZ, ANIRMA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 528968 | SERRANO CRUZ, CANDIDA R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 528969 | SERRANO CRUZ, CARMEN M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 528970 | Serrano Cruz, Casildo | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 824092 | SERRANO CRUZ, DALILO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 528972 | SERRANO CRUZ, FELIX J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 528973 | SERRANO CRUZ, GLADYS | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 528974 | SERRANO CRUZ, HERIBERTO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 528975 | SERRANO CRUZ, HILDA | REDACTED | SAN SEBASTIAN | PR | 00685-0200 | REDACTED |
| 528976 | SERRANO CRUZ, JOSE A. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 528977 | SERRANO CRUZ, JOSE R | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 528979 | SERRANO CRUZ, KAREN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 528980 | SERRANO CRUZ, KELIMARIE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 824093 | SERRANO CRUZ, KELIMARIE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 528981 | Serrano Cruz, Liz J. | REDACTED | Arecibo | PR | 00652 | REDACTED |
| 528982 | SERRANO CRUZ, LUZ M | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 528983 | SERRANO CRUZ, MARIA A | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 824094 | SERRANO CRUZ, MARIA A | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 528984 | SERRANO CRUZ, MARIA DEL C | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 528985 | SERRANO CRUZ, MARY ANN | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 528986 | SERRANO CRUZ, MARY ANN | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 528988 | SERRANO CRUZ, MIGUEL A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 528990 | SERRANO CRUZ, NANCELIZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 528991 | SERRANO CRUZ, NANCELIZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 528992 | SERRANO CRUZ, NELIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 824095 | SERRANO CRUZ, NELIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 824096 | SERRANO CRUZ, NELLIE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 528993 | SERRANO CRUZ, NELLIE M | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 528995 | SERRANO CRUZ, NORMA D | REDACTED | CIDRA | PR | 00739-9870 | REDACTED |
| 528996 | SERRANO CRUZ, RAFAEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 824097 | SERRANO CRUZ, RAFAEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 528997 | SERRANO CRUZ, ROBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 529000 | Serrano Cruz, Ruben | REDACTED | Caguas | PR | 00725 | REDACTED |
| 529003 | SERRANO CRUZ, VERONICA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 529004 | SERRANO CRUZ, VICTOR J | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 824098 | SERRANO CRUZ, YOLANDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 529005 | SERRANO CRUZ, YOLANDA | REDACTED | GUAYNABO | PR | 00959-0000 | REDACTED |
| 529006 | SERRANO CUEBAS, GENARO | REDACTED | CABO ROJO | PR | 00907 | REDACTED |
| 529007 | SERRANO CUEBAS, ROBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 529008 | SERRANO CUEVAS, CHRISTOPHER L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 824099 | SERRANO DAMON, ANGELA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 529011 | SERRANO DAMON, ANGELA H | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 529012 | Serrano Davila, Eduardo | REDACTED | Juana Diaz | PR | 00765 | REDACTED |
| 529014 | SERRANO DAVILA, JOSSIAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 529015 | SERRANO DAVILA, JOSSIAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 824100 | SERRANO DE CELIS, HARISHA E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 529019 | SERRANO DE FOLCH, DIGNA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 529020 | SERRANO DE JESUS, ANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 529021 | SERRANO DE JESUS, AXNERIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 529022 | SERRANO DE JESUS, BLANCA R | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 824101 | SERRANO DE JESUS, CINTHIA E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 529023 | SERRANO DE JESUS, ELIZABETH | REDACTED | VILLALBA | PR | 00766-9018 | REDACTED |
| 529024 | SERRANO DE JESUS, EVELYN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 824102 | SERRANO DE JESUS, GERARDO A | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 529025 | SERRANO DE JESUS, JOAN M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 824103 | SERRANO DE JESUS, MARIA DE LOS | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 529026 | SERRANO DE JESUS, MARIA DE LOS A | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 529027 | SERRANO DE JESUS, ORLANDO | REDACTED | Patillas | PR | 00723 | REDACTED |
| 529028 | SERRANO DE JESUS, RIGOBERTO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 824104 | SERRANO DE JESUS, SANTOS M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 529029 | SERRANO DE LA TORRE, ELBA I. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 529031 | SERRANO DE LEON, JOHN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 529032 | SERRANO DE LEON, MARIA M. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 529033 | SERRANO DE SALAS, BLASINA E. | REDACTED | SAN SABESTIAN | PR | 00685 | REDACTED |
| 529034 | SERRANO DE TORRES, ENID Z | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 529035 | SERRANO DEL VALLE, EDWIN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 529037 | SERRANO DEL VALLE, JOEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 529038 | Serrano Del Valle, Norma | REDACTED | San Juan | PR | 00907 | REDACTED |
| 529040 | SERRANO DELERME, YESIBEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 529041 | SERRANO DELGADO, ALEXANDRA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 824105 | SERRANO DELGADO, DIANA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 529042 | SERRANO DELGADO, HECSOR A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 529043 | SERRANO DELGADO, JANETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 824106 | SERRANO DELGADO, JANETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 529044 | SERRANO DELGADO, JASON | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 529047 | SERRANO DELGADO, OLGA I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 529048 | SERRANO DELGADO, RAMONITA | REDACTED | TOA BAJA | PR | 00949-4551 | REDACTED |
| 529049 | Serrano Delgado, Santiago | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 824107 | SERRANO DELVALLE, SANDRI | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 529050 | SERRANO DENIS, RICARDO A | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 529051 | SERRANO DENIZARD, MARIBEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 529053 | SERRANO DIAZ, ANDREA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 529054 | SERRANO DIAZ, ANGEL L | REDACTED | SAN LORENZO | PR | 00754-9736 | REDACTED |
| 529055 | Serrano Diaz, Antonio | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 529057 | SERRANO DIAZ, CARMEN I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 824108 | SERRANO DIAZ, EVELYN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 529058 | SERRANO DIAZ, EVELYN | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 529060 | SERRANO DIAZ, IXIA T. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 529062 | Serrano Diaz, Juan | REDACTED | Humacao | PR | 00792 | REDACTED |
| 529063 | SERRANO DIAZ, JUAN C | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 529064 | Serrano Diaz, Juan C | REDACTED | Comerio | PR | 00782 | REDACTED |
| 529067 | SERRANO DIAZ, LUIS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 529068 | SERRANO DIAZ, MARIA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 824109 | SERRANO DIAZ, MARIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 529069 | SERRANO DIAZ, MARIA A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 529070 | SERRANO DIAZ, MARIA J. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 529071 | SERRANO DIAZ, MARIA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 529072 | SERRANO DIAZ, MILAGROS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 824110 | SERRANO DIAZ, MILAGROS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 824111 | SERRANO DIAZ, SANDRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 529074 | SERRANO DIAZ, SANDRA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 824112 | SERRANO DIAZ, VELKYS G | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 529075 | SERRANO DOMENA, LEONOR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 824113 | SERRANO DOMINGUEZ, GERALDO A | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 529076 | SERRANO DOMINGUEZ, GERALDO A | REDACTED | ARECIBO | PR | 00613-1708 | REDACTED |
| 529077 | SERRANO DOMINGUEZ, MARICELA | REDACTED | JAYUYA | PR | 00664-9608 | REDACTED |
| 529078 | SERRANO ECHEVARIA, CARMEN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 529079 | SERRANO ECHEVARRIA, CARMEN S | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 529080 | SERRANO ECHEVARRIA, LUZ D | REDACTED | SAN JUAN | PR | 00926-7208 | REDACTED |
| 529081 | SERRANO ELIAS, JUAN ARNALDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 529082 | SERRANO ENCARNACION, MIRELYS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 824114 | SERRANO ENCARNACION, MIRELYS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 529083 | SERRANO ESCOBAR, DIOMARA I. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 529084 | SERRANO ESCOBAR, EDWIN | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 529085 | SERRANO ESCOBAR, ERICK | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 529087 | SERRANO ESPADA, XAVIER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 529088 | SERRANO ESPINO, JUANITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 529089 | SERRANO ESPINOSA, DOLORES | REDACTED | CAMPO RICO | PR | 00924 | REDACTED |
| 529090 | SERRANO ESPINOSA, JUAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 529091 | SERRANO ESPINOSA, MYRIAM | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 529093 | SERRANO ESQUILIN, JESSICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 529094 | SERRANO ESQUILIN, JESSICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 529095 | SERRANO ESQUILIN, JULIO C | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 529096 | SERRANO ESTELA, SONIA | REDACTED | BAVAMON | PR | 00956 | REDACTED |
| 529099 | SERRANO ESTRADA, SAMANDY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 529101 | SERRANO ESTRADA, YARIANICE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 529102 | SERRANO ESTREMERA, NORMA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 529103 | Serrano Faria, Julio | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 529104 | Serrano Faria, Melvin | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 529105 | SERRANO FEBO, AIXA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 529106 | SERRANO FEBO, EMILLY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 529108 | SERRANO FEBRES, MARY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 529109 | SERRANO FEBUS, ALBERT | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 529111 | Serrano Feliciano, Sandy I | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 529113 | Serrano Fernández, Joanne | REDACTED | Caguas | PR | 00725 | REDACTED |
| 1257557 | SERRANO FERNANDEZ, VIMARY | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 1257558 | SERRANO FERNANDEZ, VIMARY | REDACTED | BAYAMÓN | PR | 00787 | REDACTED |
| 529116 | SERRANO FERNANDINI, JOSE A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 824115 | SERRANO FIGUEROA, ARELIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 529118 | SERRANO FIGUEROA, ARELIS A | REDACTED | FLORIDA PR | PR | 00650 | REDACTED |
| 529120 | SERRANO FIGUEROA, FERDIN J | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 529121 | SERRANO FIGUEROA, JOSE | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 529122 | SERRANO FIGUEROA, JUAN R | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 529123 | SERRANO FIGUEROA, JULIO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 529124 | SERRANO FIGUEROA, MARIELYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 529125 | SERRANO FIGUEROA, MIGUEL A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 529073 | Serrano Figueroa, Miriam M. | REDACTED | Utuado | PR | 00641-1535 | REDACTED |
| 529126 | SERRANO FIGUEROA, NELLY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 529127 | SERRANO FIGUEROA, YESENIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 824116 | SERRANO FIGUEROA, YESENIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 529129 | SERRANO FLORENCIANI, LUIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 529130 | SERRANO FLORES, ANGEL J | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 529132 | SERRANO FLORES, ELEUTERIO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 529133 | SERRANO FLORES, EMILIANO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 529134 | SERRANO FLORES, EPIFANIO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 529135 | Serrano Flores, Jesus A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 529136 | SERRANO FLORES, KEISHLA | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 529137 | SERRANO FLORES, LUIS | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 529138 | SERRANO FONSECA, JORGE L. | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 824117 | SERRANO FONSECA, LILLY E | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 529139 | SERRANO FONSECA, LUIS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 529142 | SERRANO FRANCO, MARTA A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 529143 | Serrano Franqui, Alexander | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 529144 | Serrano Franqui, Carlos J | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 529145 | SERRANO FRANQUI, NOELIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 529146 | SERRANO FRASQUET, GEORGINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 529148 | Serrano Freiria, Carmen M | REDACTED | Guaynabo | PR | 00966 | REDACTED |
| 529149 | SERRANO FREIRIA, MARIA M | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 529150 | Serrano Freytes, Leonardo | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 529151 | SERRANO FREYTES, LEONARDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 529153 | SERRANO FUENTES, ARLEEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 529156 | SERRANO FUENTES, MARIBEL | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 529157 | SERRANO FUENTES, WANDA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 824118 | SERRANO GALARZA, YADIRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 529159 | SERRANO GANDIA, RAMON | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 529160 | SERRANO GARAY, JESUS | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 529161 | SERRANO GARAY, NITZA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 529163 | SERRANO GARCIA, CARMEN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 529165 | SERRANO GARCIA, GILBERTO | REDACTED | SAN LORENZO | PR | 00754-9715 | REDACTED |
| 529167 | SERRANO GARCIA, IVELISSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 529168 | SERRANO GARCIA, JOELUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 824119 | SERRANO GARCIA, KARINA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 529172 | SERRANO GARCIA, LUIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 529173 | SERRANO GARCIA, LUISA V | REDACTED | CATANO | PR | 00962 | REDACTED |
| 529175 | SERRANO GARCIA, MARIA I | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 529176 | SERRANO GARCIA, MARTA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 529179 | SERRANO GARCIA, ROBERTO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 529180 | SERRANO GARCIA, SONIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 824120 | SERRANO GARCIA, VANESSA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 529181 | SERRANO GARCIA, VANESSA | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 529182 | SERRANO GARCIA, VICENTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 529183 | Serrano Garcia, Victor M. | REDACTED | Santurce | PR | 00912 | REDACTED |
| 824121 | SERRANO GARCIA, YASHIRA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 529184 | SERRANO GAVILLAN, HECTOR | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 529185 | SERRANO GIMENEZ, LUIS F. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 529187 | SERRANO GOMEZ, ANDY L. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 529188 | SERRANO GOMEZ, BILLY | REDACTED | ARECIBO | PR | 00617 | REDACTED |
| 529190 | SERRANO GOMEZ, CARMEN L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 529191 | SERRANO GOMEZ, JOHAN J | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 824122 | SERRANO GONZALES, JOSE L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 529192 | SERRANO GONZALES, MYRNA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 529194 | SERRANO GONZALEZ, ALCIDES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 529195 | SERRANO GONZALEZ, ALICIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 529196 | SERRANO GONZALEZ, ALISANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 824123 | SERRANO GONZALEZ, ALISANDRA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 529197 | SERRANO GONZALEZ, AMBAR Y | REDACTED | SAN JUAN | PR | 00926-9616 | REDACTED |
| 529198 | SERRANO GONZALEZ, ANA D | REDACTED | GUAYAMA | PR | 00785-2463 | REDACTED |
| 529199 | Serrano Gonzalez, Argenis | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 529201 | SERRANO GONZALEZ, ARNALDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 529202 | SERRANO GONZALEZ, BRENDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 529203 | Serrano Gonzalez, Brenda I | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 529204 | SERRANO GONZALEZ, CARMEN D. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 529205 | SERRANO GONZALEZ, CARMEN I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 824124 | SERRANO GONZALEZ, CARMEN I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 529206 | SERRANO GONZALEZ, CAROL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 824125 | SERRANO GONZALEZ, CHRISTIAN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 529208 | Serrano Gonzalez, Eric M | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 529209 | SERRANO GONZALEZ, FELIX O. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 529210 | SERRANO GONZALEZ, GABRIEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 529211 | Serrano Gonzalez, Giovanni | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 529212 | SERRANO GONZALEZ, GREGORIO | REDACTED | SABANA HOYOS | PR | 00902 | REDACTED |
| 529214 | SERRANO GONZALEZ, HECTOR F | REDACTED | CAGUAS | PR | 00727-6907 | REDACTED |
| 529215 | SERRANO GONZALEZ, IRIS I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 529216 | SERRANO GONZALEZ, IRVIN J | REDACTED | CAGUAS | PR | 00726-7232 | REDACTED |
| 529217 | Serrano Gonzalez, Jahaira | REDACTED | Villalba | PR | 00766 | REDACTED |
| 529219 | SERRANO GONZALEZ, JONATHAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 824126 | SERRANO GONZALEZ, JORGE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 529221 | SERRANO GONZALEZ, JOSE F | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 529222 | Serrano Gonzalez, Jose M. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 529223 | SERRANO GONZALEZ, JULIO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 824127 | SERRANO GONZALEZ, JULIO I. | REDACTED | MANTI | PR | 00674 | REDACTED |
| 529224 | SERRANO GONZALEZ, LUALMARIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 529225 | SERRANO GONZALEZ, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 529227 | SERRANO GONZALEZ, LUIS A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 824128 | SERRANO GONZALEZ, LUIS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 529228 | SERRANO GONZALEZ, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 529229 | SERRANO GONZALEZ, MARIA I. | REDACTED | CAGUAS | PR | 00727-6963 | REDACTED |
| 529230 | SERRANO GONZALEZ, MARIA I. | REDACTED | CAGUAS | PR | 00727-6963 | REDACTED |
| 529232 | SERRANO GONZALEZ, MARIELA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 529231 | SERRANO GONZALEZ, MARIELA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 529233 | SERRANO GONZALEZ, MILDRED | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 529234 | SERRANO GONZALEZ, MYRIAM | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 529235 | SERRANO GONZALEZ, OLGA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 529236 | SERRANO GONZALEZ, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 824129 | SERRANO GONZALEZ, RAUL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 529238 | SERRANO GONZALEZ, RAUL | REDACTED | ARECIBO | PR | 00613-2443 | REDACTED |
| 529239 | SERRANO GONZALEZ, RUTH | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 529240 | SERRANO GONZALEZ, VIRGEN T | REDACTED | TRUJILLO A LTO | PR | 00976 | REDACTED |
| 529241 | SERRANO GONZALEZ, WYLMA A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 529243 | SERRANO GOYCO, JAVIER | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 529244 | SERRANO GOYCO, NEREIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 529245 | SERRANO GOYTIA, JESSICA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 529246 | SERRANO GRACIA, EDNA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 529248 | SERRANO GRACIA, EDNA I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 529249 | SERRANO GRASS, CARMEN A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 529251 | SERRANO GUADALUPE, CARMEN L | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 529252 | SERRANO GUERRA, JOSE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 824130 | SERRANO GUILBE, MARLENE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 824131 | SERRANO GUILBE, MARLENE E | REDACTED | PONCE | PR | 00717 | REDACTED |
| 529254 | SERRANO GUILFU, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 824132 | SERRANO GUILFU, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 529257 | SERRANO GUZMAN, FABIAN | REDACTED | San Juan | PR | 00612 | REDACTED |
| 529258 | SERRANO GUZMAN, FABIAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 529262 | Serrano Hernandez, Alexis | REDACTED | Lares | PR | 00669-0819 | REDACTED |
| 529263 | SERRANO HERNANDEZ, ALIPIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 529264 | SERRANO HERNANDEZ, CARLOS E. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 824133 | SERRANO HERNANDEZ, CARMEN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 824134 | SERRANO HERNANDEZ, CARMEN D | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 529267 | SERRANO HERNANDEZ, CARMEN D | REDACTED | SAN LORENZO | PR | 00754-9711 | REDACTED |
| 529268 | Serrano Hernandez, Carmen L. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 529269 | SERRANO HERNANDEZ, CARMEN R | REDACTED | DORADO | PR | 00646 | REDACTED |
| 529271 | SERRANO HERNANDEZ, EDGAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 529272 | SERRANO HERNANDEZ, EDGAR E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 529273 | SERRANO HERNANDEZ, EMMANUEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 529277 | SERRANO HERNANDEZ, JOSEFINA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 529279 | SERRANO HERNANDEZ, KATERINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 529280 | SERRANO HERNANDEZ, LYNNETTE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 529281 | SERRANO HERNANDEZ, MARIA D | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 529282 | SERRANO HERNANDEZ, MARISOL | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 529283 | Serrano Hernandez, Miguel | REDACTED | San Juan | PR | 00926 | REDACTED |
| 529284 | SERRANO HERNANDEZ, MILDRED | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 529285 | SERRANO HERNANDEZ, RAFAEL A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 529286 | SERRANO HERNANDEZ, RAMONA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 529288 | SERRANO HERNANDEZ, SONIA I | REDACTED | SAN LORENZO | PR | 00754-9717 | REDACTED |
| 529293 | SERRANO HUERTAS, GLADYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 529294 | SERRANO HUERTAS, LUIS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 529295 | SERRANO HUERTAS, MARIA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 529297 | SERRANO HUERTAS, MINERVA | REDACTED | TOA ALTA | PR | 00956 | REDACTED |
| 529298 | SERRANO IGARTUA, WILFREDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 529299 | SERRANO IGLESIAS, EDGARDO | REDACTED | CAMUY | PR | 00627-9101 | REDACTED |
| 529301 | SERRANO IRIZARRY, BETHZAIDA | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 529304 | SERRANO IRIZARRY, FRANCES M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 529305 | SERRANO IRIZARRY, KAREN L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 529306 | Serrano Irizarry, Myrna S. | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 529308 | SERRANO IRIZZARY, MYRNA S | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 529310 | SERRANO ISERN, HEIDI | REDACTED | SAN JUAN | PR | 00910-0582 | REDACTED |
| 529314 | SERRANO JIMENEZ, CANDACE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 529315 | SERRANO JIMENEZ, DARLENE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 529316 | SERRANO JIMENEZ, JOSE | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 529317 | SERRANO JIMENEZ, JOWELISSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 529318 | Serrano Jimenez, Luis A | REDACTED | Ponce | PR | 00731 | REDACTED |
| 529320 | SERRANO JIMENEZ, PABLO | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 529321 | SERRANO JUARBE, JASMINE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 824135 | SERRANO JUARBE, JASMINE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 529322 | SERRANO LAGUNA, YASHIRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 824136 | SERRANO LAI, ARNALDO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 529323 | SERRANO LAMBERT, CYNTHIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 529325 | SERRANO LARRIUZ, MARILYN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 529326 | SERRANO LAUREANO, CARMEN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 824137 | SERRANO LAUREANO, CARMEN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 529328 | SERRANO LAUREANO, RAFAEL E. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 529329 | SERRANO LAUREANO, YARITZA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 529332 | SERRANO LEBRON, CARMEN I. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 529333 | SERRANO LEBRON, ISIDRO | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 824138 | SERRANO LEBRON, KATIRIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 824139 | SERRANO LEBRON, MARIA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 529335 | SERRANO LEBRON, MARIA M | REDACTED | NAGUABO | PR | 00718-9713 | REDACTED |
| 824140 | SERRANO LEBRON, MYRNA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 529339 | SERRANO LEON, BRENDA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 529340 | SERRANO LEON, ELINEL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 824141 | SERRANO LEON, JENNIFER M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 529341 | SERRANO LEON, MARILYN | REDACTED | PENUELAS | PR | 00624-9204 | REDACTED |
| 529342 | SERRANO LESPIER, VICENTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 529343 | SERRANO LIBRAN, ALICIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 529344 | SERRANO LIBRAN, MIGDALIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 529346 | SERRANO LLANTIN, JEANETTE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 824142 | SERRANO LLANTIN, JEANETTE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 529350 | SERRANO LOPEZ, DAVID NATAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 824143 | SERRANO LOPEZ, EFRAIN G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 529352 | SERRANO LOPEZ, HARRY | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 529353 | SERRANO LOPEZ, JACQUELINE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 529354 | SERRANO LOPEZ, JORGE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 824144 | SERRANO LOPEZ, JORGE L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 529355 | SERRANO LOPEZ, JOSE A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 529356 | Serrano Lopez, Jose F | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 529358 | SERRANO LOPEZ, JULIO | REDACTED | VIEQUES PR | PR | 00765-1148 | REDACTED |
| 529359 | SERRANO LOPEZ, LUCY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 529360 | SERRANO LOPEZ, MAGALY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 529361 | SERRANO LOPEZ, MYRTA N | REDACTED | ARROYO | PR | 00714-1346 | REDACTED |
| 529362 | SERRANO LOPEZ, NILSA I. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 529363 | SERRANO LOPEZ, OMAR | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 529365 | Serrano Lopez, Santiago | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 529367 | SERRANO LOPEZ, VIVIANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 529370 | SERRANO LOPEZ, YAHAIRA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 529371 | SERRANO LORENZI, ANGEL L | REDACTED | TRUJILLO ALTO | PR | 00976-2125 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 529372 | SERRANO LORENZI, MIGUEL A | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 529373 | SERRANO LOZADA, ADELICIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 529374 | SERRANO LOZADA, ARLEEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 824145 | SERRANO LOZADA, ARLEEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 529376 | SERRANO LOZADA, BETZAIDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 824146 | SERRANO LOZADA, MARIA E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 529379 | SERRANO LOZADA, MARIA E. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 529381 | SERRANO LOZADA, RUTH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 529382 | SERRANO LUCIANO, VICTOR | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 529383 | SERRANO LUGO, CELIA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 824147 | SERRANO LUGO, CELIA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 529384 | SERRANO LUGO, CYD MARIE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 529386 | SERRANO LUGO, FRANCES E | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 529387 | SERRANO LUGO, IVETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 529388 | Serrano Lugo, Jonathan I. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 529389 | SERRANO LUGO, LUIS J. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 529390 | SERRANO LUGO, MARIA E | REDACTED | VILLALBA | PR | 00766-0032 | REDACTED |
| 529392 | SERRANO LUGO, SAMUEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 529394 | Serrano Lugo, Sheila I | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 529395 | SERRANO LUNA, RENE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 529397 | SERRANO LUYANDO, ISMAEL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 529398 | SERRANO MACHADO, DANIEL A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 529400 | SERRANO MACHUCA, TERESA | REDACTED | CAGUAS | PR | 00725-9417 | REDACTED |
| 529402 | Serrano Madera, Carlos A. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 529403 | SERRANO MAESTRE, MANUEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 529404 | SERRANO MALAVE, CRISTIAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 529405 | SERRANO MALAVE, LOUIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 529407 | SERRANO MALAVE, ROSEMARY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 529410 | SERRANO MALDONADO, BLANCA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 529411 | SERRANO MALDONADO, DAVID | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 824148 | SERRANO MALDONADO, EDWIN X | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 824149 | SERRANO MALDONADO, GISELLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 529414 | SERRANO MALDONADO, LINNETTE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 529415 | SERRANO MALDONADO, LUIS A. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 529416 | SERRANO MALDONADO, MARIA DEL CARMEN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 529417 | SERRANO MALDONADO, MILDRED | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 529418 | SERRANO MALDONADO, NADIA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 529420 | SERRANO MALDONADO, PEDRO J. | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 529422 | SERRANO MALDONADO, WANDA Y | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 824150 | SERRANO MALDONADO, WANDA Y | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 529423 | SERRANO MALDONADO, WILFREDO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 529425 | SERRANO MANGUAL, SANDRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 529426 | SERRANO MANGUAL, WILLIAM | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 529427 | SERRANO MANTILLA, IVETTE M. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 529428 | SERRANO MANTILLA, LUIS F | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 529429 | SERRANO MARALES, ENID R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 529430 | SERRANO MARCANO, JOSHUA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 529431 | SERRANO MARCANO, XIOMARA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 529432 | SERRANO MARCANO, YAZMIN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 529433 | SERRANO MARIN, BRENDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 529434 | SERRANO MARRERO, HARRY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 529435 | SERRANO MARRERO, JOSE L. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 529436 | SERRANO MARRERO, NILDA | REDACTED | YABUCOA | PR | 00767-9502 | REDACTED |
| 529437 | SERRANO MARRERO, SUHEILY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 529439 | SERRANO MARTES, JANET | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 529441 | SERRANO MARTINEZ, ANA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 529442 | SERRANO MARTINEZ, CASILDA | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 529443 | SERRANO MARTINEZ, DAISY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 529444 | SERRANO MARTINEZ, DELVIN E | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 529445 | SERRANO MARTINEZ, ELIZABETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 529446 | SERRANO MARTINEZ, EUGENIA J | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 529447 | SERRANO MARTINEZ, GADIEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 824151 | SERRANO MARTINEZ, HECTOR O | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 529448 | SERRANO MARTINEZ, HILDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 824152 | SERRANO MARTINEZ, IRENE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 529449 | SERRANO MARTINEZ, JERAMIE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 529450 | SERRANO MARTINEZ, JESUS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 529452 | Serrano Martinez, Jonathan Lee | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 529453 | SERRANO MARTINEZ, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 529454 | SERRANO MARTINEZ, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 529455 | SERRANO MARTINEZ, JOSE R. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 529456 | SERRANO MARTINEZ, KARITZA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 529458 | SERRANO MARTINEZ, LIZ S | REDACTED | DORADO | PR | 00642 | REDACTED |
| 529460 | SERRANO MARTINEZ, MARIA H. | REDACTED | San Juan | PR | 00646 | REDACTED |
| 529459 | SERRANO MARTINEZ, MARIA H. | REDACTED | DORADO | PR | 00646-5953 | REDACTED |
| 529461 | SERRANO MARTINEZ, MARISOL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 824153 | SERRANO MARTINEZ, NADYA R | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 529465 | SERRANO MARTINEZ, VIRGINIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 529469 | SERRANO MATIAS, CARMEN M | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 529471 | SERRANO MATIENZO, ARNALDO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 529472 | SERRANO MATIENZO, ISRAEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 529473 | SERRANO MATIENZO, SANTIAGO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 529474 | SERRANO MATOS, ANGELIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 824154 | SERRANO MATOS, ANGELIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 529475 | SERRANO MATOS, CARMEN D | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 529476 | SERRANO MATOS, FELIX | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 529477 | SERRANO MATOS, JOSE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 824155 | SERRANO MATOS, JOSE M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 529478 | SERRANO MATOS, SAMUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 824156 | SERRANO MATTA, NEYSA S | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 529479 | SERRANO MAYOLI, LUZ E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 529481 | SERRANO MEDINA, BELSI M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 529483 | SERRANO MEDINA, IRIS | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 529484 | SERRANO MEDINA, LUCY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 529485 | SERRANO MEDINA, LYDIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 529486 | SERRANO MEDINA, MADELINE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 824157 | SERRANO MEDINA, MELISSA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 529487 | SERRANO MEDINA, MIGUEL | REDACTED | RIO PIEDRAS | PR | 00928-0000 | REDACTED |
| 529488 | SERRANO MEDINA, MIGUEL A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 824158 | SERRANO MEDINA, MIGUEL A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 529489 | SERRANO MEDINA, MIGUEL A | REDACTED | SAN SEBASTIAN | PR | 00685-9850 | REDACTED |
| 529490 | SERRANO MEDINA, NEREIDA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 529491 | SERRANO MEDINA, NILSA Z | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 824159 | SERRANO MEDINA, OMAR | REDACTED | PONCE | PR | 00732 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 529492 | SERRANO MEDINA, OMAR | REDACTED | PONCE PR | PR | 00732-8775 | REDACTED |
| 529493 | SERRANO MEDINA, STEPHANY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 529494 | SERRANO MELENDEZ, BRENDA LEE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 529495 | SERRANO MELENDEZ, CELINES | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 529496 | SERRANO MELENDEZ, EVA R | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 529498 | SERRANO MELENDEZ, ISMAEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 529499 | Serrano Melendez, Ivan | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 529500 | SERRANO MENDEZ, ANTHONY J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 824160 | SERRANO MENDEZ, OSVALDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 529502 | SERRANO MENDEZ, PEDRO I | REDACTED | SAN JUAN | PR | 00931-2606 | REDACTED |
| 529503 | SERRANO MENDEZ, TERESA M | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 529504 | SERRANO MENDOZA, JUAN M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 529505 | SERRANO MENDOZA, KRYSTAL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 529506 | SERRANO MENDOZA, MARIBETH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 824161 | SERRANO MENDOZA, MARIBETH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 529509 | Serrano Menendez, Isamar | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 529512 | SERRANO MERCADO, ALBERTO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 529513 | SERRANO MERCADO, CARMEN R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 529514 | SERRANO MERCADO, DESSY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 529517 | Serrano Mercado, Juan R | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 529518 | SERRANO MERCADO, LEIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 824162 | SERRANO MERCADO, LEIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 529520 | SERRANO MERCADO, MIGUEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 529521 | Serrano Mercado, Miguel A. | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 529522 | SERRANO MERCADO, NEIDY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 824163 | SERRANO MERCADO, NEIDY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 824164 | SERRANO MERCADO, NYDIA R | REDACTED | PONCE | PR | 00730 | REDACTED |
| 529523 | SERRANO MERCED, SOFIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 529524 | SERRANO MILLAN, EDWIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 529525 | Serrano Millan, Edwin | REDACTED | Lares | PR | 00669 | REDACTED |
| 529527 | SERRANO MILLS, HERIBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 529528 | Serrano Mills, Heriberto | REDACTED | Caguas | PR | 00725 | REDACTED |
| 529530 | SERRANO MIRANDA, CARMEN E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 824165 | SERRANO MIRANDA, ILLIANEXISE M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 824166 | SERRANO MIRANDA, ILLIANEXISE M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 529532 | SERRANO MIRANDA, MARCOS A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 529533 | SERRANO MIRANDA, MARIA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 529534 | SERRANO MIRANDA, RHAIZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 824167 | SERRANO MOJICA, KELLY J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 529537 | SERRANO MOLINA, JACLYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 824168 | SERRANO MOLINA, JACLYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 529538 | SERRANO MOLINA, LOURDES | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 529540 | SERRANO MOLINA, MARIA V | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 529543 | SERRANO MONCHE, ALFREDO | REDACTED | PONCE | PR | 00732 | REDACTED |
| 529544 | SERRANO MONCHE, JORGE L | REDACTED | PONCE | PR | 00731-5725 | REDACTED |
| 529545 | SERRANO MONCHE, JULIA N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 529547 | SERRANO MONDESI, SUSANA C. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 529549 | SERRANO MONTALVO, ANALIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 824169 | SERRANO MONTALVO, ANGELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 824170 | SERRANO MONTALVO, DAYSVETTE E | REDACTED | FLORIDA | PR | 00650 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 529550 | SERRANO MONTALVO, GEOVANNIE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 529551 | SERRANO MONTALVO, VICTORIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 824171 | SERRANO MONTANEZ, MIRAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 529555 | SERRANO MONTANEZ, SONIA I. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 529558 | SERRANO MONTEROLA, JEAN I. | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 529562 | SERRANO MONTES, JOSE LUIIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 529563 | SERRANO MORA, FRANCES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 529564 | SERRANO MORALES, ANA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 1257559 | SERRANO MORALES, ANGEL E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 529566 | SERRANO MORALES, ANNETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 824172 | SERRANO MORALES, CARMEN E | REDACTED | PONCE | PR | 00780 | REDACTED |
| 529567 | SERRANO MORALES, CARMEN S. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 529568 | SERRANO MORALES, DAFNE A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 529569 | SERRANO MORALES, DAMARIS N | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 529570 | SERRANO MORALES, DORIS | REDACTED | SANTURCE | PR | 00909-0000 | REDACTED |
| 529571 | SERRANO MORALES, EVA N | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 529572 | SERRANO MORALES, EVALIZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 529573 | SERRANO MORALES, HILDA | REDACTED | HUMACAO | PR | 00971 | REDACTED |
| 529574 | SERRANO MORALES, JANICE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 824173 | SERRANO MORALES, JANICE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 529575 | Serrano Morales, Jennifer | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 529576 | SERRANO MORALES, JESUS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 529579 | SERRANO MORALES, JOSE O | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 529580 | SERRANO MORALES, JOSE O. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 529581 | SERRANO MORALES, JULIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 529582 | SERRANO MORALES, KAYRA G | REDACTED | COAMO | PR | 00769 | REDACTED |
| 529586 | SERRANO MORALES, LUIS I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 529587 | SERRANO MORALES, MAGALY | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 529588 | SERRANO MORALES, MARIELLYS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 529589 | SERRANO MORALES, MAYRA | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 529590 | SERRANO MORALES, MAYRA | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 529592 | SERRANO MORALES, MINEIRA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 529594 | SERRANO MORALES, ORLANDO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 529595 | SERRANO MORALES, WILSON | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 529596 | SERRANO MORAN, GLORIA E | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 529597 | SERRANO MORAN, ROSA | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 529599 | SERRANO MOYA, SUHAIL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 529600 | SERRANO MOYETT, SYLVIA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 529601 | SERRANO MULERO, CARMEN M | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 529605 | SERRANO MUNIZ, JANETTE | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 529608 | SERRANO MUNOZ, LUCILA A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 529610 | SERRANO MUNOZ, RUBEN | REDACTED | COMERIO | PR | 00782-0722 | REDACTED |
| 529611 | SERRANO MUQIZ, NORMA I | REDACTED | PONCE | PR | 00730 | REDACTED |
| 529612 | SERRANO MURCELO, YUMAYRA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 529613 | SERRANO MURIENTE, DIMARIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 529614 | SERRANO NATAL, MANUELA | REDACTED | PTE DE JOBOS | PR | 00784 | REDACTED |
| 529617 | SERRANO NEGRON, ELIS A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 529619 | SERRANO NEGRON, ENRIQUE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 824174 | SERRANO NEGRON, IRIS M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 824174 | SERRANO NEGRON, IRIS M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 529622 | SERRANO NEGRON, JENNIFER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 529623 | SERRANO NEGRON, JENNIFER | REDACTED | SAN JUAN | PR | 00926-9100 | REDACTED |
| 529625 | SERRANO NEGRON, SHEILA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 529626 | SERRANO NEGRON, WILFRED | REDACTED | Dorado | PR | 00646 | REDACTED |
| 529627 | SERRANO NIEVES, ABDIEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 529628 | SERRANO NIEVES, AMINADAB J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 824176 | SERRANO NIEVES, AMINADAB J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 529629 | Serrano Nieves, Jose | REDACTED | Bayamon | PR | 09961 | REDACTED |
| 529631 | Serrano Nieves, Maria L | REDACTED | Patillas | PR | 00723 | REDACTED |
| 529632 | Serrano Nieves, Mariano | REDACTED | Lares | PR | 00669 | REDACTED |
| 529633 | SERRANO NIEVES, MIGUEL A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 529634 | SERRANO NIEVES, MILAGROS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 529636 | Serrano Ocana, Alexis | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 529637 | SERRANO OCANA, ALEXIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 824177 | SERRANO OCASIO, EDGARDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 529641 | SERRANO OCASIO, EDGARDO | REDACTED | CABO ROJO | PR | 00623-4800 | REDACTED |
| 529642 | SERRANO OCASIO, ESTHER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 529643 | SERRANO OCASIO, JENNIFER ENID | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 529644 | SERRANO OCASIO, JOSE V | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 529646 | SERRANO OCASIO, MARIA DE LOS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 529647 | SERRANO OCASIO, SONIA I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 529652 | SERRANO OLIVER, MARIA M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 529654 | SERRANO OLMO, ELSIE J | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 529655 | SERRANO O'NEILL, MILAGROS | REDACTED | San Juan | PR | 00725 | REDACTED |
| 824178 | SERRANO OQUENDO, AYLEEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 529656 | SERRANO OQUENDO, ELBA D | REDACTED | VEGA ALTA | PR | 00692-6813 | REDACTED |
| 529658 | SERRANO OQUENDO, MARISEL | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 529659 | SERRANO OQUENDO, NILSA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 529661 | Serrano Oquendo, Victor L | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 824179 | SERRANO OROZCO, NORMA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 529663 | SERRANO OROZCO, NORMA I | REDACTED | SAN  LORENZO | PR | 00754-9607 | REDACTED |
| 529666 | SERRANO ORTA, PABLO J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 529667 | SERRANO ORTEGA, JUAN G | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 824180 | SERRANO ORTEGA, LAURA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 529668 | SERRANO ORTEGA, LAURA M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 529669 | SERRANO ORTEGA, MARIA A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 529670 | SERRANO ORTIZ, ALEXIS J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 529672 | SERRANO ORTIZ, ANGELICA L | REDACTED | PONCE | PR | 00730-1415 | REDACTED |
| 529674 | SERRANO ORTIZ, CARMEN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 529675 | SERRANO ORTIZ, DOMINGO | REDACTED | PONCE | PR | 00731-9602 | REDACTED |
| 529676 | Serrano Ortiz, Duvalexis | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 529678 | SERRANO ORTIZ, EMELDA | REDACTED | GUAYANILLA | PR | 00656-1201 | REDACTED |
| 824181 | SERRANO ORTIZ, EMMANUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 529680 | SERRANO ORTIZ, FERNANDO D. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 529681 | SERRANO ORTIZ, HECTOR L. | REDACTED | Ponce | PR | 00728 | REDACTED |
| 529682 | SERRANO ORTIZ, HILDA A. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 529684 | SERRANO ORTIZ, IVELISSE | REDACTED | YABUCOA | PR | 00767-1873 | REDACTED |
| 529685 | Serrano Ortiz, Jaime | REDACTED | Morovis | PR | 00687 | REDACTED |
| 529686 | SERRANO ORTIZ, JORGE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 824182 | SERRANO ORTIZ, JOSE A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 529687 | SERRANO ORTIZ, JOSE R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 824183 | SERRANO ORTIZ, LAURA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 529690 | SERRANO ORTIZ, MARIA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 529691 | SERRANO ORTIZ, MARIELA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 529692 | SERRANO ORTIZ, MARISOL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 529693 | SERRANO ORTIZ, NESHEKA | REDACTED | PONCE | PR | 00902 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 529695 | SERRANO ORTIZ, NILDA DEL ROSARIO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 529696 | SERRANO ORTIZ, NORMA IRIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 824184 | SERRANO ORTIZ, RONALD | REDACTED | COAMO | PR | 00769 | REDACTED |
| 529699 | SERRANO ORTIZ, SHEILA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 529700 | SERRANO ORTIZ, TEOFILA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 529702 | SERRANO ORTIZ, WILLIE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 529703 | SERRANO OSORIO, JESSICA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 529704 | SERRANO OSORIO, JUAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 824185 | SERRANO OSORIO, JUAN | REDACTED | JUNCOS | PR | 00771 | REDACTED |
| 529705 | SERRANO OSORIO, MAILESS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 824186 | SERRANO OSORIO, MAILESS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 529706 | SERRANO OTERO, MANUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 824187 | SERRANO OYOLA, IVETTE D | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 529708 | SERRANO OYOLA, IVETTE D | REDACTED | ARECIBO | PR | 00613-0000 | REDACTED |
| 529709 | SERRANO PABON, CARMEN D | REDACTED | JAYUYA | PR | 00664-9710 | REDACTED |
| 529710 | SERRANO PABON, LIZETTE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 529711 | SERRANO PABON, RENE | REDACTED | JAYUYA | PR | 00664-9710 | REDACTED |
| 529713 | SERRANO PABON, ROSALBA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 529714 | Serrano Pacheco, Iris | REDACTED | Yauco | PR | 00698 | REDACTED |
| 529715 | SERRANO PACHECO, MARISOL | REDACTED | PONCE | PR | 00728-3107 | REDACTED |
| 529717 | SERRANO PADILLA, DEBORAH | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 529718 | SERRANO PADILLA, HECTOR M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 529719 | SERRANO PADILLA, JASMINE L. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 529720 | SERRANO PADILLA, JENIFFER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 824188 | SERRANO PADILLA, JENNIFER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 529721 | SERRANO PADILLA, MARIA I. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 529722 | SERRANO PADILLA, NOEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 529723 | SERRANO PADIN, ARACELIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 824189 | SERRANO PADIN, ARACELIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 529724 | SERRANO PADIN, ARTURO | REDACTED | San Juan | PR | 00670 | REDACTED |
| 529725 | SERRANO PADIN, ARTURO | REDACTED | LAS MARIAS | PR | 00670-9001 | REDACTED |
| 529726 | SERRANO PAGAN, ALICIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 529728 | SERRANO PAGAN, HECTOR | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 824190 | SERRANO PAGAN, HECTOR M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 529729 | SERRANO PAGAN, KEVIN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 529730 | SERRANO PAGAN, LISANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 529731 | SERRANO PAGAN, LUIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 824191 | SERRANO PAGAN, LUIS D | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 824192 | SERRANO PAGAN, LUIS D | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 529732 | SERRANO PAGAN, MERCEDES | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 529733 | SERRANO PAGAN, ROBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 824193 | SERRANO PAGAN, YAHAIRA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 529734 | SERRANO PALAU, DANIEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 824194 | SERRANO PALAU, DANIEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 529735 | SERRANO PALAU, DAVID | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 529736 | SERRANO PANTOJA, RICARDA | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 529738 | SERRANO PANTOJAS, LIBRADAS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 529739 | SERRANO PANTOJAS, PETRA | REDACTED | BAYAMON | PR | 00958-0000 | REDACTED |
| 529741 | SERRANO PELLOT, DEBORAH | REDACTED | ARECIBO   . | PR | 00612 | REDACTED |
| 529742 | SERRANO PENA, EFREN E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 529744 | SERRANO PENA, JESUS M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 529745 | SERRANO PENA, ROSYNELL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 529746 | SERRANO PERALES, JOSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 529747 | SERRANO PEREA, RAQUEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 529748 | SERRANO PEREZ, ALBA N. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 529749 | SERRANO PEREZ, ALEXANDRA | REDACTED | Patillas | PR | 00723 | REDACTED |
| 529751 | SERRANO PEREZ, AMARILIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 1257560 | SERRANO PEREZ, AMARILIS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 529752 | SERRANO PEREZ, BETZAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 824195 | SERRANO PEREZ, BETZAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 529755 | Serrano Perez, Dennis E | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 529756 | SERRANO PEREZ, DIANA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 529758 | SERRANO PEREZ, FELIX | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 529760 | SERRANO PEREZ, GISELA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 529761 | SERRANO PEREZ, ILIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 529762 | SERRANO PEREZ, JAVIER E | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 824196 | SERRANO PEREZ, JESSICA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 529763 | SERRANO PEREZ, JUAN PABLO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 529764 | SERRANO PEREZ, LUCIA | REDACTED | JUNCOS II | PR | 00777 | REDACTED |
| 824197 | SERRANO PEREZ, MELANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 529766 | SERRANO PEREZ, MIGDALIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 529767 | SERRANO PEREZ, MIRIAM G | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 529768 | SERRANO PEREZ, NAHIR A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 529769 | SERRANO PEREZ, NILDA D | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 529771 | Serrano Perez, Pedro | REDACTED | Ponce | PR | 00717 | REDACTED |
| 529773 | SERRANO PEREZ, PEDRO J. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 529776 | Serrano Perez, Wilfredo | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 529777 | SERRANO PEREZ, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 529779 | Serrano Pino, Julio E | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 529780 | SERRANO PIZA, MARIA V | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 529781 | SERRANO PIZA, MARIA V | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 529782 | SERRANO PIZARRO, ELIGIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 529784 | SERRANO PONCE, RUBEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 529785 | Serrano Portalatin, Pedro F | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 824198 | SERRANO PUIGDOLLER, CARMEN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 529788 | SERRANO PUIGDOLLER, CARMEN L | REDACTED | VEGA BAJA | PR | 00693-4036 | REDACTED |
| 529790 | SERRANO PUIGDOLLER, JUAN M | REDACTED | VEGA BAJA | PR | 00652 | REDACTED |
| 529791 | SERRANO QUILES, EVELYN | REDACTED | PONCE | PR | 00720 | REDACTED |
| 529792 | SERRANO QUILES, LILLIAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 824199 | SERRANO QUILES, LILLIAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 529794 | SERRANO QUINONES, CARLOS J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 529796 | SERRANO QUINONES, MANUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 824200 | SERRANO QUINONES, MARIA E | REDACTED | PONCE | PR | 00733 | REDACTED |
| 529797 | SERRANO QUINONES, MIGDONIA | REDACTED | PONCE | PR | 00728-1901 | REDACTED |
| 529799 | SERRANO QUINONEZ, DEBORAH | REDACTED | PONCE | PR | 00730 | REDACTED |
| 529801 | SERRANO QUINTERO, JUAN L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 824201 | SERRANO RADRIGUEZ, WANDA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 529802 | SERRANO RAMIREZ, AURORA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 529803 | Serrano Ramirez, Loscar | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 529804 | SERRANO RAMIREZ, LUIS | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 529805 | SERRANO RAMIREZ, LYDIA | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 529807 | SERRANO RAMIREZ, MARGARITA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 529809 | SERRANO RAMOS, BASILIO | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 529810 | SERRANO RAMOS, CARLOS J. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 529811 | SERRANO RAMOS, CARMEN J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 529813 | SERRANO RAMOS, DAISY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 529814 | SERRANO RAMOS, EVELYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 529815 | SERRANO RAMOS, HECTOR M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 529816 | SERRANO RAMOS, HILDA L. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 529817 | Serrano Ramos, Jesus I | REDACTED | Camuy | PR | 00677 | REDACTED |
| 529819 | SERRANO RAMOS, JOSE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 529820 | Serrano Ramos, Jose J | REDACTED | Pta Santiago | PR | 00741 | REDACTED |
| 529822 | Serrano Ramos, Julio A | REDACTED | Caguas | PR | 00726-7232 | REDACTED |
| 529823 | SERRANO RAMOS, LILIANA | REDACTED | HATO REY | PR | 00960 | REDACTED |
| 529824 | SERRANO RAMOS, LILIANA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 824202 | SERRANO RAMOS, LUIS | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 529825 | SERRANO RAMOS, LUIS A | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 824203 | SERRANO RAMOS, LUIS D | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 824204 | SERRANO RAMOS, LUZ N | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 529826 | SERRANO RAMOS, LUZ N | REDACTED | YABUCOA | PR | 00767-9609 | REDACTED |
| 529827 | SERRANO RAMOS, MELISSA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 824205 | SERRANO RAMOS, MELISSA | REDACTED | CIDRA | PR | 00730 | REDACTED |
| 529828 | SERRANO RAMOS, MIGUEL A | REDACTED | San Juan | PR | 00687 | REDACTED |
| 529829 | SERRANO RAMOS, MYRNA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 529832 | SERRANO RAMOS, VICTOR A. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 529835 | SERRANO RESTO, VIANELIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 529837 | SERRANO REYES, AIDA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 529838 | Serrano Reyes, Alberto | REDACTED | Ponce | PR | 00732 | REDACTED |
| 529839 | SERRANO REYES, ALEJANDRA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 529840 | SERRANO REYES, ALEJANDRA | REDACTED | HATO REY | PR | 00680 | REDACTED |
| 824206 | SERRANO REYES, ANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 529841 | SERRANO REYES, ANA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 529842 | SERRANO REYES, EDNA M. | REDACTED | VEGA ALTA | PR | 00693 | REDACTED |
| 529843 | SERRANO REYES, FELIPE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 529845 | SERRANO REYES, JEANNETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 529846 | SERRANO REYES, JENNIFER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 529847 | Serrano Reyes, Jose E | REDACTED | San Lorenzo | PR | 00754-9607 | REDACTED |
| 529848 | SERRANO REYES, JUAN | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 529850 | SERRANO REYES, LOURDES | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 529851 | Serrano Reyes, Luis D | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 529852 | SERRANO REYES, MARIA C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 529853 | SERRANO REYES, MARIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 529854 | SERRANO REYES, NYDIA G. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 529856 | SERRANO REYES, YANIRA | REDACTED | FLORIDA | PR | 00627 | REDACTED |
| 529857 | SERRANO RIJOS, JENNIFER M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 529858 | SERRANO RIJOS, JESSICA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 529861 | SERRANO RIOS, CARMEN C | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 824207 | SERRANO RIOS, CARMEN C | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 529862 | SERRANO RIOS, ESPERANZA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 529863 | SERRANO RIOS, JAVIER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 529864 | SERRANO RIOS, JEANETTE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 529866 | SERRANO RIOS, JENNIFER M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 529870 | SERRANO RIOS, MARIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 529871 | SERRANO RIOS, WILFREDO | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 529872 | SERRANO RIOS, WILMARY ARIAM | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 529873 | SERRANO RIOS, YELITZA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 824208 | SERRANO RIOS, YELITZA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 529874 | SERRANO RIVAS, ANGEL L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 529877 | SERRANO RIVAS, SOCORRO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 824209 | SERRANO RIVERA, ADELAIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 824210 | SERRANO RIVERA, ADELAIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 529878 | SERRANO RIVERA, ADELAIDA | REDACTED | HUMACAO | PR | 00791-9512 | REDACTED |
| 529879 | SERRANO RIVERA, AIDA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 529881 | Serrano Rivera, Alexis A. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 529882 | Serrano Rivera, Angel O | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 529883 | SERRANO RIVERA, ANTONIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 529884 | Serrano Rivera, Awilda | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 529885 | SERRANO RIVERA, BETSY | REDACTED | OROCOVIS | PR | 00720-1051 | REDACTED |
| 529886 | SERRANO RIVERA, BRUNILDA | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 529887 | Serrano Rivera, Carlos A | REDACTED | Humacao | PR | 00791 | REDACTED |
| 529889 | SERRANO RIVERA, CARMEN I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 529890 | SERRANO RIVERA, CARMEN J. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 529891 | SERRANO RIVERA, CARMEN JOSEFINA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 529892 | SERRANO RIVERA, CONFESOR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 529895 | SERRANO RIVERA, DIADYS | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 529896 | SERRANO RIVERA, EDGARDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 529897 | SERRANO RIVERA, EDUARDO | REDACTED | NO CITY GIVEN | PR | 00782 | REDACTED |
| 529899 | SERRANO RIVERA, ELBA I | REDACTED | BARRANQUITAS | PR | 00794-0902 | REDACTED |
| 529904 | SERRANO RIVERA, EVA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 529905 | SERRANO RIVERA, FELIX A | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 529907 | SERRANO RIVERA, GLADYS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 824211 | SERRANO RIVERA, GLADYS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 529908 | SERRANO RIVERA, HECTOR | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 529910 | SERRANO RIVERA, IDIAMIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 529911 | SERRANO RIVERA, ISMAEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 529912 | Serrano Rivera, Israel | REDACTED | Caguas | PR | 00725 | REDACTED |
| 529913 | SERRANO RIVERA, ITZA M | REDACTED | CAGUAS | PR | 00725-4409 | REDACTED |
| 529914 | SERRANO RIVERA, IVAN | REDACTED | PONCE | PR | 00715 | REDACTED |
| 529915 | SERRANO RIVERA, JANEEN A. | REDACTED | CAGUAS | PR | 00778 | REDACTED |
| 529916 | SERRANO RIVERA, JERAMY A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 824212 | SERRANO RIVERA, JOEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 529918 | SERRANO RIVERA, JOSE | REDACTED | Carolina | PR | 00982 | REDACTED |
| 529920 | Serrano Rivera, Jose A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 529921 | SERRANO RIVERA, JOSE F | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 529925 | SERRANO RIVERA, JOSE O. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 529927 | SERRANO RIVERA, JUANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 529928 | SERRANO RIVERA, KARLA R | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 529930 | SERRANO RIVERA, LISANIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 529933 | SERRANO RIVERA, LUIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 824213 | SERRANO RIVERA, LUZ | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 529934 | SERRANO RIVERA, LUZ E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 824214 | SERRANO RIVERA, LUZ E | REDACTED | PONCE | PR | 00780 | REDACTED |
| 529935 | SERRANO RIVERA, LUZ E | REDACTED | COTTO LAUREL | PR | 00780-2918 | REDACTED |
| 529936 | SERRANO RIVERA, LUZ I | REDACTED | HUMACAO | PR | 00791-9512 | REDACTED |
| 529937 | SERRANO RIVERA, LYDIA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 529938 | SERRANO RIVERA, MAGALY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 824215 | SERRANO RIVERA, MAGALY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 824216 | SERRANO RIVERA, MARIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 529939 | SERRANO RIVERA, MARIA E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 824217 | SERRANO RIVERA, MARIA V | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 529940 | SERRANO RIVERA, MARIELA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 529941 | SERRANO RIVERA, MIGUEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 529942 | SERRANO RIVERA, MIRIAM | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 529943 | SERRANO RIVERA, MYRNA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 529944 | SERRANO RIVERA, NILDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 529946 | SERRANO RIVERA, OMAR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 529948 | Serrano Rivera, Osvaldo | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 529949 | SERRANO RIVERA, OSVALDO | REDACTED | FLORIDA PR | PR | 00650-9302 | REDACTED |
| 529951 | SERRANO RIVERA, RAUL G | REDACTED | SAN JUAN | PR | 00926-9512 | REDACTED |
| 529952 | Serrano Rivera, Robert G. | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 824218 | SERRANO RIVERA, ROSA A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 529955 | SERRANO RIVERA, SANDRA S. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 529956 | SERRANO RIVERA, SANDRA S. | REDACTED | San Juan | PR | 00971 | REDACTED |
| 529957 | SERRANO RIVERA, SHEILA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 529958 | SERRANO RIVERA, SHEILA Y | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 529960 | SERRANO RIVERA, TERESA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 529961 | SERRANO RIVERA, VANESSA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 529963 | SERRANO RIVERA, VICTOR M. | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 529964 | SERRANO RIVERA, WILDAMARIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 529965 | SERRANO RIVERA, WILFREDO | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 529967 | SERRANO RIVERA, ZAIDA DEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 529968 | SERRANO RIVERA, ZAYDA DEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 824219 | SERRANO RIVERA, ZULEYKA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 529969 | SERRANO RIVERA, ZULMA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 824220 | SERRANO RIVERA, ZULMA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 529972 | SERRANO ROBES, IRMAURY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 529973 | SERRANO ROBES, JORGE | REDACTED | BAYAMOM | PR | 00959 | REDACTED |
| 529974 | SERRANO ROBES, SIDNEYMARIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 529975 | SERRANO ROBLEDO, HAROLD | REDACTED | PONCE | PR | 00780 | REDACTED |
| 529977 | SERRANO ROBLES, CARMEN J | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 529978 | SERRANO ROBLES, MICHELLE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 529980 | SERRANO ROBLES, WANDA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 824221 | SERRANO ROBLES, XIOMARY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 824222 | SERRANO ROBLES, ZUHAM M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 529982 | SERRANO RODRIGUEZ, ABNER X | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 529983 | Serrano Rodriguez, Adamaritza | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 824223 | SERRANO RODRIGUEZ, ALBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 529984 | SERRANO RODRIGUEZ, ANIBAL A | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 824224 | SERRANO RODRIGUEZ, ARICK A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 529985 | SERRANO RODRIGUEZ, ARLEEN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 824225 | SERRANO RODRIGUEZ, ARLEEN M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 824226 | SERRANO RODRIGUEZ, AURELIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 529986 | SERRANO RODRIGUEZ, BRENDA L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 529987 | SERRANO RODRIGUEZ, CANDIDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 529988 | SERRANO RODRIGUEZ, CAROLEE | REDACTED | Caguas | PR | 00725 | REDACTED |
| 529989 | SERRANO RODRIGUEZ, CESAR N. | REDACTED | Saint Just | PR | 00978 | REDACTED |
| 529990 | Serrano Rodriguez, Cesar N. | REDACTED | Ponce | PR | 00728 | REDACTED |
| 529991 | SERRANO RODRIGUEZ, DAISY | REDACTED | CAYEY | PR | 00737-0297 | REDACTED |
| 824227 | SERRANO RODRIGUEZ, ELBA | REDACTED | GUAYNABO | PR | 00962 | REDACTED |
| 529994 | SERRANO RODRIGUEZ, ENITZA E | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 529995 | SERRANO RODRIGUEZ, FELIX | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 529996 | SERRANO RODRIGUEZ, GERALDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 824228 | SERRANO RODRIGUEZ, GERALDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 529998 | SERRANO RODRIGUEZ, HERIMAR | REDACTED | RIIO GRANDE | PR | 00745 | REDACTED |
| 529999 | SERRANO RODRIGUEZ, IDA R | REDACTED | COAMO (POSTAL) | PR | 00769 | REDACTED |
| 824229 | SERRANO RODRIGUEZ, IDA R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 530000 | SERRANO RODRIGUEZ, ISRAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 530002 | Serrano Rodriguez, Jenny | REDACTED | Trujillo Alto | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 530010 | SERRANO RODRIGUEZ, JOSE I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 530011 | SERRANO RODRIGUEZ, JOSE R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 530013 | SERRANO RODRIGUEZ, JULIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 530014 | SERRANO RODRIGUEZ, KELVIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 824230 | SERRANO RODRIGUEZ, LISA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 530016 | SERRANO RODRIGUEZ, LISSETTE | REDACTED | SABANA SECTOR | PR | 00952 | REDACTED |
| 824231 | SERRANO RODRIGUEZ, LISSETTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 530017 | SERRANO RODRIGUEZ, LISSETTE | REDACTED | HUMACAO | PR | 00792-0188 | REDACTED |
| 530019 | SERRANO RODRIGUEZ, LIZAMARIE | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 530020 | SERRANO RODRIGUEZ, LIZETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 824232 | SERRANO RODRIGUEZ, LIZETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 530021 | SERRANO RODRIGUEZ, LUIS | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 824233 | SERRANO RODRIGUEZ, LUIS | REDACTED | ADJUNTA | PR | 00631 | REDACTED |
| 824234 | SERRANO RODRIGUEZ, LUIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 530024 | SERRANO RODRIGUEZ, LUIS A | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 530023 | SERRANO RODRIGUEZ, LUIS A | REDACTED | ADJUNTAS | PR | 00601-9716 | REDACTED |
| 530025 | SERRANO RODRIGUEZ, LUIS S | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 824235 | SERRANO RODRIGUEZ, MADELINE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 824236 | SERRANO RODRIGUEZ, MADELINE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 530027 | SERRANO RODRIGUEZ, MARTA M | REDACTED | JUANA DIAZ 00795 (P | PR | 00731 | REDACTED |
| 530028 | SERRANO RODRIGUEZ, MAYLENE | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 530030 | SERRANO RODRIGUEZ, MILKA L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 530031 | SERRANO RODRIGUEZ, MILKA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 530033 | SERRANO RODRIGUEZ, NIRVA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 824237 | SERRANO RODRIGUEZ, NIRVA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 824238 | SERRANO RODRIGUEZ, NORMA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 530035 | SERRANO RODRIGUEZ, NORMA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 530036 | SERRANO RODRIGUEZ, NORMA I. | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 530037 | SERRANO RODRIGUEZ, NORMA S | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 530039 | SERRANO RODRIGUEZ, RAMONITA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 530040 | SERRANO RODRIGUEZ, RAYMOND | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 824239 | SERRANO RODRIGUEZ, RAYMOND D | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 530041 | SERRANO RODRIGUEZ, RODOLFO ARIEL | REDACTED | VIEQUEZ | PR | 00765-0312 | REDACTED |
| 530043 | SERRANO RODRIGUEZ, ROSALBA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 530045 | SERRANO RODRIGUEZ, RUBY | REDACTED | SAN JUAN | PR | 00987 | REDACTED |
| 530046 | SERRANO RODRIGUEZ, SONIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 530047 | SERRANO RODRIGUEZ, VICTOR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 530048 | SERRANO RODRIGUEZ, VICTOR M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 824240 | SERRANO RODRIGUEZ, WANDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 530049 | SERRANO RODRIGUEZ, WANDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 530050 | SERRANO RODRIGUEZ, WANDA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 530053 | SERRANO RODRIGUEZ, XAYMARA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 824241 | SERRANO RODRIGUEZ, XAYMARA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 530054 | SERRANO RODRIGUEZ, YADIEL | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 530057 | SERRANO RODRIGUEZ, ZAIDA E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 824242 | SERRANO RODRIGUEZ, ZENAIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 530059 | SERRANO ROJAS, DIANA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 530061 | SERRANO ROJAS, IRIS V | REDACTED | SAN LORENZO | PR | 00901 | REDACTED |
| 530062 | Serrano Rojas, Luis A | REDACTED | Sabana Hoyos | PR | 00688-1145 | REDACTED |
| 530063 | Serrano Roldan, Angel L | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 530064 | SERRANO ROLDAN, JULIO M | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 530065 | SERRANO ROLDAN, NOELIA E | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 824243 | SERRANO ROMAN, CRISTIAN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 530067 | SERRANO ROMAN, MARIA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 530070 | SERRANO ROSA, ALEXANDRA | REDACTED | TRUJILLO ALTO | PR | 00936 | REDACTED |
| 530072 | SERRANO ROSA, CELIA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 530073 | SERRANO ROSA, DOUGLAS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 530074 | SERRANO ROSA, ELISEDWELL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 530075 | SERRANO ROSA, ELVIS | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 530076 | SERRANO ROSA, FELICIA | REDACTED | COTO LAUREL | PR | 00780-0000 | REDACTED |
| 530077 | SERRANO ROSA, GERARDO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 530078 | SERRANO ROSA, GLADYS | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 530079 | SERRANO ROSA, JUDITH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 824244 | SERRANO ROSA, KILAINE M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 530080 | SERRANO ROSA, KILANIE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 530081 | SERRANO ROSA, NILDA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 530082 | SERRANO ROSADO, ANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 530084 | SERRANO ROSADO, CARMEN D | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 530085 | SERRANO ROSADO, HECTOR L | REDACTED | OROCOVIS | PR | 00720-0584 | REDACTED |
| 530089 | SERRANO ROSADO, JUAN J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 530090 | SERRANO ROSADO, LARA | REDACTED | San Juna | PR | 00907 | REDACTED |
| 530092 | SERRANO ROSADO, LIZ A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 530094 | Serrano Rosado, Lourdes A | REDACTED | Carolina | PR | 00982 | REDACTED |
| 530095 | SERRANO ROSADO, MARIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 530096 | SERRANO ROSADO, MIGUEL A | REDACTED | BARRANQUITAS | PR | 00794-0085 | REDACTED |
| 530097 | SERRANO ROSADO, MILAGROS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 530098 | SERRANO ROSADO, MILAGROS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 530099 | SERRANO ROSADO, NYDIA I. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 530103 | SERRANO ROSARIO, ANA L | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 530104 | SERRANO ROSARIO, ANGEL A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 530105 | Serrano Rosario, Angel L. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 530106 | SERRANO ROSARIO, AXEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 530110 | SERRANO ROSARIO, JOSE A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 530111 | SERRANO ROSARIO, MAYRA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 530113 | SERRANO ROSARIO, MIRIAM L. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 530114 | SERRANO ROSARIO, MIRIAM L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 530115 | Serrano Rosario, Moraima | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 530116 | SERRANO ROSARIO, MORAIMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 530117 | SERRANO ROSARIO, NILSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 530118 | SERRANO ROSARIO, OLGA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 530120 | SERRANO ROSARIO, RICHARD | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 824245 | SERRANO ROSARIO, WANDA I. | REDACTED | SAN JUAN | PR | 00924-2330 | REDACTED |
| 530122 | SERRANO RUBERT, ANGEL M | REDACTED | OROCOVIS | PR | 00720-9605 | REDACTED |
| 530123 | SERRANO RUBERT, LUZ E | REDACTED | OROCOVIS | PR | 00720-9605 | REDACTED |
| 530124 | Serrano Ruiz, Carlos | REDACTED | Humacao | PR | 00791 | REDACTED |
| 530125 | SERRANO RUIZ, DAVID M. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 824246 | SERRANO RUIZ, SUJELY E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 530127 | SERRANO RUIZ, YADIRA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 530128 | SERRANO SAAVEDRA, JOSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 530129 | SERRANO SAN MIGUEL, CARMEN S | REDACTED | CAGUAS | PR | 00725-6743 | REDACTED |
| 824247 | SERRANO SANCHEZ, FELIX | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 530133 | SERRANO SANCHEZ, FELIX S | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 530134 | SERRANO SANCHEZ, JOSE A. | REDACTED | San Juan | PR | 00925 | REDACTED |
| 530135 | SERRANO SANCHEZ, LERINITZA | REDACTED | SANTA ISABEL | PR | 00757-9710 | REDACTED |
| 530137 | SERRANO SANCHEZ, LUIS R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 530138 | SERRANO SANCHEZ, MARITZA | REDACTED | MARICAO | PR | 00606 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 824248 | SERRANO SANCHEZ, ROSA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 530140 | SERRANO SANCHEZ, ROSA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 530141 | SERRANO SANCHEZ, SARA I | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 530142 | SERRANO SANCHEZ, SHAMEYRA | REDACTED | YABUCOA | PR | 00767-9503 | REDACTED |
| 530143 | SERRANO SANCHEZ, VICTOR M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 824249 | SERRANO SANCHEZ, WILMA I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 530145 | SERRANO SANCHEZ, WILMA IVELISSE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 824250 | SERRANO SANTA, JOSE E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 530147 | SERRANO SANTANA, ANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 530150 | SERRANO SANTANA, DALYNE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 530151 | Serrano Santana, Eddie | REDACTED | Humacao | PR | 00792 | REDACTED |
| 530152 | Serrano Santana, Edwin | REDACTED | Humacao | PR | 00791 | REDACTED |
| 530153 | SERRANO SANTANA, ISABEL M | REDACTED | SAN LORENZO | PR | 00754-9890 | REDACTED |
| 530154 | SERRANO SANTANA, JENNIFER | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 824251 | SERRANO SANTANA, JENNIFER | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 530155 | Serrano Santana, Mabeline | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 530156 | SERRANO SANTANA, PEDRO | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 530157 | SERRANO SANTANA, STEPHANIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 530158 | Serrano Santana, Virgen M | REDACTED | Humacao | PR | 00791 | REDACTED |
| 530159 | Serrano Santana, Wilfredo | REDACTED | Humacao | PR | 00791 | REDACTED |
| 530160 | SERRANO SANTELL, MIRIAM L | REDACTED | HUMACAO PR | PR | 00791 | REDACTED |
| 530163 | SERRANO SANTIAGO, ANTONIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 530164 | SERRANO SANTIAGO, ARIS I | REDACTED | HUMACAO PR | PR | 00792 | REDACTED |
| 530165 | Serrano Santiago, Carlos R | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 530166 | SERRANO SANTIAGO, CARMEN C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 530167 | SERRANO SANTIAGO, DAVID | REDACTED | PONCE | PR | 00717-1721 | REDACTED |
| 530168 | SERRANO SANTIAGO, DENIS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 530169 | SERRANO SANTIAGO, IVELISSE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 530170 | SERRANO SANTIAGO, IVONNE | REDACTED | SAN SEBASTAN | PR | 00685 | REDACTED |
| 530173 | SERRANO SANTIAGO, JOSE L | REDACTED | QUERADILLAS | PR | 00678 | REDACTED |
| 530174 | SERRANO SANTIAGO, JUAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 530175 | SERRANO SANTIAGO, JUAN E. | REDACTED | San Juan | PR | 00910-0236 | REDACTED |
| 530176 | SERRANO SANTIAGO, JUAN EMANUEL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 530177 | SERRANO SANTIAGO, JUDITH | REDACTED | San Juan | PR | 00757-0476 | REDACTED |
| 530178 | SERRANO SANTIAGO, LUIS A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 530179 | SERRANO SANTIAGO, LUIS E | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 530180 | SERRANO SANTIAGO, MARGARITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 530181 | SERRANO SANTIAGO, MARITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 530182 | SERRANO SANTIAGO, PORFIDIO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 530183 | SERRANO SANTIAGO, RAUL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 530185 | SERRANO SANTIAGO, RUBEN A | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 530186 | SERRANO SANTIAGO, SANDRA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 530187 | SERRANO SANTIAGO, TARY S | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 530188 | Serrano Santiago, Vanessa | REDACTED | Catano | PR | 00963 | REDACTED |
| 530190 | SERRANO SANTOS, BRENDA E | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 530191 | SERRANO SANTOS, ELIA E. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 530193 | Serrano Santos, Heida J. | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 530194 | SERRANO SANTOS, JAISA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 530196 | Serrano Santos, Nadja M. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 530197 | SERRANO SEDA, ANGELA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 824252 | SERRANO SEGARRA, BRYAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 530201 | SERRANO SELVA, ROBERTO | REDACTED | BAYAMON | PR | 00960-2379 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 530202 | SERRANO SERRANO, ADA L | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 530203 | SERRANO SERRANO, AIDA E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 530204 | SERRANO SERRANO, ALBERTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 530205 | SERRANO SERRANO, ANGELA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 530206 | SERRANO SERRANO, ARMINDO | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 530207 | SERRANO SERRANO, BERNARDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 530208 | SERRANO SERRANO, CARLINA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 530209 | SERRANO SERRANO, CARMEN L. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 530211 | Serrano Serrano, David | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 530214 | SERRANO SERRANO, DIGNA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 824253 | SERRANO SERRANO, ELBA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 530217 | SERRANO SERRANO, ELBA M | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 530218 | Serrano Serrano, Emerito | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 530219 | SERRANO SERRANO, FERNANDO L | REDACTED | LARES | PR | 00669 | REDACTED |
| 530220 | SERRANO SERRANO, GISELLE M | REDACTED | ARECIBO | PR | 00612-9242 | REDACTED |
| 530222 | SERRANO SERRANO, HIGINIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 530223 | SERRANO SERRANO, IRIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 530224 | SERRANO SERRANO, IRMA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 530225 | SERRANO SERRANO, IRMA I. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 530226 | SERRANO SERRANO, ISIDRO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 530227 | Serrano Serrano, Israel | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 530228 | SERRANO SERRANO, JANE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 530229 | SERRANO SERRANO, JAVISH A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 530232 | Serrano Serrano, Luis A | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 824254 | SERRANO SERRANO, LUIS A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 530235 | SERRANO SERRANO, LUZ M. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 530236 | SERRANO SERRANO, MADELINE | REDACTED | BAJADERO | PR | 00616-9713 | REDACTED |
| 530238 | SERRANO SERRANO, MARIA | REDACTED | CAYEY | PR | 00736-9008 | REDACTED |
| 530239 | SERRANO SERRANO, MARIA A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 530240 | SERRANO SERRANO, MARIA M | REDACTED | LARES | PR | 00669 | REDACTED |
| 530241 | SERRANO SERRANO, MARIBEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 530242 | SERRANO SERRANO, MILAGROS | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 530243 | SERRANO SERRANO, MONICA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 530244 | SERRANO SERRANO, MYRNA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 824255 | SERRANO SERRANO, NORMA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 530245 | SERRANO SERRANO, NORMA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 530246 | SERRANO SERRANO, ORLANDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 530247 | Serrano Serrano, Oscar | REDACTED | Anasco | PR | 00610 | REDACTED |
| 530248 | SERRANO SERRANO, OSVALDO | REDACTED | SAN SEBASTIAN | PR | 00685-0411 | REDACTED |
| 530249 | SERRANO SERRANO, REYNALDO | REDACTED | CAROLINA | PR | 00979-1332 | REDACTED |
| 530250 | SERRANO SERRANO, SAMUEL F | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 530251 | SERRANO SERRANO, SANTOS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 824256 | SERRANO SERRANO, SANTOS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 530252 | SERRANO SERRANO, SARA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 824257 | SERRANO SERRRANO, GLORIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 824258 | SERRANO SEVILLA, ARIANGELI | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 530254 | SERRANO SHINSATO, SHARLENE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 530255 | SERRANO SIERRA, ALBA | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 530256 | SERRANO SIERRA, DAISY | REDACTED | PONCE | PR | 00726-2244 | REDACTED |
| 530257 | Serrano Sierra, Jose | REDACTED | Humacao | PR | 00741 | REDACTED |
| 530258 | SERRANO SIERRA, JOSE L. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 530259 | SERRANO SILVA, JOSEFINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 530260 | SERRANO SOBERAL, GLORIA E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 530263 | SERRANO SOSA, ANGEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 530265 | SERRANO SOSA, OMAYRA | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 530267 | SERRANO SOSA, ROBERTO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 530268 | SERRANO SOTO, DENNISE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 530269 | Serrano Soto, Diego | REDACTED | Orlando | FL | 32812 | REDACTED |
| 824259 | SERRANO SOTO, GLENDA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 530270 | SERRANO SOTO, GLENDA I | REDACTED | BAYAMON | PR | 00957-7011 | REDACTED |
| 530271 | SERRANO SOTO, HECTOR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 824260 | SERRANO SOTO, HECTOR | REDACTED | PONCE | PR | 00716 | REDACTED |
| 824261 | SERRANO SOTO, JANICE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 530273 | SERRANO SOTO, JANICE M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 824262 | SERRANO SOTO, JANICE M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 530277 | Serrano Soto, Luis R | REDACTED | Patillas | PR | 00723 | REDACTED |
| 530278 | SERRANO SOTO, LUZ M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 530279 | SERRANO SOTO, MARIA A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 530280 | SERRANO SOTO, MATILDE | REDACTED | NARANJITO | PR | 00719-9617 | REDACTED |
| 530281 | SERRANO SOTO, MIGUEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 530282 | SERRANO SOTO, ORLANDO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 824263 | SERRANO SOTO, ORLANDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 530283 | SERRANO SOTO, SANTOS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 530285 | SERRANO TAPIA, VELDA | REDACTED | RIO GRANDE | PR | 00975 | REDACTED |
| 824264 | SERRANO TAPIA, VELDA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 530287 | SERRANO TERRON, CARLOS ENRIQUE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 530288 | SERRANO TEXEIRA, MANUEL | REDACTED | PONCE | PR | 00728-6657 | REDACTED |
| 824265 | SERRANO TEXIDOR, ARACELIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 530290 | SERRANO TIRADO, CARMEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 530291 | SERRANO TIRADO, DOMINGO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 530292 | SERRANO TIRADO, FELIPE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 530294 | SERRANO TIRADO, LUZ C | REDACTED | MOCA | PR | 00676 | REDACTED |
| 530295 | SERRANO TIRADO, WALKIRIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 530296 | SERRANO TIRADO, YAMIL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 824266 | SERRANO TIRADO, YAMIL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 824267 | SERRANO TIRADO, YAMIL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 530298 | SERRANO TOLEDO, ANGELO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 530303 | SERRANO TORRES, ANGEL F. | REDACTED | San Juan | PR | 00956 | REDACTED |
| 530304 | SERRANO TORRES, ANGEL L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 824268 | SERRANO TORRES, ARTURO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 824269 | SERRANO TORRES, CARMEN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 530307 | SERRANO TORRES, CARMEN Y | REDACTED | FLORIDA | PR | 00650-9107 | REDACTED |
| 530308 | SERRANO TORRES, CRISTINA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 824270 | SERRANO TORRES, EDUARDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 530310 | SERRANO TORRES, EDUARDO L | REDACTED | CABO ROJO | PR | 00683 | REDACTED |
| 530311 | SERRANO TORRES, EDWIN D | REDACTED | RIO PIEDRAS | PR | 00917 | REDACTED |
| 530312 | SERRANO TORRES, FELIX R. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 530314 | SERRANO TORRES, GIBERTO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 530315 | SERRANO TORRES, GILBERTO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 824271 | SERRANO TORRES, GILBERTO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 530318 | Serrano Torres, Hilario | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 530319 | SERRANO TORRES, IRPA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 530320 | SERRANO TORRES, IVELISSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 530321 | Serrano Torres, Ivelisse | REDACTED | Toa Baja | PR | 00641 | REDACTED |
| 530323 | SERRANO TORRES, IVONNE E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 530324 | SERRANO TORRES, IXIA M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 824272 | SERRANO TORRES, JEANETTE | REDACTED | CAGUAS | PR | 00727 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 1257561 | SERRANO TORRES, JEANETTE | REDACTED | CAGUAS | PR | 00725-9506 | REDACTED |
| 530329 | SERRANO TORRES, JOSE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 530331 | SERRANO TORRES, JOSE A | REDACTED | Comerio | PR | 00782 | REDACTED |
| 530332 | SERRANO TORRES, JOSSIE E. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 530334 | SERRANO TORRES, JUAN ANTONIO | REDACTED | RIO PIEDRAS | PR | 00930 | REDACTED |
| 530335 | Serrano Torres, Leocadia | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 824273 | SERRANO TORRES, LIZ M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 824274 | SERRANO TORRES, LOURDES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 530336 | SERRANO TORRES, LOURDES E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 530339 | SERRANO TORRES, LUIS A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 824275 | SERRANO TORRES, LUIS A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 530338 | SERRANO TORRES, LUIS A | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 824276 | SERRANO TORRES, MARGARITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 530340 | SERRANO TORRES, MARGARITA | REDACTED | PONCE | PR | 00730-4302 | REDACTED |
| 530341 | Serrano Torres, Maria De Los A. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 530342 | Serrano Torres, Maria L. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 530343 | SERRANO TORRES, MARILYN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 530345 | SERRANO TORRES, MARY L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 824277 | SERRANO TORRES, MARY L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 530346 | SERRANO TORRES, MERARY | REDACTED | ARECBO | PR | 00612 | REDACTED |
| 530348 | SERRANO TORRES, MILDRED | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 530349 | SERRANO TORRES, MIRELY | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 530350 | SERRANO TORRES, NANCY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 530351 | Serrano Torres, Nilda E. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 530353 | SERRANO TORRES, NIVIA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 530354 | SERRANO TORRES, OMARIEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 530355 | Serrano Torres, Peter | REDACTED | Caguas | PR | 00725 | REDACTED |
| 530356 | Serrano Torres, Ramon | REDACTED | Humacao | PR | 00791 | REDACTED |
| 530358 | SERRANO TORRES, RODOLFO | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 824278 | SERRANO TORRES, SHARON | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 530359 | SERRANO TORRES, SHARON D | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 530360 | SERRANO TORRES, SYNTHIA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 824279 | SERRANO TORRES, VALERIE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 530361 | SERRANO TORRES, WANDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 530362 | SERRANO TORRES, WILLIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 530363 | Serrano Torres, William | REDACTED | Utuado | PR | 00641 | REDACTED |
| 530364 | SERRANO TORRES, YAMELIES | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 530366 | SERRANO TORRES, YESICA | REDACTED | UTUADO | PR | 00641-9532 | REDACTED |
| 530367 | SERRANO TORRES, ZAILYNETTE | REDACTED | JUANA DIAZ | PR | 00795-9509 | REDACTED |
| 530368 | Serrano Torres, Zoilo | REDACTED | Humacao | PR | 00791 | REDACTED |
| 530369 | SERRANO TRAVAL, LILLIAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 530370 | SERRANO TRINIDAD, ROSA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 824280 | SERRANO TRINIDAD, ROSA E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 530371 | SERRANO TRIPARI, CARMEN L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 824281 | SERRANO VALENTIN, XAVIER A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 530375 | SERRANO VALLE, ELIZABETH | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 530376 | SERRANO VALLE, HECTOR | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 530377 | SERRANO VARGAS, ANGEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 530378 | SERRANO VARGAS, GLORIA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 530380 | SERRANO VARGAS, KATHIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 824282 | SERRANO VARGAS, LUZ | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 530382 | Serrano Vargas, Luz M | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 530381 | SERRANO VARGAS, LUZ M | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 530383 | SERRANO VARGAS, MARILUZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 824283 | SERRANO VARGAS, MARILUZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 824284 | SERRANO VARGAS, NATASHA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 530386 | SERRANO VARGAS, NYDIA J. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 530387 | SERRANO VARGAS, TAISHA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 530388 | SERRANO VARGAS, VILMA L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 530391 | SERRANO VAZQUEZ, ALBA N | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 530392 | SERRANO VAZQUEZ, BRENDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 530393 | SERRANO VAZQUEZ, BRENDA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 530394 | SERRANO VAZQUEZ, CARIDAD | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 530395 | SERRANO VAZQUEZ, CARMEN M | REDACTED | YABUCOA | PR | 00767-9802 | REDACTED |
| 530397 | SERRANO VAZQUEZ, DALILA | REDACTED | ARECIBO | PR | 00613-2509 | REDACTED |
| 530398 | Serrano Vazquez, David | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 530400 | Serrano Vazquez, Deborah | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 530401 | SERRANO VAZQUEZ, EDITH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 530403 | SERRANO VAZQUEZ, EFRAIN | REDACTED | CIDRA | PR | 00739-0662 | REDACTED |
| 530404 | SERRANO VAZQUEZ, EMMA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 530405 | SERRANO VAZQUEZ, ERMELINDA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 530408 | SERRANO VAZQUEZ, ILIANETTE | REDACTED | PONCE | PR | 00728-6756 | REDACTED |
| 530411 | SERRANO VAZQUEZ, JOSUE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 824285 | SERRANO VAZQUEZ, JOSUE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 530412 | SERRANO VAZQUEZ, JUAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 824286 | SERRANO VAZQUEZ, JUAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 530413 | SERRANO VAZQUEZ, JUAN A | REDACTED | SABANA HOYOS | PR | 00688-0449 | REDACTED |
| 530414 | SERRANO VAZQUEZ, JULIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 530416 | SERRANO VAZQUEZ, LUIS A. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 530417 | SERRANO VAZQUEZ, LUZ E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 530419 | SERRANO VAZQUEZ, MARIA S | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 530420 | SERRANO VAZQUEZ, MARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 530421 | SERRANO VAZQUEZ, MARLENE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 530422 | Serrano Vazquez, Moises | REDACTED | Utuado | PR | 00641 | REDACTED |
| 530423 | SERRANO VAZQUEZ, NORMA I | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 530424 | SERRANO VAZQUEZ, ROBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 530425 | SERRANO VAZQUEZ, ROSA M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 824287 | SERRANO VAZQUEZ, ROSA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 530426 | SERRANO VAZQUEZ, SYLVIA E | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 530428 | SERRANO VAZQUEZ, WILFREDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 530429 | SERRANO VAZQUEZ, WILLIAM | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 530436 | SERRANO VEGA, CARMEN I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 530437 | SERRANO VEGA, EDGAR E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 530440 | SERRANO VEGA, GLADYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 530441 | SERRANO VEGA, JAVIER H | REDACTED | GURABO | PR | 00778 | REDACTED |
| 530442 | SERRANO VEGA, JOSE R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 530443 | Serrano Vega, Luis A. | REDACTED | Florida | PR | 00650 | REDACTED |
| 530444 | SERRANO VEGA, MARIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 530448 | SERRANO VEGA, ORLANDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 530450 | SERRANO VELAZQUEZ, ANA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 530451 | SERRANO VELAZQUEZ, ARMANDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 530452 | SERRANO VELAZQUEZ, GUILLERMO | REDACTED | SAN SEBASTIAN P | PR | 00685 | REDACTED |
| 530453 | SERRANO VELAZQUEZ, JACKELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 530454 | SERRANO VELAZQUEZ, JAVIER O. | REDACTED | LAS PIEDRAS | PR | 00656 | REDACTED |
| 530455 | SERRANO VELAZQUEZ, JOHANNA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 530456 | SERRANO VELAZQUEZ, JOHNATHAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 824288 | SERRANO VELAZQUEZ, KEILA M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 530458 | SERRANO VELAZQUEZ, LUIS A. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 530459 | SERRANO VELAZQUEZ, MILAGROSA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 824289 | SERRANO VELAZQUEZ, STEPHANIE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 530460 | SERRANO VELAZQUEZ, WILLIAM | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 530461 | SERRANO VELAZQUEZ, ZIOMARA | REDACTED | CULEBRA | PR | 00755 | REDACTED |
| 824290 | SERRANO VELAZQUEZ, ZIOMARA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 824291 | SERRANO VELAZQUEZ, ZIOMARA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 530462 | SERRANO VELEZ, ANTONIO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 824292 | SERRANO VELEZ, DALIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 530463 | SERRANO VELEZ, DALIA I | REDACTED | CAROLINA | PR | 00985-3047 | REDACTED |
| 530464 | SERRANO VELEZ, DAVID | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 530465 | SERRANO VELEZ, ELVIN M | REDACTED | PONCE | PR | 00728-6730 | REDACTED |
| 530467 | SERRANO VELEZ, GABRIEL D | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 530468 | SERRANO VELEZ, GLORIA | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 530470 | SERRANO VELEZ, HILDA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 530472 | SERRANO VELEZ, MARIEL | REDACTED | TOA BAJA PR | PR | 00949 | REDACTED |
| 824293 | SERRANO VELEZ, RICARDO I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 530474 | SERRANO VELEZ, WESLEY | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 824294 | SERRANO VELEZ, XAVIER A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 530477 | SERRANO VERGARA, EMMANUEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 824295 | SERRANO VERGARA, EMMANUEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 530479 | SERRANO VICENTE, MYRNA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 530480 | SERRANO VICENTY, CARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 530481 | SERRANO VIERA, JENNIFER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 530483 | SERRANO VIGOREAUX, CARLOS J | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 530484 | SERRANO VIL, CARMEN E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 530485 | SERRANO VILLAFANA, ERNESTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 530486 | SERRANO VILLAFANE, MARIA DEL CARMEN | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 530487 | Serrano Villanueva, Israel | REDACTED | Utuado | PR | 00641 | REDACTED |
| 530488 | SERRANO VILLANUEVA, LIMARY | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 824296 | SERRANO VILLANUEVA, LIMARY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 824297 | SERRANO VILLANUEVA, LIMARY | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 530489 | SERRANO VILLANUEVA, SONIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 824298 | SERRANO VILLANUEVA, SONIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 530490 | SERRANO VILLEGA, ZULEYKA | REDACTED | CUPEY BAJO, SAN JUAN | PR | 00926 | REDACTED |
| 530491 | SERRANO VILLEGAS, FRANCISCO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 530492 | SERRANO VILLEGAS, MANUEL | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 530493 | SERRANO VILLOCH, WANDA I. | REDACTED | San Juan | PR | 00910-0433 | REDACTED |
| 530494 | SERRANO YEJO, JOSE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 530495 | SERRANO ZAVALA, JANET | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 530496 | SERRANO ZENO, AWILDA D | REDACTED | ARECIBO P R | PR | 00612-8010 | REDACTED |
| 530498 | SERRANO, AIMEE T | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 824299 | SERRANO, AIMEE T. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 530500 | SERRANO, ANGEL E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 530501 | SERRANO, CARLOS J. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 530502 | SERRANO, DAMARIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 824300 | SERRANO, FELIX | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 530505 | SERRANO, JESUS | REDACTED | SAN JUA | PR | 00902 | REDACTED |
| 530506 | SERRANO, JORGE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 824301 | SERRANO, JORGE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 530508 | SERRANO, JOSE REINALDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 530509 | SERRANO, LAZARO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 530511 | SERRANO, MARIANO L. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 824302 | SERRANO, OREALIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 530512 | SERRANO, RAMON | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 530513 | SERRANO, ROBERTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 530516 | SERRANOAGUEDA, ISMAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 530517 | SERRANOFIGUEROA, NOEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 530518 | SERRANOLOPEZ, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 530519 | SERRANOLUCIANO, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 530520 | SERRANOMANGUAL, EVELYN M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 530521 | SERRANORIVERA, WILFREDO | REDACTED | SANLORENZO | PR | 00754 | REDACTED |
| 530522 | SERRANOSERRANO, MIGUEL | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 530523 | SERRANT ALVARADO, HECTOR I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 530524 | SERRANT MORELL, CARYMELL | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 530527 | SERRATI GALLARDO, ANTONIO RAFAEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 824303 | SERREIRA PAZ, MIGUEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 530529 | SERRET MEDINA, DAVID | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 530575 | SERVIA PEREZ, KRISTINE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 530698 | SESENTON VALENTIN, MILTON | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 530701 | SESSMANN SEBERINO, VILMA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 824304 | SESSMANN SEVERINO, VILMA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 530710 | SEVER, BRETT J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 530724 | SEVERINO RIOS, GREGORY | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 530725 | SEVERINO SEVERINO, ADA N | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 530727 | SEVERINO VALDEZ, CARLOS | REDACTED | SAN JUAN | PR | 00969 | REDACTED |
| 824305 | SEVILLA AGOSTO, JUSTIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 530733 | SEVILLA ALSINA, MARLA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 530734 | SEVILLA AMADOR, CARMEN | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 530735 | SEVILLA AVILA, JORGE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 824306 | SEVILLA AVILES, JOSE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 530736 | SEVILLA AYALA, ANABEL | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 530737 | SEVILLA AYALA, ANABEL | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 824307 | SEVILLA BURGOS, LUIS A. | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 530739 | Sevilla Burgos, Marta N | REDACTED | Catano | PR | 00963 | REDACTED |
| 530741 | SEVILLA CASTRO, FELICITA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 530742 | SEVILLA CASTRO, GLADYS | REDACTED | TOA BAJA | PR | 00951-0278 | REDACTED |
| 530743 | SEVILLA COLON, BRENDA L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 824308 | SEVILLA COLON, BRENDA L. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 824309 | SEVILLA COLON, JEAN C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 530744 | SEVILLA CRUZ, CARMEN P | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 530745 | SEVILLA CRUZ, ILEANA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 530746 | SEVILLA DE REYES, ANA O | REDACTED | SABANA SECA | PR | 00952-0548 | REDACTED |
| 530747 | Sevilla Domenech, Angel | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 530748 | SEVILLA DOMENECH, MARIA M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 530749 | SEVILLA ECHEVARRIA, MARTA I | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 824310 | SEVILLA ECHEVARRIA, OLGA N | REDACTED | GURABO | PR | 00970 | REDACTED |
| 530750 | SEVILLA ECHEVARRIA, OLGA N | REDACTED | GUAYNABO | PR | 00970-2630 | REDACTED |
| 530752 | SEVILLA ESTELA, MANUEL A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 530753 | SEVILLA GARCIA, WANDA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 530754 | SEVILLA GUZMAN, MIGDALIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 824311 | SEVILLA GUZMAN, MIGDALIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 530755 | SEVILLA HUERTAS, LINDA D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 530756 | Sevilla Lopez, Jose A | REDACTED | Guaynabo | PR | 00966 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 530757 | SEVILLA LOPEZ, LUZ I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 530758 | SEVILLA LOPEZ, MARISOL | REDACTED | San Juan | PR | 00985 | REDACTED |
| 530759 | SEVILLA LOPEZ, MARISOL | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 530760 | SEVILLA MARRERO, ESTELA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 530761 | SEVILLA MARRERO, WILFREDO | REDACTED | San Juan | PR | 00953-9604 | REDACTED |
| 530762 | SEVILLA MARTINEZ, KAROLINA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 530763 | SEVILLA MELENDEZ, EZEQUIEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 824312 | SEVILLA MELENDEZ, EZEQUIEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 530765 | SEVILLA MONGE, JUANITA | REDACTED | CAGUAS | PR | 00909 | REDACTED |
| 824313 | SEVILLA MONGE, JUANITA | REDACTED | CAGUAS | PR | 00909 | REDACTED |
| 530766 | SEVILLA MORALES, CARMEN M | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 530767 | SEVILLA NEGRON, ELSIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 530768 | Sevilla Ortiz, Jorge | REDACTED | Bayamon | PR | 00959-7626 | REDACTED |
| 530771 | Sevilla Ortiz, Jose L. | REDACTED | Guaynabo | PR | 00966 | REDACTED |
| 530772 | SEVILLA ORTIZ, VERONICA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 530776 | SEVILLA REYES, GLORIMAR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 530777 | SEVILLA RIVERA, EMMA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 530778 | SEVILLA RIVERA, HIDELISA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 530779 | SEVILLA RIVERA, PEDRO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 530780 | Sevilla Robles, Edgardo | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 530781 | SEVILLA ROBLES, ERICK M. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 530782 | Sevilla Robles, Maelyn M. | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 530783 | Sevilla Robles, Ricardo | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 530784 | SEVILLA RODRIGUEZ, ALEX M. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 824314 | SEVILLA RODRIGUEZ, VANESSA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 530785 | SEVILLA ROMAN, JULIA | REDACTED | SAN JOSE | PR | 95135 | REDACTED |
| 530786 | SEVILLA ROMAN, MARIELA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 530788 | SEVILLA SANTIAGO, KRYSTLE J | REDACTED | PONCE | PR | 00717 | REDACTED |
| 530791 | Sevilla Vazquez, Fernando | REDACTED | San Juan | PR | 00754 | REDACTED |
| 530792 | SEVILLA VIANA, GLADYS | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 530794 | SEVILLA VIANA, MARIBEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 530795 | SEVILLA VIANA, MARICARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 530796 | SEVILLA, JORGE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 530799 | SEVILLANO GOMEZ, JUDITH DEL C | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 530801 | SEVILLANO MONTANEZ, YARA A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 530804 | SEVILLANO SEDA, ROSA M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 530808 | SEXTO MARTINEZ, MARTA B | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 530821 | SGARBI PASTRANA, PRISCILA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 530825 | SGROI, ERNESTO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 530828 | SHABAN PEREZ, NYHAD | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 530962 | SHARATZ, STEVEN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 530977 | SHARIF, OMER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 530978 | SHARIF, OMER | REDACTED | PONCE | PR | 00901 | REDACTED |
| 531007 | SHARON CRUZ, JOEL | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 531012 | Sharon Gonzalez, Elihu | REDACTED | Anasco | PR | 00610 | REDACTED |
| 531013 | Sharon Gonzalez, Roberto | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 531050 | SHARON SANTANA, OMAYRA | REDACTED | SAN JUAN | PR | 00936-8042 | REDACTED |
| 531057 | SHARRON MIRANDA, NILMAR | REDACTED | BVAYAMON | PR | 00961 | REDACTED |
| 531092 | SHEHADEH KALED, ABED | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 531093 | SHEHADEH MICOLTA, ISABEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 531298 | SHEPLAN OLSEN, PILAR | REDACTED | PONCE | PR | 00717 | REDACTED |
| 531334 | Sherman Delgado, Sandra | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 531337 | SHERRINGTON ARACENA, ELENA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 531372 | SHIBA, HIROMI | REDACTED | PONCE | PR | 00716 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 531375 | SHIELDS CRUZ, LILYBETH | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 531448 | SHIWDIN RIVERA, SUNDER | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 531452 | SHOCK, MARK P | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 531453 | SHOCK,MARK P. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 531457 | SHOKOOH FERMAINT, ARIANNA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 531463 | SHORTER GARCIA, PAUL | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 531475 | SHUKRI ESCHEIK, OMAIRA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 531476 | SHULL CRANE, VIRGINIA L | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 531477 | Shumate Perez, Ralph | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 531488 | SIACA ALEQUIN, WIFREDO | REDACTED | CAROLINA | PR | 00987-6954 | REDACTED |
| 531490 | SIACA BURGO, JENNIFER | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 531492 | SIACA CANALS, MIRIAM J | REDACTED | HUMACAO | PR | 00791-4627 | REDACTED |
| 531493 | SIACA CARRION, LUCAS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 531494 | SIACA CEBALLOS, ALEYDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 531496 | SIACA DIAZ, MANUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 824315 | SIACA DIAZ, MARC A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 531498 | SIACA DONES, INGRID | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 531499 | Siaca Duliebre, Moraima | REDACTED | San Juan | PR | 00921 | REDACTED |
| 531502 | SIACA FLORES, HECTOR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 531504 | SIACA FLORES, YAJAIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 531505 | Siaca Fontanez, Juan C | REDACTED | Toa Baja | PR | 00949-2228 | REDACTED |
| 531506 | SIACA GAUTIER, LIBERTAD | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 824316 | SIACA GONZALEZ, WILFREDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 531507 | SIACA GONZALEZ, WILFREDO | REDACTED | VEGA BAJA | PR | 00963-0000 | REDACTED |
| 531512 | SIACA RIVERA, LIZ | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 531515 | SIACA ROSADO, XAVIER | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 531517 | SIACA RUIZ, ROSARIO M | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 531518 | SIACA RUIZ, ZULAYKA | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 824317 | SIACA RUIZ, ZULAYKA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 531519 | Siaca Sanchez, Juan L | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 531520 | SIACA VELEZ, CARMEN D | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 531523 | SIARES FUENTES, GIANCARLOS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 531524 | SIARES NIEVES, SARA | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 824318 | SIAREZ FUENTES, GIOVANI | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 531527 | SIAREZ FUENTES, GIOVANI | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 531528 | SIAREZ LACEN, ZORAIDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 824319 | SIAREZ PEREZ, CARMEN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 531529 | SIAREZ PEREZ, CARMEN E | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 531530 | SIAREZ QUINONES, JOCELYN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 531531 | SIAREZ QUINONES, LUIS R. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 531532 | SIAREZ, LUIS F. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 824320 | SIBERIO BLAS, IVAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 824321 | SIBERIO BLAS, VICMARY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 531533 | SIBERIO BRIGNONI, ORLANDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 531534 | Siberio Brignoni, Oscar | REDACTED | Isabela | PR | 00662 | REDACTED |
| 531535 | Siberio Galarza, Juan | REDACTED | Isabela | PR | 00662 | REDACTED |
| 531536 | SIBERIO GALARZA, JUAN E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 531537 | SIBERIO GALAVZA, BRENDA LEE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 531538 | SIBERIO MARTINEZ, FRANCES | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 531539 | SIBERIO ORTIZ, EDUARDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 531541 | SIBERIO TALAVERA, EDUARDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 531542 | SIBERON BELTRAN, LEGNA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 531543 | SIBERON CARRABALLO, RAFAEL | REDACTED | YAUCO | PR | 00698-1866 | REDACTED |
| 531545 | Siberon Guzman, Miguel Angel | REDACTED | Ponce | PR | 00716 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 531546 | SIBERON IRIZARRY, CARMEN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 531548 | SIBERON IRIZARRY, DANNA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 531549 | SIBERON MALDONADO, FELIPE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 531550 | SIBERON NAPOLEONI, CARLA T | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 824322 | SIBERON TORRES, TOMAS E | REDACTED | PONCE | PR | 00716 | REDACTED |
| 531552 | SIBERRON VILLANUEVA, VIVIANA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 531554 | SIBILIA SANCHEZ, BELGICA M. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 531555 | SIBILIA SANCHEZ, GENOVA H. | REDACTED | TRUJILLO ALTO | PR | 00976-4091 | REDACTED |
| 824323 | SICARD DIAZ, CARLOS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 531558 | SICARD FIGUEROA, DAVID | REDACTED | MANATI | PR | 00901 | REDACTED |
| 531559 | SICARD RIVERA, PEDRO C | REDACTED | GUAYNABO | PR | 00960-0000 | REDACTED |
| 531560 | SICARD TORRES, DEBBIE A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 824324 | SICARD VELAZQUEZ, GLADYS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 531561 | SICARD VELAZQUEZ, GLADYS E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 531562 | SICARDO DIJOLS, MILAGROS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 531563 | SICARDO DIJOLS, MILAGROS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 531564 | SICARDO OCASIO, GABRIEL | REDACTED | CATANO | PR | 00963 | REDACTED |
| 531565 | SICARDO RODRIGUEZ, CARMEN A | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 531566 | SICARDO RODRIGUEZ, JUAN A | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 531567 | SICARDO RODRIGUEZ, ROSA M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 531572 | SIDDENS BETANCOURT, ESTEBAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 531573 | SIDDENS DIAZ, STEPHANIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 824325 | SIDORENKO LLAURADOR, VICTOR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 531580 | Siebens Borreli, Kelly | REDACTED | Ponce | PR | 00653 | REDACTED |
| 531581 | Siebens Borreli, Keny | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 531582 | Siebens Rdez, Victor M | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 531584 | SIERRA ORTIZ, CARMEN I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 531587 | SIELING BARTE, KEVIN W | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 824326 | SIERRA ACOSTA, JOHANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 531599 | SIERRA ACOSTA, JOHANA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 531600 | SIERRA ACOSTA, JORGE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 531602 | SIERRA ALAMO, ALFREDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 824327 | SIERRA ALBERTORIO, MARISELA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 531604 | SIERRA ALBERTORIO, MARISELA | REDACTED | PONCE | PR | 00731-9703 | REDACTED |
| 824328 | SIERRA ALBINO, ADA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 531605 | SIERRA ALBINO, ADA M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 531606 | SIERRA ALEMAN, MILYAN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 824329 | SIERRA ALEMAN, MILYAN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 824330 | SIERRA ALICEA, JEAN R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 531609 | SIERRA ALICEA, MARIA M | REDACTED | CIDRA | PR | 00739-9624 | REDACTED |
| 531610 | SIERRA ALICEA, NIVIA J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 531611 | SIERRA ALICEA, SONALY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 531612 | SIERRA ALMODOVAR, EDITH N | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 531613 | SIERRA ALVARADO, CARMEN A. | REDACTED | Pe±uelas | PR | 00624 | REDACTED |
| 531614 | SIERRA ALVARADO, WANDA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 531615 | SIERRA ALVIRA, NELSON | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 531618 | SIERRA ANRADE, NORAIDA MARIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 531619 | SIERRA APONTE, ANA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 824331 | SIERRA APONTE, ELIAN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 531620 | SIERRA APONTE, ELIAN Y | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 531621 | SIERRA APONTE, LUIS E. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 531622 | SIERRA APONTE, MARIA N. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 824332 | SIERRA APONTE, SHEILIN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 531625 | SIERRA APONTE, SUHAIL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 531626 | SIERRA APONTE, VICTOR I | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 824333 | SIERRA ARBELO, CRISTINA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 824334 | SIERRA ARBELO, CRISTINA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 531628 | SIERRA ARCHILLA, FERNANDO A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 531630 | SIERRA ARMAIZ, RAFAEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 531631 | SIERRA AROCHE, KEVIN R | REDACTED | GUAS BUENAS | PR | 00703 | REDACTED |
| 824335 | SIERRA ASENCIO, JOHANNA A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 531632 | SIERRA AVILES, MARANGELLIE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 531635 | Sierra Baez, Harry | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 531636 | Sierra Barbosa, Doris | REDACTED | Morovis | PR | 00689 | REDACTED |
| 531638 | SIERRA BAUZA, CARLOS J. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 824336 | SIERRA BAUZA, GLADYS L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 531640 | SIERRA BELTRAN, AIDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 531643 | SIERRA BLAS, ARISHA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 531644 | SIERRA BLAS, XAVIER | REDACTED | BAYAMON | PR | 00950 | REDACTED |
| 531645 | SIERRA BONILLA, MILAGROS | REDACTED | CAYEY | PR | 00737-1529 | REDACTED |
| 531646 | SIERRA BORIA, CARLOS IVAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 531648 | SIERRA BURGOS, DIANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 824337 | SIERRA BURGOS, DIANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 531649 | SIERRA BURGOS, EVELYN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 531650 | SIERRA BURGOS, GERARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 531652 | SIERRA CABANAS, JUDITH | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 531653 | SIERRA CABEZA, ANA C | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 531654 | SIERRA CABEZA, FRANCISCO | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 531655 | SIERRA CABEZA, IRMA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 824338 | SIERRA CABEZUDO, CARMEN D | REDACTED | GURABO | PR | 00778 | REDACTED |
| 531656 | SIERRA CABEZUDO, CARMEN DE L | REDACTED | GURABO | PR | 00778-9613 | REDACTED |
| 531659 | SIERRA CABRERA, PRISCILLA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 824339 | SIERRA CALDERON, KATHERINE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 531663 | Sierra Candelaria, Laura M | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 531664 | Sierra Candelario, Jose A. | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 531665 | SIERRA CANDELARIO, NIVIA R. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 1257562 | SIERRA CARABALLO, ANGEL J. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 531667 | SIERRA CARABALLO, SONIA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 531668 | SIERRA CARDONA, ANGELICA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 824340 | SIERRA CARDONA, CARLOS J | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 824341 | SIERRA CARDONA, LISHA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 531671 | SIERRA CARELA, ALTAGRACIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 531673 | SIERRA CARMONA, MIGUEL A | REDACTED | TOA ALTA | PR | 00954-0861 | REDACTED |
| 531674 | SIERRA CARMONA, YEXENIA A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 531675 | SIERRA CARRASCO, SULMARIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 531676 | SIERRA CARRASQUILLO, JULIO O | REDACTED | LAS PIEDRAS | PR | 00744-0310 | REDACTED |
| 531677 | SIERRA CARRASQUILLO, SANDRA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 531678 | SIERRA CARRILLO, MYRNA I | REDACTED | RIO RIEDRAS | PR | 00926 | REDACTED |
| 531680 | SIERRA CARTAGENA, CARMEN V | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 531681 | SIERRA CARTAGENA, MARIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 531683 | SIERRA CARTAGENA, MIRIAM | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 531684 | SIERRA CASILLAS, KATY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 531686 | SIERRA CASTELLANOS, JEANNETTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 531687 | SIERRA CASTELLANOS, JOHN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 531690 | SIERRA CASTELLANOS, KAREN M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 531691 | SIERRA CASTELLANOS, SHIRLEY | REDACTED | BAYAMON | PR | 00962 | REDACTED |
| 531694 | SIERRA CEPEDA, PEDRO | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 531695 | SIERRA CHARNECO, ERIC | REDACTED | RIO PIEDRAS | PR | 00917 | REDACTED |
| 824342 | SIERRA CHEVERE, LORELEYNE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 531696 | Sierra Cintron, Angel | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 531697 | SIERRA CINTRON, LUZ M | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 531698 | SIERRA CINTRON, NORBERTO | REDACTED | San Juan | PR | 00915 | REDACTED |
| 531699 | SIERRA CINTRON, NORBERTO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 531700 | SIERRA CINTRON, ROSA A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 531703 | Sierra Colon, Carlos J. | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 824343 | SIERRA COLON, GIONANNI | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 531704 | SIERRA COLON, LUZ S. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 531705 | SIERRA COLON, OLGA Y. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 531706 | SIERRA COLON, RAMON | REDACTED | RÆO PIEDRAS | PR | 00924 | REDACTED |
| 531707 | Sierra Concepcion, Ismael | REDACTED | Caguas | PR | 00726 | REDACTED |
| 531709 | SIERRA CONCEPCION, JUANA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 531710 | SIERRA CONCEPCION, PEDRO J | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 531711 | Sierra Concepcion, Rafael | REDACTED | Cidra | PR | 00739 | REDACTED |
| 531712 | SIERRA CORDOVA, FRANSHESKA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 531714 | SIERRA CORONADO, LUIS | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 531719 | SIERRA COTTO, PRISCILA | REDACTED | AGUAS BUENAS | PR | 00703-8811 | REDACTED |
| 531720 | SIERRA COTTO, SHEILA I. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 531722 | SIERRA CRESPO, KARENY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 531723 | SIERRA CRESPO, REINALDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 531726 | SIERRA CRUZ, CARMEN T | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 531727 | SIERRA CRUZ, ERICK | REDACTED | DORADO | PR | 00646 | REDACTED |
| 531728 | SIERRA CRUZ, JULIO A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 531729 | Sierra Cruz, Victor O | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 531730 | SIERRA CUELLAS, NYDIA R | REDACTED | BAYAMON | PR | 00957-3956 | REDACTED |
| 531731 | SIERRA CURBELO, KHEISLA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 531732 | SIERRA DE JESUS, ERICK R | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 531733 | SIERRA DE JESUS, FRANCHESKA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 531734 | SIERRA DE JESUS, LEINAD | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 531735 | SIERRA DE LEON, ENID M | REDACTED | HUMACAO | PR | 00791-9727 | REDACTED |
| 531737 | SIERRA DELGADO, HILDA G. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 531738 | SIERRA DELGADO, ISABEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 531739 | Sierra Diaz, Antonio | REDACTED | Rio Blanco | PR | 00744 | REDACTED |
| 531740 | SIERRA DIAZ, LUZ M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 531741 | Sierra Diaz, Nanette | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 531742 | SIERRA DIAZ, SAMUEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 531743 | SIERRA DIAZ, SONIA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 531744 | SIERRA DIAZ, TOMAS | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 531747 | SIERRA DONATE, MARIA A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 531749 | SIERRA ECHEVARRIA, LIZBETH | REDACTED | San Juan | PR | 00000 | REDACTED |
| 531750 | SIERRA ENCARNACION, WANDA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 531751 | SIERRA ERAZO, BIBETTA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 531752 | Sierra Escalera, Jose R | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 531753 | SIERRA ESCOBAR, MARISOL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 531756 | SIERRA ESTRADA, LEYDA E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 531757 | SIERRA ESTRADA, LEYDA E. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 531758 | SIERRA ESTRADA, MERCEDES | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 531759 | SIERRA ESTRADA, RICARDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 531761 | SIERRA FALCON, VERONICA E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 531763 | SIERRA FEBUS, JULIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 824344 | SIERRA FEBUS, JULIO E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 531764 | SIERRA FEBUS, ROSEMARIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 824345 | SIERRA FEBUS, ROSEMARIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 531767 | SIERRA FIGUEROA, BERAIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 531768 | SIERRA FIGUEROA, EDNA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 531769 | SIERRA FIGUEROA, ERNESTO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 824346 | SIERRA FLORES, JONATHAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 531773 | SIERRA FLORES, MARGARITA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 531774 | SIERRA FLORES, MARGARITA | REDACTED | CANOVANAS | PR | 00772 | REDACTED |
| 531775 | SIERRA FLORES, MARIA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 531776 | SIERRA FORMISANO, NYDIA O | REDACTED | BAYAMÁN | PR | 00956 | REDACTED |
| 531777 | SIERRA FORMISANO, OTTO A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 531778 | SIERRA FRANCO, GLORIBEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 824347 | SIERRA FRANCO, GLORIBEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 824348 | SIERRA FRANCO, GLORIBEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 531780 | SIERRA GALINDEZ, TATIANA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 824349 | SIERRA GALINDEZ, TATIANA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 531781 | SIERRA GALINDO, DALET D | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 531783 | SIERRA GARCIA, ALEXANDER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 531785 | Sierra Garcia, Edgar | REDACTED | Florida | PR | 00650-0791 | REDACTED |
| 531786 | SIERRA GARCIA, EDWARD | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 531789 | SIERRA GARCIA, JOSE A | REDACTED | NAGUABO | PR | 00718-9717 | REDACTED |
| 531791 | SIERRA GARCIA, JUAN C | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 531792 | SIERRA GARCIA, KRIZIA M. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 531794 | Sierra Garcia, Luis A | REDACTED | Caguas | PR | 00727 | REDACTED |
| 531795 | SIERRA GARCIA, NOELIA | REDACTED | PEÃUELAS | PR | 00624 | REDACTED |
| 531796 | Sierra Garcia, Willian | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 531797 | SIERRA GARCIA, ZANIA | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 531798 | SIERRA GOMEZ, DAMARIS | REDACTED | JUNCOS | PR | 00777-0703 | REDACTED |
| 531800 | Sierra Gomez, Michael | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 531801 | SIERRA GOMEZ, RUTH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 824350 | SIERRA GOMEZ, RUTH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 824351 | SIERRA GOMEZ, TANICHA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 531802 | SIERRA GONZALEZ, AXEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 531803 | Sierra Gonzalez, Benjamin | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 531804 | SIERRA GONZALEZ, BRENDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 531807 | Sierra Gonzalez, Emidio G. | REDACTED | Ponce | PR | 00733 | REDACTED |
| 531808 | SIERRA GONZALEZ, EUFEMIO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 531810 | SIERRA GONZALEZ, HECTOR J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 531811 | SIERRA GONZALEZ, ILIANESSYS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 531812 | SIERRA GONZALEZ, IRIS M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 531813 | SIERRA GONZALEZ, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 531814 | SIERRA GONZALEZ, JULIO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 531815 | SIERRA GONZALEZ, MARIA DE L | REDACTED | CAROLONA | PR | 00985 | REDACTED |
| 531816 | SIERRA GONZALEZ, MARIA V | REDACTED | SAN JUAN | PR | 00936-1541 | REDACTED |
| 531818 | SIERRA GONZALEZ, NOELIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 531819 | SIERRA GONZALEZ, PILAR | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 531822 | SIERRA GOROSTOLA, LOURDES | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 531823 | SIERRA GORRITZ, CARMEN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 531824 | SIERRA GOTAY, WANDA I | REDACTED | TOA BAJA | PR | 00951-2400 | REDACTED |
| 531825 | SIERRA GRAJALES, VIOLET | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 531826 | SIERRA GUADALUPE, RAFAEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 531827 | SIERRA GUZMAN, AWILDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 531829 | SIERRA GUZMAN, MARTHA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 531831 | SIERRA HERNANDEZ, IDANIA A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 531834 | SIERRA HERNANDEZ, LUCY | REDACTED | GUAYAMA | PR | 00785 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 531835 | SIERRA HERNANDEZ, MARTA L. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 824352 | SIERRA HERNANDEZ, MARTHA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 531836 | SIERRA HERNANDEZ, MARTHA L | REDACTED | PONCE | PR | 00717-1214 | REDACTED |
| 824353 | SIERRA HERNANDEZ, TIFFANY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 531838 | SIERRA HERNNADEZ, NORBERTO | REDACTED | PONCE | PR | 00734-5681 | REDACTED |
| 824354 | SIERRA HUGUET, NECMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 824355 | SIERRA HUGUET, NECMAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 531839 | SIERRA HUGUETT, NECMAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 531840 | SIERRA IGLESIA, DIANA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 531841 | SIERRA IRIZARRY, JUANITA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 531842 | SIERRA IRIZARRY, LUZ M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 824356 | SIERRA IRIZARRY, MARIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 531843 | SIERRA IRIZARRY, MARIA E | REDACTED | PONCE | PR | 00733-4175 | REDACTED |
| 531844 | SIERRA IRIZARRY, NILDA | REDACTED | PONCE | PR | 00732-0305 | REDACTED |
| 531845 | SIERRA IRIZARRY, VIRGEN M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 531846 | SIERRA JIMENEZ, FELIX | REDACTED | BARRANQUITAS | PR | 00794-9709 | REDACTED |
| 531848 | SIERRA JIMENEZ, ROBERTO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 531849 | SIERRA KUILAN, SALLY I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 531851 | SIERRA LAFONTAINE, NILSA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 531852 | SIERRA LAGARES, JANET | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 824357 | SIERRA LAGARES, JANET | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 824358 | SIERRA LAGARES, JANET | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 531853 | SIERRA LAGUNA, NELIDA | REDACTED | CEIBA | PR | 00735-3012 | REDACTED |
| 531855 | SIERRA LLANOS, ELBA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 531857 | SIERRA LOPEZ, AUGUSTO | REDACTED | San Juan | PR | 00985 | REDACTED |
| 531859 | SIERRA LOPEZ, CATALINA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 531861 | SIERRA LOPEZ, FELIX A | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 531862 | SIERRA LOPEZ, IVONNE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 531863 | SIERRA LOPEZ, JOSE L | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 531864 | SIERRA LOPEZ, JUANITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 531866 | SIERRA LOPEZ, LOURDES | REDACTED | SAN JUAN | PR | 00930-0178 | REDACTED |
| 531869 | SIERRA LOPEZ, NITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 531870 | SIERRA LOPEZ, NORMA J. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 531873 | SIERRA LOZADA, MICHELLE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 531874 | SIERRA LUCCA, MAYRA C | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 531878 | Sierra Lugo, Felix D | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 531879 | SIERRA LUGO, GLARIBEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 531880 | Sierra Machado, Carlos A | REDACTED | Vega Alta | PR | 00693 | REDACTED |
| 531881 | SIERRA MADERA, CARLOS | REDACTED | CABO ROJO | PR | 00680 | REDACTED |
| 531883 | SIERRA MALAVE, ZULMA | REDACTED | CAGUAS | PR | 00000 | REDACTED |
| 531885 | SIERRA MALDONADO, ALFONSO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 531887 | SIERRA MALDONADO, CARLOS A. | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 531889 | SIERRA MALDONADO, JENNY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 531890 | SIERRA MALDONADO, RAFAEL VLADIMIR | REDACTED | PONCE | PR | 00728 | REDACTED |
| 531891 | Sierra Maldonado, Samuel | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 531894 | SIERRA MARIN, REINALDO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 531895 | SIERRA MARRERO, CARMEN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 531897 | SIERRA MARRERO, JOSE C | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 531899 | SIERRA MARTINEZ, AMERICO | REDACTED | RIO BLANCO | PR | 00744-0000 | REDACTED |
| 531900 | SIERRA MARTINEZ, JANICE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 531901 | SIERRA MARTINEZ, JAVIER | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 531903 | Sierra Martinez, Jose E | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 531904 | Sierra Martinez, Kenia | REDACTED | Dorado | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 824359 | SIERRA MARTINEZ, LISANDRA | REDACTED | BARANQUITAS | PR | 00794 | REDACTED |
| 531905 | SIERRA MARTINEZ, LISANDRA | REDACTED | BARRANQUITAS | PR | 00734-9502 | REDACTED |
| 531907 | SIERRA MARTINEZ, REINALDO | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 531908 | SIERRA MASTACHE, SAMUEL | REDACTED | BARCELONETA | PR | 00612 | REDACTED |
| 531910 | SIERRA MATOS, GINA MICHELLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 531911 | SIERRA MATOS, MATEO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 531912 | SIERRA MATOS, MIGDALIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 531913 | Sierra Maya, Daniel | REDACTED | Carolina | PR | 00729 | REDACTED |
| 531915 | SIERRA MAYA, ELIZABETH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 531916 | SIERRA MAYA, SAMUEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 531917 | Sierra Maya, William | REDACTED | Carolina | PR | 00987 | REDACTED |
| 531918 | SIERRA MEDINA, CARMEN R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 531920 | SIERRA MEDINA, JUAN C | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 531921 | Sierra Medina, Marcos T | REDACTED | Manati | PR | 09674 | REDACTED |
| 531922 | SIERRA MELECIO, ANGEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 824360 | SIERRA MELECIO, DIANA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 531923 | SIERRA MELECIO, DIANA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 531924 | SIERRA MELECIO, JOSEFINA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 531925 | SIERRA MELENDEZ, ANA C | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 531926 | SIERRA MELENDEZ, DELIA M | REDACTED | AGUAS BUENAS | PR | 00703-0324 | REDACTED |
| 531928 | SIERRA MELENDEZ, MIGDALIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 531930 | SIERRA MELIA, EVALISSE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 531931 | SIERRA MENDEZ, BLANCA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 531932 | SIERRA MENDEZ, GLADYS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 531933 | SIERRA MENDOZA, MARLENE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 531938 | SIERRA MERCADO, LISANDRA E. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 531939 | SIERRA MERCADO, LOENIE C | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 531941 | SIERRA MERCADO, MARIELLY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 824361 | SIERRA MERCED, AN JELANI | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 531942 | SIERRA MERCED, CARMEN B | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 531944 | SIERRA MERCED, CARMEN G | REDACTED | BAYAMON | PR | 00956-2623 | REDACTED |
| 531945 | SIERRA MERCED, CARMEN M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 531946 | SIERRA MERCED, DELFIN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 531948 | Sierra Merced, Jesus M | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 531950 | SIERRA MILIAN, NERY M | REDACTED | CAYEY | PR | 00736-0935 | REDACTED |
| 531951 | SIERRA MIRANDA, DENNIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 531953 | SIERRA MIRANDA, JOEL | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 531954 | SIERRA MIRANDA, JOSE E | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 531955 | SIERRA MOJICA, RAYMOND | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 531956 | SIERRA MOLINA, CARLOS | REDACTED | VEGA BAJA | PR | 00964 | REDACTED |
| 531957 | SIERRA MOLINA, CARMEN IVETTE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 531958 | SIERRA MOLINA, IVETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 531959 | SIERRA MOLINA, JHOSEDYDEE | REDACTED | VEG BAJA | PR | 00693 | REDACTED |
| 531960 | Sierra Molina, Juan E. | REDACTED | Catano | PR | 00962 | REDACTED |
| 531963 | SIERRA MONTANEZ, DAISY | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 531964 | SIERRA MONTERO, VICTOR | REDACTED | BAYAMON | PR | 00956-3310 | REDACTED |
| 824362 | SIERRA MONTERO, VICTOR M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 531965 | SIERRA MORALES, CAROLINE B | REDACTED | PONCE | PR | 00780-2921 | REDACTED |
| 531966 | SIERRA MORALES, EDGARDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 531967 | SIERRA MORALES, IDALMY E | REDACTED | PONCE | PR | 00728 | REDACTED |
| 824363 | SIERRA MORALES, IDALMY E | REDACTED | PONCE | PR | 00728 | REDACTED |
| 531968 | SIERRA MORALES, JOSE A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 531969 | Sierra Morales, Jose A | REDACTED | Juncos | PR | 00727 | REDACTED |
| 531970 | SIERRA MORALES, JOSE A. | REDACTED | CAGUAS | PR | 00726-1445 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 531971 | Sierra Morales, Jose L | REDACTED | Cayey | PR | 00736 | REDACTED |
| 531974 | SIERRA MORALES, MAYRA L. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 824364 | SIERRA MORALES, NAOMI I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 531976 | SIERRA MORALES, VIRGINIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 531981 | SIERRA NAVARRO, LYDIA J | REDACTED | VEGA ALTA | PR | 00692-0052 | REDACTED |
| 531983 | SIERRA NEGRON, ANA M. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 531987 | SIERRA NIEVES, CARLOS M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 531988 | Sierra Nieves, Carlos M | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 531989 | SIERRA NIEVES, GISSETTE X | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 531991 | SIERRA NIEVES, JOHANNIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 531995 | SIERRA NIEVES, ROSE M | REDACTED | HUMACAO | PR | 00741-2204 | REDACTED |
| 531997 | SIERRA NIEVES, WANDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 531998 | SIERRA NOGUERA, DANIEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 531999 | SIERRA OCASIO, LUZ R | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 532000 | SIERRA OQUENDO, DIMARIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 532002 | SIERRA OQUENDO, JUAN ALBERTO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 532003 | Sierra Oquendo, Wilfredo | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 824365 | SIERRA ORFILA, GLORIMAR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 824366 | SIERRA ORFILA, GLORIMAR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 532005 | SIERRA ORFILA, GLORYMAR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 532006 | SIERRA ORTEGA, DINORAH | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 532007 | SIERRA ORTEGA, JUAN D. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 532008 | SIERRA ORTEGA, WANDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 532009 | SIERRA ORTEGA, XAYMARA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 532010 | SIERRA ORTEGA, ZULMA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 532011 | Sierra Ortiz, Calixto | REDACTED | Cidra | PR | 00739 | REDACTED |
| 532012 | SIERRA ORTIZ, CARMEN J. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 532013 | SIERRA ORTIZ, CARMEN L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 532014 | SIERRA ORTIZ, CARMEN M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 532015 | SIERRA ORTIZ, JIM W | REDACTED | HUMACAO | PR | 00791-9706 | REDACTED |
| 824367 | SIERRA ORTIZ, JOHANNA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 532016 | SIERRA ORTIZ, JOHANNA | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 532017 | SIERRA ORTIZ, JONATHAN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 824368 | SIERRA ORTIZ, JONATHAN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 824369 | SIERRA ORTIZ, LIZY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 532019 | SIERRA ORTIZ, LIZY M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 532020 | SIERRA ORTIZ, LUZ S | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 532021 | SIERRA ORTIZ, LYMARIE | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 532022 | Sierra Ortiz, Martha | REDACTED | Dorado | PR | 00646 | REDACTED |
| 532023 | SIERRA ORTIZ, MAYRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 532024 | SIERRA ORTIZ, MIGUEL A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 532026 | SIERRA ORTIZ, WILNELIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 824370 | SIERRA OTERO, YARIVETTE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 532028 | SIERRA PACHECO, EMMANUEL J. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 532029 | Sierra Pacheco, Iris L. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 532033 | Sierra Padilla, Yoana | REDACTED | Catano | PR | 00962 | REDACTED |
| 532034 | SIERRA PADRO, MILDRED M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 532036 | SIERRA PAGAN, CARMEN N | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 532037 | SIERRA PAGAN, DIONET E | REDACTED | VILLALBA | PR | 00706 | REDACTED |
| 532038 | SIERRA PAGAN, DORIS M | REDACTED | VILLALBA | PR | 00766-0086 | REDACTED |
| 532040 | SIERRA PAGAN, JACOB | REDACTED | DORADO | PR | 00646 | REDACTED |
| 532041 | SIERRA PAGAN, JULIA R | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 532042 | SIERRA PAGAN, ROSARIO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 532044 | SIERRA PAGAN, WALLY | REDACTED | CAGUAS | PR | 00727-9489 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 532045 | SIERRA PAGAN, WANDA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 532046 | SIERRA PASCUAL, CARMEN J | REDACTED | SANTURCE | PR | 00911-0000 | REDACTED |
| 532047 | SIERRA PASCUAL, ESTHER | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 532048 | SIERRA PEDRAZA, ARMANDO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 532050 | SIERRA PEDROZA, DIANA I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 532051 | SIERRA PENA, EDWARD | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 532052 | SIERRA PENA, JOAN E. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 532053 | SIERRA PEREZ, ELSA D | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 532054 | SIERRA PEREZ, ESTEBAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 532055 | Sierra Perez, Fernando | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 532056 | SIERRA PEREZ, IVELISSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 824371 | SIERRA PEREZ, IVELISSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 532058 | Sierra Perez, Jose E. | REDACTED | Dorado | PR | 00646 | REDACTED |
| 532059 | SIERRA PEREZ, LUZ ESTHER | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 532060 | SIERRA PEREZ, MARIA DEL P. | REDACTED | GUAYANILLA | PR | 00656-9708 | REDACTED |
| 532061 | SIERRA PEREZ, MARIA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 532062 | SIERRA PEREZ, MARIA M. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 532063 | SIERRA PEREZ, MARIBEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 532065 | SIERRA PEREZ, ROSA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 532066 | SIERRA PEREZ, VICENTE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 824372 | SIERRA PEREZ, VIRMARY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 532070 | Sierra Perreira, Orlando | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 824373 | SIERRA PIMENTEL, ANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 532072 | SIERRA PIMENTEL, MARIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 532073 | SIERRA PINERO, KENDRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 532075 | SIERRA PIZARRO, AURORA | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 532076 | SIERRA PLACERES, MARCOS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 532077 | SIERRA PLAZA, GLADYS E | REDACTED | PONCE | PR | 00716-1371 | REDACTED |
| 532078 | SIERRA PLAZA, WILBERTO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 532080 | SIERRA PUPO, CLAUDIA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 532084 | SIERRA QUIROS, ANGEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 532085 | SIERRA RAMIREZ, ABRAHAM | REDACTED | NO CITY GIVEN | PR | 00739 | REDACTED |
| 532086 | SIERRA RAMIREZ, CARMEN J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 532088 | SIERRA RAMIREZ, IVETTE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 532089 | SIERRA RAMIREZ, MYRNA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 532090 | SIERRA RAMOS, AIDA R. | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 532091 | Sierra Ramos, Angelica | REDACTED | Juncos | PR | 00777 | REDACTED |
| 532094 | SIERRA RAMOS, LUZ D | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 532095 | SIERRA RAMOS, YANIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 532096 | SIERRA RAMOS, YARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 532099 | SIERRA RESTO, YANAIS | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 532100 | Sierra Resto, Yancie M | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 532102 | SIERRA REYES, BLANCA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 532103 | SIERRA REYES, MARIA V | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 824374 | SIERRA REYES, MARIA V | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 532105 | Sierra Rios, Jesus M | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 532107 | SIERRA RIOS, KANISHA L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 532108 | SIERRA RIOS, MARITZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 824375 | SIERRA RIOS, MARITZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 532109 | SIERRA RIOS, MAYRA I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 824376 | SIERRA RIOS, YESENNIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 532111 | SIERRA RIVERA, ANALIZ | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 824377 | SIERRA RIVERA, ANGEL M | REDACTED | CAROLIN | PR | 00987 | REDACTED |
| 532112 | SIERRA RIVERA, ARMANDO | REDACTED | HATO REY | PR | 00910 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 824378 | SIERRA RIVERA, ARMANDO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 532113 | SIERRA RIVERA, BENITO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 824379 | SIERRA RIVERA, CARMEN E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 824380 | SIERRA RIVERA, CARMEN L | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 824381 | SIERRA RIVERA, CARMEN L. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 532114 | SIERRA RIVERA, CAROLINA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 824382 | SIERRA RIVERA, CAROLINA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 532117 | SIERRA RIVERA, ERIKA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 532120 | SIERRA RIVERA, HILDA T | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 532121 | SIERRA RIVERA, IVELISSE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 824383 | SIERRA RIVERA, IVELISSE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 532122 | SIERRA RIVERA, JESUSA | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 532123 | SIERRA RIVERA, JORGE L | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 532127 | SIERRA RIVERA, JOSE L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 532128 | SIERRA RIVERA, JUDYBEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 532130 | SIERRA RIVERA, LUIS A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 532131 | SIERRA RIVERA, LUIS M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 532132 | SIERRA RIVERA, LUZ S | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 532134 | SIERRA RIVERA, LYDA I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 532136 | SIERRA RIVERA, MARIA DE LOS A. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 532137 | SIERRA RIVERA, MERELIN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 824384 | SIERRA RIVERA, MERELIN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 532138 | SIERRA RIVERA, MILAGROS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 824385 | SIERRA RIVERA, MILAGROS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 532139 | SIERRA RIVERA, NANCY E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 824386 | SIERRA RIVERA, NANCY E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 532141 | SIERRA RIVERA, NORMA I. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 532143 | Sierra Rivera, Pedro J | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 532144 | Sierra Rivera, Randy | REDACTED | Caguas | PR | 00725 | REDACTED |
| 532145 | SIERRA RIVERA, RENE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 532147 | SIERRA RIVERA, TANYA Y | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 824387 | SIERRA RIVERA, VERUSHKA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 532148 | SIERRA RIVERA, VICTOR | REDACTED | CAROLINA | PR | 00987-7036 | REDACTED |
| 532149 | SIERRA ROBLES, ELSA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 532150 | SIERRA ROBLES, GIOVANNI | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 532151 | SIERRA ROBLES, GIOVANNI | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 532152 | SIERRA RODRIGUEZ, ANGEL R | REDACTED | CAROLINA | PR | 00985-0410 | REDACTED |
| 532153 | SIERRA RODRIGUEZ, AWILDA I | REDACTED | GUAYANILLA | PR | 00656-9417 | REDACTED |
| 532154 | SIERRA RODRIGUEZ, CARLOS A | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 532155 | Sierra Rodriguez, Carlos A | REDACTED | Garrochales | PR | 00652 | REDACTED |
| 532156 | SIERRA RODRIGUEZ, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 532157 | SIERRA RODRIGUEZ, CARMEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 824388 | SIERRA RODRIGUEZ, CARMEN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 824389 | SIERRA RODRIGUEZ, CARMEN M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 532158 | SIERRA RODRIGUEZ, CARMEN N. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 532161 | SIERRA RODRIGUEZ, ENRIQUETA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 532162 | SIERRA RODRIGUEZ, EVA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 532163 | SIERRA RODRIGUEZ, EVELYN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 824390 | SIERRA RODRIGUEZ, EVELYN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 532164 | Sierra Rodriguez, Francisco | REDACTED | Florida | PR | 00650 | REDACTED |
| 532165 | SIERRA RODRIGUEZ, FRANCISCO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 824391 | SIERRA RODRIGUEZ, FRANCISCO | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 532166 | Sierra Rodriguez, Jayson J. | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 532167 | SIERRA RODRIGUEZ, JUAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 532169 | SIERRA RODRIGUEZ, MARIA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 532170 | SIERRA RODRIGUEZ, MAYKA L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 824392 | SIERRA RODRIGUEZ, MAYKA L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 532172 | SIERRA RODRIGUEZ, NITZY I | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 532177 | SIERRA RODRIGUEZ, SANDRA L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 532179 | SIERRA RODRIGUEZ, SMYRNA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 532181 | SIERRA RODRIGUEZ, SONNIE | REDACTED | PONCE | PR | 00728-3610 | REDACTED |
| 532182 | SIERRA RODRIGUEZ, TERESA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 532183 | SIERRA RODRIGUEZ, WANDA D | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 532184 | SIERRA RODRIGUEZ, ZULEYKA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 824393 | SIERRA ROJAS, GLADYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 532185 | SIERRA ROJAS, GLADYS | REDACTED | BAYAMON | PR | 00956-3213 | REDACTED |
| 532186 | SIERRA ROJAS, JUAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 824394 | SIERRA ROJAS, JUAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 532187 | SIERRA ROLDAN, ELBA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 532188 | SIERRA ROLON, HUMBERTO | REDACTED | San Juan | PR | 00949 | REDACTED |
| 532189 | SIERRA ROMAN, BENITO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 532190 | SIERRA ROQUE, JOSEPH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 532193 | SIERRA ROSA, AIDA L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 532194 | SIERRA ROSA, DANNY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 532195 | SIERRA ROSA, ELBA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 532196 | SIERRA ROSA, JUAN D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 824395 | SIERRA ROSA, MARIA M | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 824396 | SIERRA ROSA, OLGA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 532198 | SIERRA ROSA, OLGA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 532199 | SIERRA ROSA, VANESSA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 532200 | SIERRA ROSA, WILMA J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 532201 | SIERRA ROSA, YARITZA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 532202 | Sierra Rosado, Ivonne M. | REDACTED | San Juan | PR | 00917 | REDACTED |
| 532204 | SIERRA ROSADO, MARIA E. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 532205 | SIERRA ROSADO, MARICARMEN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 532208 | SIERRA ROSARIO, ANA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 532210 | SIERRA ROSARIO, ELSIE M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 532211 | Sierra Rosario, Hector L | REDACTED | Fort Eustis | VA | 23604 | REDACTED |
| 824397 | SIERRA ROSARIO, MARIANNE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 532213 | SIERRA ROSARIO, NATALIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 824398 | SIERRA ROSARIO, NATALIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 532214 | SIERRA ROSARIO, RAQUEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 532216 | SIERRA ROSARIO, YAMILLE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 824399 | SIERRA ROSARRIO, ELSIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 532217 | SIERRA RUBIO, JOSE R | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 532219 | SIERRA RUIZ, JOSE A | REDACTED | GUAYANILLA | PR | 00656-0402 | REDACTED |
| 532221 | SIERRA SAEZ, MARIELIS | REDACTED | COMERMO | PR | 00782 | REDACTED |
| 532222 | SIERRA SALGADO, FREDDY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 532224 | SIERRA SALGADO, SOLIMAR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 824400 | SIERRA SALGADO, SOLIMAR | REDACTED | DORADO | PR | 00696 | REDACTED |
| 532225 | Sierra Sanchez, Gilberto | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 532228 | Sierra Santana, Carlos M | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 532229 | SIERRA SANTANA, MILAGROS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 532230 | SIERRA SANTIAGO, EDWIN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 532232 | SIERRA SANTIAGO, HERNALDO | REDACTED | AGUAS BUENAS | PR | 00703-9723 | REDACTED |
| 532233 | Sierra Santiago, Jimmy | REDACTED | Cotto Laurel | PR | 00780-5016 | REDACTED |
| 532234 | SIERRA SANTIAGO, KENNETH | REDACTED | San Juan | PR | 00957 | REDACTED |
| 532234 | SIERRA SANTIAGO, KENNETH | REDACTED | San Juan | PR | 00957 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 532237 | SIERRA SANTIAGO, LAURA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 824401 | SIERRA SANTIAGO, LAURA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 532238 | SIERRA SANTIAGO, MIGDALIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 532239 | SIERRA SANTIAGO, MIRIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 532240 | SIERRA SANTIAGO, VIVIAN I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 824402 | SIERRA SANTIAGO, VON | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 824403 | SIERRA SANTIAGO, VON M | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 532242 | Sierra Santos, Jaime O | REDACTED | Carolina | PR | 00985 | REDACTED |
| 824404 | SIERRA SANTOS, KIARA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 532243 | SIERRA SANTOS, ZULEIKA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 532244 | SIERRA SASTRE, YAJAIRA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 532245 | SIERRA SEPULVEDA, JOSE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 532246 | SIERRA SERRANO, ANASTACIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 532247 | SIERRA SERRANO, KENNY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 532248 | SIERRA SEVILLA, MARIA E | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 532252 | SIERRA SIERRA, MAYRA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 532253 | SIERRA SIERRA, NOELIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 824405 | SIERRA SIERRA, NOELIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 824406 | SIERRA SIERRA, NOELIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 532254 | SIERRA SIERRA, SERVILIANO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 532256 | SIERRA SIERRA, TERESA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 532257 | Sierra Sierra, Vilma I | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 532258 | SIERRA SOLANO, SANDRA M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 532259 | SIERRA SOLER, MARCOS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 532260 | SIERRA SOLLA, LAURA S | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 532261 | SIERRA SOTO, EDWIN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 532262 | Sierra Soto, Harry | REDACTED | San Juan | PR | 00920-4035 | REDACTED |
| 824407 | SIERRA TELLADO, BRUNILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 532264 | SIERRA TELLADO, BRUNILDA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 532265 | SIERRA TIRADO, NARCISA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 532266 | SIERRA TORO, JESUS | REDACTED | SAN JUAN | PR | 00919-5469 | REDACTED |
| 532268 | SIERRA TORRES, ANGEL M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 532270 | SIERRA TORRES, CARMEN M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 532272 | Sierra Torres, Ervin | REDACTED | San Juan | PR | 00920 | REDACTED |
| 532274 | SIERRA TORRES, EVELYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 532276 | SIERRA TORRES, JOSE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 532277 | SIERRA TORRES, JUAN CARLOS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 824408 | SIERRA TORRES, JULIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 532278 | SIERRA TORRES, JULIA E | REDACTED | PONCE | PR | 00731-1925 | REDACTED |
| 532279 | SIERRA TORRES, KARLA N | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 532281 | SIERRA TORRES, LUIS ROBERTO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 532282 | SIERRA TORRES, LUIS ROBERTO | REDACTED | Guaynab0 | PR | 00969 | REDACTED |
| 824409 | SIERRA TORRES, MARIA DEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 532284 | SIERRA TORRES, MARIA DEL C | REDACTED | MOROVIS | PR | 00687-1157 | REDACTED |
| 532286 | SIERRA TORRES, ROSALINA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 532287 | SIERRA TORRES, SANDRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 824410 | SIERRA TORRES, SANDRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 532288 | SIERRA TORRES, SERAFIN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 532289 | SIERRA TORRES, TOMASA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 532290 | SIERRA TORRUELLAS, CRUZ M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 532291 | SIERRA VANGA, LUCILA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 532292 | SIERRA VARGAS, EVARISTA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 532293 | SIERRA VARGAS, LUIS O | REDACTED | PONCE | PR | 00716-2136 | REDACTED |
| 532294 | SIERRA VARGAS, PEDRO | REDACTED | PENUELAS | PR | 00785 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 532295 | SIERRA VAZQUEZ, AIDA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 532296 | SIERRA VAZQUEZ, ALBERTO | REDACTED | MIAMI | FL | 00003-3126 | REDACTED |
| 532297 | SIERRA VAZQUEZ, ANA F | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 532300 | SIERRA VAZQUEZ, JOSE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 532301 | SIERRA VAZQUEZ, LIZ M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 532302 | SIERRA VAZQUEZ, MARGARITA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 532303 | SIERRA VAZQUEZ, MARISEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 824411 | SIERRA VAZQUEZ, MARISEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 532305 | Sierra Vazquez, William Gabriel | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 532307 | SIERRA VEGA, ALBERTO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 532308 | SIERRA VEGA, CARMEN M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 532310 | Sierra Vega, Juan | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 824412 | SIERRA VEGA, LIZ | REDACTED | PONCE | PR | 00732 | REDACTED |
| 532311 | SIERRA VEGA, LIZ MARIAM | REDACTED | PONCE | PR | 00732 | REDACTED |
| 532312 | SIERRA VEGA, MARISEL | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 532313 | SIERRA VEGA, MARITZA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 532316 | SIERRA VELAZQUEZ, ANTONIO | REDACTED | PENUELAS PUERTO RI | PR | 00624 | REDACTED |
| 824413 | SIERRA VELAZQUEZ, ANTONIO | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 532317 | SIERRA VELAZQUEZ, BLANCA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 532318 | SIERRA VELAZQUEZ, CARLOS C | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 824414 | SIERRA VELAZQUEZ, CARLOS C | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 824415 | SIERRA VELAZQUEZ, ELIUDES | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 532319 | SIERRA VELAZQUEZ, ELIURDES | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 824416 | SIERRA VELAZQUEZ, MARIA E | REDACTED | PONCE | PR | 00717 | REDACTED |
| 532320 | SIERRA VELAZQUEZ, MARIA E | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 532321 | SIERRA VELAZQUEZ, MARITZA | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 532323 | SIERRA VELAZQUEZ, RAMON L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 532324 | SIERRA VELAZQUEZ, SOBEIRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 824417 | SIERRA VELAZQUEZ, SOBEIRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 532325 | SIERRA VELAZQUEZ, SONIA I | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 532326 | SIERRA VELEZ, JULIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 532328 | SIERRA VERA, WILLIAM | REDACTED | SAN JUAN | PR | 00929-1568 | REDACTED |
| 532332 | SIERRA VIERA, RADAMES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 824418 | SIERRA VIERA, RADAMES | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 532335 | SIERRA VIVAS, JOHNNY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 824419 | SIERRA ZABALA, MAGALY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 532336 | SIERRA ZABALA, MAGALY | REDACTED | CAGUAS | PR | 00725-9243 | REDACTED |
| 532337 | Sierra Zayas, Angel | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 532339 | SIERRA, CANDIDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 532342 | Sierra, Pedro E | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 532344 | SIERRAACOSTA, SATURNINO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 532345 | SIERRADIAZ, JOSE A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 532346 | SIERRAPEREZ, LUZ E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 532361 | SIEVENS FIGUEROA, DEBORAH L. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 532362 | SIEVENS IRIZARRY, EILEEN | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 532364 | Sifonte Caldero, Grisel | REDACTED | Morovis | PR | 00687 | REDACTED |
| 532365 | SIFONTE CALDERO, IVELISSA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 532369 | SIFONTE DIAZ, ELBA L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 532373 | SIFONTE DIAZ, WILFREDO | REDACTED | TRUJILO ALTO | PR | 00976 | REDACTED |
| 532374 | SIFONTE DIAZ, WILMA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 532375 | SIFONTE PEREZ, BENJAMIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 532376 | SIFONTE PEREZ, HELVYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 532377 | SIFONTE PEREZ, NORKA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 824420 | SIFONTE PEREZ, VESTA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 532378 | SIFONTE RIVERA, ISABEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 532379 | SIFONTE RIVERA, NEREIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 532381 | SIFONTE RIVERA, RAFAEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 824421 | SIFONTE RODRIGUEZ, MICHELLE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 532383 | SIFONTES PEREZ, VESTA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 532384 | SIFONTES RAMIREZ, SANDRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 532385 | SIFONTES SOTOMAYOR, BEATRIZ M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 532386 | Sifontes Sotomayor, Jose J | REDACTED | San Juan | PR | 00924 | REDACTED |
| 1257563 | SIFRE AYABARRENO, GEORGE W | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 532388 | SIFRE BABILONIA, ARNALDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 532389 | SIFRE CORDERO, ALBA ENID | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 532392 | SIFRE PEREZ, PRISCILLA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 532396 | SIFRE ROMAN, AILICEC | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 532400 | SIFRES FERNANDEZ, ALPHONSOUS L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 532402 | SIFUENTES CARRASQUILLO, JESSICA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 532403 | Sifuentes Lopez, Juan | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 532404 | SIFUENTES REYES, RADAMES | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 532405 | SIFUENTES RIVERA, DAMARIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 532406 | Sifuentes Villafane, Eneida | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 532407 | SIFUENTES VILLAFANE, JUAN | REDACTED | LAS PIEDRAS | PR | 00771-1841 | REDACTED |
| 532434 | SIGFREDO RIVERA, NORMANDIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 532474 | SIGURANI MEDINA, NIRVIA A | REDACTED | GURABO | PR | 00778-3733 | REDACTED |
| 532475 | SIGURANY PEREZ, WANDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 532480 | SILEN BELTRAN, FRANCISCO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 532483 | SILEN FIGUEROA, SARAHI | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 532484 | SILEN MALDONADO, HECTOR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 532486 | SILEN RIVERA, PAMELA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 532488 | SILEN RIVERA, PAMELA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 532489 | SILEN RODRIGUEZ, MIRIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 532490 | SILEN ZAYAS, JUAN A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 824422 | SILFA DELAHONGRAIS, PATRICIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 824423 | SILFA DELAHONGRAIS, RICARDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 532509 | SILVA ABREU, YOLANDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 824424 | SILVA ABREU, YOLANDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 532510 | SILVA ACEVEDO, MIGDALIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 532511 | SILVA ACEVEDO, RICARTE | REDACTED | LUQUILLO | PR | 00988-0000 | REDACTED |
| 532513 | SILVA ACOSTA, HUMBERTO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 532514 | Silva Adorno, Daniel | REDACTED | Morovis | PR | 00687 | REDACTED |
| 532515 | SILVA ALAMEDA, MARILYN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 532516 | SILVA ALBERTY, MARIA D | REDACTED | SAN SEBASTIAN | PR | 00685-1012 | REDACTED |
| 824425 | SILVA ALBINO, ADA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 824425 | SILVA ALBINO, ADA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 824425 | SILVA ALBINO, ADA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 532519 | Silva Albino, Margarita | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 532520 | SILVA ALBINO, MARTA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 824427 | SILVA ALBINO, MARTA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 824428 | SILVA ALBINO, MARTA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 532521 | Silva Albino, Wilfredo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 532523 | SILVA ALEXANDRINO, ROBERTO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 532525 | SILVA ALICEA, LUZ I. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 532527 | SILVA ALMODOVAR, JAIME | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 532529 | SILVA ALMODOVAR, JOSE A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 532530 | SILVA ALMODOVAR, JOSE D. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 532532 | SILVA ALMODOVAR, MARILUZ | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 824429 | SILVA ALMODOVAR, MARILUZ | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 824430 | SILVA ALONSO, INGRID | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 532533 | SILVA ALONSO, INGRID | REDACTED | CABO ROJO | PR | 00623-0348 | REDACTED |
| 532534 | SILVA ALVARADO, VIVIANNE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 532535 | Silva Alverio, David | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 824431 | SILVA ARCE, JENNIFER | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 532536 | SILVA AVILES, ANNETTE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 824432 | SILVA AVILES, ANNETTE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 532537 | SILVA AVILES, EDGAR | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 532538 | SILVA AVILES, ELSIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 824433 | SILVA AVILES, ELSIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 532539 | SILVA AVILES, ENRIQUE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 532540 | SILVA AVILES, GIANAINA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 532543 | SILVA BADILLO, NOEMI B. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 532545 | SILVA BAEZ, BENIGNO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 532547 | SILVA BAEZ, IVONNE V | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 532549 | SILVA BARBER, FRANCES T | REDACTED | MAYAGUEZ | PR | 00680-6789 | REDACTED |
| 532550 | SILVA BARBOSA, DAMARIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 824434 | SILVA BARBOSA, DAMARIS | REDACTED | SAN  GERMAN | PR | 00683 | REDACTED |
| 532551 | SILVA BARBOSA, MADELINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 824435 | SILVA BARRETO, MARIA E | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 532553 | SILVA BASORA, MARIA DE LOS A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 532554 | Silva Batista, Daisy | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 532556 | SILVA BATISTA, JUDITH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 532557 | SILVA BAYRON, CARMEN N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 824436 | SILVA BAYRON, CARMEN N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 532559 | SILVA BELTRAN, JUAN R. | REDACTED | FAJARDO | PR | 00737 | REDACTED |
| 532560 | SILVA BERMUDEZ, MYRTHA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 532561 | SILVA BERNIER, BELEN S | REDACTED | GUAYAMA | PR | 00785-1133 | REDACTED |
| 532562 | SILVA BERNIER, JOSE V | REDACTED | GUAYAMA | PR | 00785-1703 | REDACTED |
| 532563 | SILVA BERNUDEZ, JUAN | REDACTED | SAN JUAN | PR | 00920-2741 | REDACTED |
| 824437 | SILVA BERRIOS, AGUSTIN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 532564 | SILVA BERRIOS, AGUSTIN | REDACTED | TOA BAJA | PR | 00951-0932 | REDACTED |
| 532566 | SILVA BERRIOS, ORLANDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 532567 | SILVA BERRIOS, ORLANDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 532568 | Silva Betancourt, Jorge R | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 532569 | SILVA BETANCOURT, LETICIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 532570 | SILVA BETANCOURT, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00792 | REDACTED |
| 532572 | SILVA BISBAL, ANA I | REDACTED | HATO REY | PR | 00918-0000 | REDACTED |
| 532573 | SILVA BLAS, B | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 532575 | SILVA BONILLA, ARICELIZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 532577 | SILVA BONILLA, DAVID E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 532578 | SILVA BONILLA, EDWARD | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 532580 | SILVA BONILLA, OMAR D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 532583 | SILVA BOSCHETTI, JANNETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 532585 | SILVA BRETANA, EDWIN MANUELL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 532586 | SILVA CABRERA, FRANK | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 532587 | SILVA CAMPOS, BRYAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 532588 | SILVA CANALES, MARIA A | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 532589 | SILVA CANALES, WANDA I. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 532590 | SILVA CANALES, WANDA I. | REDACTED | San Juan | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 824438 | SILVA CARDONA, CARLOS A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 532594 | SILVA CARLE, LUZ S | REDACTED | VIEQUES | PR | 00765-1090 | REDACTED |
| 824439 | SILVA CARO, ROSA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 532595 | SILVA CARO, ROSA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 824440 | SILVA CARO, ROSA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 532596 | SILVA CARRASQUILLO, JULIO E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 532597 | SILVA CARRERAS, IXAMARYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 532598 | SILVA CARRERAS, NATANIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 532599 | SILVA CARRION, MARIA E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 532600 | SILVA CASANOVA, MARIA M | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 532601 | SILVA CASANOVA, MARIA M | REDACTED | VIEQUES PR | PR | 00765-0143 | REDACTED |
| 532602 | SILVA CASANOVA, VICTOR M | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 532603 | SILVA CASTRO, NOELIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 532605 | SILVA CEBALLO, MARIA L | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 532606 | SILVA CENTENO, BRENDA I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 824441 | SILVA CHAPARRO, VALERIE D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 824442 | SILVA CHERENA, ANABELLE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 532608 | SILVA CHERENA, EDWARD | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 532609 | SILVA CHERENA, WILLIAM | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 532610 | SILVA CHEVERE, SHIRLEY | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 532612 | SILVA CINTRON, LEYMARITE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 532613 | SILVA CINTRON, MARIA DE LOS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 532614 | SILVA CINTRON, MAYRA D | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 824443 | SILVA CINTRON, MAYRA DEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 532616 | Silva Claudio, Alexander | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 532619 | SILVA CLAUDIO, MARIA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 532621 | SILVA CLEMENTE, KIMBERLY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 532622 | SILVA COLL, MARIA J. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 532623 | SILVA COLLAZO, CARMELO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 532625 | SILVA COLLAZO, FERMIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 532626 | SILVA COLLAZO, FRANCISCO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 532627 | Silva Collazo, Ivan | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 532629 | SILVA COLLAZO, LUZ E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 532630 | SILVA COLLAZO, YAHAYRA | REDACTED | MAYAGUEZ | PR | 00681-0294 | REDACTED |
| 532632 | SILVA COLON, ILIANET | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 824444 | SILVA COLON, ILIANET | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 532633 | SILVA COLON, JACOB | REDACTED | PONCE | PR | 00731-7859 | REDACTED |
| 532634 | SILVA COLON, LYDIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 532635 | SILVA COLON, MARGIE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 532636 | SILVA COLON, MARILYN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 532637 | SILVA COLON, MILAGROS | REDACTED | SAN JUAN | PR | 00826 | REDACTED |
| 532638 | SILVA CONCEPCION, EVELYN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 824445 | SILVA CONCEPCION, EVELYN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 824446 | SILVA CONCEPCION, SONIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 532639 | SILVA CONCEPCION, SONIA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 532640 | SILVA CORDERO, ADALBERTO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 532641 | SILVA CORDERO, ALEXIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 532642 | SILVA CORDERO, JAHZEEL O. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 532644 | SILVA CORREA, EDNA M. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 532646 | SILVA CRESPO, ROSA | REDACTED | SAN JUAN | PR | 00918-0000 | REDACTED |
| 532648 | SILVA CRUZ, ALBERTO | REDACTED | AGUAS BUENAS | PR | 00703-9604 | REDACTED |
| 532650 | SILVA CRUZ, MANUELA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 532652 | SILVA CRUZ, MERIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 824447 | SILVA CRUZ, MERIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 532653 | SILVA CRUZ, MORAIMA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 532655 | SILVA CRUZ, ROBINSON | REDACTED | CATANO | PR | 00962 | REDACTED |
| 532656 | SILVA CRUZ, VIVIAN L. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 532659 | Silva Davila, Julio | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 532660 | SILVA DAVILA, JULIO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 532662 | SILVA DE ENCARNACION, AIDA L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 532663 | SILVA DE JESUS, CARMEN D | REDACTED | SAN LORENZO | PR | 00754-3222 | REDACTED |
| 532666 | Silva De Jesus, Samuel | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 532668 | SILVA DE LA PAZA, YESMARIE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 532671 | SILVA DELGADO, ANTONIO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 532672 | SILVA DELGADO, REBECA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 532673 | Silva Delgado, Roberto | REDACTED | Brooklyn | NY | 11238 | REDACTED |
| 532674 | SILVA DIAZ, BRENDA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 532675 | SILVA DIAZ, JUDITH | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 532676 | SILVA DIAZ, LUZ N. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 824448 | SILVA DIAZ, MARTIN O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 532677 | SILVA DIAZ, RAFAEL E. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 532678 | SILVA DIAZ, YEIDI V | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 532679 | SILVA DIEPPA, LYDIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 824449 | SILVA DIXON, DENISE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 532680 | SILVA EFRE, CARMEN R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 532681 | SILVA EMANUELLI, ELBA M. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 532683 | SILVA FELICIANO, ELVIN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 532686 | SILVA FERNANDEZ, PATRICIA E. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 532688 | SILVA FIGUEROA, ADELAIDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 532689 | Silva Figueroa, Annette | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 532691 | SILVA FIGUEROA, GLENDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 532692 | SILVA FIGUEROA, GLENDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 532693 | Silva Figueroa, Jazmin | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 532694 | SILVA FIGUEROA, JOSE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 532697 | SILVA FIGUEROA, MANUEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 532698 | SILVA FIGUEROA, MERCEDES | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 532701 | SILVA FLORES, MILAGROS I. | REDACTED | Manati | PR | 00674 | REDACTED |
| 532703 | SILVA FRANQUI, ADRIANA M. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 532705 | SILVA FREYTES, ANGEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 532706 | SILVA FUENTES, ELSIE | REDACTED | BAYAMON | PR | 00960-8033 | REDACTED |
| 532709 | SILVA GARCIA, ANTONIA | REDACTED | YABUCOA | PR | 00676 | REDACTED |
| 532710 | SILVA GARCIA, CYNTHIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 532711 | Silva Garcia, Jose R | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 532712 | SILVA GARCIA, LUIS J | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 532713 | Silva Garcia, Luis M. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 532714 | SILVA GARCIA, MARCO J | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 824450 | SILVA GARCIA, YAHAIRA S | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 532717 | SILVA GARCIA, YAHAIRA S | REDACTED | VEGA ALTA | PR | 00692-9611 | REDACTED |
| 824451 | SILVA GARCIA, ZULMA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 532718 | SILVA GARCIA, ZULMA H | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 824452 | SILVA GASTON, CARMEN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 532720 | SILVA GASTON, CARMEN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 532721 | Silva Gelabert, Charlie | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 824453 | SILVA GELABERT, GILDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 532722 | SILVA GELABERT, GILDA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 824454 | SILVA GOMEZ, EDWIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 824455 | SILVA GOMEZ, MARIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 532727 | SILVA GOMEZ, MARIA T | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 824456 | SILVA GOMEZ, VICTOR B | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 824457 | SILVA GONZALEZ, CARMEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 532729 | SILVA GONZALEZ, CARMEN P | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 532730 | SILVA GONZALEZ, CRISTEE L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 532731 | SILVA GONZALEZ, DENISSE I. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 532732 | SILVA GONZALEZ, EDGARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 824458 | SILVA GONZALEZ, EDGARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 824459 | SILVA GONZALEZ, EDGARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 532733 | SILVA GONZALEZ, ERIKA E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 532734 | Silva Gonzalez, Francisco | REDACTED | Carolina | PR | 00683 | REDACTED |
| 532735 | SILVA GONZALEZ, HECTOR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 532736 | SILVA GONZALEZ, ILEANA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 532737 | Silva Gonzalez, Javier O. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 532738 | SILVA GONZALEZ, NORMA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 532739 | SILVA GONZALEZ, NORMA S | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 532740 | SILVA GONZALEZ, YASHIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 532742 | SILVA GOTAY, HECTOR | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 532744 | SILVA GUARDARRAMA, JORGE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 532745 | SILVA GUERRERO, RAMON S | REDACTED | San Juan | PR | 00926 | REDACTED |
| 532746 | SILVA GUILFU, BASILIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 824460 | SILVA GUILFU, BASILIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 532748 | SILVA GUILFU, NEIDALINA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 824461 | SILVA GUILFU, NEIDALINA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 532749 | SILVA GUILFU, ROSA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 532750 | SILVA GUISHARD, JORGE | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 532751 | SILVA GUTIERREZ, JOSE A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 532752 | SILVA HENRIQUEZ, RAMON A | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 532753 | SILVA HERNAIZ, JOHANNA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 532754 | SILVA HERNAIZ, ROSSANA R | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 532755 | SILVA HERNANDEZ, ABEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 532756 | SILVA HERNANDEZ, CARMEN M | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 532758 | SILVA HERNANDEZ, EVELYN J. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 532759 | SILVA HERNANDEZ, HENRY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 532760 | SILVA HERNANDEZ, LUZ E | REDACTED | HUMACAO | PR | 00791-9658 | REDACTED |
| 532761 | SILVA HERNANDEZ, MARLIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 532763 | SILVA HERNANDEZ, NOEL | REDACTED | RIO PIEDRAS | PR | 00917 | REDACTED |
| 532764 | SILVA HERNANDEZ, RUTH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 532765 | SILVA HERNANDEZ, WILLIAM | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 532766 | SILVA HERNANDEZ, YEIDY R | REDACTED | ENSENADA | PR | 00647-0000 | REDACTED |
| 532769 | SILVA HERRERA, NYVEA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 532770 | SILVA HERRERA, NYVEA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 532772 | SILVA HUERTAS, NYDIA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 532773 | SILVA HUERTAS, PIO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 532774 | SILVA HUYKE, CARMEN D | REDACTED | GURABO | PR | 00778 | REDACTED |
| 532775 | SILVA HUYKE, IVELYS M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 532776 | SILVA IGLECIA, ROLANDO A. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 532779 | SILVA IGNACIO, MERCEDES | REDACTED | MAYAGUEZ | PR | 00680-1113 | REDACTED |
| 532780 | SILVA INCHAUTEGUI, JOSE A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 532781 | SILVA IRIZARRY, DEBORAH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 532782 | Silva Irizarry, Francisco E | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 532784 | SILVA JENARO, DIANE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 532786 | SILVA JIMENEZ, JOSE G. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 532789 | SILVA JUSTINIANO, EMELLYN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 532790 | Silva Justiniano, Norberto | REDACTED | San German | PR | 00683 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 532791 | Silva Laboy, Santos | REDACTED | Yauco | PR | 00698 | REDACTED |
| 532792 | SILVA LAMB, GRISELIDY | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 532793 | SILVA LAMB, JOSELINE A. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 532795 | SILVA LAMBOY, LUIS A | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 532796 | SILVA LARRACUENTE, CARMEN N. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 532798 | SILVA LAUREANO, JOELLY A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 532797 | SILVA LAUREANO, JOELLY A. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 532799 | SILVA LAUREANO, ROSA EDITH | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 532803 | SILVA LIVERA, LUIS R | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 532804 | SILVA LLANERA, TAMARA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 532805 | SILVA LLANTIN, CASTOR S | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 532806 | SILVA LLINAS, RAMONA | REDACTED | TRUJILLO ALTO | PR | 00926-2444 | REDACTED |
| 824462 | SILVA LOPEZ, AGUSTIN A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 532807 | Silva Lopez, Alberto | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 824463 | SILVA LOPEZ, EMMARILIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 532810 | SILVA LOPEZ, HARRY A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 532814 | SILVA LOPEZ, MABEL | REDACTED | ISABELA | PR | 00662-9477 | REDACTED |
| 532816 | Silva Lopez, Miguel A. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 532817 | SILVA LOPEZ, YAHVE O | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 532818 | Silva Lopez, Yasmin | REDACTED | Yauco | PR | 00698 | REDACTED |
| 824464 | SILVA LOZADA, PEDRO A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 532819 | SILVA LOZADA, PEDRO A | REDACTED | YABUCOA PR | PR | 00767-9601 | REDACTED |
| 532820 | SILVA LOZANO, ALFREDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 532821 | Silva Lozano, Alfredo | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 532822 | SILVA LUCIANO, ANA A | REDACTED | PONCE | PR | 00716 | REDACTED |
| 532823 | SILVA LUCIANO, MIGDALIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 824465 | SILVA MADERA, FERNANDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 532825 | SILVA MADERA, FERNANDO L | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 532827 | SILVA MADERA, OLGA E. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 532828 | SILVA MALDONADO, HENRY F | REDACTED | DORADO | PR | 00646 | REDACTED |
| 824466 | SILVA MALDONADO, MARIBEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 532830 | SILVA MARIANI, NORA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 532831 | SILVA MARTI, SORGALIM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 824467 | SILVA MARTINEZ, AIDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 532832 | SILVA MARTINEZ, AIDA | REDACTED | SABANA GRANDE | PR | 00637-9612 | REDACTED |
| 532833 | SILVA MARTINEZ, ANGEL M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 532835 | SILVA MARTINEZ, BIANCA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 532836 | SILVA MARTINEZ, CAROL | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 532837 | Silva Martinez, Domingo | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 532839 | SILVA MARTINEZ, ELITHET | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 532841 | SILVA MARTINEZ, HILDA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 532842 | SILVA MARTINEZ, INES | REDACTED | DORADO | PR | 00646-2711 | REDACTED |
| 532844 | SILVA MARTINEZ, MARIA C | REDACTED | SABANA GRANDE | PR | 00637-1553 | REDACTED |
| 532845 | SILVA MARTINEZ, MIGUEL A | REDACTED | NAGUABO | PR | 00718-0898 | REDACTED |
| 532848 | SILVA MASSO, ORLANDO | REDACTED | CAROLINA | PR | 00940 | REDACTED |
| 532849 | SILVA MASSO, PATRICIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 532850 | SILVA MATOS, MIRTA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 532853 | SILVA MEDERO, MARTA J. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 824468 | SILVA MEDINA, CARMEN M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 532854 | SILVA MEDINA, JUANITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 532855 | SILVA MEDINA, SANTIAGO | REDACTED | LAJAS | PR | 00667-9702 | REDACTED |
| 532856 | SILVA MELENDEZ, DORA E | REDACTED | SAN JUAN | PR | 00921-4637 | REDACTED |
| 532859 | SILVA MELENDEZ, PILAR E. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 532861 | SILVA MELENDEZ, VICTOR J | REDACTED | CAYEY | PR | 00737-0571 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 532863 | SILVA MENDEZ, LIZA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 532864 | SILVA MENDEZ, MIGDALIA | REDACTED | PONCE | PR | 00728-2407 | REDACTED |
| 532865 | Silva Mendez, Omayra | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 532866 | SILVA MERCADO, LUIS A | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 532867 | SILVA MERCADO, MARICARMEN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 824469 | SILVA MERCADO, MARICARMEN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 532868 | SILVA MERCED, EVA R | REDACTED | RAMEY | PR | 00604 | REDACTED |
| 532870 | SILVA MERCEDES, JOSE V. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 532871 | SILVA MESTRE, DEBBIE M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 532872 | SILVA MILLAN, CARMEN | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 532873 | SILVA MOJICA, DAMARIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 824470 | SILVA MOLINARY, ALEX M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 532874 | SILVA MONTALVO, IVELISSE | REDACTED | LAS MARIAS | PR | 00670-0000 | REDACTED |
| 532875 | SILVA MONTALVO, LUIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 532877 | SILVA MONTERO, KARINA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 532879 | SILVA MONTES, ROSA I | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 532881 | SILVA MORALES, AMY Y | REDACTED | PONCE | PR | 00731 | REDACTED |
| 824471 | SILVA MORALES, ANETT | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 532882 | SILVA MORALES, ANNETTE | REDACTED | NARANJITO | PR | 00719-9628 | REDACTED |
| 532884 | SILVA MORALES, MARY C | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 532885 | SILVA MORALES, ROBERTO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 824472 | SILVA MORALES, SONIA M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 532887 | SILVA MORALES, SONIA M | REDACTED | ARROYO | PR | 00714-9702 | REDACTED |
| 532888 | SILVA MORELL, MARIA M. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 532890 | SILVA MUNOZ, YERITZA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 824473 | SILVA MUNOZ, YERITZA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 532891 | SILVA MUSALEM, MARIEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 532892 | SILVA NAVARRO, IVETTE | REDACTED | San Juan | PR | 00921 | REDACTED |
| 532893 | SILVA NAVARRO, IVETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 532894 | Silva Nazario, Luis G | REDACTED | Humacao | PR | 00792 | REDACTED |
| 532895 | SILVA NEGRON, JUAN | REDACTED | PUNTA SANTIAG | PR | 00741-0000 | REDACTED |
| 532899 | SILVA NIEVES, LUZ M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 532900 | SILVA NIEVES, RUTH M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 532901 | SILVA NUNEZ, JUAN | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 532902 | SILVA NUNEZ, WILLMAN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 532903 | SILVA OCASIO, HILDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 532904 | Silva Ocasio, Julio H. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 532905 | Silva Ocasio, Marta | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 532906 | SILVA OJEDA, RENE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 532910 | Silva Ortiz, Carlos | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 532911 | SILVA ORTIZ, CARMEN S. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 532912 | Silva Ortiz, Cristobal | REDACTED | Humacao | PR | 00791 | REDACTED |
| 532914 | SILVA ORTIZ, MARIA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 532916 | SILVA ORTIZ, MELBA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 532917 | Silva Ortiz, Melissa G. | REDACTED | Mayaquez | PR | 00680 | REDACTED |
| 532918 | SILVA ORTIZ, NORA E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 532919 | SILVA ORTIZ, ROSA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 532924 | Silva Otero, Jesus G | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 532925 | SILVA OTERO, VANESSA | REDACTED | SAN JUAN | PR | 00929-2341 | REDACTED |
| 532926 | SILVA PADILLA, NYDIA E | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 532928 | SILVA PARRA, ANTONIO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 532930 | SILVA PEREA, SHELYN | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 532932 | SILVA PEREZ, JOSE E. | REDACTED | CAROLINA | PR | 00000 | REDACTED |
| 532934 | SILVA PEREZ, MANUEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 532935 | SILVA PEREZ, RUTH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 532937 | SILVA PEREZ, RUTH ELI | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 532938 | SILVA PEREZ, WILFREDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 532939 | SILVA PIAZZA, ROSANA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 532941 | SILVA PLAJA, ROLANDO | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 532942 | SILVA PROSPERES, ABELARDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 532943 | SILVA PURAS, JORGE P. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 532944 | SILVA QUILES, ORLANDO J | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 532945 | SILVA QUINONES, ISCHA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 532946 | SILVA QUINONES, SANDRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 532948 | SILVA RAMIREZ, IRAIDA | REDACTED | LAJAS | PR | 00667-2512 | REDACTED |
| 824474 | SILVA RAMIREZ, MAYRA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 532949 | SILVA RAMIREZ, MAYRA A | REDACTED | MAYAGUEZ | PR | 00680-9723 | REDACTED |
| 532950 | SILVA RAMIREZ, MIGUEL A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 532951 | SILVA RAMOS, ALEXANDER | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 532952 | SILVA RAMOS, ANGEL L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 532953 | SILVA RAMOS, LUZ N | REDACTED | BAYAMON | PR | 00657 | REDACTED |
| 532955 | Silva Resto, Roberto C | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 824475 | SILVA REYES, CARLOS A | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 532957 | SILVA REYES, FELIX | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 532958 | SILVA REYES, IVONNE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 532959 | SILVA REYES, LUIS R | REDACTED | NAGUABO | PR | 00718-0667 | REDACTED |
| 532960 | Silva Reyes, Wilfredo | REDACTED | Caguas | PR | 00726-5042 | REDACTED |
| 532961 | SILVA REYES, WILMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 824476 | SILVA REYES, WILMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 532963 | SILVA RIOLLANO, JOSE A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 532964 | SILVA RIOS, DEYRAH O. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 532967 | SILVA RIOS, JANNETTE | REDACTED | COROZAL | PR | 00783-0332 | REDACTED |
| 532968 | SILVA RIOS, LILLIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 532969 | SILVA RIOS, LUZ M. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 532970 | SILVA RIOS, LUZ M. | REDACTED | SAN JUAN | PR | 00960 | REDACTED |
| 532971 | SILVA RIOS, MARIA DEL P | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 532972 | SILVA RIOS, RAQUEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 824477 | SILVA RIOS, RAQUEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 532974 | SILVA RIVERA, ABNER | REDACTED | San Juan | PR | 00958 | REDACTED |
| 532975 | SILVA RIVERA, ABNER | REDACTED | BAYAMON | PR | 00960-2273 | REDACTED |
| 532976 | SILVA RIVERA, ALBERTO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 824478 | SILVA RIVERA, ALBERTO O | REDACTED | GURABO | PR | 00778 | REDACTED |
| 532978 | SILVA RIVERA, ANTONIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 532980 | SILVA RIVERA, CARELYS N. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 532981 | Silva Rivera, Charlie | REDACTED | Caguas | PR | 00727 | REDACTED |
| 532982 | SILVA RIVERA, DIANISSA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 532984 | SILVA RIVERA, ENRIQUE E | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 824479 | SILVA RIVERA, ENRIQUE E | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 532986 | SILVA RIVERA, EUNICE M | REDACTED | MORAVIS | PR | 00687 | REDACTED |
| 532988 | SILVA RIVERA, FLOR M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 532990 | SILVA RIVERA, GERARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 532991 | SILVA RIVERA, GRACIELA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 824480 | SILVA RIVERA, GRACIELA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 532992 | Silva Rivera, Ismael | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 532993 | SILVA RIVERA, ISMAEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 532994 | SILVA RIVERA, JAVIER E. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 532996 | SILVA RIVERA, JOSE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 532997 | SILVA RIVERA, JOSE A. | REDACTED | PATILLAS | PR | 00723 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 532998 | SILVA RIVERA, KIMBERLY | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 533000 | Silva Rivera, Melissa | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 533001 | SILVA RIVERA, OLGA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 533002 | SILVA RIVERA, RAFAEL AUGUSTO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 533003 | SILVA RIVERA, RAMONITA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 533004 | SILVA RIVERA, SARA N. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 533007 | SILVA ROBLES, MELITZA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 824481 | SILVA ROBLES, ROXANNA DEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 533008 | SILVA ROBLES, ROXANNA DEL MAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 533010 | SILVA RODRIGUEZ, ABNERIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 533011 | Silva Rodriguez, Angel L. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 533012 | SILVA RODRIGUEZ, ANTHONY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 824482 | SILVA RODRIGUEZ, ANTHONY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 824483 | SILVA RODRIGUEZ, ANTHONY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 533013 | SILVA RODRIGUEZ, ANTONIO | REDACTED | San Juan | PR | 00983 | REDACTED |
| 533014 | SILVA RODRIGUEZ, ANTONIO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 824484 | SILVA RODRIGUEZ, DENISSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 533016 | SILVA RODRIGUEZ, EDITH L. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 533018 | SILVA RODRIGUEZ, ERIC | REDACTED | MAUNABO | PR | 00707-2154 | REDACTED |
| 533019 | SILVA RODRIGUEZ, EUNICE G | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 533020 | SILVA RODRIGUEZ, GERMAN A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 533021 | SILVA RODRIGUEZ, HECTOR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 533022 | SILVA RODRIGUEZ, INGRID S | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 824485 | SILVA RODRIGUEZ, JANIRIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 533024 | Silva Rodriguez, Jesus C | REDACTED | Morovis | PR | 00687 | REDACTED |
| 533025 | SILVA RODRIGUEZ, LUIS A. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 824486 | SILVA RODRIGUEZ, MARIA V | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 533026 | SILVA RODRIGUEZ, TAMIA M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 533027 | SILVA RODRIGUEZ, ZORAIDA E. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 533028 | SILVA ROLON, LUIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 533029 | SILVA ROMAN, EDWIN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 533030 | Silva Roman, Luis O | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 533031 | SILVA ROMAN, MABEL | REDACTED | SABANA GRANDE | PR | 00637-9716 | REDACTED |
| 533032 | SILVA ROMERO, CARMEN L. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 533033 | SILVA ROMERO, LYDIA | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 533034 | SILVA ROSA, CANDIDA | REDACTED | AGUAS BUENAS | PR | 00703-0532 | REDACTED |
| 533035 | SILVA ROSA, LUIS J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 533036 | SILVA ROSADO, KIARA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 533038 | SILVA ROSARIO, MARISOL | REDACTED | BAYAMON | PR | 00919 | REDACTED |
| 533039 | SILVA ROSARIO, MAYRA A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 533041 | SILVA ROSAS, SAMUEL A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 533042 | SILVA RUIZ, ADELAIDA M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 824487 | SILVA RUIZ, CARLOS A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 533044 | SILVA RUIZ, CARLOS A | REDACTED | MAYAGUEZ PR | PR | 00680-6789 | REDACTED |
| 533045 | SILVA RUIZ, EMELINDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 824488 | SILVA RUIZ, EMELINDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 1257564 | SILVA RUIZ, RENE | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 533048 | SILVA RUIZ, SANDRA | REDACTED | RIO GRANDE | PR | 00745-9601 | REDACTED |
| 533050 | SILVA SAEZ, LISA M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 533052 | SILVA SANCHEZ, ALEJANDRO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 824489 | SILVA SANCHEZ, ALEJANDRO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 533054 | Silva Sanchez, Angel Luis | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 533055 | SILVA SANCHEZ, CARMEN A | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 533056 | SILVA SANCHEZ, FELICIANO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 824490 | SILVA SANCHEZ, KEILA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 533057 | SILVA SANCHEZ, KEILA C | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 533058 | SILVA SANCHEZ, LIZA MARIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 533060 | SILVA SANCHEZ, RAMONITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 533061 | SILVA SANCHEZ, ROSALINDA | REDACTED | MOROVIS | PR | 00687-0642 | REDACTED |
| 533063 | SILVA SANCHEZ, WANDA Y. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 533067 | SILVA SANTELL, VICTOR | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 533068 | SILVA SANTIAGO, AWILDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 533069 | SILVA SANTIAGO, DAVID | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 824491 | SILVA SANTIAGO, ERNESTINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 533070 | Silva Santiago, Felix R | REDACTED | Caguas | PR | 00725 | REDACTED |
| 533071 | Silva Santiago, Francisco | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 533074 | Silva Santiago, Juan C | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 533075 | Silva Santiago, Marlene | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 824492 | SILVA SANTIAGO, MELANIE L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 533076 | SILVA SANTIAGO, MIRTA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 533077 | SILVA SANTIAGO, YANIRA H. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 533078 | Silva Santos, Antonio F. | REDACTED | Santurce | PR | 00915 | REDACTED |
| 533080 | Silva Santos, Cecilia | REDACTED | Carolina | PR | 00981-0441 | REDACTED |
| 533081 | Silva Santos, David | REDACTED | Caguas | PR | 00727 | REDACTED |
| 533082 | SILVA SEGARRA, NATIVIDAD | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 533083 | SILVA SEPULVEDA, VIRGEN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 533087 | Silva Silva, Antolin | REDACTED | Humacao | PR | 00791 | REDACTED |
| 533090 | SILVA SILVA, JUANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 824493 | SILVA SILVA, LUZ | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 533091 | SILVA SILVA, LUZ N | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 533092 | SILVA SILVA, MARIA L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 533094 | SILVA SOLER, JUAN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 533096 | SILVA SOSA, JOSE | REDACTED | San Juan | PR | 00923 | REDACTED |
| 533097 | SILVA SOTO, JOSHUA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 533100 | SILVA SOTO, ORLANDO | REDACTED | PATILLAS | PR | 00723-0744 | REDACTED |
| 533101 | SILVA SOTO, SARA R | REDACTED | PONCE | PR | 00732 | REDACTED |
| 533102 | SILVA SUAREZ, EDNA E | REDACTED | RIOPIEDRAS | PR | 00924 | REDACTED |
| 533103 | SILVA SUAREZ, GEORGINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 533104 | SILVA SUAREZ, JOSEFINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 533105 | SILVA SUAREZ, REGINA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 533107 | SILVA TORO, MARISELIE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 533109 | SILVA TORRES, ANA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 533110 | SILVA TORRES, ARMANDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 533111 | SILVA TORRES, ARMANDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 533112 | SILVA TORRES, BENJAMIN J. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 533114 | SILVA TORRES, ELIENYD | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 533117 | SILVA TORRES, IVANELIS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 533118 | SILVA TORRES, JEAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 533119 | SILVA TORRES, JOSE A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 824494 | SILVA TORRES, LEINY E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 533120 | SILVA TORRES, LUZ A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 533122 | Silva Torres, Manuel R. | REDACTED | San Juan | PR | 00910 | REDACTED |
| 533123 | SILVA TORRES, MERVIN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 533124 | SILVA TORRES, TERESA | REDACTED | VEGA BAJA | PR | 00693-9635 | REDACTED |
| 824495 | SILVA TROCHE, ARIEL E | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 533128 | SILVA VALLE, ELIZABETH | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 533129 | SILVA VARGAS, MARILYN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 533130 | Silva Vargas, Santiago | REDACTED | Cabo Rojo | PR | 00622 | REDACTED |
| 533131 | SILVA VAZQEUZ, SHARALYS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 533133 | SILVA VAZQUEZ, CARMEN H | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 533134 | SILVA VAZQUEZ, LUIS A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 533135 | SILVA VAZQUEZ, PASCUAL | REDACTED | HATO REY | PR | 00918-0000 | REDACTED |
| 824496 | SILVA VEGA, CASTOR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 533140 | SILVA VELAZQUEZ, ADA NIVEA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 533142 | SILVA VELAZQUEZ, ANGEL M | REDACTED | VIEQUES | PR | 00765-0050 | REDACTED |
| 533143 | SILVA VELAZQUEZ, GLORIA E | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 533144 | SILVA VELAZQUEZ, JENNIFER | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 533145 | SILVA VELAZQUEZ, PEDRO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 533147 | SILVA VELEZ, DORIS W | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 533148 | SILVA VELEZ, EVELYN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 533149 | SILVA VELEZ, FRANCISCA | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 533150 | Silva Velez, Hector | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 533151 | SILVA VELEZ, IRIS V | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 533152 | SILVA VELEZ, NERY N | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 533153 | SILVA VELEZ, RICARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 533154 | SILVA VELEZ, ROSA HERMINIA | REDACTED | SABANA GRANDE | PR | 00637-9621 | REDACTED |
| 533156 | SILVA VERGARA, CONCEPCION | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 533157 | SILVA VICENTE, GLADYS E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 533158 | SILVA VIDAL, JEANETTE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 533160 | SILVA VIERA, AMARILLIS | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 824497 | SILVA VIERA, AMARYLLIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 533165 | SILVA, BLAS B. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 533166 | SILVA, CARLOS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 533170 | SILVA, ELLIOT A | REDACTED | CAYEY | PR | 00736-4102 | REDACTED |
| 533173 | SILVAGNOLI CASTRO, MARIA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 824498 | SILVAGNOLI CASTRO, MARIA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 533175 | SILVAGNOLI DIAZ, NORMA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 533176 | SILVAGNOLI DIAZ, ROBERTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 533177 | SILVAGNOLI HERNANDEZ, SHEILA D | REDACTED | DUNDEE | FL | 33838 | REDACTED |
| 533178 | SILVAGNOLI HERNANDEZ, WILMA I | REDACTED | CATANO | PR | 00962 | REDACTED |
| 533179 | SILVAGNOLI HERNANDEZ, ZULMA Y | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 533180 | SILVAGNOLI LOPEZ, HILDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 533182 | Silvagnoli Manuel, Frances A. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 533183 | SILVAGNOLI MANUEL, ROSA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 824499 | SILVAGNOLI MANUEL, WANDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 533184 | SILVAGNOLI MANUEL, WANDA J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 533187 | SILVAGNOLI SANTIAGO, GLAMARIE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 824500 | SILVAGNOLI SANTIAGO, LUIS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 533189 | SILVAGNOLI SANTIAGO, LUIS J | REDACTED | PONCE | PR | 00728 | REDACTED |
| 533191 | SILVAGNOLI TORRES, MILAGROS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 533192 | SILVAGROLI RIVAS, JONATHAN D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 533195 | SILVANIEVES, JOSE A | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 533199 | SILVER CAMACHO, JOAQUIN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 533200 | SILVER CINTRON, AIDA DEL CARMEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 533203 | SILVER RODRIGUEZ, AMARILYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 533206 | SILVERA DIAZ, ROMERY | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 533208 | SILVERIO ADAMES, MELINDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 533214 | SILVERIO CRUZ, JOSE E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 533217 | SILVERIO OSORIO, MELIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 533218 | SILVERIO PAYANO, JOSUE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 533219 | SILVERIO PENA, ALFREDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 824501 | SILVERIO PENA, RUT | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 824502 | SILVERIO PENA, RUT | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 533220 | SILVERIO PENA, RUT N | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 533222 | SILVERIO PIMENTEL, VANESSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 533223 | SILVERIO PIMENTEL, VANESSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 533234 | SILVESTRE LOPEZ, TERESITA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 533235 | SILVESTRE LOPEZ, TERESITA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 533236 | SILVESTRE LUGO, JOSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 533237 | SILVESTRE MARCANO, MARTA S | REDACTED | CAGUAS | PR | 00725-6329 | REDACTED |
| 533245 | SILVESTRINI ALICEA, JORGE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 533247 | SILVESTRINI ALVAREZ, JUANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 533248 | SILVESTRINI BEAGGI, SONIA | REDACTED | YAUCO | PR | 00696 | REDACTED |
| 533249 | SILVESTRINI CARRASQUILLO, YARI X. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 533250 | SILVESTRINI FIGUEROA, IRIS A. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 533252 | SILVESTRINI MALDONADO, CAMILLE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 533253 | SILVESTRINI RAMOS, GILBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 824503 | SILVESTRINI ROSALY, MARION C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 533256 | SILVESTRINI RUIZ, JEAN C. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 533257 | SILVESTRINI RUIZ, JORGE L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 533258 | SILVESTRINI RUIZ, LUIS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 533260 | SILVESTRINI SANTIAGO, LIZMAR | REDACTED | PONCE | PR | 00731-9670 | REDACTED |
| 533261 | SILVESTRINI VILLANUEVA, AMY | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 533262 | SILVESTRINI VIRUET, EDNA A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 533263 | SILVESTRINI, MARGARITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 533264 | SILVESTRIZ ALEJANDRO, MICHELLE D. | REDACTED | San Juan | PR | 00907 | REDACTED |
| 533268 | SILVESTRY ALVAREZ, SYLVIA | REDACTED | ENSENADA PR | PR | 00647 | REDACTED |
| 824504 | SILVESTRY CRUZ, ADRIANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 824505 | SILVESTRY GONZALEZ, JOSE L | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 533272 | SILVESTRY HERNANDEZ, IVONNE D | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 533273 | SILVESTRY HERNANDEZ, KATHERYNE | REDACTED | HATO REY | PR | 00969 | REDACTED |
| 824506 | SILVESTRY HERNANDEZ, YVONNE D | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 824507 | SILVESTRY LLORENS, ANDRIA C | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 533274 | SILVESTRY MACHAL, JORGE M. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 533275 | SILVESTRY MACHAL, RUBEN A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 824508 | SILVESTRY TORRES, ANGEL F | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 533277 | SILVESTRY TORRES, ANGEL F | REDACTED | CABO ROJO | PR | 00623-0621 | REDACTED |
| 1257565 | SILVIA OCASIO, ZAIDA E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 533342 | SIMEONIDES DIAZ, MELINA H. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 824509 | SIMMONDS HECTOR, DENESIA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 533346 | SIMMONS DE RIVAS, FRANCISCA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 533347 | SIMMONS GARCIA, WANDA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 533348 | SIMMONS JAVIER, AIXA I | REDACTED | CAYEY | PR | 00604 | REDACTED |
| 533349 | Simmons Matos, Hector E. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 533350 | SIMMONS MENDOZA, LUZ D | REDACTED | Punta Santiago | PR | 00741 | REDACTED |
| 533351 | Simmons Mercado, Edwin E | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 533352 | SIMMONS NARVAEZ, LUIS A | REDACTED | NAGUABO | PR | 00718 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 533353 | SIMMONS RIVERA, RICHARD | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 533354 | SIMMONS ROSARIO, HECTOR | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 824510 | SIMO BECERRA, ALMA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 533355 | SIMO BECERRA, MYRNA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 533356 | SIMO RIOS, INES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 533366 | SIMON ERAZO, FRANCISCO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 533367 | SIMON ERAZO, MAYRA Y | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 533375 | SIMON LOPEZ, REINALDO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 533378 | Simon Ramos, Israel J | REDACTED | Carolina | PR | 00983 | REDACTED |
| 533380 | SIMON ROBLES, URAYOAN | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 533389 | SIMONET MALDONADO, JOSE ANTONIO M. | REDACTED | SAN JUAN | PR | 00909-3309 | REDACTED |
| 533392 | Simonetti Cruz, Brenda | REDACTED | Salinas | PR | 00751 | REDACTED |
| 533394 | SIMONETTI DEL TORO, ISMAEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 533395 | SIMONETTI DEL TORO, LAURA | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 533396 | Simonetti Figueroa, Janette | REDACTED | Carolina | PR | 00988 | REDACTED |
| 533397 | SIMONETTI JIMENEZ, LUIS R | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 533399 | SIMONETTI MARTINEZ, MARGARITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 533401 | SIMONETTI RODRIGUEZ, YASTKA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 533403 | SIMONETTI SANTIAGO, NICOLE M. | REDACTED | PONCE | PR | 00780 | REDACTED |
| 533404 | SIMONETTI TORRES, CARLOS R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 533405 | SIMONETTY GREEN, CARLOS A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 533407 | SIMONETTY TORO, SILVIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 533408 | SIMONI TORRES, RENATO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 533413 | SIMONS ENCARNACION, CARLOS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 533414 | SIMONS ENCARNACION, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 533415 | SIMONS GARCIA, JOSE A. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 533417 | SIMONS HERRERA, JENNY | REDACTED | San Juan | PR | 00957 | REDACTED |
| 533418 | Simons Herrera, Jorge L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 533419 | SIMONS MARIN, MAGALI | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 533420 | SIMONS MENDOZA, EDNA L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 533421 | SIMONS ORTIZ, JULIO S. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 533422 | SIMONS RIOS, ERICK X. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 533423 | Simons Rodriguez, Laura | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 533424 | SIMONSORTIZ, LORNA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 533425 | SIMOUNET ARDIN, ANDRAUNICK | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 533426 | SIMOUNET BEY, NANCY | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 533435 | SIMUNOVIC MARIA, XIMENA | REDACTED | MAYAGUEZ | PR | 00901 | REDACTED |
| 824511 | SINAGOGUE RAMOS, WILMARIE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 533438 | SINAGOGUE RAMOS, WILMARIE | REDACTED | GUAYAMA | PR | 00785-2814 | REDACTED |
| 533471 | SINDO ROSADO, MARIA E | REDACTED | ARECIBO | PR | 00612-3017 | REDACTED |
| 533485 | Singh Cruz, Paul A | REDACTED | Peabody | MA | 01960 | REDACTED |
| 533488 | SINGH, MELISSA B | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 533489 | SINGIAN MANITI, LUZMINDA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 533494 | SINGUL GOMEZ, JOSE A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 533495 | SINGUL GOMEZ, JOSE L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 533496 | SINIGAGLIA CARABALLO, JOSE F | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 533497 | Sinigaglia Correa, Enrique | REDACTED | Ponce | PR | 00728-3704 | REDACTED |
| 533498 | SINIGAGLIA CORREA,ENRIQUE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 533500 | SINIGAGLIA MADERA, ELIZABETH | REDACTED | GUAYANILLA | PR | 00656-1113 | REDACTED |
| 824512 | SINIGAGLIA MADERA, EYLEEN I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 533501 | SINIGAGLIA MERCADO, ELLIOT E. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 533502 | SINIGAGLIA MONTALVO, DORIANN E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 533503 | SINIGAGLIA ORENGO, RUDES E. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 533504 | SINIGAGLIA SAEZ, SONIA L. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 533505 | SINK GUILLIAMS, TRUDDY M | REDACTED | BARRANQUITAS | PR | 00974 | REDACTED |
| 533518 | SIPULA OCASIO, MARK | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 533521 | SIRAGUZA ESTRELLA, ROBINSON | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 533541 | SISCO CARRERO, MILAGROS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 533542 | SISCO CENTENO, AMERICO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 533543 | SISCO GONZALEZ, LOURDES | REDACTED | LARES | PR | 00669 | REDACTED |
| 533544 | SISCO LOZADA, EVELYN | REDACTED | CAGUAS | PR | 00725-9402 | REDACTED |
| 533546 | SISCO OQUENDO, ANTONIO J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 533547 | SISCO PEREZ, AMNERIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 824513 | SISCO PEREZ, AMNERIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 533548 | SISCO PEREZ, ANTHONY J | REDACTED | LARES | PR | 00669 | REDACTED |
| 824514 | SISCO PEREZ, ASTRID I | REDACTED | LARES | PR | 00669 | REDACTED |
| 533550 | SISCO RODRIGUEZ, ELBA | REDACTED | PONCE | PR | 00716-2259 | REDACTED |
| 824515 | SISCO RUIZ, CARMEN | REDACTED | LARES | PR | 00669 | REDACTED |
| 533551 | SISCO RUIZ, MIGUEL A | REDACTED | LARES | PR | 00669-0990 | REDACTED |
| 533553 | SISCO TORO, JOSE L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 533554 | SISCO TORRES, JOSEPH A. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 533555 | SISCO VELEZ, OSCAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 533556 | SISCO VELEZ, ROBERTO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 824516 | SISO FELICIANO, NANCY | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 533559 | SISO VAZQUEZ, MARIA M | REDACTED | GUAYANA | PR | 00784-9500 | REDACTED |
| 533617 | Sitton Aizprua, Luis A | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 533627 | SIURANO HERNANDEZ, DINORAH T | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 533628 | SIURANO LUCIANO, MABEL A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 533629 | SIURANO ORTIZ, ARNALDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 824517 | SIURANO ORTIZ, ARNALDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 533630 | SIURANO ORTIZ, LORENZO | REDACTED | GUANICA | PR | 00653-2510 | REDACTED |
| 533631 | SIURANO PEREZ, OSIRIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 533632 | SIURANO PEREZ, SANDRA N | REDACTED | CAGUAS | PR | 00725-1111 | REDACTED |
| 533634 | SIURANO SIBERON, DAVID L | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 824518 | SIVAGNONI SANTIAGO, LUIS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 533637 | SIVERIO BRAVO, LAURA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 533639 | SIVERIO HERRERA, REINALDO | REDACTED | ARECIBO | PR | 00613-1619 | REDACTED |
| 533644 | SIVERIO ROSA, MARITZA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 824519 | SIVERIO VELEZ, MADELIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 533647 | SIVERIO VELEZ, MADELYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 533649 | SIVERIOLOPEZ, JUAN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 533699 | SKAPIER ZEIGER, GANITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 824520 | SKERETT BURGOS, NASHALIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 533704 | SKERRET DIAZ, LINDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 533706 | SKERRET MERCADO, JUAN R | REDACTED | RIO GRANDE | PR | 00721-0149 | REDACTED |
| 533707 | SKERRET PARRILLA, WILLIAM | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 533709 | SKERRET, VICTOR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 533710 | SKERRETT DIAZ, GEOVANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 533711 | SKERRETT ESCALERA, DEBORAH | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 533712 | SKERRETT ESCALERA, RAQUEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 533713 | SKERRETT GARAY, ARIANA | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 533714 | SKERRETT GARAY, TATIANA M | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 533715 | SKERRETT LAUREANO, VILMA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 533716 | Skerrett Molina, Fernando | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 533718 | SKERRETT ORTIZ, SAMUEL | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 533719 | SKERRETT PARRILLA, EUGENIO | REDACTED | Carolina | PR | 00987 | REDACTED |
| 533720 | SKERRETT RIVERA, PAULA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 533721 | SKERRETT RODRIGUEZ, JANNETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 533722 | SKERRETT TORRES, JOSE A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 533725 | SKERRETT, FERNANDO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 533731 | SKINNER PEREZ, JAMES T | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 533733 | SKOFF BEAUCHAMP, MARY JANE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 533759 | SLAS LORENZO, RUBEN | REDACTED | MOCA | PR | 00676-9704 | REDACTED |
| 533768 | SLOAN ALTIERI, ANIBELLE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 824521 | SMADI COLON, FATIMA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 533790 | SMALL RYAN, EAMONN M | REDACTED | PONCE | PR | 00732-7226 | REDACTED |
| 533792 | SMALL, KATHLEEN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 533795 | SMART BAEZ, CHARLES | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 533807 | SMART MORALES, MELISSA A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 533846 | SMITH BERMUDEZ, MARLENE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 533849 | SMITH CALDERON, YESENIA M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 533852 | SMITH CHAMPION, CHARLES L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 533856 | SMITH HARRIS, ANNE M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 533857 | SMITH JORGE, MARITZA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 533858 | SMITH KENNETH, PAUL | REDACTED | MAYAGUEZ | PR | 00901 | REDACTED |
| 533861 | SMITH LOPEZ, CLEVELAND | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 533863 | SMITH MARTINEZ, NYDIA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 533867 | SMITH MILAN, HARY | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 533869 | SMITH MONTANEZ, LOURDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 533872 | SMITH RIVERA, DEREK | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 533874 | SMITH RIVERA, YESSIKA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 533875 | SMITH RODRIGUEZ, MARIA TERESA | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 533876 | SMITH RODRIGUEZ, RICHARD | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 824522 | SMITH SANTIAGO, LINDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 533877 | SMITH SANTIAGO, LINDA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 1257566 | SMITH VELAZQUEZ, RICKEY T | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 533882 | SMITH, JORGE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 533884 | SMITS VELEZ, WALTER R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 533887 | SMOLIN, MICHAEL G. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 533891 | SMYTH DELGADO, THOMAS P | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 824523 | SNEED MARRERO, MARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 533900 | SNEED RODRIGUEZ, WALTER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 533906 | SNOW, ENVAGELINA | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 824524 | SNTOS MARTINEZ, BERNARDA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 533909 | SNYDER MORALES, LESLIE CHRISTINE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 533910 | Snyder Nieves, Louis J | REDACTED | Camuy | PR | 00627 | REDACTED |
| 533912 | SNYDER ZALDUONDO, LAWRENCE J. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 824525 | SOBA MUNOZ, ISMAEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 533926 | SOBA OSORIO, BYANKAH D. | REDACTED | SANTURCE | PR | 00914 | REDACTED |
| 533927 | SOBA PETERSON, GLORIA I | REDACTED | VIEQUES PR | PR | 00765 | REDACTED |
| 533928 | SOBA PETERSON, MIRIAM A | REDACTED | VIEQUES | PR | 00765-0607 | REDACTED |
| 533929 | SOBA SANTIAGO, JOSE M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 533932 | SOBERAL DEL VALLE, MARIBEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 824526 | SOBERAL DEL VALLE, NYDIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 533933 | SOBERAL DEL VALLE, NYDIA N | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 824527 | SOBERAL DELGADO, GLORIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 533934 | SOBERAL DELGADO, GLORIA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 533935 | SOBERAL DELGADO, NIDZA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 533936 | SOBERAL DELGADO, TOMAS A | REDACTED | CAMUY | PR | 00627-9126 | REDACTED |
| 533937 | SOBERAL HERNANDEZ, ZULMA Z | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 533938 | SOBERAL HERRERA, CARLOS M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 533939 | SOBERAL HERRERA, GLORIA A | REDACTED | ARECIBO | PR | 00612-9701 | REDACTED |
| 533940 | SOBERAL IRIZARRY, GEANNETTE | REDACTED | ARECIBO | PR | 00612-4606 | REDACTED |
| 533941 | SOBERAL IRIZARRY, MARIE G | REDACTED | ARECIBO | PR | 00612-4606 | REDACTED |
| 533942 | SOBERAL MARTINEZ, MILAGROS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 533943 | SOBERAL MEDINA, RUFINO J. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 824528 | SOBERAL MOLINA, CARMEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 533944 | SOBERAL MOLINA, CARMEN L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 533945 | SOBERAL MONTIJO, LYDIA | REDACTED | ARECIBO | PR | 00614-0088 | REDACTED |
| 533946 | Soberal Morales, Melvin | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 533948 | SOBERAL NOGUERAS, EMMANUEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 533950 | SOBERAL PEREZ, HILDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 824529 | SOBERAL PEREZ, HILDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 533952 | SOBERAL ROMAN, ISABEL M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 533953 | Soberal Serrano, Alexis M | REDACTED | Camuy | PR | 00627 | REDACTED |
| 533954 | SOBERAL VELEZ, JOSE F | REDACTED | CAMUY | PR | 00627-9506 | REDACTED |
| 533956 | SOBERO FLORIAN, PABLO | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 533957 | SOBRADO CANTRES, MARISELLE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 533959 | SOBRADO FIGUEROA, JANILU | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 533960 | SOBRADO FIGUEROA, JANILU | REDACTED | SAN JUAN | PR | 00919-3406 | REDACTED |
| 533961 | Sobrado Figueroa, Nicolas | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 533962 | SOBRADO GERENA, MARIA A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 533963 | SOBRADO RIVERA, JOAN M. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 533964 | SOBRADO RIVERA, JOAN M. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 533965 | SOBRADO SIERRA, MIGDALIA | REDACTED | LUQUILLO | PR | 00673 | REDACTED |
| 533967 | SOBRINO BORGOS, ANA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 533968 | SOBRINO ENRIQUEZ, RAFAEL A | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 824530 | SOBRINO ENRIQUEZ, RAFAEL A | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 824531 | SOBRINO ENRIQUEZ, RAFAEL A. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 533972 | SOBRINO MEDIAVILLA, MARIA J. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 533973 | SOBRINO RIVAS, MARTA T. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 533976 | SOBRINO RODRIGUEZ, MARIHER M | REDACTED | Guayama | PR | 00785 | REDACTED |
| 824532 | SOBRINO RODRIGUEZ, MARYSOL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 533977 | SOBRINO, JOSE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 534002 | SOCARRAS FIGUEROA, YANMARIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 534004 | SOCARRAS POLANCO, CELIANA M | REDACTED | CAGUAS | PR | 00725-5619 | REDACTED |
| 534007 | SOCIA LEBRON, MAGDA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 534008 | SOCIA LEBRON, MAGDA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 534009 | SOCIA RODRIGUEZ, LUIS F | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 534155 | SOHUN GARCIA, ALBERTO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 534156 | SOHUN GARCIA, SYLVIA L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 534158 | SOISA RUIZ, RUTH E | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 534160 | SOIZA DIAZ, SONIA M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 534162 | SOIZA RIVERA, MORAIMA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 534166 | SOJO RIVERA, JIMMY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 534167 | SOJO RUIZ, AIDA L. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 534168 | SOJO RUIZ, ORLANDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 534169 | SOJO RUIZ, ZENAIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 534170 | SOJO, ROBERT | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 534171 | SOJOS GONZALEZ, HERMINIA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 534239 | SOL TORRES, MILAGROS | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 534243 | SOLA ALBINO, FERNANDO CIRILO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 534244 | SOLA ALBINO, INEABELLE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 534245 | SOLA ALBINO, INEABELLE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 534246 | SOLA ALGARIN, ALAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 534248 | SOLA AMOROS, JOSE A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 534250 | SOLA APONTE, LISETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 534254 | SOLA BURGOS, SARAH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 534255 | SOLA CABALLERO, JAIME E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 534256 | SOLA CANDELARIO, ADLIN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 534258 | SOLA CASTILLO, KIOMARA | REDACTED | VEGA ALTA PR | PR | 00692 | REDACTED |
| 534259 | SOLA CENTENO, DOLORES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 824533 | SOLA CENTENO, DOLORES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 534261 | SOLA CRUZ, MARIA DEL S. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 534265 | SOLA FLORES, LINETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 534266 | SOLA GALI, JOSE J. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 534268 | SOLA GARCIA, EDUARDO L. | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 534269 | SOLA GARRIGA, PABLO E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 534270 | SOLA GAY, LUIS R. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 534271 | SOLA GIRALT, LUIS E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 534272 | SOLA GOMEZ, JOSE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 534274 | SOLA HIDALGO, FELIPE | REDACTED | CAGUAS | PR | 00725-9705 | REDACTED |
| 534275 | Sola Ilarraza, Juan A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 534276 | SOLA JIMENEZ, JOEL A | REDACTED | Caguas | PR | 00726-8205 | REDACTED |
| 534278 | SOLA LOPEZ, LUZ M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 534279 | SOLA MARRERO, GLORIA A. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 534280 | SOLA MARTI, WANDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 824534 | SOLA MORALES, MARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 534281 | SOLA MORLA, HECTOR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 534282 | SOLA NIEVES, MARIA DE LOS A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 534283 | SOLA OLIVER, ELIZABETH | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 534284 | SOLA OLIVER, HEBE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 534286 | Sola Orellano, Jose V | REDACTED | Caguas | PR | 00725 | REDACTED |
| 534287 | SOLA PEREZ, JUAN R | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 534288 | SOLA PLACA, CECILE | REDACTED | SANTURCE | PR | 00901 | REDACTED |
| 534289 | SOLA RIVERA, ALMA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 534290 | SOLA RIVERA, LUISA V | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 534292 | SOLA RODRIGUEZ, MAURICIO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 534293 | SOLA SALGADO, JOHNNY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 534295 | SOLA SANCHEZ, CARMEN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 534296 | SOLA SANCHEZ, EDUARDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 534298 | SOLA SANCHEZ, EDUARDO E. | REDACTED | RIO PIEDRAS | PR | 00931-2871 | REDACTED |
| 534303 | SOLA SANCHEZ, SONIA | REDACTED | TRUJILLO ALTO | PR | 00977-1533 | REDACTED |
| 534304 | SOLA SANCHEZ, SONIA I. | REDACTED | TRUJILLO ALTO | PR | 00977-1533 | REDACTED |
| 534312 | Sola Torres, Marcos A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 534313 | SOLA TORRES, MARIA DEL CA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 534314 | SOLA VARELA, ELDA I | REDACTED | AGUADA | PR | 00602-2150 | REDACTED |
| 534316 | SOLA ZAYAS, MILAGROS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 824535 | SOLA ZAYAS, MILAGROS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 534317 | SOLA, JOSE V | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 534318 | SOLA, LUZ CELENIA | REDACTED | Caguas | PR | 00726 | REDACTED |
| 534324 | SOLANO ANDUJAR, TANIA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 534325 | SOLANO BURGOS, JESUS | REDACTED | CAGUAS | PR | 00725-2461 | REDACTED |
| 534329 | SOLANO DIAZ, MADELINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 534333 | SOLANO MALDONADO, KARLA T | REDACTED | DORADO | PR | 00646 | REDACTED |
| 534338 | SOLANO OQUENDO, JOSE C | REDACTED | DORADO | PR | 00960 | REDACTED |
| 534339 | SOLANO PADRO, LUZETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 534340 | SOLANO PADRO, SEHILA | REDACTED | BAYAMON | PR | 00560 | REDACTED |
| 534341 | SOLANO PEREZ, ENID E. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 534342 | SOLANO RESTO, LINNETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 534343 | SOLANO RIVERA, CARMEN R | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 534347 | SOLANO RODRIGUEZ, JACINTO L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 824536 | SOLANO ROSADO, XIOMARA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 534348 | SOLANO SAMBRANO, FRANCYS N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 534350 | SOLANO VELEZ, DILAILA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 534351 | SOLANO VELEZ, IRIS A. | REDACTED | AGUADILLA | PR | 00602 | REDACTED |
| 534352 | SOLANO, HECTOR G. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 534357 | SOLARES ALICEA, JEIMIE LEE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 534359 | SOLARES CRESPO, DOMINGA | REDACTED | RINCON | PR | 00677-9606 | REDACTED |
| 534361 | SOLARES ESTREMERA, GIOVANNI | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 534362 | Solares Garcia, Jonathan H. | REDACTED | Anasco | PR | 00610 | REDACTED |
| 534363 | SOLARES GARCIA, KABIR | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 534364 | SOLARES GONZALEZ, ANTHONY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 824537 | SOLARES GONZALEZ, JONATHAN J. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 824538 | SOLARES MENDOZA, LILLIANA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 534366 | SOLARES NUNEZ, IVAN J. | REDACTED | SAN JUAN | PR | 00692 | REDACTED |
| 534367 | SOLARES PAGAN, BLANCA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 534368 | SOLARES, SONIA | REDACTED | JAYUYA | PR | 00664-9610 | REDACTED |
| 534370 | SOLARI FLORES, LUISA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 534374 | SOLAS MARQUEZ, ANGELICA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 534377 | SOLDEVILA ACOSTA, PAOLA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 534379 | SOLDEVILA GUZMAN, NESHERLEE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 534381 | SOLDEVILA MUNOZ, ROMINA P. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 534382 | SOLDEVILA NIN, GLORIA M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 534386 | SOLDEVILA PEREZ, JOLIMAR M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 534388 | SOLDEVILA RENTA, JORGE L. | REDACTED | JUANA DIAZ | PR | 00797-0328 | REDACTED |
| 534389 | SOLDEVILA RODRIGUEZ, IRIS M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 534391 | SOLDEVILA SERRANO, ANDRES | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 534392 | SOLDEVILA VEIGA, CARMEN M | REDACTED | JUANA DIAZ | PR | 00795-2012 | REDACTED |
| 534393 | SOLDEVILA VEIGA, ENID B | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 534396 | SOLDEVILLA CUESTA, MARIA W | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 534397 | SOLDEVILLA HERNANDEZ, ORLANDO J. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 534399 | SOLDEVILLA VELAZQUEZ, JESSIBEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 534400 | SOLDEVILLA VIERA, HENRY | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 534407 | SOLER ABRAHAMS, MARIELIZ | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 534408 | SOLER AGOSTINI, MARIE I. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 1257567 | SOLER AGOSTINI, MARIE I. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 534410 | SOLER ALEMAN, SHELAIKA | REDACTED | MOCA | PR | 00676-9656 | REDACTED |
| 534411 | SOLER ALEMAN, SHELAIKA | REDACTED | GURABO | PR | 00778-9762 | REDACTED |
| 534413 | SOLER ALFONSO, ANGEL MANUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 534414 | SOLER ALICEA, LUIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 534415 | SOLER APONTE, MAXIMINO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 534421 | Soler Betancourt, Fernando | REDACTED | Gurabo | PR | 00778-8407 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 534425 | SOLER CAMACHO, ANTONIO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 534426 | SOLER CAMACHO, MANUEL A | REDACTED | CAMUY | PR | 00627-0394 | REDACTED |
| 534427 | SOLER CANDELARIA, ZULMA I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 534428 | SOLER CARABALLO, EUGENIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 534429 | SOLER CARABALLO, MIRTA M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 534430 | SOLER CARABALLO, ROSA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 534431 | Soler Cardona, Anselmo | REDACTED | Aguada | PR | 00602 | REDACTED |
| 534433 | SOLER CARDONA, ANTONIA | REDACTED | CAMUY | PR | 00627-4521 | REDACTED |
| 534434 | SOLER CARDONA, AURELIA | REDACTED | QUEBRADILLAS | PR | 00678-9822 | REDACTED |
| 534435 | SOLER CARDONA, MABEL Z | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 824539 | SOLER CARDONA, MABEL Z | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 534436 | SOLER CARDONA, MYRIAM | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 824540 | SOLER CARDONA, MYRIAM | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 534438 | SOLER CARRASQUILLO, MARYDELIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 534439 | SOLER CASTILLO, JOSEFINA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 534440 | SOLER CENTENO, LORENA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 534442 | SOLER CORDERO, SYLVIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 534443 | SOLER CORTES, IVELISSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 534444 | SOLER COSTA, CARMEN E | REDACTED | CAMUY | PR | 00627-0394 | REDACTED |
| 534445 | SOLER CRESPO, DIMARYS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 534446 | SOLER CURBELO, ARMENGOL | REDACTED | QUEBRADILLAS | PR | 00678-0117 | REDACTED |
| 534447 | SOLER DAVILA, CARLOS A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 534449 | Soler De Jesus, Danilo | REDACTED | Humacao | PR | 00791-9654 | REDACTED |
| 824541 | SOLER DE JESUS, JOSE L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 534453 | SOLER DEL TORO, ANGEL G | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 824542 | SOLER DEL TORO, ANGEL G | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 534454 | SOLER DEYNES, LUIS J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 534455 | Soler Diaz, Emmanuel | REDACTED | Humacao | PR | 00791-9654 | REDACTED |
| 534456 | SOLER ENCARNACION, NANCY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 534457 | SOLER ESTRADA, YOLANDA IVETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 534458 | SOLER FELICIANO, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 534459 | SOLER FELICIANO, ROLANDO | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 534460 | SOLER FERNANDEZ, DOMINGO | REDACTED | MAYAQUEZ | PR | 00680 | REDACTED |
| 534461 | SOLER FERNANDEZ, WANDA I. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 534463 | SOLER FIGUEROA, LILLIAM | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 534464 | SOLER FIGUEROA, MARIA DE LOS A | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 534464 | SOLER FIGUEROA, MARIA DE LOS A | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 534468 | SOLER FREYTES, MIGUEL A. | REDACTED | BAYAMON | PR | 00957-2154 | REDACTED |
| 824543 | SOLER GARCIA, GLORIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 534471 | SOLER GARCIA, GLORIA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 824544 | SOLER GARCIA, GLORIA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 534472 | SOLER GARCIA, JESUS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 824545 | SOLER GARCIA, JOSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 534473 | SOLER GARCIA, JOSE E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 534475 | Soler Garcia, Rafael A | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 824546 | SOLER GARCIA, RUTH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 534476 | SOLER GARCIA, RUTH M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 534477 | SOLER GOMEZ, AIDA L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 534478 | Soler Gonzalez, Robertson | REDACTED | Maricao | PR | 00606 | REDACTED |
| 534479 | SOLER GORDILS, LUIS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 534481 | SOLER GRACIA, VIVIAN | REDACTED | PONCE | PR | 00717-1813 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 534483 | SOLER GUERRERO, HECTOR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 534484 | Soler Guerrero, Hector R | REDACTED | Aguadilla | PR | 00690 | REDACTED |
| 534485 | SOLER HERNANDEZ, CARLOS A | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 534488 | SOLER HERNANDEZ, XIOMARA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 534489 | SOLER IRIZARRY, DARRELL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 534490 | SOLER JIMENEZ, HERMELINDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 824547 | SOLER JIMENEZ, JENILEE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 534493 | SOLER LOPEZ, REYNALDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 534495 | Soler Lugo, Carlos B | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 534496 | SOLER LUGO, TANIA Y | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 534497 | SOLER MALAVE, CARLOS A. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 534499 | SOLER MARTINEZ, JUAN A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 534500 | SOLER MARTINEZ, ZAIBEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 824548 | SOLER MEERCADO, JACKELINE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 534503 | SOLER MENDEZ, MARIA | REDACTED | MAYAGUEZ | PR | 00681-7224 | REDACTED |
| 534504 | SOLER MENDEZ, MARIA E | REDACTED | CAMUY | PR | 00627-9845 | REDACTED |
| 534505 | SOLER MENDEZ, MINERVA | REDACTED | SAN SEBASTIAN | PR | 00685-9707 | REDACTED |
| 534506 | SOLER MENENDEZ, PRIMITIVA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 534507 | Soler Mercado, Getulio | REDACTED | Yauco | PR | 00698 | REDACTED |
| 534508 | SOLER MERCADO, JACKELINE | REDACTED | ISABELA | PR | 00662-6622 | REDACTED |
| 534510 | SOLER MERCADO, MAITEE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 534516 | SOLER OQUENDO, GLORIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 534518 | SOLER ORTIZ, CARMEN B | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 534519 | SOLER ORTIZ, ELVIRA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 534520 | SOLER ORTIZ, NEREIDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 534521 | SOLER ORTIZ, RAUL | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 534523 | SOLER PEREZ, ANTONIO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 534525 | SOLER PEREZ, HEYDA | REDACTED | QUEBRADILLAS | PR | 00678-2000 | REDACTED |
| 534529 | SOLER PEREZ, MIRIAN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 534531 | SOLER PEREZ, VERONICA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 824549 | SOLER QUINONES, ANA L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 824550 | SOLER RAMOS, ANGEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 534536 | SOLER RAMOS, VICTOR M | REDACTED | BARCELONETA | PR | 00617-0473 | REDACTED |
| 534538 | SOLER RIVERA, CARMEN | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 534540 | SOLER RIVERA, EFRAIN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 534541 | SOLER RIVERA, MILDRED M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 534543 | SOLER RIVERA, ROSA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 534544 | SOLER RIVERA, SIXTA A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 534549 | SOLER RODRIGUEZ, IRMA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 534550 | SOLER RODRIGUEZ, JOSE R | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 824551 | SOLER RODRIGUEZ, MARIA DEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 534551 | SOLER RODRIGUEZ, MARIA DEL C | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 534552 | SOLER RODRIGUEZ, MARTA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 534554 | SOLER RODRIGUEZ, MIRIAM | REDACTED | PONCE | PR | 00715 | REDACTED |
| 824552 | SOLER RODRIGUEZ, MIRIAM | REDACTED | PONCE | PR | 00715 | REDACTED |
| 534555 | SOLER RODRIGUEZ, REBECCA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 534556 | SOLER RODRIGUEZ, REBECCA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 534558 | SOLER RODRIGUEZ, SARA C | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 534559 | Soler Rodriguez, Stephanie | REDACTED | Lajas | PR | 00667 | REDACTED |
| 534561 | SOLER RODRIGUEZ, WANDA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 534562 | SOLER ROJAS, GLADYNELL R. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 534563 | SOLER ROJAS, OMAR D. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 534564 | SOLER ROMAN, GISELA E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 534566 | SOLER ROMAN, JENNIFER | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 534567 | SOLER ROMAN, MARY LUZ | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 534568 | SOLER ROSA, REYES E. | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 534569 | SOLER ROSA, ROSA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 824553 | SOLER ROSA, ROSA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 534570 | SOLER ROSA, SANDRA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 534572 | SOLER ROSARIO, SILVIA | REDACTED | VEGA BAJA | PR | 00694-0516 | REDACTED |
| 534573 | SOLER ROSARIO, WILLIAM | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 824554 | SOLER ROSARIO, WILLIAM D | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 534574 | Soler Ruiz, Lizbeth | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 534576 | Soler Salas, Hiram A. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 824555 | SOLER SANCHEZ, JOSE L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 534577 | SOLER SANTANA, LINDA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 534579 | SOLER SANTIAGO, ISAILYN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 534582 | SOLER SANTIAGO, LINNETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 534586 | SOLER SOTO, BRENDA L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 534587 | SOLER SOTO, LUISA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 534588 | SOLER SUARES, VILMARY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 824556 | SOLER SULLIVAN, DALIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 534592 | Soler Torres, Jose A. | REDACTED | Maricao | PR | 00606 | REDACTED |
| 534593 | Soler Torres, Mariano | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 534594 | SOLER TORRES, MONSERRATE | REDACTED | LARES | PR | 00669-1937 | REDACTED |
| 534595 | SOLER VADI, JUANITA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 534596 | SOLER VALLE, DORIS N. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 534597 | SOLER VALLE, MARIA T | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 534598 | SOLER VARGAS, JOSE | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 534600 | SOLER VAZQUEZ, MARIELY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 534601 | SOLER VAZQUEZ, ZULMARY | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 534603 | SOLER VEGA, MARIA E. | REDACTED | LAJAS | PR | 00000 | REDACTED |
| 534604 | SOLER VEGA, ROBERT | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 534605 | SOLER VELEZ, JUNARYS | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 534606 | SOLER VELEZ, SAMUEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 534607 | SOLER VELEZ, WANDA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 534609 | SOLER VILLANUEVA, JULIO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 534612 | SOLER ZORRILLA, ERIC O. | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 534613 | SOLER, JEANETTE | REDACTED | GUAYNABO | PR | 00969-4734 | REDACTED |
| 534615 | SOLERO ALVAREZ, RAUL | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 534619 | Solero Ferrer, Jose Antonio | REDACTED | Toa Baja | PR | 00949-2258 | REDACTED |
| 534620 | SOLERO GOTAY, LYDIA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 534621 | SOLERO MORALES, JESSICA E. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 824557 | SOLERO RODRIGUEZ, IDALIA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 534624 | SOLERO RODRIGUEZ, MARIANELA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 534627 | SOLERRODRIGUEZ, CARLOS M | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 534628 | SOLERTORRES, MIGUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 534637 | SOLIER CONCEPCION, AIDA I | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 824558 | SOLIER CONCEPCION, JOSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 534638 | SOLIER ROMAN, LEYTON | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 824559 | SOLIER ROMAN, LIDYA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 534639 | SOLIER ROMAN, LYDIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 534641 | SOLIMAN PENA, VIRGINIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 534663 | Solis Agosto, Noelany | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 534664 | SOLIS AGOSTO, NOELANY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 534665 | SOLIS ALARCON, ANNETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 824560 | SOLIS ALARCON, ANNETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 534666 | SOLIS ALLENDE, IRISBEL | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 534667 | SOLIS ALVAREZ, CARMEN N. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 534668 | SOLIS ALVAREZ, CARMEN N. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 534669 | SOLIS ANAYA, FANNIE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 534672 | SOLIS ARROYO, JEANETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 824561 | SOLIS AVILES, SALLY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 534673 | SOLIS AVILES, SALLY | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 534676 | SOLIS AYUSO, CARMEN | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 534677 | SOLIS BAEZ, ANGEL G. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 534680 | SOLIS BERMUDEZ, WILLIAM I. | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 534682 | SOLIS CALDERON, SONIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 534683 | SOLIS CALIXTO, MADELINE | REDACTED | PATILLAS | PR | 00723-0964 | REDACTED |
| 534684 | SOLIS CARABALLO, JOSE L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 534685 | SOLIS CASTILLO, MIRELYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 534687 | Solis Cintron, Efrain | REDACTED | Yabucoa | PR | 00767-9607 | REDACTED |
| 534688 | SOLIS CLAUDIO, JOHANNY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 534689 | SOLIS CLAUDIO, YAMILIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 824562 | SOLIS CLAUDIO, YAMILIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 534691 | SOLIS CORA, JOSE F | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 824563 | SOLIS CORDERO, GUADALUPE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 534692 | SOLIS CORDERO, GUADALUPE | REDACTED | PATILLAS | PR | 00723-9701 | REDACTED |
| 534693 | Solis Corps, Jose Wilfredo | REDACTED | Humacao | PR | 00791 | REDACTED |
| 534696 | SOLIS CRUZ, JULIO E. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 824564 | SOLIS CRUZ, YOLIRIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 534698 | SOLIS DACOSTA, MARTA | REDACTED | HUMACAO | PR | 00791-3191 | REDACTED |
| 534699 | SOLIS DE JESUS, KATHIA L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 534700 | SOLIS DE JESUS, NILDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 534702 | SOLIS DE JESUS, RAMON F | REDACTED | SAN JUAN | PR | 00926-9508 | REDACTED |
| 534704 | SOLIS DE LEBRON, CARMEN L | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 534705 | SOLIS DEL MORAL, CARMEN M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 824565 | SOLIS DIADONE, WANDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 534707 | SOLIS DIAZ, MARY S. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 534708 | Solis Diaz, Nestor M. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 534709 | SOLIS DIAZ, VIVIAN E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 534710 | SOLIS ESCOBAR, HILSIA M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 534711 | SOLIS ESPINOSA, WANDA I | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 824566 | SOLIS ESPINOSA, WANDA I | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 534712 | SOLIS FIGUEROA, BRUNILDA | REDACTED | FAJARDO | PR | 00738-0265 | REDACTED |
| 534713 | Solis Figueroa, Francisco | REDACTED | Patillas | PR | 00723 | REDACTED |
| 534715 | SOLIS FIGUEROA, RAMON E. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 534717 | SOLIS FONSECA, ADA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 534718 | SOLIS FONSECA, CARMEN M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 824567 | SOLIS FONSECA, IRIS J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 534719 | SOLIS FONSECA, LUZ D | REDACTED | YABUCOA | PR | 00767-9609 | REDACTED |
| 534720 | SOLIS FRANCO, ADELA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 534721 | SOLIS FUENTES, CARMEN LISSETTE | REDACTED | LOIZA | PR | 00672 | REDACTED |
| 534722 | SOLIS GALIO, MARIO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 534723 | SOLIS GARCIA, MARVIN | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 534725 | SOLIS GOMEZ,SOLIMAR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 534726 | SOLIS GONZALES,MANUEL | REDACTED | SANB JUAN | PR | 00904 | REDACTED |
| 534728 | SOLIS GONZALEZ, BENITO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 534730 | SOLIS GONZALEZ, JERRY | REDACTED | Carolina | PR | 00983 | REDACTED |
| 534731 | SOLIS GONZALEZ, YISELIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 534732 | SOLIS GUZMAN, LYDIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 534733 | SOLIS HERPIN, NORMA F. | REDACTED | PATILLAS | PR | 00723 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 534734 | SOLIS JIMENEZ, RAFAEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 534737 | SOLIS LEON, ANDRES | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 534738 | SOLIS LEON, CARMEN C | REDACTED | GUAYNABO | PR | 00970-2416 | REDACTED |
| 534740 | SOLIS LLANOS, CORALIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 534741 | SOLIS LLANOS, JOSE O. | REDACTED | FAJARDO | PR | 00745 | REDACTED |
| 534742 | SOLIS LOPEZ, ALEJANDRO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 824568 | SOLIS MACHADO, MAYDA | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 824569 | SOLIS MACHADO, WALTER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 534745 | SOLIS MACHADO, WALTER E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 534746 | SOLIS MALDONADO, DEIDY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 534747 | SOLIS MALDONADO, DEIDY I. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 534750 | Solis Manzano, Carmen A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 534751 | SOLIS MARTINEZ, FELICITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 534753 | SOLIS MARTINEZ, JUAN | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 534757 | SOLIS MERCADO, MIRIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 824570 | SOLIS MERCADO, MIRIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 534758 | SOLIS MERLE, CARLOS M. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 534759 | SOLIS MERLE, JOSE R. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 534760 | SOLIS MONTEAGUDO, SOFIA | REDACTED | MAYAGUEZ | PR | 00681-1377 | REDACTED |
| 534761 | SOLIS MORALES, JAVIER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 534763 | SOLIS MORALES, MARIA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 534764 | SOLIS MORALES, NILDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 534767 | SOLIS NAVARRO, LYDIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 534768 | SOLIS NAVARRO, PEDRO J | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 534769 | SOLIS NAZARIO, MINERVA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 534770 | SOLIS NEGRON, RAUL J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 534773 | SOLIS OCASIO, WANDA I | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 824571 | SOLIS OFARILL, YANIRA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 534774 | SOLIS OFARRIL, JOHANA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 534775 | SOLIS O'FARRIL, JOHANNA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 534776 | SOLIS O'FARRIL, YANIRA Y | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 534777 | Solis Ortiz, Carmen G | REDACTED | Maunabo | PR | 00926 | REDACTED |
| 534777 | Solis Ortiz, Carmen G | REDACTED | Maunabo | PR | 00926 | REDACTED |
| 534781 | SOLIS ORTIZ, JOHN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 534782 | SOLIS ORTIZ, JOHN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 534783 | Solis Ortiz, Jose J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 824572 | SOLIS ORTIZ, JULIO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 534784 | SOLIS ORTIZ, LILLIAM | REDACTED | PONCE | PR | 00730 | REDACTED |
| 534785 | SOLIS ORTIZ, LINDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 824573 | SOLIS ORTIZ, LINDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 534786 | SOLIS ORTIZ, VIRNA J | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 824574 | SOLIS PASTRANA, ZAMAIRA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 534787 | SOLIS PAZ, CARMEN A | REDACTED | RIO GRANDE | PR | 00745-7002 | REDACTED |
| 534789 | SOLIS PENA, EDILIANA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 824575 | SOLIS PENA, EDILIANA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 534791 | SOLIS PERAZA, ANTONIO | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 534792 | Solis Perez, John | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 534793 | SOLIS PEREZ, MARGARITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 824576 | SOLIS PEREZ, MARGARITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 534794 | SOLIS PIZARRO, JOSE O | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 534795 | SOLIS PIZARRO, JUAN A | REDACTED | LOIZA | PR | 00772-7002 | REDACTED |
| 534796 | SOLIS PIZARRO, MARIA J | REDACTED | RIO GRANDE | PR | 00745-2708 | REDACTED |
| 534797 | SOLIS PIZARRO, NATALIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 534798 | SOLIS RAMOS, JUDITH | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 534799 | Solis Ramos, Salvador D | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 534800 | SOLIS REYES, ANDREA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 534801 | Solis Reyes, Jose R | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 534802 | SOLIS RIJO, RAFAEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 534803 | SOLIS RIVERA, CARLOS O | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 534804 | SOLIS RIVERA, CARMEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 534805 | SOLIS RIVERA, DIALIS Y. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 534806 | SOLIS RIVERA, JANNETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 534808 | SOLIS RIVERA, JAVIER | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 534810 | SOLIS RIVERA, MARIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 534812 | SOLIS RIVERA, MARIA M. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 534703 | Solis Rivera, Marta | REDACTED | San Juan | PR | 00919 | REDACTED |
| 534813 | SOLIS RIVERA, MILTON | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 534815 | SOLIS RIVERA, NORCA I | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 534816 | SOLIS RIVERA, PRISCILLA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 534817 | SOLIS RIVERA, RAMONITA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 534818 | SOLIS RIVERA, SHAMARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 534819 | SOLIS RIVERA, SHAMARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 534820 | SOLIS ROBLES, ELISABEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 534822 | Solis Rodriguez, Aida L | REDACTED | New Britain | CT | 06050 | REDACTED |
| 534823 | SOLIS RODRIGUEZ, JUAN | REDACTED | PATILLAS | PR | 00785 | REDACTED |
| 534824 | SOLIS RODRIGUEZ, LUZ E. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 824577 | SOLIS RODRIGUEZ, MARGARITA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 534825 | SOLIS RODRIGUEZ, MARGARITA | REDACTED | ARROYO | PR | 00714-9705 | REDACTED |
| 534826 | SOLIS RODRIGUEZ, MARIBEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 534827 | SOLIS RODRIGUEZ, RAMONITA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 534829 | SOLIS RODRIGUEZ, REBECCA M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 534830 | SOLIS RODRIGUEZ, VICENTE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 534831 | SOLIS RODRIGUEZ, VICTOR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 534832 | SOLIS RODRIGUEZ, WESLEY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 534833 | SOLIS RODRIGUEZ, YESIREH N. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 534835 | SOLIS ROSARIO, JUANITA | REDACTED | CULEBRA | PR | 00775-0579 | REDACTED |
| 534840 | SOLIS SANCHEZ, AMARILIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 534841 | Solis Sanchez, Edward | REDACTED | San Juan | PR | 00924 | REDACTED |
| 534842 | Solis Sanchez, Guillermo | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 534843 | Solis Santiago, Guillermina | REDACTED | Patillas | PR | 00723 | REDACTED |
| 534844 | SOLIS SANTIAGO, MAYRA | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 534845 | SOLIS SANTIAGO, RIGEL ENID | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 534847 | SOLIS SIERRA, ROLANDO | REDACTED | San Juan | PR | 00970-0083 | REDACTED |
| 534848 | SOLIS SOLIS, MARIO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 534849 | SOLIS SOTO, ADELAIDA | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 534850 | SOLIS SOTO, AMARILYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 534851 | SOLIS SOTO, ANGELES A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 534852 | SOLIS SUARES, EDWIN E. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 534853 | SOLIS SUAREZ, EDWIN E. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 534854 | SOLIS SUAREZ, MARIO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 534855 | SOLIS SUAREZ, MARIO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 534857 | SOLIS TACORONTE, ZULEYKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 534859 | SOLIS TIRADO, TAMARA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 534860 | SOLIS TOCORONTE, ZULEYKA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 534861 | SOLIS TORRES, DINELIA | REDACTED | YABUCOA | PR | 00767-9609 | REDACTED |
| 534862 | SOLIS TORRES, MODESTA | REDACTED | YABUCOA | PR | 00767-9609 | REDACTED |
| 534867 | SOLIS VEGA, XIOMAR | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 534869 | SOLIS VIERA, SANDRA I. | REDACTED | NAGUABO | PR | 00718 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 824578 | SOLIS VILLODAS, ALEJANDRIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 824579 | SOLIS, CARLOS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 534871 | SOLIS, JORGE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 824580 | SOLIS, YAVIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 534873 | SOLIVAN APONTE, ANGELA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 534874 | SOLIVAN BERLINGERI, NESTAR Y | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 534877 | Solivan Cartagena, Hector M. | REDACTED | Cayey | PR | 00736 | REDACTED |
| 534878 | SOLIVAN CARTAGENA, JIMMY | REDACTED | CAYEY | PR | 00736-9712 | REDACTED |
| 534879 | SOLIVAN CARTAGENA, VICTOR J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 534880 | SOLIVAN CARTAGENA, YOLANDA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 534881 | SOLIVAN CARTAGENA, ZAMARY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 1257568 | SOLIVAN CARTAGENA, ZAMARY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 534884 | SOLIVAN CENTENO, ZULMA Y | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 824581 | SOLIVAN CHAPARRO, HECTOR L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 534886 | SOLIVAN CHAPARRO, HECTOR L | REDACTED | SANTURCE | PR | 00916-0000 | REDACTED |
| 534887 | SOLIVAN COLON, ARLENE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 824582 | SOLIVAN COLON, CLARIBEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 534888 | SOLIVAN COLON, CLARIBEL | REDACTED | SALINAS | PR | 00751-9735 | REDACTED |
| 534889 | SOLIVAN COLON, JEANNETTE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 534891 | SOLIVAN COLON, KATHERYNE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 824583 | SOLIVAN COLON, LOURDES M. | REDACTED | CAYEY | PR | 00736-4014 | REDACTED |
| 534892 | SOLIVAN COLON, LUCILA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 534893 | SOLIVAN DAVILA, LUIS A. | REDACTED | PUNTA SANTIAGO | PR | 00741-0010 | REDACTED |
| 534894 | Solivan Diaz, Harry | REDACTED | Salinas | PR | 00751 | REDACTED |
| 534894 | Solivan Diaz, Harry | REDACTED | Salinas | PR | 00751 | REDACTED |
| 534895 | SOLIVAN DIAZ, LAURA E | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 534896 | SOLIVAN DIAZ, LUZ N | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 534897 | SOLIVAN DIAZ, MONSERRATE | REDACTED | CAYEY | PR | 00634 | REDACTED |
| 534898 | SOLIVAN FONTANEZ, JUDITH O | REDACTED | SAN JUAN | PR | 00924-2928 | REDACTED |
| 534899 | SOLIVAN FRANCISCO, DIANA M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 534901 | SOLIVAN GALIO, JOSE A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 534903 | SOLIVAN GONZALEZ, ALMA M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 534904 | SOLIVAN GONZALEZ, EDWIN | REDACTED | CIDRA | PR | 00738 | REDACTED |
| 534905 | Solivan Gonzalez, Edwin | REDACTED | Cayey | PR | 00637 | REDACTED |
| 534906 | SOLIVAN GONZALEZ, ELIUD | REDACTED | CAYEY | PR | 00737-0502 | REDACTED |
| 534907 | SOLIVAN GONZALEZ, JENIFFER | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 534908 | SOLIVAN GONZALEZ, JUAN R | REDACTED | OROCOVIS | PR | 00720-1257 | REDACTED |
| 534909 | SOLIVAN GONZALEZ, LIZETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 534910 | SOLIVAN GONZALEZ, MIGDALIA | REDACTED | TOA BAJA | PR | 00949-5329 | REDACTED |
| 534911 | SOLIVAN HERNANDEZ, JESSICA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 534912 | SOLIVAN LEON, NITZA I. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 534913 | SOLIVAN LEON, RAFAEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 534914 | SOLIVAN LOPEZ, JORGE | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 824584 | SOLIVAN MALAVE, YARELIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 534916 | SOLIVAN MARIN, JESANA | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 534917 | SOLIVAN MARRERO, HECTOR | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 534918 | SOLIVAN MARTINEZ, ALEXA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 534919 | SOLIVAN MARTINEZ, BRENDA L | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 534920 | SOLIVAN MARTINEZ, LEXA A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 534921 | SOLIVAN MATOS, LYDIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 534922 | SOLIVAN MERCADO, MARISOL | REDACTED | AGUAS BUENAS | PR | 00703-9702 | REDACTED |
| 534923 | SOLIVAN MERCADO, SORIBEL | REDACTED | Salinas | PR | 00751 | REDACTED |
| 534924 | SOLIVAN MIRANDA, JOSE A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 824585 | SOLIVAN MORALES, AIDA M | REDACTED | SALINAS | PR | 00751 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 824586 | SOLIVAN ORTIZ, BERNICE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 534925 | SOLIVAN ORTIZ, BERNICE I | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 534927 | SOLIVAN ORTIZ, ELIZABETH | REDACTED | HUMACAO | PR | 00791-4349 | REDACTED |
| 534928 | SOLIVAN ORTIZ, NILSA M | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 534929 | SOLIVAN ORTIZ, PEDRO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 534932 | SOLIVAN PACHECO, HECTOR A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 534933 | SOLIVAN PACHECO, LILLIAM I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 824587 | SOLIVAN PEREZ, EDWIN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 534935 | SOLIVAN PEREZ, EDWIN | REDACTED | CAYEY | PR | 00736-9608 | REDACTED |
| 534937 | SOLIVAN PEREZ, MARIA DE L | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 534938 | SOLIVAN PLAUD, MARNA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 534940 | Solivan Reyes, Miguel A. | REDACTED | Patillas | PR | 00723 | REDACTED |
| 824588 | SOLIVAN RIOS, CARMEN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 534941 | SOLIVAN RIOS, CARMEN D | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 534942 | SOLIVAN RIOS, ERWIN | REDACTED | SAN JUAN | PR | 00917-2735 | REDACTED |
| 534943 | SOLIVAN RIVERA, ANA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 824589 | SOLIVAN RIVERA, CARMEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 534944 | SOLIVAN RIVERA, CARMEN E. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 534948 | SOLIVAN RIVERA, ZAIDA | REDACTED | AGUADILLA | PR | 00604-1518 | REDACTED |
| 534949 | SOLIVAN ROBLES, JENNIFER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 534950 | SOLIVAN ROBLES, SASHA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 534951 | Solivan Rodriguez, Alejandro | REDACTED | Salinas | PR | 00751 | REDACTED |
| 534952 | SOLIVAN RODRIGUEZ, ANGEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 1257569 | SOLIVAN RODRIGUEZ, EMMA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 534955 | SOLIVAN RODRIGUEZ, JAQUELINE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 534957 | Solivan Rodriguez, Luis | REDACTED | Cayey | PR | 00736 | REDACTED |
| 534958 | SOLIVAN RODRIGUEZ, MIGUEL A | REDACTED | CAYEY | PR | 00937 | REDACTED |
| 534960 | SOLIVAN RODRIGUEZ, YARITZA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 824590 | SOLIVAN RODRIGUEZ, YARITZA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 824591 | SOLIVAN RODRIGUEZ, YARITZA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 534962 | SOLIVAN ROIG, JANICE | REDACTED | COMERIO | PR | 00736 | REDACTED |
| 534963 | SOLIVAN ROLON, ARICELIS | REDACTED | SAN JUAN | PR | 00705 | REDACTED |
| 534964 | SOLIVAN ROLON, CARMEN J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 534965 | SOLIVAN ROLON, ENID M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 534966 | SOLIVAN ROLON, NEIDA M | REDACTED | AIBONITO | PR | 00705-0421 | REDACTED |
| 534967 | SOLIVAN ROLON, ROSA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 534968 | SOLIVAN ROMAN, GILBERTO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 824592 | SOLIVAN SANTIAGO, PEDRO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 534970 | SOLIVAN SANTIAGO, SONIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 534971 | Solivan Santos, Abraham | REDACTED | Cayey | PR | 00736 | REDACTED |
| 534972 | SOLIVAN SANTOS, GERMAN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 534973 | SOLIVAN SANTOS, SABINA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 534974 | SOLIVAN SANTOS, URSINO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 534975 | SOLIVAN SERRANO, STEPHANIE M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 534977 | SOLIVAN SOBRINO, PEDRO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 534978 | Solivan Sobrino, Pedro A | REDACTED | San Juan | PR | 00910 | REDACTED |
| 534979 | Solivan Solivan, Anibal | REDACTED | Salinas | PR | 00751 | REDACTED |
| 534981 | SOLIVAN SOLIVAN, MICHELLE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 824593 | SOLIVAN SOLIVAN, MICHELLE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 534983 | SOLIVAN SOTO, ANTONIA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 534984 | SOLIVAN SOTO, CHIARA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 534985 | SOLIVAN SOTO, JESSICA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 824594 | SOLIVAN SOTO, JESSICA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 534986 | SOLIVAN SOTO, WILLIAM | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 534987 | SOLIVAN SUAREZ, EDGAR A. | REDACTED | San Juan | PR | 00985-9727 | REDACTED |
| 534988 | SOLIVAN TORRES, GILBERTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 534989 | SOLIVAN TORRES, MAGDALENA | REDACTED | SALINAS | PR | 00751-9745 | REDACTED |
| 534990 | SOLIVAN TORRES, NORMA | REDACTED | SALINAS | PR | 00751-9745 | REDACTED |
| 534992 | SOLIVAN VAZQUEZ, AIXA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 534993 | SOLIVAN VAZQUEZ, AIXA M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 534994 | SOLIVAN VAZQUEZ, KATIRIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 534995 | SOLIVAN VEGA, MARIA | REDACTED | CAYEY | PR | 00736-3929 | REDACTED |
| 534996 | SOLIVAN VELAZQUEZ, CRUCITA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 824595 | SOLIVAN VELAZQUEZ, CRUCITA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 824596 | SOLIVAN VELAZQUEZ, LILLIAM | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 534997 | SOLIVAN VELAZQUEZ, LILLIAM | REDACTED | SALINAS | PR | 00751-9742 | REDACTED |
| 534998 | SOLIVAN, JIMMY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 534999 | SOLIVAN, LUISA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 535002 | SOLIVERAS COLON, VIVECA | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 535003 | Soliveras Garcia, Danny | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 535005 | SOLIVERAS MORALES, YAJAIRA | REDACTED | CAROLINA | PR | 00976 | REDACTED |
| 535007 | SOLIZ ESPINOSA, JOSE R | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 535008 | SOLIZ GALIO, ZOILO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 535009 | SOLLA APONTE, EDGARDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 535014 | SOLLA GIERBOLINI, ANGEL L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 535015 | SOLLA GIERBOLINI, EDGARDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 535016 | SOLLA HERNANDEZ, SONIA M. | REDACTED | San Juan | PR | 00961 | REDACTED |
| 535017 | SOLLA HUERTAS, NANCY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 535019 | SOLLA MATOS, LUZ Z | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 535022 | SOLLA ORTIZ, JAIME E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 535023 | SOLLA REYES, ORLANDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 535024 | SOLLA REYES, REYNALDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 535025 | SOLLA REYES, WANDA | REDACTED | San Juan | PR | 00961 | REDACTED |
| 535027 | Solla Rivera, Miguel A | REDACTED | San Juan | PR | 00920 | REDACTED |
| 535028 | SOLLA RODRIGUEZ, RAISA | REDACTED | BAYAMON | PR | 00959-4939 | REDACTED |
| 535029 | SOLLA SANTANA, GLORIA M | REDACTED | SAN JUAN | PR | 00920-2712 | REDACTED |
| 535030 | SOLLA SERRANO, RUTH L | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 535031 | SOLLA TAULE, ANNETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 535034 | SOLLA VARGAS, MILAGROS N | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 535036 | SOLLA, OSCAR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 535060 | Solognier Ramos, Antonio A | REDACTED | Lares | PR | 00669 | REDACTED |
| 535064 | SOLOMON, JEAN KATHRYN | REDACTED | PONCE | PR | 00717-0213 | REDACTED |
| 535065 | SOLORZANO GARCIA, LOURDES M | REDACTED | VIEQUEZ | PR | 00765 | REDACTED |
| 535071 | SOLTADIS SELINDIS, ALEXANDROS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 824597 | SOLTADIS SELINDIS, ALEXANDROS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 535073 | SOLTERO CARABALLO, HEROILDA | REDACTED | CABO ROJO | PR | 00623-1605 | REDACTED |
| 535074 | SOLTERO CORDOVA, ROBERTO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 535076 | SOLTERO DIAZ, AUGUSTO | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 535078 | SOLTERO DIAZ, IRENE | REDACTED | Boqueron | PR | 00622-1321 | REDACTED |
| 535077 | SOLTERO DIAZ, IRENE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 535080 | SOLTERO DIAZ, MARIA A | REDACTED | PONCE | PR | 00716 | REDACTED |
| 535081 | SOLTERO JACOME, MARIA M. | REDACTED | YAUCO | PR | 00695 | REDACTED |
| 535083 | SOLTERO LUGO, JANET | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 535084 | SOLTERO LUGO, JANET | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 535086 | SOLTERO NUNEZ, ZAIDA E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 535088 | SOLTERO OLMEDA, WENDELL R | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 535093 | SOLTERO VENEGAS, AUGUSTO | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 535095 | SOLTERO VENEGAS, LEIDA M. | REDACTED | TOA BAJA | PR | 00952 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 535096 | SOLTERO VENEGAS, SARA R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 535098 | SOLTREN CUBERO, EFRAIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 535099 | SOLTREN GONZALEZ, MARIA | REDACTED | AGUADILLA | PR | 00603-9614 | REDACTED |
| 535100 | SOLTREN LOPEZ, CARMEN L | REDACTED | AGUADILLA | PR | 00603-9618 | REDACTED |
| 535101 | SOLTREN LOPEZ, GLORIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 535102 | Soltren Villanueva, Orbin J. | REDACTED | Moca | PR | 00676 | REDACTED |
| 535111 | SOLUPE ZUBIAGA, SOFIA A | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 535134 | SOMARRIBA REYES, HUMBERTO J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 535135 | SOMARRIBA ROSA, WALBERTO | REDACTED | San Juan | PR | 00921 | REDACTED |
| 535137 | SOMARRIBA ROSA, WALBERTO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 824598 | SOMAVILLA BALBUENA, CARLOS A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 535140 | SOMAVILLA BALBUENA, CARLOS A | REDACTED | SAN JUAN | PR | 00924-2128 | REDACTED |
| 535142 | SOMERSALL STEVENS, CHRISTIAN | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 535143 | SOMERSALL STEVENS, CHRISTIAN E. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 535153 | SOMOZA COLOMBANI, GUILLERMO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 535168 | SONERA CRUZ, ADALIZ | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 824599 | SONERA CRUZ, ADALIZ | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 824600 | SONERA CRUZ, NIDIALIZ | REDACTED | CAMUY | PR | 00678 | REDACTED |
| 535170 | SONERA DE JESUS, MARIA | REDACTED | CAROLINA | PR | 00987-7694 | REDACTED |
| 535171 | Sonera Firpi, Miguel A | REDACTED | Camuy | PR | 00627-9101 | REDACTED |
| 535172 | SONERA FIRPI, MYRIAM M | REDACTED | CAMUY | PR | 00627-2809 | REDACTED |
| 824601 | SONERA GONZALEZ, MIRTA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 535173 | SONERA GONZALEZ, MYRTA N | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 535174 | SONERA HERNANDEZ, JUAN | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 535175 | Sonera Matos, Oscar | REDACTED | Camuy | PR | 00627 | REDACTED |
| 535176 | SONERA MATOS, RAFAEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 535177 | SONERA MATOS, SONIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 535178 | SONERA MEDINA, BETZAIDA | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 535179 | SONERA MEDINA, DAMARIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 535180 | SONERA MEDINA, SYLVIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 535182 | Sonera Ocasio, Rafael | REDACTED | Isabela | PR | 00662 | REDACTED |
| 535183 | SONERA ORTIZ, GLORIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 535184 | SONERA PEREZ, ANA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 535185 | SONERA PEREZ, HECTOR | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 535186 | SONERA PEREZ, NICOLAS | REDACTED | JUANA DIAZ | PR | 00795-9712 | REDACTED |
| 535187 | SONERA RAMOS, ARLEEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 535188 | Sonera Rivera, Carlos I | REDACTED | Camuy | PR | 00627 | REDACTED |
| 535189 | Sonera Rivera, Daniel I | REDACTED | Camuy | PR | 00627 | REDACTED |
| 535190 | Sonera Rivera, Juan Carlos | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 535191 | SONERA RODRIGUEZ, DAVID | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 824602 | SONERA RODRIGUEZ, MIGDALIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 535192 | SONERA RODRIGUEZ, MIGDALIA | REDACTED | QUEBRADILLAS | PR | 00678-9505 | REDACTED |
| 535193 | SONERA TORRES, DAVID | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 824603 | SONERA VARGAS, CARLOS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 535195 | SONERA VARGAS, CARLOS J | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 535197 | SONERA VELEZ, DAVID | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 824604 | SONERA, JOACNEL D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 535713 | SONN, SHANNON E | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 535716 | SONNI CRUZ, SUSAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 535777 | SORGALIM YELITZA, LINSAY Z | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 535780 | SORI CRUZ, MARIA ANNA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 535782 | SORIA CRUZ, GLADYS | REDACTED | FLORIDA | PR | 00650 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 535784 | SORIA LEBRON, JOSEFINA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 535785 | Soria Reyes, Evelyn | REDACTED | Utuado | PR | 00641 | REDACTED |
| 535786 | Soria Reyes, Haydee | REDACTED | Utuado | PR | 00641 | REDACTED |
| 535787 | SORIA REYES, WENDOLYN | REDACTED | LARES | PR | 00669 | REDACTED |
| 535788 | SORIA RIVERA, EDUARDO | REDACTED | San Juan | PR | 00924 | REDACTED |
| 535789 | SORIA ROMAN, NOEL E | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 824605 | SORIA ROMAN, NOEL E | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 535791 | SORIA TORRES, WANDA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 535792 | SORIA, ALEX | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 535793 | SORIANO ABREU, ANDREA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 535796 | SORIANO CLAUDIO, CARLOS | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 535797 | SORIANO CRUZ, ERNESTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 535802 | SORIANO FARDONK, CARMEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 535803 | SORIANO FELICIANO, CARLOS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 535804 | SORIANO FELICIANO, CARMEN D | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 535805 | SORIANO FELICIANO, LYDIA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 535806 | SORIANO GONZALE, ROBERTO E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 535811 | SORIANO MADERA, NAJAILA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 535812 | SORIANO MATIAS, MERCEDES M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 535813 | SORIANO MIRANDA, ALEJANDRO L. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 535814 | SORIANO MIRANDA, GUSTAVO E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 535818 | SORIANO MORALES, VICTOR J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 824606 | SORIANO MORALES, VICTOR J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 535819 | SORIANO PEREZ, YAMIL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 535821 | SORIANO SANTIAGO, LIZETTE M. | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 535824 | SORIEL LEON, FLORES | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 535828 | SORIS, YORBELL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 535830 | SOROETA KODESH, IRENE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 535832 | SORONDO FLORES, EVA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 535835 | SORRENTINI COLON, LUIS R | REDACTED | HORMIGUEROS | PR | 00660-0371 | REDACTED |
| 535837 | SORRENTINI MERCADO, SONIA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 535838 | SORRENTINI MORALES, FRANK | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 535839 | SORRENTINI ORTIZ, MARIA E | REDACTED | LAJAS | PR | 00667-0809 | REDACTED |
| 824607 | SORRENTINI PADILLA, NORMA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 535840 | SORRENTINI RAMOS, CHARLENE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 824608 | SORRENTINI RAMOS, CHARLENE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 535841 | SORRENTINI RODRIGUEZ, MIGDALIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 535842 | SORRENTINI SOTO, BRENDA | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 824609 | SORRENTINI TENORIO, EILLEN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 535843 | SORRENTINI TENORIO, EILLEN M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 535844 | SORRENTINI TENORIO, LUZ M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 535847 | SORROCHE RIVERA, GLORIA | REDACTED | TOA BAJA | PR | 00969 | REDACTED |
| 535849 | SORTENO LAFAYE, PETEY E | REDACTED | PALMER | PR | 00721 | REDACTED |
| 535857 | SOSA ACEVEDO, ELISA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 535858 | Sosa Acevedo, Raul | REDACTED | Aguada | PR | 00602 | REDACTED |
| 535862 | SOSA AGUILAR, ROSA E | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 535863 | SOSA ALMENAS, LUNA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 824610 | SOSA ALVARADO, IVIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 535866 | Sosa Alvira, Luis M | REDACTED | Rio Blanco | PR | 00744 | REDACTED |
| 535867 | SOSA APONTE, CARMEN | REDACTED | GUAYAMA | PR | 00786 | REDACTED |
| 535868 | SOSA APONTE, MODESTO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 824611 | SOSA AROCHO, AUREA | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 535872 | SOSA AROCHO, BELDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 535874 | SOSA ARVELO, EUNICE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 535875 | SOSA ARVELO, RAFAEL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 535878 | SOSA BAEZ, VINICIO | REDACTED | VEA BAJA | PR | 00693 | REDACTED |
| 535879 | SOSA BARBOT, EWARD | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 535880 | SOSA BARRETO, JACKELINE A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 535882 | SOSA BERMUDEZ, KRIMILDA | REDACTED | ISABELA | PR | 00662-1316 | REDACTED |
| 535883 | SOSA BETANCOURT, CLARIBEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 824612 | SOSA BETANCOURT, CLARIBEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 535885 | SOSA BETANCOURT, IVETTE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 824613 | SOSA BETANCOURT, IVETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 535886 | SOSA BETANCOURT, MARISOL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 535887 | SOSA BETANCOURT, YIYA C L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 535888 | SOSA BETANCOURT, ZAIDA T | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 824614 | SOSA BON, PAOLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 824615 | SOSA BUENO, MARIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 535890 | SOSA BUENO, MARIA P | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 535891 | SOSA BURGOS, BETTY | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 535892 | SOSA CABAN, LUZ | REDACTED | MOCA | PR | 00676 | REDACTED |
| 535893 | SOSA CABAN, MARGARITA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 824616 | SOSA CABAN, MARGARITA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 535895 | SOSA CALO, MELISSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 535896 | Sosa Camacho, Jose E | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 535897 | SOSA CAMACHO, LEOMAR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 535898 | SOSA CANALES, AMARILYS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 535901 | SOSA CARDONA, MAIRIM | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 535902 | SOSA CARDONA, MICHAEL J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 535904 | SOSA CARRASQUILLO, JESUS M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 535905 | SOSA CARRASQUILLO, OLGA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 535907 | SOSA CARTAGENA, EDUARDO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 535908 | SOSA CASTRO, GLADYS | REDACTED | GUANICA | PR | 00653-9706 | REDACTED |
| 535909 | SOSA CASTRO, MARIA DE L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 535911 | SOSA CINTRON, ALEXIS X | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 535912 | SOSA CINTRON, RYAN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 535913 | SOSA COLLAZO, CARLOS R | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 535914 | SOSA COLLAZO, SARAH | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 824617 | SOSA COLON, DEBORAH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 535916 | Sosa Colon, Noraida | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 824618 | SOSA CORTES, CARMIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 535917 | SOSA CORTES, DALIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 535918 | SOSA CORTES, ELIZABETH | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 824619 | SOSA COSME, WADDY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 535919 | SOSA COSME, WADDY E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 535920 | SOSA COTTO, LILYBETH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 535921 | SOSA CRUZ, CARMEN I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 1257570 | SOSA CRUZ, FELIPE | REDACTED | FRESNO | TX | 77545 | REDACTED |
| 535923 | SOSA CRUZ, FRANCISCO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 535924 | SOSA CRUZ, HERIBERTO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 535925 | SOSA CRUZ, JUAN A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 535926 | SOSA CRUZ, JUAN L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 535927 | SOSA CRUZ, LUIS A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 535928 | SOSA CRUZ, LUIS A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 535931 | SOSA CRUZ, ORLANDO O | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 535932 | SOSA CRUZ, TAMARA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 824620 | SOSA DE JESUS, BRUNILDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 535934 | SOSA DELIZ, AMARILIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 535935 | Sosa Diaz, Abimelec | REDACTED | Carolina | PR | 00985 | REDACTED |
| 535937 | SOSA DIAZ, ESTEBAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 824621 | SOSA DIAZ, ESTEBAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 535939 | SOSA DIAZ, MELINDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 535940 | Sosa Diaz, Melvin | REDACTED | Carolina | PR | 00985 | REDACTED |
| 824622 | SOSA ELIAS, MIDIAM | REDACTED | DORADO | PR | 00646 | REDACTED |
| 535942 | SOSA ENCARNACION, GLORIA I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 535944 | SOSA FALU, OMHAR | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 1257571 | SOSA FALU, OMHAR | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 535945 | SOSA FANTAUSSY, ALICIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 535946 | SOSA FARIAS, JAVIER | REDACTED | MAYAGUEZ | PR | 00901 | REDACTED |
| 535947 | Sosa Feliciano, Hector E | REDACTED | Isabela | PR | 00662 | REDACTED |
| 535948 | SOSA FERNANDEZ, LYDIA E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 824623 | SOSA FIGUEROA, WANDA Y | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 535949 | SOSA FIGUEROA, WANDA Y | REDACTED | CANOVANAS | PR | 00729-9723 | REDACTED |
| 535950 | SOSA FLORES, ANABEL | REDACTED | CAGUAS | PR | 00725-9732 | REDACTED |
| 535951 | SOSA FLORES, ANGEL A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 535952 | SOSA FLORES, ANIBAL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 535954 | SOSA FONSECA, ADRIAN | REDACTED | CAYEY | PR | 00635 | REDACTED |
| 535955 | SOSA FONSECA, CARMEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 824624 | SOSA FRANQUI, PAOLA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 535958 | SOSA FRED, ANNETTE I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 535959 | SOSA GALARZA, MARGARITA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 535961 | SOSA GARCIA, LILLIAM | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 535965 | SOSA GERENA, MANUEL | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 535966 | SOSA GERENA, MIRTA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 535967 | SOSA GONSALEZ, ZORAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 535970 | SOSA GONZALEZ, EDWIN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 535971 | Sosa Gonzalez, Gilberto | REDACTED | Cabo Rojo | PR | 00622 | REDACTED |
| 535972 | SOSA GONZALEZ, JESUS ANTONIO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 824625 | SOSA GONZALEZ, JOSCELYN | REDACTED | LARES | PR | 00669 | REDACTED |
| 535973 | SOSA GONZALEZ, JOSCELYN M | REDACTED | LARES | PR | 00669 | REDACTED |
| 535974 | SOSA GONZALEZ, KEILA Z. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 535975 | SOSA GONZALEZ, NOEMI | REDACTED | MOCA | PR | 00676 | REDACTED |
| 535977 | SOSA GONZALEZ, RAQUEL L | REDACTED | SAN GERMAN | PR | 00683-9707 | REDACTED |
| 535978 | SOSA GONZALEZ, SOL A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 535979 | SOSA GORI, MERCEDES | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 824626 | SOSA GREGORY, JULIO C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 535983 | SOSA HERNANDEZ, ARACELIS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 535984 | SOSA HERNANDEZ, ARACELIS | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 535985 | SOSA HERNANDEZ, DELIMAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 535986 | SOSA HERNANDEZ, JORGE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 535989 | SOSA HERNANDEZ, MAYRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 535990 | SOSA HERNANDEZ, MERIDA | REDACTED | GUAYAMA | PR | 00785-3041 | REDACTED |
| 535991 | SOSA HERNANDEZ, SANDRA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 535993 | Sosa Hidalgo, Amanda | REDACTED | Carolina | PR | 00938 | REDACTED |
| 535996 | SOSA IGLESIAS, ANABEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 535997 | SOSA IRIZARRY, ESPERANZA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 535998 | SOSA JIMENEZ, JAVIER A | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 535999 | SOSA JORDAN, JAVIER | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 824627 | SOSA JORDAN, JAVIER | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 536001 | SOSA JOVE, JOHANNE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 536002 | SOSA LEON, ANTONIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 536003 | SOSA LEON, MIRIAM | REDACTED | COTO LAUREL | PR | 00780-0336 | REDACTED |
| 536005 | SOSA LLITERAS, CARMEN E | REDACTED | RIO GRANDE | PR | 00745-0926 | REDACTED |
| 536008 | SOSA LOPERENA, CARMEN L | REDACTED | AGUADILLA | PR | 00603-4848 | REDACTED |
| 536009 | SOSA LOPEZ, HAYDEE | REDACTED | ISABELA | PR | 00662-4318 | REDACTED |
| 536012 | SOSA LOPEZ, JOSE L | REDACTED | CAROLINA | PR | 00985-9805 | REDACTED |
| 536013 | SOSA LOPEZ, MARITZA | REDACTED | ISABELA PR | PR | 00662 | REDACTED |
| 536014 | SOSA LOPEZ, RENE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 536015 | Sosa Lopez, Rene | REDACTED | Gurabo | PR | 00778-8837 | REDACTED |
| 536017 | SOSA LOPEZ, YISENIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 536018 | SOSA LOPEZ, YISENIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 536020 | SOSA MALDONADO, RAQUEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 824628 | SOSA MANJARES, KAZZIN G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 824629 | SOSA MANJARREZ, BIANCA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 536021 | SOSA MANJARREZ, KAZZIN | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 824630 | SOSA MANJARREZ, YESSICA | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 536022 | Sosa Martinez, Miguel A | REDACTED | Salinas | PR | 00751 | REDACTED |
| 536023 | SOSA MARTINEZ, NELBIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 536024 | SOSA MATIAS, ELIDA | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 536025 | SOSA MATOS, CARMEN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 536026 | SOSA MATOS, JUAN A | REDACTED | CAROLINA | PR | 00985-9805 | REDACTED |
| 536027 | SOSA MATOS, REBECA | REDACTED | CAROLINA | PR | 00729 | REDACTED |
| 536029 | SOSA MEDERO, NATASHA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 536031 | SOSA MEDINA, RAMON | REDACTED | LARES | PR | 00669 | REDACTED |
| 536034 | SOSA MENDEZ, MADELINE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 536036 | SOSA MERCED, ZAMARETH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 536037 | SOSA MERCED, ZAMARETH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 536038 | SOSA MERLO, MIGUEL A. | REDACTED | SAN JUAN | PR | 00696 | REDACTED |
| 536039 | SOSA MONTALVO, MADELINE J | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 536040 | SOSA MONTALVO, VIRGINIA D | REDACTED | CABO ROJO | PR | 00623-9717 | REDACTED |
| 536041 | Sosa Morales, Heriberto O | REDACTED | Aguada | PR | 00602 | REDACTED |
| 536042 | SOSA MUNDO, ELMER J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 536043 | SOSA MUNDO, MAGALY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 536044 | SOSA NEGRON, YANAY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 824631 | SOSA NEGRON, YANAY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 536045 | Sosa Nieves, Angel L. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 536046 | Sosa Nieves, Efrain | REDACTED | Lares | PR | 00669 | REDACTED |
| 536047 | SOSA NIEVES, ESTHER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 536048 | SOSA NIEVES, ESTHER | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 536049 | SOSA NIEVES, HERMINIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 536050 | SOSA NIEVES, MILAGROS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 536052 | SOSA OCHART, INGRID | REDACTED | CERRO GORDO | PR | 00956 | REDACTED |
| 536053 | SOSA OCHART, INGRID | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 536054 | SOSA OLIVARES, ERCILIA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 536055 | SOSA OLIVARES, SORANGELA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 536056 | SOSA OLIVENCIA, DANIEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 536057 | SOSA OLIVENCIA, NICOLAS | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 536058 | SOSA OLIVENCIA, RUBEN | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 536059 | SOSA OLIVERAS, JOSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 536062 | Sosa Ortiz, Domingo | REDACTED | Coamo | PR | 00769 | REDACTED |
| 536063 | SOSA ORTIZ, MADELINE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 824632 | SOSA PAGAN, AUREO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 536067 | SOSA PAGAN, AUREO J | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 536069 | SOSA PASCUAL, GUAILI A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6048 of 6776

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 536070 | SOSA PASCUAL, TAMARA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 536071 | SOSA PASTRANA, CARMEN I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 536073 | SOSA PENA, LUZ | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 536074 | Sosa Perez, Carlos M | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 536075 | SOSA PEREZ, EDGARDO M | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 536076 | SOSA PEREZ, EFRAIN A. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 536077 | SOSA PEREZ, WILLIAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 824633 | SOSA PICO, JOSE A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 536080 | SOSA PORRATA, MORAIMA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 824634 | SOSA PORRATA, MORAIMA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 536082 | SOSA QUILES, NYDIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 536083 | SOSA RAMIREZ, CARMEN I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 536084 | SOSA RAMIREZ, CARMEN I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 536085 | SOSA RAMIREZ, DIANARYS | REDACTED | CATANO | PR | 00988 | REDACTED |
| 824635 | SOSA RAMIREZ, IVELISSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 536086 | SOSA RAMIREZ, MARIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 536088 | SOSA RAMOS, ALEXANDRA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 536091 | SOSA RAMOS, LYDIA E | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 536093 | SOSA RENTAS, EFRAIN | REDACTED | VILLALBA | PR | 00766-9709 | REDACTED |
| 536094 | SOSA RENTAS, LOYDA E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 536095 | SOSA RETAMAR, JENNIFER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 536096 | SOSA REYES, PEDRO J | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 536100 | SOSA RIVERA, CLARIBEL | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 536102 | SOSA RIVERA, JENNY M | REDACTED | YABUCOA | PR | 00767-9707 | REDACTED |
| 536103 | SOSA RIVERA, LAIXA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 824636 | SOSA RIVERA, LAIXA I | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 536106 | SOSA RIVERA, LUIS A. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 536107 | Sosa Rivera, Luis E | REDACTED | Carolina | PR | 00986 | REDACTED |
| 536109 | Sosa Rivera, Miulkaliz | REDACTED | Salinas | PR | 00751 | REDACTED |
| 536111 | SOSA RIVERA, NAVAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 536113 | SOSA RIVERA, WILLIAM | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 536114 | SOSA RIVERA, YOLANDA | REDACTED | AGUADILLA | PR | 00676 | REDACTED |
| 536115 | SOSA RODRIGUEZ, ABRAHAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 536117 | SOSA RODRIGUEZ, ANIBAL | REDACTED | CAROLINA | PR | 00985-9609 | REDACTED |
| 536118 | SOSA RODRIGUEZ, ANTONIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 536119 | SOSA RODRIGUEZ, BLESSY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 536121 | SOSA RODRIGUEZ, EMILIO | REDACTED | LARES | PR | 00669 | REDACTED |
| 824637 | SOSA RODRIGUEZ, EMILIO | REDACTED | LARES | PR | 00669 | REDACTED |
| 536122 | SOSA RODRIGUEZ, GLADYS M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 824638 | SOSA RODRIGUEZ, GLADYS M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 536123 | SOSA RODRIGUEZ, GRACIELA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 536124 | SOSA RODRIGUEZ, JAVIER | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 824639 | SOSA RODRIGUEZ, JISSEL I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 536126 | SOSA RODRIGUEZ, JOSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 536127 | SOSA RODRIGUEZ, JUANA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 536128 | Sosa Rodriguez, Judith | REDACTED | Ponce | PR | 00716 | REDACTED |
| 536130 | SOSA RODRIGUEZ, KIERAN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 536132 | SOSA RODRIGUEZ, LIZZETTE | REDACTED | PONCE | PR | 00728-1705 | REDACTED |
| 536133 | SOSA RODRIGUEZ, LYNETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 536134 | SOSA RODRIGUEZ, MANUEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 824640 | SOSA RODRIGUEZ, MANUEL | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 536135 | SOSA RODRIGUEZ, MANUEL E | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 536136 | SOSA RODRIGUEZ, MIIDRED | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 536138 | SOSA RODRIGUEZ, RAISA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 824641 | SOSA RODRIGUEZ, RAISA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 536139 | SOSA RODRIGUEZ, ROSALIND | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 824642 | SOSA RODRIGUEZ, ROSALIND | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 536140 | SOSA RODRIGUEZ, SHEIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 536141 | SOSA RODRIGUEZ, SILVIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536143 | SOSA RODRIGUEZ, YOLANDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 824643 | SOSA RODRIGUEZ, YOLANDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 536144 | Sosa Rodriquez, Marie E | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 536147 | SOSA ROMAN, MIDALI | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 536148 | SOSA ROMAN, ROSA H | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 536149 | SOSA ROMAN, TAMARA Y. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 536150 | SOSA ROSA, JEAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 536152 | Sosa Rosado, Angel G. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 536153 | SOSA RUIZ, ANA C. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 536154 | SOSA RUIZ, BRUNILDA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 536156 | SOSA RUIZ, CARMEN D. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 536157 | SOSA RUIZ, NORA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 536158 | SOSA SALGADO, EDWIN | REDACTED | AGUADA | PR | 00602-0435 | REDACTED |
| 536159 | SOSA SALINAS, AIXA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 824644 | SOSA SALINAS, AIXA E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 536160 | SOSA SALINAS, WANDA | REDACTED | AGUADILLA | PR | 00605-0175 | REDACTED |
| 536161 | SOSA SANCHEZ, LAURA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 536163 | SOSA SANCHEZ, MARIA DEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 536165 | SOSA SANTANA, JOSE A. | REDACTED | San Juan | PR | 00725 | REDACTED |
| 824645 | SOSA SANTIAGO, AIDA | REDACTED | BAYAMÓN | PR | 00959 | REDACTED |
| 536166 | SOSA SANTIAGO, AIDA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 824646 | SOSA SANTIAGO, GLADYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 536167 | Sosa Santiago, Miguel | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 536168 | SOSA SANTIAGO, NELLY | REDACTED | AGUADILLA | PR | 00603-9616 | REDACTED |
| 536169 | SOSA SANTIAGO, TIRSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 536171 | SOSA SANTOS, XIOMARA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 824647 | SOSA SANTOS, XIOMARA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 536173 | Sosa Sepulveda, Brenda A | REDACTED | Carolina | PR | 00983 | REDACTED |
| 536174 | SOSA SEPULVEDA, JANICE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 824648 | SOSA SEPULVEDA, JANICE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 536175 | SOSA SERRANO, ESTEFANI | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 536176 | SOSA SERRANO, ORLANDO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 536177 | SOSA SERRANO, SANDRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 536178 | SOSA SOLTREN, ANNE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 536180 | SOSA SOSTRE, EDELMIRA | REDACTED | TOA BAJA | PR | 00961-2910 | REDACTED |
| 536181 | SOSA SOTO, ALEJANDRINA | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 536182 | SOSA SOTO, MAGALY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 824649 | SOSA SOTO, OMAR A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 536184 | SOSA STAPLE, HELEN E | REDACTED | SAN JUAN | PR | 00907-0000 | REDACTED |
| 536187 | SOSA SUAREZ, ELIZABETH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 536190 | Sosa Suarez, Jose M. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 536192 | SOSA SUAREZ, MILKA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 536194 | SOSA TIRADO, JUAN J | REDACTED | SAN ANTONIO | PR | 00690-0388 | REDACTED |
| 536196 | SOSA TORRES, NATALIA | REDACTED | RIO GRANDE | PR | 00745-9617 | REDACTED |
| 536197 | SOSA TORRES, NATALIA | REDACTED | BAYAMON | PR | 00956-4516 | REDACTED |
| 824650 | SOSA TORRES, YAHAIRA | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 536198 | Sosa Trujillo, Doris M | REDACTED | San Juan | PR | 00902 | REDACTED |
| 536202 | SOSA VALENTIN, STEPHANIE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 536204 | SOSA VARELA, AMARILIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 536204 | SOSA VARELA, AMARILIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 536205 | SOSA VARGAS, ARMANDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 536206 | SOSA VARGAS, JOHANDRA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 536207 | SOSA VASQUEZ, DANIEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 536208 | SOSA VAZQUEZ, EVELYN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 536209 | SOSA VEGA, ELIEZER | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 536210 | Sosa Vega, Samuel | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 536212 | SOSA VEINTIDOS, ALIDA | REDACTED | CAYEY | PR | 00737-0322 | REDACTED |
| 536214 | SOSA VELEZ, ANA R | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 536215 | SOSA VELEZ, RUBEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 536216 | SOSA VELIS, CARLOS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 536217 | SOSA VENTIDOS, LAURA G. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 824652 | SOSA VERA, ALEXANDRA M | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 536218 | SOSA VERA, CRISTINA ZOE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 536220 | SOSA VILLEGAS, CARLOS E. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 536222 | SOSA ZAMORA, RAUL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 536224 | SOSA, EDWIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 536225 | SOSA, JOSE L | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 536227 | SOSACOLON, EFRAIN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 536228 | SOSAFELICIANO, LEONIDES | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 536229 | SOSARIVERA, CYNTHIA | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 536230 | SOSTRE AGRAMONTE, ABIGAIL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 536233 | SOSTRE BILBRAUT, JULIO C | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 536234 | SOSTRE BONILLA, ERICK | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 536236 | Sostre Burgos, Israel | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 824653 | SOSTRE CABRERA, JOSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 536238 | SOSTRE CASTILLO, ZOBEIDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 536239 | SOSTRE CASTRO, ANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 536240 | SOSTRE CINTRON, ANGEL E. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 536241 | SOSTRE COLON, CYNTHIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 536242 | SOSTRE CORREA, MARITZA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 536243 | SOSTRE CRESPO, HIRAM | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 536244 | Sostre Cruz, Raul | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 536245 | SOSTRE FIGUEROA, ELIUD | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 536246 | SOSTRE GARCIA, BETZAIDA | REDACTED | VEGA BAJA | PR | 00674 | REDACTED |
| 536247 | SOSTRE GARCIA, MARGARITA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 536249 | SOSTRE GONZALEZ, DEBBIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 536250 | SOSTRE GONZALEZ, DENNIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 824654 | SOSTRE GONZALEZ, HELGA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 536253 | SOSTRE HERNANDEZ, DAMARIS | REDACTED | PENNSYLVANIA | PA | 00001-7601 | REDACTED |
| 536254 | SOSTRE LACOT, WANDA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 824655 | SOSTRE LAMB, JOSIE A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 824656 | SOSTRE LAMB, VILMARIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 536255 | SOSTRE LAUREANO, MILAGROS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 536256 | SOSTRE LEBRON, CESAR | REDACTED | San Juan | PR | 00707 | REDACTED |
| 536257 | SOSTRE LEBRON, CESAR | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 536258 | SOSTRE LEBRON, MICAELA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 824657 | SOSTRE LEBRON, MICAELA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 536259 | Sostre Leys, William M. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 536261 | SOSTRE MALDONADO, WALESKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 824658 | SOSTRE MALDONADO, WALESKA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 536262 | SOSTRE MALDONADO, WENDY | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 536263 | SOSTRE MARCANO, JORGE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 536264 | SOSTRE MARCANO, SARIVETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 824659 | SOSTRE MARCANO, SARIVETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 536265 | Sostre Marrero, Juan A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 536266 | SOSTRE MARRERO, PAULA | REDACTED | COROZAL | PR | 00783-2302 | REDACTED |
| 536267 | SOSTRE MARRERO, VICTOR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 536268 | SOSTRE MARTINEZ, HECTOR | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 824660 | SOSTRE MARTINEZ, LIDELIE A | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 536270 | SOSTRE MARTINEZ, MARIA S | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 536271 | Sostre Mateo, Antonio L. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 536272 | SOSTRE MELENDEZ, ELBA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 536274 | SOSTRE MELENDEZ, MYRNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 536275 | SOSTRE MOLINA, NITZA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 536276 | SOSTRE MOLINA, VERENIL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 824661 | SOSTRE MOLINA, VERENIL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 536277 | SOSTRE MORALES, GLORIA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 536278 | SOSTRE NARVAEZ, GRACILIANO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 536279 | SOSTRE ORTIZ, ANGEL L. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 536280 | Sostre Ortiz, Angel M. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 536281 | SOSTRE ORTIZ, JUAN R. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 536283 | SOSTRE ORTIZ, ORLANDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 536284 | Sostre Pagan, Rigoberto | REDACTED | Guayama | PR | 00784 | REDACTED |
| 536285 | SOSTRE PEREZ, GLORIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 824662 | SOSTRE PONCE, MATILDE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 536287 | SOSTRE PONCE, MATILDE | REDACTED | VEGA ALTA | PR | 00692-5842 | REDACTED |
| 536288 | SOSTRE PORTALATIN, PEDRO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 536289 | SOSTRE QUINONES, NOEMI | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 536290 | SOSTRE QUINONES, RAUL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 536291 | SOSTRE RIVERA, LUZ V | REDACTED | NARANJITO | PR | 00719-9626 | REDACTED |
| 536292 | SOSTRE RIVERA, MARIA JANICE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 536293 | SOSTRE RIVERA, MYRIAM | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 536294 | SOSTRE RIVERA, SILKIA | REDACTED | YABUCOA | PR | 00767-1803 | REDACTED |
| 536296 | SOSTRE RIVERA, YAMIRA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 536297 | SOSTRE RIVERA, YOLANDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 536298 | SOSTRE RODRIGUEZ, ANGEL M. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 536299 | SOSTRE RODRIGUEZ, EVA L | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 536300 | SOSTRE RODRIGUEZ, EVA L. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 536302 | SOSTRE RODRIGUEZ, JULIO A | REDACTED | VEGA BAJA | PR | 00694-2466 | REDACTED |
| 536303 | SOSTRE RODRIGUEZ, MARIA E | REDACTED | VEGA BAJA | PR | 00973 | REDACTED |
| 536305 | SOSTRE ROSADO, NAYDA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 536307 | Sostre Rosario, Juan A | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 536308 | SOSTRE ROSARIO, NORMA H | REDACTED | TOA ALTA | PR | 00953-9641 | REDACTED |
| 536309 | SOSTRE ROSARIO, ROSA M | REDACTED | COROZAL | PR | 00783-9706 | REDACTED |
| 536310 | SOSTRE SANCHEZ, JEYSHA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 824663 | SOSTRE SANFELIZ, YAELIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 536311 | SOSTRE SANTANA, LUZ A | REDACTED | VEGA BAJA | PR | 00693-4006 | REDACTED |
| 536314 | Sostre Santos, Pedro A | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 536317 | SOSTRE SERRANO, SARA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 536318 | SOSTRE SOTO, NEREIDA | REDACTED | MAUNABO | PR | 00707-0846 | REDACTED |
| 536320 | Sostre Torres, Lem Antonio | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 536321 | SOSTRE TORRES, LORNA L. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 536322 | SOSTRE VAZQUEZ, ISABEL | REDACTED | MOROVIS | PR | 00687-0117 | REDACTED |
| 536323 | SOSTRE VELAZQUEZ, CRISTOBAL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 536324 | SOSTRE VELEZ, LOURDES | REDACTED | TOA BAJA | PR | 00953 | REDACTED |
| 536326 | SOSTRE VICENTE, MARIA M | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 824664 | SOSTRE VICENTE, MARIA M. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 536328 | SOSTRE, VICTOR | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 536329 | SOSTREGARCIA, AGUSTIN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 536330 | SOSTRERIVERA, EUGENIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 536333 | Sotelo Morales, Nelson O | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 536334 | SOTELO ORTIZ, CAROL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 536335 | SOTELO ORTIZ, WILFREDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 824665 | SOTELO ORTIZ, WILFREDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 536337 | SOTELO PORTO, MARIA V | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 536338 | SOTELO RESTO, WILFREDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 536340 | SOTELO SANCHEZ, AIDA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 536341 | SOTELO SANCHEZ, LIZAIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 824666 | SOTERO BARRETO, GRETCHEN D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 536346 | SOTERO CUADRADO, DALMA ENID | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 536348 | SOTERO GOLDILLA, DAIRA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 536349 | SOTERO GONZALEZ, ITZA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 536350 | SOTERO GONZALEZ, NELITZA | REDACTED | GUAYANILLA | PR | 00656-0024 | REDACTED |
| 536351 | Sotero Irizarry, Isabel | REDACTED | Yauco | PR | 00698 | REDACTED |
| 536352 | SOTERO IRIZARRY, MARTIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 536353 | SOTERO JACOME, NEIDA N | REDACTED | YAUCO | PR | 00698-0354 | REDACTED |
| 536354 | SOTERO JACOME, YOLANDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 536355 | Sotero Lebron, Jose A | REDACTED | San Lorenzo | PR | 00754-9813 | REDACTED |
| 536358 | Sotero Martinez, Jose A | REDACTED | Wesley Chapel | FL | 33545 | REDACTED |
| 536360 | SOTERO QUINONES, MILAGROS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 536362 | SOTERO RODRIGUEZ, CARLOS H. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 536363 | Sotero Rodriquez, Julio A | REDACTED | San Juan | PR | 00924 | REDACTED |
| 824667 | SOTERO TORRES, ELBA N | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 536365 | SOTERO TORRES, ELBA N | REDACTED | GUAYANILLA | PR | 00656-9761 | REDACTED |
| 536366 | SOTERO VELEZ, GRACIELA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 536367 | SOTERO VELEZ, RUBEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 536369 | SOTIL RENTAS, LUIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 536370 | SOTILLO SOTO, WALDEMAR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 536374 | SOTO ABREU, GILBERTO | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 536375 | SOTO ABREU, ISANGELICA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 536376 | SOTO ABREU, MILDRED | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 536377 | SOTO ABREU, ROXANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 536379 | SOTO ACABA, ZAREL JOAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 536381 | SOTO ACEVEDO, ALMA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 536382 | SOTO ACEVEDO, ANGELA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536384 | SOTO ACEVEDO, ELLIOT | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 824668 | SOTO ACEVEDO, ELSIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536385 | SOTO ACEVEDO, ELSIE M | REDACTED | MOCA | PR | 00716 | REDACTED |
| 536386 | SOTO ACEVEDO, EVELYN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 536387 | SOTO ACEVEDO, FLOR I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 536389 | Soto Acevedo, Hector M | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 824669 | SOTO ACEVEDO, HERMINIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 824670 | SOTO ACEVEDO, HERMINIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536393 | SOTO ACEVEDO, HUMBERTO | REDACTED | AGUADA | PR | 00602-0128 | REDACTED |
| 536394 | SOTO ACEVEDO, ISABEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 1257572 | SOTO ACEVEDO, ISABEL | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 536395 | SOTO ACEVEDO, JANET | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536398 | Soto Acevedo, Luis | REDACTED | Moca | PR | 00676 | REDACTED |
| 824672 | SOTO ACEVEDO, MARIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 536401 | SOTO ACEVEDO, MARIA D | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 536402 | SOTO ACEVEDO, MARITZA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 536403 | SOTO ACEVEDO, MATILDE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 536404 | SOTO ACEVEDO, MATILDE | REDACTED | AGUADA | PR | 00602-0128 | REDACTED |
| 536405 | SOTO ACEVEDO, MIGDALIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 536406 | SOTO ACEVEDO, MIGDALIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536407 | SOTO ACEVEDO, MIRIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 536408 | SOTO ACEVEDO, NANCY | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 536409 | SOTO ACEVEDO, NITZALID | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 824673 | SOTO ACEVEDO, NITZALID | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 824674 | SOTO ACEVEDO, NITZALID | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 536410 | SOTO ACEVEDO, SHEILYMAR | REDACTED | AGUADA PR | PR | 00602 | REDACTED |
| 824675 | SOTO ACEVEDO, SHEILYMAR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 824676 | SOTO ACEVEDO, SHEILYMAR | REDACTED | AGUADA | PR | 00740 | REDACTED |
| 536411 | SOTO ACEVEDO, SUE LAURIE | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 536415 | Soto Acevedo, Zulma E. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 536419 | Soto Acosta, Luis E | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 536420 | SOTO ACOSTA, YOMAYRA | REDACTED | Utuado | PR | 00611 | REDACTED |
| 536421 | SOTO ACOSTA, YOMAYRA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 536422 | SOTO ADAMES, BETZAIDA | REDACTED | SAN SEBASTIAN | PR | 00665 | REDACTED |
| 536425 | SOTO ADAMES, IVELISSE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 824677 | SOTO ADAMES, JANET | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 536426 | SOTO ADAMES, LISSETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 824678 | SOTO ADAMES, LISSETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 536427 | SOTO ADAMES, LYDIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536428 | SOTO ADAMES, ROSALIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 824679 | SOTO ADAMES, ROSALIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 536429 | SOTO ADAMES, WILLIAM | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 824680 | SOTO ADNDUJAR, SOTO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 536430 | Soto Adorno, Brenda L. | REDACTED | Hatillo | PR | 00659-9626 | REDACTED |
| 536431 | SOTO ADORNO, LYDIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 536432 | SOTO ADORNO, ZINNIA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 824681 | SOTO ADORNO, ZINNIA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 536433 | SOTO AGOSTO, ANELIS M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 536434 | SOTO AGOSTO, CARLOS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 824682 | SOTO AGOSTO, MARISABEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 536437 | SOTO AGOSTO, MARISABEL | REDACTED | CAGUAS | PR | 00725-1568 | REDACTED |
| 824683 | SOTO AGUILA, SOLINAIDY | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 536438 | SOTO AGUILAR, MARIA DEL P | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 536439 | SOTO AGUILAR, NATASSIA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 824684 | SOTO AGUIRRE, LAURA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 824685 | SOTO AGUIRRE, MARIA | REDACTED | ARROYO | PR | 00705 | REDACTED |
| 536441 | SOTO AGUIRRE, MARIA Y | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 536442 | SOTO AGULU, JOHANA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 536445 | SOTO ALAMEDA, AMINTA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 824686 | SOTO ALAMEDA, LYDIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 536446 | SOTO ALAMEDA, LYDIA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 536448 | Soto Albarran, Alex | REDACTED | Utuado | PR | 00641 | REDACTED |
| 536449 | SOTO ALDARONDO, ALMA I | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 824687 | SOTO ALDARONDO, IVETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 536451 | Soto Alicea, Aimara | REDACTED | Garrochales | PR | 00652 | REDACTED |
| 536452 | SOTO ALICEA, ANA N | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 536455 | SOTO ALICEA, ANTONIO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 536456 | SOTO ALICEA, DORIS M. | REDACTED | Santurce | PR | 00912 | REDACTED |
| 536457 | SOTO ALICEA, FRANCISCO J. | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 536458 | SOTO ALICEA, GAMALIEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 536459 | Soto Alicea, Julio C | REDACTED | Toa Alta | PR | 00953-2234 | REDACTED |
| 536460 | SOTO ALICEA, MARIA I | REDACTED | HATILLO | PR | 00659-9802 | REDACTED |
| 536462 | Soto Alicea, Norma I. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 536463 | Soto Alicea, Octavio | REDACTED | Lares | PR | 00669 | REDACTED |
| 536465 | SOTO ALICEA, REININ | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 536467 | SOTO ALICEA, TOMAS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 536469 | SOTO ALMA, LUCIA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 536470 | SOTO ALONSO, JOSE E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 824688 | SOTO ALONSO, KIARA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 536471 | SOTO ALONSO, SAMUEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536473 | SOTO ALVARADO, CARMEN M | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 536474 | SOTO ALVARADO, DIMARIE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 536475 | SOTO ALVARADO, LOURDES | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 536476 | SOTO ALVARADO, MARIBEL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 536477 | SOTO ALVARADO, NEIZA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 536479 | SOTO ALVAREZ, ANA E | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 536480 | SOTO ALVAREZ, ANNETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 824689 | SOTO ALVAREZ, ANNETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 536481 | SOTO ALVAREZ, DIANEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 536483 | SOTO ALVAREZ, HEISHA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 536485 | SOTO ALVAREZ, LILLIAM I | REDACTED | AGUADILLA | PR | 00605-1782 | REDACTED |
| 536486 | SOTO ALVAREZ, LUIS F. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 824690 | SOTO ALVAREZ, MARIANGELIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 536487 | SOTO ALVAREZ, MIGUEL E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 536488 | SOTO ALVAREZ, NILDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 536489 | SOTO ALVAREZ, SAMUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 536492 | SOTO ALVAREZ, SAMUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 536493 | SOTO AMADEO, JESUS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 536495 | SOTO AMADEO, LAURA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 536496 | SOTO AMARO, CARMEN M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 536497 | SOTO AMARO, SONIA A | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 536500 | SOTO ANDINO, AMADO | REDACTED | TOA BAJA | PR | 00951-2400 | REDACTED |
| 536505 | SOTO ANDRILLON, LILIANA | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 536504 | SOTO ANDRILLON, LILIANA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 536506 | SOTO ANDRILLON, LUZ | REDACTED | TRUJILLO ALTO | PR | 00936 | REDACTED |
| 536508 | SOTO ANDRILLON, LYDIA | REDACTED | CUPEY BAJO | PR | 00926 | REDACTED |
| 536509 | SOTO ANDUJAR, EDWIN | REDACTED | COUNTRY CLUB | PR | 00982 | REDACTED |
| 536510 | SOTO ANDUJAR, YESENIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 824691 | SOTO ANDUJAR, YESENIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 536511 | SOTO ANGLERO, JOSE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 536512 | SOTO APONTE, BEATRIZ | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 536513 | SOTO APONTE, BEATRIZ | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 824692 | SOTO APONTE, CARMEN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 536514 | SOTO APONTE, CARMEN I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 536515 | SOTO APONTE, DAISY | REDACTED | BARRANQUITAS | PR | 00794-9606 | REDACTED |
| 536516 | SOTO APONTE, ERNESTO L | REDACTED | ADJUNTAS | PR | 00601-0542 | REDACTED |
| 536517 | SOTO APONTE, IVAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 824693 | SOTO APONTE, LUIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 536518 | SOTO APONTE, LUIS A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 536519 | SOTO APONTE, LUIS R | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 824694 | SOTO APONTE, LUZ | REDACTED | PONCE | PR | 00730 | REDACTED |
| 536520 | SOTO APONTE, LUZ N | REDACTED | PONCE | PR | 00731-0705 | REDACTED |
| 536521 | SOTO APONTE, MILDRED | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 824695 | SOTO APONTE, MILDRED | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 536522 | SOTO APONTE, MIREYA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 536525 | SOTO AQUINO, LIMARIS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 536526 | SOTO AQUINO, MARIA D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 536528 | SOTO AQUINO, MIGUEL A. | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 536529 | SOTO AQUINO, MYRIAM | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 536530 | SOTO AQUINO, WILFREDO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 536531 | SOTO ARCANO, NILSA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 536532 | SOTO ARCAYA, LEIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 536535 | SOTO ARCE, WILFREDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 536537 | SOTO ARIAS, IVAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 536538 | SOTO AROCHO, DAVID | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 536539 | SOTO AROCHO, IVELISSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536540 | SOTO AROCHO, JAVIER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 536541 | Soto Arocho, Jessica | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 536542 | SOTO AROCHO, JOSSELINE | REDACTED | LARES | PR | 00669 | REDACTED |
| 536544 | SOTO AROCHO, LUZ M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 536545 | SOTO AROCHO, MARCELINO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536546 | SOTO AROCHO, MAREYLI | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 536547 | Soto Arocho, Miguel A | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 824696 | SOTO AROCHO, ROSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536548 | SOTO AROCHO, ROSE E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 1257573 | SOTO AROCHO, SERGIO | REDACTED | IRVINGTON | NJ | 07111 | REDACTED |
| 536552 | SOTO ARROYO, ALMA I. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 536553 | SOTO ARROYO, ARELYS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 824697 | SOTO ARROYO, DEBORAH | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 824698 | SOTO ARROYO, DEBORAH | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 536554 | SOTO ARROYO, DEBORAH | REDACTED | SABANA SECA PR | PR | 00952-1550 | REDACTED |
| 536555 | SOTO ARROYO, HAROLD | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 536556 | SOTO ARROYO, HAROLD | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 536557 | SOTO ARROYO, JUAN A | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 536559 | SOTO ARROYO, RAUL A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 824699 | SOTO ARROYO, SWAMI | REDACTED | MANATI | PR | 00674 | REDACTED |
| 536564 | SOTO AVILES, ARCIDES | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 824700 | SOTO AVILES, BELINDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536567 | SOTO AVILES, KAREN M. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 536569 | SOTO AVILES, MARIA DE LOS A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 824701 | SOTO AVILES, MAYRA | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 536570 | SOTO AVILES, MAYRA DEL C. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 536571 | SOTO AVILES, NATIVIDAD | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 536572 | SOTO AVILES, WILLIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 536573 | SOTO AYABARRENO, BETSY M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 536574 | SOTO AYALA, EFRAIN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 536575 | SOTO AYALA, GLADYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 824702 | SOTO AYALA, GLADYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 824703 | SOTO AYALA, IRIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 536576 | SOTO AYALA, IRIS M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 824704 | SOTO AYALA, IRIS M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 824705 | SOTO AYALA, JEANETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536578 | Soto Ayala, Luis A | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 536579 | SOTO AYALA, MARCOS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536580 | SOTO AYALA, MARTA | REDACTED | CABO ROJO | PR | 00683 | REDACTED |
| 536582 | SOTO AYALA, RAUL | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 536583 | SOTO AYALA, ZAIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536584 | SOTO AYBAR, LOURDES J | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 824706 | SOTO AYBAR, LOURDES J | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 824707 | SOTO BABILONI, ADRIANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 536585 | SOTO BABILONIA, JUAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 536586 | SOTO BADILLO, FLORENCIA | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 536587 | SOTO BADILLO, MARIA DE LOS A | REDACTED | MOCA | PR | 00676-9707 | REDACTED |
| 536588 | SOTO BADILLO, ODALYS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536589 | SOTO BADILLO, RAMON | REDACTED | San Juan | PR | 00602 | REDACTED |
| 536590 | SOTO BADILLO, RITA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 536591 | SOTO BAEZ, INEABELLE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 536592 | Soto Baez, Jose A. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 536593 | SOTO BAEZ, MARIBEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 536595 | SOTO BAEZ, REYNALDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 536599 | SOTO BANKS, VALENTIN | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 536600 | SOTO BARBOSA, FRANCIA | REDACTED | LARES | PR | 00918 | REDACTED |
| 536603 | SOTO BARRETO, ANGEL LUIS | REDACTED | MOCA | PR | 00716 | REDACTED |
| 536604 | SOTO BARRETO, DIANNETTE M | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 536605 | SOTO BARRETO, DOMINGO | REDACTED | MOCA | PR | 00676-9727 | REDACTED |
| 536606 | Soto Barreto, Evelyn | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 536607 | SOTO BARRETO, HUMBERTO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 536608 | SOTO BARRETO, LILLIAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536609 | SOTO BARRETO, LUIS A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 536610 | Soto Barreto, Maria Del C | REDACTED | Moca | PR | 00676 | REDACTED |
| 536611 | SOTO BARRETO, MARIA N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 536612 | SOTO BARRETO, MARISOL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 536615 | SOTO BARRETO, NARA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 824708 | SOTO BARRETO, NARA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 536617 | SOTO BARRETO, ROSA N | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536618 | SOTO BARRIERA, MARTHA I | REDACTED | SAN JUAN | PR | 00920-4103 | REDACTED |
| 536620 | SOTO BATISTA, JUANA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 536621 | SOTO BATTLE, ILKA | REDACTED | UTUADO PR | PR | 00641 | REDACTED |
| 536622 | SOTO BEAUCHAMP, ALICE M. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 536623 | SOTO BEAUCHAMP, JOSEFA L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 536625 | Soto Becerra, Hector Eduardo | REDACTED | Carolina | PR | 00987 | REDACTED |
| 824709 | SOTO BELARDO, CARMELO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 536626 | SOTO BELEN, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 536627 | Soto Belen, Olga A | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 536628 | Soto Beltran, Jorge | REDACTED | Moca | PR | 00676 | REDACTED |
| 824710 | SOTO BENCON, BRENDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 536629 | SOTO BENCON, BRENDA L | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 536630 | SOTO BENIQUEZ, ADAN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 536631 | SOTO BENIQUEZ, CARLOS A | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 824711 | SOTO BENIQUEZ, CARLOS A | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 536632 | SOTO BENIQUEZ, NORMA I. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 536633 | SOTO BENITES, LEONARDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 536634 | SOTO BENITEZ, IRIS V | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 824712 | SOTO BENITEZ, IRIS V | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 824713 | SOTO BENITEZ, IRIS V. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 536635 | SOTO BENITEZ, JOHANNIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 536637 | SOTO BENITEZ, JULIANA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 824714 | SOTO BENITEZ, JULIANA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 824715 | SOTO BENITEZ, MADELINE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 536638 | Soto Benitez, Maximo A | REDACTED | Quebradilla | PR | 00678 | REDACTED |
| 536642 | SOTO BERMUDEZ, AMNERIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 536643 | SOTO BERMUDEZ, EFRAIN | REDACTED | SAN JUAN | PR | 00940 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 536644 | SOTO BERMUDEZ, ENRIQUE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 536646 | SOTO BERMUDEZ, NELSON E. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 536647 | SOTO BERRIOS, EDWIN A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 536651 | SOTO BERRIOS, JORGE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 536653 | SOTO BERRIOS, NILDA S | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 536654 | SOTO BERRIOS, WANDA I | REDACTED | LEVITTOWN | PR | 00950 | REDACTED |
| 536655 | SOTO BERRUZ, MARTHA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 824716 | SOTO BERRUZ, MARTHA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 536657 | SOTO BETANCOURT, LIZBETH M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 536658 | SOTO BETANCOURT, YAZMIN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 536660 | SOTO BONET, RONALD | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 536662 | Soto Bonilla, Angel R. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 536663 | SOTO BONILLA, CARLOS M. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 536664 | SOTO BONILLA, EDITH N | REDACTED | AGUADA | PR | 00602-9619 | REDACTED |
| 536665 | SOTO BONILLA, HECTOR | REDACTED | AGUADA | PR | 00676 | REDACTED |
| 536668 | SOTO BONILLA, RICHARD | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 536669 | SOTO BONILLA, SANDRA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 536670 | SOTO BORIA, EIRA T | REDACTED | GURABO | PR | 00778 | REDACTED |
| 536671 | SOTO BOSQUE, ADENAWER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 536673 | Soto Bosque, Wilfredo | REDACTED | Moca | PR | 00676 | REDACTED |
| 536674 | SOTO BOSQUES, ADELAIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536676 | SOTO BOSQUES, AUDELIZ | REDACTED | MOCA | PR | 00676 | REDACTED |
| 824717 | SOTO BOSQUES, CARMEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 824718 | SOTO BOSQUES, CARMEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 536677 | SOTO BOSQUES, CARMEN M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 536679 | SOTO BOSQUES, DAMARIS | REDACTED | MOCA | PR | 00646 | REDACTED |
| 536680 | SOTO BOSQUES, JONATHAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 824719 | SOTO BOSQUES, JONATHAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 536681 | SOTO BOSQUES, LYDIA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 824720 | SOTO BOSQUES, MARISEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 824721 | SOTO BOSQUES, YAJAIRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536683 | SOTO BOSQUES, YAJAIRA | REDACTED | MOCA | PR | 00676-9302 | REDACTED |
| 536684 | SOTO BOSSA, JESSICA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 824722 | SOTO BOSSA, JESSICA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 536685 | SOTO BOSSA, JUAN | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 824723 | SOTO BREVAN, JENNETTE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 824724 | SOTO BRUNO, GLENNIZ W | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 536688 | SOTO BURGOS, ANTOLIN | REDACTED | YABUCOA | PR | 00661 | REDACTED |
| 536690 | SOTO BURGOS, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 536694 | SOTO BURGOS, MIGDALIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 536695 | SOTO BURGOS, MIGUEL | REDACTED | DIDRA | PR | 00739 | REDACTED |
| 536696 | SOTO BURGOS, MIRIAM S | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 536697 | SOTO BURGOS, MIRIAM S. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 536698 | SOTO CABALLERO, ILUMINADA | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 536699 | SOTO CABALLERO, LUIS E. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 536701 | SOTO CABAN, BRUNILDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536702 | SOTO CABAN, CARMEN I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 824725 | SOTO CABAN, CARMEN I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 536703 | SOTO CABAN, EDGARD R. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 536704 | Soto Caban, Edgardo | REDACTED | Lares | PR | 00669 | REDACTED |
| 536705 | Soto Caban, Eneida L | REDACTED | Lares | PR | 00669 | REDACTED |
| 536707 | SOTO CABAN, EVELYN | REDACTED | ANASCO | PR | 00610-1743 | REDACTED |
| 824726 | SOTO CABAN, FIDEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 536689 | Soto Caban, Hector M. | REDACTED | Moca | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 536527 | Soto Caban, Hiram | REDACTED | Moca | PR | 00676 | REDACTED |
| 536708 | SOTO CABAN, HORTENSIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 824727 | SOTO CABAN, HORTENSIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536709 | SOTO CABAN, ISIDRO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 536710 | SOTO CABAN, JORGE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536712 | SOTO CABAN, LUIS A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 536713 | SOTO CABAN, LYDIA | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 536714 | SOTO CABAN, MARIBEL | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 536716 | Soto Caban, Melvin | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 536718 | SOTO CABRERA, CARMEN R. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 536720 | SOTO CABRERA, EVELYN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 536722 | SOTO CABRERA, MARITZA | REDACTED | TOA ALTA | PR | 00953-9705 | REDACTED |
| 536723 | SOTO CABRERA, MILAGROS L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 824728 | SOTO CABRERA, MILAGROS L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 536724 | SOTO CABRERA, ZAIDA I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 536725 | SOTO CACERES, ARNALDO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 824729 | SOTO CACERES, ARNALDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 536727 | SOTO CAEZ, JUAN C. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 536728 | Soto Cajiao, Plutarco | REDACTED | Caguas | PR | 00726 | REDACTED |
| 536729 | SOTO CALDERON, JUDITH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 536730 | SOTO CALDERON, LIZ A | REDACTED | DORADO P R | PR | 00646 | REDACTED |
| 824730 | SOTO CALDERON, LIZ A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 536731 | SOTO CALDERON, LORNA L | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 536732 | SOTO CALDERON, LORNA L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 536734 | SOTO CALDERON, MIGUEL ANGEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 536736 | SOTO CALVENTE, ELSIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 536739 | SOTO CAMACHO, LOURDES M | REDACTED | LARES | PR | 00669 | REDACTED |
| 536740 | SOTO CAMPOS, ADINA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 824731 | SOTO CAMPOS, ADINA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 824732 | SOTO CAMPOS, BERNANDINA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 536741 | SOTO CAMPOS, BERNARDINA | REDACTED | PATILLAS | PR | 00723-0824 | REDACTED |
| 536742 | SOTO CANALES, DARIANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 824733 | SOTO CANALES, DARIANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 536743 | SOTO CANCEL, ABIGAIL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 536744 | SOTO CANCEL, EDWIN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 536745 | SOTO CANCEL, MILDRED | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 824734 | SOTO CANCEL, MILDRED | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 536746 | SOTO CANCEL, NORBERTO | REDACTED | LARES | PR | 00669 | REDACTED |
| 536747 | SOTO CANCELA, YETSENIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 824735 | SOTO CANCELA, YETSENIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 536748 | SOTO CANDELARIA, AMARILYS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 824736 | SOTO CANDELARIA, AMARILYS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 536751 | SOTO CANDELARIA, MERARY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 824737 | SOTO CANDELARIA, MIGUEL A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 824738 | SOTO CANDELARIA, SULAY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 824739 | SOTO CANDELARIA, SULAY Y | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 824740 | SOTO CANDELARIO, EVELYN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 536753 | SOTO CANDELARIO, WILLIAM | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 536757 | SOTO CAPELLA, HAZEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 536758 | SOTO CARABALLO, LUCRECIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 536759 | SOTO CARABALLO, LUIS D | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 536760 | SOTO CARABALLO, MARINA | REDACTED | GARROCHALES | PR | 00652-0477 | REDACTED |
| 536761 | SOTO CARABALLO, NANCY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 536763 | SOTO CARDONA, ANGEL | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 536766 | SOTO CARDONA, BETSY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 536767 | SOTO CARDONA, CARLOS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 824741 | SOTO CARDONA, DAVID | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 536769 | SOTO CARDONA, DAVID | REDACTED | SALINAS | PR | 00751-9725 | REDACTED |
| 536770 | SOTO CARDONA, IRIS E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 824742 | SOTO CARDONA, IRIS E. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 536771 | SOTO CARDONA, JANICE L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 536772 | SOTO CARDONA, JAVIER | REDACTED | ADJUNTAS | PR | 00601-2179 | REDACTED |
| 536773 | SOTO CARDONA, MARTA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 536774 | SOTO CARDONA, RAFAEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 536775 | SOTO CARDONA, RAFAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 536776 | SOTO CARDONA, WILSON | REDACTED | COAMO | PR | 00769 | REDACTED |
| 536777 | SOTO CARION, JAMES KENNY | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 536779 | SOTO CARMENATTY, FELIX | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 536780 | Soto Caro, Jeanette | REDACTED | Aguada | PR | 00602 | REDACTED |
| 536782 | SOTO CARO, NORMA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 536783 | SOTO CARO, RAFAAEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 536784 | Soto Caro, Rosa E | REDACTED | Isabela | PR | 00662 | REDACTED |
| 536785 | SOTO CARRASQUILLO, ELSIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 536788 | SOTO CARRERAS, BALTAZAR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 536790 | SOTO CARRERO, MARISOL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 824743 | SOTO CARRERO, OSCAR J. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 536792 | SOTO CARRILLO, IRAIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 824744 | SOTO CARRILLO, JESUS | REDACTED | LARES | PR | 00669 | REDACTED |
| 536793 | SOTO CARRILLO, JESUS M | REDACTED | LARES | PR | 00669-9608 | REDACTED |
| 536795 | SOTO CARTAGENA, EDGARDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 536796 | SOTO CARTAGENA, LUZ I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 536797 | SOTO CASILLAS, MARICELY | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 536798 | SOTO CASTELLO, EVA S | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 824745 | SOTO CASTILLA, CORALYS N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 536799 | SOTO CASTILLO, FERNANDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 536800 | SOTO CASTRO, ANGEL L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 536801 | SOTO CASTRO, AWILDA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 536802 | SOTO CASTRO, CARMEN M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 536803 | SOTO CASTRO, CARMEN N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 536804 | SOTO CASTRO, HECTOR J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536805 | SOTO CASTRO, JOSE J | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 536806 | SOTO CASTRO, JOSE M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 536807 | SOTO CASTRO, JULIO J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536808 | SOTO CASTRO, MARIELY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 536809 | SOTO CASTRO, RUTH N | REDACTED | MOCA | PR | 00676-9609 | REDACTED |
| 536810 | SOTO CASTRO, YOLANDA | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 536811 | SOTO CATALA, ELIZABETH | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 536812 | SOTO CATALA, ELIZABETH | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 536813 | Soto Catala, Mario | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 536814 | SOTO CATALA, MYRNA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 536815 | SOTO CEDENO, ISABEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 536816 | SOTO CENTENO, GILBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 536817 | SOTO CENTENO, JESSICA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 536818 | SOTO CENTENO, JUDITH | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 824746 | SOTO CENTENO, JUDITH | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 536820 | SOTO CEPEDA, KATHIA MARIA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 536821 | SOTO CEREZO, FELIX | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 536822 | SOTO CERVANTES, EDNA | REDACTED | RINCON | PR | 00677 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 536823 | Soto Chaparro, Aneudy | REDACTED | Aguada | PR | 00602 | REDACTED |
| 536825 | SOTO CHAPARRO, MERCEDES | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 536827 | Soto Chevere, Angel A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 536829 | SOTO CHEVERE, ZAMARIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 536831 | SOTO CHEVRESTTS, ENRIQUE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 536833 | SOTO CHICO, CAROLINE | REDACTED | LARES | PR | 00669 | REDACTED |
| 536834 | SOTO CHICO, JUAN B. | REDACTED | LARES | PR | 00669 | REDACTED |
| 536835 | SOTO CHICO, JUAN BATISTA | REDACTED | LARES | PR | 00669 | REDACTED |
| 536836 | SOTO CINTRON, ADALBERTO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 536837 | SOTO CINTRON, CARMEN L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 536838 | SOTO CINTRON, CESAR | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 536839 | SOTO CINTRON, GLADYS M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 536840 | SOTO CINTRON, JANICE | REDACTED | NARANJITO | PR | 00719-7410 | REDACTED |
| 824747 | SOTO CINTRON, NEREIDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 824748 | SOTO CINTRON, NEREIDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 536842 | SOTO CINTRON, NEREIDA | REDACTED | AIBONITO | PR | 00705-3632 | REDACTED |
| 536843 | SOTO CINTRON, ROBERTO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 536844 | SOTO CINTRON, SIBILA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 536845 | Soto Cividanes, Javier | REDACTED | Morovis | PR | 00687 | REDACTED |
| 536846 | SOTO CIVIDANES, JAVIER | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 536848 | SOTO CLASS, LESLIANNE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 824749 | SOTO CLAUDIO, ANGELICA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 536850 | SOTO CLAUDIO, ANGELICA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 536852 | SOTO CLAUDIO, MARY F | REDACTED | CAGUAS | PR | 00725-4638 | REDACTED |
| 824750 | SOTO CLEMENTE, YAZMIN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 536854 | SOTO COLLAZO, CARLOS H. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 536855 | SOTO COLLAZO, EDUARDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 536856 | SOTO COLLAZO, ELIZANETTE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 536857 | SOTO COLLAZO, FRANCISCO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 536858 | SOTO COLLAZO, GLADYS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 824751 | SOTO COLLAZO, GLADYS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 536859 | SOTO COLLAZO, JORGE L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 824752 | SOTO COLLAZO, MYLEISHKA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 536864 | SOTO COLON, ANA H | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 536865 | SOTO COLON, ANA L | REDACTED | BARRANQUITAS | PR | 00794-9604 | REDACTED |
| 536866 | SOTO COLON, BRENDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 536867 | SOTO COLON, BRENDA LEE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 536868 | SOTO COLON, CARLOS E. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 536869 | Soto Colon, Carlos J. | REDACTED | Cotto Laurel | PR | 00780 | REDACTED |
| 536870 | SOTO COLON, CARMEN G | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 536871 | SOTO COLON, CARMEN I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 824753 | SOTO COLON, CARMEN I | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 536873 | SOTO COLON, DANIELA | REDACTED | PONCE | PR | 00715-0729 | REDACTED |
| 824754 | SOTO COLON, EDWIN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 536875 | SOTO COLON, EVELYN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 824755 | SOTO COLON, EVELYN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 536877 | SOTO COLON, HERMINIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 536879 | SOTO COLON, JACQUELINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 536882 | SOTO COLON, JOSE A | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 824756 | SOTO COLON, JOSHUA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 536884 | SOTO COLON, JUAN J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 536888 | Soto Colon, Luis A | REDACTED | Barraquitas | PR | 00794 | REDACTED |
| 536889 | SOTO COLON, LUIS O. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 536891 | SOTO COLON, MARILYN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 824757 | SOTO COLON, NADYA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 536893 | SOTO COLON, NADYA C | REDACTED | CAGUAS | PR | 00725-1267 | REDACTED |
| 536894 | SOTO COLON, NILSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 536895 | SOTO COLON, NORMA | REDACTED | GUAYANILLA | PR | 00656-1223 | REDACTED |
| 536896 | SOTO COLON, OLGA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 824758 | SOTO COLON, SANDRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 536897 | SOTO COLON, SANDRA L | REDACTED | LARES | PR | 00669 | REDACTED |
| 824759 | SOTO COLON, SANDRA L | REDACTED | LARES | PR | 00669 | REDACTED |
| 536898 | SOTO COLON, SANTIA I | REDACTED | PONCE | PR | 00715 | REDACTED |
| 824760 | SOTO COLON, SARAI | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 536899 | SOTO COLON, SONIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 824761 | SOTO COLON, SONIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 536901 | SOTO COLON, WANDA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 536902 | SOTO COLORADO, ALEXIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 536903 | Soto Concepcion, Alexander | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 536905 | SOTO CONCEPCION, EMELDA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 824762 | SOTO CONCEPCION, MARIA L | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 1257574 | SOTO CONCEPCION, MARIA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 824763 | SOTO CONDE, DAYMARIS I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 536908 | SOTO CONTRERAS, MIRIAM | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 536909 | SOTO CORA, AIDA D | REDACTED | ARROYO | PR | 00714-1099 | REDACTED |
| 536910 | SOTO CORA, GAEZE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 536911 | SOTO CORA, JOSE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 824764 | SOTO CORA, MARCOS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 536912 | SOTO CORA, MARCOS A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 536913 | SOTO CORA, MYLENE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 536914 | SOTO CORA, MYLENE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 536915 | SOTO CORALI, GILBERTO | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 536916 | SOTO CORALI, JULIO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 536917 | Soto Corali, Luis R. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 824765 | SOTO CORCHADO, KRISMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 536918 | SOTO CORCHADO, MARISOL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 536920 | Soto Cordero, Gamalier | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 536922 | SOTO CORDERO, LILLIAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536923 | SOTO CORDERO, LUIS A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536924 | SOTO CORDERO, MIGUEL A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 536926 | SOTO CORDERO, OSCAR J | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 536927 | SOTO CORDERO, PEDRO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536928 | SOTO CORDERO, PEDRO | REDACTED | SA JUAN | PR | 00921 | REDACTED |
| 536929 | Soto Cordero, Roberto | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 536930 | SOTO CORONAS, ANGELES M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 536932 | SOTO CORREA, IRMA I | REDACTED | CEIBA | PR | 00735-0000 | REDACTED |
| 536936 | SOTO CORTES, EMILIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536937 | SOTO CORTES, HIPOLITO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 536940 | Soto Cortes, Jorge L. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 536941 | SOTO CORTES, LESLY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 536944 | SOTO CORTES, SAUL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 536945 | SOTO CORTIJO, MARIO L. | REDACTED | CEIBA | PR | 00772 | REDACTED |
| 536946 | SOTO COSME, MARILINE | REDACTED | LEVITTOWN | PR | 00950 | REDACTED |
| 536947 | SOTO COTTO, JAVIER D | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 824766 | SOTO COTTO, JAVIER D | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 536948 | SOTO COTTO, MARIANELA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 536949 | SOTO COTTO, ZULMA E | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 536952 | SOTO CRESPO, BLANCA F | REDACTED | HATILLO | PR | 00659-9616 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 536954 | SOTO CRESPO, GLORIA E | REDACTED | ABRA HONDA | PR | 00627-9107 | REDACTED |
| 536957 | Soto Crespo, Jose A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 536958 | SOTO CRESPO, LINDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 536960 | SOTO CRESPO, MAYRIN E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 536961 | SOTO CRESPO, MIGUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 536963 | SOTO CRESPO, RAMON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 536964 | SOTO CRUET, ANDRES | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 536965 | SOTO CRUET, EFRAIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 824767 | SOTO CRUZ, ANA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 536967 | Soto Cruz, Ariel | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 536970 | SOTO CRUZ, CARLOS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 536971 | SOTO CRUZ, CARLOS J. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 536972 | Soto Cruz, Carlos R | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 536973 | SOTO CRUZ, CARMEN M. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 536974 | SOTO CRUZ, CINDY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 536975 | SOTO CRUZ, EFRAIN | REDACTED | San Juan | PR | 00923 | REDACTED |
| 536977 | Soto Cruz, Elba L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 536978 | SOTO CRUZ, ENEMIAS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 536979 | Soto Cruz, Gabriel | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 824768 | SOTO CRUZ, GENESIS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 536981 | SOTO CRUZ, GLADYS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 536982 | SOTO CRUZ, HAYDEE | REDACTED | BAYAMON | PR | 00959-3717 | REDACTED |
| 536983 | SOTO CRUZ, HECTOR R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 536984 | Soto Cruz, Henry | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 536985 | Soto Cruz, Heriberto | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 536988 | SOTO CRUZ, ISABEL | REDACTED | CAMUY | PR | 00627-9104 | REDACTED |
| 536990 | SOTO CRUZ, JACQUELINE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 824769 | SOTO CRUZ, JANETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 536991 | SOTO CRUZ, JANETTE | REDACTED | JUANA DIAZ PR | PR | 00795-9708 | REDACTED |
| 824770 | SOTO CRUZ, JESUS | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 536993 | SOTO CRUZ, JESUS M | REDACTED | ANGELES PR | PR | 00611 | REDACTED |
| 536995 | SOTO CRUZ, JOSE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 536996 | Soto Cruz, Jose E | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 536998 | Soto Cruz, Jose L | REDACTED | Ponce | PR | 00733 | REDACTED |
| 536997 | SOTO CRUZ, JOSE L | REDACTED | JAYUYA | PR | 00664-9709 | REDACTED |
| 536999 | Soto Cruz, Juan R | REDACTED | Lares | PR | 00669 | REDACTED |
| 537000 | SOTO CRUZ, LUZ I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 537002 | SOTO CRUZ, LUZ M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 537004 | SOTO CRUZ, LYNETTE M | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 537006 | SOTO CRUZ, MARIA DE LOS A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 537007 | SOTO CRUZ, MARITZA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 537008 | SOTO CRUZ, MARJORIE | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 537010 | SOTO CRUZ, MIGUEL L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 537011 | SOTO CRUZ, MIRIAM | REDACTED | LARES | PR | 00669 | REDACTED |
| 824771 | SOTO CRUZ, MIRIAM | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 824772 | SOTO CRUZ, MIRIAM E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 537012 | SOTO CRUZ, NELIDA | REDACTED | BAYAMON | PR | 00956-0959 | REDACTED |
| 537013 | SOTO CRUZ, RAMONITA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 537014 | SOTO CRUZ, REGINO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 537015 | SOTO CRUZ, SAMUEL | REDACTED | VVV | PR | 00978 | REDACTED |
| 537016 | SOTO CRUZ, SAMUEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 537017 | SOTO CRUZ, SONIA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 824773 | SOTO CRUZ, SONIA M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 537019 | SOTO CRUZ, YANIRA | REDACTED | ARECIBO | PR | 00614 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 824774 | SOTO CRUZ, YANIRA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 537020 | SOTO CRUZ, YASHIRA MARIE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 537021 | SOTO CRUZ, ZORAIDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 824775 | SOTO CRUZ, ZORAIDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 537022 | SOTO CUADRADO, EDITH J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 537023 | Soto Cuba, Jose L. | REDACTED | Lares | PR | 00669 | REDACTED |
| 537024 | SOTO CUBERO, AIDA L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537025 | SOTO CUBERO, BENITO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537026 | SOTO CUBERO, EDGARDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 824776 | SOTO CUBERO, NANCY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537027 | SOTO CUEVAS, ALBERTO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 824777 | SOTO CUEVAS, IXIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 537029 | SOTO CUEVAS, IXIA M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 537032 | SOTO CUEVAS, MARIDELA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 537033 | SOTO CUEVAS, MARIELA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 824778 | SOTO CUEVAS, MARIELA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 537034 | SOTO CUEVAS, MARISSA | REDACTED | LARES | PR | 00669-9713 | REDACTED |
| 824779 | SOTO CUSTODIO, ROSA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 824780 | SOTO CUSTODIO, ROSA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 537035 | SOTO CUSTODIO, ROSA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 824781 | SOTO DATIL, NELIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 537037 | SOTO DAVILA, EDDA L | REDACTED | FAJARDO | PR | 00738-0181 | REDACTED |
| 824782 | SOTO DAVILA, MARIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 537038 | SOTO DAVILA, MARIA L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 537040 | SOTO DE CARDONA, IRMA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 537041 | SOTO DE FELICIANO, WANDA E | REDACTED | RIO PIEDRAS | PR | 00936-0000 | REDACTED |
| 537042 | SOTO DE HERNANDEZ, IRMA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 824783 | SOTO DE JESUS, ALMA S | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 537043 | SOTO DE JESUS, AWILDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 537044 | SOTO DE JESUS, BRENDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 537045 | SOTO DE JESUS, CARLOS A. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 537046 | SOTO DE JESUS, DEVORA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 537048 | SOTO DE JESUS, ELSA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 537050 | Soto De Jesus, Erika I | REDACTED | Ponce | PR | 00730 | REDACTED |
| 537051 | SOTO DE JESUS, EVELY N A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 537052 | SOTO DE JESUS, EVELYN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 537053 | SOTO DE JESUS, EVELYN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 537054 | SOTO DE JESUS, JOAN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 537056 | SOTO DE JESUS, JOEL M. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 537055 | SOTO DE JESUS, JOEL M. | REDACTED | SAN JUAN | PR | 00924-3526 | REDACTED |
| 537057 | Soto De Jesus, Jose O. | REDACTED | Gurabo | PR | 00778-1075 | REDACTED |
| 537058 | SOTO DE JESUS, LEYDA L. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 537060 | Soto De Jesus, Rebeca I | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 537061 | SOTO DE JESUS, ROSA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 537062 | SOTO DE LA CRUZ, JAIME | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 537065 | SOTO DE LEON, ANNETTE M | REDACTED | MOCA | PR | 00676-0800 | REDACTED |
| 537066 | Soto De Leon, Hector Raul | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 537067 | SOTO DE LEON, LUIS E. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 537068 | SOTO DE LORENZO, NEREIDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 537069 | SOTO DE PAGAN, MARGARITA | REDACTED | LARES | PR | 00669 | REDACTED |
| 537070 | SOTO DE SANTIAGO, JAVIER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 537072 | SOTO DE VALDEJULI, GLORIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 537073 | SOTO DE VELAZQUEZ, JOSEFA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 824784 | SOTO DECLET, DAMARYS | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 824785 | SOTO DECLET, LIZA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 537076 | SOTO DEGONZALEZ, ANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 537078 | Soto Deida, Daniel M | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 537080 | SOTO DEL CUETO, ROBERTO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 824786 | SOTO DEL VALLE, AXEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 537081 | SOTO DEL VALLE, AXEL M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 537082 | SOTO DEL VALLE, KIARA | REDACTED | HUMACAO | PR | 00771 | REDACTED |
| 537083 | SOTO DEL VALLE, LYDIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 537084 | Soto Del Valle, Victor D | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 537085 | SOTO DELGADO, AILEEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 537088 | SOTO DELGADO, JEIDIE M | REDACTED | BARRIO ZANJAS, CAM | PR | 00627 | REDACTED |
| 537090 | Soto Delgado, Jose Roberto | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 537092 | SOTO DELGADO, LILLIAN J | REDACTED | CAMUY | PR | 00627-9128 | REDACTED |
| 537093 | SOTO DELGADO, LUIS ANGEL | REDACTED | JUNCOS | PR | 00777-1471 | REDACTED |
| 537094 | SOTO DELGADO, MARIBEL | REDACTED | BAYAMON | PR | 00959-8945 | REDACTED |
| 537096 | SOTO DELGADO, MYRIAM E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 537097 | SOTO DELGADO, STEFANIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 537098 | SOTO DELGADO, YESSICA M. | REDACTED | ARECIBO | PR | 00659 | REDACTED |
| 537100 | SOTO DELVALLE, JOHANETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 537101 | SOTO DENIZARD, NEYSHA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 537102 | SOTO DEYNES, JUAN ALBERTO | REDACTED | ISABELA | PR | 00662-2392 | REDACTED |
| 824787 | SOTO DIAZ, ANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 537103 | SOTO DIAZ, ANA G | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 537104 | SOTO DIAZ, ANILDA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 824788 | SOTO DIAZ, ANTHONY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 537105 | SOTO DIAZ, ANTONIO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 537106 | SOTO DIAZ, ANTONIO IVAN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 824789 | SOTO DIAZ, AXEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 537107 | SOTO DIAZ, AXEL M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 537108 | SOTO DIAZ, CARMEN M | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 824790 | SOTO DIAZ, DORALIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 537109 | Soto Diaz, Elvin O. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 537110 | Soto Diaz, Felipe | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 537111 | SOTO DIAZ, GLENDA | REDACTED | CIALES | PR | 00638-9688 | REDACTED |
| 537113 | SOTO DIAZ, JENNIFER | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 537115 | SOTO DIAZ, JOEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 537116 | SOTO DIAZ, JORGE L | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 537117 | Soto Diaz, Jose | REDACTED | Bayamon | PR | 00619 | REDACTED |
| 537118 | SOTO DIAZ, JOSE DOLORES | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 824791 | SOTO DIAZ, JOSE E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 537119 | SOTO DIAZ, JOSE R | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 537120 | SOTO DIAZ, JOSUE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 537123 | SOTO DIAZ, JULIA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 537125 | SOTO DIAZ, JUNIOR A. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 537126 | SOTO DIAZ, LEONIDES | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 537127 | SOTO DIAZ, LILLIAM | REDACTED | VEGA BAJA | PR | 00693-8010 | REDACTED |
| 537128 | SOTO DIAZ, LUIS A. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 537129 | SOTO DIAZ, LUIS R. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 537130 | SOTO DIAZ, MADELINE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 537131 | SOTO DIAZ, MIGDALIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 537132 | SOTO DIAZ, MOISES | REDACTED | MANATI | PR | 00674 | REDACTED |
| 537133 | SOTO DIAZ, SANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 537134 | SOTO DIAZ, SERGIO B | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 537136 | SOTO DOMENECH, MARIE | REDACTED | AGUALILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 537137 | SOTO DOMENECH, MARITZA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 537138 | SOTO DOMENECH, NILDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 537140 | SOTO DONATO, YOMARIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 537141 | SOTO DONES, JOSE E. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 537143 | Soto Dumey, Martin A | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 537144 | SOTO DUPERON, JACQUELINE I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 824792 | SOTO DUPERON, JACQUELINE I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 537145 | SOTO DURAN, GLORIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 537146 | SOTO ECHEVARIA, NEIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 537147 | SOTO ECHEVARRIA, CHARLIE J. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 824793 | SOTO ECHEVARRIA, DELBERT I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 824794 | SOTO ECHEVARRIA, GERARDO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 537148 | SOTO ECHEVARRIA, GERARDO I | REDACTED | PONCE | PR | 00717-1755 | REDACTED |
| 537150 | SOTO ECHEVARRIA, ILIAMELIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 537149 | SOTO ECHEVARRIA, ILIAMELIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 537151 | SOTO ECHEVARRIA, JOSE A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 537152 | SOTO ECHEVARRIA, MARIA DE LOS A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 537153 | SOTO ECHEVARRIA, MIRNALYS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 824795 | SOTO ECHEVARRIA, MIRNALYS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 537154 | SOTO ECHEVARRIA, MIRTA | REDACTED | PONCE PR | PR | 00716-2249 | REDACTED |
| 537156 | SOTO ECHEVARRIA, WANDA L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 537157 | Soto Echevarria, Wilson | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 537158 | SOTO ECHEVARRIA, YARELYS | REDACTED | Aguada | PR | 00602 | REDACTED |
| 537162 | SOTO ESCALERA, CARMEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 537163 | SOTO ESCALERA, CRUZ M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 537164 | SOTO ESCALERA, JOSE I | REDACTED | COAMO | PR | 00769-0954 | REDACTED |
| 824796 | SOTO ESCOBAR, OSCAR | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 537166 | SOTO ESCOBAR, OSCAR | REDACTED | AGUADILLA | PR | 00605-0730 | REDACTED |
| 537167 | SOTO ESCRIBANO, ARMANDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 537168 | SOTO ESCRIBANO, MARILYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 537169 | SOTO ESCUTEL, ROSAURA | REDACTED | CAROLINA | PR | 00985-3057 | REDACTED |
| 537171 | SOTO ESPADA, ESTEBAN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 537172 | SOTO ESPADA, MIRIAM | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 537173 | SOTO ESPINELL, ISRAEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 537174 | SOTO ESPINOSA, LISAIRIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 537175 | SOTO ESPINOSA, MARIA E | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 824797 | SOTO ESTEVES, MAGDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 537176 | SOTO ESTEVEZ, AWILDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 824798 | SOTO ESTEVEZ, AWILDA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 537177 | SOTO ESTEVEZ, MAGDA I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 537178 | Soto Estrada, Shirley I. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 537179 | SOTO FALCON, CORALIS J | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 824799 | SOTO FALCON, LUIS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 537180 | SOTO FALCON, NANCY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 537183 | SOTO FALCON, RUBEN | REDACTED | San Juan | PR | 00926 | REDACTED |
| 537182 | SOTO FALCON, RUBEN | REDACTED | San Juan | PR | 00918 | REDACTED |
| 824800 | SOTO FALCON, XIOMARY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 537185 | SOTO FANTAUZZI, DENNIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 537186 | Soto Feliciano, Alejandro | REDACTED | Aguada | PR | 00602 | REDACTED |
| 824801 | SOTO FELICIANO, CAMILE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 824802 | SOTO FELICIANO, CINDY L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 537189 | SOTO FELICIANO, EDDIE N | REDACTED | AGUADA | PR | 00602-9725 | REDACTED |
| 537192 | SOTO FELICIANO, IVONNELLY | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 537193 | SOTO FELICIANO, JACQUELINE | REDACTED | MAYAGUEZ | PR | 00681-0547 | REDACTED |
| 537194 | SOTO FELICIANO, JANNETE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 824803 | SOTO FELICIANO, JANNETE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 537195 | Soto Feliciano, Joel | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 537197 | SOTO FELICIANO, JORGE | REDACTED | San Juan | PR | 00961 | REDACTED |
| 537198 | SOTO FELICIANO, JORGE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 537200 | Soto Feliciano, Jose L. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 537201 | SOTO FELICIANO, JOSELYN A | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 537202 | Soto Feliciano, JULIA M | REDACTED | LARES | PR | 00669 | REDACTED |
| 537203 | SOTO FELICIANO, JULIO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 824804 | SOTO FELICIANO, KEYRY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 537204 | SOTO FELICIANO, LUIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 537206 | SOTO FELICIANO, NIXALIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537207 | Soto Feliciano, Ricardo | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 537208 | SOTO FELICIANO, YALITZA M. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 537209 | SOTO FELICIANO, YALITZA M. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 824805 | SOTO FELICIANO, YANNISIE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 537210 | SOTO FELICIANO, YARILIS | REDACTED | Aguada | PR | 00602 | REDACTED |
| 537211 | SOTO FELICIANO, ZORAIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 537212 | SOTO FELIX, YARIMAR | REDACTED | PONCE | PR | 00716 | REDACTED |
| 537214 | SOTO FERNANDEZ, ANABELLE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 537216 | SOTO FERNANDEZ, GRISELA | REDACTED | HATILLO | PR | 00659-9718 | REDACTED |
| 537217 | SOTO FERNANDEZ, KAREN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 537218 | SOTO FERNANDEZ, KAREN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 537219 | SOTO FERNANDEZ, LUZ M | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 537222 | Soto Ferreira, Edwin A | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 537223 | SOTO FERREIRA, JOSE L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 537224 | SOTO FERREIRA, YARITZA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 537226 | SOTO FERREIRA, ZILKA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 537227 | SOTO FERRER, AWILDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 537229 | SOTO FERRER, SHARON | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 537230 | SOTO FIERRO, BLANCA C | REDACTED | MANATI | PR | 00674 | REDACTED |
| 537231 | SOTO FIGUEROA, ANA C | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 824806 | SOTO FIGUEROA, ANTONIO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 537232 | SOTO FIGUEROA, CARMEN A | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 537233 | SOTO FIGUEROA, CECILIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537235 | SOTO FIGUEROA, DOEL | REDACTED | Patillas | PR | 00723 | REDACTED |
| 824807 | SOTO FIGUEROA, JESSICA L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 537241 | SOTO FIGUEROA, JESSIKA J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 537242 | SOTO FIGUEROA, LILLIAM | REDACTED | ENSENADA | PR | 00657 | REDACTED |
| 537244 | SOTO FIGUEROA, MAGDA L | REDACTED | PATILLAS | PR | 00723-0624 | REDACTED |
| 537245 | SOTO FIGUEROA, MARISOL | REDACTED | SABANA  SECA | PR | 00952 | REDACTED |
| 537246 | SOTO FIGUEROA, MIGDALIA | REDACTED | TOA ALTA | PR | 00926 | REDACTED |
| 537247 | SOTO FIGUEROA, NANCY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 824808 | SOTO FIGUEROA, NANCY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 537249 | SOTO FIGUEROA, STEPHANIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 537250 | SOTO FIGUEROA, YEXI | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 537251 | SOTO FIGUEROA, YITZA O. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 537252 | SOTO FLORES, FELIPA D | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 537253 | SOTO FLORES, FELIPA D | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 824809 | SOTO FLORES, GERRYTZA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 537254 | SOTO FLORES, JAIME | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 537255 | SOTO FLORES, JESUS M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 537259 | SOTO FLORES, LUIS A. | REDACTED | PONCE | PR | 00733 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 537260 | Soto Flores, Miguel | REDACTED | Trujillo Altp | PR | 00976 | REDACTED |
| 537262 | SOTO FLORES, MIKE K | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 537264 | SOTO FLORES, ZAILIMARY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 537266 | SOTO FLORIDO, MAYRA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 537267 | SOTO FONALLEDAS, JUAN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 824810 | SOTO FONSECA, MIGUEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 537268 | SOTO FONT, ZAIDA B | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 537269 | SOTO FONTAN, MARIA J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 537270 | Soto Fontanez, Olga I | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 537271 | SOTO FORNES, JO ANN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 537274 | SOTO FORTUNO, OMAR G | REDACTED | PONCE | PR | 00714 | REDACTED |
| 537275 | SOTO FUENTES, GILBERTO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 824811 | SOTO FUENTES, KARILYN N | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 537276 | SOTO FUENTES, MIRTA L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 537278 | SOTO FUENTES, VIOLETA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 537279 | SOTO GALARZA, ADA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 824812 | SOTO GALARZA, ANA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 537280 | SOTO GALARZA, ANA D | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 824813 | SOTO GALARZA, EVELYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 537281 | SOTO GALARZA, EVELYN | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 537283 | SOTO GALARZA, WANDA L. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 537284 | SOTO GALINDEZ, NADJAH | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 824814 | SOTO GANGONETA, YOLIMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 1257575 | SOTO GARAY, MIGUEL A. | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 824815 | SOTO GARCIA, ANDRES | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 537291 | SOTO GARCIA, ANDRES L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 537292 | SOTO GARCIA, BIANCA | REDACTED | AGUADILLA | PR | 00604-4010 | REDACTED |
| 537295 | SOTO GARCIA, CHEILA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 824816 | SOTO GARCIA, CHEILA Y | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 537296 | SOTO GARCIA, CRISTOBAL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 537298 | SOTO GARCIA, DAVID | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 537299 | SOTO GARCIA, EDWIN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 537302 | SOTO GARCIA, HERIBERT | REDACTED | BAYAMON | PR | 00759 | REDACTED |
| 537304 | SOTO GARCIA, ISOLINA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 537305 | SOTO GARCIA, JACKELINE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 537307 | Soto Garcia, Jose J | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 537308 | SOTO GARCIA, JOSE S | REDACTED | Patillas | PR | 00723 | REDACTED |
| 537311 | SOTO GARCIA, JUAN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 537312 | Soto Garcia, Julio C | REDACTED | San Juan | PR | 00920 | REDACTED |
| 537315 | SOTO GARCIA, LUZ E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 537316 | SOTO GARCIA, MANUEL | REDACTED | SAN JUAN | PR | 00923-1345 | REDACTED |
| 537317 | SOTO GARCIA, MARGARITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 537318 | SOTO GARCIA, MARIA DEL L | REDACTED | CIDRA | PR | 00725 | REDACTED |
| 537319 | SOTO GARCIA, MARILYN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 537320 | SOTO GARCIA, MAYRA | REDACTED | FAJARDO | PR | 00738-3610 | REDACTED |
| 537322 | SOTO GARCIA, MIGUEL A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 537323 | SOTO GARCIA, MONICA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 824817 | SOTO GARCIA, MYRIAM | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 537324 | SOTO GARCIA, MYRIAM | REDACTED | AGUADILLA | PR | 00605-4267 | REDACTED |
| 537325 | SOTO GARCIA, OSCAR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 824818 | SOTO GARCIA, OSCAR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 537328 | SOTO GARCIA, RAQUEL | REDACTED | MAUNABO | PR | 00707-0531 | REDACTED |
| 824819 | SOTO GARCIA, VICTOR I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 537334 | SOTO GARCIA, WALDO | REDACTED | San Juan | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 537336 | SOTO GARCIA, WILMAIDA | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 537337 | SOTO GARCIA, YANINA DEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 537338 | SOTO GAY, FRANCIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 537341 | SOTO GERENA, JOSE A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 537342 | SOTO GIL, GISELLE M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 537345 | SOTO GINES, RUBEN A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 537347 | SOTO GIRAUD, HECTOR H | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 824820 | SOTO GIRAUD, MARIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 537348 | SOTO GIRAUD, MARIA C | REDACTED | PATILLAS | PR | 00723-1063 | REDACTED |
| 537349 | SOTO GIRAUD, MIGUEL A | REDACTED | PATILLAS | PR | 00723-1063 | REDACTED |
| 537352 | Soto Girona, Delia M. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 537353 | Soto Girona, Esteban M | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 537354 | SOTO GOMEZ, AMELIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 537355 | Soto Gomez, Angel | REDACTED | Juncos | PR | 00772 | REDACTED |
| 537356 | SOTO GOMEZ, BALDOMERO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 537357 | SOTO GOMEZ, BIANCA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 537360 | SOTO GOMEZ, HERIBERTO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 537361 | SOTO GOMEZ, MARGARITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 537363 | SOTO GONZALEZ, ABRAHAM | REDACTED | MOCA | PR | 00676-9611 | REDACTED |
| 537364 | SOTO GONZALEZ, ADA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 537365 | SOTO GONZALEZ, ALBERTO | REDACTED | VEGA BAJA | PR | 00674 | REDACTED |
| 537366 | SOTO GONZALEZ, ALEX I. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 537368 | SOTO GONZALEZ, ALJADY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 537369 | Soto Gonzalez, Amador | REDACTED | Moca | PR | 00676 | REDACTED |
| 537370 | SOTO GONZALEZ, ANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537371 | SOTO GONZALEZ, ANA G | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 537372 | SOTO GONZALEZ, ANGEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 537373 | SOTO GONZALEZ, ANGEL | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 537375 | Soto Gonzalez, Angel M. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 537376 | SOTO GONZALEZ, ANITA | REDACTED | AGUADA | PR | 00602-0694 | REDACTED |
| 824821 | SOTO GONZALEZ, ARELIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 537379 | SOTO GONZALEZ, BIENVENIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 537380 | SOTO GONZALEZ, CACHEILA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 537382 | SOTO GONZALEZ, CARLOS | REDACTED | PONCE | PR | 00728-0000 | REDACTED |
| 537384 | SOTO GONZALEZ, CARLOS E. | REDACTED | GUAYNABO | PR | 00969-9599 | REDACTED |
| 537385 | SOTO GONZALEZ, CARLOS I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 537386 | Soto Gonzalez, Carlos O. | REDACTED | Castaner | PR | 00631 | REDACTED |
| 537387 | SOTO GONZALEZ, CARMEN | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 537388 | SOTO GONZALEZ, CARMEN L | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 537389 | SOTO GONZALEZ, CARMEN R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 537390 | SOTO GONZALEZ, CASIANO | REDACTED | AGUADA | PR | 00602-9716 | REDACTED |
| 824822 | SOTO GONZALEZ, CHRIS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 537394 | SOTO GONZALEZ, DENISE M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 824823 | SOTO GONZALEZ, DIANA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 537396 | SOTO GONZALEZ, ELISA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537397 | SOTO GONZALEZ, ELIZABETH | REDACTED | San Juan | PR | 00771-9730 | REDACTED |
| 537398 | SOTO GONZALEZ, ELIZABETH | REDACTED | SAN SEBASTIAN | PR | 00685-9719 | REDACTED |
| 537399 | SOTO GONZALEZ, ELIZABETH | REDACTED | LAS PIEDRAS | PR | 00771-9730 | REDACTED |
| 537400 | SOTO GONZALEZ, ELSIE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 537401 | Soto Gonzalez, Elvis De J | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 537405 | SOTO GONZALEZ, ESTRELLA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 537406 | SOTO GONZALEZ, ETHIEN | REDACTED | ARECIBO | PR | 00612-9562 | REDACTED |
| 537407 | SOTO GONZALEZ, FELIX | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 537408 | SOTO GONZALEZ, FRANCHESCA MARY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537409 | SOTO GONZALEZ, FRDESMINDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 537410 | SOTO GONZALEZ, GEORGINA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 537411 | SOTO GONZALEZ, GIOVANY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537412 | Soto Gonzalez, Gladys | REDACTED | Moca | PR | 00676 | REDACTED |
| 824824 | SOTO GONZALEZ, GLORIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 537413 | SOTO GONZALEZ, GLORIA M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 537414 | Soto González, Gloria M. | REDACTED | Patillas | PR | 00723 | REDACTED |
| 1257576 | SOTO GONZALEZ, HECTOR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 537419 | SOTO GONZALEZ, HECTOR L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 537418 | SOTO GONZALEZ, HECTOR L | REDACTED | MOCA | PR | 00676-9702 | REDACTED |
| 537420 | SOTO GONZALEZ, HECTOR M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 537421 | SOTO GONZALEZ, IRIS N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 537422 | SOTO GONZALEZ, ISMAEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 824826 | SOTO GONZALEZ, ISMAEL R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 537424 | SOTO GONZALEZ, IVETTE I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 824827 | SOTO GONZALEZ, JACELYN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537426 | SOTO GONZALEZ, JAMMILAH | REDACTED | CATANO | PR | 00962 | REDACTED |
| 537427 | SOTO GONZALEZ, JANNETTE | REDACTED | LARES | PR | 00669 | REDACTED |
| 537428 | SOTO GONZALEZ, JEANNETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 824828 | SOTO GONZALEZ, JEANNETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 824829 | SOTO GONZALEZ, JEANNETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 537431 | SOTO GONZALEZ, JORGE L | REDACTED | HATO REY | PR | 00929 | REDACTED |
| 537434 | Soto Gonzalez, Jose A | REDACTED | Rincon | PR | 00677 | REDACTED |
| 537433 | SOTO GONZALEZ, JOSE A | REDACTED | MOCA | PR | 00676-9702 | REDACTED |
| 537435 | Soto Gonzalez, Jose A. | REDACTED | Guanica | PR | 00698 | REDACTED |
| 537436 | Soto Gonzalez, Jose W | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 537439 | SOTO GONZALEZ, JUAN A. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 537440 | SOTO GONZALEZ, JUAN D | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 537441 | SOTO GONZALEZ, JULIO C. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 537442 | SOTO GONZALEZ, KATHERINE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 824830 | SOTO GONZALEZ, KATHERINE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 537444 | SOTO GONZALEZ, LAUREN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 537445 | SOTO GONZALEZ, LOURDES T. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 537446 | SOTO GONZALEZ, LUIS A | REDACTED | MOCA | PR | 00616 | REDACTED |
| 537447 | Soto Gonzalez, Luis A | REDACTED | Rincon | PR | 00677 | REDACTED |
| 537448 | SOTO GONZALEZ, LUIS A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 537449 | SOTO GONZALEZ, LUIS ANGEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 537450 | SOTO GONZALEZ, MADELINE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 537451 | Soto Gonzalez, Magali | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 537452 | SOTO GONZALEZ, MAGALY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 824831 | SOTO GONZALEZ, MAGALY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 824832 | SOTO GONZALEZ, MAGALY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 537453 | SOTO GONZALEZ, MANUEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 537454 | SOTO GONZALEZ, MANUEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 537455 | SOTO GONZALEZ, MARGARITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 824833 | SOTO GONZALEZ, MARIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 537456 | SOTO GONZALEZ, MARIA A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 537457 | SOTO GONZALEZ, MARIA DEL C | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 537458 | SOTO GONZALEZ, MARILIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 824834 | SOTO GONZALEZ, MARILIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 537459 | SOTO GONZALEZ, MARIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537460 | SOTO GONZALEZ, MARTIN | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 824835 | SOTO GONZALEZ, MAYRA A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 537461 | SOTO GONZALEZ, MAYRA A | REDACTED | HUMACAO | PR | 00791-9730 | REDACTED |
| 537462 | SOTO GONZALEZ, MICHELLE | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 537464 | SOTO GONZALEZ, MIGDALIA | REDACTED | Villa Caguas | PR | 00725 | REDACTED |
| 537463 | SOTO GONZALEZ, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 537466 | Soto Gonzalez, Miguel A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 537465 | SOTO GONZALEZ, MIGUEL A | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 537468 | SOTO GONZALEZ, NILDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 537469 | SOTO GONZALEZ, NILSA GISELA | REDACTED | BAYAMON | PR | 00960-1773 | REDACTED |
| 537470 | SOTO GONZALEZ, NYDIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 537471 | Soto Gonzalez, OLGA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 537472 | SOTO GONZALEZ, OMAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 537473 | SOTO GONZALEZ, PROVIDENCIA | REDACTED | AGUADA | PR | 00602-0954 | REDACTED |
| 537474 | SOTO GONZALEZ, RAMON L | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 537477 | SOTO GONZALEZ, RODNEY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 537478 | SOTO GONZALEZ, ROSA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 537479 | SOTO GONZALEZ, ROSA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 537480 | SOTO GONZALEZ, ROSANGELA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 537482 | SOTO GONZALEZ, SAMUEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 537483 | SOTO GONZALEZ, SANDRA M | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 824836 | SOTO GONZALEZ, SONIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 537486 | SOTO GONZALEZ, TERESA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537487 | Soto Gonzalez, Waldemar | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 537488 | Soto Gonzalez, Wilfredo | REDACTED | Utuado | PR | 00641 | REDACTED |
| 537489 | SOTO GONZALEZ, WILFREDO | REDACTED | MOCA | PR | 00676-9707 | REDACTED |
| 537491 | SOTO GONZALEZ, WIRELIZ | REDACTED | Catano | PR | 00962 | REDACTED |
| 824837 | SOTO GONZALEZ, YAHAIRA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 537492 | SOTO GONZALEZ, YANETTE | REDACTED | MOCA | PR | 00676-9611 | REDACTED |
| 537493 | SOTO GONZALEZ, YARELIS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 824838 | SOTO GONZALEZ, YISEL D | REDACTED | LARES | PR | 00669 | REDACTED |
| 537494 | SOTO GONZALEZ,ALJADY | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 537495 | SOTO GRACIA, CARLOS | REDACTED | SAN | PR | 00927 | REDACTED |
| 537496 | SOTO GRACIA, JUDITH | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 824839 | SOTO GRACIA, JUDITH | REDACTED | SAN JUAN | PR | 00982 | REDACTED |
| 537497 | SOTO GRACIA, MARIA A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 537498 | SOTO GRAJALES, ELIZABETH | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 537499 | SOTO GRANADO, CESAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 537500 | SOTO GREEN, JOSE A. | REDACTED | AIBONITO | PR | 00794 | REDACTED |
| 537501 | SOTO GUERREO, NELSO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 537502 | Soto Guerrero, Ismael | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 537504 | SOTO GUERRERO, MYRNA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 537505 | SOTO GUILLAMA, JEAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 537506 | SOTO GUTIERREZ, CARMEN R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 537507 | SOTO GUTIERREZ, EDWIN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 537508 | SOTO GUTIERREZ, EDWIN JOEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 537509 | SOTO GUTIERREZ, JEFFREY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 537510 | SOTO GUTIERREZ, JUAN A. | REDACTED | San Juan | PR | 00953 | REDACTED |
| 537511 | SOTO GUTIERREZ, KAREN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 537512 | SOTO GUTIERREZ, OSVALDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 537513 | SOTO GUZMAN, AMABEL T | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 537514 | SOTO GUZMAN, BLANCA H | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 537515 | SOTO GUZMAN, DAVID | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 537516 | SOTO GUZMAN, EDRYAN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 537518 | SOTO GUZMAN, ELSA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 537520 | SOTO GUZMAN, ESPERANZA Y | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 537521 | SOTO GUZMAN, ISRAEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 537522 | SOTO GUZMAN, JUAN C. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 537523 | SOTO GUZMAN, MANUEL | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 537524 | SOTO GUZMAN, MARIA A. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 537525 | SOTO GUZMAN, MARTHA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 824840 | SOTO GUZMAN, REBECA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 537526 | SOTO GUZMAN, VIVIAN M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 537528 | SOTO HARRISON, LUIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 537529 | SOTO HARRISON, LUIS A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 537530 | SOTO HARRISON, LUIS D. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 537532 | SOTO HEREDIA, EDWIN | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 537534 | SOTO HERNANDEZ, AIDA N | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 537535 | SOTO HERNANDEZ, BENJAMIN | REDACTED | MOCA | PR | 00676-9602 | REDACTED |
| 824841 | SOTO HERNANDEZ, DEEMARYS N | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537536 | SOTO HERNANDEZ, EDGAR | REDACTED | PONCE | PR | 00728 | REDACTED |
| 824842 | SOTO HERNANDEZ, ELBA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 537537 | SOTO HERNANDEZ, ELBA | REDACTED | AIBONITO | PR | 00705-0291 | REDACTED |
| 537538 | SOTO HERNANDEZ, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 824843 | SOTO HERNANDEZ, ELIZABETH | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 537540 | SOTO HERNANDEZ, ELVIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 824844 | SOTO HERNANDEZ, ELVIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 537541 | SOTO HERNANDEZ, EMELDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 537542 | SOTO HERNANDEZ, EMMANUEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537543 | SOTO HERNANDEZ, EVELYN | REDACTED | ADJUNTAS | PR | 00601-0414 | REDACTED |
| 537544 | SOTO HERNANDEZ, GLADYS E | REDACTED | SABANA HOYO | PR | 00688 | REDACTED |
| 537546 | Soto Hernandez, Hector H | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 537547 | SOTO HERNANDEZ, HIRAM | REDACTED | SAN SEBASTIAN | PR | 00755 | REDACTED |
| 537549 | SOTO HERNANDEZ, IVELISSE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 537550 | Soto Hernandez, Janet | REDACTED | Arecibo | PR | 00612-5815 | REDACTED |
| 824845 | SOTO HERNANDEZ, JARICELIS | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 537553 | SOTO HERNANDEZ, JOHANNA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537554 | SOTO HERNANDEZ, JOSE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 537556 | Soto Hernandez, Jose A | REDACTED | Aguas Buenas | PR | 00703-8354 | REDACTED |
| 537557 | Soto Hernandez, Jose E | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 537558 | SOTO HERNANDEZ, JOSE E. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 537559 | SOTO HERNANDEZ, JOSE E. | REDACTED | San Juan | PR | 00678 | REDACTED |
| 537560 | SOTO HERNANDEZ, JOSSIE I. | REDACTED | San Juan | PR | 00678 | REDACTED |
| 537561 | SOTO HERNANDEZ, JUAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 537562 | SOTO HERNANDEZ, JUAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537563 | SOTO HERNANDEZ, JUAN B. | REDACTED | LARES | PR | 00669 | REDACTED |
| 537564 | SOTO HERNANDEZ, JUAN C | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 537565 | SOTO HERNANDEZ, JUANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 537566 | SOTO HERNANDEZ, KATIA Y. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 537568 | SOTO HERNANDEZ, LARITZA E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 537569 | SOTO HERNANDEZ, LETICIA IVETTE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 824846 | SOTO HERNANDEZ, LUIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 537570 | SOTO HERNANDEZ, LUIS D | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 537571 | SOTO HERNANDEZ, LUZ D | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 537572 | SOTO HERNANDEZ, LYDIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 537573 | SOTO HERNANDEZ, LYDIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 824847 | SOTO HERNANDEZ, MARIA DEL C | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 537574 | SOTO HERNANDEZ, MARIA DEL C | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 537575 | SOTO HERNANDEZ, MARITZA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537576 | SOTO HERNANDEZ, MARITZA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 824848 | SOTO HERNANDEZ, MARITZA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537577 | SOTO HERNANDEZ, MARTA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 537578 | SOTO HERNANDEZ, MARY LINDA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 537580 | SOTO HERNANDEZ, MYRIAM | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 537581 | SOTO HERNANDEZ, MYRIAM I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 824849 | SOTO HERNANDEZ, NICOLAS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 824849 | SOTO HERNANDEZ, NICOLAS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 537582 | SOTO HERNANDEZ, NICOLAS J. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 537583 | SOTO HERNANDEZ, NILDA M | REDACTED | JUNCOS | PR | 00777-3790 | REDACTED |
| 537584 | SOTO HERNANDEZ, NOEMI | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 537585 | SOTO HERNANDEZ, NORMA I | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 824851 | SOTO HERNANDEZ, NORMA I. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 537586 | SOTO HERNANDEZ, OMAYRA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 824852 | SOTO HERNANDEZ, OMAYRA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 537587 | SOTO HERNANDEZ, ORLANDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537588 | SOTO HERNANDEZ, RENE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537589 | SOTO HERNANDEZ, RENE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 824853 | SOTO HERNANDEZ, ROSANA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 537590 | SOTO HERNANDEZ, SAMUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 824854 | SOTO HERNANDEZ, SAMUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 537591 | SOTO HERNANDEZ, SONIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537592 | SOTO HERNANDEZ, WALTER | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 537593 | SOTO HERNANDEZ, YALITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 537594 | SOTO HERNANDEZ, YALIZBETH | REDACTED | | PR | | REDACTED |
| 537595 | Soto Hernandez, Yanira | REDACTED | Aguada | PR | 00602 | REDACTED |
| 824855 | SOTO HERNANDEZ, YARELIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 537596 | SOTO HERNANDEZ, ZENAIDA | REDACTED | ISABELA | PR | 00662-3873 | REDACTED |
| 537597 | SOTO HERNANDEZ, ZULMA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 537599 | SOTO HIDALGO, KEYLA T | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 824856 | SOTO HIDALGO, KEYLA T | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 537600 | SOTO HUERTAS, VIRGINIA | REDACTED | SAN JUAN | PR | 00931-2606 | REDACTED |
| 537602 | SOTO HUERTAS, ZENAIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 537604 | Soto Illas, Aybetmaril | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 537605 | SOTO ILLAS, EVELYN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 824857 | SOTO ILLAS, EVELYN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537607 | SOTO IRIZARRI, HAMILTON | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 537609 | SOTO IRIZARRY, DELIA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 537610 | SOTO IRIZARRY, DORIS V | REDACTED | LARES | PR | 00669-2911 | REDACTED |
| 537611 | SOTO IRIZARRY, ESTHER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 537612 | SOTO IRIZARRY, JOAQUIN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 537613 | SOTO IRIZARRY, KAREN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 537614 | SOTO IRIZARRY, LUIS | REDACTED | San Juan | PR | 00669 | REDACTED |
| 537615 | SOTO IRIZARRY, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 537616 | SOTO IRIZARRY, MILDRED | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 537617 | SOTO IRIZARRY, OSCAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 537618 | SOTO IRIZARRY, RIGOBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 824858 | SOTO IRIZARRY, SOLI | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 537621 | SOTO ISABATS, MARGARITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 537623 | SOTO ISOBATS, PASCUAL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 537624 | SOTO JAUME, KEILA A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 537625 | SOTO JAVIER, MARIANO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 537626 | SOTO JAVIER, MYRNA | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 537629 | SOTO JIMENEZ, ASLIN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 537630 | SOTO JIMENEZ, CARMEN V | REDACTED | YABUCOA | PR | 00767-9702 | REDACTED |
| 537631 | SOTO JIMENEZ, DENISE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 537632 | SOTO JIMENEZ, EMMANUEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 824859 | SOTO JIMENEZ, EMMANUEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 537633 | SOTO JIMENEZ, FELICITA | REDACTED | YABUCOA | PR | 00767-1481 | REDACTED |
| 537634 | SOTO JIMENEZ, GILBERTO | REDACTED | FLORIDA | PR | 00650-9501 | REDACTED |
| 537636 | Soto Jimenez, Heriberto | REDACTED | Baltimore | MD | 21237 | REDACTED |
| 537637 | Soto Jimenez, Jose L | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 537638 | SOTO JIMENEZ, MISAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 537639 | SOTO JIMENEZ, NAYDA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 537640 | SOTO JIMENEZ, NOEMI | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 537641 | SOTO JIMENEZ, OLGA | REDACTED | SAN SEBASTIAN | PR | 00685-9649 | REDACTED |
| 537642 | SOTO JIMENEZ, RAMON | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 537643 | Soto Jimenez, Ramon A. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 824860 | SOTO JIMENEZ, SOR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 537644 | SOTO JIMENEZ, SOR E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 537645 | SOTO JIMENEZ, WILBERT | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 537646 | SOTO JIMINEZ, RUBEN | REDACTED | AGUADILLA | PR | 00603-6083 | REDACTED |
| 537647 | SOTO JUARBE, KATYA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 537648 | SOTO JUSTINIANO, JAVIER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537651 | SOTO LABORDE, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 537652 | SOTO LABORDE, MANUEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 537653 | SOTO LACOURT, MIGUEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 537654 | SOTO LAMBOY, DAVID | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 537655 | SOTO LAMBOY, LILLIAM I | REDACTED | ADJUNTAS | PR | 00601-9711 | REDACTED |
| 537656 | SOTO LAMBOY, NELSON | REDACTED | ADJUNTAS | PR | 00641-1648 | REDACTED |
| 824861 | SOTO LAMBOY, SONIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 537657 | SOTO LAMBOY, SONIA M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 537659 | SOTO LANAUSSE, ISRAEL | REDACTED | ARROYO | PR | 00714-0484 | REDACTED |
| 537660 | SOTO LANAUSSE, MARGARITA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 537661 | SOTO LANDRO, ANGEL W | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 824862 | SOTO LANDRO, ANGEL W | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 537662 | SOTO LANTIGUA, DANIA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 537663 | SOTO LARACUENTE, ROSA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 537667 | SOTO LEBRON, BRENDA I | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 537668 | SOTO LEBRON, CARIDAD | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 537669 | SOTO LEBRON, DENNISSE E. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 537670 | SOTO LEBRON, EDGARDO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 537673 | Soto Lebron, Jose A | REDACTED | Patillas | PR | 00723 | REDACTED |
| 537674 | SOTO LEBRON, JOSE J. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 537675 | SOTO LEBRON, LILLIAN F | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 537676 | SOTO LEBRON, MARIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 537677 | SOTO LEBRON, MARIA V | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 537678 | SOTO LEBRON, MYRNA E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 537679 | SOTO LEBRON, MYRNA Y. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 824863 | SOTO LEBRON, NELSON | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 537681 | SOTO LEBRON, PRISCILLA | REDACTED | PATILLAS | PR | 00723-9608 | REDACTED |
| 537684 | Soto Lebron, William | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 537685 | SOTO LEBRON, ZULMA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 537687 | SOTO LEON, ANTONIO | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 537688 | SOTO LEON, LOURDES | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 824864 | SOTO LEON, LOURDES | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 537689 | SOTO LEYVA, MANUELA | REDACTED | PONCE | PR | 00716-2107 | REDACTED |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 537690 | SOTO LINARES, LUIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 537694 | SOTO LLERAS, NANCY A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 824865 | SOTO LLORENS, CARMEN | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 537698 | SOTO LLORET, JOSUE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 537699 | SOTO LOMBAY, MYRNA N | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 537704 | SOTO LOPEZ, ALIDA | REDACTED | CATANO | PR | 00962-4242 | REDACTED |
| 824866 | SOTO LOPEZ, ARNALDO A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 537708 | SOTO LOPEZ, BENJAMIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 537710 | SOTO LOPEZ, DANIEL | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 537711 | SOTO LOPEZ, EDNA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537713 | SOTO LOPEZ, ENID | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 537715 | Soto Lopez, Gerardo A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 537717 | SOTO LOPEZ, GUADALUPE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 537721 | SOTO LOPEZ, JOSE A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 537722 | SOTO LOPEZ, JOSE R | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 537723 | SOTO LOPEZ, JOSE R | REDACTED | San Juan | PR | 00771 | REDACTED |
| 537724 | Soto Lopez, Jose Ramon | REDACTED | San Juan | PR | 00936 | REDACTED |
| 537725 | SOTO LOPEZ, JOSEFINA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 537728 | Soto Lopez, Julio A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 824867 | SOTO LOPEZ, KARELEME | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 537729 | SOTO LOPEZ, KARELENE | REDACTED | MANATI | PR | 00612 | REDACTED |
| 824868 | SOTO LOPEZ, KARELENE | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 537731 | SOTO LOPEZ, LESLIE K | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 537732 | SOTO LOPEZ, LIZBETH Y | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 537733 | SOTO LOPEZ, LUIS A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 537735 | SOTO LOPEZ, MARIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 537737 | SOTO LOPEZ, MARTA | REDACTED | LARES | PR | 00669 | REDACTED |
| 537738 | SOTO LOPEZ, MAYDA L | REDACTED | LAS PIEDRAS | PR | 00771-0512 | REDACTED |
| 537739 | SOTO LOPEZ, MIGUEL | REDACTED | San Juan | PR | 00603 | REDACTED |
| 537740 | SOTO LOPEZ, MIGUEL A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 537741 | SOTO LOPEZ, MILAGROS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 537742 | SOTO LOPEZ, NELIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 537743 | SOTO LOPEZ, OLGA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 537745 | SOTO LOPEZ, OSCAR | REDACTED | ADJUNTAS | PR | 00601-0924 | REDACTED |
| 537746 | SOTO LOPEZ, PABLO | REDACTED | AGUADA | PR | 00602-9626 | REDACTED |
| 537748 | Soto Lopez, Ramon E | REDACTED | San Juan | PR | 00926 | REDACTED |
| 537750 | Soto Lopez, Roberto | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 537751 | SOTO LOPEZ, ROSA J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 537752 | SOTO LOPEZ, SALVADOR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 537754 | SOTO LOPEZ, SANDRA D. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 537756 | SOTO LOPEZ, YAJAIRA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 537757 | SOTO LOPEZ, YARIXA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 537758 | SOTO LOPEZ, YOLANDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 537759 | SOTO LORENZANA, FRANCES I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 537760 | SOTO LORENZO, CARLOS J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537761 | SOTO LORENZO, DIANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537762 | SOTO LORENZO, IVAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 537763 | SOTO LORENZO, IVAN J. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 537765 | SOTO LOZADA, CARMEN IRIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 824869 | SOTO LOZADA, MARIA | REDACTED | NAGUABO | PR | 00741 | REDACTED |
| 537766 | SOTO LOZADA, MARIA I | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 537767 | Soto Lozada, Militza | REDACTED | Humacao | PR | 00791 | REDACTED |
| 537769 | SOTO LOZADA, NANCY | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 537770 | Soto Lucca, Michael C | REDACTED | Guanica | PR | 00653 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 537771 | SOTO LUCCA, VLADIMIR | REDACTED | GUANICA | PR | 00653-1429 | REDACTED |
| 537773 | SOTO LUGO, ANGEL D. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 537774 | SOTO LUGO, DIANA | REDACTED | LARES | PR | 00669 | REDACTED |
| 537775 | Soto Lugo, Edgar | REDACTED | Moca | PR | 00676 | REDACTED |
| 537776 | SOTO LUGO, QUETSY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 537778 | SOTO LUGO, SONIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 537780 | SOTO LUNA, JACINTO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 537781 | SOTO MACHADO, LILLIAM N | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 537782 | SOTO MAINARDI, MARIA E. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 537783 | SOTO MAISONET, QUETCY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 537784 | SOTO MAISONOVE, MIGUEL A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537787 | SOTO MALAVE, DORA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 537788 | SOTO MALAVE, HECTOR A. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 537789 | SOTO MALAVE, ISRAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 537790 | SOTO MALAVE, ISRAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 537791 | SOTO MALAVE, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 537792 | SOTO MALAVE, MARIA A | REDACTED | ANASCO | PR | 00610-0833 | REDACTED |
| 537793 | SOTO MALAVE, MARIA D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 537799 | SOTO MALDONADO, ARTURO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 824870 | SOTO MALDONADO, CARLOS A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 537800 | SOTO MALDONADO, CESAR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 537801 | SOTO MALDONADO, CHRISTIAN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 537803 | SOTO MALDONADO, DELIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 824871 | SOTO MALDONADO, DELIA E | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 537805 | SOTO MALDONADO, EDNA J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 537806 | SOTO MALDONADO, EDNA V. | REDACTED | Juana DÝaz | PR | 00795 | REDACTED |
| 537808 | SOTO MALDONADO, ERNESTO L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 824872 | SOTO MALDONADO, FERDINAND | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 537809 | SOTO MALDONADO, ISABEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 537810 | SOTO MALDONADO, ISABEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 537811 | SOTO MALDONADO, ISMAEL | REDACTED | San Juan | PR | 00726-7024 | REDACTED |
| 537814 | SOTO MALDONADO, JOEL D | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 537815 | SOTO MALDONADO, JOSE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 537816 | Soto Maldonado, Jose L | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 824873 | SOTO MALDONADO, LAURA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 537817 | SOTO MALDONADO, LISBET | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 537818 | SOTO MALDONADO, LISBETT | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 824874 | SOTO MALDONADO, LISBETT | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 824875 | SOTO MALDONADO, LISBETT | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 537819 | SOTO MALDONADO, MALENY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 537820 | SOTO MALDONADO, MARCELINO | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 537822 | SOTO MALDONADO, MARGARITA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 824876 | SOTO MALDONADO, MARIELISA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 537823 | SOTO MALDONADO, MARIELSA | REDACTED | ADJUNTAS | PR | 00601-0386 | REDACTED |
| 537825 | SOTO MALDONADO, ORLANDO | REDACTED | CATANO | PR | 00956 | REDACTED |
| 537827 | SOTO MALDONADO, ROSA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 824877 | SOTO MALDONADO, ROSA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 537828 | SOTO MALDONADO, VALERIE | REDACTED | BAYAMON | PR | 00956-9607 | REDACTED |
| 824878 | SOTO MALPICA, JACKELINE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 537831 | Soto Mangual, Ricardo | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 537832 | SOTO MANZANO, JOSE R. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 537834 | Soto Marengo, Lilliam | REDACTED | Utuado | PR | 00641 | REDACTED |
| 537835 | SOTO MARIANI, MONSERRATE | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 537837 | SOTO MARQUEZ, ANELISA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 824879 | SOTO MARQUEZ, CARMEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537839 | SOTO MARQUEZ, CARMEN K | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 537840 | SOTO MARQUEZ, CARMEN L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 824880 | SOTO MARQUEZ, CARMEN L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537841 | SOTO MARQUEZ, GLORIA | REDACTED | LAS PIEDRAS | PR | 00771-9713 | REDACTED |
| 537843 | SOTO MARQUEZ, IRIS M | REDACTED | PONCE | PR | 00715 | REDACTED |
| 824881 | SOTO MARRERO, ANABEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 824882 | SOTO MARRERO, ANNIE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 537847 | SOTO MARRERO, ELBA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 537848 | SOTO MARRERO, ELINDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 537849 | SOTO MARRERO, GLADYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 537850 | Soto Marrero, Luis R | REDACTED | San Juan | PR | 00936-2571 | REDACTED |
| 537851 | SOTO MARRERO, LYDIA | REDACTED | FLORIDA | PR | 00650-9106 | REDACTED |
| 537852 | SOTO MARTELL, KATHIAYARI | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 537854 | SOTO MARTIN, WILLIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 537857 | SOTO MARTINEZ, ANA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 537858 | Soto Martinez, Anibal | REDACTED | Rincon | PR | 00677 | REDACTED |
| 537859 | SOTO MARTINEZ, AURILAINA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 537862 | SOTO MARTINEZ, CARMEN | REDACTED | GUAYNABO | PR | 00920 | REDACTED |
| 537863 | SOTO MARTINEZ, CARMEN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 537865 | SOTO MARTINEZ, DANNY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 537866 | SOTO MARTINEZ, DELMA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 824883 | SOTO MARTINEZ, DELMA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 824884 | SOTO MARTINEZ, DELMA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 537867 | SOTO MARTINEZ, EMANUEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 537868 | SOTO MARTINEZ, EVELYN | REDACTED | CAMUY | PR | 00627-9102 | REDACTED |
| 537869 | Soto Martinez, Felix | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 537870 | SOTO MARTINEZ, FLORA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 537871 | SOTO MARTINEZ, FRANCISCO | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 537873 | SOTO MARTINEZ, GWENDOLYNE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 537874 | SOTO MARTINEZ, HECTOR | REDACTED | San Juan | PR | 00738 | REDACTED |
| 537875 | SOTO MARTINEZ, HECTOR | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 537876 | SOTO MARTINEZ, HERIBERTO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 537877 | Soto Martinez, Johanna | REDACTED | Jayuya | PR | 00654 | REDACTED |
| 537878 | SOTO MARTINEZ, JORMIL O. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 537879 | SOTO MARTINEZ, LIZEIDA | REDACTED | SAN SEBASTIAN | PR | 00754 | REDACTED |
| 824885 | SOTO MARTINEZ, LOURDES L | REDACTED | LARES | PR | 00669 | REDACTED |
| 824886 | SOTO MARTINEZ, LUIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 824887 | SOTO MARTINEZ, LUIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 537881 | SOTO MARTINEZ, LUIS A | REDACTED | PONCE | PR | 00728-2453 | REDACTED |
| 537882 | SOTO MARTINEZ, LUISA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 537883 | SOTO MARTINEZ, MAGALY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 824888 | SOTO MARTINEZ, MAGALY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 537884 | SOTO MARTINEZ, MARCIAL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 537886 | SOTO MARTINEZ, MARILY I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 537888 | Soto Martinez, Martin F | REDACTED | Caguas | PR | 00727 | REDACTED |
| 537889 | SOTO MARTINEZ, MELISSA | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 537890 | SOTO MARTINEZ, MELISSA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 537891 | SOTO MARTINEZ, MIGDALIA | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 537892 | SOTO MARTINEZ, MILTA | REDACTED | FAR ROCKAWAY | NY | 11691-1113 | REDACTED |
| 537893 | SOTO MARTINEZ, PROVIDENCIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 537894 | Soto Martinez, Rafael | REDACTED | Santurce | PR | 00701 | REDACTED |
| 824889 | SOTO MARTINEZ, RAMON L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 537896 | SOTO MARTINEZ, RAMON L. | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 537897 | SOTO MARTINEZ, REBECA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 824890 | SOTO MARTINEZ, RENAN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 537898 | SOTO MARTINEZ, RENAN A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 537900 | SOTO MARTINEZ, WILFREDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 537901 | Soto Martinez, Wilfredo | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 537903 | SOTO MARTINEZ, YADIRA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 537904 | SOTO MARTINEZ, YAJAIRA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 824891 | SOTO MARTIS, MARIBEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 537906 | SOTO MARTIS, MARIBEL | REDACTED | NAGUABO | PR | 00718-0199 | REDACTED |
| 537907 | SOTO MASSA, LESLIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 537908 | SOTO MASSAS, EDWIN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 537909 | SOTO MASSINI, IVONNE G | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 824892 | SOTO MATEO, JOSE | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 537911 | SOTO MATIAS, CLARIVEL | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 537915 | SOTO MATIAS, MARIBEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 824893 | SOTO MATIAS, MARIBEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 537916 | SOTO MATIAS, MIGDALIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 537918 | SOTO MATOS, ANA I. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 537919 | SOTO MATOS, ANGELIVETTE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 537920 | SOTO MATOS, DIXON | REDACTED | COAMO | PR | 00769 | REDACTED |
| 537921 | SOTO MATOS, EDMEE I | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 537922 | Soto Matos, Edmee I | REDACTED | Utuado | PR | 00641 | REDACTED |
| 537923 | SOTO MATOS, EDWIN A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 537925 | SOTO MATOS, MARIA M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 537926 | SOTO MATOS, MARILYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 824894 | SOTO MATOS, MARILYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 824895 | SOTO MATOS, RENAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 537928 | SOTO MATOS, RENAN A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 537929 | SOTO MATOS, SYLVIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 537930 | SOTO MATTA, MONICA E | REDACTED | A2 CALLE 4 | PR | 00735 | REDACTED |
| 537931 | SOTO MATTA, WANDA E | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 537937 | SOTO MEDINA, AIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 537939 | SOTO MEDINA, ANA L | REDACTED | SAINT JUST | PR | 00978-0551 | REDACTED |
| 537941 | SOTO MEDINA, ANTONIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 537942 | Soto Medina, Antonio | REDACTED | Moca | PR | 00676 | REDACTED |
| 537944 | SOTO MEDINA, BILLY JOEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 824896 | SOTO MEDINA, CLARIBEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537946 | SOTO MEDINA, EDUARDO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 537948 | SOTO MEDINA, EVELYN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 537950 | SOTO MEDINA, GLADYS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 537951 | SOTO MEDINA, IDALIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 537952 | SOTO MEDINA, JAMILLIE | REDACTED | Lares | PR | 00669 | REDACTED |
| 824897 | SOTO MEDINA, JAMILLIE J | REDACTED | LARES | PR | 00669 | REDACTED |
| 824898 | SOTO MEDINA, MAGDALENA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 537953 | SOTO MEDINA, MAGDALENA | REDACTED | JAYUYA | PR | 00664-9704 | REDACTED |
| 537954 | Soto Medina, Manuel | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 537955 | SOTO MEDINA, OSCAR | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 537956 | Soto Mejias, Awilda | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 537957 | SOTO MEJIAS, BENITO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 537959 | Soto Mejias, Felix A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 537960 | SOTO MEJIAS, JACQUELINE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 537961 | SOTO MEJIAS, MIGUEL A. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 537962 | SOTO MEJIASDA, LEONILDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 537964 | SOTO MELENDEZ, ANGEL L | REDACTED | AIBONITO | PR | 00705 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 537967 | Soto Melendez, Carmen E | REDACTED | Morovis | PR | 00687 | REDACTED |
| 537968 | SOTO MELENDEZ, CARMEN MARIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 537969 | SOTO MELENDEZ, ELIZABETH | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 537970 | SOTO MELENDEZ, HECTOR | REDACTED | RIO GRANDE | PR | 00745-0588 | REDACTED |
| 537971 | SOTO MELENDEZ, IRENE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 537972 | SOTO MELENDEZ, JOHANNA | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 537975 | SOTO MELENDEZ, LOURDES M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 537977 | SOTO MELENDEZ, LUIS A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 537978 | SOTO MELENDEZ, MIRIAM E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 537979 | SOTO MELENDEZ, NELIDA V. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 537981 | SOTO MELENDEZ, RAMON L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 824899 | SOTO MELENDEZ, RAMON L. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 537982 | SOTO MELENDEZ, REINALDO | REDACTED | BARRANQUITAS | PR | 00794-9602 | REDACTED |
| 537983 | SOTO MELENDEZ, RICARDO J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 537984 | SOTO MELENDEZ, RUTH I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 537986 | SOTO MELENDEZ, VIVIANA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 824900 | SOTO MELENDEZ, VIVIANA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 537987 | SOTO MELENDEZ, YOLANDA | REDACTED | BARRANQUITAS | PR | 00794-0388 | REDACTED |
| 537988 | Soto Mende, Juan De La Cruz | REDACTED | Isabela | PR | 00662 | REDACTED |
| 537990 | Soto Mendez, Abiel | REDACTED | Camuy | PR | 00627 | REDACTED |
| 537991 | Soto Mendez, Adelina | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 537993 | SOTO MENDEZ, AILEEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 824901 | SOTO MENDEZ, AILEEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 537994 | SOTO MENDEZ, ANA E | REDACTED | SAN SEBASTIAN | PR | 00685-9302 | REDACTED |
| 537995 | Soto Mendez, Angel L | REDACTED | Moca | PR | 00676 | REDACTED |
| 537997 | SOTO MENDEZ, ANTHONY MAX | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 537998 | SOTO MENDEZ, ANTONIO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 537999 | SOTO MENDEZ, ARACELIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 538000 | SOTO MENDEZ, BENJAMIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 538001 | SOTO MENDEZ, CARMEN E | REDACTED | LAS MARIAS | PR | 00670-0000 | REDACTED |
| 538002 | SOTO MENDEZ, EDGARD E. | REDACTED | Moca | PR | 00676 | REDACTED |
| 538003 | SOTO MENDEZ, ESTRELLITA M | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 538004 | SOTO MENDEZ, HEIDI | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 538005 | SOTO MENDEZ, JAVIER | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 824902 | SOTO MENDEZ, JAVIER | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 538006 | Soto Mendez, Joel | REDACTED | Camuy | PR | 00627 | REDACTED |
| 538008 | SOTO MENDEZ, JOSE L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 538009 | Soto Mendez, Leyda | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 538009 | Soto Mendez, Leyda | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 538011 | SOTO MENDEZ, MARILIA | REDACTED | HATILLO, P.R. | PR | 00659 | REDACTED |
| 538012 | SOTO MENDEZ, MARISA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 824903 | SOTO MENDEZ, MARISA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 538013 | SOTO MENDEZ, MAXIMINO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 538014 | SOTO MENDEZ, MODESTO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 538017 | SOTO MENDEZ, OMAR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 538018 | SOTO MENDEZ, ROBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 538019 | SOTO MENDEZ, VIVIAN I | REDACTED | HUMACAO | PR | 00791-9506 | REDACTED |
| 538020 | SOTO MENDEZ, WILLIAM | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 824904 | SOTO MENENDEZ, JOSE J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 538022 | SOTO MENENDEZ, MARIA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 538023 | SOTO MERCADO, AMILCAR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 538024 | SOTO MERCADO, DAMARIS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 538025 | SOTO MERCADO, ELBA V | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 538026 | SOTO MERCADO, ELIZABETH | REDACTED | CABO ROJO | PR | 00623-9722 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 538027 | SOTO MERCADO, ELSA M | REDACTED | PONCE | PR | 00717-1807 | REDACTED |
| 538029 | SOTO MERCADO, HILDANES | REDACTED | CANOVANAS | PR | 00724 | REDACTED |
| 538030 | SOTO MERCADO, JOSE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 538032 | SOTO MERCADO, KARIMAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 1257577 | SOTO MERCADO, KARIMAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 538035 | SOTO MERCADO, MARIA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 538036 | SOTO MERCADO, MARIANGELA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 538038 | SOTO MERCADO, NILDA | REDACTED | FAJARDO | PR | 00738-3933 | REDACTED |
| 538039 | SOTO MERCADO, RAFAEL | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 824906 | SOTO MERCADO, RAFAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 538041 | SOTO MERCADO, SHEILA | REDACTED | CATANO | PR | 00936 | REDACTED |
| 538042 | SOTO MERCADO, VIDALINA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 538044 | SOTO MERCED, DIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 538045 | SOTO MERCED, EMANUEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 538047 | SOTO MIESES, LUIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 538049 | SOTO MILLAN, EMILIA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 824907 | SOTO MILLET, JOSE G | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 538050 | SOTO MILLET, WANDA LIZ | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 538052 | SOTO MIRANDA, CARMEN M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 538053 | SOTO MIRANDA, GEISA E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 824908 | SOTO MIRANDA, HECTOR X | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 538054 | SOTO MIRANDA, JOSE A | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 824909 | SOTO MIRANDA, MARIA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 538055 | SOTO MIRANDA, MARIA L | REDACTED | TOA BAJA | PR | 00949-3724 | REDACTED |
| 538056 | SOTO MIRANDA, MIGUEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 538057 | Soto Miranda, Miguel S. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 538058 | SOTO MIRANDA, NELSON | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 824910 | SOTO MIRANDA, NELSON J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 538060 | SOTO MOCTEZUMA, GLORIMAR | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 824911 | SOTO MODESTI, ARIEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 538061 | SOTO MODESTI, ARIEL F | REDACTED | SAN JUAN | PR | 00902-2188 | REDACTED |
| 538062 | SOTO MODESTI, BLANCA E | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 538063 | SOTO MODESTI, ERIC F. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 538065 | SOTO MODESTI, MARIA DE L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 824912 | SOTO MODESTI, MIRIAM | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 538066 | SOTO MODESTI, MIRIAM E | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 538068 | SOTO MODESTI, MYRNA L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 538069 | SOTO MOJICA, ELVIA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 538070 | SOTO MOJICA, ELVIA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 538071 | Soto Molina, Angel D | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 538073 | SOTO MOLINA, CARMEN | REDACTED | SATURCE | PR | 00915 | REDACTED |
| 538075 | SOTO MOLINA, GLENDA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 538076 | SOTO MOLINA, IVONNE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 824913 | SOTO MOLINA, IVONNE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 538077 | SOTO MOLINA, JOSE C | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 538078 | SOTO MOLINA, JOSE M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 538079 | SOTO MOLINA, JUAN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 538081 | SOTO MOLINA, LAURA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 538082 | SOTO MOLINA, WANDA ELIZ | REDACTED | CATANO | PR | 00962 | REDACTED |
| 538083 | SOTO MOLINA, WILSON | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 538085 | SOTO MONROIG, ALICHA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 538086 | SOTO MONTALVO, PETER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 538088 | SOTO MONTALVO, REYNALDO | REDACTED | UTUADO | PR | 00674 | REDACTED |
| 538089 | SOTO MONTALVO, XIOMARIE | REDACTED | ARECIBO | PR | 00613 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 538092 | SOTO MONTANES, MIGUEL A. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 538093 | SOTO MONTANEZ, MARGARITA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 538094 | SOTO MONTANEZ, MICHELL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 824914 | SOTO MONTANEZ, MICHELL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 538095 | SOTO MONTANEZ, NYLSA S | REDACTED | GUAYAMA | PR | 00723 | REDACTED |
| 538096 | Soto Montanez, Victor M | REDACTED | Patillas | PR | 00723 | REDACTED |
| 538097 | SOTO MONTERO, WALESKA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 538098 | Soto Montes, Reynaldo | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 538100 | SOTO MONTIJO, AIDA L. | REDACTED | CAMUY | PR | 00622 | REDACTED |
| 538101 | SOTO MONTIJO, JOSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 538102 | SOTO MONTIJO, LUIS A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 538103 | SOTO MORA, ANTONIO | REDACTED | SAN JUAN | PR | 00926-4833 | REDACTED |
| 538104 | SOTO MORALES, ALBERTO E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 538105 | SOTO MORALES, ALFREDO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 538106 | SOTO MORALES, ANABEL | REDACTED | PONCE | PR | 00715 | REDACTED |
| 538107 | SOTO MORALES, ANDRES H | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 538109 | SOTO MORALES, AUREA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 538110 | SOTO MORALES, BETHSYMARIE | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 538111 | SOTO MORALES, BETHZAMARIE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 538114 | SOTO MORALES, CARLOS M. | REDACTED | LARES | PR | 00669 | REDACTED |
| 538115 | SOTO MORALES, EDGARDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 538117 | SOTO MORALES, ELBA | REDACTED | PONCE P R | PR | 00731 | REDACTED |
| 824915 | SOTO MORALES, ELBA A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 824916 | SOTO MORALES, ESTEFANY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 824917 | SOTO MORALES, FRANCISCO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 538120 | SOTO MORALES, HECTOR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 538123 | SOTO MORALES, JUAN A | REDACTED | ARECIBO | PR | 00613-3023 | REDACTED |
| 538124 | SOTO MORALES, JUAN ANGEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 538125 | SOTO MORALES, JUAN CARLOS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 538126 | SOTO MORALES, LUIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 538127 | SOTO MORALES, LUIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 538128 | Soto Morales, Manuel | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 538129 | SOTO MORALES, MARLENE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 538130 | SOTO MORALES, MAYRA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 538135 | SOTO MORALES, REGALADA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 538136 | SOTO MORALES, ROBERTO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 538137 | SOTO MORALES, ROSA L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 538138 | SOTO MORALES, ROSA L. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 538141 | SOTO MORALES, VICTOR A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 538143 | SOTO MORALES, WILLIAM O | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 538144 | SOTO MORENO, IVETTE M. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 538145 | SOTO MOYA, CARMEN | REDACTED | ARECIBO | PR | 00652-0000 | REDACTED |
| 538146 | SOTO MOYA, EMELINA | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 538147 | SOTO MOYA, JUAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 538149 | SOTO MUJICA, CHRISTIAN | REDACTED | CANOVANS | PR | 00729-0786 | REDACTED |
| 538151 | SOTO MULERO, JORGE IVAN | REDACTED | SAN JUAN | PR | 00930-0863 | REDACTED |
| 538152 | SOTO MUNERA, ALBA I. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 538154 | Soto Muniz, Deborah | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 538157 | SOTO MUNIZ, GREGORIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 538158 | SOTO MUNIZ, IVANIEL | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 538160 | SOTO MUNIZ, IVANNELIS | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 538161 | SOTO MUNIZ, JEYDIA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 538163 | SOTO MUNIZ, JUAN JOSE | REDACTED | MOCA | PR | 00676-1122 | REDACTED |
| 538164 | SOTO MUNIZ, LUIS Z. | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 538167 | SOTO MUNIZ, RUTH N | REDACTED | MOCA | PR | 00676 | REDACTED |
| 538168 | SOTO MUNIZ, ZENON | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 538169 | SOTO MUNOZ, EDDIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 538172 | Soto Munoz, Milton D | REDACTED | Moca | PR | 00676 | REDACTED |
| 538173 | SOTO MUNOZ, NANCY | REDACTED | RINCON | PR | 00677-9601 | REDACTED |
| 538174 | Soto Nales, Victor | REDACTED | Carolina | PR | 00982 | REDACTED |
| 824918 | SOTO NALES, VICTOR | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 538175 | SOTO NARVAEZ, GUALBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 538178 | SOTO NATERA, RAMONA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 537777 | Soto Nazario, Evangeline | REDACTED | Carolina | PR | 00988 | REDACTED |
| 538179 | SOTO NAZARIO, GLORIA M | REDACTED | CAGUAS | PR | 00725-6348 | REDACTED |
| 538180 | Soto Nazario, Hilda I | REDACTED | San Juan | PR | 00936-6421 | REDACTED |
| 538182 | SOTO NAZARIO, NILMARIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 538183 | SOTO NECO, ANA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 538184 | SOTO NEGRON, AWILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 538185 | SOTO NEGRON, BLANCA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 538186 | SOTO NEGRON, EFRAIN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 538190 | SOTO NEGRON, LIBERTAD | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 538191 | SOTO NEGRON, LILLIAM R | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 824919 | SOTO NEGRON, MAYLENE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 538192 | SOTO NEGRON, MAYLENE A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 538193 | SOTO NEGRON, NATIVIDAD | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 538195 | SOTO NEGRON, ZUHAIL | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 538196 | SOTO NIETO, MARIA EUGENIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 538197 | SOTO NIEVES, ABIMELEC | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 538198 | SOTO NIEVES, ADA I | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 538200 | SOTO NIEVES, AL L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 824920 | SOTO NIEVES, ANA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 538202 | SOTO NIEVES, ANA | REDACTED | SAN SEBASTIAN | PR | 00685-9640 | REDACTED |
| 538203 | SOTO NIEVES, ANGELA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 538205 | SOTO NIEVES, CARMEN L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 538206 | SOTO NIEVES, FAUSTINA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 538207 | SOTO NIEVES, FELIXANDER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 538208 | SOTO NIEVES, FIDELA | REDACTED | LARES | PR | 00669 | REDACTED |
| 538209 | Soto Nieves, Gerald | REDACTED | Coamo | PR | 00769 | REDACTED |
| 824921 | SOTO NIEVES, GLORIANNE E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 538210 | SOTO NIEVES, IRIS | REDACTED | MMOCA | PR | 00676 | REDACTED |
| 538211 | SOTO NIEVES, JERRY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 824922 | SOTO NIEVES, JERRY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 538212 | SOTO NIEVES, JORGE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 538214 | SOTO NIEVES, JOSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 538216 | SOTO NIEVES, JOSE R. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 538217 | SOTO NIEVES, JULIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 824923 | SOTO NIEVES, LUCIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 538219 | SOTO NIEVES, LUCIA | REDACTED | GUAYAMA | PR | 00785-0997 | REDACTED |
| 538221 | SOTO NIEVES, LUIS F | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 538222 | SOTO NIEVES, MARIA J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 538223 | SOTO NIEVES, MIGUEL A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 538225 | SOTO NIEVES, MOISES | REDACTED | MOCA | PR | 00676 | REDACTED |
| 538227 | SOTO NIEVES, PASTOR | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 824924 | SOTO NIEVES, RAQUEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 538229 | SOTO NIEVES, RAQUEL | REDACTED | QUEBRADILLAS | PR | 00678-9810 | REDACTED |
| 538230 | Soto Nieves, Wilfredo | REDACTED | Carolina | PR | 00984 | REDACTED |
| 538231 | Soto Nieves, Wilfredo | REDACTED | Florida | PR | 00650 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 538233 | SOTO NIEVES, YANITZA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 538234 | SOTO NOGUERAS, LOIDA ESTHER | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 538235 | SOTO NOGUERAS, RAQUEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 538236 | SOTO NOVOA, MILDRED | REDACTED | LARES | PR | 00669 | REDACTED |
| 824925 | SOTO NUNEZ, BRENDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 538237 | SOTO NUNEZ, DORIS L. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 538238 | SOTO NUNEZ, MONSERRATE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 824926 | SOTO NUNEZ, MONSERRATE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 538239 | Soto Nunez, Rodolfo L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 538241 | SOTO OCASIO, CARLOS A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 824927 | SOTO OCASIO, CARLOS E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 538242 | SOTO OCASIO, MARYBEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 824928 | SOTO OCASIO, MARYBEL | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 824929 | SOTO OJEDA, GRETCHEN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 824930 | SOTO OLAN, VICTOR V | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 538244 | SOTO OLIVER, ANGEL N | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 538245 | SOTO OLIVER, JORGE | REDACTED | SAN ANTONIO | PR | 00603 | REDACTED |
| 538246 | SOTO OLIVERA, LUIS A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 538248 | SOTO OLIVERAS, ARQUELIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 538250 | SOTO OLIVERAS, MARIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 538251 | SOTO OLIVERO, DIANA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 538252 | SOTO OLIVO, MANUEL | REDACTED | BAYAMON | PR | 00956-4448 | REDACTED |
| 538253 | SOTO OLIVO, MINERVA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 538254 | SOTO OLMEDA, BEATRIZ | REDACTED | HUMACAO PR | PR | 00791 | REDACTED |
| 538256 | SOTO OLMEDA, CESAR A. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 538258 | SOTO O'NEILL, JOHANNA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 538259 | SOTO ONGAY, MAGDA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 538262 | Soto Orama, Hector G | REDACTED | Aguada | PR | 00602 | REDACTED |
| 538263 | SOTO ORTA, CLARIBEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 824931 | SOTO ORTA, CLARIBEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 824932 | SOTO ORTA, SUGEILYN M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 538264 | SOTO ORTEGA, AMANDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 538265 | SOTO ORTEGA, ARGINNYS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 538266 | SOTO ORTEGA, DAMASO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 538267 | SOTO ORTEGA, ELIZABETH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 538269 | SOTO ORTEGA, EVA E | REDACTED | MOCA | PR | 00676-9604 | REDACTED |
| 538270 | SOTO ORTEGA, OBED | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 824933 | SOTO ORTIZ, ALEJANDRO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 538272 | SOTO ORTIZ, ALEJANDRO | REDACTED | GUANICA | PR | 00653-0641 | REDACTED |
| 538275 | SOTO ORTIZ, CARLOS A | REDACTED | San Juan | PR | 00950 | REDACTED |
| 538276 | SOTO ORTIZ, CECILIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 538278 | SOTO ORTIZ, DAMIAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 538281 | SOTO ORTIZ, EFRAIN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 538282 | SOTO ORTIZ, ELSIE E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 538283 | SOTO ORTIZ, ENID | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 538284 | SOTO ORTIZ, ERIC | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 538285 | SOTO ORTIZ, ERMY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 538286 | SOTO ORTIZ, FRANCIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 538287 | SOTO ORTIZ, FRANCISCO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 538289 | SOTO ORTIZ, FREDDIE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 538292 | SOTO ORTIZ, HELEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 538293 | SOTO ORTIZ, HELGA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 824934 | SOTO ORTIZ, ISABEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 538296 | SOTO ORTIZ, ISABEL | REDACTED | MOCA | PR | 00676-9715 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 538297 | SOTO ORTIZ, JAVIER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 538298 | SOTO ORTIZ, JAZMIN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 538299 | Soto Ortiz, Johanna L | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 538300 | SOTO ORTIZ, JOSE J | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 538301 | SOTO ORTIZ, JOSE JOEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 538303 | SOTO ORTIZ, JUAN F | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 538306 | SOTO ORTIZ, LESLIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 538307 | SOTO ORTIZ, LISA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 538308 | SOTO ORTIZ, LORNA Y. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 538309 | SOTO ORTIZ, LUIS | REDACTED | MAUNABO | PR | 00707-0531 | REDACTED |
| 538310 | SOTO ORTIZ, LUZ D | REDACTED | TRUJILO ALTO | PR | 00976-0020 | REDACTED |
| 538311 | SOTO ORTIZ, LUZ M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 538312 | SOTO ORTIZ, MANUEL | REDACTED | TOA ALTA | PR | 00959 | REDACTED |
| 538314 | SOTO ORTIZ, MARIA A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 538315 | SOTO ORTIZ, MAYRA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 538316 | SOTO ORTIZ, MICHELLE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 538317 | SOTO ORTIZ, MIGDALIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 824935 | SOTO ORTIZ, MIGDALIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 824936 | SOTO ORTIZ, MIGDALIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 538318 | SOTO ORTIZ, MILDRED | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 824937 | SOTO ORTIZ, MILDRED | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 538319 | SOTO ORTIZ, NANCY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 538320 | SOTO ORTIZ, OLGA L. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 824938 | SOTO ORTIZ, RICHARD | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 538323 | SOTO ORTIZ, ROSA Y | REDACTED | TOA ALTA | PR | 00953-2208 | REDACTED |
| 538324 | SOTO ORTIZ, ROSITA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 538326 | SOTO ORTIZ, SHERLY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 538327 | SOTO ORTIZ, SOBEIDA L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 538328 | SOTO ORTIZ, VIVIANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 824939 | SOTO ORTIZ, VIVIANA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 538330 | SOTO OSUNA, DONNA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 538332 | SOTO OSUNA, IVELISSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 538334 | SOTO OTERO, ARACELIS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 538335 | Soto Otero, Fernando | REDACTED | Morovis | PR | 00687 | REDACTED |
| 538336 | SOTO OTERO, WANDA I | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 824940 | SOTO OTERO, WANDA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 538337 | SOTO OVERMAN, ANEUDI | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 538338 | SOTO PABON, MARIA J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 824941 | SOTO PACHECO, GLADYS E | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 538340 | SOTO PACHECO, LESLIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 538341 | SOTO PACHECO, PAULA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 538342 | SOTO PACHECO, PEDRO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 538343 | SOTO PACHECO, RAFAEL | REDACTED | San Juan | PR | 00901 | REDACTED |
| 538345 | SOTO PACHECO, RAFAEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 538346 | SOTO PACHECO, RAMON | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 538347 | SOTO PACHECO, SARA HILDA | REDACTED | MANATI | PR | 00701 | REDACTED |
| 538348 | SOTO PACHECO, SCARLETTE F | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 538349 | SOTO PADILLA, ADA C. | REDACTED | San Juan | PR | 00918 | REDACTED |
| 538350 | SOTO PADILLA, JAMES | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 538352 | SOTO PADILLA, MARIA DEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 538353 | SOTO PADILLA, MIRIAM C. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 538354 | SOTO PADILLA, NILSA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 538355 | SOTO PADILLA, ROSA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 538356 | SOTO PADIN, EDUARDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 538359 | SOTO PAGAN, ANA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 538360 | SOTO PAGAN, ANA IRMA | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 538362 | SOTO PAGAN, CELESTINO | REDACTED | Camuy | PR | 00627 | REDACTED |
| 538363 | SOTO PAGAN, CELIMAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 824942 | SOTO PAGAN, CELIMAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 538364 | Soto Pagan, Edwin J. | REDACTED | Ponce | PR | 00733 | REDACTED |
| 538365 | SOTO PAGAN, EVELYN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 538366 | Soto Pagan, Gladys I | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 538367 | SOTO PAGAN, HEIDI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 538369 | SOTO PAGAN, JAYSON | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 538370 | SOTO PAGAN, JESSICA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 824943 | SOTO PAGAN, MARANGELIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 824944 | SOTO PAGAN, MARIA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 538372 | SOTO PAGAN, MARIA I | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 824945 | SOTO PAGAN, MARIA I | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 538374 | SOTO PAGAN, OLGA | REDACTED | ROSARIO | PR | 00636-0683 | REDACTED |
| 538376 | SOTO PAGAN, RODERICK | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 538377 | Soto Pagan, Roderick | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 538380 | SOTO PAGAN, WALESKA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 824946 | SOTO PAGAN, WALESKA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 538381 | SOTO PALER, RAFAEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 538385 | SOTO PANTOJAS, ANA L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 538386 | SOTO PARDO, AMBAR | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 538387 | Soto Pardo, Angel A | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 538388 | SOTO PASTRANA, BEXAIDA | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 824947 | SOTO PASTRANA, BEXAIDA | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 538389 | SOTO PASTRANA, CARMEN | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 538390 | SOTO PASTRANA, MIGUEL A. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 538391 | SOTO PAZ, LUZ E | REDACTED | ANASCO | PR | 00610-0638 | REDACTED |
| 538391 | SOTO PAZ, LUZ E | REDACTED | ANASCO | PR | 00610-0638 | REDACTED |
| 538393 | SOTO PELLOT, CATHERINE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 538395 | Soto Pena, Dennis O | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 538396 | SOTO PENA, ELMA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 538397 | SOTO PERAZA, FRANK | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 824949 | SOTO PERDOMO, JOSE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 824950 | SOTO PERDOMO, JOSE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 538398 | SOTO PERDOMO, JOSE R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 538361 | Soto Perea, Pablo | REDACTED | Anasco | PR | 00610 | REDACTED |
| 538400 | SOTO PEREZ, AIDE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 824951 | SOTO PEREZ, AIDE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 538401 | SOTO PEREZ, AIRIN | REDACTED | CANOVANAS | PR | 00729-0267 | REDACTED |
| 538403 | SOTO PEREZ, ALEJANDRO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 538404 | Soto Perez, Alice J | REDACTED | Moca | PR | 00676 | REDACTED |
| 538406 | SOTO PEREZ, AMARILYS | REDACTED | ARECIBO | PR | 00612-5953 | REDACTED |
| 538407 | SOTO PEREZ, AMELIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 824952 | SOTO PEREZ, ANN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 538408 | SOTO PEREZ, ANN D | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 538409 | SOTO PEREZ, ANTONIO | REDACTED | MOCA | PR | 00576 | REDACTED |
| 538410 | Soto Perez, Axel A | REDACTED | Toa Baja | PR | 00958 | REDACTED |
| 538411 | SOTO PEREZ, BELKYS V | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 538412 | Soto Perez, Betsy | REDACTED | Moca | PR | 00676 | REDACTED |
| 538415 | SOTO PEREZ, CARLOS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 538416 | SOTO PEREZ, CARLOS | REDACTED | LARES | PR | 00669 | REDACTED |
| 824953 | SOTO PEREZ, CARLOS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 538418 | SOTO PEREZ, CARLOS E | REDACTED | SAN SEBASTIAN | PR | 00685-2327 | REDACTED |
| 538420 | SOTO PEREZ, CARLOS J. | REDACTED | SAN SEBASTIAN | PR | 00685-1907 | REDACTED |
| 538421 | SOTO PEREZ, CARMEN | REDACTED | MOROVIS | PR | 00687-0786 | REDACTED |
| 824954 | SOTO PEREZ, CARMEN I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 538422 | SOTO PEREZ, CARMEN L | REDACTED | HATILLO | PR | 00659-9709 | REDACTED |
| 538424 | SOTO PEREZ, CARMEN M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 538423 | SOTO PEREZ, CARMEN M | REDACTED | ARECIBO | PR | 00612-9507 | REDACTED |
| 538425 | SOTO PEREZ, CELESTE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 824955 | SOTO PEREZ, CIRILA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 538426 | SOTO PEREZ, DAMARIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 824956 | SOTO PEREZ, DANIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 538427 | Soto Perez, David | REDACTED | Isabela | PR | 00662 | REDACTED |
| 538428 | SOTO PEREZ, DEISY | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 824957 | SOTO PEREZ, DEISY R | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 538430 | SOTO PEREZ, DORIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 538432 | SOTO PEREZ, ELSA N | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 538433 | Soto Perez, Epifanio | REDACTED | Moca | PR | 00676 | REDACTED |
| 824958 | SOTO PEREZ, EVELYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 538435 | SOTO PEREZ, EVELYN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 538436 | SOTO PEREZ, EVELYN | REDACTED | MOCA | PR | 00662-1312 | REDACTED |
| 538437 | SOTO PEREZ, GADIEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 538439 | SOTO PEREZ, GRACIELY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 538440 | SOTO PEREZ, HECTOR | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 538441 | SOTO PEREZ, HECTOR R. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 538443 | SOTO PEREZ, IRIS M | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 538444 | SOTO PEREZ, IRIS V | REDACTED | CANOVANAS | PR | 00729-0014 | REDACTED |
| 538446 | SOTO PEREZ, JACKELINE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 824959 | SOTO PEREZ, JASMIN E. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 824960 | SOTO PEREZ, JAZMIN E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 824961 | SOTO PEREZ, JENNIFER | REDACTED | LARES | PR | 00669 | REDACTED |
| 538447 | SOTO PEREZ, JOSE A | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 538448 | SOTO PEREZ, JOSE E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 538449 | Soto Perez, Jose G | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 824962 | SOTO PEREZ, JOSHUA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 538450 | SOTO PEREZ, JUAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 538452 | SOTO PEREZ, JUAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 538454 | SOTO PEREZ, JUDITH | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 538455 | SOTO PEREZ, LINDA A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 538457 | SOTO PEREZ, LUIS S. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 538458 | SOTO PEREZ, LUZ | REDACTED | BAYAMON | PR | 00951 | REDACTED |
| 538459 | SOTO PEREZ, MADELINE | REDACTED | LARES | PR | 00669 | REDACTED |
| 538460 | SOTO PEREZ, MAGALY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 538461 | SOTO PEREZ, MAGDALENA | REDACTED | SAN SEBASTIAN | PR | 00685-7266 | REDACTED |
| 538462 | SOTO PEREZ, MANUEL | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 538463 | SOTO PEREZ, MARIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 538466 | SOTO PEREZ, MARIA DE LOS A. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 538467 | SOTO PEREZ, MARIA DEL C. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 538468 | SOTO PEREZ, MARIA F | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 538469 | SOTO PEREZ, MARIA J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 538470 | SOTO PEREZ, MARIA M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 538472 | SOTO PEREZ, MARIA N. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 824963 | SOTO PEREZ, MAYRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 538473 | SOTO PEREZ, MICHELLE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 824964 | SOTO PEREZ, MICHELLE | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 538476 | SOTO PEREZ, MOISES | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 538477 | SOTO PEREZ, NACHA-LEE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 538479 | SOTO PEREZ, NATHANAEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 538480 | SOTO PEREZ, NILSA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 538483 | SOTO PEREZ, OLGA H | REDACTED | MOCA | PR | 00676 | REDACTED |
| 824965 | SOTO PEREZ, OLGA H | REDACTED | MOCA | PR | 00676 | REDACTED |
| 538484 | Soto Perez, Orlando | REDACTED | Lares | PR | 00669-2338 | REDACTED |
| 538485 | SOTO PEREZ, ORVIL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 538486 | SOTO PEREZ, OSVALDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 538488 | SOTO PEREZ, RAFAEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 538490 | SOTO PEREZ, ROBERTO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 824966 | SOTO PEREZ, ROBERTO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 824967 | SOTO PEREZ, ROBERTO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 538489 | SOTO PEREZ, ROBERTO | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 824968 | SOTO PEREZ, RUTH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 538491 | SOTO PEREZ, RUTH A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 538492 | Soto Perez, Samuel | REDACTED | Anasco | PR | 00601 | REDACTED |
| 538494 | SOTO PEREZ, SILVIA | REDACTED | GUAYNABO | PR | 00927 | REDACTED |
| 824969 | SOTO PEREZ, VALERIA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 538497 | SOTO PEREZ, VANESSA | REDACTED | LARES | PR | 00669 | REDACTED |
| 538498 | SOTO PEREZ, VANESSA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 538499 | SOTO PEREZ, VILMARIE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 538500 | SOTO PEREZ, WIDALYS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 538501 | SOTO PEREZ, WILFREDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 824970 | SOTO PEREZ, YADIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 538502 | SOTO PEREZ, YARITZA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 538503 | SOTO PEREZ, YIRELIZ | REDACTED | MOCA | PR | 00676 | REDACTED |
| 824971 | SOTO PEREZ, YIRELIZ | REDACTED | MOCA | PR | 00676 | REDACTED |
| 538505 | SOTO PESANTE, PEDRO A | REDACTED | San Juan | PR | 00921 | REDACTED |
| 538507 | SOTO PICART, KEISHLA M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 538508 | SOTO PILLOT, JUAN R | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 538509 | SOTO PINEIRO, MARIA B. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 538510 | SOTO PINEIRO, NYDIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 538511 | SOTO PINEIRO, SANDRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 538513 | Soto Pinero, Sarily | REDACTED | Carolina | PR | 00985 | REDACTED |
| 538516 | SOTO PINO, PEDRO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 538517 | SOTO PITRES, WILLIAM | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 538518 | SOTO PIZARRO, CARMEN Y | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 538519 | SOTO PIZARRO, ENID | REDACTED | GUAYNABO | PR | 00970-1911 | REDACTED |
| 538520 | SOTO PIZARRO, NORA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 538521 | SOTO PLANAS, CARMEN L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 538522 | SOTO PLANAS, MARIA A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 538523 | SOTO PLAZA, ANIBAL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 538526 | SOTO PONCE DE LEON, JESUS A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 538527 | SOTO PONCE DE LEON, OLGA Y | REDACTED | PONCE | PR | 00728-1165 | REDACTED |
| 538530 | SOTO PORTALATIN, DAVID | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 538533 | SOTO PUJOLS, ALEXIS J. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 538534 | SOTO PUJOLS, ANGELA | REDACTED | HATO REY | PR | 00923 | REDACTED |
| 538535 | SOTO PUJOLS, DARYSABEL | REDACTED | SAN JUAN | PR | 00926-2008 | REDACTED |
| 538538 | SOTO QUIJANO, BRENDA | REDACTED | SAN JUAN | PR | 00629 | REDACTED |
| 538540 | SOTO QUILES, ANGEL L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 538541 | SOTO QUILES, CARMEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 538542 | SOTO QUILES, LUIS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 824972 | SOTO QUILES, LUIS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 538543 | SOTO QUILES, LYDIA E. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 538544 | Soto Quiles, Margarita | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 538545 | SOTO QUILES, MARIA M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 538546 | SOTO QUILES, MARIBEL | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 538549 | Soto Quiles, Miguel A | REDACTED | Anasco | PR | 00610 | REDACTED |
| 538552 | SOTO QUINONES, ELIZABETH | REDACTED | GUAYNABO | PR | 00971-7606 | REDACTED |
| 538553 | Soto Quinones, Ezequiel | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 538555 | SOTO QUINONES, GIANNINA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 538557 | SOTO QUINONES, HUMBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 538559 | SOTO QUINONES, IGNACIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 538561 | Soto Quinones, Lourdes | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 538561 | Soto Quinones, Lourdes | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 538563 | SOTO QUINONES, MINERVA | REDACTED | FLORIDA | PR | 00617 | REDACTED |
| 538564 | Soto Quinones, Nory E. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 538566 | Soto Quinones, Orlando | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 538570 | SOTO QUINONES, ROSA | REDACTED | AGUADA | PR | 00602-9717 | REDACTED |
| 538571 | SOTO QUINONES, TAMARA | REDACTED | Moca | PR | 00676 | REDACTED |
| 538572 | SOTO QUINONEZ, ANA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 538574 | SOTO QUINONEZ, MARIA DEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 538575 | SOTO QUINONEZ, MARYCRUZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 538576 | SOTO QUINONEZ, OMAR | REDACTED | SAN SEBASTIAN | PR | 00603 | REDACTED |
| 824973 | SOTO QUINONEZ, TAMARA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 538577 | SOTO QUINTANA, ANGEL R | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 824974 | SOTO QUINTANA, JESMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 824975 | SOTO QUINTERO, LYDIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 824976 | SOTO RAMIREZ, ARACELYMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 538586 | SOTO RAMIREZ, CARMELO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 538587 | SOTO RAMIREZ, CARMEN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 824977 | SOTO RAMIREZ, EDGARDO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 538588 | SOTO RAMIREZ, EVELINA | REDACTED | GUAYANILLA | PR | 00656-9762 | REDACTED |
| 538589 | SOTO RAMIREZ, GERMAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 538590 | SOTO RAMIREZ, GRISELYS | REDACTED | LARES | PR | 00669 | REDACTED |
| 538591 | Soto Ramirez, Joel | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 538592 | Soto Ramirez, Jose A | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 538594 | SOTO RAMIREZ, MARCELINO | REDACTED | GUAYANILLA | PR | 00656-1507 | REDACTED |
| 538596 | SOTO RAMIREZ, MIGDALIA | REDACTED | LARES | PR | 00631 | REDACTED |
| 824978 | SOTO RAMIREZ, MIGDALIA | REDACTED | CASTAÑER | PR | 00631 | REDACTED |
| 538597 | SOTO RAMIREZ, MIRIAM | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 824979 | SOTO RAMIREZ, ORLANDO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 538599 | SOTO RAMIREZ, RICARDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 538601 | SOTO RAMIREZ, SERGIO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 538602 | SOTO RAMIREZ, SONIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 538603 | SOTO RAMIREZ, SYLVIA A | REDACTED | ARES | PR | 00669 | REDACTED |
| 538604 | SOTO RAMIREZ, SYLVIA A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 824980 | SOTO RAMOS, AIXA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 824981 | SOTO RAMOS, ALBA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 538605 | SOTO RAMOS, ANA R. | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 824982 | SOTO RAMOS, ANA Y. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 538606 | SOTO RAMOS, ANGEL LUIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 538607 | SOTO RAMOS, ANTONIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 538609 | SOTO RAMOS, ANTONIO R. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 538610 | SOTO RAMOS, ARELINE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 538611 | SOTO RAMOS, AURORA | REDACTED | JUNCOS | PR | 00777-1556 | REDACTED |
| 538612 | SOTO RAMOS, AWILDA | REDACTED | CAMUY | PR | 00627-9105 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 538613 | SOTO RAMOS, BENJAMIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 538614 | SOTO RAMOS, BERNABE | REDACTED | ARROYO | PR | 00616 | REDACTED |
| 538615 | SOTO RAMOS, CARMEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 538616 | SOTO RAMOS, CARMEN M | REDACTED | LARES | PR | 00669 | REDACTED |
| 538617 | SOTO RAMOS, CAROL M. | REDACTED | CIDRA | PR | 00749 | REDACTED |
| 824983 | SOTO RAMOS, CYNTHIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 538619 | SOTO RAMOS, CYNTHIA J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 824984 | SOTO RAMOS, EDGARDO J | REDACTED | MAYAGUEZ | PR | 00680-9032 | REDACTED |
| 538620 | SOTO RAMOS, ELIZABETH | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 538621 | SOTO RAMOS, ELIZABETH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 538622 | SOTO RAMOS, ELVIN A | REDACTED | MAYAGUEZ | PR | 00680-9032 | REDACTED |
| 538623 | SOTO RAMOS, EMMANUEL | REDACTED | MAYAGUEZ | PR | 00680-9032 | REDACTED |
| 824985 | SOTO RAMOS, EZEQUIEL | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 538624 | SOTO RAMOS, FRANCES | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 538625 | SOTO RAMOS, GERTRUDIS | REDACTED | LARES | PR | 00669-9713 | REDACTED |
| 824986 | SOTO RAMOS, GLORIA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 538627 | SOTO RAMOS, HELGA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 824987 | SOTO RAMOS, HELGA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 538628 | SOTO RAMOS, HENRY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 538629 | SOTO RAMOS, IRMA L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 538630 | SOTO RAMOS, ISABEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 538631 | SOTO RAMOS, JESUS M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 538633 | SOTO RAMOS, JULIO C | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 824988 | SOTO RAMOS, LILIANA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 538634 | SOTO RAMOS, LIZ | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 538635 | SOTO RAMOS, LIZZETTE DE L. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 538636 | SOTO RAMOS, LOURDES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 538638 | SOTO RAMOS, MADAI | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 538639 | SOTO RAMOS, MARIA DEL C | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 538640 | SOTO RAMOS, MARJORIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 538642 | SOTO RAMOS, MIGDALIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 538643 | SOTO RAMOS, MIRIAM E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 538644 | SOTO RAMOS, MOISES | REDACTED | LARES | PR | 00669-0462 | REDACTED |
| 538645 | SOTO RAMOS, OLGA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 538646 | SOTO RAMOS, TITO | REDACTED | SAN JUAN | PR | 00927-4025 | REDACTED |
| 538647 | SOTO RAMOS, VIRGINIA | REDACTED | ADJUNTAS | PR | 00601-9713 | REDACTED |
| 538648 | SOTO RAMOS, ZULEYKA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 538649 | SOTO RECIO, GLORIANA | REDACTED | LAJAS PR | PR | 00667 | REDACTED |
| 824989 | SOTO RECIO, GLORIANA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 538651 | SOTO REINOSA, RAMON E | REDACTED | LAS PIEDRAS | PR | 00771-9691 | REDACTED |
| 538653 | SOTO RENTAS, ZARITZIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 538654 | SOTO REVERON, ORLANDO | REDACTED | AGUADILLA | PR | 00605-3106 | REDACTED |
| 538655 | SOTO REVILLA, AIXA W | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 824990 | SOTO REVILLA, DAHRMA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 538656 | SOTO REVILLA, DAHRMA R | REDACTED | CAROLINA | PR | 00983-2082 | REDACTED |
| 538657 | SOTO REXACH, MARIA ISABEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 538658 | SOTO REY, ANA L | REDACTED | MAYAGUEZ | PR | 00680-6789 | REDACTED |
| 538659 | SOTO REYES, ANGEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 538660 | SOTO REYES, CARMELO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 538661 | SOTO REYES, DOMINGO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 538662 | Soto Reyes, Edwin | REDACTED | Isabela | PR | 00662-5801 | REDACTED |
| 538663 | SOTO REYES, ESTEFANIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 538666 | SOTO REYES, JORGE U | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 538667 | SOTO REYES, JORGE ULISES | REDACTED | SANTURCE | PR | 00915 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 538668 | SOTO REYES, KELVIN J. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 538670 | SOTO REYES, LILYBETH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 824991 | SOTO REYES, LILYBETH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 538671 | Soto Reyes, Luis F | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 824992 | SOTO REYES, MARLON J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 538674 | SOTO REYES, NIEVES GLADYS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 538676 | SOTO REYES, ROSA H | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 538678 | SOTO RIESTRA, MARIA I | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 538680 | SOTO RIOS, BLANCA | REDACTED | SAN JUAN | PR | 00922-0244 | REDACTED |
| 538681 | SOTO RIOS, CARMEN L | REDACTED | LUQUILLO | PR | 00773-9803 | REDACTED |
| 538682 | SOTO RIOS, CHADIANA J | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 824993 | SOTO RIOS, DIANA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 538683 | SOTO RIOS, DIANA | REDACTED | CAGUAS | PR | 00726-4985 | REDACTED |
| 824994 | SOTO RIOS, EDWIN A | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 538686 | SOTO RIOS, FREDY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 538687 | Soto Rios, Gabriel | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 538692 | SOTO RIOS, KEVIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 538693 | SOTO RIOS, LUIS A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 538694 | SOTO RIOS, LUZ S. | REDACTED | San Juan | PR | 00685-3004 | REDACTED |
| 538695 | SOTO RIOS, MYRIAM | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 538697 | SOTO RIOS, PORFIRIO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 538698 | SOTO RIOS, SAUL J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 538700 | SOTO RIOS, WILFREDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 538701 | SOTO RIOS, WILSARY | REDACTED | LARES | PR | 00669 | REDACTED |
| 824995 | SOTO RIOS, WILSARY | REDACTED | LARES | PR | 00669 | REDACTED |
| 538704 | SOTO RIVERA, ABIGAIL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 538705 | SOTO RIVERA, ADA IRMA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 538706 | Soto Rivera, Agustin | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 538707 | SOTO RIVERA, AIDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 824996 | SOTO RIVERA, AIDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 538710 | SOTO RIVERA, ALICIA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 538711 | SOTO RIVERA, ANAIDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 824997 | SOTO RIVERA, ANGEL L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 538713 | SOTO RIVERA, ANGEL LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 538714 | Soto Rivera, Angel R | REDACTED | Toa Baja | PR | 00947 | REDACTED |
| 538716 | SOTO RIVERA, ARTURO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 538717 | SOTO RIVERA, AXEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 824998 | SOTO RIVERA, BARBARA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 538718 | SOTO RIVERA, BARBARA G | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 538719 | SOTO RIVERA, BENJAMIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 538720 | SOTO RIVERA, BRENDA L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 538721 | SOTO RIVERA, BRENDA S | REDACTED | LARES | PR | 00669 | REDACTED |
| 824999 | SOTO RIVERA, CARLOS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 825000 | SOTO RIVERA, CARLOS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 538723 | SOTO RIVERA, CARLOS J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 538724 | SOTO RIVERA, CARLOS J. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 538726 | SOTO RIVERA, CARMEN M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 825001 | SOTO RIVERA, CAROLINE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 825002 | SOTO RIVERA, CHRISTIAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 538728 | Soto Rivera, Christopher D. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 825003 | SOTO RIVERA, DAGMARIZ Y. | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 538729 | SOTO RIVERA, DAMARIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 825004 | SOTO RIVERA, DAMARIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 538730 | SOTO RIVERA, DANIEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 538731 | SOTO RIVERA, DANIEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 538732 | SOTO RIVERA, DARWIN ROLANDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 538733 | SOTO RIVERA, DELMA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 538734 | SOTO RIVERA, DIANA I | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 538736 | SOTO RIVERA, EDUARDO | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 538737 | SOTO RIVERA, EDWIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 538739 | SOTO RIVERA, ELBA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 538741 | Soto Rivera, Emanuel | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 538742 | Soto Rivera, Emilio | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 825005 | SOTO RIVERA, ESPERANZA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 538743 | SOTO RIVERA, ESPERANZA | REDACTED | PONCE | PR | 00730-2821 | REDACTED |
| 538744 | SOTO RIVERA, EVALYS | REDACTED | TOA ALTA | PR | 00956 | REDACTED |
| 538745 | SOTO RIVERA, EVELYN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 825006 | SOTO RIVERA, FRANCES A | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 538747 | SOTO RIVERA, FRANK | REDACTED | LARES | PR | 00669 | REDACTED |
| 825007 | SOTO RIVERA, GEORGE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 538750 | SOTO RIVERA, GERALDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 538751 | Soto Rivera, Gerardo | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 538754 | SOTO RIVERA, HAYDEE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 825008 | SOTO RIVERA, HAYDEE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 825009 | SOTO RIVERA, HAYDEE M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 538755 | SOTO RIVERA, HECTOR G | REDACTED | ADJUNTAS | PR | 00601-9715 | REDACTED |
| 538756 | SOTO RIVERA, HERMINIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 538759 | SOTO RIVERA, IRMA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 538760 | SOTO RIVERA, IRMA G. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 538761 | SOTO RIVERA, ISMAEL A. | REDACTED | MANATI | PR | 00674-4925 | REDACTED |
| 538765 | SOTO RIVERA, JAIME | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 538767 | SOTO RIVERA, JANNETTE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 538768 | SOTO RIVERA, JANNETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 538769 | SOTO RIVERA, JARIMAR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 538770 | SOTO RIVERA, JAZMIN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 825010 | SOTO RIVERA, JAZMIN | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 825011 | SOTO RIVERA, JAZMIN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 538771 | SOTO RIVERA, JELISEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 825012 | SOTO RIVERA, JELISEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 538772 | SOTO RIVERA, JESSICA N | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 825013 | SOTO RIVERA, JESSICA N. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 538773 | Soto Rivera, Joel | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 538774 | SOTO RIVERA, JOHANNA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 538775 | SOTO RIVERA, JOHANNA L | REDACTED | ARECIBO | PR | 00614-2644 | REDACTED |
| 825014 | SOTO RIVERA, JOHNNY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 538776 | SOTO RIVERA, JORGE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 538778 | SOTO RIVERA, JOSE A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 538779 | SOTO RIVERA, JOSE D | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 538780 | Soto Rivera, Jose D | REDACTED | Carolina | PR | 00983 | REDACTED |
| 538781 | SOTO RIVERA, JOSE J | REDACTED | PONCE | PR | 00733 | REDACTED |
| 538782 | SOTO RIVERA, JOSE M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 538783 | SOTO RIVERA, JOSEFINA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 538784 | SOTO RIVERA, JUAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 825015 | SOTO RIVERA, JUAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 538786 | Soto Rivera, Juan A | REDACTED | Moca | PR | 00676 | REDACTED |
| 538787 | SOTO RIVERA, JUAN I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 538788 | SOTO RIVERA, JUAN R. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 825016 | SOTO RIVERA, JUDITH | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 538789 | SOTO RIVERA, JUSEIM | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 825017 | SOTO RIVERA, JUSEIM | REDACTED | PONCE | PR | 00733 | REDACTED |
| 538791 | SOTO RIVERA, LILLIAN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 538792 | SOTO RIVERA, LILLIAN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 825018 | SOTO RIVERA, LORENA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 538793 | SOTO RIVERA, LOUIS L. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 538794 | SOTO RIVERA, LUIS A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 538795 | SOTO RIVERA, LUISA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 825019 | SOTO RIVERA, LYDIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 538796 | SOTO RIVERA, LYDIA | REDACTED | YABUCOA | PR | 00767-9504 | REDACTED |
| 538797 | SOTO RIVERA, LYDIA M | REDACTED | LARES | PR | 00669 | REDACTED |
| 538798 | SOTO RIVERA, MAGDA W | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 538800 | SOTO RIVERA, MARIA E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 538801 | SOTO RIVERA, MARIA E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 538802 | Soto Rivera, Maria E | REDACTED | Trujillo Alto | PR | 00978 | REDACTED |
| 538803 | SOTO RIVERA, MARIA M | REDACTED | BAYAMON | PR | 00953 | REDACTED |
| 538805 | SOTO RIVERA, MARIA W | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 538804 | SOTO RIVERA, MARIA W | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 538806 | SOTO RIVERA, MARIBEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 538807 | SOTO RIVERA, MARLA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 825020 | SOTO RIVERA, MARTA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 538808 | SOTO RIVERA, MARTA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 538810 | SOTO RIVERA, MARTHA C | REDACTED | GURABO, | PR | 00778 | REDACTED |
| 538811 | Soto Rivera, Martha C. | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 538812 | SOTO RIVERA, MELISSA | REDACTED | ARECIBO | PR | 00061-4332 | REDACTED |
| 538816 | SOTO RIVERA, MIGDALIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 538819 | SOTO RIVERA, MIGUEL A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 538820 | SOTO RIVERA, MILDRED | REDACTED | PONCE | PR | 00732 | REDACTED |
| 538822 | SOTO RIVERA, NATANAEL | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 538823 | SOTO RIVERA, NILDA | REDACTED | SAN JUAN | PR | 00924-4491 | REDACTED |
| 538824 | SOTO RIVERA, NILDA E | REDACTED | LARES | PR | 00669-0105 | REDACTED |
| 538824 | SOTO RIVERA, NILDA E | REDACTED | LARES | PR | 00669-0105 | REDACTED |
| 538826 | SOTO RIVERA, NORMA E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 825021 | SOTO RIVERA, NORMA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 538827 | SOTO RIVERA, NURIA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 538829 | Soto Rivera, Omar A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 538830 | SOTO RIVERA, ORLANDO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 538832 | SOTO RIVERA, ORLANDO | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 538831 | SOTO RIVERA, ORLANDO | REDACTED | TOA BAJA | PR | 00638-0000 | REDACTED |
| 538835 | SOTO RIVERA, OSCAR J | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 825022 | SOTO RIVERA, OSCAR J | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 538836 | SOTO RIVERA, OSMARIE K. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 538839 | SOTO RIVERA, RAFAEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 538840 | SOTO RIVERA, RAMONA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 825023 | SOTO RIVERA, RAMONA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 825024 | SOTO RIVERA, RAMONA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 538841 | SOTO RIVERA, RAUL E. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 825025 | SOTO RIVERA, ROSA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 538844 | SOTO RIVERA, RUBEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 538843 | Soto Rivera, Ruben | REDACTED | San Juan | PR | 00918-5057 | REDACTED |
| 538847 | SOTO RIVERA, SAHEILYS N | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 538848 | SOTO RIVERA, SANDRA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 538849 | SOTO RIVERA, SEFERINA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 1257578 | SOTO RIVERA, SONIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 538852 | SOTO RIVERA, VICTOR E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 538853 | SOTO RIVERA, WANDA I. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 538858 | SOTO RIVERA, YAJAIRA | REDACTED | AUADILLA | PR | 00602 | REDACTED |
| 825026 | SOTO RIVERA, YAJAIRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 538859 | SOTO RIVERA, YOLANDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 538860 | SOTO RIVERA, YOMARI Y. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 538862 | SOTO RIVERA, ZULMA J | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 825027 | SOTO RIVERA, ZULMA J | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 538863 | SOTO ROA, JOSE E | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 538865 | Soto Robles, Edwin | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 538866 | SOTO ROBLES, JOSE | REDACTED | CAGUAS | PR | 00777 | REDACTED |
| 538868 | SOTO ROCHE, FELICITA | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 538870 | SOTO RODRIGUEZ, ALBA | REDACTED | GUAYANILLA | PR | 00656-9708 | REDACTED |
| 538871 | SOTO RODRIGUEZ, ALEX A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 538872 | SOTO RODRIGUEZ, ALEXIS | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 538875 | SOTO RODRIGUEZ, ALTAGRACIA | REDACTED | VIEQUES | PR | 00765-0000 | REDACTED |
| 538876 | SOTO RODRIGUEZ, ANA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 538877 | SOTO RODRIGUEZ, ANA I. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 538878 | SOTO RODRIGUEZ, ANGEL M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 538879 | Soto Rodriguez, Anibal A | REDACTED | Ponce | PR | 00769 | REDACTED |
| 538880 | SOTO RODRIGUEZ, ANNETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 825028 | SOTO RODRIGUEZ, ANTONIO R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 538885 | SOTO RODRIGUEZ, BERNADETE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 825029 | SOTO RODRIGUEZ, BRIAN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 825030 | SOTO RODRIGUEZ, BRIAN D | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 538886 | SOTO RODRIGUEZ, CANY I. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 538887 | SOTO RODRIGUEZ, CARLOS J. | REDACTED | LARES | PR | 00669 | REDACTED |
| 538888 | SOTO RODRIGUEZ, CARLOS R. | REDACTED | NARANJINTO | PR | 00719 | REDACTED |
| 538889 | SOTO RODRIGUEZ, CARMEN | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 538890 | SOTO RODRIGUEZ, CARMEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 538891 | SOTO RODRIGUEZ, CARMEN I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 538892 | SOTO RODRIGUEZ, CARMEN J | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 538893 | SOTO RODRIGUEZ, CARMEN L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 538894 | Soto Rodriguez, Cesar | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 825031 | SOTO RODRIGUEZ, CRISTINA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 538895 | SOTO RODRIGUEZ, D' YANIRA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 538897 | SOTO RODRIGUEZ, DAMARIS ENITH | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 825032 | SOTO RODRIGUEZ, DANIEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 538899 | SOTO RODRIGUEZ, DANNIEL I. | REDACTED | ARECIBO | PR | 00613-3082 | REDACTED |
| 538900 | SOTO RODRIGUEZ, DAVID | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 825033 | SOTO RODRIGUEZ, DELMARIE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 538902 | SOTO RODRIGUEZ, DELMARIE J | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 825034 | SOTO RODRIGUEZ, DIANA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 825035 | SOTO RODRIGUEZ, DYANIRA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 538903 | SOTO RODRIGUEZ, EDNA | REDACTED | GUANICA | PR | 00698 | REDACTED |
| 825036 | SOTO RODRIGUEZ, EDNA | REDACTED | GUANICA | PR | 00698 | REDACTED |
| 538904 | SOTO RODRIGUEZ, EDWIN | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 538905 | SOTO RODRIGUEZ, ELSA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 538906 | SOTO RODRIGUEZ, EVANGELIO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 538908 | Soto Rodriguez, Fernando | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 538909 | SOTO RODRIGUEZ, FRANCES | REDACTED | MOCA | PR | 00676 | REDACTED |
| 538912 | SOTO RODRIGUEZ, GILBERTO | REDACTED | CABO ROJO | PR | 00681 | REDACTED |
| 538914 | SOTO RODRIGUEZ, GIOVANNI | REDACTED | San J uan | PR | 00907 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 538915 | SOTO RODRIGUEZ, GIOVANNIE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 538916 | SOTO RODRIGUEZ, GLORIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 538917 | SOTO RODRIGUEZ, GLORIA E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 538918 | SOTO RODRIGUEZ, GLORIMAR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 538920 | SOTO RODRIGUEZ, INES M | REDACTED | LARES | PR | 00669 | REDACTED |
| 538921 | SOTO RODRIGUEZ, INGRIBEL | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 538922 | SOTO RODRIGUEZ, IRAN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 538923 | SOTO RODRIGUEZ, IRIS E | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 825037 | SOTO RODRIGUEZ, IRIS E | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 538925 | Soto Rodriguez, Ivan H | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 538926 | SOTO RODRIGUEZ, JACQUELINE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 825038 | SOTO RODRIGUEZ, JACQUELINE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 538928 | SOTO RODRIGUEZ, JAHDIEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 538929 | SOTO RODRIGUEZ, JEANETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 538931 | SOTO RODRIGUEZ, JESUS M. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 538932 | SOTO RODRIGUEZ, JOEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 538933 | SOTO RODRIGUEZ, JONATHAN | REDACTED | LARES | PR | 00669 | REDACTED |
| 538934 | SOTO RODRIGUEZ, JONATHAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 538935 | SOTO RODRIGUEZ, JORGE L. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 538936 | SOTO RODRIGUEZ, JOSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 538940 | SOTO RODRIGUEZ, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 538941 | SOTO RODRIGUEZ, JOSE A | REDACTED | San Juan | PR | 00985 | REDACTED |
| 825039 | SOTO RODRIGUEZ, JOSE A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 538942 | SOTO RODRIGUEZ, JOSE E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 538943 | Soto Rodriguez, Jose F | REDACTED | Patillas | PR | 00723 | REDACTED |
| 538944 | Soto Rodriguez, Jose R | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 538945 | Soto Rodriguez, Juan I | REDACTED | Patillas | PR | 00723 | REDACTED |
| 538946 | SOTO RODRIGUEZ, JULIO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 538947 | SOTO RODRIGUEZ, JULIO | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 538948 | Soto Rodriguez, Julio L | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 538950 | SOTO RODRIGUEZ, KAREN A | REDACTED | SAN JUAN | PR | 00926-4541 | REDACTED |
| 538952 | SOTO RODRIGUEZ, LEONOR | REDACTED | NARANJITO | PR | 00719-9627 | REDACTED |
| 538954 | SOTO RODRIGUEZ, LESTER L. | REDACTED | TOA BAJA | PR | 00951-0436 | REDACTED |
| 538955 | SOTO RODRIGUEZ, LESTER L. | REDACTED | San Juan | PR | 00951-0436 | REDACTED |
| 538956 | SOTO RODRIGUEZ, LETICIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 538957 | SOTO RODRIGUEZ, LISANDRA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 538958 | SOTO RODRIGUEZ, LOYDA Y | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 538959 | SOTO RODRIGUEZ, LUCELENIA | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 825040 | SOTO RODRIGUEZ, LUIS E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 825041 | SOTO RODRIGUEZ, MARIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 538966 | SOTO RODRIGUEZ, MARIA A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 538968 | SOTO RODRIGUEZ, MARIA M. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 538970 | SOTO RODRIGUEZ, MARIELA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 538972 | SOTO RODRIGUEZ, MILAGROS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 538973 | SOTO RODRIGUEZ, MILAGROS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 538974 | SOTO RODRIGUEZ, MILAGROS | REDACTED | JUANA DIAZ | PR | 00795-9723 | REDACTED |
| 538975 | SOTO RODRIGUEZ, MILDRED | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 538976 | SOTO RODRIGUEZ, MONSERRATE | REDACTED | RINCON | PR | 00677-0283 | REDACTED |
| 538977 | SOTO RODRIGUEZ, NAYDA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 538979 | SOTO RODRIGUEZ, NEIDA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 538980 | SOTO RODRIGUEZ, NICOLE | REDACTED | CAROLINA | PR | 00901 | REDACTED |
| 538981 | SOTO RODRIGUEZ, NISSETTE S | REDACTED | TRUJILLO ALTO | PR | 00976-5713 | REDACTED |
| 538982 | SOTO RODRIGUEZ, NOEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 825042 | SOTO RODRIGUEZ, NOEMI | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 538983 | SOTO RODRIGUEZ, NORBERTO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 538984 | Soto Rodriguez, Norberto | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 538985 | SOTO RODRIGUEZ, NORMA | REDACTED | COMERIO | PR | 00782-0045 | REDACTED |
| 538986 | SOTO RODRIGUEZ, ODALIZ | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 825043 | SOTO RODRIGUEZ, ODALIZ | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 538987 | Soto Rodriguez, Omar | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 538990 | Soto Rodriguez, Pedro J | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 538991 | SOTO RODRIGUEZ, PEDRO R. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 538992 | Soto Rodriguez, Ramon | REDACTED | Anasco | PR | 00610 | REDACTED |
| 538994 | Soto Rodriguez, Rosa | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 538995 | SOTO RODRIGUEZ, ROSA M | REDACTED | LARES | PR | 00669 | REDACTED |
| 538999 | SOTO RODRIGUEZ, RUTH E. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 825044 | SOTO RODRIGUEZ, RUTH N | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 539000 | SOTO RODRIGUEZ, SHARELLYS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539001 | SOTO RODRIGUEZ, SHARON | REDACTED | CATANO | PR | 00962 | REDACTED |
| 539002 | SOTO RODRIGUEZ, SONIA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 539004 | SOTO RODRIGUEZ, VALERIE | REDACTED | CEIBA | PR | 00735-1266 | REDACTED |
| 539005 | SOTO RODRIGUEZ, VICENTA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 825045 | SOTO RODRIGUEZ, WANDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 539006 | SOTO RODRIGUEZ, WANDA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 539007 | Soto Rodriguez, Wilfredo | REDACTED | Manati | PR | 00674 | REDACTED |
| 539008 | SOTO RODRIGUEZ, WILMA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 825046 | SOTO RODRIGUEZ, WILMA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539009 | SOTO RODRIGUEZ, YAMIL A. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 539010 | SOTO RODRIGUEZ, YARA I. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 539011 | SOTO ROJAS, ALBA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 539012 | SOTO ROJAS, CARMEN L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 539013 | SOTO ROJAS, CARMEN Z | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 539014 | Soto Roldan, Daniel | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 539015 | Soto Roldan, Joel | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 539016 | SOTO ROLDAN, MARANYELI | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 539019 | SOTO ROLON, FELIX M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 539021 | Soto Rolon, Javier | REDACTED | Salinas | PR | 00751 | REDACTED |
| 539022 | SOTO ROLON, JULIO A | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 539023 | SOTO ROLON, LUIS I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 539024 | SOTO ROLON, MINERVA | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 539025 | SOTO ROLON, RAMONA I. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 539026 | SOTO ROLON, ROSARIO | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 539027 | SOTO ROLON, ZWINDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 539029 | SOTO ROMAN, ABDIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 539032 | Soto Roman, Alvin M. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 825047 | SOTO ROMAN, BRUNILDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 539033 | SOTO ROMAN, BRUNILDA | REDACTED | QUEBRADILLAS | PR | 00678-9514 | REDACTED |
| 825048 | SOTO ROMAN, DAVIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 539034 | SOTO ROMAN, EDGARDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 539035 | SOTO ROMAN, EVARISTO | REDACTED | LARES | PR | 00669 | REDACTED |
| 539036 | Soto Roman, Hermes J | REDACTED | Camuy | PR | 00627 | REDACTED |
| 539037 | SOTO ROMAN, HIRAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539038 | SOTO ROMAN, IRMA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 539039 | SOTO ROMAN, JANET | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 539040 | SOTO ROMAN, JELITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 539043 | Soto Roman, Jose A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 539044 | SOTO ROMAN, JUAN A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 539045 | SOTO ROMAN, JUAN ANTONIO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 539046 | SOTO ROMAN, JULIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 539047 | SOTO ROMAN, LISBETH | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 539048 | SOTO ROMAN, LISBETH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 539049 | SOTO ROMAN, LISBETH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 539052 | SOTO ROMAN, MARIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 825049 | SOTO ROMAN, MARIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 539053 | SOTO ROMAN, MAYRA S | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 825050 | SOTO ROMAN, MAYRA S. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 539054 | SOTO ROMAN, NAIDALYS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 539055 | SOTO ROMAN, NIDZA E | REDACTED | CAYEY | PR | 00736-9532 | REDACTED |
| 539056 | SOTO ROMAN, OLGA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 539057 | SOTO ROMAN, SILKIA | REDACTED | CAMUY | PR | 00627-9115 | REDACTED |
| 825051 | SOTO ROMAN, STEPHANIE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 825052 | SOTO ROMAN, TAMARIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 539058 | SOTO ROMAN, TAMARIS | REDACTED | CAMUY | PR | 00627-9115 | REDACTED |
| 825053 | SOTO ROMAN, TANIA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 825054 | SOTO ROMAN, VANESSA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 539060 | SOTO ROMAN, YARELIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 539062 | SOTO ROMERO, BASILIO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 825055 | SOTO ROMERO, BASILIO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 825056 | SOTO ROMERO, CARMEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 539063 | SOTO ROMERO, CARMEN I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 539065 | SOTO ROMERO, EVELYN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 825057 | SOTO ROMERO, NORIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 539066 | SOTO ROMERO, NORIS W | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 539067 | SOTO ROSA, ANABEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539069 | SOTO ROSA, CARMEN I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 539070 | SOTO ROSA, DAVID | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 539071 | SOTO ROSA, DIANA L. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 825058 | SOTO ROSA, DIANA L. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 825059 | SOTO ROSA, EDGAR A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 539072 | Soto Rosa, Edwin | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 539074 | SOTO ROSA, ENRIQUE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 539075 | SOTO ROSA, GLORIMAR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539076 | SOTO ROSA, GRISEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 539077 | SOTO ROSA, JAVIER | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 825060 | SOTO ROSA, JAVIER | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 539078 | SOTO ROSA, JOSE A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 539084 | SOTO ROSADO, ADALBERTO | REDACTED | PONCE | PR | 00717-0501 | REDACTED |
| 539085 | SOTO ROSADO, ANGEL M. | REDACTED | San Juan | PR | 00659-9608 | REDACTED |
| 539086 | SOTO ROSADO, ARELIS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 825061 | SOTO ROSADO, ARELIS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 539087 | SOTO ROSADO, AWILDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 539089 | SOTO ROSADO, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 539090 | Soto Rosado, Gilberto | REDACTED | Morovis | PR | 00687 | REDACTED |
| 539094 | SOTO ROSADO, IVELISSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 825062 | SOTO ROSADO, MAITA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 539097 | SOTO ROSADO, RAMON L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 539098 | SOTO ROSADO, SONIA | REDACTED | RINCON | PR | 00677-9601 | REDACTED |
| 539099 | SOTO ROSADO, VANNESA | REDACTED | Camuy | PR | 00627 | REDACTED |
| 825063 | SOTO ROSADO, YASHIRA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 539101 | SOTO ROSALY, GREGORIA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 539102 | SOTO ROSARIO, ANA H | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 539105 | SOTO ROSARIO, HECTOR M | REDACTED | AIBONITO | PR | 00705 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 825064 | SOTO ROSARIO, JANNETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 539106 | SOTO ROSARIO, JANNETTE | REDACTED | CABO ROJO | PR | 00623-9721 | REDACTED |
| 539107 | Soto Rosario, Javier | REDACTED | Cayey | PR | 00737 | REDACTED |
| 539108 | SOTO ROSARIO, JUAN J | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 539113 | SOTO ROSARIO, MIGUEL | REDACTED | LA PLATA | PR | 00786 | REDACTED |
| 825065 | SOTO ROSARIO, MIGUEL A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 539114 | SOTO ROSARIO, MIGUEL A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 539115 | SOTO ROSARIO, MIGUEL A. | REDACTED | VEGA ALTA | PR | 00697 | REDACTED |
| 539116 | SOTO ROSARIO, NEREIDA | REDACTED | AGUAS BUENAS | PR | 00703-3029 | REDACTED |
| 825066 | SOTO ROSARIO, NORMA I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 539117 | SOTO ROSARIO, NORMA I | REDACTED | CIALES | PR | 00638-0593 | REDACTED |
| 539118 | SOTO ROSARIO, OMAYRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 539119 | SOTO ROSARIO, RAFAEL A. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 539120 | SOTO ROSARIO, ROBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539122 | SOTO ROTGER, SHAVIELY R. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 539123 | SOTO RUBERTE, HECTOR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 539124 | SOTO RUIZ, AELIS V | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 539125 | SOTO RUIZ, ALEIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 539126 | SOTO RUIZ, ANGEL L. | REDACTED | LARES | PR | 00669 | REDACTED |
| 539127 | SOTO RUIZ, ANTONIO | REDACTED | LARES | PR | 00669 | REDACTED |
| 539128 | SOTO RUIZ, BENJAMIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 539129 | SOTO RUIZ, CARLOS J. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 539130 | SOTO RUIZ, CHARYTIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 539132 | SOTO RUIZ, EDGARDO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 539133 | SOTO RUIZ, ELISEO | REDACTED | GUAYNABO | PR | 00969-4203 | REDACTED |
| 539134 | SOTO RUIZ, ERIKA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 539135 | SOTO RUIZ, FERNANDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 825067 | SOTO RUIZ, FERNANDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 825068 | SOTO RUIZ, FERNANDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 539136 | SOTO RUIZ, GABRIEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 825069 | SOTO RUIZ, GABRIEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 539137 | SOTO RUIZ, GERONIMO | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 825070 | SOTO RUIZ, GRETCHELLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 539139 | SOTO RUIZ, JAZMIN | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 539140 | SOTO RUIZ, JOSE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 825071 | SOTO RUIZ, JULIANA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 539142 | Soto Ruiz, Luis | REDACTED | Anasco | PR | 00610 | REDACTED |
| 825072 | SOTO RUIZ, MAGDALENA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 539143 | SOTO RUIZ, MAGDALENA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 825073 | SOTO RUIZ, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 539146 | SOTO RUIZ, MARIA ISABEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 539147 | SOTO RUIZ, MARIA S | REDACTED | LARES | PR | 00669-9401 | REDACTED |
| 539148 | Soto Ruiz, Maribel | REDACTED | Anasco | PR | 00610 | REDACTED |
| 539150 | SOTO RUIZ, NILSA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 539151 | SOTO RUIZ, NOEMI | REDACTED | PONCE | PR | 00730-2827 | REDACTED |
| 539152 | SOTO RUIZ, RUT E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539153 | SOTO RUIZ, SHAIKIRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 539154 | SOTO RUIZ, SHAISA M. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 539155 | SOTO RUIZ, SHARON | REDACTED | SABANA SECA | PR | 00952-0883 | REDACTED |
| 539157 | SOTO RUIZ, SHARON M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 825074 | SOTO RUIZ, VERONICA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 825075 | SOTO RUIZ, WANDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 539158 | SOTO RUIZ, WANDA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 539159 | SOTO RUIZ, WILLIAM | REDACTED | A-ASCO | PR | 00610 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 539160 | SOTO RUIZ, WILLIAM | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 539161 | SOTO RUIZ, XAVIER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 825076 | SOTO RUIZ, XAVIER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 825077 | SOTO RUIZ, YAZMIN W | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 539162 | SOTO RUIZ, YOLANDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 539164 | SOTO RUPERTO, URSESINO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 539166 | SOTO RUSSI, MARIO I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 539167 | SOTO SABATHIE, MARIA E | REDACTED | CAGUAS | PR | 00727-6603 | REDACTED |
| 539170 | SOTO SAEZ, LUZ E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 539171 | Soto Salas, Ivan | REDACTED | San Juan | PR | 00917 | REDACTED |
| 825078 | SOTO SALAS, MARIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 825079 | SOTO SALAS, MARIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539172 | SOTO SALAS, MARIA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539173 | SOTO SALAS, ZAIDA Y | REDACTED | MOCA | PR | 00676-9713 | REDACTED |
| 825080 | SOTO SALGADO, ANGEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 539175 | SOTO SALGADO, ANGEL L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 539177 | SOTO SALGADO, LILLIAM S | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 539178 | SOTO SALGADO, MARIEVELISSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 539179 | Soto Salgado, Pedro | REDACTED | Morovis | PR | 00687 | REDACTED |
| 539181 | SOTO SALGADO, TERESA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 539182 | SOTO SALICRUP, RAFAEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 539183 | SOTO SALOME, JOSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 825081 | SOTO SALVA, SANDY S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 539184 | SOTO SAN INOCENCIO, ANGEL L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 825082 | SOTO SANABRIA, DAVID W | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 539185 | SOTO SANABRIA, ELISAMUEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 825083 | SOTO SANABRIA, ELIZABETH | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 539186 | SOTO SANABRIA, ELIZABETH | REDACTED | NARANJITO | PR | 00719-9605 | REDACTED |
| 539188 | SOTO SANCHEZ, BEATRIZ | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 539190 | SOTO SANCHEZ, EDWIN J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 539192 | SOTO SANCHEZ, EMMA M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 539193 | SOTO SANCHEZ, ESTHER | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 539194 | SOTO SANCHEZ, GLORIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 539195 | SOTO SANCHEZ, GLORIA E | REDACTED | HUMACAO | PR | 00791-9331 | REDACTED |
| 539196 | Soto Sanchez, Hiranies | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 539197 | SOTO SANCHEZ, JORGE E | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 539198 | SOTO SANCHEZ, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 539199 | SOTO SANCHEZ, JUAN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 539201 | SOTO SANCHEZ, LOURDES | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 539202 | SOTO SANCHEZ, LOURDIANIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 539205 | SOTO SANCHEZ, NARDELIS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 539208 | SOTO SANCHEZ, ORLANDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 539210 | SOTO SANCHEZ, RAMONITA | REDACTED | AGUADA | PR | 00602-3132 | REDACTED |
| 539211 | SOTO SANCHEZ, SARA E. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 825084 | SOTO SANCHEZ, TAISHA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 539216 | SOTO SANTANA, EUGENIO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 539217 | SOTO SANTANA, REGINA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 539218 | SOTO SANTANA, SILVIALIZ | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 825085 | SOTO SANTANA, SILVIALIZ | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 539219 | SOTO SANTIAGO, ADELLE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 825086 | SOTO SANTIAGO, ADELLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 539220 | SOTO SANTIAGO, AIDA L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 539221 | Soto Santiago, Alejandro | REDACTED | Lares | PR | 00669 | REDACTED |
| 539222 | SOTO SANTIAGO, ALEXA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 539223 | SOTO SANTIAGO, ALICIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 825087 | SOTO SANTIAGO, ARELIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 539227 | SOTO SANTIAGO, AUREA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 539228 | SOTO SANTIAGO, BRENDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 539230 | SOTO SANTIAGO, CELESTE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 539231 | SOTO SANTIAGO, CESAR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 539232 | SOTO SANTIAGO, DAMARIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 539233 | SOTO SANTIAGO, DESMARIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 825088 | SOTO SANTIAGO, EFRAIN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 539234 | SOTO SANTIAGO, EFRAIN | REDACTED | GUAYANILLA | PR | 00656-1538 | REDACTED |
| 539235 | SOTO SANTIAGO, EUGENIO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 539240 | Soto Santiago, Heriberto | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 539241 | SOTO SANTIAGO, HERIBERTO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 539239 | Soto Santiago, Heriberto | REDACTED | Orlando | FL | 32824-0000 | REDACTED |
| 539242 | SOTO SANTIAGO, IRIS M. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 539243 | SOTO SANTIAGO, ISABEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 825089 | SOTO SANTIAGO, IVAN | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 539245 | Soto Santiago, Jeanette | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 539246 | SOTO SANTIAGO, JOEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 539247 | SOTO SANTIAGO, JORGE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 539250 | SOTO SANTIAGO, JOSE I | REDACTED | TOA ALTA | PR | 00954-0000 | REDACTED |
| 539251 | SOTO SANTIAGO, JUSTINA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 825090 | SOTO SANTIAGO, LUCIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 539253 | SOTO SANTIAGO, LUCIA | REDACTED | FAJARDO | PR | 00738-1273 | REDACTED |
| 539254 | SOTO SANTIAGO, LUZ N | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 825091 | SOTO SANTIAGO, MADELINE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 539256 | SOTO SANTIAGO, MARIA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 539255 | SOTO SANTIAGO, MARIA M | REDACTED | TOA ALTA | PR | 00953-9621 | REDACTED |
| 539257 | SOTO SANTIAGO, MARIANO | REDACTED | HUMACAO | PR | 00741-0770 | REDACTED |
| 539258 | SOTO SANTIAGO, MARIMER DEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 539260 | SOTO SANTIAGO, MICHELLE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 539261 | SOTO SANTIAGO, MICHELLE L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 825092 | SOTO SANTIAGO, MILAGROS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 539262 | SOTO SANTIAGO, MILAGROS | REDACTED | JAYUYA | PR | 00664-0236 | REDACTED |
| 539264 | SOTO SANTIAGO, NANCY | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 539265 | SOTO SANTIAGO, NEFTALI | REDACTED | ADJUNTA | PR | 00601 | REDACTED |
| 539266 | SOTO SANTIAGO, NEFTALI | REDACTED | LARES | PR | 00669 | REDACTED |
| 825093 | SOTO SANTIAGO, OLGA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 539267 | SOTO SANTIAGO, OLGA I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 539268 | Soto Santiago, Pedro | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 539271 | SOTO SANTIAGO, REY OMI | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 825094 | SOTO SANTIAGO, ROSA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 539272 | SOTO SANTIAGO, ROSA | REDACTED | OROCOVIS | PR | 00720-0963 | REDACTED |
| 539273 | Soto Santiago, Samuel | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 539274 | SOTO SANTIAGO, SANDRA | REDACTED | TOA BAJA | PR | 00952-7285 | REDACTED |
| 539275 | SOTO SANTIAGO, TRINIDAD | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 539276 | SOTO SANTIAGO, VERONICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 539277 | SOTO SANTIAGO, XAVIER | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 539278 | SOTO SANTIAGO, YANELIZ | REDACTED | PONCE | PR | 00731 | REDACTED |
| 539279 | SOTO SANTINI, MARY CARMEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 539280 | Soto Santini, Rosa M | REDACTED | Coamo | PR | 00769 | REDACTED |
| 539281 | SOTO SANTO, JOSE A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 539282 | SOTO SANTOS, ANIBAL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 539287 | SOTO SANTOS, LUCILA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 825095 | SOTO SANTOS, LUCILA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 539288 | SOTO SANTOS, LUIS A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 539289 | Soto Santos, Nelson | REDACTED | Ponce | PR | 00731 | REDACTED |
| 539291 | Soto Santos, Rosa I | REDACTED | Rio Piedras | PR | 00920 | REDACTED |
| 539292 | SOTO SANTOS, WANDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 539293 | SOTO SANTOS, WILLIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 539294 | SOTO SASTRE, JUAN B. | REDACTED | LARES | PR | 00669 | REDACTED |
| 539295 | SOTO SEGARRA, JULIO A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 539297 | Soto Segarra, Luz M | REDACTED | Yauco | PR | 00698 | REDACTED |
| 539298 | SOTO SEGARRA, MARISOL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 539300 | SOTO SEIJO, PABLO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 825096 | SOTO SEIJO, PABLO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 539302 | SOTO SERRANO, ANIBAL | REDACTED | LARES | PR | 00669 | REDACTED |
| 539304 | SOTO SERRANO, AURELIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 539305 | SOTO SERRANO, CAMILIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 539307 | SOTO SERRANO, CARMEN M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 539308 | SOTO SERRANO, EDITH | REDACTED | SAN SEBASTIAN | PR | 00685-0200 | REDACTED |
| 539309 | SOTO SERRANO, ELSIE M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 539311 | SOTO SERRANO, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 539312 | SOTO SERRANO, GLADYS M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 539315 | Soto Serrano, Jose D | REDACTED | Camuy | PR | 00627 | REDACTED |
| 539316 | Soto Serrano, Lorenzo | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 539318 | SOTO SERRANO, LUZ E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539317 | SOTO SERRANO, LUZ E | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 539319 | SOTO SERRANO, LUZ L | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 539321 | SOTO SERRANO, MARIA L | REDACTED | SAN JUAN | PR | 00923-0000 | REDACTED |
| 539322 | SOTO SERRANO, MARILDA | REDACTED | RIO PIEDRAS | PR | 00927-2000 | REDACTED |
| 539323 | SOTO SERRANO, NORMA DEL C | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 539324 | SOTO SERRANO, YESENIA | REDACTED | CAMUY | PR | 00627-9612 | REDACTED |
| 825097 | SOTO SIERRA, ALEXIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 539329 | SOTO SIERRA, ALEXIS | REDACTED | PONCE | PR | 00716-1371 | REDACTED |
| 539330 | SOTO SIERRA, JESSICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 539331 | SOTO SIERRA, JOEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 539332 | SOTO SIERRA, LINA R | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 825098 | SOTO SIERRA, LINA R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 539334 | SOTO SIERRA, WILMA I. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 539336 | Soto Silva, Elizabeth | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 539337 | Soto Silva, Felicita | REDACTED | Gurabo | PR | 00778-8631 | REDACTED |
| 539343 | SOTO SOLA, JOSE | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 539344 | SOTO SOLER, LUCIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 539345 | Soto Soler, Manuel H | REDACTED | Carolina | PR | 00987 | REDACTED |
| 539346 | SOTO SOLIS, EDGARDO LUIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 539347 | SOTO SONERA, JOSE | REDACTED | JUANA DIAZ | PR | 00795-9507 | REDACTED |
| 539328 | Soto Sosa, Samuel | REDACTED | Ponce | PR | 00731 | REDACTED |
| 539350 | SOTO SOTO, ANA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 539351 | SOTO SOTO, ANA L | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 825099 | SOTO SOTO, ANA L. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539353 | SOTO SOTO, ANGEL A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 539356 | SOTO SOTO, ARMANDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 539357 | Soto Soto, Benjamin | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 539358 | SOTO SOTO, BENJAMIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 539362 | Soto Soto, Carlos Alberto | REDACTED | Lares | PR | 00669 | REDACTED |
| 539363 | SOTO SOTO, CARMEN M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 539364 | SOTO SOTO, DIGNA E | REDACTED | ARECIBO | PR | 00614-1212 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 825100 | SOTO SOTO, EDGAR | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 539365 | SOTO SOTO, EDGAR F | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 539367 | SOTO SOTO, EVELYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 539368 | SOTO SOTO, FERDINAND | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 539369 | SOTO SOTO, FIDELITA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 539370 | SOTO SOTO, FIDELITA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 539373 | SOTO SOTO, GLORIMAR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539374 | Soto Soto, Gustavo | REDACTED | Castaner | PR | 00631 | REDACTED |
| 539375 | SOTO SOTO, ISMAEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 539376 | Soto Soto, Johnny | REDACTED | Carolina | PR | 09982 | REDACTED |
| 539378 | Soto Soto, Jose J | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 539379 | SOTO SOTO, JUSTINA | REDACTED | MOCA | PR | 00676-0000 | REDACTED |
| 825101 | SOTO SOTO, LAURA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 539380 | SOTO SOTO, LAURA I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 539382 | Soto Soto, Leonides | REDACTED | Moca | PR | 00676 | REDACTED |
| 825102 | SOTO SOTO, LISA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 825103 | SOTO SOTO, LITXIOMARA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 539383 | SOTO SOTO, LUIS E | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 539384 | SOTO SOTO, LUIS MANUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 539386 | SOTO SOTO, LUZ DEL ALBA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 825104 | SOTO SOTO, LUZ DEL ALBA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 539387 | SOTO SOTO, LUZ M | REDACTED | MOCA | PR | 00676-9611 | REDACTED |
| 539389 | SOTO SOTO, MARIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 539390 | SOTO SOTO, MARISOL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 539391 | SOTO SOTO, MARTA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 539392 | Soto Soto, Miguel A | REDACTED | Moca | PR | 00676 | REDACTED |
| 539393 | SOTO SOTO, MIRTHA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 539394 | SOTO SOTO, MYRTA S | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 539396 | SOTO SOTO, NILSA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 825105 | SOTO SOTO, NILSA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 539398 | SOTO SOTO, OMAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 539399 | SOTO SOTO, PEDRO L | REDACTED | VEGA BAJA | PR | 00694-1351 | REDACTED |
| 539400 | SOTO SOTO, RAFAEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 539401 | SOTO SOTO, RAMONITA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 539402 | SOTO SOTO, RAMONITA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 825106 | SOTO SOTO, RAMONITA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 539403 | SOTO SOTO, RENAN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 539404 | SOTO SOTO, ROSANGELI | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 539405 | SOTO SOTO, SEGUNDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 539406 | SOTO SOTO, SOL M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539407 | SOTO SOTO, SUHAIL DEL M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 539408 | SOTO SOTO, TAMARA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 825107 | SOTO SOTO, TAMARA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 539409 | SOTO SOTO, VANESSA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 539414 | SOTO SOTO, WILLIAM | REDACTED | HATILLO | PR | 00659-9607 | REDACTED |
| 539415 | Soto Soto, Wilson | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 539416 | SOTO SOTO, YAIMILIT | REDACTED | SABANA SECA | PR | 00952-0979 | REDACTED |
| 539417 | SOTO SOTO, YAUSAMET | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 539418 | SOTO SOTO, YAZEMI | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 825108 | SOTO SOTO, ZUHEILY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 539421 | SOTO SUAREZ, JAVIER | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 539423 | SOTO SUAREZ, MIRIAM V. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 539425 | SOTO SUAREZ, RICARDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 539426 | SOTO SUAREZ, WILFREDO | REDACTED | SN JUAN | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 539427 | SOTO SUAREZ, YOLANDA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 539428 | SOTO SUREN, NATALIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 539429 | SOTO SUSTACHE, IRALYS O | REDACTED | HUMACAO | PR | 00791-4323 | REDACTED |
| 539430 | SOTO TALAVERA, HIRAM D | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 539431 | SOTO TELLADO, LOURDES M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 539433 | Soto Tenorio, Jose A | REDACTED | San German | PR | 00683 | REDACTED |
| 539434 | SOTO TERRON, GRICELY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 539436 | SOTO TERRON, HECTOR D. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 539437 | SOTO TIRADO, CARIDAD | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 539438 | SOTO TIRADO, LUIS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 539439 | Soto Tirado, Manuel | REDACTED | Isabela | PR | 00662 | REDACTED |
| 539440 | SOTO TOLEDO, ANA R | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 539441 | SOTO TOLEDO, BENITO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 539442 | SOTO TOLEDO, BLANCA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 539443 | SOTO TOLEDO, JESUS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 539445 | SOTO TOLEDO, LUIS M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 539446 | SOTO TOLEDO, ROSALINDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 1257579 | SOTO TORO, ALBERTO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 539449 | SOTO TORO, ANGELA | REDACTED | San Juan | PR | 00956 | REDACTED |
| 539450 | SOTO TORO, ANGELA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 539452 | SOTO TORO, MARTA E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 539456 | SOTO TORRES, AMANDA G. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 539457 | SOTO TORRES, ANDRES | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 539460 | SOTO TORRES, ANGELA | REDACTED | CAGUAS | PR | 00726-4952 | REDACTED |
| 539461 | SOTO TORRES, ANTONIO E | REDACTED | SAN JUAN | PR | 00917-1222 | REDACTED |
| 539464 | Soto Torres, Carmen M | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 539466 | SOTO TORRES, DAMARIS | REDACTED | SANJUAN | PR | 00924 | REDACTED |
| 539468 | SOTO TORRES, DAMARIS L. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 539469 | Soto Torres, Daniel | REDACTED | Aguada | PR | 00602 | REDACTED |
| 539470 | SOTO TORRES, DANIEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 539471 | Soto Torres, Delia T | REDACTED | Carolina | PR | 00983 | REDACTED |
| 539472 | SOTO TORRES, DEYSARI | REDACTED | LARES | PR | 00669 | REDACTED |
| 539473 | SOTO TORRES, DIGNA R. | REDACTED | UTUADO | PR | 00644 | REDACTED |
| 539475 | SOTO TORRES, EDWIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 539476 | SOTO TORRES, EDWIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 539477 | SOTO TORRES, ELIEZER | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 539478 | SOTO TORRES, ELSA M | REDACTED | BAYAMON | PR | 00955 | REDACTED |
| 539479 | SOTO TORRES, EMANUEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 539480 | SOTO TORRES, ENID D | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 539481 | SOTO TORRES, EVELYN | REDACTED | PONCE | PR | 00732 | REDACTED |
| 539482 | SOTO TORRES, FERNANDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 539483 | SOTO TORRES, GABRIEL E. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 539484 | SOTO TORRES, GEORGINA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 539485 | SOTO TORRES, GIOVANNIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 539486 | SOTO TORRES, GLORIA M. | REDACTED | San Juan | PR | 00676-0994 | REDACTED |
| 539487 | SOTO TORRES, GRISEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 825109 | SOTO TORRES, GRISEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 539488 | SOTO TORRES, HAMISH | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 539490 | SOTO TORRES, HECTOR L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 539492 | SOTO TORRES, IRIS M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 825110 | SOTO TORRES, ISABEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 539493 | SOTO TORRES, JADE | REDACTED | TOA ALTA | PR | 00951 | REDACTED |
| 539494 | SOTO TORRES, JANET | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 539497 | SOTO TORRES, JOELYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 825111 | SOTO TORRES, JORGE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 539501 | SOTO TORRES, JOSE M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 825112 | SOTO TORRES, JOSE M. | REDACTED | LARES | PR | 00669 | REDACTED |
| 539502 | SOTO TORRES, JOSE N. | REDACTED | Cayey | PR | 00737 | REDACTED |
| 539504 | SOTO TORRES, LISA A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 539505 | SOTO TORRES, LIZBETH | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 825113 | SOTO TORRES, LIZBETH | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 539506 | SOTO TORRES, LOURDES E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 539509 | Soto Torres, Luis A | REDACTED | Ciales | PR | 00638 | REDACTED |
| 539510 | SOTO TORRES, LUIS A | REDACTED | GUAYANILLLA | PR | 00565 | REDACTED |
| 539508 | SOTO TORRES, LUIS A | REDACTED | COAMO | PR | 00769-0125 | REDACTED |
| 539511 | Soto Torres, Luis E. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 539512 | SOTO TORRES, LUIS EFRAIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 539513 | SOTO TORRES, MABEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 539514 | SOTO TORRES, MARILEE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 825114 | SOTO TORRES, MARILEE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 539515 | SOTO TORRES, MARTA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 539516 | Soto Torres, Martin | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 539518 | SOTO TORRES, MELVIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 539520 | SOTO TORRES, MERLY K | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 539521 | SOTO TORRES, MINERVA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539522 | SOTO TORRES, MODESTA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 539523 | SOTO TORRES, MYRNA Y | REDACTED | PONCE | PR | 00731 | REDACTED |
| 539524 | SOTO TORRES, NORMA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 825115 | SOTO TORRES, NORMA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 539526 | SOTO TORRES, OMAR A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 539528 | SOTO TORRES, OSCAR MANUEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 539529 | SOTO TORRES, PROVIDENCIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539530 | SOTO TORRES, RAMON A | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 539531 | Soto Torres, Raul | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 539532 | Soto Torres, Rigoberto | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 539533 | SOTO TORRES, ROSA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 539534 | Soto Torres, Salvador | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 539536 | SOTO TORRES, SARA A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 539537 | SOTO TORRES, SUSAN | REDACTED | PONCE | PR | 00728-1643 | REDACTED |
| 539538 | SOTO TORRES, SYLVIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 539539 | Soto Torres, Tito A | REDACTED | Ciales | PR | 00638 | REDACTED |
| 539540 | SOTO TORRES, TOMMY | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 539541 | Soto Torres, Victor | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 539542 | SOTO TORRES, VIDALINA | REDACTED | JAYUYA | PR | 00664-9612 | REDACTED |
| 539543 | SOTO TORRES, VILMA | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 539544 | SOTO TORRES, WANDA | REDACTED | PONCE | PR | 00728-3526 | REDACTED |
| 539545 | Soto Torres, Wilfredo | REDACTED | Bridgeeort | CT | 00610 | REDACTED |
| 539546 | SOTO TORRES, YANIRA E | REDACTED | HUMACAO | PR | 00771 | REDACTED |
| 539547 | Soto Torres, Yeisha M. | REDACTED | Moca | PR | 00676 | REDACTED |
| 539548 | SOTO TORRES, ZULMA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 539551 | SOTO TROCHE, HELBERT | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 539552 | Soto Troche, Sandy R | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 539553 | SOTO TRUJILLO, ELOINO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 825116 | SOTO UJAQUE, HECTOR | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 539554 | SOTO UJAQUE, HECTOR R | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 539555 | SOTO VALDEZ, RICARDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 539556 | SOTO VALENTIN, ADAM | REDACTED | LARES | PR | 00669 | REDACTED |
| 539558 | SOTO VALENTIN, AMALIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 539559 | SOTO VALENTIN, ANA M | REDACTED | AVASCO | PR | 00610 | REDACTED |
| 539562 | SOTO VALENTIN, CARMELO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 539563 | Soto Valentin, Daniel | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 539565 | SOTO VALENTIN, INES | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 539567 | SOTO VALENTIN, JAISIEL E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 539568 | SOTO VALENTIN, JOHANDELINA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 539569 | SOTO VALENTIN, JUAN | REDACTED | HATILLO | PR | 00659-9723 | REDACTED |
| 539570 | SOTO VALENTIN, LUCY M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 825117 | SOTO VALENTIN, LUIS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 539572 | SOTO VALENTIN, MARIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 825118 | SOTO VALENTIN, MARIA M. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 539574 | SOTO VALENTIN, MYRNA V. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 539575 | SOTO VALENTIN, OSVALDO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 539576 | Soto Valentin, Osvaldo | REDACTED | Anasco | PR | 00610 | REDACTED |
| 539577 | SOTO VALENTIN, RAQUEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 539578 | Soto Valentin, Richard | REDACTED | Port St. Lucie | FL | 34953 | REDACTED |
| 539579 | SOTO VALENTIN, ROSA V. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 539580 | SOTO VALENTIN, VANESSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 539581 | SOTO VALENTIN, VICTOR FELIX | REDACTED | GUAYAMA | PR | 00654 | REDACTED |
| 539582 | Soto Valle, Loyda O. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 539583 | SOTO VALLES, CARLOS J. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 825119 | SOTO VARELA, MYRIAM D. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 539584 | SOTO VARGAS, ANGEL L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 539585 | SOTO VARGAS, ANGEL LUIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 539589 | SOTO VARGAS, HECTOR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 539590 | SOTO VARGAS, HECTOR R | REDACTED | SANTURCE | PR | 00909-0000 | REDACTED |
| 539591 | SOTO VARGAS, JOSE L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 825120 | SOTO VARGAS, JOSELYN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 825121 | SOTO VARGAS, JOSELYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 539592 | Soto Vargas, Maria | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 539593 | SOTO VARGAS, MARIA A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 539594 | SOTO VARGAS, RITA | REDACTED | LARES | PR | 00669 | REDACTED |
| 539595 | SOTO VARGAS, WILMELIS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 539596 | SOTO VARGAS, YARELIS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 825122 | SOTO VARGAS, YASLIN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 539600 | SOTO VAZQUEZ, BRENDALYS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 539603 | SOTO VAZQUEZ, CECILIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 539604 | SOTO VAZQUEZ, CHRISTIAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 539605 | SOTO VAZQUEZ, EDETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 539606 | SOTO VAZQUEZ, ELIESER | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 539607 | SOTO VAZQUEZ, ELLIOT R | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 539608 | SOTO VAZQUEZ, ESPERANZA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 539609 | SOTO VAZQUEZ, HILDA M | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 539612 | SOTO VAZQUEZ, JAIME | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 825123 | SOTO VAZQUEZ, JOSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 539614 | SOTO VAZQUEZ, JOSE L | REDACTED | LAS PIEDRAS | PR | 00771-1681 | REDACTED |
| 539616 | SOTO VAZQUEZ, JULIO C. | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 539617 | SOTO VAZQUEZ, JULIO MICHAEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 539618 | SOTO VAZQUEZ, LEONARDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 539619 | SOTO VAZQUEZ, LILLIAM | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 1257580 | SOTO VAZQUEZ, MARIA DEL R. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 539621 | SOTO VAZQUEZ, MARIA J | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 539623 | SOTO VAZQUEZ, MARIA T | REDACTED | SAN JUAN | PR | 00920-2335 | REDACTED |
| 539625 | SOTO VAZQUEZ, MICHELLE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 539626 | SOTO VAZQUEZ, MILAGROS | REDACTED | ADJUNTAR | PR | 00601 | REDACTED |
| 539627 | SOTO VAZQUEZ, MIRZA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 539628 | SOTO VAZQUEZ, NASHALI M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 539629 | SOTO VAZQUEZ, NEISY D | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 539630 | SOTO VAZQUEZ, NORBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 539632 | SOTO VAZQUEZ, SANTOS | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 539634 | SOTO VAZQUEZ, SONIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 825124 | SOTO VAZQUEZ, SONIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 539636 | Soto Vega, Alex M | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 539638 | SOTO VEGA, CYNDIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539640 | SOTO VEGA, EDGARDO M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 825125 | SOTO VEGA, EMMANUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 825126 | SOTO VEGA, GLENDALIZ | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 539643 | SOTO VEGA, ISRAEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 539644 | SOTO VEGA, JACQUELINE M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 539645 | SOTO VEGA, JEANNETTE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 539646 | SOTO VEGA, JOSEPHINE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 539648 | SOTO VEGA, LUIS A | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 825127 | SOTO VEGA, MADELINE E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 539649 | SOTO VEGA, MARTA I | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 539651 | SOTO VEGA, ROBERTO E. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 539655 | SOTO VELAZQUEZ, CARLOS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 539656 | SOTO VELAZQUEZ, ELAINE | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 539658 | Soto Velazquez, Hector L. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 539660 | SOTO VELAZQUEZ, JOSE A | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 539661 | SOTO VELAZQUEZ, JUAN A | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 539662 | SOTO VELAZQUEZ, KARINA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 539664 | SOTO VELAZQUEZ, LESLEY A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 539666 | SOTO VELAZQUEZ, LISETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539668 | SOTO VELAZQUEZ, MIGUEL A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 539669 | Soto Velazquez, Myriam | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 539670 | SOTO VELAZQUEZ, NEFTALI | REDACTED | LARES | PR | 00669 | REDACTED |
| 539671 | SOTO VELAZQUEZ, PATRIA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 825128 | SOTO VELAZQUEZ, PATRICIA L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 539672 | SOTO VELAZQUEZ, ZAHIREH I. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539673 | SOTO VELEZ, AIXA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 539674 | SOTO VELEZ, ALICIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 825129 | SOTO VELEZ, ALICIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 825130 | SOTO VELEZ, AMARELYS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539675 | SOTO VELEZ, AMY E | REDACTED | HATILLO | PR | 00659-0070 | REDACTED |
| 539676 | SOTO VELEZ, DAVIDSON | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 825131 | SOTO VELEZ, ELIZABETH | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 539678 | SOTO VELEZ, EMMANUEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 539680 | SOTO VELEZ, EREDIA E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 539681 | SOTO VELEZ, ERNESTO J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539684 | SOTO VELEZ, GRISELLE | REDACTED | LARES | PR | 00669 | REDACTED |
| 539686 | SOTO VELEZ, HECTOR S. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 539689 | SOTO VELEZ, JESSICA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 539690 | SOTO VELEZ, JORGE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539691 | SOTO VELEZ, JOSE M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 539693 | SOTO VELEZ, JULIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539694 | SOTO VELEZ, LEONOR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 539699 | SOTO VELEZ, MANUEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 825132 | SOTO VELEZ, MARIA E | REDACTED | PONCE | PR | 00728 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 539700 | SOTO VELEZ, MARIBEL | REDACTED | AGUADILLA | PR | 00603-9615 | REDACTED |
| 539701 | SOTO VELEZ, MARILYN | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 539702 | SOTO VELEZ, NILDY E | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 539704 | SOTO VELEZ, PEDRO | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 539703 | SOTO VELEZ, PEDRO | REDACTED | SAN JUAN | PR | 00911-1658 | REDACTED |
| 539706 | SOTO VELEZ, ROSARIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 539708 | SOTO VELEZ, SORAYA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 539709 | Soto Velez, Victor | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 825133 | SOTO VELEZ, VIRGEN | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 539710 | SOTO VELEZ, VIRGEN M | REDACTED | ANASCO | PR | 00610-9503 | REDACTED |
| 539712 | SOTO VELEZ, WILLIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539713 | SOTO VELEZ, WILLIAM | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 539714 | SOTO VELEZ, WILMARY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 539715 | SOTO VELEZ, YESSENIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 539716 | SOTO VELILLA, ROSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 539717 | SOTO VERGES, IVAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 539718 | SOTO VIERA, VICTOR | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 539720 | SOTO VILLANUEVA, ALEXANDRA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 825134 | SOTO VILLANUEVA, ALEXANDRA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 539721 | SOTO VILLANUEVA, BRUNILDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 825135 | SOTO VILLANUEVA, BRUNILDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 825136 | SOTO VILLANUEVA, BRUNILDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 539722 | SOTO VILLANUEVA, EFRAIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 539723 | SOTO VILLANUEVA, IVAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 539725 | SOTO VILLANUEVA, LORNA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 539726 | SOTO VILLANUEVA, OMAYRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 539727 | SOTO VILLANUEVA, RUPERTO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 825137 | SOTO VILLARINI, JEAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 539728 | SOTO VILLARINI, JEAN J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 539731 | SOTO VILLARUBIA, JUAN L. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 539733 | Soto Virella, Luis Alberto | REDACTED | Corozal | PR | 00783 | REDACTED |
| 539734 | SOTO VIZCAYA, NEFTALI | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 825138 | SOTO VIZCAYA, RUT | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 825139 | SOTO VIZCAYA, RUT | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 539735 | SOTO WESTERBAND, NYLVIA S | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 539736 | SOTO WESTERBAND, RAYMOND | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 539739 | SOTO YUNQUE, ANIBAL A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 539740 | SOTO ZAYAS, LITZADEE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 539741 | SOTO ZAYAS, LITZADEÉ | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 539742 | SOTO ZAYAS, PEDRO F. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 539743 | SOTO ZAYAS, VICTOR | REDACTED | TOA BAJA | PR | 00949-3743 | REDACTED |
| 539746 | SOTO, ADALI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 539747 | SOTO, ALBERT | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 539748 | SOTO, ALEJANDRO E. | REDACTED | GUAYNABO | PR | 00901 | REDACTED |
| 539750 | Soto, Arnaldo | REDACTED | Guanica | PR | 00653 | REDACTED |
| 539751 | SOTO, CARLOS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 539754 | Soto, Charlin J | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 539755 | SOTO, DAVID | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 539756 | SOTO, EDWIN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 539757 | SOTO, EDWIN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 539758 | SOTO, ERIK | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539759 | SOTO, GILBERTO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 539760 | SOTO, GLADYS S | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 539761 | SOTO, GREGORIO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 539762 | SOTO, HERIBERTO | REDACTED | GURABO | PR | 00778-9737 | REDACTED |
| 539764 | SOTO, JESUS M. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 539768 | SOTO, LUIS R | REDACTED | YABUCOA | PR | 00254 | REDACTED |
| 825140 | SOTO, MARIA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 825141 | SOTO, MARIBEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 539769 | SOTO, MIGDALIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 539770 | SOTO, NILDA E | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 539771 | SOTO, NOEMI | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 539772 | SOTO, OSWALD A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 539773 | SOTO, PATRICIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 539774 | SOTO, PEDRO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 539776 | SOTO, RAYMOND | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 539777 | SOTO, VICTOR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 539778 | SOTO, WILFREDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 539779 | SOTO, YOELIZ | REDACTED | LAS PIDRAS | PR | 00771 | REDACTED |
| 539780 | SOTO, YOELIZ M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 539781 | SOTO, ZORAIDA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 539783 | SOTOGONZALEZ, ALEXANDRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 539784 | SOTOGRAS SALDANA, AURORA M | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 539785 | SOTOHERNANDEZ, RAMONITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 539786 | SOTOLONGO FERNANDEZ, ADRY | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 539788 | SOTOLONGO MARTIN, ROBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 539789 | SOTOLONGO MARTIN, VICKY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 539791 | SOTOLOPEZ, RAUL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539792 | SOTOMAYOR ACEVEDO, EULALIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 539794 | SOTOMAYOR ALICEA, NANCY | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 539795 | SOTOMAYOR ALICEA, NELLY E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 539796 | SOTOMAYOR ALONSO, OMAYRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 539797 | SOTOMAYOR ANESES, MERCEDES | REDACTED | BAYAMON | PR | 00936 | REDACTED |
| 825142 | SOTOMAYOR AROCHO, DORIS E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539801 | SOTOMAYOR AROCHO, DORIS E | REDACTED | MOCA | PR | 00676-0152 | REDACTED |
| 539802 | SOTOMAYOR AROCHO, WANDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539803 | SOTOMAYOR AVILES, MARIA L. | REDACTED | San Juan | PR | 00957 | REDACTED |
| 539804 | Sotomayor Barbosa, Ismael | REDACTED | Caguas | PR | 00727-2304 | REDACTED |
| 539807 | SOTOMAYOR BOURBON, MILDRED | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 539808 | SOTOMAYOR CABAN, SHAIRALYS | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 539809 | SOTOMAYOR CACHO, LUZZETTE M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 539810 | Sotomayor Cardona, Virgilio Jr | REDACTED | Coamo | PR | 00769 | REDACTED |
| 539811 | SOTOMAYOR CARRASQUILLO, NINOTCHKA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 539813 | SOTOMAYOR CASTRO, YARALID | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 539815 | SOTOMAYOR CINTRON, ILIA Y. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 539816 | SOTOMAYOR CINTRON, MARIA M. | REDACTED | PONCE | PR | 00717-0319 | REDACTED |
| 539817 | SOTOMAYOR CINTRON, PILAR | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 539818 | SOTOMAYOR CIRILO, ILIANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 539819 | SOTOMAYOR CLASS, NOEMI | REDACTED | A\ASCO | PR | 00610 | REDACTED |
| 539821 | SOTOMAYOR COLON, JAIME L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 825143 | SOTOMAYOR COLON, JESSICA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 539824 | Sotomayor Colon, Luis G. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 539825 | SOTOMAYOR COLON, LUZ L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 539826 | SOTOMAYOR COLON, ROSAURA | REDACTED | SANTA ISABEL | PR | 00757-1575 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 825144 | SOTOMAYOR COLORADO, ROTCEH M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 539827 | SOTOMAYOR CORCHADO, JOSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 539828 | SOTOMAYOR CORDERO, NORMA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 539829 | SOTOMAYOR COSME, JOSE R. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 539830 | SOTOMAYOR COX, JOSEFINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 539832 | SOTOMAYOR CRESPO, MARISEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 539834 | SOTOMAYOR CRUZ, IVONNE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 539835 | SOTOMAYOR CRUZ, IVONNE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 825145 | SOTOMAYOR CRUZ, IVONNE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 825146 | SOTOMAYOR CRUZ, LISA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 539837 | Sotomayor De Jesus, Hirohildo | REDACTED | Arecibo | PR | 09612 | REDACTED |
| 539839 | SOTOMAYOR DIAZ, BRENDALIZ | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 539840 | Sotomayor Domingue, Orlando | REDACTED | Villalba | PR | 00766 | REDACTED |
| 539841 | Sotomayor Dominguez, Ilca I | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 539842 | SOTOMAYOR DOMINGUEZ, ORLANDO J. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 539843 | SOTOMAYOR ELLIS, DORIVI | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 539844 | SOTOMAYOR ELLIS, LAURA C. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 539845 | SOTOMAYOR ELLIS, LIGIA A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 539846 | SOTOMAYOR ELLIS, MARIA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 539847 | SOTOMAYOR ESTARELLA, LUIS R | REDACTED | RŸo Piedras | PR | 00926 | REDACTED |
| 539848 | SOTOMAYOR ESTARELLAS, MARISOL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 825147 | SOTOMAYOR FELICIANO, JESSENIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 825148 | SOTOMAYOR FELICIANO, JESSENIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 539849 | SOTOMAYOR FIGUEROA, ANA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 825149 | SOTOMAYOR FRANQUI, ANGELA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 539852 | SOTOMAYOR FUENTES, CARMEN J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 539855 | SOTOMAYOR GLORIA, CRESENCIANO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 825150 | SOTOMAYOR GLORIA, SEBASTIAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 539856 | SOTOMAYOR GLORIA, SEBASTIAN E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 825151 | SOTOMAYOR GLORIAN, SEBASTIAN E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 539857 | SOTOMAYOR GOITIA, NOEMI | REDACTED | RIO PIEDRAS, P | PR | 00936 | REDACTED |
| 539858 | Sotomayor Gonzalez, Jorge L | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 539860 | SOTOMAYOR GONZALEZ, MIRTA | REDACTED | AGUADILLA | PR | 00603-9616 | REDACTED |
| 539862 | SOTOMAYOR HARRISON, LUZ Z | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 539864 | SOTOMAYOR HERNANDEZ, LEO D | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 539865 | SOTOMAYOR HERNANDEZ, MABEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 539866 | SOTOMAYOR IGARTUA, LUIS A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 539867 | SOTOMAYOR JUSTINIANO, LOURDES M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 825152 | SOTOMAYOR LOPEZ, ADAMS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 539869 | SOTOMAYOR LOPEZ, ERMELINDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 539870 | SOTOMAYOR LOPEZ, EVELYN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 539871 | SOTOMAYOR LOPEZ, FERNANDO J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 825153 | SOTOMAYOR LOPEZ, JOSHUA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 539873 | SOTOMAYOR LOPEZ, MERCEDES | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 539874 | Sotomayor Lugo, Francisco G | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 539875 | Sotomayor Lugo, Lisandra | REDACTED | Arecibo | PR | 00616 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 539876 | SOTOMAYOR MACHUCA, HECTOR M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 539878 | SOTOMAYOR MALDONADO, JUAN A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 539879 | SOTOMAYOR MALDONADO, VANESSA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 539880 | SOTOMAYOR MANGUAL, ANA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 539881 | SOTOMAYOR MANGUAL, JORGE I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 539882 | SOTOMAYOR MARQUEZ, GRISELLE | REDACTED | Carolina | PR | 00987 | REDACTED |
| 539883 | SOTOMAYOR MARTINEZ, CATALINA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 539886 | SOTOMAYOR MATOS, JOSE A. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 539887 | SOTOMAYOR MATOS, MARIETTA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 539888 | SOTOMAYOR MEDINA, LUIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 539889 | Sotomayor Medina, Luis A. | REDACTED | San Juan | PR | 00918 | REDACTED |
| 539890 | SOTOMAYOR MEDINA, LUZ N | REDACTED | HATILLO | PR | 00659-9606 | REDACTED |
| 539891 | Sotomayor Mendez, Juan C. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 539892 | Sotomayor Mercado, Claudia | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 539893 | SOTOMAYOR MERCADO, CLAUDIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 539894 | SOTOMAYOR MIRANDA, SILVIA L | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 539895 | Sotomayor Mojica, John M | REDACTED | Juncos | PR | 00777 | REDACTED |
| 539896 | SOTOMAYOR MONTALVO, LILLIAM | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 539897 | SOTOMAYOR MONTES, CAMILLE | REDACTED | San Juan | PR | 00924 | REDACTED |
| 539898 | SOTOMAYOR MORALES, MARIA V. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 825154 | SOTOMAYOR MORALES, SHARON M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 539901 | SOTOMAYOR NARVAEZ, CARMEN L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 539902 | SOTOMAYOR NEGRON, ARIOSTO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 539903 | SOTOMAYOR NEGRON, CARMEN I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 825155 | SOTOMAYOR NEGRON, CARMEN I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 539910 | SOTOMAYOR ORTIZ, MARIA E | REDACTED | RIO PIEDRAS | PR | 00908 | REDACTED |
| 539911 | SOTOMAYOR ORTIZ, YAKIRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 825156 | SOTOMAYOR PAGAN, WANDA | REDACTED | CASTAÑER | PR | 00631 | REDACTED |
| 539912 | SOTOMAYOR PAGAN, WANDA I | REDACTED | ADJUNTAS | PR | 00631 | REDACTED |
| 539913 | SOTOMAYOR PEDROZA, FRANK | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 539914 | Sotomayor Perez, Amarilis | REDACTED | Villalba | PR | 00766 | REDACTED |
| 539916 | SOTOMAYOR PEREZ, MYRIAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 539917 | SOTOMAYOR PEREZ, WILFREDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 539919 | SOTOMAYOR RAMIREZ, CARMEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 825157 | SOTOMAYOR RAMIREZ, CARMEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 539920 | Sotomayor Ramirez, Hector R. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 539922 | SOTOMAYOR RAMOS, ELIMARIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 539924 | SOTOMAYOR RIOS, NILZA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 539925 | SOTOMAYOR RIVERA, ANTONIO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 539926 | SOTOMAYOR RIVERA, CARLOS J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 539927 | SOTOMAYOR RIVERA, DAVID | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 539928 | SOTOMAYOR RIVERA, ELSA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 539929 | SOTOMAYOR RIVERA, GERARDO R. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 539930 | SOTOMAYOR RIVERA, JESSICA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 539932 | SOTOMAYOR RIVERA, JUAN B. | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 539935 | SOTOMAYOR RIVERA, MELVIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 825158 | SOTOMAYOR RIVERA, OMARIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 539936 | SOTOMAYOR RIVERA, WILFREDO | REDACTED | NARANJITO | PR | 00719-0291 | REDACTED |
| 825159 | SOTOMAYOR RODRIGUEZ, DEBORAH | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 539937 | SOTOMAYOR RODRIGUEZ, DEBORAH | REDACTED | BARCELONETA | PR | 00617-0602 | REDACTED |
| 539939 | SOTOMAYOR RODRIGUEZ, JOSE | REDACTED | VEGA BAJA | PR | 00693-9678 | REDACTED |
| 539944 | Sotomayor Roman, Angel Manuel | REDACTED | Camuy | PR | 00627 | REDACTED |
| 539945 | SOTOMAYOR ROMERO, NYDIA M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 539946 | Sotomayor Rosa, Ramon A | REDACTED | Paducac | KY | 42001 | REDACTED |
| 539947 | SOTOMAYOR ROSADO, TANIVETTE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 539949 | Sotomayor Ruiz, Edgardo E. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 539951 | SOTOMAYOR SAGARDIA, THAISA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 825160 | SOTOMAYOR SANTANA, MARIANI | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 539952 | SOTOMAYOR SANTANA, ROSAURA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 539953 | SOTOMAYOR SANTIAGO, GLADYS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 539955 | SOTOMAYOR SANTIAGO, MARIA DEL C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 825161 | SOTOMAYOR SERRANO, SARIMAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 539960 | SOTOMAYOR SOTO, ADA NELLY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 539961 | SOTOMAYOR SOTO, OSCAR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 539963 | SOTOMAYOR SOTOMAYOR, ALEXIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 539965 | SOTOMAYOR TORRES, AILEEN D | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 539966 | Sotomayor Torres, Angel | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 539967 | SOTOMAYOR TORRES, DANIEL G | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 539968 | SOTOMAYOR TORRES, FRANK | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 539971 | SOTOMAYOR TORRES, LUIS A. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 539972 | SOTOMAYOR TORRES, LUIS M. | REDACTED | NO CITY GIVEN | PR | 00780 | REDACTED |
| 539973 | SOTOMAYOR TORRES, MYRNA | REDACTED | JAYUYA | PR | 00664-0682 | REDACTED |
| 539974 | Sotomayor Torres, Wilfredo | REDACTED | Manati | PR | 00674 | REDACTED |
| 539977 | SOTOMAYOR VAZQUEZ, MARIA R | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 539980 | SOTOMAYOR VEGA, KELVIN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 539981 | SOTOMAYOR VEGA, KEYSA LEE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 539982 | SOTOMAYOR VEGA, LISA | REDACTED | BAYAMON | PR | 00604 | REDACTED |
| 539983 | SOTOMAYOR VELEZ, KATTY M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 539985 | SOTOMAYOR VICENT, OSCAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 539986 | SOTOMAYOR YAMBO, BRUNILDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 539988 | SOTOMAYOR, JORAYA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 539989 | SOTOMAYOR, JUAN A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 825162 | SOTOMAYOR, KEILA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 539990 | SOTOMAYOR, LUIS J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 539991 | SOTOMAYOR, TALIA B. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 539994 | SOTOMAYORFRANQUI, ANGEL M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 539995 | SOTOMOJICA, JOSE F | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 539996 | SOTOMORALES, KEISHLA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 539997 | SOTORAMOS, CELENIO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 539998 | SOTORIVERA, ORLANDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 539999 | SOTORODRIGUEZ, CESAR A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 540000 | SOTOS CRUZ, LYNETTE M. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 540002 | SOTOVALENTIN, PRUDENCIO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 540004 | SOTTO SANTIAGO, SORAYA M | REDACTED | MAYAGUEZ | PR | 00681-5391 | REDACTED |
| 540006 | SOUCHET APONTE, SHAYLI | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 540007 | SOUCHET BURGOS, ISABEL C. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 540008 | SOUCHET DE RAMIREZ, MARTA | REDACTED | ANASCO | PR | 00610-9829 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 825163 | SOUCHET MORALES, ANA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 540009 | SOUCHET OTERO, JEANNETTE | REDACTED | CAYEY | PR | 00756 | REDACTED |
| 540010 | Souchet Reyes, Magaly | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 540011 | SOUCHET RIVERA, MILADYS | REDACTED | JAYUYA | PR | 00664-9704 | REDACTED |
| 540013 | SOUCHET RIVERA, SIGFREDO | REDACTED | PEÄUELAS | PR | 00624 | REDACTED |
| 540015 | SOUCHET VELAZQUEZ, ADA M | REDACTED | JAYUYA | PR | 00664-1104 | REDACTED |
| 540016 | SOUCHET VELAZQUEZ, LUIS G | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 540017 | SOUCHET VIERA, MYRIAM | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 540021 | SOUFFRONT ALVARADO, JUAN O. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 540022 | SOUFFRONT APONTE, MARIA M | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 540023 | SOUFFRONT BORRERO, ENEIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 540025 | SOUFFRONT DE EDWARDS, DORIS | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 540026 | SOUFFRONT FEBUS, EDGARDO J | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 825164 | SOUFFRONT FEBUS, EDGARDO J | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 540027 | SOUFFRONT FELICIANO, MARIA T | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 825165 | SOUFFRONT FONSECA, JESUS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 540028 | SOUFFRONT FONSECA, JESUS M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 540029 | Souffront Fonseca, Jose M | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 540030 | SOUFFRONT FONSECA, ROSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 540031 | SOUFFRONT NIEVES, FRANCISCO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 825166 | SOUFFRONT RODRIGUEZ, ALEXIS E | REDACTED | PONCE | PR | 00717 | REDACTED |
| 540032 | SOUFFRONT SABATER, IRIS G | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 540035 | SOUFFRONT VELEZ WEBER, EDITH | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 540037 | SOULETTE VELEZ, BRENDA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 540048 | SOUSA MORA, JOSE G. | REDACTED | SAN JUAN | PR | 00910-0125 | REDACTED |
| 540049 | SOUSA MORGANTY, ANA M. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 540051 | SOUSA OROBITG, LUIS ANTONIO | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 540135 | SPALLONE RULLAN, DOMINIC | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 540147 | SPEARS SOBRADO, MICHAEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 825167 | SPEARS SOBRADO, MICHAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 540148 | SPEARS SOBRADO, YURIBETH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 540227 | SPIRIDIGLIOZZI, LINDA V. | REDACTED | San Juan | PR | 00731 | REDACTED |
| 540252 | SPRENG NIEVES, MAYRA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 540277 | SPROLITO SKERRET, JIM P | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 825168 | SPROLITO SKERRET, JIM P | REDACTED | PONCE | PR | 00732 | REDACTED |
| 540307 | SQTQ MALDONADO, NITZA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 540311 | SQUIABRO MARIN, OMAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 540383 | ST. GERMAIN MENENDEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 540405 | STABACK RODRIGUEZ, DANNIELY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 540406 | STABILE RIOS, MIRIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 540407 | STABILE RIOS, MYRIAM LEE IRENE | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 540408 | STABILE RODRIGUEZ, MARIA VIRGINIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 825169 | STACY GONZALEZ, RICHARD M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 540418 | STANAZAI, QASIM | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 540438 | STANISLAS APONTE, JOSE R | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 825170 | STANISLAS APONTE, JOSE R | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 540444 | STANOWSKI CAJIGAS, CARMEN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 825171 | STANOWSKI CAJIGAS, CARMEN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 540447 | STANZIOLA GARCIA, JAIME | REDACTED | TOA ALTA | PR | 00954-0000 | REDACTED |
| 540497 | STASZESKI, DORIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 540542 | STEDLEY TOSCANO, DINA | REDACTED | SAN JUAN | PR | 00926 | STEDLEY |
| 540547 | STEFAN ACTA, MIRIAM M. | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 540559 | STEFFENS GUZMAN, GLADYS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 540561 | STEIDEL BOYRIE, YAMILET | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 540562 | STEIDEL CADIZ, JOSE A | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 540563 | STEIDEL FIGUEROA, MAIALIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 540564 | STEIDEL FIGUEROA, SIGFRIDO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 540565 | STEIDEL GONZALEZ, NERY L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 825172 | STEIDEL GONZALEZ, SONIA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 540566 | STEIDEL GONZALEZ, SONIA M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 540568 | STEIDEL LEBRON, LILIA E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 540569 | STEIDEL MORALES, ROSHAM V | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 825173 | STEIDEL MORALES, SHARON | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 825174 | STEIDEL MORALES, SHARON | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 540570 | STEIDEL MORALES, SHARON I | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 540571 | Steidel Navarro, George | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 825175 | STEIDEL ORTIZ, FLORDELISSE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 540572 | STEIDEL RAMOS, JOSELYN M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 825176 | STEIDEL RAMOS, JOSELYN M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 540573 | STEIDEL RIVERA, KATHLEEN L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 825177 | STEIDEL RODRIGUEZ, SONIA | REDACTED | LAS PIEEDRAS | PR | 00771 | REDACTED |
| 540575 | STEIDEL RODRIGUEZ, SONIA M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 540576 | Steidel Santiago, Daniel | REDACTED | Patillas | PR | 00723 | REDACTED |
| 540579 | STEIDEL TORRES, IRMA R. | REDACTED | San Juan | PR | 00725 | REDACTED |
| 540581 | STEIDELL LAO, WILMA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 540589 | STELLA CINTRON, ROQUE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 540591 | STELLA DIAZ, ALLAN J. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 540592 | STELLA DIAZ, LORENZO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 540593 | STELLA DIAZ, SONIA M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 540595 | STELLA FERRER, HELEN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 540601 | STELLA LEBRON, ISMAEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 540607 | STELLA MARTINEZ, ALEXANDRA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 540611 | STELLA TORRES, EVANGELINE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 540613 | STELLA UBARRI, CARLOS | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 540616 | STELLA VELAZQUEZ, YOMAIRIS | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 540769 | STEPHENSS MARTINEZ, ROSEANN | REDACTED | LARES | PR | 00669 | REDACTED |
| 825178 | STERLING FERNANDEZ, DENISEE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 540783 | STERLING LEBRON, JOSEPH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 540784 | STERLING MORENO, JESSICA | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 540785 | STERLING MURIEL, FERNANDO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 540786 | STERLING MURIEL, PEDRO L. | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 540789 | STERLING SANTIAGO, JOHN M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 540790 | STERLING VAZQUEZ, TERESA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 540792 | STERLING VILLANUEVA, LYDIA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 540793 | STERLING VILLANUEVA, LYDIA | REDACTED | CANOVANAS | PR | 00772 | REDACTED |
| 540891 | STEVENS BURGOS, JOHANNA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 540892 | STEVENS CASTRO, AMARYLIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 540893 | STEVENS CHARLES, CLARION V | REDACTED | CAROINA | PR | 00982 | REDACTED |
| 825179 | STEVENS CHARLES, CLARION V | REDACTED | SAN JUAN | PR | 00982 | REDACTED |
| 540894 | STEVENS CHARLOTTE, JOSE E | REDACTED | PONCE | PR | 00730 | REDACTED |
| 540895 | STEVENS CHARLOTTEN, CAROLENE | REDACTED | COTTO LAUREL | PR | 00780-0843 | REDACTED |
| 540900 | STEVENS SALAMO, HIANA C. | REDACTED | PONCE | PR | 00730-5076 | REDACTED |
| 540901 | STEVENSON CRISPIN, WILLIAM | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 540905 | STEWART AHEDO, JOHN A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 540906 | STEWART CRUZ, RUTH | REDACTED | DORADA | PR | 00646 | REDACTED |
| 540907 | STEWART CRUZ, RUTH | REDACTED | CAGUAS | PR | 00727 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 540908 | STEWART CRUZ, RUTH | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 540913 | Stewart Mejias, Hector A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 540914 | STEWART RODRIGUEZ, BILLIAM | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 540915 | STEWART RODRIGUEZ, WILLIAM | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 540924 | STEWART TORRES, HECTOR | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 540926 | STEWART-HILL CASTRO, JESUS M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 540928 | STHEA LOPEZ, SUSANA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 540929 | STHEA LOPEZ, SUSANA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 540932 | STIEHL BETANCOURT, FRANZ | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 540937 | STINE CRUZ, MARY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 540941 | STODDARD LA TORRE, HAROLD N. | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 540949 | STOLLE MORALES, MARIA I | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 540950 | STOLLE SANTIAGO, CORALYS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 540952 | STONE MALDONADO, EILEEN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 540961 | STORDE KOHN, ROTRAUD D. | REDACTED | San Juan | PR | 00936-1618 | REDACTED |
| 540964 | STORER HERNANDEZ, EDUARDO | REDACTED | BAYAMON | PR | 00658 | REDACTED |
| 540966 | STORM, MARCH | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 540971 | STRANG, SHANNON L. | REDACTED | FALLS CHURCH | VA | 22041 | REDACTED |
| 540986 | STRAUSS WILLIAMS, MICHAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 540987 | STRAZZARA MATOS, MYRNA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 540988 | STRAZZARA MATOS, MYRNA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 825180 | STRICKER MUNIZ, HAYDEE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 540994 | STRICKER MUNIZ, TOMAS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 540995 | STRICKER ROMAN, DICKSON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 540997 | STRIKER MENDEZ, DAMIAN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 540998 | Striker Mendez, Geraldo L | REDACTED | San German | PR | 00683 | REDACTED |
| 540999 | STRIKER ROMAN, RAMON | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 541000 | STRIKER ROSA, CANDELARIO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 541017 | STROUD WASHINGTON, MARISA | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 825181 | STRUBBE BELTRAN, ELIZABETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 825182 | STRUBBE ENCHAUTEGUI, CATHERINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 1257581 | STRUBBE GONZALEZ, CARLOS R | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 541020 | STRUBBE HERNANDEZ, MILAGROS | REDACTED | TOA ALTA | PR | 00954-0759 | REDACTED |
| 541021 | STRUBBE MARIN, ALEX | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 541022 | STRUBBE MARIN, AXEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 541023 | STRUBBE MELENDEZ, LEOPOLDO | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 541024 | STRUBBE ONGAY, SERGIO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 541025 | Strubbe Perez, Efrain | REDACTED | Jayuya | PR | 00664-1242 | REDACTED |
| 541026 | STRUBBE PLANAS, ALEX | REDACTED | JAYUYA | PR | 00664-0615 | REDACTED |
| 541027 | STRUBBE PLANAS, ANNETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 541028 | STRUBBE PLANAS, MARITZA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 541030 | Strubbe Reyes, Gabriel A. | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 541031 | STRUBBE REYES, ISRAEL G. | REDACTED | JAYUYA | PR | 06664 | REDACTED |
| 541032 | STRUBBE SOTOMAYOR, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 541040 | Stuart Beltran, Hiram | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 541041 | STUART COLLAZO, ROBERTO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 541042 | STUART COLON, MARTIN J | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 541044 | STUART GARCIA, BRYAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 541048 | Stuart Morales, Noel | REDACTED | Utuado | PR | 09641 | REDACTED |
| 541051 | STUART VARGAS, CARMEN C | REDACTED | PONCE | PR | 00733 | REDACTED |
| 541052 | STUART VARGAS, VERONICA | REDACTED | LEVITTOWN | PR | 00950 | REDACTED |
| 541054 | STUART VAZQUEZ, BRAYAN O. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 541055 | STUART VELAZQUEZ, DULCINIA | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 825183 | STUART VELAZQUEZ, DULCINIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 541056 | STUART VILLANUE, ELIZABETH | REDACTED | CAGUAS | PR | 00725-8900 | REDACTED |
| 541057 | STUBBE FIGUEROA, HERNANN J. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 541058 | STUBBE, MARIA C. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 541083 | SUARE GONZALEZ, JOSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 541084 | SUARES ESAVIVEL, EDWIN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 541086 | SUARES LEDEE, MARCOS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 541087 | SUARES LUCIANO, ORLANDO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 541088 | SUAREZ ACOSTA, CARMEN | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 825184 | SUAREZ AGUAYO, ADRIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 825185 | SUAREZ AGUILAR, MILAGROS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 541089 | SUAREZ AGUILAR, MILAGROS S | REDACTED | HORMIGUEROS | PR | 00660-0790 | REDACTED |
| 541090 | SUAREZ ALAMEDA, BRIGGITTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 825186 | SUAREZ ALAMEDA, BRIGGITTE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 541091 | SUAREZ ALAMO, JOSE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 541093 | SUAREZ ALAMO, JULIO R. | REDACTED | GUAYNABO | PR | 00970-3894 | REDACTED |
| 541094 | SUAREZ ALAMO, LUIS | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 541097 | SUAREZ ALFONSO, JOSE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 541098 | SUAREZ ALICEA, LUZ A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 825187 | SUAREZ ALICEA, MAYRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 541099 | SUAREZ ALICEA, MAYRA A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 541100 | SUAREZ ALICEA, NELSON | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 541101 | SUAREZ ALMEDINA, WILLIAM | REDACTED | CAYEY | PR | 00737-1752 | REDACTED |
| 541102 | Suarez Almodovar, Edgardo | REDACTED | Camuy | PR | 00627 | REDACTED |
| 541104 | SUAREZ ALVARADO, EDITH | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 541105 | SUAREZ ALVARADO, ILEANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 541108 | SUAREZ ALVARADO, PAMELA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 541109 | Suarez Alvarado, Rafael A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 541110 | Suarez Alvarez, Diosdado | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 541111 | SUAREZ ALVAREZ, ROSA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 541112 | Suarez Amador, Antonio | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 825188 | SUAREZ ANDINO, HILDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 541113 | SUAREZ ANDINO, PEDRO J | REDACTED | YABUCOA | PR | 00767-9610 | REDACTED |
| 541114 | SUAREZ ANDINO, SERGIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 825189 | SUAREZ ANDINO, SERGIO L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 541116 | SUAREZ AQUINO, NILSA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 541118 | SUAREZ ARCE, EFRAIN | REDACTED | GURABO | PR | 00778-8482 | REDACTED |
| 541120 | SUAREZ ARISTUD, CARMEN M | REDACTED | CAROLINA | PR | 00628 | REDACTED |
| 541122 | SUAREZ AROCHO, BRENDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 541123 | SUAREZ AROCHO, HERIBERTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 541124 | SUAREZ ARROYO, BRENDALIZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 541125 | SUAREZ ARROYO, JESSICA Z | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 541126 | SUAREZ ARZON, JUAN A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 541127 | SUAREZ ARZON, SORIMAR | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 825190 | SUAREZ ARZON, SORIMAR | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 541129 | SUAREZ AVILES, WILLIAM | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 541130 | SUAREZ AVILES, ZHAILY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 541131 | SUAREZ AYALA, FRANCIS M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 541132 | SUAREZ AYALA, HERIBERTO | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 541134 | SUAREZ AYALA, MYRTA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 541137 | SUAREZ BAEZ, JUDITH | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 541138 | SUAREZ BAEZ, NORMA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 541139 | SUAREZ BAEZ, ROSA C | REDACTED | RIO PIEDRAS | PR | 00921-2000 | REDACTED |
| 541140 | SUAREZ BARRETO, DAMARIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 541141 | SUAREZ BATALLA, MARCIA H | REDACTED | San Juan | PR | 00738 | REDACTED |
| 825191 | SUAREZ BATISTA, ANGEL | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 541142 | SUAREZ BATISTA, ANGEL L | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 541145 | Suarez Bayron, Luis E | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 541146 | SUAREZ BENITEZ, DOLORES | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 541147 | SUAREZ BENITEZ, ESPERANZA | REDACTED | San Juan | PR | 00936 | REDACTED |
| 541149 | SUAREZ BENITEZ, MARIA C | REDACTED | TRUJILLO ALTO | PR | 00976-9745 | REDACTED |
| 541151 | SUAREZ BERRIOS DE GALLOZ, CONCEPCION | REDACTED | LARES | PR | 00611 | REDACTED |
| 541152 | SUAREZ BERRIOS, CARLOS A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 541154 | SUAREZ BONILLA, SOA C | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 541156 | SUAREZ BORRERO, ANDY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 541157 | SUAREZ BORRERO, EDGARDO J. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 541158 | Suarez Borrero, Jose A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 541159 | SUAREZ BORRERO, LUIS F | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 541160 | SUAREZ BORRERO, OMAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 541161 | Suarez Borrero, Omar | REDACTED | Yauco | PR | 00698 | REDACTED |
| 541162 | SUAREZ BURGOS, JESSICA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 541165 | SUAREZ CABAN, JOSE R. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 541166 | SUAREZ CABAN, LUIS F. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 541167 | SUAREZ CACERES, AURIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 541168 | SUAREZ CACERES, CARLOS J | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 541169 | SUAREZ CACERES, JORGE I. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 541170 | SUAREZ CACERES, JOSE M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 825192 | SUAREZ CACERES, MARIA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 541172 | SUAREZ CACERES, MARIA M. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 541173 | SUAREZ CACERES, MARITZA | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 825193 | SUAREZ CAJIGAS, MARTA E | REDACTED | PONCE | PR | 00732 | REDACTED |
| 541175 | SUAREZ CALDERON, DORALIZ | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 825194 | SUAREZ CALDERON, NASHLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 541177 | SUAREZ CAMPOS, ELIZABETH | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 541178 | SUAREZ CAMPOS, VERONICA DE LOURDES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 541182 | SUAREZ CARABALLO, CARMEN M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 541183 | SUAREZ CARDONA, IVELISSE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 541185 | SUAREZ CARMONA, FELIX | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 541186 | SUAREZ CARMONA, IVELISSE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 541187 | SUAREZ CARMONA, JUAN C. | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 541188 | SUAREZ CARMONA, JULIO | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 541189 | Suarez Carrero, Edwin | REDACTED | Aguada | PR | 00602 | REDACTED |
| 541190 | Suarez Carrero, Wilfredo | REDACTED | Rincon | PR | 00677 | REDACTED |
| 541192 | SUAREZ CARRION, JUAN M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 541193 | SUAREZ CARRION, MARIA C. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 541194 | SUAREZ CARTAGENA, LOURDES | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 541195 | SUAREZ CASAS, JOSE L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 541196 | SUAREZ CASTILLO, EDITH M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 541198 | SUAREZ CASTRO, CARMEN S S | REDACTED | LAJAS | PR | 00667-9707 | REDACTED |
| 541200 | Suarez Castro, Luis J. | REDACTED | Rio Piedras | PR | 00928 | REDACTED |
| 541201 | SUAREZ CASTRO, LUIS J. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 541202 | SUAREZ CELIS, JACQUELINE | REDACTED | OROCOVIS | PR | 00720-1582 | REDACTED |
| 541205 | SUAREZ CISNEROS, RICHARD | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 541207 | SUAREZ COLLAZO, ANGELICA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 541212 | SUAREZ COLON, CARMEN I | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 541213 | SUAREZ COLON, CARMEN R. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 541214 | SUAREZ COLON, ELSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 541215 | SUAREZ COLON, GERARDO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 541217 | Suarez Colon, Luis M | REDACTED | Vieques | PR | 00765 | REDACTED |
| 541219 | SUAREZ COLON, MIRIAM | REDACTED | BARRANQUITAS | PR | 00794-9710 | REDACTED |
| 541220 | SUAREZ COLON, MYRTA J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 825195 | SUAREZ COLON, NILDA P | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 541221 | SUAREZ COLON, NOEMI | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 541222 | SUAREZ CONCEPCION, BRUNILDA | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 541223 | SUAREZ CONCEPCION, PEDRO M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 825196 | SUAREZ CONCEPCION, YOLANDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 541224 | SUAREZ CONCEPCION, YOLANDA | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 541225 | SUAREZ CORA, MIGDALIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 541226 | SUAREZ CORNIER, RAUL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 541227 | SUAREZ CORREA, PETER | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 541230 | SUAREZ CORSIS, MYRNA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 541231 | SUAREZ CORSIS, NURIA | REDACTED | Carolina | PR | 00985 | REDACTED |
| 541234 | SUAREZ CORTES, NATHANAEL | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 541235 | SUAREZ CORTIJO, EVA T | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 541236 | SUAREZ CORTIJO, EVA T | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 825197 | SUAREZ COTTE, CARLOS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 541238 | SUAREZ CRESPO, JAHAIRA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 541240 | SUAREZ CRUZ, BEATRIZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 541241 | SUAREZ CRUZ, BRENDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 541242 | SUAREZ CRUZ, BRENDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 825198 | SUAREZ CRUZ, DIANA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 541243 | SUAREZ CRUZ, DIANA | REDACTED | HORMIGUEROS | PR | 00660-1432 | REDACTED |
| 541244 | SUAREZ CRUZ, EDDIE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 541249 | SUAREZ CRUZ, LIOYD | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 541250 | SUAREZ CRUZ, MARIA DEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 541252 | SUAREZ CRUZ, MIGUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 825199 | SUAREZ CRUZ, NAHIR Z | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 541257 | SUAREZ CRUZ, VIRGINIA | REDACTED | Guayama | PR | 00784 | REDACTED |
| 541259 | SUAREZ DAVILA, ELISA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 541260 | SUAREZ DE DAVILA, CARMEN D. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 541262 | SUAREZ DE JESUS, GERALD I. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 541264 | SUAREZ DE JESUS, JUDITH | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 541267 | SUAREZ DE LEON, GLADYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 541268 | SUAREZ DE LOS SANTOS, ANGELA V. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 541269 | SUAREZ DEL VALLE, CARMELITO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 541270 | SUAREZ DEL VALLE, CARMEN T. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 541271 | SUAREZ DEL VALLE, DAMARIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 825200 | SUAREZ DEL VALLE, DAMARIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 825201 | SUAREZ DEL VALLE, ELIZABETH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 541272 | SUAREZ DEL VALLE, ISMAEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 541273 | SUAREZ DEL VALLE, MADELINE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 825202 | SUAREZ DEL VALLE, MADELINE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 541274 | SUAREZ DELGADO, IBIS N. | REDACTED | LAJAS | PR | 00687 | REDACTED |
| 541276 | SUAREZ DELGADO, LUZ G | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 541277 | SUAREZ DELGADO, MERCEDES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 825203 | SUAREZ DELGADO, MERCEDES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 541278 | SUAREZ DELGADO, SANDRA I. | REDACTED | SAN JUAN | PR | 00921-3139 | REDACTED |
| 541279 | SUAREZ DELGADO, SANTA | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 825204 | SUAREZ DELVALLE, RAFAEL MARTIN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 541281 | SUAREZ DERIEUX, ZOE I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 541282 | SUAREZ DIAZ, DIANA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 541284 | SUAREZ DIAZ, JOSE A. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 541285 | SUAREZ DIAZ, KATHIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 541287 | SUAREZ DIAZ, MARIA M | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 541289 | SUAREZ DIAZ, VILMA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 541290 | SUAREZ DIAZ, VILMA I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 541291 | SUAREZ DIODONET, MINERVA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 541292 | SUAREZ DIODONET, MORAIMA | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 541296 | SUAREZ DURAN, GLORIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 541297 | SUAREZ DURAND, RAFAEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 825205 | SUAREZ ESPADA, FRANCISCO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 541300 | SUAREZ ESPADA, FRANCISCO | REDACTED | CAROLINA | PR | 00987-7408 | REDACTED |
| 541301 | SUAREZ ESPINAL, REBECA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 825206 | SUAREZ ESPINAL, REBECA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 541302 | SUAREZ ESQUIVEL, EDWIN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 541303 | Suarez Estremera, Janet | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 541304 | SUAREZ FAJARDO, VILMA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 541309 | SUAREZ FELICIANO, JESSICA | REDACTED | GUANICA | PR | 00653-9703 | REDACTED |
| 541310 | SUAREZ FELICIANO, NIMITZY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 541313 | SUAREZ FERNANDEZ, MIGUEL A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 825207 | SUAREZ FERRER, ARGELIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 541314 | SUAREZ FERRER, ARGELIA | REDACTED | LOIZA | PR | 00772-7001 | REDACTED |
| 541315 | SUAREZ FERRER, ELBA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 541316 | SUAREZ FERRER, MIGUEL A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 825208 | SUAREZ FERRER, MIGUEL A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 541317 | SUAREZ FIGUEROA, AURA C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 541318 | SUAREZ FIGUEROA, EMILIO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 541319 | SUAREZ FIGUEROA, EVELYN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 541321 | SUAREZ FIGUEROA, IRMA I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 541322 | SUAREZ FIGUEROA, NORMA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 541324 | SUAREZ FIGUEROA, VIRGINIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 541325 | SUAREZ FLORES, GEORGE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 541328 | SUAREZ FLORES, VERONICA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 541329 | SUAREZ FORNES, DAISY | REDACTED | VEGA BAJA | PR | 00693-4511 | REDACTED |
| 541331 | SUAREZ FREYTES, CARLA V | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 541332 | SUAREZ FUENTES, GISELA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 541336 | SUAREZ GALARZA, DELIA | REDACTED | SAN JUAN | PR | 00915-2919 | REDACTED |
| 541337 | SUAREZ GALARZA, ROMUALDO L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 541340 | SUAREZ GARCIA, DAISY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 825209 | SUAREZ GARCIA, JORGE L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 541341 | SUAREZ GARCIA, LUIS A | REDACTED | PONCE | PR | 00732-7555 | REDACTED |
| 541342 | SUAREZ GARCIA, LUIS ANGEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 541346 | SUAREZ GARCIA, ROSAURA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 541349 | SUAREZ GARCIA, YARA E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 825210 | SUAREZ GOMEZ, YAYMA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 541352 | SUAREZ GOMEZ, YAYMA E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 825211 | SUAREZ GONZALEZ, ANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 541353 | SUAREZ GONZALEZ, ANA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 825212 | SUAREZ GONZALEZ, ANA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 541354 | Suarez Gonzalez, Carlos J. | REDACTED | Hormigueros | PR | 00660 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 541355 | SUAREZ GONZALEZ, CARLOS YADIEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 541357 | SUAREZ GONZALEZ, EDITH { | REDACTED | CATANO | PR | 00962 | REDACTED |
| 541358 | SUAREZ GONZALEZ, FRANCISCA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 541359 | SUAREZ GONZALEZ, FRANCISCA | REDACTED | SALINAS R | PR | 00751 | REDACTED |
| 541361 | SUAREZ GONZALEZ, GILBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 541364 | SUAREZ GONZALEZ, KEVIN | REDACTED | PONCE | PR | 00780-2211 | REDACTED |
| 541368 | SUAREZ GONZALEZ, PABLO | REDACTED | VEGA ALTA | PR | 00702 | REDACTED |
| 541369 | SUAREZ GONZALEZ, SYLVIA | REDACTED | AGUADILLA | PR | 00603-9702 | REDACTED |
| 541370 | SUAREZ GONZALEZ, YOLANDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 541374 | SUAREZ GUTIERREZ, LUZ I. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 541375 | SUAREZ GUZMAN, CARMEN | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 541376 | SUAREZ GUZMAN, CARMEN M | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 541377 | SUAREZ HERNANDEZ, ELLIOT | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 541378 | Suarez Hernandez, Frank D. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 541379 | SUAREZ HERNANDEZ, ISMAEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 541380 | SUAREZ HERNANDEZ, ISRAEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 541381 | SUAREZ HERNANDEZ, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 825213 | SUAREZ HERNANDEZ, KISHNA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 541383 | SUAREZ HERNANDEZ, LUIS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 541384 | SUAREZ HERNANDEZ, MARIA A | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 541385 | SUAREZ HERNANDEZ, MARIA DE LOS A | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 825214 | SUAREZ HERNANDEZ, MARIA DE LOS A. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 541386 | SUAREZ HERNANDEZ, MARTA I | REDACTED | BARCELONETA | PR | 00617-2403 | REDACTED |
| 541387 | Suarez Hernandez, Omayra | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 541388 | SUAREZ HERNANDEZ, SANDRA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 541390 | SUAREZ HERNANDEZ, SHEILA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 541392 | SUAREZ HERNANDEZ, YAZMIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 825215 | SUAREZ HERNANDEZ, YAZMIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 541393 | SUAREZ HERNANDEZ, YIDMA D | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 541394 | SUAREZ HERRERO, NILSA I | REDACTED | NAGUABO | PR | 00718-0878 | REDACTED |
| 541396 | Suarez Irizarry, Freddy | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 541398 | Suarez Izquierdo, Frances M | REDACTED | San Juan | PR | 00926 | REDACTED |
| 541399 | SUAREZ IZQUIERDO, JUAN C. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 541400 | SUAREZ JEREZ, MARIA M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 541401 | SUAREZ JEREZ, MARIA M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 825216 | SUAREZ LAUREANO, CARMEN G | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 541405 | SUAREZ LINARES, MIRIAM | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 541406 | SUAREZ LINARES, OSCAR | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 541407 | SUAREZ LLANOS, HAYDEE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 541408 | SUAREZ LLANOS, MOREYMA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 541410 | SUAREZ LOPEZ, ARTURO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 541413 | SUAREZ LOPEZ, JORGE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 541414 | Suarez Lopez, Leonirdes I | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 1257582 | SUAREZ LOPEZ, MADELINE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 541415 | SUAREZ LOPEZ, MADELINE | REDACTED | SAN JUAN | PR | 00917-4417 | REDACTED |
| 541416 | SUAREZ LOPEZ, MANUEL I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 541417 | Suarez Lopez, Maritza | REDACTED | Cayey | PR | 00737 | REDACTED |
| 541419 | Suarez Lopez, Miguel A | REDACTED | San Juan | PR | 00923 | REDACTED |
| 825218 | SUAREZ LOPEZ, PAOLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 825219 | SUAREZ LOPEZ, SAMUEL | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 541422 | SUAREZ LOPEZ, VANESSA | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 541423 | SUAREZ LOPEZ, WILDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 825220 | SUAREZ LOPEZ, YARITZA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 541424 | SUAREZ LORENZO, MARGARITA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 541425 | SUAREZ LORENZO, ZENAIDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 825221 | SUAREZ LORENZO, ZENAIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 825222 | SUAREZ LORENZO, ZENAIDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 825223 | SUAREZ LUGO, EMMANUEL J. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 541429 | Suarez Machado, Hector | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 541430 | SUAREZ MAESO, EVELYN | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 825224 | SUAREZ MALDONADO, HECTOR | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 541432 | SUAREZ MALDONADO, LUZ C. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 541433 | SUAREZ MARCHAN, CARLOS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 541434 | SUAREZ MARCHAND, YAMIL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 541435 | SUAREZ MARIANI, RAMONA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 541436 | SUAREZ MARQUEZ, BRENDALISS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 541437 | SUAREZ MARTINEZ, ALBERTO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 541438 | SUAREZ MARTINEZ, ALICIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 541439 | SUAREZ MARTINEZ, ANA | REDACTED | PUNTA SANTIAGO | PR | 00741-2114 | REDACTED |
| 541440 | SUAREZ MARTINEZ, ANGEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 541441 | SUAREZ MARTINEZ, DIONISIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 825225 | SUAREZ MARTINEZ, ENRIQUE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 541442 | SUAREZ MARTINEZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 541443 | SUAREZ MARTINEZ, GABRIEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 541444 | SUAREZ MARTINEZ, JUDITH | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 541445 | SUAREZ MARTINEZ, LUISA V | REDACTED | MAYAGUEZ | PR | 00680-2338 | REDACTED |
| 541446 | SUAREZ MARTINEZ, LUZAIDA | REDACTED | San Juan | PR | 00919 | REDACTED |
| 541447 | SUAREZ MARTINEZ, LUZAIDA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 541448 | SUAREZ MARTINEZ, MARIELLA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 541449 | SUAREZ MARTINEZ, MICHAEL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 541451 | Suarez Martinez, Milton | REDACTED | Guayama | PR | 00784 | REDACTED |
| 541452 | Suarez Martinez, Norma | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 825226 | SUAREZ MARTINEZ, NORMA | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 541453 | SUAREZ MARTINEZ, ORLANDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 541454 | SUAREZ MARTINEZ, RAMONA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 541456 | SUAREZ MARTINEZ, WILFREDO | REDACTED | LAS PIEDRAS | PR | 00671 | REDACTED |
| 541459 | SUAREZ MATOS, EDWIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 541460 | SUAREZ MATOS, RAMONITA | REDACTED | GUAYANILLA | PR | 00656-0424 | REDACTED |
| 541464 | SUAREZ MEADE, ANNETTA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 825227 | SUAREZ MEADE, ANNETTA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 825228 | SUAREZ MEADE, ANNETTA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 541467 | SUAREZ MEDINA, DAVID | REDACTED | Salinas | PR | 00751 | REDACTED |
| 541468 | SUAREZ MEDINA, REINALDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 541470 | SUAREZ MELENDEZ, DIANA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 541471 | SUAREZ MELENDEZ, EUGENIO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 825229 | SUAREZ MELENDEZ, EUGENIO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 541473 | SUAREZ MELENDEZ, IRMA R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 541474 | Suarez Melendez, Luis A | REDACTED | Carolina | PR | 00983 | REDACTED |
| 541475 | SUAREZ MELENDEZ, NELSON X. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 541476 | Suarez Melendez, Petra | REDACTED | Guayama | PR | 00785 | REDACTED |
| 541477 | SUAREZ MELENDEZ, PETRA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 541479 | SUAREZ MELENDEZ, VICTOR A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 541481 | SUAREZ MENDEZ, ANTONIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 825230 | SUAREZ MENDEZ, JOHN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 541482 | SUAREZ MERCADO, CONSUELO | REDACTED | OROCOVIS | PR | 00720-2073 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 541483 | SUAREZ MERCADO, MARIA A | REDACTED | CAGUAS | PR | 00725-4610 | REDACTED |
| 541485 | SUAREZ MERCED, MARTA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 541486 | SUAREZ MERCEDES, ABEL | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 541487 | SUAREZ MILLAN, ARMANDO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 541489 | SUAREZ MIRANDA, LIVIA E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 541490 | SUAREZ MIRANDA, MARISOL | REDACTED | San Juan | PR | 00936 | REDACTED |
| 541491 | SUAREZ MIRANDA, MARISOL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 541493 | Suarez Mojica, Iveliza | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 825231 | SUAREZ MOLINA, ADELAIDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 541494 | SUAREZ MOLINA, ADELAIDA | REDACTED | VEGA ALTA | PR | 00692-5704 | REDACTED |
| 541495 | SUAREZ MOLINA, CARLOS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 541496 | SUAREZ MOLINA, LIZ MICHELLE | REDACTED | CATA¥O | PR | 00962 | REDACTED |
| 541497 | SUAREZ MONDESI, IVETTE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 541498 | SUAREZ MONTALVO, ANGEL LUIS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 825232 | SUAREZ MONTANEZ, AGUSTIN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 541500 | Suarez Montanez, Luis E | REDACTED | Hormiguero | PR | 00660 | REDACTED |
| 541501 | SUAREZ MONTANEZ, MARIA V | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 541502 | SUAREZ MONTES, GLORIBEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 541503 | SUAREZ MONTES, IDA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 541504 | SUAREZ MONTIJO, EUGENE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 541505 | SUAREZ MORALES, ADAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 541506 | SUAREZ MORALES, CARMEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 541508 | SUAREZ MORALES, EVELYN | REDACTED | CANOVANAS | PR | 00927 | REDACTED |
| 541509 | SUAREZ MORALES, GLENDA LEE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 541510 | SUAREZ MORALES, JOSE L | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 541511 | SUAREZ MORALES, JULIO C | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 541512 | SUAREZ MORALES, NAYDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 541513 | SUAREZ MORALES, NYDIA I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 541514 | SUAREZ MORALES, PETRA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 541516 | SUAREZ MORALES, ZORALIS | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 541517 | SUAREZ MORCIGLIO, LUZ M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 541518 | SUAREZ MORENO, KARLA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 541519 | SUAREZ MORENO, MIGDALIA | REDACTED | BAYAMON | PR | 00960-0000 | REDACTED |
| 541520 | SUAREZ MORTINS BOUGER, ROSA | REDACTED | Aguada | PR | 00602 | REDACTED |
| 541521 | SUAREZ MULERO, ANGELICA | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 541523 | SUAREZ MUNIZ, ALEJANDRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 541525 | SUAREZ MUNOZ, AMY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 541528 | SUAREZ MUNOZ, YASIRIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 541529 | SUAREZ NAPOLITANO, EDUARDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 541530 | Suarez Negron, Dario | REDACTED | Guanica | PR | 00647 | REDACTED |
| 541531 | SUAREZ NEGRON, FELISA | REDACTED | SAN JUAN | PR | 00917-3632 | REDACTED |
| 541533 | SUAREZ NEGRON, ROLANDO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 541537 | SUAREZ NIEVES, JOHANNA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 825233 | SUAREZ NORIEGA, JENITZA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 541538 | SUAREZ NORIEGA, YAJAIRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 541539 | SUAREZ NUNEZ, CARMEN I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 541541 | SUAREZ NUNEZ, MONICA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 541542 | SUAREZ NUNEZ, VICTOR M | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 541543 | SUAREZ OCASIO, LILLIAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 825234 | SUAREZ OCASIO, LILLIAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 825235 | SUAREZ OLIVARES, ZAHIRA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 541544 | SUAREZ OLIVERAS, MICHELLE | REDACTED | AIBONITO | PR | 00659 | REDACTED |
| 541545 | SUAREZ OQUENDO, AGNES J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 825236 | SUAREZ ORTIZ, BRENDA | REDACTED | RIOPIEDRAS | PR | 00925 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 541546 | SUAREZ ORTIZ, BRENDA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 541547 | SUAREZ ORTIZ, CINDY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 541548 | SUAREZ ORTIZ, DAURA L. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 541549 | SUAREZ ORTIZ, DIANNE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 825237 | SUAREZ ORTIZ, EDDIE | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 541552 | Suarez Ortiz, Eddie N | REDACTED | Corozal | PR | 00783 | REDACTED |
| 541553 | SUAREZ ORTIZ, EDDIE O | REDACTED | SABANA SECA | PR | 00952-0782 | REDACTED |
| 541554 | Suarez Ortiz, Hector | REDACTED | Carolina | PR | 00979 | REDACTED |
| 541555 | SUAREZ ORTIZ, HERMINIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 541557 | SUAREZ ORTIZ, JUAN C | REDACTED | CATANO | PR | 00962 | REDACTED |
| 541558 | SUAREZ ORTIZ, MARIA | REDACTED | HUMACAO | PR | 00791-9532 | REDACTED |
| 541559 | SUAREZ ORTIZ, MARICARMEN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 825238 | SUAREZ ORTIZ, MARICARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 825239 | SUAREZ ORTIZ, MARICARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 541561 | SUAREZ ORTIZ, NATALIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 541562 | SUAREZ ORTIZ, NEMESIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 541563 | SUAREZ ORTIZ, RAMON L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 541565 | Suarez Ortiz, Ruth | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 541566 | SUAREZ ORTIZ, RUTH N. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 541569 | SUAREZ OTERO, PEDRO A | REDACTED | MOROVIS | PR | 00783 | REDACTED |
| 541570 | SUAREZ PABON, AIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 541571 | SUAREZ PACHECO, JAZMIN | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 541572 | SUAREZ PACHECO, SUZETTE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 541574 | SUAREZ PADILLA, GRESELIC | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 825240 | SUAREZ PADILLA, MARISOL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 541575 | SUAREZ PADRO, PASCUAL | REDACTED | GUANICA | PR | 00653-1223 | REDACTED |
| 541576 | SUAREZ PAGAN, AURORA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 541577 | SUAREZ PAGAN, CARLOS R | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 541578 | Suarez Pagan, Jose D | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 541579 | SUAREZ PAGAN, JUANITA | REDACTED | SAINT JUST STATION | PR | 00978 | REDACTED |
| 541580 | SUAREZ PANTOJA, IDA V | REDACTED | RIO PIEDRAS | PR | 00982-0000 | REDACTED |
| 541581 | SUAREZ PASTRANA, JACQUELINE | REDACTED | RIO GRANDE | PR | 00745-4365 | REDACTED |
| 541583 | Suarez Pedraza, Holando | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 825241 | SUAREZ PEREZ, ANDRES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 541585 | SUAREZ PEREZ, BELEN | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 541586 | SUAREZ PEREZ, DORIS | REDACTED | ARECIBO | PR | 00612-3300 | REDACTED |
| 541588 | SUAREZ PEREZ, EVA J | REDACTED | ENSENADA | PR | 00647-0582 | REDACTED |
| 541590 | SUAREZ PEREZ, LAURA I | REDACTED | BAYAMON | PR | 00956-5620 | REDACTED |
| 541594 | SUAREZ PEREZ, VICENTE | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 541595 | SUAREZ PEREZ, VICENTE | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 541596 | SUAREZ PEREZ, WALESKA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 541597 | SUAREZ PEREZ, YESENIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 541599 | SUAREZ PESANTE, NELLY ANN | REDACTED | GUAYNABO | PR | 00970-0680 | REDACTED |
| 541600 | SUAREZ PICA, MARIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 541601 | SUAREZ PIZARRO, EVELYN | REDACTED | CAROLINA | PR | 00935 | REDACTED |
| 541602 | SUAREZ PIZARRO, HIRAM | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 825242 | SUAREZ PIZARRO, MELANIE M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 541603 | SUAREZ PIZARRO, MELANIE M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 541604 | SUAREZ PIZARRO, WANDA I | REDACTED | TRUJILLO ALTO | PR | 00977-0000 | REDACTED |
| 541608 | SUAREZ QUESTELL, JOSE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 541609 | SUAREZ QUILES, ALFREDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 541610 | Suarez Quiles, Marilyn | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 541612 | SUAREZ QUINONES, JEANE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 825243 | SUAREZ QUINONES, JEANE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 541613 | SUAREZ QUINONES, MIRELLA | REDACTED | LOIZA | PR | 00772-9711 | REDACTED |
| 541614 | SUAREZ RAMOS, ANABELLE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 541616 | SUAREZ RAMOS, BRENDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 825244 | SUAREZ RAMOS, BRENDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 541617 | SUAREZ RAMOS, CARMEN J | REDACTED | GUANICA | PR | 00653-2406 | REDACTED |
| 541619 | SUAREZ RAMOS, KARLA J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 541621 | Suarez Ramos, Mayra | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 541622 | Suarez Ramos, Walter | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 541624 | SUAREZ REYES, ELBA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 541625 | SUAREZ REYES, KATHLEEN | REDACTED | CAYEY | PR | 00736-9201 | REDACTED |
| 541626 | SUAREZ REYES, MARISOL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 541627 | SUAREZ RIOS, EDNA G | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 541630 | SUAREZ RIOS, RUBEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 541631 | SUAREZ RIOS, WILFREDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 541632 | SUAREZ RIRERA, ROSALINA | REDACTED | BAYAMON | PR | 00956-4655 | REDACTED |
| 541633 | SUAREZ RIVAS, MARIA T | REDACTED | NARANJITO | PR | 00719-0353 | REDACTED |
| 541634 | SUAREZ RIVERA, ABRAHAM E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 541635 | SUAREZ RIVERA, ANGEL DANIEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 541636 | Suarez Rivera, Arnaldo | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 541637 | SUAREZ RIVERA, ATHALIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 541638 | Suarez Rivera, Benito | REDACTED | Kissimmee | FL | 34746 | REDACTED |
| 541639 | SUAREZ RIVERA, BETSY D | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 825245 | SUAREZ RIVERA, BETZY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 541640 | SUAREZ RIVERA, BRENDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 825246 | SUAREZ RIVERA, CARLOS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 541642 | Suarez Rivera, Carmen S | REDACTED | San Juan | PR | 00919 | REDACTED |
| 541643 | SUAREZ RIVERA, CINDY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 541644 | SUAREZ RIVERA, DORIS I | REDACTED | PONCE | PR | 00728-2423 | REDACTED |
| 541645 | SUAREZ RIVERA, EDNA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 541647 | SUAREZ RIVERA, ELVA | REDACTED | CANOVANAS | PR | 00729-1755 | REDACTED |
| 541648 | SUAREZ RIVERA, EPIFANIO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 541650 | SUAREZ RIVERA, GENOVEVA | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 541651 | SUAREZ RIVERA, GRACIELA | REDACTED | COROZAL | PR | 00783-9610 | REDACTED |
| 541652 | SUAREZ RIVERA, HAYDEE | REDACTED | AIBONITO | PR | 00609 | REDACTED |
| 541653 | SUAREZ RIVERA, IDALIA ANA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 541654 | SUAREZ RIVERA, IVELISSE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 541656 | SUAREZ RIVERA, JOSUE | REDACTED | Corozal | PR | 00783 | REDACTED |
| 541658 | SUAREZ RIVERA, JUAN | REDACTED | COROZAL | PR | 00783-9610 | REDACTED |
| 825247 | SUAREZ RIVERA, JUAN M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 541660 | SUAREZ RIVERA, LINNETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 541661 | SUAREZ RIVERA, LISBETH | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 541662 | SUAREZ RIVERA, LUISA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 825248 | SUAREZ RIVERA, LUZ D | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 541663 | SUAREZ RIVERA, LUZ D | REDACTED | ARROYO | PR | 00714-2262 | REDACTED |
| 541664 | SUAREZ RIVERA, MAGDALIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 541665 | SUAREZ RIVERA, MAGDALIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 825249 | SUAREZ RIVERA, PAOLA G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 541668 | Suarez Rivera, Reinaldo E | REDACTED | Cayey | PR | 00736-3157 | REDACTED |
| 541671 | SUAREZ RIVERA, ROSALIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 541672 | SUAREZ RIVERA, SONIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 825250 | SUAREZ RIVERA, SONIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 825251 | SUAREZ RIVERA, YOLANDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 541675 | SUAREZ RIVERA, ZAURY G. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 541676 | Suarez Robles, Gerardo | REDACTED | Ponce | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 541677 | SUAREZ ROBLES, GERARDO A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 541678 | SUAREZ RODRIGUEZ, ADIANETTE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 825252 | SUAREZ RODRIGUEZ, ANYELA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 541679 | SUAREZ RODRIGUEZ, ARNALDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 541682 | Suarez Rodriguez, Carmen M | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 541683 | Suarez Rodriguez, Charles R | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 541684 | SUAREZ RODRIGUEZ, CYNTHIA | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 541685 | SUAREZ RODRIGUEZ, DANIEL | REDACTED | San Juan | PR | 00957 | REDACTED |
| 541686 | SUAREZ RODRIGUEZ, DANIEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 541687 | SUAREZ RODRIGUEZ, EDGARDO | REDACTED | SAN GERMAN | PR | 00683-9350 | REDACTED |
| 541688 | SUAREZ RODRIGUEZ, ERMELINDA | REDACTED | ARROYO | PR | 00714-0297 | REDACTED |
| 541689 | SUAREZ RODRIGUEZ, IVETTE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 825253 | SUAREZ RODRIGUEZ, IVETTE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 825254 | SUAREZ RODRIGUEZ, JOANNITZA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 541690 | SUAREZ RODRIGUEZ, JOSE R | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 541692 | SUAREZ RODRIGUEZ, JOSE R | REDACTED | SANTA ISABEL | PR | 00985 | REDACTED |
| 541694 | Suarez Rodriguez, Kermith | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 541696 | SUAREZ RODRIGUEZ, LYDIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 541697 | SUAREZ RODRIGUEZ, MIGUEL ANDRES | REDACTED | GUAYNABO | PR | 00970-0649 | REDACTED |
| 541698 | SUAREZ RODRIGUEZ, NITZA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 541700 | Suarez Rodriguez, Pedro | REDACTED | Tarujillo Alto | PR | 00977-0309 | REDACTED |
| 541701 | Suarez Rodriguez, Roberto L. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 825255 | SUAREZ RODRIGUEZ, SHANDIRA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 825256 | SUAREZ RODRIGUEZ, WANDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 541703 | SUAREZ RODRIGUEZ, WANDA V | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 541706 | SUAREZ ROLON, ANTONIO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 541707 | SUAREZ ROLON, TOMAS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 541708 | SUAREZ ROMAN, CARMEN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 541709 | Suarez Roman, Edgar Y | REDACTED | Moca | PR | 00676 | REDACTED |
| 541710 | SUAREZ ROMAN, GERALDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 541713 | SUAREZ ROMAN, LOURDES | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 541718 | SUAREZ ROMERO, MOISES | REDACTED | GUAYNABO | PR | 00920 | REDACTED |
| 541719 | SUAREZ ROMERO, MOISES | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 541720 | SUAREZ RORIGUEZ, CAROL | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 541722 | SUAREZ ROSA, CARIDAD | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 825257 | SUAREZ ROSA, CARIDAD | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 825258 | SUAREZ ROSA, GORMARIE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 541724 | Suarez Rosa, Jessica M | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 541725 | SUAREZ ROSADO, ELENA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 541726 | SUAREZ ROSADO, HECTOR J | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 541728 | SUAREZ ROSADO, MARIA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 541729 | SUAREZ ROSARIO, AMPARO | REDACTED | VILLALBA | PR | 00766-1718 | REDACTED |
| 541730 | SUAREZ ROSARIO, CATALINA | REDACTED | GUAYAMA | PR | 00785-0000 | REDACTED |
| 541731 | SUAREZ ROSSO, JOSE E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 541732 | SUAREZ RUIZ, ALMA I | REDACTED | MARICAO | PR | 00606-9707 | REDACTED |
| 541733 | SUAREZ RUIZ, DAISY M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 825259 | SUAREZ RUIZ, ELIZABETH | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 541734 | SUAREZ RUIZ, ELIZABETH | REDACTED | JAYUYA | PR | 00664-0940 | REDACTED |
| 541735 | SUAREZ RUIZ, EMMA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 541739 | Suarez Ruiz, Yahaira | REDACTED | San Juan | PR | 00926 | REDACTED |
| 541743 | SUAREZ SANCHEZ, ANGELA HAYDEE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 541744 | SUAREZ SANCHEZ, ESTIBALIZ | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 541746 | SUAREZ SANCHEZ, ILEANA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 541748 | SUAREZ SANCHEZ, IRIS N. | REDACTED | LUQUILLO | PR | 00779 | REDACTED |
| 541749 | SUAREZ SANCHEZ, JO ANN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 541750 | Suarez Sanchez, Jose R | REDACTED | Cidra | PR | 00739 | REDACTED |
| 541751 | SUAREZ SANCHEZ, JULIBETH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 541752 | SUAREZ SANCHEZ, JULIEBETH | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 541753 | SUAREZ SANCHEZ, LUIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 541755 | Suarez Sanchez, Luis O | REDACTED | Carolina | PR | 00985 | REDACTED |
| 541757 | SUAREZ SANCHEZ, MARIO A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 541758 | SUAREZ SANCHEZ, RAMON | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 825260 | SUAREZ SANCHEZ, SOLMARIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 541760 | SUAREZ SANCHEZ, YANIRE | REDACTED | San Juan | PR | 00985 | REDACTED |
| 541761 | SUAREZ SANCHEZ, YANIRE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 541763 | Suarez Santana, Hector L | REDACTED | Yauco | PR | 00698 | REDACTED |
| 541764 | SUAREZ SANTANA, IRIS M. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 541766 | SUAREZ SANTIAGO, ARMINDA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 825261 | SUAREZ SANTIAGO, ARMINDA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 541767 | SUAREZ SANTIAGO, BENJAMIN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 825262 | SUAREZ SANTIAGO, EVELYN | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 541769 | SUAREZ SANTIAGO, EVELYN | REDACTED | GUAYAMA | PR | 00785-0674 | REDACTED |
| 541771 | SUAREZ SANTIAGO, HILDA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 541772 | Suarez Santiago, Jesus | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 541775 | SUAREZ SANTIAGO, LUZ N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 541776 | SUAREZ SANTIAGO, MARGARITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 541777 | SUAREZ SANTIAGO, MARIA C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 541778 | SUAREZ SANTIAGO, MARIA E | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 541779 | SUAREZ SANTIAGO, ZULIAN S. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 541780 | SUAREZ SANTOS, NATALIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 541781 | Suarez Saward, Michel R | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 541783 | SUAREZ SEDA, JACQUELINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 825263 | SUAREZ SEDA, JACQUELINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 541784 | SUAREZ SEGUI, LINDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 541785 | SUAREZ SEGUI, MAGALY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 541786 | SUAREZ SEPULVEDA, ADA E | REDACTED | SAN GERMAN | PR | 00683-4206 | REDACTED |
| 541787 | SUAREZ SEPULVEDA, ALBA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 541788 | SUAREZ SEPULVEDA, RAMON | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 541789 | SUAREZ SERRANO, JENNIFER | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 541790 | SUAREZ SERRANO, JOSE A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 541791 | SUAREZ SERRANO, MARIBEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 541792 | SUAREZ SIACA, CYNTHIA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 541794 | SUAREZ SIERRA, ROSAELENA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 541799 | SUAREZ SOTO, GEORMANY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 541800 | SUAREZ SOTO, LUZ M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 541802 | SUAREZ SUAREZ, BETSY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 541803 | SUAREZ SUAREZ, DOMINGA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 541804 | SUAREZ SUAREZ, ELBA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 541805 | SUAREZ SUAREZ, FELIX | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 541806 | SUAREZ SUAREZ, HECTOR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 541808 | SUAREZ SUAREZ, LINNETTE | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 541809 | Suarez Suarez, Lourdes | REDACTED | Carolina | PR | 00983 | REDACTED |
| 541810 | SUAREZ SUAREZ, LOURDES A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 541811 | SUAREZ SUAREZ, LUIS S | REDACTED | AGUADA | PR | 00602-0071 | REDACTED |
| 541812 | SUAREZ SUAREZ, NELBA | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 541813 | SUAREZ SUAREZ, NILSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 541813 | SUAREZ SUAREZ, NILSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 541814 | SUAREZ TABOADA, JESSEIRA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 825265 | SUAREZ TABOADA, JESSEIRA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 541816 | Suarez Taboada, Karen M | REDACTED | Cayey | PR | 00737 | REDACTED |
| 541818 | SUAREZ TIRADO, LUZ I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 541821 | SUAREZ TORRES, AIDA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 541823 | SUAREZ TORRES, ANGEL R. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 541825 | SUAREZ TORRES, CARLOS R | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 541827 | SUAREZ TORRES, DIALY J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 541832 | SUAREZ TORRES, IRIS C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 541833 | SUAREZ TORRES, IVANESSA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 541835 | Suarez Torres, Jesus M. | REDACTED | Cayey | PR | 00736 | REDACTED |
| 541838 | SUAREZ TORRES, LUIS E. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 541839 | SUAREZ TORRES, LUIS G | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 825266 | SUAREZ TORRES, MARANGELI | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 541840 | SUAREZ TORRES, MARANGELI | REDACTED | LAJAS | PR | 00667-9704 | REDACTED |
| 541841 | SUAREZ TORRES, MARIA DE L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 541842 | SUAREZ TORRES, NORANGIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 541843 | SUAREZ TORRES, RAFAEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 825267 | SUAREZ TORRES, ROSA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 541844 | SUAREZ TORRES, ROSA C | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 825268 | SUAREZ TORRES, ROSA C | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 541845 | SUAREZ TORRES, SIXTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 541847 | SUAREZ TORRES, VIVIAN | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 541848 | SUAREZ TRINIDAD, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 541849 | SUAREZ TRINIDAD, IRIS D | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 825269 | SUAREZ TRINIDAD, IRIS D | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 541850 | SUAREZ URBAN, JESSICA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 541851 | SUAREZ VALDES, ERIC | REDACTED | GUALLAMA | PR | 00784 | REDACTED |
| 541853 | SUAREZ VALENTIN, CARMEN H | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 825270 | SUAREZ VALENTIN, CARMEN H. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 825271 | SUAREZ VALLE, ELVIA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 541857 | SUAREZ VARELA, EDDIE V | REDACTED | COROZAL | PR | 00783-9807 | REDACTED |
| 541858 | SUAREZ VARELA, JOSE M | REDACTED | COROZAL | PR | 00783-9618 | REDACTED |
| 541859 | SUAREZ VARGAS, JUVENAL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 541860 | SUAREZ VARGAS, MARILU | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 825272 | SUAREZ VARGAS, MARILU | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 541861 | SUAREZ VAZQUEZ, EDWIN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 541863 | SUAREZ VAZQUEZ, FELIX J | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 541866 | SUAREZ VAZQUEZ, JENNY | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 541868 | SUAREZ VAZQUEZ, JUAN C. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 541869 | SUAREZ VAZQUEZ, TERESA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 541870 | Suarez Vazquez, Walter J | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 541871 | SUAREZ VAZQUEZ, WANDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 825273 | SUAREZ VAZQUEZ, WANDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 541874 | SUAREZ VEGA, LUIS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 541875 | SUAREZ VEGA, MYRIAM | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 541876 | SUAREZ VELAZQUEZ, CARMEN M | REDACTED | AGUADA | PR | 00602-0162 | REDACTED |
| 541877 | SUAREZ VELAZQUEZ, EDGAR J. | REDACTED | Bayamón | PR | 00957 | REDACTED |
| 541879 | SUAREZ VELAZQUEZ, HIPOLITO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 541880 | SUAREZ VELAZQUEZ, IDALISE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 541882 | SUAREZ VELAZQUEZ, LYEMY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 825274 | SUAREZ VELAZQUEZ, LYEMY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 541883 | SUAREZ VELAZQUEZ, MARIA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 541884 | SUAREZ VELAZQUEZ, MERELINE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 541885 | SUAREZ VELAZQUEZ, ORLANDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 541886 | SUAREZ VELAZQUEZ, RAMON R | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 541887 | Suarez Velez, Edwin | REDACTED | Caguas | PR | 00725 | REDACTED |
| 541889 | SUAREZ VELEZ, EMMA R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 541890 | SUAREZ VELEZ, JOSE A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 541892 | SUAREZ VELEZ, MIGUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 541895 | SUAREZ VELEZ, YILMALIA L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 541897 | SUAREZ VERGARA, JOSE B. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 541902 | SUAREZ VILLAMIL, PROVIDELA | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 541903 | SUAREZ WILLIAMS, CARMEN V | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 541904 | SUAREZ WILLIAMS, INMACULADA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 541905 | SUAREZ ZAPATA, VICTOR M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 541906 | SUAREZ ZAYAS, NORMA E | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 541908 | SUAREZ, AGLAE A. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 541909 | SUAREZ, AGNES B. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 541910 | SUAREZ, ANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 541911 | SUAREZ, ANGEL L | REDACTED | TOA ALTA | PR | 00949 | REDACTED |
| 541912 | SUAREZ, ANTONIO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 541913 | SUAREZ, BLANCA E | REDACTED | GUANICA | PR | 00653-0368 | REDACTED |
| 541914 | SUAREZ, EMILIO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 541915 | SUAREZ, GUILLERMINA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 541916 | SUAREZ, JOSE A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 541918 | SUAREZ, YESENIA MARIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 541920 | SUAREZHERNANDEZ, VILMA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 541921 | SUAREZMARTINEZ, AUGUSTO | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 541922 | SUAREZSANCHEZ, IRMA Y | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 541924 | SUAU GONZALEZ, BERNARDO J | REDACTED | LARES | PR | 00669 | REDACTED |
| 541925 | SUAU GONZALEZ, CRISTINA E. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 541927 | SUAZO ANDREU, GLADYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 541928 | SUAZO ANDREU, WILMA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 825275 | SUAZO ANDREU, WILMA I. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 541929 | SUAZO BENTEGEAT, CARLOS R. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 541931 | SUAZO CATALA, JAVIER | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 541932 | SUAZO CATALA, JAVIER O. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 541933 | SUAZO CATALA, LISSETTE W | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 541934 | SUAZO CATALA, MILDRED | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 541935 | SUAZO CATALA, RAUL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 541936 | SUAZO CATALA, SHEILA J | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 825276 | SUAZO CRUZ, ADALBERTO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 541938 | SUAZO DIAZ, SONIA N | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 541939 | SUAZO MEDRANO, XIOMARA P | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 541940 | SUAZO MONTESINO, RUBEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 541941 | SUAZO MORALES, VANESSA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 541943 | SUAZO MUNOZ, FELIX G. | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 541944 | SUAZO NIEVES, CARMEN L | REDACTED | CATANO | PR | 00962-4528 | REDACTED |
| 541945 | SUAZO NIEVES, GLADYS E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 541949 | SUAZO RODRIGUEZ, GLORIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 825277 | SUAZO RODRIGUEZ, LETICIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 541950 | SUAZO RODRIGUEZ, LETICIA | REDACTED | COROZAL | PR | 00783-0853 | REDACTED |
| 541951 | SUAZO ROSADO, HECTOR M. | REDACTED | San Juan | PR | 00983 | REDACTED |
| 825278 | SUAZO ROSADP, YAMILEX M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 541952 | SUAZO TEJADA, LEONARDO | REDACTED | GUAYANABO | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 825279 | SUAZO TEJADA, LEONARDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 541953 | SUAZO VARGAS, FRANCISCO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 541954 | SUAZO VARGAS, FRANCISCO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 541955 | SUAZO VAZQUEZ, LUZ O. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 541956 | SUAZO VAZQUEZ, LUZ O. | REDACTED | San Juan | PR | 00983 | REDACTED |
| 541957 | SUAZO VAZQUEZ, YOLANDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 541958 | SUBA DIZON, MELODY | REDACTED | HUMACAO | PR | 00771 | REDACTED |
| 541961 | SUBERO COLLAZO, RAFAEL A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 541963 | SUBIRA CORDOVA, NATALIA M. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 541964 | SUBIRA CORDOVA, TERESA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 541965 | SUBIRA DE CRUZ, ANA C. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 541966 | SUBIRANA REYES, KATHERINE M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 541993 | SUCART CESSE, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 541997 | SUCCETTI CLAVIJO, IRENE B | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 542638 | SUD ALVAREZ, VICTOR S | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 542639 | Sud Caban, Carlos M | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 542640 | SUD FANTAUZZI, CARLOS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 542641 | SUD GONZALEZ, FELIPE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 542642 | SUD MARTINEZ, VICTOR M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 542643 | Sud Santiago, Francis M | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 542652 | SUED CAUSSADE, IBRAHIM | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 542655 | SUED JIMENEZ, FILOMENA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 542657 | SUED JIMENEZ, MIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 542658 | SUED VALLADARES, MIGUEL ANGEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 542659 | SUED VEGLIO, YASMIN | REDACTED | GUAYAMA | PR | 00785-3001 | REDACTED |
| 542665 | SUEIRO ALVAREZ, HECTOR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 542670 | SUEIRO VAZQUEZ, BERENICE R. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 542680 | SUERIO GARCIA, LUIS A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 825280 | SUERO ALAMO, WANDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 542682 | SUERO ALAMO, WANDA L | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 542684 | SUERO BELEN, JOSE A | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 542685 | SUERO BELEN, ROSELYN C | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 542688 | SUERO DE JESUS, HECTOR J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 542694 | SUERO MARTINEZ, MIGUELINA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 542699 | SUERO RIVERA, JOSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 542700 | SUERO ROBLES, LUIS E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 825281 | SUERO SALAS, CECILIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 542701 | SUERO SOLIER, ALEXANDRA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 542702 | SUERO SOLIER, FABIOLA M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 542704 | SUFRAN VELEZ, ORLANDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 542734 | SUGRANES DE LA VEGA, GISELLE M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 825282 | SUGRANES DE LA VEGA, GRISELLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 542735 | SUGRANES DE LA VEGA, MICHELLE M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 542736 | Sugranes Garcia, Jose A. | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 542738 | SUGRANES LEBRON, ALVIN R. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 542739 | SUGRANES RUIZ, IRIS T | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 542741 | SUGRANES TEXIDOR, CARY A. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 542742 | SUGRANES VALLES, JORGE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 825283 | SUGRANES VALLES, JORGE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 542743 | SUGRANEZ ROSALES, NORMA I | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 542810 | SULBARAN LOPEZ, MARIELVY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 542811 | SULE CHAMORRO, RAYMA Z | REDACTED | PONCE | PR | 00716-2143 | REDACTED |
| 542812 | SULE MARTINEZ, SARA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 542825 | SULEIMAN ROSADO, JAZMIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 542839 | SULIVERAS CASTRO, ARACELIS Y | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 825284 | SULIVERAS CASTRO, ARACELIS Y | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 542840 | SULIVERAS CASTRO, GUILLERMO | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 542841 | SULIVERAS ORTIZ, IVELIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 542842 | SULIVERAS TEXIDOR, JESSICA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 542844 | SULIVERAS TORRES, EDGARDO V | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 542845 | SULIVERAS TORRES, MARTIN | REDACTED | San Juan | PR | 00936 | REDACTED |
| 542846 | SULIVERAS VARGAS, MARIA M. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 542848 | SULIVERES DIAZ, NORMA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 542849 | SULIVERES, MARGARITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 542856 | SULLIVAN CORTES, EDWARD | REDACTED | PONCE | PR | 00728 | REDACTED |
| 542857 | SULLIVAN CORTES, MARICELY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 825285 | SULLIVAN CORTES, MARICELY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 542858 | SULLIVAN HOBBS, MARGARET | REDACTED | ARROYO | PR | 00719 | REDACTED |
| 542859 | SULLIVAN LAZU, YARISBETH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 542860 | SULLIVAN LAZU, YARISBETH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 542863 | SULLIVAN MERCADO, HENRY N | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 542866 | SULLIVAN REYES, ZULEIMA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 542867 | SULLIVAN RIVERA, MARIA A. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 542868 | SULLIVAN RIVERA, NOELIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 542869 | SULLIVAN RODRIGUEZ, ELMO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 542870 | SULLIVAN RODRIGUEZ, ELMO | REDACTED | San Juan | PR | 00919 | REDACTED |
| 542871 | Sullivan Rosado, Humberto | REDACTED | Baranquitas | PR | 00794 | REDACTED |
| 542872 | SULLIVAN SOTO, LILLIAM | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 542873 | SULLIVAN VAZQUEZ, JELITZA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 542874 | SULLIVAN VINAS, OMAR MANUEL | REDACTED | CAGUAS | PR | 00725-7583 | REDACTED |
| 542880 | SULSONA OLIVENCIA, RAMON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 542881 | SULSONA SANTIAGO, MAGDALENA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 542966 | SUNTACHE CRUZ, BRENDA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 543069 | SUREDA PLAZA, OLGA C. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 543070 | SUREDA VALDESPINO, ISABELITA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 825286 | SUREDA VALDESPINO, ISABELITA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 825287 | SUREN BONILLA, JOSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 543074 | SUREN BONILLA, JOSE I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 543076 | SUREN FIGUEROA, OMAR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 543077 | SUREN FUENTES, MILDRED | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 543078 | SUREN FUENTES, WILLIAM | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 543079 | SUREN FUENTES, WILLIAM O. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 543080 | SUREN HUERTAS, DANIEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 543081 | SUREN SANCHEZ, MARIA DEL C. | REDACTED | GUAYAMA | PR | 00785-1345 | REDACTED |
| 543082 | SUREN TIRADO, CARMEN I | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 543083 | SUREN VALENTIN, JEANNETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 543084 | SUREN VAZQUEZ, MARIA G | REDACTED | GUAYAMA | PR | 00654 | REDACTED |
| 543085 | SURENS PADILLA, ERICK M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 543086 | SURENS RODRIGUEZ, EDUARDO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 543087 | SURENS SANCHEZ, VICTOR G. | REDACTED | ARROYO | PR | 00785 | REDACTED |
| 543089 | SURENS VELAZQUEZ, ALBERT C. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 543090 | Surens Velazquez, Edgar A. | REDACTED | Patillas | PR | 00723 | REDACTED |
| 825288 | SURFACE RIVERA, DAISY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 543093 | SURFACE RIVERA, DAISY B | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 543104 | SURI RODRIGUEZ, VIMARY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 543105 | SURIA CAMPOS, ALBERTO | REDACTED | SAN JUAN | PR | 00920-0000 | REDACTED |
| 543109 | SURIEL BELEN, EDULIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 543113 | SURILLO ANDINO, LUIS M | REDACTED | YABUCOA | PR | 00767-9702 | REDACTED |
| 543114 | SURILLO ASCAR, MARIA J. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 543117 | SURILLO COTTO, IRIS C | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 543118 | SURILLO DAVILA, RAFAEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 543120 | SURILLO DEL VALLE, ERASMO | REDACTED | YABUCOA | PR | 00707 | REDACTED |
| 543121 | SURILLO FIGUEROA, NANCY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 543125 | SURILLO FIGUEROA, SONIA M | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 543126 | SURILLO FUENTES, SANDRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 543127 | SURILLO GONZALEZ, MICHELLE | REDACTED | PONCE | PR | 00733 | REDACTED |
| 543128 | SURILLO GUTIERREZ, CARMEN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 543129 | SURILLO MERCADO, SONIA | REDACTED | HUMACAO | PR | 00791-4712 | REDACTED |
| 543130 | SURILLO NIEVES, BELKIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 825289 | SURILLO ORTIZ, LUZ A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 543132 | SURILLO ORTIZ, LUZ A | REDACTED | YABUCOA | PR | 00767-1451 | REDACTED |
| 543133 | SURILLO RODRIGUEZ, NOEMI | REDACTED | LAS PIEDRAS | PR | 00771-0298 | REDACTED |
| 543134 | SURILLO ROSELLO, FELIX R | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 825290 | SURILLO ROSELLO, MARGARITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 543135 | SURILLO ROSELLO, MARGARITA | REDACTED | YABUCOA | PR | 00767-9504 | REDACTED |
| 825291 | SURILLO RUIZ, ROSA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 543136 | SURILLO RUIZ, ROSA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 543137 | SURILLO RUIZ, YOLANDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 825292 | SURILLO RUIZ, YOLANDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 543138 | SURILLO SANCHEZ, ADALINE | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 543139 | SURILLO VAZQUEZ, VERONICA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 825293 | SURILLO VELAZQUEZ, NASTASSJA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 543140 | SURILLO VIDAL, ALEXANDRA | REDACTED | CAGUAS | PR | 00727-1358 | REDACTED |
| 543145 | SURIS DAVILA, JESSICA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 825294 | SURIS DAVILA, LYSEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 543146 | SURIS DAVILA, LYSEL M | REDACTED | SJ | PR | 00924 | REDACTED |
| 543148 | SURIS ORTIZ, ILSA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 543149 | SURIS ORTIZ, KENNETH | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 543150 | SURIS ROSA, GLADYS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 543151 | SURIS ROSA, JULYMAR | REDACTED | PONCE | PR | 00716 | REDACTED |
| 543152 | SURIS SANTANA, VICENTE | REDACTED | San Juan | PR | 00683 | REDACTED |
| 825295 | SURITA ACOSTA, FLOR G | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 825296 | SURITA CABASSA, MARIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 543153 | SURITA CABASSA, MARIA DEL CA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 543154 | Surita Carmenatty, Enrique | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 543155 | Surita Cruz, America | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 543157 | SURITA CRUZ, KENNETH D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 825297 | SURITA ESPINOSA, CAMILLE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 543160 | SURITA RODRIGUEZ, IVELISSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 543161 | SURITA RODRIGUEZ, IVELISSE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 543163 | SURITA RODRIGUEZ, JOSE E | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 543164 | SURITA RODRIGUEZ,JOSE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 543165 | SURITA SANTANA, SONIA M. | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 543170 | SURO PAGAN, NERITTE | REDACTED | CAROLINA | PR | 00982-3642 | REDACTED |
| 543172 | SURO PELLICIER, RUBEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 543173 | SURO RIVERA, JEAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 543174 | SURO ROJAS, NESTOR | REDACTED | CAROLINA | PR | 00984-1992 | REDACTED |
| 543176 | Suro Soto, Samuel E | REDACTED | Patillas | PR | 00723 | REDACTED |
| 543177 | SURO VAZQUEZ, JESSICA L | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 825298 | SURO VAZQUEZ, JESSICA L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 543178 | SURREN ROBLES, WILLIAM J. | REDACTED | YABUCOA | PR | 00757 | REDACTED |
| 543179 | SURRILLO BETANCOURT, DORCA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 543180 | SURRILLO RUIZ, RAFAEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 543281 | Suss Plaza, Jaime | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 543286 | SUSTACHE ABREU, FELICITA | REDACTED | CAGUAS | PR | 00726-0000 | REDACTED |
| 543288 | SUSTACHE ARROYO, ANGEL M | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 543289 | SUSTACHE BONAFONT, MERALYS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 543290 | SUSTACHE CAMACHO, ANDRES E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 543294 | SUSTACHE COLON, MIRIAM | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 825299 | SUSTACHE DE LEON, ILEANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 543295 | SUSTACHE DE LEON, ILEANA | REDACTED | YABUCOA | PR | 00767-9594 | REDACTED |
| 543296 | SUSTACHE DE LEON, MILAGROS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 543299 | Sustache Gomez, Jose F | REDACTED | San Juan | PR | 00902-2933 | REDACTED |
| 543300 | SUSTACHE GOMEZ, NILDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 825300 | SUSTACHE GOMEZ, NILDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 543301 | SUSTACHE MEDINA, ELVIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 543303 | SUSTACHE MEDINA, ELVIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 543304 | SUSTACHE MEDINA, JUANA | REDACTED | YABUCOA | PR | 00767-9604 | REDACTED |
| 543305 | SUSTACHE MELENDEZ, CARLOS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 543306 | SUSTACHE MELENDEZ, JULIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 543307 | SUSTACHE MELENDEZ, MARGARITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 543308 | SUSTACHE MELENDEZ, SUSANO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 543309 | SUSTACHE MERCADO, ANGEL J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 543310 | SUSTACHE MORALES, ENGRACIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 543311 | SUSTACHE MORALES, MAXIMINO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 543312 | SUSTACHE RAMOS, GLADYS | REDACTED | AGUADILLA P | PR | 00603 | REDACTED |
| 543314 | SUSTACHE RIVERA, LUIS M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 825301 | SUSTACHE RIVERA, LUZ E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 543315 | SUSTACHE SEPULVEDA, JOSEBASTIAN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 543316 | Sustache Sustache, Carlos A | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 543317 | Sustache Sustache, Elsa | REDACTED | Humacao | PR | 00791 | REDACTED |
| 543318 | SUSTACHE SUSTACHE, FLORITA | REDACTED | YABUCOA | PR | 00767-9603 | REDACTED |
| 543319 | SUSTACHE SUSTACHE, IRENE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 543320 | SUSTACHE SUSTACHE, JOSE A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 1257583 | SUSTACHE SUSTACHE, JOSE M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 543322 | SUSTACHE SUSTACHE, JOSEFINA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 543323 | SUSTACHE SUSTACHE, MARIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 543324 | SUSTACHE SUSTACHE, MARIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 543325 | SUSTACHE SUSTACHE, MARIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 825302 | SUSTACHE SUSTACHE, MARIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 543327 | SUSTACHE SUSTACHE, MODESTO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 543328 | SUSTACHE TIRADO, MARIA S. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 543329 | SUSTACHE VAZQUEZ, ELISEO | REDACTED | San Juan | PR | 00959 | REDACTED |
| 543331 | SUSTACHE, ADA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 543336 | SUTACHE SUSTACHE, GLENDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 543337 | SUTLIFF RAMIREZ, RONAL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 543338 | SUTLIFF, RONALD | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 543376 | SWEAT SMART, JOYCE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 543426 | SYED, TANVIR U. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 543669 | Szabo Rivera, Icsida | REDACTED | Caguas | PR | 00725 | REDACTED |
| 543707 | TABALES ROSADO, MELINDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 825303 | TABALES ROSADO, MELINDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 543708 | TABALES ROSADO, MELITZA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 543709 | TABALES VEGA, CARLOS A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 543710 | TABARES SOSSA, MARIA N | REDACTED | TOA BAJA | PR | 00949-9206 | REDACTED |
| 543720 | TABOADA COLLAZO, HENRY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 543721 | TABOADA GONZALEZ, ALEXANDRA | REDACTED | San Juan | PR | 00919 | REDACTED |
| 543723 | TABOADA, ANTONIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 543726 | TABOAS DAVILA, LYMARIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 543727 | TABOAS DAVILA, RAFAEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 825304 | TABOAS FIGUEROA, SANDRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 543728 | TABOAS FIGUEROA, SANDRA I. | REDACTED | CAYEY | PR | 00736-9668 | REDACTED |
| 543732 | TABOAS OTERO, FRANK A. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 543734 | TABOAS PORTALATIN, CARLO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 543735 | TABOAS RIOS, RAYMOND | REDACTED | MANATI | PR | 00674 | REDACTED |
| 543736 | TABOAS ROMAN, ALBA V | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 543737 | TABOAS SACARELLO, CARMEN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 543739 | TABOAS, FRANK A. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 543740 | TABORA MORALES, ELDYMARIE | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 825305 | TABORA MORALES, ELDYMARIE | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 543747 | TACORONTE AQUINO, IRIS M. | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 543749 | TACORONTE BONILLA, ALEXIS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 543750 | TACORONTE BONILLA, VANESSA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 543751 | TACORONTE LOPEZ, SANDRA D | REDACTED | LARES | PR | 00669-9713 | REDACTED |
| 543752 | TACORONTE OLIVIER, LEONIDES | REDACTED | PONCE | PR | 00731-1738 | REDACTED |
| 543753 | Tacoronte Roman, Edgard | REDACTED | Jacksonville | FL | 32225 | REDACTED |
| 543754 | TACORONTE ROMAN, EDGARD | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 543766 | TACURI GOMEZ, MARISOL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 543768 | TADDIO ROSALES, ELSA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 543769 | TADEL SIMON, THERESE MARTHE | REDACTED | SAN JUAN | PR | 00667 | REDACTED |
| 543770 | TAFANELLI FIGUEROA, IRIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 543778 | TAGHBOSTANI RIVERA, VERONICA T | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 543779 | TAGLE RODRIGUEZ, NATALY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 825306 | TAGLE VALENTIN, HAYSER W | REDACTED | CATANO | PR | 00963 | REDACTED |
| 825307 | TAHA MONTALVO, AMINA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 543797 | TAIME DE CRUZ, JESSIE | REDACTED | ARROYO | PR | 00714-2260 | REDACTED |
| 825308 | TALABA MARRERO, ELMER J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 543832 | TALAMAS DE MARQUEZ, EMILIA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 543833 | TALAVERA ACEVEDO, ELIEZER | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 543833 | TALAVERA ACEVEDO, ELIEZER | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 825309 | TALAVERA ACEVEDO, ELIEZER | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 543834 | TALAVERA ACEVEDO, JOSUE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 825311 | TALAVERA ACEVEDO, KEISHLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 543835 | TALAVERA ALBARRAN, CINDY | REDACTED | AÄASCO | PR | 00610 | REDACTED |
| 543836 | TALAVERA ALBARRAN, EVELYN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 543837 | TALAVERA AVILES, IDALIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 543838 | TALAVERA BADILLO, JOSE A | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 543841 | TALAVERA BOSCH, CARMELO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 543842 | TALAVERA CACERES, JEANETTE M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 543845 | TALAVERA CAMACHO, RICARDO E | REDACTED | MAYAGUEZ | PR | 00680-1403 | REDACTED |
| 543847 | TALAVERA CARRERO, LUIS A | REDACTED | RINCON | PR | 00677 | REDACTED |
| 825312 | TALAVERA CARRION, RUTH N | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 543849 | TALAVERA CORTES, ISRAEL | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 543850 | TALAVERA CORTES, WILBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 825313 | TALAVERA CRUZ, BRYAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 825314 | TALAVERA CRUZ, BRYAN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 543851 | TALAVERA CRUZ, IVETTE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 543852 | TALAVERA CRUZ, MARIA M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 543853 | TALAVERA DEL VALLE, JOSE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 543855 | TALAVERA DIAZ, LUCY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 543860 | Talavera Garcia, Eduardo | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 543861 | TALAVERA GARCIA, LYNETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 543862 | TALAVERA GONZALEZ, EVELYN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 543864 | TALAVERA HERNANDEZ, MARIA DE LOS A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 543865 | TALAVERA IBARRONDO, MARILYN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 543866 | TALAVERA LOPEZ, YANITZA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 825315 | TALAVERA LOPEZ, YANITZA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 543867 | TALAVERA LOPEZ, ZULINET | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 543870 | TALAVERA MALDONADO, ELSIE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 543871 | TALAVERA MALDONADO, FRANCES | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 543872 | TALAVERA MARCIAL, MALENISSE | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 543874 | TALAVERA MARTINEZ, CARLOS R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 543876 | TALAVERA MATOS, CARMEN L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 543878 | TALAVERA MIELES, DORA A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 543879 | TALAVERA NIEVES, MIGUEL A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 825316 | TALAVERA OCASIO, MARIAC C | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 543882 | TALAVERA PERAZA, ELVIN R. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 543883 | TALAVERA QUINONES, JORGE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 543886 | TALAVERA RIVERA, GERMAN | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 543887 | TALAVERA RIVERA, JOSE E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 543888 | TALAVERA RIVERA, JOSE E. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 543890 | TALAVERA RODRIGUEZ, RAUL | REDACTED | ANASCO | PR | 00610-0533 | REDACTED |
| 543891 | TALAVERA RODRIGUEZ, SARA E. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 543899 | TALAVERA RUIZ, MIGUEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 543900 | TALAVERA SANCHEZ, JOSEPHER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 825317 | TALAVERA SANCHEZ, JOSEPHER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 543902 | TALAVERA SANTIAGO, SARAI B | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 543903 | TALAVERA SOTO, BETSY | REDACTED | ANASCO | PR | 00919 | REDACTED |
| 543904 | Talavera Torres, Jeffrey | REDACTED | Norcros | GA | 30093 | REDACTED |
| 543905 | TALAVERA VALENTIN, JAMIELEE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 543907 | TALAVERA VEGA, RODNEY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 543909 | TALAVERACRUZ, BRYAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 543911 | TALBOT ALVAREZ, NICOLE M | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 543912 | TALBOT CASTILLO, GILBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 543927 | TALLADA PENA, ZULMA | REDACTED | BAYAMON | PR | 00961-8039 | REDACTED |
| 544061 | TAMAREZ VAZQUEZ, VLADIMIR | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 544073 | TAMAYO MASEDA, HECTOR | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 544077 | TAMAYO SANTIAGO, LOURDES | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 825318 | TANCO ARROYO, JORGE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 544103 | TANCO ARROYO, JORGE L | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 544104 | TANCO BAEZ, JOSE JORGE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 1257584 | TANCO CRISPIN, LUZ M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 544105 | TANCO CRISPIN, RAUL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 544106 | TANCO DE JESUS, DANIEL | REDACTED | CAROLINA | PR | 00979-0000 | REDACTED |
| 544107 | TANCO DONES, KAREN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 544108 | TANCO GALINDEZ, ANGEL A. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 544109 | TANCO GALINDEZ, JASMIN I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 544110 | TANCO GARCIA, LAURA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 544111 | TANCO MAISONET, MARIA DEL C | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 825320 | TANCO MAISONET, MARIA DEL C | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 544113 | Tanco Nieves, Abraham | REDACTED | Rio Piedras | PR | 00928 | REDACTED |
| 544115 | TANCO PIZARRO, CAMILLE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 544116 | TANCO RAMOS, JEANNETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 544118 | TANCO RAMOS, JORGE L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 825321 | TANCO RIVERA, JOELYS T | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 544119 | TANCO ROMAN, ISMAEL | REDACTED | VEGA ALTA | PR | 00962 | REDACTED |
| 544120 | TANCO SANCHEZ, HECTOR M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 544122 | TANCO VELAZQUEZ, CARMEN L | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 544123 | TANCO VILLEGAS, IDALIA | REDACTED | SAN JUAN | PR | 00573 | REDACTED |
| 544127 | TANG YUI, CARLOS M. | REDACTED | PONCE | PR | 00716-3611 | REDACTED |
| 825322 | TANNER FEIJOO, SHERRIE L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 544233 | TANNER ZALDUONDO, MARY J | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 825323 | TANNER, GEORGE R | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 544236 | TANON ALVAREZ, NESTOR | REDACTED | PATILLAS | PR | 00723-1233 | REDACTED |
| 544239 | TANON COTTO, IRMA N | REDACTED | MANATI | PR | 00674 | REDACTED |
| 544240 | TANON CRUZ, MADELINE | REDACTED | PONCE | PR | 00730-5063 | REDACTED |
| 825324 | TANON DE JESUS, KARINA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 544241 | TANON DIAZ, GRISELLE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 544242 | TANON DIAZ, JEAN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 544243 | TANON DIAZ, YOMARIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 544245 | TANON GONZALEZ, CARMEN M. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 544247 | TANON GRACIA, ZAYDA E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 544248 | TANON MAURE, GUALDELIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 544249 | TANON MAYSONET, ABIGAIL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 544250 | TANON MAYSONET, DAMARIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 544251 | TANON MELENDEZ, LIZZETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 544252 | TANON MOLINA, EDUARDO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 544253 | TANON MOLINA, ORLANDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 825325 | TANON MOLINA, ORLANDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 544256 | TANON NIEVES, CARMEN J. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 544257 | TANON NIEVES, LUZ M | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 544258 | TANON NIEVES, MARGARITA | REDACTED | NARANJITO | PR | 00719-4419 | REDACTED |
| 544260 | Tanon Reyes, Maria M | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 544262 | TANON ROJAS, EDWIN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 544263 | TANON SANCHEZ, CARMEN D. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 544264 | TANON SANCHEZ, EMILY J. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 544265 | TANON SANCHEZ, XAIRA | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 825326 | TANON SANTIAGO, JAZER J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 544266 | TANON VAZQUEZ, BENIGNO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 544267 | TANON VAZQUEZ, MARLA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 544268 | TANON VELAZQUEZ, EDWIN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 544273 | TANTAO ECHEVARRIA, RAQUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 544304 | TAON RODRIGUEZ, EDWIN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 544308 | TAPIA ALOMAR, HILDA E | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 544311 | Tapia Berrios, Alejandro J. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 544312 | TAPIA BIBILONI, JOSE R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 544315 | TAPIA CAMACHO, AURORA | REDACTED | SAN JUAN | PR | 00923-3329 | REDACTED |
| 544316 | TAPIA CANCEL, CARMELO | REDACTED | RIO PIEDRAS, | PR | 00926 | REDACTED |
| 544318 | TAPIA CARINO, JOSUE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 825327 | TAPIA CARINO, LISANDRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 544319 | TAPIA CARRASQUILLO, ADELAIDA | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 544320 | TAPIA CARRASQUILLO, GUADALUPE | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 544321 | TAPIA CEPEDA, ABIMAEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 544323 | TAPIA CEPEDA, SAMUEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 825328 | TAPIA CLEMENTE, CYNTHIA F | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 544326 | TAPIA COLLAZO, JAPHET | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 544328 | TAPIA COLON, EDUARDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 544329 | TAPIA COLON, JOSE A | REDACTED | BAYAMON | PR | 00959-7628 | REDACTED |
| 544330 | TAPIA COLON, SAMUEL | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 544331 | TAPIA COSME, CARMEN I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 544332 | TAPIA CRUZ, CARLOS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 544333 | Tapia Cruz, Daniel | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 544334 | TAPIA CRUZ, JOSE A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 544335 | TAPIA CRUZ, MIGUEL A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 544336 | TAPIA DAVID, ARNALDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 544337 | TAPIA DE JESUS, CARMELO | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 544338 | TAPIA DE JESUS, IRMA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 544340 | TAPIA DE PENA, CARMEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 544341 | Tapia Delgado, Enrique | REDACTED | Carolina | PR | 00985 | REDACTED |
| 544343 | TAPIA DIAZ, HILDA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 544344 | Tapia Diaz, Radames | REDACTED | Carolina | PR | 00985 | REDACTED |
| 825329 | TAPIA DIAZ, RENE A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 544346 | TAPIA ESCALERA, FELIPA | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 825330 | TAPIA ESPADA, GLENDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 544347 | TAPIA ESPREO, MYRNA L | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 544348 | TAPIA FEBRES, CARMEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 544349 | TAPIA FEBRES, DEOGRACIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 544351 | TAPIA FEBRES, ESPERANZA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 544354 | TAPIA FERNANDEZ, CARLOS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 544355 | TAPIA FIGUEROA, ARMANDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 825331 | TAPIA FIGUEROA, YANETTSI | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 544356 | TAPIA FLORES, GISELA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 544358 | TAPIA FONTANEZ, HUMBERTO J | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 825332 | TAPIA FONTANEZ, HUMBERTO J | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 825333 | TAPIA GERENA, CARMEN I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 544361 | TAPIA GOMEZ, ALBA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 544363 | TAPIA GONZALEZ, EDITH J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 544364 | TAPIA GONZALEZ, ENID | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 825334 | TAPIA GONZALEZ, ENID | REDACTED | BAYAMÓN | PR | 00958 | REDACTED |
| 825335 | TAPIA GONZALEZ, ENID J. | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 544365 | TAPIA GONZALEZ, LUIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 544366 | TAPIA GONZALEZ, MARCOS J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 544368 | TAPIA GUADALUPE, EDWIN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 544370 | TAPIA HERNANDEZ, MELANIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 544371 | TAPIA HERNANDEZ, SAMUEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 825336 | TAPIA IDALIS, MARIAM | REDACTED | COAMO | PR | 00769 | REDACTED |
| 544373 | TAPIA LOPEZ, ALEJANDRO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 544374 | TAPIA LOPEZ, NORBERTO | REDACTED | COROZAL | PR | 00783-9619 | REDACTED |
| 544375 | TAPIA MAISONET, JOSE A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 544376 | TAPIA MAISONET, MARISEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 825337 | TAPIA MAISONET, MARISEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 544377 | TAPIA MAISONET, RICARDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 544378 | TAPIA MALAVE, ENID DEL C. | REDACTED | Aguadilla | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 544379 | TAPIA MALAVE, ENID DEL C. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 544382 | TAPIA MALDONADO, ANTONIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 825338 | TAPIA MALDONADO, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 544383 | TAPIA MALDONADO, CARMEN M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 544384 | TAPIA MALDONADO, JOYCE | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 544385 | TAPIA MALDONADO, LUIS A. | REDACTED | MANATI | PR | 00687 | REDACTED |
| 544386 | TAPIA MALDONADO, LUIS A. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 825339 | TAPIA MARQUEZ, SHERLEY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 544387 | TAPIA MARQUEZ, SHERLEY J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 825340 | TAPIA MARQUEZ, SHERLEY J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 544388 | Tapia Martinez, Josue | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 544389 | TAPIA MARTINEZ, MICHELLE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 825341 | TAPIA MATEO, WANDA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 825342 | TAPIA MAYSONET, EMILIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 544390 | TAPIA MELENDEZ, ARELIS M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 544391 | TAPIA MELENDEZ, CAROL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 544393 | Tapia Melendez, Juan A | REDACTED | Manati | PR | 00674 | REDACTED |
| 544394 | TAPIA MELENDEZ, MAYRA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 544395 | TAPIA MELENDEZ, SUSANA | REDACTED | TRUJILLO ALTO | PR | 00945 | REDACTED |
| 544399 | TAPIA MIRANDA, EDWIN FRANCISCO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 544400 | TAPIA MONELL, LUIS | REDACTED | AGUADILLA | PR | 00603-9515 | REDACTED |
| 544401 | Tapia Mora, Simon B. | REDACTED | Brooklyn | NY | 11235 | REDACTED |
| 544404 | TAPIA MULERO, MARISOL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 544405 | TAPIA NIEVES, JANICE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 544406 | Tapia Nieves, Olga L | REDACTED | Carolina | PR | 00985 | REDACTED |
| 544407 | TAPIA OCASIO, JUAN P | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 544409 | TAPIA ORTIZ, NESTOR N. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 544410 | TAPIA ORTIZ, PEDRO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 544411 | TAPIA OTERO, ANA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 544413 | TAPIA PENALOZA, AIDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 544414 | TAPIA PENALOZA, AIDA LUZ | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 544415 | TAPIA PENALOZA, IDA M | REDACTED | LOIZA | PR | 00772-1890 | REDACTED |
| 544417 | Tapia Perez, Miguel A | REDACTED | Manati | PR | 00674 | REDACTED |
| 544418 | TAPIA PIMENTEL, FABIANA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 544420 | TAPIA PIMENTEL, TATIANA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 544421 | TAPIA PIZARRO, LYDIA E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 825343 | TAPIA PIZARRO, MARIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 544422 | TAPIA PIZARRO, MARIA C | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 544423 | TAPIA PIZARRO, NATALIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 544425 | TAPIA PIZARRO, ROSA E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 544427 | TAPIA QUEEMAN, GRISSELLE I | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 544428 | TAPIA QUINONES, OMAYRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 544429 | TAPIA QUINONEZ, CANDIDA | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 544430 | TAPIA RABELO, JOHANNA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 825344 | TAPIA RAMOS, CARMEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 544432 | TAPIA RAMOS, CARMEN S | REDACTED | CAYEY | PR | 00736-4016 | REDACTED |
| 825345 | TAPIA RAMOS, MELWIN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 544433 | TAPIA RASCH, ELIZA Y | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 544435 | TAPIA RIOS, BLANCA I | REDACTED | MANATI | PR | 00674-1814 | REDACTED |
| 544438 | TAPIA RIOS, GLORIA E. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 544439 | TAPIA RIOS, MARIA DE L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 544440 | TAPIA RIVERA, ALEJANDRO | REDACTED | CAGUAS | PR | 00725-3048 | REDACTED |
| 544441 | TAPIA RIVERA, ANGELA L | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 825346 | TAPIA RIVERA, CARMEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 825347 | TAPIA RIVERA, FRANCISCO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 544442 | TAPIA RIVERA, GLADYS | REDACTED | ARROYO | PR | 00704 | REDACTED |
| 825348 | TAPIA RIVERA, GLADYS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 825348 | TAPIA RIVERA, GLADYS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 544443 | TAPIA RIVERA, LUIS R. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 544444 | TAPIA RIVERA, PEDRO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 544445 | TAPIA RIVERA, RADAMES | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 544446 | TAPIA RIVERA, RICARDO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 544447 | TAPIA RODRIGUEZ, ADRIAN A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 544448 | TAPIA RODRIGUEZ, GLADYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 544449 | TAPIA ROLON, JOSE A | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 544450 | TAPIA ROSA, LUIS R. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 544451 | TAPIA ROSADO, RAQUEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 544452 | TAPIA ROSARIO, DORIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 544455 | TAPIA RUIZ, BRYAN | REDACTED | CATANO | PR | 00968 | REDACTED |
| 544457 | TAPIA SANCHEZ, IGNACIO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 825350 | TAPIA SANTIAGO, ARLENE R | REDACTED | COAMO | PR | 00796 | REDACTED |
| 544460 | TAPIA SANTIAGO, FELICITA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 544461 | TAPIA SANTIAGO, JULISSA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 544462 | TAPIA SANTIAGO, MARIAM I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 544463 | TAPIA SANTOS, DWIGHT | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 544464 | TAPIA SOLIS, LILLIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 544465 | TAPIA SOLIS, LILLIAM E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 544466 | TAPIA SOLIS, WANDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 544467 | TAPIA SOLIS, WANDA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 544468 | TAPIA SOTO, JUAN F | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 544469 | TAPIA SOTO, ODALYS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 825351 | TAPIA SOTO, ODALYS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 544470 | TAPIA TAPIA, IRIS NEREIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 544471 | TAPIA TAPIA, ROSA A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 544475 | TAPIA VALLE, ALI JAVIER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 544476 | TAPIA VELAZQUEZ, HECTOR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 544477 | TAPIA VELAZQUEZ, ROSALINA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 544478 | TAPIA VERDEJO, FLORENCIA | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 544479 | Tapia Viera, Francisco | REDACTED | Carolina | PR | 00984 | REDACTED |
| 544480 | TAPIA VIERA, WANDA I. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 544481 | TAPIA, MARIA TERESA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 544487 | TAQON FEBUS, AWILDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 544488 | TAQON NIEVES, LYDIA E | REDACTED | NARANJITO | PR | 00171 | REDACTED |
| 544489 | TAQON TORRES, RAFAEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 544490 | TAQON VELAZQUEZ, EVELYN | REDACTED | PATILLAS | PR | 00723-9608 | REDACTED |
| 544494 | TARABOCHIE GARCIA, ILKA | REDACTED | FAJARDO | PR | 00732 | REDACTED |
| 544496 | TARAFA BOSA, IVETTE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 544497 | TARAFA BOSA, MARIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 544498 | TARAFA CORTES, BETTY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 544499 | TARAFA FELICIANO, ELIEZER | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 544500 | TARAFA IRIZARRY, FERNANDO L. | REDACTED | SAN JUAN | PR | 00926-6013 | REDACTED |
| 544501 | TARAFA MARTINEZ, EDWIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 825352 | TARAFA ORTIZ, CARMEN | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 544502 | Tarafa Ortiz, Lisandra | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 825353 | TARAFA ORTIZ, MARCOS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 544503 | TARAFA ORTIZ, MARCOS A | REDACTED | PENUELAS | PR | 00624-9718 | REDACTED |
| 544504 | Tarafa Ortiz, Ramon A | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 544505 | Tarafa Perez, Fernando | REDACTED | Ponce | PR | 00728-1805 | REDACTED |
| 544508 | TARAFA PEREZ, NILDA R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 544509 | TARAFA, EDUARDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 544513 | TARAZA COLON, VILMARIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 544515 | TARDI GALARZA, IVELISSE | REDACTED | PONCE | PR | 00728-5241 | REDACTED |
| 544516 | TARDI GALARZA, IVETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 544519 | TARDI GONZALEZ, ELAINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 544520 | TARDI GONZALEZ, NORMA E. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 544521 | TARDI MUNIZ, IRIS N | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 544522 | TARDI MUNIZ, RAFAEL A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 544524 | TARDI ORTIZ, GRISELLE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 825354 | TARDI ORTIZ, GRISELLE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 544525 | TARDI RAMOS, AUREA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 544526 | TARDI RIVERA, DANIEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 544528 | TARDY BUYE, JOHANNA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 544529 | TARDY GARCIA, AURELIO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 544530 | TARDY GARCIA, MAYRA I. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 544531 | TARDY MERCADO, LESBIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 544532 | TARDY MONTALVO, ANGEL L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 544533 | Tardy Nieves, Juan | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 544534 | Tardy Nieves, Julian | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 544535 | TARDY RIVERA, FRANCES | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 544542 | TARONJI TORRES, JACQUELINE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 544545 | TARRATS FARRELLY, DELIA R | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 825355 | TARRATS FARRELLY, DELIA R | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 544546 | TARRATS FARRELLY, PAMELA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 825356 | TARRATS FARRELLY, PAMELA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 544547 | Tarrats Jimenez, Onix | REDACTED | Dorado | PR | 00646 | REDACTED |
| 544549 | TARRAZA ADORNO, HECTOR | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 825357 | TARRAZA ADORNO, INGRID | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 544550 | TARRAZA ADORNO, INGRID L | REDACTED | TOA BAJA | PR | 00951-0445 | REDACTED |
| 544554 | TARRAZA VILLAFANE, KAREN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 544558 | TARTAK GILIBERTYS, AGNES DE LOS ANGELES | REDACTED | SAN JUAN | PR | 00926-3223 | REDACTED |
| 544561 | TARUD SABBAG, RAUL E. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 544564 | TARZIA DOMENECH, JOSE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 544627 | TATIS SANTIAGO, YOLINNELL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 544634 | TATUM GOMEZ, ALMA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 544635 | TATUM GOMEZ, ASTRID N | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 544637 | TAUB PACHECO, ERIKA LEE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 544638 | TAUB ROBLES, RUSSELL | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 544640 | TAULL CRUZ, SHEILA | REDACTED | SAN JUAN | PR | 00902-2445 | REDACTED |
| 544644 | TAVALES DEFONTAINE, YADIRA | REDACTED | CEIBA | PR | 00735-1644 | REDACTED |
| 825358 | TAVARES ABREU, IRENE C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 825359 | TAVARES DE DIAZ, RAMONA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 544646 | TAVARES DE DIAZ, RAMONA V | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 825360 | TAVARES RODRIGUEZ, FANNY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 544647 | TAVARES RODRIGUEZ, MARIEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 544648 | TAVARES, SHIRLEY A. | REDACTED | San Juan | PR | 00926-3455 | REDACTED |
| 544649 | TAVAREZ ABREU, MAXIMO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 544650 | TAVAREZ ALFARO, CARMEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 544652 | TAVAREZ CARBAJAL, NEYDIS | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 544653 | Tavarez Cardona, Joel | REDACTED | Isabela | PR | 00662 | REDACTED |
| 544654 | TAVAREZ CARVAJAL, LUIS D. | REDACTED | Toa Baja | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 544655 | TAVAREZ CASTILLO, EFREN L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 544656 | TAVAREZ CORDERO, EILEEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 825361 | TAVAREZ CORDERO, EILEEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 544657 | TAVAREZ CORDERO, JUAN PABLO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 825362 | TAVAREZ CRUZ, CAROL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 825363 | TAVAREZ CRUZ, LIZVETTE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 544661 | TAVAREZ DIAZ, RAMONA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 825364 | TAVAREZ DUMENG, LYNETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 544662 | TAVAREZ DUQUE, MARISJOSEFINE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 544664 | TAVAREZ ECHEVARRIA, MYRNA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 544665 | TAVAREZ FERMIN, ANA G. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 544667 | TAVAREZ FRIAS, JESSICA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 544668 | TAVAREZ FRIAS, JESSICA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 544669 | TAVAREZ GARCIA, JANICE L. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 544670 | TAVAREZ GONZALEZ, ALEXANDRA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 544671 | TAVAREZ GONZALEZ, LUIS E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 544673 | TAVAREZ GONZALEZ, OMAR D | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 544674 | TAVAREZ GUZMAN, OLGA I | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 544675 | TAVAREZ GUZMAN, WANDA I. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 544677 | TAVAREZ LOPEZ, JADE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 825365 | TAVAREZ LUGO, REYNALDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 544678 | TAVAREZ MALDONADO, CELIMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 544681 | TAVAREZ MONEGRO, MAGALY | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 544683 | TAVAREZ ORTIZ, JAVIER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 825366 | TAVAREZ PEREZ, MARIA C | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 544685 | TAVAREZ PEREZ, MARIA DEL C | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 544686 | TAVAREZ PEREZ, NELCY A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 544687 | TAVAREZ PEREZ, ROSA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 544688 | TAVAREZ PINOT, GLORIA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 544689 | Tavarez Ramos, Antonio | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 544690 | TAVAREZ RAMOS, ERNESTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 544691 | Tavarez Ramos, Ivette A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 544692 | TAVAREZ RAMOS, MADELINE J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 544693 | TAVAREZ RAMOS, MADELINE J | REDACTED | San Juan | PR | 00985 | REDACTED |
| 544694 | Tavarez Ramos, Raul A | REDACTED | Isabela | PR | 00662-1419 | REDACTED |
| 544695 | TAVAREZ RAMOS, SOL I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 544697 | TAVAREZ RODRIGUEZ, FANNY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 825367 | TAVAREZ RODRIGUEZ, MICHELLE M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 544698 | Tavarez Rodriguez, Ramon O | REDACTED | Lawrenceville | GA | 30044 | REDACTED |
| 544699 | TAVAREZ ROMAN, LEIRIBEL | REDACTED | CAROLINA | PR | 00984-3059 | REDACTED |
| 544700 | Tavarez Roman, Manuel De J | REDACTED | Isabela | PR | 00662 | REDACTED |
| 544701 | TAVAREZ ROSA, YOLIBETH | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 544704 | Tavarez Santiago, Carlos J | REDACTED | Isabela | PR | 00662 | REDACTED |
| 544705 | TAVAREZ SANTIESTEBAN, MARIANA T. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 544706 | TAVAREZ SOTO, MIREYA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 544707 | TAVAREZ TAVAREZ, MIGUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 544708 | TAVAREZ VALENTIN, MILCA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 544712 | TAVAREZ VELAZQUEZ, JOSEFINA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 544713 | TAVAREZ VELEZ, AILEEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 544714 | TAVAREZ VELEZ, DORIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 544718 | TAVEIRA TIRADO, MICHELLE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 544719 | TAVEIRA TIRADO, VERONICA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 544724 | TAVERAS CONSUEGRA, JOSE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 544726 | TAVERAS CORDERO, YARIELIS N | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 825368 | TAVERAS ENCARNACION, MELODY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 544730 | TAVERAS ENCARNACION, MELODY A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 825369 | TAVERAS GONZALEZ, CARLOS D | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 825370 | TAVERAS JIMENEZ, JOSUE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 544740 | TAVERAS NEGRON, JOHANNA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 544744 | TAVERAS SANCHEZ, VICTOR R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 544745 | TAVERAS SANTIAGO, MARIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 544748 | Taveras Torres, Danilo A | REDACTED | Carolina | PR | 00986 | REDACTED |
| 544763 | TAYLOR NAVEDO, JOHNNY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 544764 | TAYLOR SUAREZ, ROBERT | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 544765 | TAYLOR UBINAS, MABEL M. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 544767 | TAYLOR, MAR LEE K. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 544943 | TEIEDOR LEON, NAGIL A | REDACTED | CAGUAS P R | PR | 00725-6924 | REDACTED |
| 544944 | TEISSONIERE COTTO, MARIA D | REDACTED | CAYEY | PR | 00736-4511 | REDACTED |
| 544945 | TEISSONNIERE ALMADOVAR, TAINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 544946 | TEISSONNIERE COMAS, JOHANNA D | REDACTED | PONCE | PR | 00717 | REDACTED |
| 825371 | TEISSONNIERE COMAS, JOHANNA D | REDACTED | PONCE | PR | 00780 | REDACTED |
| 825372 | TEISSONNIERE LABOY, PROVI M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 544948 | TEISSONNIERE RUEDA, NIDIA I | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 544950 | TEITELBAUM MARTINEZ, REBECA | REDACTED | YABUCOA | PR | 00767-0584 | REDACTED |
| 825373 | TEITELBAUM MARTINEZ, REBECCA | REDACTED | HUMACAO | PR | 00767 | REDACTED |
| 544951 | TEJADA BATISTA, BERNABE | REDACTED | CAROLINA | PR | 00257 | REDACTED |
| 544952 | TEJADA CANALES, CARMEN M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 544953 | TEJADA CENTENO, JANET | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 544954 | TEJADA CLAUDIO, EILEE | REDACTED | CATANO | PR | 00963 | REDACTED |
| 544955 | TEJADA DIAZ, IVAN | REDACTED | CAGUAS | PR | 00777 | REDACTED |
| 544957 | TEJADA FERMAINT, INEABELLE | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 825374 | TEJADA FERMAINT, INEABELLE | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 544961 | TEJADA GARCIA, CARMEN I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 544965 | TEJADA GONZALEZ, GENNESIS B | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 544966 | TEJADA GUERRERO, EDWIN S | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 544969 | TEJADA MARTINEZ, JOSE J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 544970 | TEJADA MARTINEZ, LIZ | REDACTED | LAJAS | PR | 00667-0833 | REDACTED |
| 544971 | TEJADA MIRANDA, JUAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 544974 | TEJADA ORTEGA, CYNTHIA A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 544976 | TEJADA PAULINO, ANA J. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 544977 | TEJADA PAULINO, ANA MERCEDES | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 544978 | TEJADA PEREZ, RAFAEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 544979 | TEJADA QUINONES, CLARISSA | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 544980 | TEJADA QUINONES, MARISSA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 544981 | TEJADA RIOS, ISMAEL | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 544982 | TEJADA RIVAS, JESSICA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 544983 | TEJADA RIVERA, CARMEN T | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 544985 | TEJADA RODRIGUEZ, RUBY M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 544987 | TEJADA SANTOS, RAFAEL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 544989 | TEJADA VALERIO, CLAUDIA M | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 544990 | TEJADA VALERIO, CLAUDIA M. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 544992 | Tejada Vera, Edgardo A. | REDACTED | Caguas | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 544993 | TEJADA, LUIS M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 544995 | TEJAS SAEZ, GUILLERMO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 544996 | TEJEDA AYALA, JESSICA L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 825375 | TEJEDA AYALA, JESSICA L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 544999 | TEJEDA CALDERON, JESSICA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 545000 | TEJEDA CHECO, LUZ J | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 545002 | TEJEDA DEL MONTE, CARLOS E. | REDACTED | San Juan | PR | 00685 | REDACTED |
| 545003 | TEJEDA ESTRELLA, EDUARDO | REDACTED | PONCE | PR | 00780 | REDACTED |
| 545005 | TEJEDA ESTRELLA, FELIX EDUARDO | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 545006 | Tejeda Estrella, Geovanni | REDACTED | Ponce | PR | 00731 | REDACTED |
| 545008 | TEJEDA FIGUEROA, DANILO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 545011 | TEJEDA JIMENEZ, ONIL A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 545012 | Tejeda Jimenez, Onil A | REDACTED | Carolina | PR | 00987 | REDACTED |
| 545014 | TEJEDA ORTEGA, CYNTHIA A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 545015 | TEJEDA ORTIZ, INGRID B | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 545016 | TEJEDA ORTIZ, WILLIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 545018 | TEJEDA PERALTA, VICTOR R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 545020 | TEJEDA RODRIGUEZ, LOURDES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 545025 | TEJEDOR DAVILA, IRMALI | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 545028 | TEJEDOR LEON, MARIA DE L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 545030 | Tejera Fernandez, Carlos R | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 545031 | TEJERA FERNANDEZ, JANNETTE M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 545032 | TEJERA FERNANDEZ, RAFAEL O | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 545034 | TEJERA PEREZ, ORLANDO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 545035 | TEJERA RIVERA, LUZ VIOLETA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 545036 | TEJERA SILVA, KIARA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 545037 | TEJERA ZAYAS, ROBERTO LUIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 545038 | TEJERAS MORALES, ANGEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 545040 | TEJERO CABRERA, AGUSTIN | REDACTED | SANTA ISABEL | PR | 00757-0486 | REDACTED |
| 545042 | TEJERO ORTIZ, NILDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 825376 | TEJERO RODRIGUEZ, WISTERIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 545044 | TEJERO RODRIGUEZ, WISTERIA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 545045 | TEJERO TORRES, MARIAM | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 825377 | TEJERO TORRES, MARIAM | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 545046 | TEJERO VEGA, AIDALYS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 545047 | TEJERO VEGA, ANNELYS | REDACTED | SANTA ISABELA | PR | 00757 | REDACTED |
| 545076 | TELEMACO ADORNO, SUANIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 545077 | TELEMACO OQUENDO, EVANERY | REDACTED | TRUJILLO ALTO | PR | 00976-3607 | REDACTED |
| 545091 | TELLADO BETANCOURT, BARNEY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 545092 | TELLADO CHICLANA, IVELISSE | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 825378 | TELLADO CHICLANA, IVELISSE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 545093 | TELLADO CHICLANA, JUAN A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 545095 | TELLADO COLON, MIGUEL A. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 545097 | TELLADO DOMENECH, REBECA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 545101 | TELLADO GARCIA, AGLAE | REDACTED | PONCE | PR | 00732 | REDACTED |
| 545102 | TELLADO LOPEZ, EMERITA | REDACTED | LARES | PR | 00669-9711 | REDACTED |
| 545104 | TELLADO LOPEZ, LUIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 545105 | Tellado Lopez, Manuel | REDACTED | Rio Piedras | PR | 00929 | REDACTED |
| 545106 | TELLADO MARTINEZ, ELENA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 545109 | TELLADO MATIAS, EUMABEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 545111 | TELLADO MERCADO, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 545112 | TELLADO MUNIZ, CHRISTIAN | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 545115 | TELLADO PEREZ, MARIANO | REDACTED | LARES | PR | 00669-0549 | REDACTED |
| 545116 | TELLADO RAMOS, MILDRED | REDACTED | ENSENADA | PR | 00647 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 545117 | TELLADO REYES, CARMEN D | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 825379 | TELLADO REYES, LUIS M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 545120 | TELLADO ROSADO, BOBBY | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 545121 | TELLADO ROSADO, EDDY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 545122 | TELLADO ROSADO, JIMMY | REDACTED | TOA BAJA | PR | 00946 | REDACTED |
| 545123 | TELLADO ROSARIO, MICHAEL | REDACTED | LOIZA | PR | 00729 | REDACTED |
| 545124 | TELLADO SABATER, MIDALY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 545125 | TELLADO SABATER, MIDALY DE LOS A | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 545126 | Tellado Santiago, Jimmy | REDACTED | Rio Piedras | PR | 00920 | REDACTED |
| 825380 | TELLADO SANTIAGO, LUZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 545128 | TELLADO SANTIAGO, LUZ E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 545129 | TELLADO TELLADO, ALICIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 545133 | TELLERIA CASTRO, JOSEFINA | REDACTED | RIO PIEDRAS | PR | 00928-5098 | REDACTED |
| 545135 | TELLERIAS ARRIAGA, WILFREDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 545138 | TELLES LOZADA, EDUARDO J. | REDACTED | Bayamón | PR | 00956 | REDACTED |
| 545137 | TELLES LOZADA, EDUARDO J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 545139 | TELLES MARTINEZ, RAMONITA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 545140 | TELLES MELENDEZ, FRANK | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 545141 | TELLES MELENDEZ, JUANA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 545142 | TELLES MELENDEZ, MADELYN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 545143 | TELLES ROSARIO, DAISY | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 545144 | TELLES ROSARIO, ROSENDO | REDACTED | NAGUABO PR | PR | 00718 | REDACTED |
| 825381 | TELLES ROSARIO, ROSENDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 545146 | TELLES TELLES, GLORIAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 545147 | TELLES TELLES, VALERIE | REDACTED | TOA ALTA | PR | 00953-9430 | REDACTED |
| 545151 | TELLEZ VALENTIN, MILAGROS | REDACTED | RIO PIEDRAS, P | PR | 00926 | REDACTED |
| 545152 | TELLO BERNACET, YAMIL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 545153 | TELLO COLLI, JOSE F. | REDACTED | PONCE | PR | 00732 | REDACTED |
| 545154 | Tello Ramos, Martin | REDACTED | Utuado | PR | 00641 | REDACTED |
| 545155 | TELLO SANTINI, CARMINIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 825382 | TELMONT BAEZ, ZOE M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 545160 | TELMONT BAEZ, ZOE M | REDACTED | HUMACAO | PR | 00791-9640 | REDACTED |
| 545161 | TELMONT RIOS, ANGEL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 545162 | TELMONT RODRIGUEZ, YOLANDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 545163 | TELMONT RODRIGUEZ, YOLANDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 545172 | TEMPLAR RIVERA, SAMARA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 825383 | TEMPLAR, SAMARA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 545182 | TEN COLON, MINELY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 545183 | Ten Merced, Radames | REDACTED | Salinas | PR | 00751 | REDACTED |
| 545185 | TEN ORTIZ, MIGUEL O | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 545193 | TENORIO BETANCOURT, HERNAN | REDACTED | PONCE | PR | 00731-4515 | REDACTED |
| 545194 | TENORIO BETANCOURT, NILSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 545195 | TENORIO GONZALE, EVANGELINA | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 545197 | TENORIO LASPINA, JUAN C. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 545198 | TENORIO PAGAN, CARMEN G | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 825384 | TERC ECHEVARRIA, JOAQUIN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 545281 | TERC ECHEVARRIA, JOAQUIN V | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 825385 | TERC ECHEVARRIA, JOAQUIN V | REDACTED | GUAYAMA | PR | 00739 | REDACTED |
| 825386 | TERC ECHEVARRIA, SHEILA G | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 545284 | TERCENO FIGUEROA, JUAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 545285 | TERCENO FIGUEROA, ROBERTO C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 545286 | TERCEÑO FIGUEROA, ROBERTO C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 545465 | TERON COSME, ESTEFANIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 545467 | TERON GONZALEZ, RAMON A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 545469 | TERON MENDEZ, ENID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 545470 | TERON MENDEZ, NATALYA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 545472 | TERON MOLINA, JULIA M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 545474 | TERON ROMERO, ONIX | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 545475 | TERON VAZQUEZ, JOSE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 545480 | TERRADA PEREZ, MARTA | REDACTED | RIO PIDRAS | PR | 00926 | REDACTED |
| 545492 | TERRASA SOLER, MARIA T. | REDACTED | SAN JUAN | PR | 00910-1692 | REDACTED |
| 545493 | TERRASSA BIRD, DESIREE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 545500 | TERREFORT MONTERO, EMILIANO | REDACTED | FLORIDA | PR | 00650-9106 | REDACTED |
| 545502 | Terreforte Montero, Carlos L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 545504 | Terreforte Rivera, Juan P. | REDACTED | Florida | PR | 00650 | REDACTED |
| 545505 | TERREFORTE ROSA, MARTA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 545509 | TERRERO FERNANDEZ, ALFREDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 545510 | TERRERO MELLA, DILCIA C. | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 545513 | TERRERO SANTOS, ANA DELIA A | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 545516 | TERRON ACEVEDO, MARIA DEL C | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 545517 | TERRON ARBELO, EDWIN J | REDACTED | CAMUY | PR | 00627-2806 | REDACTED |
| 545518 | TERRON CABRERA, VICTOR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 825387 | TERRON CABRERA, VICTOR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 545519 | TERRON CANDELARIA, BRYAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 825388 | TERRON CANDELARIA, BRYAN F | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 545520 | Terron Candelaria, Gabriel E | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 545521 | Terron Colon, Alvin | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 545523 | Terron Colon, Jose A. | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 825389 | TERRON HERNANDEZ, GRISEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 545526 | TERRON HERNANDEZ, GRISEL M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 545527 | TERRON IRIZARRY, RAFAEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 545528 | TERRON JIMENEZ, GABRIEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 545529 | TERRON MALDONADO, BRENDA L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 545531 | TERRON MUNIZ, LETICIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 545532 | Terron Ortiz, Jose L | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 545534 | Terron Quinones, Rafael A. | REDACTED | Camuy | PR | 00627 | REDACTED |
| 545535 | TERRON REVERON, PEDRO J. | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 545536 | TERRON RIVERA, JOSE L. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 545537 | TERRON RIVERA, JOSE M | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 545538 | TERRON RIVERA, JOSE M | REDACTED | BAJADERO | PR | 00612 | REDACTED |
| 545539 | TERRON ROMAN, OMAR T | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 545540 | TERRON RUIZ, ALMA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 545541 | TERRON RUIZ, EDGARDO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 545543 | Terron Ruiz, Victor | REDACTED | Camuy | PR | 00627 | REDACTED |
| 545545 | TERRON SOTOMAYOR, MYRIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 545546 | TERRON TAMEZ, IRMA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 545547 | TERRON TORRES, AMARILIZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 825390 | TERRON TORRES, AMARILIZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 545553 | TERSON CARTAGENA, NEYCHA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 825391 | TERSON CARTAGENA, NEYCHA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 545554 | Teruel Almodovar, Edwin I | REDACTED | Carolina | PR | 00987 | REDACTED |
| 545555 | TERUEL CARABALLO, LUDGERIO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 545557 | Teruel Lopez, Orlando | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 545578 | TEST, TEST | REDACTED | Ponce | PR | 00731 | REDACTED |
| 545580 | TESTANI VAZQUEZ, FRANCESCA | REDACTED | SAN GERMAN | PR | 00687 | REDACTED |
| 545581 | TESTONI PABON, ERIKA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 825392 | TEVENAL RIVERA, MIRIAM | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 545606 | TEXEIRA CARMONA, ALBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 545608 | TEXEIRA COLON, ZENAIDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 545610 | TEXEIRA GARCIA, GIOVANNI | REDACTED | PONCE | PR | 00731 | REDACTED |
| 545612 | TEXEIRA MELENDEZ, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 545614 | TEXEIRA MELENDEZ, IVETTE | REDACTED | JUANA DIAZ | PR | 00780 | REDACTED |
| 825393 | TEXEIRA MELENDEZ, IVETTE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 825394 | TEXEIRA MELENDEZ, NANCY | REDACTED | PONCE | PR | 00716 | REDACTED |
| 545615 | TEXEIRA RODRIGUEZ, MADELINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 545616 | TEXEIRA RODRIGUEZ, PURA A. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 545617 | Texeira Rodriguez, Pura A. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 545618 | TEXEIRA RODRIGUEZ, SANDRA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 545619 | TEXEIRA RODRIGUEZ, ZAIDA | REDACTED | HIALEAH | FL | 33018 | REDACTED |
| 825395 | TEXEIRA RODRIGUEZ, ZAIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 545622 | TEXEIRA SANCHEZ, MARIA DEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 545623 | TEXEIRA VAZQUEZ, ROBERTO A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 545624 | TEXIDOR ARROYO, LIONEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 545625 | TEXIDOR CAMPOS, EDA V | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 545626 | TEXIDOR CAMPOS, LUIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 545630 | Texidor Colon, Jose L | REDACTED | Round Rock | TX | 78665-4014 | REDACTED |
| 545631 | TEXIDOR CORDERO, ALFREDO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 545633 | TEXIDOR CORDERO, RAMONITA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 545634 | TEXIDOR DAVILA, MARIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 545636 | TEXIDOR DELGADO, FRANCISCA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 825396 | TEXIDOR ERAZO, ELIZABETH | REDACTED | CATANO | PR | 00962 | REDACTED |
| 825397 | TEXIDOR FELICIANO, AIDA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 545637 | TEXIDOR FELICIANO, NELLY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 545638 | Texidor Feliciano, Porfirio | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 545639 | Texidor Figueroa, Jorge | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 545640 | Texidor Flores, Tatiana | REDACTED | Carolina | PR | 00982 | REDACTED |
| 545641 | TEXIDOR GARCIA, EFRAIN J. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 545642 | TEXIDOR GOMEZ, ALMA C | REDACTED | GUAYAMA | PR | 00785-0328 | REDACTED |
| 545643 | TEXIDOR GONZALEZ, BASILIO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 545644 | TEXIDOR GONZALEZ, BASILIO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 545646 | TEXIDOR GRACIA, JUAN A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 545648 | TEXIDOR LOPEZ, MAYTTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 545649 | Texidor Lopez, Pablo | REDACTED | San Juan | PR | 00901-1847 | REDACTED |
| 545650 | TEXIDOR MANGUAL, ANTONIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 545651 | TEXIDOR MANGUAL, JOSE H. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 545652 | TEXIDOR MANGUAL, LISANDRO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 545653 | TEXIDOR MANGUAL, MAYDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 545654 | TEXIDOR MANGUAL, NEIDA | REDACTED | JUANA DIAZ | PR | 00795-9724 | REDACTED |
| 545655 | TEXIDOR MARIN, FELIPE E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 545657 | TEXIDOR MARIN, PEDRO M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 545660 | TEXIDOR ORTIZ, EULALIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 825398 | TEXIDOR ORTIZ, EULALIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 545661 | Texidor Pagan, Ismael | REDACTED | Carolina | PR | 00979 | REDACTED |
| 545662 | Texidor Pagan, Nilfrancis | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 545663 | Texidor Perez, Jose | REDACTED | Guayama | PR | 00784 | REDACTED |
| 545667 | TEXIDOR QUILES, JORGE A | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 545668 | TEXIDOR RAMIREZ, MARIBEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 545669 | TEXIDOR RAMIREZ, MARY | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 545671 | TEXIDOR RAMOS, ELIZABETH | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 545672 | Texidor Renta, Luis R | REDACTED | Lancaster | PA | 17602 | REDACTED |
| 545673 | TEXIDOR RIOS, FREIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 545674 | TEXIDOR RIVERA, MARIA T | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 1257585 | TEXIDOR RODRIGUEZ, LINDA J. | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 545676 | TEXIDOR ROSA, JOSELYN | REDACTED | RUJILLO ALTO | PR | 00976 | REDACTED |
| 545678 | TEXIDOR RUIZ, RAISA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 545679 | TEXIDOR SALAVARIA, FRANK | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 545681 | TEXIDOR SANCHEZ, CARMEN I. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 545683 | TEXIDOR SANCHEZ, RENE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 545684 | TEXIDOR SANCHEZ, VILMARIE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 545685 | TEXIDOR SANTI, HILDA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 545686 | TEXIDOR SANTI, JESUS M. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 545687 | TEXIDOR SANTI, MIGUEL A. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 545689 | TEXIDOR SUAREZ, DIONISIO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 545690 | TEXIDOR TORO, DAMARY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 545692 | TEXIDOR VARGAS, CARLOS R | REDACTED | LAJAS | PR | 00667-3314 | REDACTED |
| 545693 | TEXIDOR VEGA, MARGARITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 545694 | TEXIDOR, AIDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 545695 | TEXIDOR,LISANDRO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 546127 | THEARD THILLET, JAMALICE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 825399 | THIBOU WALTERS, SHAUNETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 546170 | THIBOU WALTERS, SHAUNETTE P | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 546172 | THIELE JUSINO, HENRIETTE M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 546174 | THIELE SOLIVAN, JULIA C | REDACTED | PONCE | PR | 00730 | REDACTED |
| 825400 | THIELE SOLIVAN, MARIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 546175 | THIELE SOLIVAN, MARIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 546178 | THILLET COLON, YOLANDA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 546179 | THILLET CORREA, ADA DEL CARMEN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 546180 | THILLET DE LA CRUZ, GEYLA G. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 546181 | THILLET DELGADO,JAIME | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 546182 | THILLET GONZALEZ, LETICIA E | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 546183 | Thillet Guzman, Humberto | REDACTED | Corozal | PR | 00783 | REDACTED |
| 546184 | THILLET LISBOA, WANDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 546185 | THILLET MORALES, JUANA I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 825401 | THILLET PORRATA, EVELYN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 546187 | THILLET RAMOS, DENISSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 546188 | THILLET RIVERA, RUBEN L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 546189 | THILLET ROLENSON, MICHELLE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 546191 | THILLET, ASTRID S. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 546203 | THISMON MANE, LIGIA M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 546208 | THOMAS ALVAREZ, SAM A. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 546209 | THOMAS BERRIOS, OLGA MARGARITA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 546211 | Thomas Burgos, Abel C. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 546213 | THOMAS CALDERON, JACQUELINE | REDACTED | COROZAL | PR | 00738 | REDACTED |
| 546214 | Thomas Cano, Joseph J | REDACTED | Ceiba | PR | 00635 | REDACTED |
| 546215 | THOMAS CRESPO, ANGELITA. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 546216 | THOMAS CRESPO, CARMEN M. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 546221 | THOMAS GOMEZ, FRANCERRE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 546222 | THOMAS GRANIELA, OWANNY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 825402 | THOMAS GRANIELA, OWANNY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 546233 | THOMAS JIMENEZ, CARMEN I | REDACTED | CIALES | PR | 00638-9705 | REDACTED |
| 546236 | THOMAS LORA, FELIX | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 546240 | THOMAS MIRANDA, DIANE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 546245 | THOMAS RAMOS, JANET | REDACTED | CEIBA | PR | 00735 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 546246 | THOMAS RAMOS, KIMBERLY M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 546247 | THOMAS RIDER, VANCE E. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 546254 | THOMAS SEVERINO, SILVIA C | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 546255 | THOMAS SEVERINO, SONIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 546256 | THOMAS TORRES, GISELLE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 546257 | THOMAS TORRES, LUZ J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 546259 | THOMAS VITALI, MARITZA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 546260 | THOMAS WILLIAMS, CAROLYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 546264 | THOMPSON DIA Z, SAMUEL A | REDACTED | TOABAJA | PR | 00949 | REDACTED |
| 546270 | THOMPSON MAS, VICTOR E. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 546271 | THOMPSON OLIVIERI, GREICHA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 546280 | THOMPSON RIOS, LUCY E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 546281 | THOMPSON RIOS, LUCY E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 546293 | THON PINERO, IVETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 546296 | THON RAUCHLE, SOLEIL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 546309 | THYS TORRES, MARC F. | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 825403 | TIBEN SANTIAGO, ELBA | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 546321 | TIBEN SANTIAGO, ELBA L | REDACTED | MAYAGUEZ | PR | 00680-9412 | REDACTED |
| 546322 | TIBEN SANTIAGO, YARISIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 825404 | TIBEN SANTIAGO, YARISIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 825405 | TIBURCIO CAMACHO, DARLENE M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 825406 | TIBURCIO CANDELARIA, NICOLE E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 546326 | TIBURCIO GOMEZ, CARLIXTA A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 546327 | TIBURCIO GOMEZ, CARLIXTA A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 546330 | TIBURCIO MALDONADO, MARIA M | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 825407 | TIBURCIO RAMOS, ANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 546331 | TIBURCIO RAMOS, ANA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 546337 | TIDWELL LLABRES, CHERRYL L | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 546346 | TIENO MARCELINO, BIANKA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 546352 | TIESO TOSADO, TANIA | REDACTED | QUEBRADILLAS | PR | 00678-9477 | REDACTED |
| 546375 | TILEN BERNABE, ELI J. | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 546376 | TILEN BERNABE, FEDERICO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 546377 | TILEN SOUFRONT, ALEXANDRA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 546378 | TILES CRUZ, JOSEFINA | REDACTED | SAN JUAN | PR | 00917-4814 | REDACTED |
| 546381 | TILLER, PAUL A | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 546382 | TILLERO ROSA, RAFAEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 546384 | TILLERO ROSAS, MILAGROS T | REDACTED | RICON | PR | 00667 | REDACTED |
| 546386 | TILO CHACON, RAMONITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 546390 | TIMBER GIBOYEAUX, JAMES H. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 546391 | TIMBER PENALBER, JAMES H | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 546400 | TIMM RIOS, BRIDGET M | REDACTED | RIO PIEDRAS | PR | 00917 | REDACTED |
| 546409 | TIMOTHEE OLIVERIS, JENNIFER | REDACTED | PONCE | PR | 00716 | REDACTED |
| 546410 | TIMOTHEE VEGA, FRANCISCO J | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 546420 | TINEO CARRERO, MAGDA A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 546421 | TINEO LLINAS, KATTY M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 546422 | TINEO MARCELINO, BIANKA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 825408 | TINEO MORENO, JANET | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 546426 | TINEO, JOSE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 546431 | TIO FERNANDEZ, TERESA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 546432 | TIO GARCIA, JOSE A. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 546434 | TIO QUIJANO, ILIA | REDACTED | SAN GERMAN | PR | 00683-2573 | REDACTED |
| 546436 | TIRADO ABREU, ALMA D | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 546437 | TIRADO ACEVEDO, JOSE L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 546439 | TIRADO AGOSTO, ANIBAL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 546440 | TIRADO AGOSTO, GERSON | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 546441 | Tirado Agosto, Leyla I. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 546442 | TIRADO AGOSTO, MANUEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 546443 | TIRADO AGUELLES, PILAR M. | REDACTED | CAROLINA | PR | 00987-4814 | REDACTED |
| 546445 | Tirado Albandoz, Edwin Jonathan | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 546447 | TIRADO ALFARO, ZULIMAR | REDACTED | SAN JUAN | PR | 00969 | REDACTED |
| 546449 | TIRADO ALICEA, CELIA M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 546450 | TIRADO ALVARADO, EDUARDO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 825409 | TIRADO ALVAREZ, ANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 546452 | TIRADO ALVAREZ, ANA Y | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 546455 | Tirado Amill, Hector M | REDACTED | Patillas | PR | 00723 | REDACTED |
| 546456 | Tirado Andujar, Sheila N | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 546457 | TIRADO APONTE, ARMANDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 546458 | TIRADO APONTE, ELFFY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 546459 | TIRADO APONTE, ENNID | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 825410 | TIRADO APONTE, KARINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 546462 | TIRADO AROCHO, SONIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 546464 | TIRADO ARROYO, CARMEN L | REDACTED | YABUCOA | PR | 00767-9604 | REDACTED |
| 825411 | TIRADO ARROYO, CARMEN L | REDACTED | YABUCOA | PR | 00767-9643 | REDACTED |
| 546465 | TIRADO ARROYO, GLORIA M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 546466 | TIRADO ARROYO, HERIBERTO | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 546468 | TIRADO ARROYO, JUANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 546469 | TIRADO AVILES, AISSA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 546471 | TIRADO AVILES, ASTRID | REDACTED | San Juan | PR | 00901 | REDACTED |
| 546472 | TIRADO AVILES, ASTRID | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 825412 | TIRADO AVILES, HEATHER | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 546473 | TIRADO AVILES, HEATHER J. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 546474 | TIRADO AVILES, MARIA S | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 546475 | TIRADO AYALA, ESTHER | REDACTED | TRUJILLO ALTO | PR | 00960 | REDACTED |
| 825413 | TIRADO AYALA, ESTHER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 825414 | TIRADO AYALA, JINNETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 546476 | TIRADO AYALA, JINNETTE | REDACTED | SAN GERMAN | PR | 00683-1632 | REDACTED |
| 546477 | Tirado Ayala, Juan G. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 546478 | TIRADO AYALA, PAULA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 825415 | TIRADO AYALA, PAULA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 546479 | TIRADO AYALA, RADAMES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 546481 | TIRADO AYALA, YVETTE | REDACTED | TRUJILLO ALTO | PR | 00977-1114 | REDACTED |
| 546482 | TIRADO BADILLO, LOURDES | REDACTED | RINCON | PR | 00677 | REDACTED |
| 546483 | TIRADO BAEZ, NORA E | REDACTED | San Juan | PR | 00723 | REDACTED |
| 546484 | TIRADO BARBOSA, CARMEN R | REDACTED | GUAYANILLA | PR | 00656-3651 | REDACTED |
| 546485 | TIRADO BARRERAS, LISHA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 546486 | TIRADO BARRETO, MARIA A | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 546487 | TIRADO BELEN, WANDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 546488 | TIRADO BENITEZ, JOSE A | REDACTED | LA PLATA | PR | 00786 | REDACTED |
| 546489 | TIRADO BENITEZ, LUIS A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 825416 | TIRADO BENITEZ, LUIS A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 825417 | TIRADO BERMUDEZ, MICHAEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 546491 | TIRADO BERRIOS, EDWIN | REDACTED | Corozal | PR | 00783 | REDACTED |
| 546492 | TIRADO BERRIOS, MADELINE | REDACTED | GUAYNABO | PR | 00970-1325 | REDACTED |
| 546493 | TIRADO BERRIOS, MINERVA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 546494 | Tirado Berrocales, Jonathan | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 546495 | TIRADO BERROCALES, JONATHAN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 546496 | TIRADO BETANCOURT, JESSICA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 546498 | Tirado Bonano, Hector M | REDACTED | Rio Grande | PR | 00745 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 546500 | TIRADO BONET, CARMEN S | REDACTED | CATAÃO | PR | 00962 | REDACTED |
| 546501 | TIRADO BONET, SONIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 546502 | TIRADO BRITO, CARMEN L | REDACTED | CAROLINA | PR | 00982-2668 | REDACTED |
| 546503 | TIRADO BRITO, NELSON | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 546504 | TIRADO BURGOS, ANGEL L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 546506 | TIRADO CABAN, RAFAEL E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 546507 | TIRADO CALDERON, SONIA | REDACTED | VEGA BAJA | PR | 00693-3952 | REDACTED |
| 546508 | TIRADO CALERO, SONIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 546509 | TIRADO CALLEJAS, CAROLINE D | REDACTED | PONCE | PR | 00780 | REDACTED |
| 546510 | TIRADO CALLEJAS, GABRIELA N | REDACTED | PONCE | PR | 00780 | REDACTED |
| 546511 | TIRADO CAMACHO, EUSTACIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 546512 | TIRADO CAMACHO, NORMA L. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 546513 | TIRADO CAMBRELEN, EMMANUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 546514 | TIRADO CAMBRELEN, EMMANUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 825418 | TIRADO CAMBRELLEN, JOEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 546515 | Tirado Cancel, Juan Carlos | REDACTED | Guanica | PR | 00653 | REDACTED |
| 825419 | TIRADO CARABALLO, CAROLYN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 546516 | TIRADO CARDENALES, NICOLE | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 546517 | TIRADO CARDENALES, NICOLE | REDACTED | Catano | PR | 00962 | REDACTED |
| 546518 | TIRADO CARDONA, LAURA IRIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 546519 | TIRADO CARLO, FLORENTIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 546520 | Tirado Carmona, Jorge L | REDACTED | Ponce | PR | 00733 | REDACTED |
| 546521 | TIRADO CARO, MAYRA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 825420 | TIRADO CARRADERO, YEMILEEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 546523 | TIRADO CARRASQUILLO, EVA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 546524 | TIRADO CARRASQUILLO, WANDA M | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 546525 | TIRADO CARRILLO, EMMANUEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 546526 | TIRADO CARTAGENA, EMSYE | REDACTED | AIBONITO | PR | 00705-0555 | REDACTED |
| 825421 | TIRADO CARTAGENA, KELLY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 546527 | TIRADO CARTAGENA, KELLY | REDACTED | AIBONITO | PR | 00705-0555 | REDACTED |
| 546529 | Tirado Casiano, Norma | REDACTED | San German | PR | 00683 | REDACTED |
| 546530 | TIRADO CASTILLO, ANA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 546531 | TIRADO CASTILLO, REINALDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 546532 | Tirado Castillo, Tomas F | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 546536 | TIRADO CEDENO, RICARDO J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 546537 | TIRADO CENTENO, CARMEN M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 546538 | TIRADO CENTENO, MARIA DEL C | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 546539 | TIRADO CHEVERE, AWILDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 825422 | TIRADO CHEVERE, AWILDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 825423 | TIRADO CINTRON, JACMIR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 546540 | TIRADO CINTRON, JACMIR N | REDACTED | MANATI | PR | 00764 | REDACTED |
| 546541 | TIRADO CINTRON, JOAQUIN | REDACTED | MANATI | PR | 00678 | REDACTED |
| 546543 | TIRADO CLASS, DEBORAH G. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 546544 | TIRADO CLASS, DEBORAH G. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 546546 | TIRADO COLMENARES, LEIDA E. | REDACTED | TURABO | PR | 00725 | REDACTED |
| 546547 | TIRADO COLON, ALNERIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 546548 | TIRADO COLON, ALNERIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 546549 | TIRADO COLON, ANA A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 546550 | TIRADO COLON, ANA M | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 546551 | TIRADO COLON, ANASTACIO | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 546552 | TIRADO COLON, CARLOS R | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 546553 | TIRADO COLON, MARIA D | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 546554 | TIRADO COLON, OMAR A | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 546555 | TIRADO COLON, RAFAEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 546556 | TIRADO COLON, RITA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 825424 | TIRADO COLON, RITA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 546557 | TIRADO COLON, ROBERTO DE DIOS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 546558 | TIRADO COLON, TANIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 546559 | TIRADO CONCEPCION, ABIGAIL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 546562 | TIRADO CORDERO, ADA L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 546565 | TIRADO CORDOVA, REYES | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 546566 | TIRADO CORTES, NAYRA E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 546567 | TIRADO COSTACAMPS, CINTHIA L | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 546568 | TIRADO CRESPO, FRANCISCO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 546569 | TIRADO CRESPO, JANILIZ | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 546570 | TIRADO CRESPO, JOSE ONIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 546571 | TIRADO CRUZ, ADA I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 825425 | TIRADO CRUZ, ANA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 546572 | TIRADO CRUZ, ANA M | REDACTED | AGUAS BUENAS | PR | 00703-9703 | REDACTED |
| 825426 | TIRADO CRUZ, DAMARIS | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 825426 | TIRADO CRUZ, DAMARIS | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 546575 | TIRADO CRUZ, HIPOLITO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 546576 | TIRADO CRUZ, IVONNE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 546577 | TIRADO CRUZ, IVOR | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 825427 | TIRADO CRUZ, JOEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 546578 | TIRADO CRUZ, JOEL A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 546579 | TIRADO CRUZ, JOVAIKA DE L. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 825428 | TIRADO CRUZ, MARIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 546581 | TIRADO CRUZ, MARIA | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 546582 | TIRADO CRUZ, MARTHA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 825429 | TIRADO CRUZ, MAYRA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 825430 | TIRADO CRUZ, MAYRA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 825431 | TIRADO CRUZ, ZORAIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 546583 | TIRADO CRUZ, ZORAIDA | REDACTED | HUMACAO | PR | 00791-9735 | REDACTED |
| 546587 | TIRADO DASTA, PABLO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 546588 | TIRADO DAVILA, FELIPE | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 825432 | TIRADO DE JESUS, JULIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 546589 | TIRADO DE JESUS, MARISOL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 546590 | TIRADO DE JESUS, WANDA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 825433 | TIRADO DE LEON, DARIANYM | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 546592 | TIRADO DEL ALBA, MIRIAM | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 546593 | TIRADO DEL ALBA, MIRIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 825434 | TIRADO DELGADO, JOSE A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 546594 | TIRADO DELGADO, JOSE L | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 546595 | TIRADO DELGADO, KAREVEE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 825435 | TIRADO DELGADO, LEONEL | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 825435 | TIRADO DELGADO, LEONEL | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 546598 | TIRADO DELGADO, WILLIAM | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 825436 | TIRADO DELGADO, WILLIAM | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 546600 | TIRADO DIAZ, CHARLES | REDACTED | Lajas | PR | 00667-9506 | REDACTED |
| 546601 | TIRADO DIAZ, EDNA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 546602 | Tirado Diaz, Hector L | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 546603 | TIRADO DIAZ, LUIS M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 546604 | TIRADO DIAZ, MARIA D | REDACTED | PATILLAS | PR | 00723-9801 | REDACTED |
| 825437 | TIRADO DIAZ, MARIA M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 546605 | TIRADO DIAZ, MINERVA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 546606 | TIRADO DIAZ, OMAYRA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 546607 | TIRADO DIAZ, VIVIAN M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 546608 | TIRADO ENCARNACION, CARMELO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 546610 | TIRADO ENCARNACION, LILLIAM J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 546611 | TIRADO ESCOBAR, MICHELLE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 546613 | TIRADO ESPIRITUSANTO, MARIA A | REDACTED | CAROLINA PR | PR | 00986 | REDACTED |
| 546614 | TIRADO ESQUILIN, JOSE A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 546616 | TIRADO FALCON, EDWIN | REDACTED | San Juan | PR | 00907 | REDACTED |
| 825438 | TIRADO FELICIANO, ARLENE O | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 546617 | TIRADO FELICIANO, KEVIN A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 546618 | TIRADO FELICIANO, NAOMI E | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 546619 | TIRADO FELICIANO, WANDA J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 546620 | TIRADO FELIX, VICTOR | REDACTED | CAGUAS | PR | 00725-9637 | REDACTED |
| 546621 | TIRADO FIGUEROA, ANA I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 546622 | TIRADO FIGUEROA, ILIA I | REDACTED | SABANA GRANDE | PR | 00639 | REDACTED |
| 546623 | Tirado Figueroa, Juan | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 546626 | Tirado Figueroa, Zaida I | REDACTED | Gainsville | GA | 30507 | REDACTED |
| 546627 | TIRADO FONSECA, CARLOS M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 546628 | TIRADO FONSECA, CARLOS M. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 546632 | TIRADO GARCIA, ALEXIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 546634 | TIRADO GARCIA, DAMARIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 546635 | TIRADO GARCIA, EDGAR | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 546636 | TIRADO GARCIA, EDGAR R. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 546637 | TIRADO GARCIA, EVELYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 825439 | TIRADO GARCIA, EVELYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 546639 | Tirado Garcia, Manuel E | REDACTED | Catano | PR | 00962 | REDACTED |
| 546640 | TIRADO GARCIA, MARGARITA | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 546641 | TIRADO GARCIA, MARIA D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 546642 | TIRADO GARCIA, MERARI | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 825440 | TIRADO GARCIA, MERARI | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 546644 | TIRADO GARCIA, MYRIAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 546644 | TIRADO GARCIA, MYRIAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 546645 | TIRADO GARCIA, RAUL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 825442 | TIRADO GARCIA, XAYMARA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 546646 | TIRADO GARCIA, XAYMARA L | REDACTED | CABO ROJO | PR | 00623-3354 | REDACTED |
| 546647 | TIRADO GARDON, ROBERTO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 825443 | TIRADO GARRIGA, HILDA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 546648 | Tirado Girona, Jorge L | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 546649 | TIRADO GIRONA, JUAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 546650 | TIRADO GIRONA, MELBA I | REDACTED | ARECIBO | PR | 00612-9308 | REDACTED |
| 546653 | TIRADO GOMEZ, MARTA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 546654 | TIRADO GOMEZ, WANDA R | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 546656 | TIRADO GONZALEZ, ADA Y | REDACTED | COAMO | PR | 00769 | REDACTED |
| 546657 | Tirado Gonzalez, Alfredo | REDACTED | Ciales | PR | 00674 | REDACTED |
| 546660 | TIRADO GONZALEZ, FRANCISCO | REDACTED | CAYEY | PR | 00736-9613 | REDACTED |
| 546661 | TIRADO GONZALEZ, GREGORIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 546662 | TIRADO GONZALEZ, HECTOR | REDACTED | CT | PR | 06128 | REDACTED |
| 546663 | TIRADO GONZALEZ, JACKELINE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 546664 | Tirado Gonzalez, Joaquin | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 546666 | TIRADO GONZALEZ, LEYMARIE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 825444 | TIRADO GONZALEZ, LEYMARIE X | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 825445 | TIRADO GONZALEZ, LONCA Y | REDACTED | CIALES | PR | 00638 | REDACTED |
| 546667 | TIRADO GONZALEZ, MARIA R | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 825446 | TIRADO GONZALEZ, MELISSA | REDACTED | MANATI | PR | 00674 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 546669 | TIRADO GONZALEZ, NILSA | REDACTED | SAN JUAN | PR | 00931-2449 | REDACTED |
| 546671 | Tirado Graulau, Janette | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 546673 | TIRADO GUEVARA, FUNDADOR | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 546674 | TIRADO GUEVARA, RADAMES | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 825447 | TIRADO GUEVARA, RADAMES | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 546675 | TIRADO GUIDICELLI, SONIA E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 825448 | TIRADO HERNANDEZ, CARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 546680 | TIRADO HERNANDEZ, CARMEN M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 546681 | TIRADO HERNANDEZ, EDGARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 825449 | TIRADO HERNANDEZ, EDGARDO E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 825450 | TIRADO HERNANDEZ, ENRIQUE J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 546682 | TIRADO HERNANDEZ, ENRIQUE J | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 546683 | TIRADO HERNANDEZ, KAREM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 825451 | TIRADO HERNANDEZ, KAREM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 546684 | TIRADO HERNANDEZ, KELVIN J | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 546685 | TIRADO HERNANDEZ, LOURDES | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 546686 | TIRADO HERNANDEZ, MARIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 546688 | TIRADO HERNANDEZ, NORMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 546689 | TIRADO HERNANDEZ, OSCAR | REDACTED | RINCON | PR | 00677 | REDACTED |
| 546690 | TIRADO HERNANDEZ, RICARDO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 546691 | TIRADO HERNANDEZ, SONIA N. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 825452 | TIRADO HERNANDEZ, VICTOR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 546692 | TIRADO HUERTAS, ELIAS | REDACTED | SAN JUAN | PR | 00912-3144 | REDACTED |
| 546694 | TIRADO HUERTAS, ELIZABETH | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 825453 | TIRADO HUERTAS, ELIZABETH | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 546696 | TIRADO HUERTAS, NAYDA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 546697 | TIRADO ILLAS, TERESITA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 546699 | TIRADO IRIZARRY, CARMEN | REDACTED | PONCE | PR | 00728-1702 | REDACTED |
| 546700 | TIRADO IRIZARRY, MANUEL A | REDACTED | SABANA GRANDE | PR | 00637-9606 | REDACTED |
| 546701 | TIRADO JAVIER, ADA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 546704 | TIRADO JIMENEZ, EDWIN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 825454 | TIRADO JIMENEZ, YAHSAI M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 546706 | Tirado Jusino, Juan | REDACTED | Guanica | PR | 00653 | REDACTED |
| 546707 | TIRADO LABOY, IDALI | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 546708 | Tirado Lamela, Jessica A. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 546710 | TIRADO LEBRON, LUZ | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 546711 | TIRADO LEBRON, VICTOR D | REDACTED | San Juan | PR | 00985 | REDACTED |
| 546712 | TIRADO LEBRON, VICTOR D | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 546713 | TIRADO LEBRON, VICTORIA | REDACTED | San Juan | PR | 00983 | REDACTED |
| 546714 | TIRADO LEBRON, VICTORIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 546716 | TIRADO LEGUILLOU, ELBIA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 546717 | TIRADO LEGUILLOU, RADAMES L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 546718 | TIRADO LETRIZ, LUIS A | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 546720 | TIRADO LIZARDI, AXEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 546722 | TIRADO LOPEZ, AIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 546724 | Tirado Lopez, Damaris | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 546726 | TIRADO LOPEZ, GILBERTO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 546727 | TIRADO LOPEZ, ISOLINA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 546728 | TIRADO LOPEZ, JORGE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 546730 | TIRADO LOPEZ, LIZ M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 546731 | TIRADO LOPEZ, LOURDES M. | REDACTED | SABANA GRANDE | PR | 00637-1609 | REDACTED |
| 546733 | TIRADO LOPEZ, MARIELI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 546735 | Tirado Lopez, Yanira | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 546737 | TIRADO LORENZO, GLORIA E. | REDACTED | RINCON | PR | 00677 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 546738 | TIRADO LUGO, ALFREDO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 546739 | TIRADO LUGO, DIANA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 546740 | TIRADO LUNA, AMILCAR | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 546742 | TIRADO MADERA, FRANCHESKA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 546743 | TIRADO MALDONADO, ANA L. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 546744 | TIRADO MALDONADO, CARMEN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 546745 | TIRADO MALDONADO, DORKA I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 546747 | Tirado Maldonado, Wilberto | REDACTED | Manati | PR | 00674 | REDACTED |
| 546748 | TIRADO MANGUAL, VIRGINIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 546752 | TIRADO MARCANO, ROBERTO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 546753 | TIRADO MARCON, DAMARIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 546755 | TIRADO MARRERO, AGUSTIN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 546759 | TIRADO MARRERO, SANTOS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 546760 | TIRADO MARTINEZ, AIDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 546761 | TIRADO MARTINEZ, ALEX | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 546762 | TIRADO MARTINEZ, ANGEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 546763 | Tirado Martinez, Angelie M | REDACTED | Carolina | PR | 00979 | REDACTED |
| 546764 | TIRADO MARTINEZ, JESUSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 546766 | TIRADO MARTINEZ, MARGARITA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 825455 | TIRADO MARTINEZ, WILLIAM J | REDACTED | CATANO | PR | 00962 | REDACTED |
| 546769 | TIRADO MARTIR, NEREIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 546770 | Tirado Martir, Vilma | REDACTED | San Juan | PR | 00936-7694 | REDACTED |
| 825456 | TIRADO MATEO, MARIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 546771 | Tirado Matos, Aida R | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 546774 | TIRADO MAYSONET, RICARDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 546776 | TIRADO MEDINA, ADA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 825457 | TIRADO MEDINA, ADA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 546777 | TIRADO MEDINA, FILIPO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 825458 | TIRADO MEDINA, JUAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 546783 | TIRADO MEDINA, WANDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 546784 | TIRADO MEDINA, WANDA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 546785 | TIRADO MEJIA, JOSE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 546787 | TIRADO MELENDEZ, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 546789 | Tirado Melendez, Jose A | REDACTED | Humacao | PR | 00791 | REDACTED |
| 546791 | TIRADO MELENDEZ, MARIA DE LOS A. | REDACTED | San Juan | PR | 00000 | REDACTED |
| 546792 | Tirado Mendez, Carlos M | REDACTED | Isabela | PR | 00662 | REDACTED |
| 546794 | TIRADO MENDEZ, PASCUAL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 546797 | TIRADO MENENDEZ, ELSIE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 546799 | TIRADO MENENDEZ, GERARDO E | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 546800 | Tirado Menendez, Gerardo E. | REDACTED | Caguas | PR | 00726 | REDACTED |
| 546802 | TIRADO MERCADO, CARMEN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 546803 | Tirado Mercado, Gabriel H | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 546804 | TIRADO MERCADO, MILAGROS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 825459 | TIRADO MERCED, IVELISSE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 546807 | TIRADO MIRANDA, ARIEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 546808 | TIRADO MIRANDA, GUILLERMO | REDACTED | HUMACAO | PR | 00971 | REDACTED |
| 546809 | TIRADO MOLINA, MARIELIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 825460 | TIRADO MOLINARI, EMANUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 546811 | TIRADO MONTALVO, GLADYS A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 546813 | TIRADO MONTALVO,JOSE A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 546814 | TIRADO MONTANEZ, EDNA V | REDACTED | MOROVIS | PR | 00986 | REDACTED |
| 546815 | TIRADO MONTANEZ, MELITZA | REDACTED | CAGUAS | PR | 00725-9739 | REDACTED |
| 825461 | TIRADO MONTANEZ, ZORAIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 546817 | TIRADO MONTESINOS, MARIA E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 546818 | TIRADO MONTIJO, RAFAEL | REDACTED | SAN JUAN | PR | 00918-4065 | REDACTED |
| 546819 | TIRADO MONTIJO, RAFAEL A. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 546821 | TIRADO MORALES, KELVIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 546822 | TIRADO MORALES, KIVAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 546823 | TIRADO MORALES, LIONEL | REDACTED | CAMUY | PR | 00627-9612 | REDACTED |
| 546824 | TIRADO MORALES, MIGUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 546825 | TIRADO MORALES, MIRIAM | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 825462 | TIRADO MORALES, MIRIAM | REDACTED | BAYAMON | PR | 00953 | REDACTED |
| 546826 | TIRADO MORALES, NELSON | REDACTED | San Juan | PR | 00791 | REDACTED |
| 546827 | TIRADO MORALES, NELSON | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 546828 | TIRADO MORALES, ROSALBA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 546830 | TIRADO MOREIRA, MYRIA E | REDACTED | FAJARDO | PR | 00738-3223 | REDACTED |
| 546831 | TIRADO MOREIRA, NORA H | REDACTED | CAROLINA | PR | 00984-3415 | REDACTED |
| 546832 | TIRADO MORENO, ELBA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 825463 | TIRADO MUNIZ, HECTOR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 546833 | TIRADO MUNIZ, HECTOR D | REDACTED | RINCON, | PR | 00677 | REDACTED |
| 546834 | Tirado Muniz, John V | REDACTED | Aguada | PR | 00602 | REDACTED |
| 546835 | TIRADO MUNIZ, NEREIDA | REDACTED | VEGA BAJA | PR | 00693-9744 | REDACTED |
| 546837 | TIRADO MUNIZ, REBECCA | REDACTED | PONCE | PR | 00624 | REDACTED |
| 825464 | TIRADO MUNIZ, REBECCA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 546838 | TIRADO MUNOZ, NOEMI | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 546839 | TIRADO MUNOZ, NOEMI | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 546840 | TIRADO MUNOZ, RUBEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 546841 | TIRADO NARVAEZ, JUAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 546842 | TIRADO NASSER, NICOLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 546845 | TIRADO NEGRON, LAURA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 546846 | TIRADO NEGRON, RAFAEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 546847 | Tirado Nieves, Freddy J | REDACTED | Manati | PR | 00674 | REDACTED |
| 546848 | TIRADO NUNEZ, MARY O | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 546851 | Tirado Ocasio, Julio | REDACTED | Florida | FL | 32904 | REDACTED |
| 546852 | TIRADO OCASIO, MARIA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 546853 | TIRADO OJEDA, JOSE R | REDACTED | Lajas | PR | 00667 | REDACTED |
| 546854 | TIRADO OLIVERAS, CARLOS A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 546855 | Tirado Oliveras, Ramon | REDACTED | Yauco | PR | 00698 | REDACTED |
| 546857 | TIRADO ORTA, SAMUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 825465 | TIRADO ORTEGA, CARMEN L. | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 546858 | TIRADO ORTEGA, LUIS E. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 546859 | Tirado Ortiz, Alexander | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 546860 | TIRADO ORTIZ, ANA EVA | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 546861 | TIRADO ORTIZ, BENJAMIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 546862 | TIRADO ORTIZ, CARMEN A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 546863 | Tirado Ortiz, Efren | REDACTED | San German | PR | 00683 | REDACTED |
| 546868 | TIRADO ORTIZ, GUADALUPE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 546867 | TIRADO ORTIZ, GUADALUPE | REDACTED | San Juan | PR | 00751-9744 | REDACTED |
| 546869 | TIRADO ORTIZ, JAIME | REDACTED | SAN JUAN | PR | 00921-2638 | REDACTED |
| 546870 | TIRADO ORTIZ, JUAN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 546871 | TIRADO ORTIZ, JUAN M. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 546875 | TIRADO ORTIZ, MARIA D | REDACTED | MOROVIS | PR | 00687-9713 | REDACTED |
| 546876 | TIRADO ORTIZ, MARIA DEL C | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 546877 | Tirado Ortiz, Miguel A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 546879 | TIRADO ORTIZ, NORMARY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 825466 | TIRADO ORTIZ, NORMARY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 546881 | TIRADO ORTIZ, TERESA | REDACTED | CAROLINA | PR | 00986 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 546882 | Tirado Ortiz, Wilfredo | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 546883 | TIRADO ORTIZ, ZAIDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 546884 | TIRADO OTERO, LISANDRA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 825467 | TIRADO PACHECO, CRISTOBAL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 546885 | TIRADO PACHECO, EDUARDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 546887 | TIRADO PADILLA, VIVIAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 825468 | TIRADO PADILLA, VIVIAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 546888 | TIRADO PADILLA, VLADIMIR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 546890 | TIRADO PAGAN, JOSE A | REDACTED | MANATI | PR | 00674-6133 | REDACTED |
| 546891 | TIRADO PAGAN, MARIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 546893 | TIRADO PAGAN, XIOMARA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 546894 | Tirado Pancordo, Robert E | REDACTED | Guanica | PR | 00653 | REDACTED |
| 546896 | TIRADO PANIAGUA, SILVIA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 546897 | Tirado Paris, Christian C. | REDACTED | Carolina | PR | 00784 | REDACTED |
| 546899 | TIRADO PASTRANA, ALFREDO | REDACTED | CAIMITO BUZ.9934 | PR | 00928 | REDACTED |
| 546900 | TIRADO PASTRANA, MARIA L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 546902 | TIRADO PEREZ, CARLOS J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 546903 | TIRADO PEREZ, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 546904 | TIRADO PEREZ, CLARIBEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 546905 | TIRADO PEREZ, EVELYN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 546906 | TIRADO PEREZ, EVELYN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 546907 | TIRADO PEREZ, GLENDA L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 825469 | TIRADO PEREZ, MARIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 546908 | TIRADO PEREZ, MARIA D | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 546909 | TIRADO PEREZ, MIRIAM | REDACTED | Bayamón | PR | 00959 | REDACTED |
| 825470 | TIRADO PEREZ, SONIA O | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 546910 | TIRADO PINEIRO, CARMEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 546911 | TIRADO PINERO, CARLOS A. | REDACTED | CANOVANAS | PR | 00729-3500 | REDACTED |
| 546913 | TIRADO POLO, JAVIER | REDACTED | DORADO | PR | 00646 | REDACTED |
| 546917 | TIRADO QUILES, XIOMARA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 546919 | TIRADO QUINONES, GERARDO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 546920 | TIRADO QUINONES, IVAN I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 546921 | TIRADO QUINONES, NELITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 825471 | TIRADO RAMOS, EMANUEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 546924 | TIRADO RAMOS, ERC D. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 825472 | TIRADO RAMOS, LUZ | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 546925 | TIRADO RAMOS, LUZ M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 546926 | Tirado Ramos, Raymond | REDACTED | Lutz | FL | 33558 | REDACTED |
| 546927 | TIRADO RAMOS, ROSA E. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 546928 | TIRADO RESTITUYO, MARIANO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 546929 | TIRADO REYES, ALEIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 546930 | TIRADO REYES, JUAN D | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 546932 | TIRADO REYES, PAULA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 825473 | TIRADO REYES, XAVIER | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 546935 | TIRADO RIOS, JUAN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 546936 | Tirado Rios, Mario A. | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 546939 | TIRADO RIVERA, ANTONIO L | REDACTED | AIBONITO | PR | 00705-0539 | REDACTED |
| 546941 | TIRADO RIVERA, CARLOS M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 546942 | TIRADO RIVERA, CIRILO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 546943 | Tirado Rivera, Denisse Marie | REDACTED | Humacao | PR | 00791-9742 | REDACTED |
| 546945 | Tirado Rivera, Edier E | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 825474 | TIRADO RIVERA, EFRAIN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 546946 | TIRADO RIVERA, EUGENIO | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 546948 | TIRADO RIVERA, HERNAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 546950 | TIRADO RIVERA, JARITZA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 546951 | TIRADO RIVERA, JESSICA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 546952 | TIRADO RIVERA, JOSE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 546953 | Tirado Rivera, Jose A. | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 546954 | TIRADO RIVERA, JOSE J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 546955 | TIRADO RIVERA, JOSE L. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 546956 | TIRADO RIVERA, LYMARIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 546957 | TIRADO RIVERA, MARIANELA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 546958 | TIRADO RIVERA, MAYRA I. | REDACTED | YABUCOA | PR | 00767-9601 | REDACTED |
| 546959 | TIRADO RIVERA, MILAGROS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 546960 | TIRADO RIVERA, OSVALDO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 546961 | TIRADO RIVERA, RAFAEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 546963 | TIRADO RIVERA, RAYMOND | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 546966 | TIRADO RIVERA, YELITZA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 825475 | TIRADO RIVERA, ZULEIKA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 546967 | TIRADO RIVRA, BRIZETTE | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 546968 | TIRADO ROBLES, DANIEL E. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 825476 | TIRADO RODRIGUEZ, CARMEN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 546972 | TIRADO RODRIGUEZ, CARMEN I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 546974 | TIRADO RODRIGUEZ, CELSA M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 825477 | TIRADO RODRIGUEZ, CHRISTOPHER L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 546975 | TIRADO RODRIGUEZ, CONSUELO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 546976 | TIRADO RODRIGUEZ, DANIEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 546977 | TIRADO RODRIGUEZ, EDNA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 546979 | TIRADO RODRIGUEZ, IVETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 546980 | TIRADO RODRIGUEZ, JORGE O | REDACTED | PONCE | PR | 00716-2629 | REDACTED |
| 546981 | TIRADO RODRIGUEZ, JUAN D. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 546982 | TIRADO RODRIGUEZ, LYCIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 546983 | TIRADO RODRIGUEZ, MARGIE | REDACTED | MAMEYAL DORADO | PR | 00646 | REDACTED |
| 546984 | TIRADO RODRIGUEZ, MARIA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 546985 | TIRADO RODRIGUEZ, MARIBEL | REDACTED | NARANJITO | PR | 00719-9728 | REDACTED |
| 546987 | TIRADO RODRIGUEZ, NATIVIDAD | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 546988 | TIRADO RODRIGUEZ, NELLY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 546989 | TIRADO RODRIGUEZ, NEREIDA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 546991 | TIRADO RODRIGUEZ, NORMA I | REDACTED | CAGUAS | PR | 00725-6815 | REDACTED |
| 546992 | TIRADO RODRIGUEZ, OMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 825478 | TIRADO RODRIGUEZ, OMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 546994 | TIRADO RODRIGUEZ, TAHIRA | REDACTED | TRUJILLO ALTO PR | PR | 00976-9756 | REDACTED |
| 546998 | TIRADO RODRIGUEZ, YARELIE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 825479 | TIRADO RODRIGUEZ, YARELIE | REDACTED | DORADO | PR | 00646-1480 | REDACTED |
| 546999 | TIRADO RODRIGUEZ, YARIELY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 547000 | TIRADO RODRIQUEZ, ALBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 547003 | TIRADO ROLDAN, OCTAVIO | REDACTED | CAGUAS | PR | 00725-9642 | REDACTED |
| 547004 | TIRADO ROLON, LUIS | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 547005 | TIRADO ROLON, LUIS I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 547007 | TIRADO ROMAN, ANA I | REDACTED | RIO PIEDRAS | PR | 00923-0000 | REDACTED |
| 547008 | TIRADO ROMAN, GILBERTO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 547010 | TIRADO ROMERO, ABIGAIL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 547011 | TIRADO ROMERO, ERIC O. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 547012 | TIRADO ROMERO, JORGE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 547013 | TIRADO ROSA, CARLOS A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 825480 | TIRADO ROSA, ENEIDA L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 825481 | TIRADO ROSA, MARIA G | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 547015 | Tirado Rosa, Mayra A. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 547016 | TIRADO ROSA, NATACHA A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 547017 | TIRADO ROSADO, ANGEL M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 547018 | TIRADO ROSADO, ARACELIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 547020 | Tirado Rosado, Fausto | REDACTED | San German | PR | 00683 | REDACTED |
| 825482 | TIRADO ROSADO, KEILA S | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 547022 | TIRADO ROSARIO, DIANA | REDACTED | CAROLINA | PR | 00988-9933 | REDACTED |
| 547024 | TIRADO ROSARIO, KASEY J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 547027 | TIRADO ROSARIO, MARIA D | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 547028 | TIRADO ROSARIO, MARILYN | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 547030 | Tirado Rosario, Reinaldo | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 825483 | TIRADO ROUCO, LIZMARIEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 825484 | TIRADO RUBERTE, CARMEN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 547032 | TIRADO RUBERTE, CARMEN R. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 547033 | TIRADO RUIZ, ELIEL | REDACTED | AGUADA | PR | 00662 | REDACTED |
| 547034 | TIRADO RUIZ, ERNESTINA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 547035 | TIRADO RUIZ, GLORIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 547036 | Tirado Ruiz, Juan B | REDACTED | Caguas | PR | 00725 | REDACTED |
| 547037 | TIRADO RUIZ, LIMARIS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 825485 | TIRADO RUIZ, LIMARIS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 547038 | TIRADO RUIZ, NICOLAS | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 547039 | TIRADO SALTARES, VICTOR | REDACTED | Carolina | PR | 00982 | REDACTED |
| 547040 | TIRADO SANCHEZ, .SALLY A. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 547041 | TIRADO SANCHEZ, ANDRES | REDACTED | RINCON | PR | 00677 | REDACTED |
| 547042 | TIRADO SANCHEZ, ANGELINA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 547043 | TIRADO SANCHEZ, ERNESTO | REDACTED | San Juan | PR | 00924 | REDACTED |
| 547044 | TIRADO SANCHEZ, JOHANNA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 547045 | TIRADO SANCHEZ, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 547047 | TIRADO SANCHEZ, JUAN L | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 547048 | TIRADO SANCHEZ, MARGARITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 547049 | TIRADO SANCHEZ, MARIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 547050 | TIRADO SANCHEZ, MARIA C | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 547054 | TIRADO SANTANA, FAUSTO | REDACTED | SAN GERMAN | PR | 00683-9722 | REDACTED |
| 547055 | TIRADO SANTANA, IRIS L. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 547056 | TIRADO SANTANA, KEILA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 547057 | TIRADO SANTANA, MILAGROS | REDACTED | SAN GERMAN | PR | 00683-0714 | REDACTED |
| 825486 | TIRADO SANTIAGO, ALBA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 547060 | TIRADO SANTIAGO, ALBA J | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 547061 | Tirado Santiago, Bethzali A | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 547062 | TIRADO SANTIAGO, DAISY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 547063 | TIRADO SANTIAGO, EVERIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 547065 | TIRADO SANTIAGO, JACQUELINE I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 547066 | Tirado Santiago, Johnny | REDACTED | Yauco | PR | 00698 | REDACTED |
| 547067 | TIRADO SANTIAGO, LUZ E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 825487 | TIRADO SANTIAGO, MARIA J. | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 547068 | TIRADO SANTIAGO, MARIBEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 825488 | TIRADO SANTIAGO, YAHAIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 547070 | TIRADO SANTOS, ARACELIS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 825489 | TIRADO SANTOS, ARACELIS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 547071 | TIRADO SANTOS, DONOVANTH L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 547072 | TIRADO SANTOS, ESPERANZA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 825490 | TIRADO SANTOS, ESPERANZA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 547073 | TIRADO SANTOS, MYRIAM MILEIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 547074 | TIRADO SANTOS, SOLIMAR | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 547075 | TIRADO SANTOS, YAJAIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 547077 | TIRADO SEMIDEY, JOSE ANTONIO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 547078 | TIRADO SEPULVEDA, GLORIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 547079 | TIRADO SEPULVEDA, TINA MARIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 547080 | TIRADO SERRANO, LUZ R | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 547081 | TIRADO SERRANO, RICARDO | REDACTED | San Juan | PR | 00674 | REDACTED |
| 547082 | TIRADO SHORTER, CARMELA A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 547083 | TIRADO SIERRA, BRUCE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 825491 | TIRADO SIERRA, DARRELL D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 547084 | Tirado Sierra, Noel | REDACTED | Comerio | PR | 00782 | REDACTED |
| 547085 | TIRADO SIERRA, NOEL | REDACTED | SAN JUAN | PR | 00919-2813 | REDACTED |
| 547086 | TIRADO SILVA, MARIBEL | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 547088 | TIRADO SOLER, IRIS DEL C. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 547089 | TIRADO SOSTRE, AWILDA | REDACTED | MANATI | PR | 00674-3025 | REDACTED |
| 547090 | TIRADO SOTO, CECILE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 547091 | TIRADO SOTO, HIRAM | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 825492 | TIRADO SOTO, HIRAM | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 825493 | TIRADO SOTO, NANCY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 547092 | TIRADO SOTO, NANCY J | REDACTED | MAYAGUEZ | PR | 00681-2613 | REDACTED |
| 547093 | TIRADO SOTO, RAQUEL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 547094 | TIRADO SOTO, ROBERTO | REDACTED | JUNCOS | PR | 00777-0036 | REDACTED |
| 547095 | TIRADO SUAREZ, MARIE E | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 547097 | TIRADO TAVAREZ, DEBBIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 547098 | TIRADO TEJEDA, ITZA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 547099 | TIRADO TIRADO, CARMEN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 547100 | TIRADO TIRADO, CELIANNETTE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 547101 | TIRADO TIRADO, ESTHER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 547102 | TIRADO TIRADO, GRISSELLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 547104 | TIRADO TIRADO, ORLANDO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 547105 | TIRADO TIRADO, RUTH I | REDACTED | CATANO | PR | 00962 | REDACTED |
| 825494 | TIRADO TOLEDO, ANICETO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 547107 | TIRADO TORRES, CARMEN M | REDACTED | AGUADA | PR | 00602-0274 | REDACTED |
| 547108 | TIRADO TORRES, DIONISIO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 547109 | TIRADO TORRES, EDANNETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 547110 | Tirado Torres, Ilbia I | REDACTED | Kissimmee | FL | 34743 | REDACTED |
| 547111 | TIRADO TORRES, ISRAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 547113 | Tirado Torres, Jose F | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 547115 | TIRADO TORRES, JULIA MARGARITA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 547117 | TIRADO TORRES, LYDIA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 547118 | TIRADO TORRES, MARILYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 547119 | TIRADO TORRES, NITZA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 547120 | TIRADO TORRES, ROSEMARIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 547121 | TIRADO TORRES, SAMUEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 547122 | Tirado Urrutia, Rafael | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 547123 | TIRADO VALENTIN, ALANA N | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 547124 | TIRADO VALENTIN, GILENE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 547125 | Tirado Valentin, Israel | REDACTED | Patillas | PR | 00723 | REDACTED |
| 547126 | TIRADO VALENTIN, KEISHA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 547127 | TIRADO VAZQUEZ, GLORIA M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 825495 | TIRADO VAZQUEZ, JOSE E | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 547129 | TIRADO VAZQUEZ, JOSE L | REDACTED | SAN JUAN | PR | 00923-0000 | REDACTED |
| 547130 | TIRADO VAZQUEZ, KEISHLA M | REDACTED | BAYAMON | PR | 00958-0409 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 547131 | TIRADO VAZQUEZ, LUZ B. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 547132 | TIRADO VAZQUEZ, MARIA V | REDACTED | GUAYAMA | PR | 00758-0000 | REDACTED |
| 547133 | TIRADO VAZQUEZ, MARILYN | REDACTED | HUMACAO | PR | 00791-9621 | REDACTED |
| 825496 | TIRADO VAZQUEZ, MERLYN I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 825497 | TIRADO VAZQUEZ, REBECCA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 547134 | TIRADO VAZQUEZ, YOLYMAR | REDACTED | Bayamón | PR | 00959 | REDACTED |
| 547135 | TIRADO VAZQUEZ, YOLYMAR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 547136 | TIRADO VEGA, AMERICA | REDACTED | YAUCO | PR | 00698-3170 | REDACTED |
| 825498 | TIRADO VEGA, CARMEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 547137 | TIRADO VEGA, CARMEN C | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 547138 | TIRADO VEGA, DAMARIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 825499 | TIRADO VEGA, DAMARIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 825500 | TIRADO VEGA, DAMARIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 547140 | TIRADO VEGA, JANICE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 547141 | TIRADO VEGA, JANICE M. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 547142 | TIRADO VEGA, JORGE W | REDACTED | SAN GERMAN | PR | 00683-9804 | REDACTED |
| 547143 | TIRADO VEGA, LUZ ENID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 547145 | TIRADO VEGUILLA, FRANCISCO J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 547146 | TIRADO VELAZQUEZ, ANAIDA | REDACTED | SAN SEBASTIAN | PR | 00685-0200 | REDACTED |
| 547147 | TIRADO VELAZQUEZ, GLORIA M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 547148 | TIRADO VELAZQUEZ, LUZ E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 547149 | TIRADO VELAZQUEZ, RAMONITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 547150 | TIRADO VELAZQUEZ, VALERIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 547152 | TIRADO VELEZ, EDWIN | REDACTED | MAYAGUEZ | PR | 00901 | REDACTED |
| 547153 | TIRADO VELEZ, WILFREDO | REDACTED | San Juan | PR | 00926 | REDACTED |
| 547154 | TIRADO VERDEJO, MARIA R | REDACTED | CAROLINA | PR | 00985-5762 | REDACTED |
| 547155 | TIRADO VILLANUEVA, JOSE L. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 547156 | TIRADO VILLANUEVA, LUZ M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 547157 | TIRADO VILLEGAS, ANGELES | REDACTED | SAN JUAN | PR | 00928-9803 | REDACTED |
| 547159 | TIRADO VILLEGAS, JOSE R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 547161 | TIRADO VILLEGAS, NORA E | REDACTED | SAN JUAN | PR | 00928-9509 | REDACTED |
| 547163 | TIRADO ZAMOT, XIOMARA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 547164 | TIRADO, AIDA L | REDACTED | ARROYO | PR | 00714-0702 | REDACTED |
| 547165 | TIRADO, ALBERT | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 547166 | TIRADO, ALEXIS O | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 547167 | TIRADO, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 547168 | TIRADO, MIGUEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 547169 | TIRADO, MIGUEL A. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 547170 | TIRADO, NAIDA L | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 547171 | TIRADO, ROBERTO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 547172 | TIRADO, VICTOR | REDACTED | SANTURCE | PR | 00901 | REDACTED |
| 547173 | TIRADO,JUAN M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 547175 | TIRAVANIJA, RIRKRIT J. | REDACTED | SAN JUAN | PR | 00902-1112 | REDACTED |
| 825501 | TIRU ALVAREZ, AUREA J | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 547193 | TIRU ALVAREZ, DIXON A | REDACTED | GUANICA | PR | 00653-0744 | REDACTED |
| 825502 | TIRU ARROYO, CARMEN M. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 547195 | TIRU CHERENA, FELICITA | REDACTED | GUANICA | PR | 00653-0000 | REDACTED |
| 547199 | TIRU MEJIAS, IVETTE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 547201 | TIRU MORALES, SANDYBELL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 547203 | TIRU NIEVES, JOSE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 547206 | TIRU QUINONES, CARMEN G. | REDACTED | PONCE | PR | 00728-2454 | REDACTED |
| 825503 | TIRU RUIZ, ZOILA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 547208 | TIRU RUIZ, ZOILA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 547209 | TIRU SEGARRA, JUAN M | REDACTED | GUANICA | PR | 00653 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 825504 | TIRU SEGARRA, JUAN M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 547210 | TIRU SEGARRA, ODEMARIS | REDACTED | GUANICA | PR | 00653-9741 | REDACTED |
| 547211 | TIRU SEMIDEY, CARMEN I | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 825505 | TIRU VELAZQUEZ, OMAR | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 547213 | TIRU VELAZQUEZ, REYNALDO I. | REDACTED | GUANICA | PR | 00553 | REDACTED |
| 547214 | TIRU VELEZ, JUANA M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 547230 | TITLEY CORREDOR, AGNES | REDACTED | San Juan | PR | 00956 | REDACTED |
| 547231 | TITLEY MELENDEZ, JOSEFINA | REDACTED | CATANO | PR | 00963-1014 | REDACTED |
| 825506 | TITTLEY MELENDEZ, JOSEFINA | REDACTED | CATAÑO | PR | 00963 | REDACTED |
| 547253 | TIZOL JIMENEZ, LYDIA GABINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 547255 | TIZOL PILLICH, AIXA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 547256 | TIZOL RIVERA, JORGE | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 547257 | TIZOL ROBLES, GABRIEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 825507 | TIZOL RODRIGUEZ, LIDI AG. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 825508 | TIZOL VIVAS, VALERIA N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 547279 | TOBAJA LOPEZ, MARIA D. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 547280 | TOBAJA LOPEZ, MARIA DE LOS A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 547281 | TOBAJA RODRIGUEZ, MARIA DEL RO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 547282 | TOBAL CORTES, JULIO A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 547283 | TOBAL GUZMAN, ABIGAIL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 547285 | TOBAL GUZMAN, JULIO A. | REDACTED | CATANO | PR | 00727 | REDACTED |
| 547286 | TOBAL GUZMAN,JULIO A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 547289 | TOBAR GARCIA, ARMANDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 825509 | TOBAR GARCIA, ARMANDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 547291 | TOBI RUIZ, JACQUELINE | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 547314 | TOFANI MONTALVO, ELSIE M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 547330 | TOLEDO ABRAMCYZK, RICHARD | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 547332 | TOLEDO ABRAMCZYK, EVA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 825510 | TOLEDO ABRAMCZYK, EVA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 547333 | TOLEDO ACEVEDO, IDALIA D | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 547334 | TOLEDO ACOSTA, URIEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 547335 | TOLEDO ADORNO, LUIS A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 547336 | TOLEDO ALAYON, HIPOLITO | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 547340 | Toledo Amill, Ruth | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 547342 | TOLEDO APONTE, LUZ M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 547344 | Toledo Arroyo, Julio | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 547345 | TOLEDO BAEZ, HECTOR R. | REDACTED | HATILLO | PR | 00659-9623 | REDACTED |
| 547346 | TOLEDO BALAGUEZ, ZULEYKA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 547348 | TOLEDO BARRIONUEVO, BERGUEDYS | REDACTED | CIDRA | PR | 00739-0253 | REDACTED |
| 547349 | TOLEDO BELTRAN, JACLYN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 825511 | TOLEDO BELTRAN, JACLYN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 547350 | TOLEDO BERDEGUEZ, DAMARIS | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 547351 | TOLEDO BONILA, JESSICA N | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 825512 | TOLEDO BONILLA, JESSICA M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 825513 | TOLEDO BRAVO, RUBEN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 547352 | TOLEDO CABAN, MARIA M | REDACTED | HATILLO | PR | 00659-9622 | REDACTED |
| 825514 | TOLEDO CAGIGAS, ELSA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 547354 | TOLEDO CAJIGAS, ELSA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 547356 | TOLEDO CALDERON, FRANKLIN | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 547357 | TOLEDO CAMACHO, CHARLES H. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 547361 | TOLEDO CANDELARIO, LYDIA A. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 547362 | TOLEDO CANINO, SARA I. | REDACTED | BAYAMON | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 547363 | TOLEDO CARABALLO, ASDRUBAL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 547365 | TOLEDO CARRASQUILLO, GLADYS E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 547366 | TOLEDO CARRASQUILLO, GLADYS E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 547367 | Toledo Carrasquillo, Jesus | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 547369 | Toledo Castro, Alexys | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 547371 | Toledo Castro, Dimarys M | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 547375 | TOLEDO COLON, ANGEL LUIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 547376 | TOLEDO COLON, DENICE E | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 547377 | TOLEDO COLON, EDWIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 547379 | TOLEDO COLON, ISSA L. | REDACTED | PONCE | PR | 00732 | REDACTED |
| 547380 | TOLEDO COLON, IVAN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 547382 | TOLEDO COLON, MADELINE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 547383 | TOLEDO COLON, MYRCIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 547384 | TOLEDO COLON, YADIRIS Y | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 547385 | Toledo Colon, Yadiris Y | REDACTED | Isabela | PR | 00662 | REDACTED |
| 547387 | TOLEDO CORDERO, ANGEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 547388 | TOLEDO CORREA, GRICHELLE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 547391 | TOLEDO CORUJO, ZULMA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 547392 | Toledo Crespo, Manuel | REDACTED | Carolina | PR | 00982 | REDACTED |
| 547393 | TOLEDO CRUZ, ANGEL M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 547395 | TOLEDO CUEVAS, MINERVA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 547398 | TOLEDO DE JESUS, SONIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 825515 | TOLEDO DEL VALLE, CAROLYN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 547400 | TOLEDO DELGADO, ANA M | REDACTED | PONCE | PR | 00731-9716 | REDACTED |
| 547401 | Toledo Delgado, Arcadio | REDACTED | Ponce | PR | 00731-9716 | REDACTED |
| 547402 | TOLEDO DELGADO, MAYRA I | REDACTED | HATILLO | PR | 00659-9702 | REDACTED |
| 547403 | TOLEDO DIAZ, EMILIANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 547405 | TOLEDO DIAZ, JUAN M | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 547406 | TOLEDO DIAZ, KAISHA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 547407 | TOLEDO DIAZ, LUIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 547414 | TOLEDO ESTEVES, DERMALY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 547415 | TOLEDO ESTREMERA, EILEEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 547416 | TOLEDO FELIX, EMELE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 547417 | TOLEDO FERNANDEZ, FERNANDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 547419 | TOLEDO FIGUEROA, ELIZABETH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 547421 | Toledo Franquiz, Benito | REDACTED | San Juan | PR | 00918 | REDACTED |
| 547422 | TOLEDO GALAN, EDWIN J. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 547423 | TOLEDO GALARZA, MAYRA G | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 547425 | Toledo Garcia, Aristides | REDACTED | Isabela | PR | 00662 | REDACTED |
| 547426 | TOLEDO GARCIA, DORA E | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 547427 | TOLEDO GARCIA, JACKELINE | REDACTED | FLORIDA | PR | 00616 | REDACTED |
| 547429 | TOLEDO GARCIA, JOSELINE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 547430 | TOLEDO GARCIA, MANUEL | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 547433 | TOLEDO GONZALEZ, CARLOS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 547434 | TOLEDO GONZALEZ, CARMEN M. | REDACTED | BAYAMON | PR | 00959-3910 | REDACTED |
| 547435 | TOLEDO GONZALEZ, DANIEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 547436 | TOLEDO GONZALEZ, DAVID | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 825516 | TOLEDO GONZALEZ, DAVID | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 547437 | TOLEDO GONZALEZ, JOSE E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 547438 | Toledo Gonzalez, Jose M | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 547439 | Toledo Gonzalez, Leonardo | REDACTED | Angeles | PR | 00611 | REDACTED |
| 547440 | TOLEDO GONZALEZ, MADELINE | REDACTED | MANATI | PR | 00674 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 825517 | TOLEDO GONZALEZ, MADELINE | REDACTED | MANATÍ | PR | 00674 | REDACTED |
| 547441 | TOLEDO GONZALEZ, MARIA V | REDACTED | HATILLO | PR | 00659-0575 | REDACTED |
| 547442 | TOLEDO GONZALEZ, MARIANA | REDACTED | AGUAS BUENAS | PR | 00703-9704 | REDACTED |
| 547443 | TOLEDO GONZALEZ, MELISSA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 547444 | TOLEDO GONZALEZ, PABLO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 547445 | TOLEDO GONZALEZ, RAFAEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 547446 | Toledo Gonzalez, Ramon | REDACTED | Angeles | PR | 00611 | REDACTED |
| 547447 | TOLEDO GONZALEZ, RICARDO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 547448 | Toledo Gonzalez, Rolando | REDACTED | Utuado | PR | 00611 | REDACTED |
| 547450 | TOLEDO GUTIERREZ, ENID L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 547451 | TOLEDO GUZMAN, WANDA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 547453 | TOLEDO HERMINA, ERNESTO B | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 547454 | TOLEDO HERMINA, ERNESTO B. | REDACTED | San Juan | PR | 00920 | REDACTED |
| 547455 | TOLEDO HERMINA, JUAN A. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 547457 | TOLEDO HERNANDEZ, ANIBAL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 547458 | TOLEDO HERNANDEZ, EILEEN T | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 547462 | TOLEDO LEON, JESSICA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 547464 | TOLEDO LIZASUAIN, WANDA IVETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 547465 | TOLEDO LOIZ, DARLENE M. | REDACTED | GURABO | PR | 00778-9714 | REDACTED |
| 547466 | Toledo Loiz, Orlando | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 547467 | TOLEDO LOPEZ, CARMEN J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 547470 | TOLEDO LOPEZ, LUIS A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 547471 | TOLEDO LOPEZ, LUIS A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 825518 | TOLEDO LOPEZ, LUIS V | REDACTED | HATILLO | PR | 00654 | REDACTED |
| 547473 | TOLEDO LOPEZ, MANUEL A | REDACTED | LARES | PR | 00669 | REDACTED |
| 547474 | TOLEDO LOPEZ, ROSANGELIE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 825519 | TOLEDO LOPEZ, TANIA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 547475 | TOLEDO LUCENA, ANGEL M | REDACTED | LARES | PR | 00669 | REDACTED |
| 547477 | TOLEDO LUNA, JUAN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 547478 | TOLEDO MACEIRA, ANA E | REDACTED | BAYAMON | PR | 00956-2931 | REDACTED |
| 547480 | TOLEDO MALDONADO, CARELI | REDACTED | PONCE | PR | 00717-1441 | REDACTED |
| 547481 | TOLEDO MALDONADO, ELICA | REDACTED | PONCE | PR | 00717-1441 | REDACTED |
| 547482 | TOLEDO MALDONADO, JOSE C. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 547484 | TOLEDO MALDONADO, NELLY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 825520 | TOLEDO MARRERO, KATHERINE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 825521 | TOLEDO MARRERO, KATHERINE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 547486 | TOLEDO MARRERO, KATHERINE | REDACTED | MAYAGUEZ | PR | 00680-9063 | REDACTED |
| 825522 | TOLEDO MARRERO, SOL N. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 547490 | TOLEDO MARTINEZ, JUAN A | REDACTED | CAMUY | PR | 00627-0155 | REDACTED |
| 547492 | TOLEDO MATOS, MARGARITA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 547493 | TOLEDO MEDERO, GRETCHEN | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 547494 | TOLEDO MEDINA, MIGUEL A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 547495 | TOLEDO MELENDEZ, ALVIN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 547496 | TOLEDO MELENDEZ, ALVIN | REDACTED | Ponce | PR | 00731 | REDACTED |
| 825523 | TOLEDO MELENDEZ, JOSUE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 547498 | TOLEDO MENDEZ, FRANCISCO J. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 547499 | Toledo Mendez, George | REDACTED | Carolina | PR | 00982 | REDACTED |
| 547500 | TOLEDO MENDEZ, LUIS J | REDACTED | CAROLINA | PR | 00982-1925 | REDACTED |
| 825524 | TOLEDO MERCADO, KARLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 547501 | TOLEDO MOLINA, ARISTIDES | REDACTED | PONCE | PR | 00728-1611 | REDACTED |
| 547502 | TOLEDO MONTALVO, CARMEN M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 547504 | TOLEDO MORALES, CRISTINE | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 547506 | TOLEDO MORALES, JOSE | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 547507 | TOLEDO MORALES, KAYLEEN | REDACTED | ARENALIJOS BAJADER | PR | 00616 | REDACTED |
| 547508 | TOLEDO MORALES, TATIANA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 547509 | TOLEDO MORALES, WANDA E. | REDACTED | BAYAMON | PR | 00949 | REDACTED |
| 547511 | TOLEDO MOREU, AIXA | REDACTED | San Juan | PR | 00969 | REDACTED |
| 547512 | Toledo Moreu, Wilfredo G III | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 547513 | TOLEDO MOYA, ZULEYKA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 825525 | TOLEDO MOYA, ZULEYKA J | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 547516 | TOLEDO NAZARIO, SANTIA | REDACTED | SABANA GRANDE | PR | 00637-9710 | REDACTED |
| 547517 | TOLEDO NEGRON, JUAN R. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 547518 | TOLEDO NIEVES, ANGEL A. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 547520 | Toledo Olivo, Jose M | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 547524 | TOLEDO OQUENDO, ROSA | REDACTED | VEGA BAJA | PR | 00694-0190 | REDACTED |
| 547526 | TOLEDO ORTIZ, ENID V | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 547527 | TOLEDO ORTIZ, GEORGE N | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 547528 | TOLEDO ORTIZ, INES A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 547529 | TOLEDO ORTIZ, KARINA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 547530 | TOLEDO ORTIZ, MEAGAN L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 547531 | TOLEDO ORTIZ, ULISES | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 547532 | TOLEDO OTERO, LAURA V. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 547533 | TOLEDO PACHECO, NILDA R | REDACTED | TRUJILLO ALTO | PR | 00976-2114 | REDACTED |
| 547534 | TOLEDO PADUA, JANETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 547535 | TOLEDO PADUA, MIGDALIA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 547536 | TOLEDO PADUA, PEDRO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 825526 | TOLEDO PAGAN, MARIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 547537 | TOLEDO PAGAN, MARIE C | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 547538 | TOLEDO PASTRANA, CARMELO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 547539 | TOLEDO PERAZA, CAROL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 547542 | TOLEDO PEREZ, BRUNILDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 547543 | TOLEDO PEREZ, DALMA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 547544 | TOLEDO PEREZ, GARYCELY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 547545 | TOLEDO PEREZ, JULIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 547547 | TOLEDO PEREZ, SANDRA D. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 547549 | TOLEDO PEREZ, WILLIAM | REDACTED | SAN ISABEL | PR | 00757 | REDACTED |
| 547551 | TOLEDO PITRE, CATHERINE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 825527 | TOLEDO PITRE, MARY | REDACTED | HATILLO | PR | 00612 | REDACTED |
| 547552 | TOLEDO PITRE, MARY A | REDACTED | ARECIBO | PR | 00612-3113 | REDACTED |
| 547553 | TOLEDO POL, ENID | REDACTED | UTUADO | PR | 00641-1427 | REDACTED |
| 547554 | TOLEDO POL, MANUEL A | REDACTED | LARES | PR | 00669-0648 | REDACTED |
| 547555 | TOLEDO PONCE, ROSA AMELIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 547556 | TOLEDO QUINONES, CARLOS A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 547557 | TOLEDO QUINONES, EDWARD | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 825528 | TOLEDO RAMOS, CARLOS R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 547558 | TOLEDO RAMOS, JAILENE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 547560 | TOLEDO RAMOS, MARIA S | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 547561 | Toledo Reyes, Carlos M | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 547562 | TOLEDO REYNA, JORGE L. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 547564 | TOLEDO RIVERA, ANA R | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 547565 | TOLEDO RIVERA, GLADYS | REDACTED | FLORIDA | PR | 00650-9603 | REDACTED |
| 547566 | TOLEDO RIVERA, MARIA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 547567 | TOLEDO RIVERA, MARIA T | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 825529 | TOLEDO RIVERA, MELISSA I. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 547568 | TOLEDO RIVERA, MELISSA I. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 547569 | TOLEDO RIVERA, NYDIA I | REDACTED | FLORIDA | PR | 00650-9603 | REDACTED |
| 547570 | TOLEDO RODRIGUEZ, BENEDICTO | REDACTED | T ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 547572 | TOLEDO RODRIGUEZ, FERNANDO L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 547573 | TOLEDO RODRIGUEZ, IRVIA E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 547576 | TOLEDO RODRIGUEZ, JUSTINA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 547579 | TOLEDO RODRIGUEZ, MARLIE | REDACTED | SANTA ISABEL | PR | 00757-3110 | REDACTED |
| 547580 | TOLEDO RODRIGUEZ, RICARDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 547581 | TOLEDO RODRIGUEZ, RUTH E | REDACTED | JUANA DIAZ | PR | 00795-9622 | REDACTED |
| 547582 | TOLEDO RODRIGUEZ, TOMMY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 825530 | TOLEDO RODRIGUEZ, VIVIAN E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 547583 | TOLEDO RODRIGUEZ, VIVIAN E | REDACTED | CAROLINA | PR | 00988-9219 | REDACTED |
| 825531 | TOLEDO ROJAS, CRISTIAN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 547585 | TOLEDO ROMAN, BRUNILDA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 825532 | TOLEDO ROMAN, ELIEZER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 825533 | TOLEDO ROMAN, ELIEZER | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 547586 | TOLEDO ROMAN, NOELIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 547587 | TOLEDO ROSA, ALFREDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 547588 | TOLEDO ROSA, JOSE G | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 825534 | TOLEDO ROSADO, IRIS G | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 547591 | TOLEDO ROSARIO, VIRGINIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 1257586 | TOLEDO ROSARIO, VIRGINIA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 547594 | TOLEDO SANCHEZ, AIDA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 547595 | TOLEDO SANCHEZ, CARMEN R | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 547596 | TOLEDO SANCHEZ, ROSA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 825536 | TOLEDO SANCHEZ, ROSA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 547597 | TOLEDO SANTANA, JOSE C | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 547598 | TOLEDO SANTIAGO, KAREN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 825537 | TOLEDO SEPULVEDA, SANDRA L | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 547602 | TOLEDO SERRANO, NITZA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 547603 | TOLEDO SOSA, NOEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 547604 | TOLEDO SOTO, CARMEN E | REDACTED | TRUJILLO ALTO | PR | 00970 | REDACTED |
| 547605 | TOLEDO SOTO, DELMI | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 547606 | TOLEDO SOTO, FRANK | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 547607 | TOLEDO SOTO, JANET | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 825538 | TOLEDO SOTO, JANET | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 547608 | TOLEDO SOTO, LUZ M | REDACTED | LARES | PR | 00669 | REDACTED |
| 547609 | TOLEDO SOTO, MARITZA C | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 547610 | TOLEDO SOTO, MIGUEL A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 547611 | TOLEDO TELLADO, RUBEN | REDACTED | SAN JUAN | PR | 00917-3632 | REDACTED |
| 547612 | TOLEDO TOLEDO, ANTONIA | REDACTED | LARES | PR | 00664 | REDACTED |
| 547613 | TOLEDO TOLEDO, CLAUDETTE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 547614 | TOLEDO TOLEDO, ELIESER | REDACTED | PONCE | PR | 00717-1441 | REDACTED |
| 825539 | TOLEDO TOLEDO, ELIEZER | REDACTED | PONCE | PR | 00717 | REDACTED |
| 547615 | TOLEDO TOLEDO, ELISEO | REDACTED | COTO LAUREL | PR | 00780-9505 | REDACTED |
| 547617 | TOLEDO TOLEDO, YILDA | REDACTED | HATILLO | PR | 00659-9710 | REDACTED |
| 547618 | Toledo Torres, Alexander | REDACTED | Ponce | PR | 00734 | REDACTED |
| 547619 | TOLEDO TORRES, ANGEL E. | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 547620 | TOLEDO TORRES, ARCADIO | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 547621 | TOLEDO TORRES, ARNALDO L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 547625 | TOLEDO TORRES, DAVID | REDACTED | LARES | SC | 00669-9613 | REDACTED |
| 547626 | Toledo Torres, Edgardo | REDACTED | Ponce | PR | 00731 | REDACTED |
| 825540 | TOLEDO TORRES, JULYSBETTE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 547628 | TOLEDO TORRES, JULYSBETTE D | REDACTED | HATILLO | PR | 00659-1989 | REDACTED |
| 547629 | TOLEDO TORRES, LUZ M | REDACTED | CIDRA | PR | 00739-9648 | REDACTED |
| 547631 | TOLEDO TORRES, MICHAEL | REDACTED | PONCE | PR | 00728 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 825541 | TOLEDO TORRES, MIGUEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 547632 | TOLEDO TORRES, MIGUEL A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 547634 | TOLEDO TRISTANI, ANA ROSA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 547635 | TOLEDO UGARTE, RUBEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 825542 | TOLEDO UGARTE, RUBEN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 547636 | TOLEDO VALENTIN, ANGEL P | REDACTED | YAUCO | PR | 00968 | REDACTED |
| 547637 | TOLEDO VALENTIN, ROSA I | REDACTED | SAN JUAN | PR | 00927-5219 | REDACTED |
| 825543 | TOLEDO VAZQUEZ, ANGIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 547640 | TOLEDO VEGA, MELVIN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 547641 | TOLEDO VELEZ, CLAUDIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 547642 | TOLEDO VELEZ, ELIZABETH | REDACTED | PONCE | PR | 00730 | REDACTED |
| 825544 | TOLEDO VELEZ, ELIZABETH | REDACTED | PONCE | PR | 00730 | REDACTED |
| 825545 | TOLEDO VELEZ, ELIZABETH | REDACTED | PONCE | PR | 00730 | REDACTED |
| 825546 | TOLEDO VELEZ, ELSIE | REDACTED | LARES | PR | 00669 | REDACTED |
| 547643 | TOLEDO VELEZ, ELSIE H | REDACTED | LARES | PR | 00669 | REDACTED |
| 547646 | TOLEDO VELEZ, JANNICE R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 547647 | TOLEDO VELEZ, JORGE E. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 547648 | TOLEDO VELEZ, JUAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 547649 | TOLEDO VELEZ, MARIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 547651 | TOLEDO VELEZ, MARIA R | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 547652 | TOLEDO VELEZ, MARTA C | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 547654 | TOLEDO VELEZ, NELIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 547655 | TOLEDO VELEZ, RAUL | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 547656 | TOLEDO VELEZ, TERESA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 547657 | TOLEDO VELEZ, VANESSA | REDACTED | Carolina | PR | 00987 | REDACTED |
| 547659 | TOLEDO VICENS, JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 547660 | TOLEDO, SYLVIA | REDACTED | RIO PIEDRAS | PR | 00901 | REDACTED |
| 825547 | TOLENTINO ACOSTA, MONIQUE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 547663 | TOLENTINO CASTRO, VICTOR S | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 547664 | TOLENTINO COLON, LEONOR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 825548 | TOLENTINO COLON, MERARIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 547665 | TOLENTINO CRUZ, ANA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 825549 | TOLENTINO DIAZ, BARBARA | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 547671 | TOLENTINO FEBO, ARLENE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 825550 | TOLENTINO FEBO, ARLENE R | REDACTED | CANOVANAS | PR | 00745 | REDACTED |
| 547672 | TOLENTINO FEBO, BLANCA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 547673 | TOLENTINO FEBO, CARMEN M | REDACTED | PALMER | PR | 00721-0243 | REDACTED |
| 547674 | TOLENTINO FEBO, IRMA N. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 547675 | TOLENTINO FEBO, ORLANDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 547676 | TOLENTINO FEBO, WANDA N | REDACTED | RIO GRANDE | PR | 00721-0243 | REDACTED |
| 547678 | TOLENTINO FELIX, YARISSA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 547681 | TOLENTINO HERNANDEZ, SHAIRA D | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 547683 | TOLENTINO LOPEZ, CARLOS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 825551 | TOLENTINO LUYANDO, NATALIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 547686 | TOLENTINO MALDONADO, ANGEL B. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 547687 | TOLENTINO MARRERO, CARLOS | REDACTED | NAGUABO | PR | 00716 | REDACTED |
| 547690 | Tolentino Mestre, Israel | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 547691 | TOLENTINO MORALES, LISSETE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 547692 | TOLENTINO MORALES, MARIA L. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 547694 | TOLENTINO ORTIZ, EVELYN | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 825552 | TOLENTINO ORTIZ, LUZ | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 547695 | TOLENTINO ORTIZ, LUZ E | REDACTED | HUMACAO | PR | 00791-9733 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 825553 | TOLENTINO PINTO, MIGUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 547696 | TOLENTINO PINTO, MIGUEL A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 825554 | TOLENTINO RIVERA, DAVID | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 547699 | TOLENTINO RIVERA, DELIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 825555 | TOLENTINO RIVERA, ELIANI | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 547701 | TOLENTINO RIVERA, JOAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 547702 | TOLENTINO RIVERA, LISABETH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 547703 | TOLENTINO RIVERA, MARJORIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 547704 | TOLENTINO RIVERA, MARJUDITH | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 825556 | TOLENTINO RIVERA, REYNALDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 547705 | TOLENTINO RIVERA, VIVIAN | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 547706 | TOLENTINO RODRIGUEZ, VICENTE | REDACTED | JUNCOS | PR | 00777-9702 | REDACTED |
| 547708 | TOLENTINO SALCEDO, EFRAIN | REDACTED | NAGUABO | PR | 00718-1144 | REDACTED |
| 547709 | TOLENTINO SALCEDO, MELISSA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 547710 | TOLENTINO SALDANA, MIGUEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 547711 | Tolentino Sanabria, Angel | REDACTED | Humacao | PR | 00791 | REDACTED |
| 547713 | TOLENTINO TIRADO, LILIBETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 825557 | TOLENTINO TIRADO, LILIBETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 547714 | TOLENTINO TOLENTINO, FELICITA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 547715 | TOLENTINO TOLENTINO, VICTORIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 825558 | TOLENTINO TOLENTINO, VICTORIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 825559 | TOLENTINO TORRES, JORGE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 547717 | TOLENTINO TRINIDAD, LESLIAN M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 825560 | TOLENTINO VALDEZ, ALTAGRACIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 547718 | TOLENTINO VALDEZ, ALTAGRACIA Y | REDACTED | SANTURCE | PR | 00907-0000 | REDACTED |
| 547719 | TOLENTINO VAZQUEZ, DINORAH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 547721 | TOLENTINO, LAUDELINA | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 547722 | TOLENTINODAVILA, AGDA | REDACTED | RIO GRANDE | PR | 00795 | REDACTED |
| 547723 | TOLINCHI BEAUCHAMP, ADIEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 825561 | TOLLENS BAEZ, ORLANDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 825562 | TOLLENS ORTIZ, OLGA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 547726 | TOLLENS ORTIZ, ORLANDO | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 825563 | TOLLENTS ORTIZ, LAURA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 547727 | Tollents Ortiz, Reinaldo | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 547728 | Tollents Rivera, Mayra | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 825564 | TOLLINCHE MIRANDA, SOFIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 547729 | TOLLINCHE MONTANEZ, ARNALDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 547730 | TOLLINCHE MONTANEZ, CARLA M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 547734 | TOLLINCHI BEAUCHAMP, DIOSDADO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 547735 | TOLLINCHI BEAUCHAMP, GRICELIDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 825565 | TOLLINCHI BEAUCHAMP, LUZ N | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 547736 | TOLLINCHI DELGADO, LUZ | REDACTED | GURABO | PR | 00778 | REDACTED |
| 547737 | TOLLINCHI DELGADO, VILMA | REDACTED | GUAYNABO | PR | 00966-2446 | REDACTED |
| 547740 | TOLLINCHI PEREZ, CARMEN L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 547742 | TOLLINCHI RODRIGUEZ, LEONARDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 547743 | TOLLINCHI RODRIGUEZ, MARISSA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 547744 | TOLLINCHI RODRIGUEZ, OLWING | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 547745 | TOLLINCHI RUIZ, JICELA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 825566 | TOLLINCHI RUIZ, JICELA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 825567 | TOLLINCHI TORRES, ILIAN | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 825567 | TOLLINCHI TORRES, ILIAN | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 825568 | TOLLINCHI VELAZQUEZ, CAMIR | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 547852 | TOMAS PAREDES, AUSTRIA M | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 547883 | TOMAS RODRIGUEZ, HILDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 547926 | TOMASINI GOMEZ, JEANNETTE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 547927 | TOMASINI MUNIZ, JOANNE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 547928 | TOMASINI PARES, JUAN B. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 547929 | TOMASINI RODRIGUEZ, BETZAIDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 547930 | TOMASINI TARRIA, CARMEN B | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 825569 | TOMASSINI ACEVEDO, SHEILA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 547937 | TOMASSINI ACEVEDO, SHEILA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 825570 | TOMASSINI ADAMES, NANCY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 547938 | TOMASSINI ADAMES, NANCY | REDACTED | SAN SEBASTIAN | PR | 00685-5719 | REDACTED |
| 547940 | Tomassini Arce, Norberto | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 547941 | TOMASSINI CARDONA, CARMEN D | REDACTED | San Juan | PR | 00685 | REDACTED |
| 825571 | TOMASSINI CORIANO, KATIRIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 547943 | TOMASSINI CORIANO, KATIRIA | REDACTED | LAS MARIAS | PR | 00670-0051 | REDACTED |
| 825572 | TOMASSINI CORIANO, KEYLA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 547944 | Tomassini Crespo, Fernando | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 547946 | TOMASSINI DEL TORO, MILTON | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 547950 | TOMASSINI LEBRON, CINDY | REDACTED | LARES | PR | 00669 | REDACTED |
| 547952 | TOMASSINI PENA, ARLENE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 547953 | TOMASSINI PENA, RUBEN J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 825573 | TOMASSINI RESPETO, MARIA D | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 547955 | TOMASSINI RESPETO, MARIA DEL CA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 547956 | TOMASSINI RODRIGUEZ, ROSA | REDACTED | CIDRA | PR | 00739-9370 | REDACTED |
| 547957 | TOMASSINI SEGARRA, LUIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 547971 | Tomei Aviles, Charles R. | REDACTED | Lajas | PR | 00667 | REDACTED |
| 547972 | TOMEI AVILES, SEASKA M. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 547973 | TOMEI CRUZ, JUAN M | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 547974 | TOMEI MERCADO, MOISES | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 547975 | TOMEI MILLAN, KARIANA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 547976 | TOMEI MILLAN, ZULAIKA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 547977 | TOMEI PEREZ, ABRAHAM A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 547978 | TOMEI PEREZ, BERNICE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 547979 | TOMEI PEREZ, JUAN M | REDACTED | LAJAS | PR | 00667-9514 | REDACTED |
| 547980 | TOMEI PEREZ, MARIA M. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 547981 | TOMEI RODRIGUEZ, JOANNE M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 825574 | TOMEI RODRIGUEZ, JOANNE M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 547982 | TOMEI SORRENTINI, NATIVIDAD | REDACTED | SAN JUAN | PR | 00926-6658 | REDACTED |
| 547983 | TOMEI VAZQUEZ, DORIS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 547984 | TOMEY IMBERT, ALFRIDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 547985 | TOMEY IMBERT, AURET | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 825575 | TOMEY VARGAS, KEYSHLA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 547986 | TOMEY VARGAS, ZULIMAR | REDACTED | JUANA DIAZ | PR | 00730-1450 | REDACTED |
| 548048 | TOORES MASSAS, SUSAN E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 548073 | TORAL MUNOZ, FRANCISCO | REDACTED | Toa Alto | PR | 00953 | REDACTED |
| 548075 | TORANO CORDERO, ANGELA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 548078 | TORANO DIAZ, ABNER | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 548079 | TORANO DIAZ, BRENDA N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 548080 | TORANO DIAZ, FELIX A. | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 548082 | TORANO GONZALEZ, VICTOR | REDACTED | DORADO | PR | 00646 | REDACTED |
| 548083 | TORANO GONZALEZ, VICTOR | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 548084 | TORANO GONZALEZ, VICTOR | REDACTED | Dorado | PR | 00646 | REDACTED |
| 548085 | TORANO GONZALEZ, VICTOR R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 548086 | TORANO HERNANDEZ, MARIA P | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 548088 | TORANO ROBLES, CARMEN H | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 548089 | TORANO TORRES, ANA L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 825576 | TOREES CARRERAS, CAROLINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 548096 | TORES BERRIOS, WALESKA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 548097 | TORES GONZALEZ, LILLIAM | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 548098 | TORES MEDINA, CARMEN N | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 548099 | TORES ORTIZ, KEILA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 548100 | TORES RIVERA, DIANA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 825577 | TORES SANTANA, NELSON R. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 548101 | TORES VEGA, JOHANNY | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 548110 | TORIBIO MATEO, JULIA E. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 548111 | TORIBIO MATEO, JULIA E. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 548114 | TORIBIO RIVERA, ENID | REDACTED | AGUAS BUENAs | PR | 00703 | REDACTED |
| 548120 | TORMES GOTAY, LEILA N | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 548121 | TORMES OLAN, LUZ D | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 548122 | TORMES OLAN, MARIA DE LOS A | REDACTED | PONCE | PR | 00780-9201 | REDACTED |
| 548123 | TORMES RUIZ, HAZEL J | REDACTED | RIO PIEDRAS P | PR | 00927 | REDACTED |
| 548124 | TORMOS ARROYO, CARLOS | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 548125 | TORMOS GERENA, JOSE G | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 548126 | TORMOS PICON, JOSE R | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 548138 | TORO ACEVEDO, MARIA M. | REDACTED | San Juan | PR | 00767-9604 | REDACTED |
| 548140 | TORO ADORNO, NORMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 825578 | TORO ADORNO, NORMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 548141 | TORO AGRAIT, GLORIA M | REDACTED | CABO ROJO | PR | 00623-3355 | REDACTED |
| 548143 | TORO AGRAIT, TANIA M. | REDACTED | CABO ROJO | PR | 00623-3355 | REDACTED |
| 548145 | TORO ALEQUIN, AWILDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 548146 | TORO ALFONSO, JORGE | REDACTED | YAUCO | PR | 00698-1017 | REDACTED |
| 548147 | TORO ALMODOVAR, ELIZABETH | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 548148 | TORO ALMODOVAR, JAVIER | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 548150 | TORO ALVAREZ, MILDRED | REDACTED | CABO ROJO | PR | 00623-0295 | REDACTED |
| 548151 | TORO ANDUJAR, CARLOS A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 825579 | TORO APONTE, JANNETTE | REDACTED | COAMO | PR | 00731 | REDACTED |
| 548153 | TORO APONTE, JULIO ANGEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 548156 | TORO AROCHO, ELSIE | REDACTED | SAN SEBASTIAN | PR | 00685-0200 | REDACTED |
| 548159 | Toro Arroyo, Felix | REDACTED | Carolina | PR | 00984-3703 | REDACTED |
| 548160 | TORO ARROYO, HETZER O | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 548162 | TORO ARROYO, SIXTA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 548163 | TORO ARROYO, WANDY | REDACTED | CABO ROJO | PR | 00623-1298 | REDACTED |
| 548165 | TORO ARSUAGA, RAFAEL A | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 548166 | TORO ASENCIO, EVELYN | REDACTED | GUAYNABO | PR | 00970-2321 | REDACTED |
| 548167 | TORO AVILES, DIANELIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 548168 | TORO AYALA, ADA R | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548169 | TORO AYALA, ANA E | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 548170 | TORO AYALA, OTNIEL | REDACTED | SAN GERMANPR | PR | 00683 | REDACTED |
| 825580 | TORO AYALA, OTNIEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 825581 | TORO AYALA, OTNIEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 548171 | TORO AYALA, SYLVETTE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 548173 | TORO BAEZ, MAYRA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 548175 | TORO BALAGUER, ERNESTO | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 548177 | TORO BERRIOS, DAISY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548179 | TORO BIRCH, RAFAEL A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 548182 | TORO BOBE, JOSE M. | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 548183 | Toro Bonilla, Jose D | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 548184 | TORO BORRAS, ILYCELIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 548187 | TORO BURGOS, IRIS | REDACTED | PONCE | PR | 00733-4456 | REDACTED |
| 548191 | TORO CABRERA, CARMEN A | REDACTED | PONCE | PR | 00717-1728 | REDACTED |
| 548192 | TORO CALDERO, IRIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 548194 | TORO CAMACHO, EDGAR | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 548195 | TORO CAMACHO, FLOR E. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548196 | Toro Camacho, Jaranaiza M. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 548197 | TORO CANCEL, ANGEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 548198 | TORO CANCEL, GISSELLE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 548199 | TORO CANDELARIA, LAURA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 548201 | TORO CARABALLO, MARIELY Z | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 825582 | TORO CARABALLO, MARIELY Z | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 825583 | TORO CARLO, JAVIER | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548204 | TORO CARLO, NANCY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548206 | TORO CASELLAS, ALBERTO J | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 825584 | TORO CASIANO, MARY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 548208 | TORO CASIANO, MARY E. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 548209 | TORO CASIANO, NEREIDA T | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 548210 | TORO CASTILLO, EDWIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 548211 | TORO CASTILLO, JULIUS E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 548212 | TORO CASTRO, ROSA A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 548213 | Toro Charriez, Glorivee | REDACTED | Salinas | PR | 00751 | REDACTED |
| 548214 | TORO CHIQUES, ROSARIO A. | REDACTED | PONCE | PR | 00733 | REDACTED |
| 548216 | TORO CINTRON, KEYSHLA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 548218 | TORO COLLAZO, DIANA T | REDACTED | PONCE | PR | 00728-3135 | REDACTED |
| 548219 | TORO COLLAZO, JENSSEN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 548220 | TORO COLOME, CARLOS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 548221 | Toro Colon, Erick M | REDACTED | Vieques | PR | 00765 | REDACTED |
| 548222 | TORO COLON, JOMAYRA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 548223 | Toro Colon, Juan J | REDACTED | Toa Alta | PR | 00953-1827 | REDACTED |
| 825585 | TORO COLON, MILDRED I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 548225 | TORO COLON, MILDRED LANTHE | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 548226 | TORO COLON, RICARDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 548227 | TORO COLON, RICARDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 825586 | TORO COLON, SANTOS L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548228 | TORO COMAS, HEBER G | REDACTED | MAYAGUEZ | PR | 00680-1431 | REDACTED |
| 548229 | TORO CORA, BENJAMIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 548230 | TORO CORDERO, YAIZA C | REDACTED | SABABA GRANDE | PR | 00637 | REDACTED |
| 548231 | TORO CORDOVA, MIGDALIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 548232 | TORO COSTAS, ADRIAN KARLO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 548233 | TORO COTTE, ALICIA D. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 548234 | TORO COTTE, WANDA E. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 548235 | TORO CRUZ, AXEL H. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 548236 | TORO CRUZ, AXEL HERNAN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 548237 | TORO CRUZ, DAMASO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 548238 | TORO CRUZ, DAMASO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 548240 | TORO CRUZ, EDXEL H. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 825587 | TORO CRUZ, HECTOR F | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 825588 | TORO CRUZ, JOAN M | REDACTED | PONCE | PR | 00780 | REDACTED |
| 548243 | TORO CRUZ, LISSETTE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 548244 | TORO CRUZ, MIRTA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548245 | TORO CRUZ, MONSERRATE | REDACTED | CABO ROJO | PR | 00923 | REDACTED |
| 548246 | TORO CRUZ, MYRNA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 825589 | TORO CRUZ, MYRNA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 548248 | TORO CRUZ, NOEL | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 548249 | Toro Cuevas, Jose A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 548251 | TORO DE JESUS, AISHA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 548253 | TORO DE JUAN, BELMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 548254 | TORO DE JUAN, BETHZAIRA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 548256 | TORO DE LEON, HENRY | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 548257 | TORO DE LEON, YOHEILY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 548258 | TORO DEL TORO, JESUS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 825590 | TORO DELGADO, BETSY L | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 548259 | TORO DELGADO, BETSY L. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 548260 | Toro Delgado, Ivette | REDACTED | Lajas | PR | 00667 | REDACTED |
| 548266 | TORO DIAZ, JULIO S | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 548267 | TORO DOMINICCI, JORGE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 548268 | TORO ECHEVARRIA, NILDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 548269 | TORO ECHEVARRIA, NILDA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 548271 | TORO ESCALERA, ANGELA M | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 548272 | TORO ESPIET, KEISY | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 825591 | TORO ESPIET, KEISY | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 548274 | TORO FELIBERTY, LUZ M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 548275 | TORO FELICIANO, IRIS | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 548276 | TORO FELICIANO, JULIO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 548277 | TORO FELICIANO, JULIO C | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 548279 | TORO FIELHAWER, JASON | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 548280 | Toro Figueroa, Dennis | REDACTED | San German | PR | 00683 | REDACTED |
| 548281 | TORO FLORES, ENEIDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 548282 | TORO FONT, IXION O. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 548283 | TORO FONT, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 548285 | TORO FRANCO, TOMAS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 548286 | TORO FRED, OLGA | REDACTED | BAYAMON | PR | 00956-2738 | REDACTED |
| 548287 | TORO GALARZA, JENNIFER MARIE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 548288 | Toro Garcia, Isidro | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 825592 | TORO GARCIA, JANICE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 548289 | TORO GARCIA, MARISEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 548290 | TORO GAUD, MERCEDES V | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 548291 | TORO GAUD, ROSA M | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 548292 | Toro Godineaux, Joe E. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 548294 | TORO GONZALEZ, ANGEL | REDACTED | YAUCO | PR | 00798 | REDACTED |
| 825593 | TORO GONZALEZ, ANGEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 548297 | TORO GONZALEZ, GLADYS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 548300 | TORO GONZALEZ, JUAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 548301 | TORO GONZALEZ, JULITA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 548302 | TORO GOTAY, ZAYMI | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 548303 | TORO GOYCO, FEDERICO A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 548307 | TORO GUADALUPE, HERIBERTO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 1257587 | TORO GUADALUPE, HERIBERTO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 548308 | TORO GUERRERO, LUZ O | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548309 | TORO GUERRERO, MARIA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 548310 | Toro Guerrido, Eric M | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 548311 | TORO GUERRIDO, VIRGEN | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 825594 | TORO GUZMAN, LESTER | REDACTED | PONCE | PR | 00728 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 548314 | TORO GUZMAN, MARIA DEL CA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 825595 | TORO GUZMAN, MARIA DEL CARMEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 548315 | TORO HEREDIA, JANNETTE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 825596 | TORO HEREDIA, JANNETTE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 548316 | TORO HEREDIA, PATRICIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 548317 | TORO HERNANDEZ, ANGEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 548322 | TORO HERNANDEZ, ELBA | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 548324 | TORO HERNANDEZ, KEVIN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548325 | TORO HERNANDEZ, NELIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 825597 | TORO HERNANDEZ, NELIDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 548327 | TORO HERNANDEZ, RAUL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 548328 | TORO HORRACH, ASUNCION | REDACTED | SAN GERMAN | PR | 00683-0484 | REDACTED |
| 548329 | TORO HORRACH, LEODEGARIO | REDACTED | SAN GERMAN | PR | 00683-2556 | REDACTED |
| 548330 | TORO HUERTAS, IVELISSE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 548331 | TORO HUERTAS, MAUREEN I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 548332 | TORO HURTADO, MARIA DEL M. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 825598 | TORO IGLESIAS, LILIANA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 548333 | TORO IRIZARRY, GLORIA E | REDACTED | HORMIGUEROS | PR | 00660-9703 | REDACTED |
| 548334 | TORO IRIZARRY, ISRAEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548335 | TORO IRIZARRY, JOEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 825599 | TORO IRIZARRY, LUIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 548336 | TORO IRIZARRY, NOEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 548337 | TORO IRIZARRY, RICARDA | REDACTED | LAJAS | PR | 00667-9212 | REDACTED |
| 548338 | TORO JUSTINIANO, LESLEY F. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 548339 | Toro Justiniano, Victor E | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 548340 | Toro Laboy, Jose M | REDACTED | Lajas | PR | 00667 | REDACTED |
| 548342 | TORO LABOY, REBECA | REDACTED | LAJAS | PR | 00667-9616 | REDACTED |
| 548345 | TORO LEBRON, ZULMA D | REDACTED | MAYAGUEZ | PR | 00681-3452 | REDACTED |
| 548346 | TORO LEYRO, MOISES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548347 | TORO LLANOS, JACQUELINE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 548348 | Toro Lopez, Anthony | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 548349 | TORO LOPEZ, ARLEEN | REDACTED | PONCE | PR | 00717 | REDACTED |
| 548350 | TORO LOPEZ, JOSE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 548351 | TORO LOPEZ, JOSE A | REDACTED | SALINAS | PR | 00751-0475 | REDACTED |
| 548352 | TORO LOPEZ, MARGIE | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 548353 | TORO LOPEZ, MARIA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 548355 | TORO LOPEZ, PEDRO J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 548356 | TORO LOPEZ, SOL M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 825600 | TORO LOZADA, CHAREDYS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548357 | TORO LUCCIONI, NANCY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548358 | TORO LUCENA, ALBERTO R | REDACTED | RIOPIEDRAS | PR | 00926 | REDACTED |
| 548359 | Toro Lugo, Carlos R | REDACTED | Manchester | NH | 03102 | REDACTED |
| 548360 | TORO LUGO, HILDAMARIS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 548361 | TORO LUGO, NEREIDA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 548364 | TORO MADERA, MADELINE E | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 548366 | TORO MALAVE, KARINA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 548368 | TORO MARCANO, DILCIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 548370 | TORO MARRERO, CARMEN L | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 825601 | TORO MARRERO, DARWIN N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 548371 | TORO MARRERO, ELBIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 548375 | TORO MARTINEZ, JAVIER | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 548378 | TORO MARTINEZ, MICHELLE L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 548379 | TORO MARTINEZ, MIGUEL | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 548381 | TORO MARTINEZ, ROXANNE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 548382 | TORO MARTINEZ, SANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 548386 | TORO MATIAS, MARIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 548387 | TORO MATOS, CARMEN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548389 | TORO MATOS, PABLO ARMANDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 548390 | TORO MATOS, WALTER | REDACTED | PONCE | PR | 00730 | REDACTED |
| 548393 | TORO MEDINA, LISANDRO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 548394 | TORO MEDINA, ZULMARY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 825602 | TORO MEDINA, ZULMARY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 548395 | TORO MELENDEZ, DAMARIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548396 | TORO MELENDEZ, FELICITA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 548397 | TORO MELENDEZ, FRANCES I | REDACTED | PONCE | PR | 00730-4142 | REDACTED |
| 548398 | TORO MELENDEZ, MADELYN | REDACTED | CIDRA | PR | 00639 | REDACTED |
| 548399 | TORO MELENDEZ, MADELYN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 548401 | TORO MELENDEZ, MELISSA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 548400 | TORO MELENDEZ, MELISSA A | REDACTED | COTO LAUREL | PR | 00780-5009 | REDACTED |
| 825603 | TORO MELENDEZ, MICHELLE | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 548403 | TORO MERCADO, CARMEN A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548405 | TORO MERCADO, VIRGINIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548406 | TORO MILLAN, LEONARDO | REDACTED | YAUCO | PR | 00688 | REDACTED |
| 548407 | TORO MOLINA, FLOR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548409 | TORO MONTALVO, RAFAEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 548411 | TORO MONTALVO, WENDELL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 548412 | TORO MONTE, MILDRED | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 825604 | TORO MONTES, JOSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 548414 | TORO MONTES, JOSE A | REDACTED | PONCE | PR | 00731-2638 | REDACTED |
| 548415 | TORO MONTES, RICKY N. | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 825605 | TORO MONTES, VERONICA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 825606 | TORO MORALES, FRANCHESKA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 548416 | TORO MORALES, FRANCISCO | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 548417 | TORO MORALES, GENOVA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 548418 | TORO MORALES, GERARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 548422 | TORO MORALES, MIGUEL A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 548423 | TORO MORALES, NELSON | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 825607 | TORO MORALES, YOAMY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 548424 | TORO MORALES, ZANIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 548425 | TORO MUNIZ, BETSEY | REDACTED | BOQUERON | PR | 00622-9703 | REDACTED |
| 548426 | TORO MUNIZ, BETZAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 825608 | TORO MUNIZ, THOMAS | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 548427 | TORO MUNOZ, VIVIAN | REDACTED | LARES | PR | 00669 | REDACTED |
| 548429 | TORO NAZARIO, SONIA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 548430 | TORO NCCOWN, JORGE A | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 548431 | TORO NIEVES, INA M | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 548432 | TORO OCASIO, ARIEL E. | REDACTED | GUAYNABO | PR | 00920 | REDACTED |
| 548434 | TORO OCASIO, ERIC JAVIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 548435 | Toro Ojio, Angeles M | REDACTED | Mercedita | PR | 00715-0258 | REDACTED |
| 548436 | TORO OJIO, RAMON A | REDACTED | PONCE | PR | 00716 | REDACTED |
| 548437 | TORO OJIO, RAMON A | REDACTED | PONCE | PR | 00717 | REDACTED |
| 548438 | TORO OLIVENCIA, MARTA I | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 548440 | TORO ORONA, NANETTE | REDACTED | PONCE | PR | 00901 | REDACTED |
| 825609 | TORO ORTIZ, EDWIN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 548444 | TORO ORTIZ, EDWIN | REDACTED | DORADO | PR | 00646-9654 | REDACTED |
| 548446 | TORO ORTIZ, GERALDINE | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 548447 | TORO ORTIZ, GILBERTO | REDACTED | LAJAS | PR | 00667 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 548448 | TORO ORTIZ, GLADYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 548449 | TORO ORTIZ, LUIS ROBERTO | REDACTED | PENUELA | PR | 00624 | REDACTED |
| 548450 | TORO ORTIZ, MALMA I. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 548451 | TORO ORTIZ, NORMA E. | REDACTED | GUMACAO | PR | 00792 | REDACTED |
| 548453 | TORO PABON, MADELINE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 548454 | TORO PACHECO, AMADY | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 548455 | TORO PACHECO, PEDRO JUAN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 548458 | TORO PADUA, ORLANDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 548460 | TORO PAGAN, CARMEN J | REDACTED | PONCE | PR | 00728 | REDACTED |
| 825610 | TORO PAGAN, CARMEN J | REDACTED | PONCE | PR | 00728 | REDACTED |
| 548461 | TORO PAGAN, JULIO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548462 | TORO PAGAN, JULIO A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548463 | TORO PAGAN, MADELINE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 825611 | TORO PAGAN, MADELINE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 548464 | TORO PAGAN, MARIA I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 548465 | TORO PAGAN, MIGUEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 825612 | TORO PALACIO, ORLANDO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 548466 | TORO PALACIOS, ORLANDO | REDACTED | SAN JUAN | PR | 00931-1593 | REDACTED |
| 548467 | TORO PARDO, NERY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 548468 | TORO PAVIA, MADELINE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 548469 | TORO PELEGRIN, JOSE A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 548471 | TORO PEREZ, ADA E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 548472 | TORO PEREZ, CARMEN | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 548473 | TORO PEREZ, CARMEN E | REDACTED | LAJAS | PR | 00667-2501 | REDACTED |
| 548475 | TORO PEREZ, ELENA | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 548477 | TORO PEREZ, HARRY M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 548478 | TORO PEREZ, ISRAEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 825613 | TORO PEREZ, ISRAEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548480 | Toro Perez, Nery | REDACTED | Lajas | PR | 00667-9505 | REDACTED |
| 548482 | TORO PEREZ, ROBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 548485 | TORO QUILES, YOMARIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 825614 | TORO QUILES, YOMARIS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 548486 | TORO QUINONES, CARMEN I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 548489 | TORO QUINTANA, DELMA I. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 548490 | TORO QUINTANA, DELMA I. | REDACTED | San Juan | PR | 00731 | REDACTED |
| 548491 | TORO RAMIREZ, ANGEL C | REDACTED | LAJAS | PR | 00667-1069 | REDACTED |
| 548492 | TORO RAMIREZ, JOCELYN | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 548496 | TORO RAMOS, GLORIMAR | REDACTED | PONCE | PR | 00716 | REDACTED |
| 548497 | TORO RAMOS, GUSTAVO | REDACTED | BAYAMON | PR | 00957-4428 | REDACTED |
| 548498 | TORO RESTO, FREDERICK | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 548499 | TORO RIOS, MARIA E | REDACTED | PONCE PR | PR | 00717-2316 | REDACTED |
| 548500 | TORO RIVERA, ALBA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 548501 | TORO RIVERA, ALBA NYDIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 548502 | TORO RIVERA, ANGEL R. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 548503 | TORO RIVERA, AWILDA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 548505 | TORO RIVERA, GERALDINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 825615 | TORO RIVERA, GERALDINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 825616 | TORO RIVERA, GERALDINE J. | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 548506 | TORO RIVERA, HECTOR M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 548507 | TORO RIVERA, JACQUELINE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 548509 | TORO RIVERA, JESSICA | REDACTED | CABO ROJO | PR | 00936 | REDACTED |
| 548510 | TORO RIVERA, JORGE | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 548511 | Toro Rivera, Jose A | REDACTED | Loiza | PR | 00772 | REDACTED |
| 548512 | TORO RIVERA, LUIS A | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 548514 | TORO RIVERA, MARIA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 548515 | TORO RIVERA, MARIA M | REDACTED | JUANA DIAZ | PR | 00795-9602 | REDACTED |
| 548516 | TORO RIVERA, NARDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 548517 | TORO RIVERA, ROBERTO L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 548518 | TORO RIVERA, WILFREDO | REDACTED | PONCE | PR | 00766 | REDACTED |
| 548519 | TORO RIVERA, WILFREDO | REDACTED | RIO PIEDRAS | PR | 00923-0000 | REDACTED |
| 548521 | TORO RODRIGUES, AHIMELEC | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 548523 | TORO RODRIGUEZ, ALFREDO | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 548524 | TORO RODRIGUEZ, ANGEL | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 548526 | TORO RODRIGUEZ, CARMEN L | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 548527 | TORO RODRIGUEZ, EDWIN | REDACTED | ANASCO | PR | 00610-0773 | REDACTED |
| 548529 | TORO RODRIGUEZ, EILEEN | REDACTED | AGUADILLA | PR | 00603-9608 | REDACTED |
| 548530 | TORO RODRIGUEZ, ELIZABETH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 548531 | TORO RODRIGUEZ, ELIZABETH | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 548532 | TORO RODRIGUEZ, ERNESTO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 825617 | TORO RODRIGUEZ, ERNESTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 548534 | TORO RODRIGUEZ, ESPERANZA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 548535 | TORO RODRIGUEZ, EVELYN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 548536 | TORO RODRIGUEZ, EZEQUIEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 548537 | TORO RODRIGUEZ, FERNANDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 548538 | TORO RODRIGUEZ, GLADYS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 548539 | TORO RODRIGUEZ, ILIA R. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 548539 | TORO RODRIGUEZ, ILIA R. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 548541 | TORO RODRIGUEZ, IRMA J | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 548542 | TORO RODRIGUEZ, IVETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 548543 | TORO RODRIGUEZ, JACQUELINE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 825618 | TORO RODRIGUEZ, JAILYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 825619 | TORO RODRIGUEZ, JAILYN E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548544 | TORO RODRIGUEZ, JAILYN E | REDACTED | CABO ROJO | PR | 00623-0176 | REDACTED |
| 548546 | TORO RODRIGUEZ, JOSE ANTONIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 548547 | Toro Rodriguez, Julio E | REDACTED | San German | PR | 00683 | REDACTED |
| 548550 | TORO RODRIGUEZ, KAREN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 548551 | TORO RODRIGUEZ, LILLIAM | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 548552 | TORO RODRIGUEZ, MADELINE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 825620 | TORO RODRIGUEZ, MADELINE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 548553 | TORO RODRIGUEZ, MARIA | REDACTED | UTUADO | PR | 00641-2842 | REDACTED |
| 548554 | TORO RODRIGUEZ, MARIA M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 548555 | TORO RODRIGUEZ, MIGDALIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 548557 | TORO RODRIGUEZ, PATRIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 548558 | TORO RODRIGUEZ, RADAMES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 825621 | TORO RODRIGUEZ, RADAMES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 548559 | TORO RODRIGUEZ, ROSA H. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 548560 | TORO RODRIGUEZ, ROSALY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 548561 | TORO RODRIGUEZ, SONIA I | REDACTED | CAROLINA | PR | 00983-2016 | REDACTED |
| 825622 | TORO RODRIGUEZ, VINCE G | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 548562 | TORO RODRIGUEZ, VIRGEN M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 825623 | TORO RODRIGUEZ, YADIRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548564 | TORO ROJAS, JETSENIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 548566 | TORO ROLDAN, DANYA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 548567 | TORO ROLDAN, ENID | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 548569 | TORO ROLDAN, SAMUEL E | REDACTED | AGUADILLA | PR | 00603-9504 | REDACTED |
| 548571 | TORO ROMAN, CARLOS A | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 548573 | TORO ROMAN, STEPHANIE | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 548574 | TORO RONDA, ARLENE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 548575 | TORO RONDA, MARILYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548576 | TORO ROSADO, EVELYN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 548577 | Toro Rosado, Guillermo | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 825624 | TORO ROSARIO, ILIANA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 548580 | TORO ROSARIO, MARIA T. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 548581 | TORO ROSAS, ROBERTO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 548582 | TORO ROSAS, WILMA | REDACTED | MAYAGUEZ | PR | 00680-7126 | REDACTED |
| 548583 | TORO RUIZ, AGNES D. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 548584 | TORO RUIZ, ALBERTO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 548586 | TORO RUIZ, CAROLINE P. | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 548587 | TORO RUIZ, EFREN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 548589 | Toro Ruiz, Juan G | REDACTED | Ponce | PR | 00731-9740 | REDACTED |
| 548591 | TORO RUIZ, VIVIAN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 548592 | TORO RUIZ, WALDO L. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 548593 | TORO SANCHEZ, BARTOLO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 548594 | Toro Santana, Luis | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 548595 | TORO SANTANA, MONSERRATE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 548596 | TORO SANTIAGO, ALEXIS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 548598 | Toro Santiago, Cesar R. | REDACTED | Guanica | PR | 00653 | REDACTED |
| 548599 | TORO SANTIAGO, DANIEL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 825625 | TORO SANTIAGO, EVY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 548600 | TORO SANTIAGO, EVY C | REDACTED | JUANA DIAZ R | PR | 00795-9509 | REDACTED |
| 548601 | Toro Santiago, Gabriel | REDACTED | Guanica | PR | 00653 | REDACTED |
| 548602 | TORO SANTIAGO, JESUS I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 825626 | TORO SANTIAGO, JOELY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 825627 | TORO SANTIAGO, JOELY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 548603 | TORO SANTIAGO, JOELY I | REDACTED | PONCE | PR | 00730 | REDACTED |
| 548605 | TORO SANTIAGO, LOURDES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548606 | TORO SANTIAGO, MANOLO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 548608 | Toro Santiago, Rene | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 548611 | TORO SANTIAGO, RICARDO A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 548612 | TORO SANTIAGO, ROBERT | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 548613 | TORO SANTIAGO, SANTA | REDACTED | QUEBRADILLAS | PR | 00794 | REDACTED |
| 548617 | Toro Santos, Melquiades | REDACTED | Ponce | PR | 00731 | REDACTED |
| 548619 | TORO SEDA, ALFREDO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 548618 | TORO SEDA, ALFREDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 548620 | TORO SEGARA, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 548622 | TORO SERRANO, HANEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548623 | TORO SERRANO, ROBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 548624 | Toro Silva, Elvin A | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 548626 | TORO SOLA, NORMA S | REDACTED | CAROLINA | PR | 00987-4033 | REDACTED |
| 548627 | TORO SOLER, ROBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 548630 | TORO SOTO, ANGEL R | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 548633 | TORO SUGRANES, JOSE A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 548634 | TORO TIRADO, MAYRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 548635 | TORO TOLEDO, JUAN E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 548636 | TORO TORO, ALTAGRACIA | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 825628 | TORO TORO, BRIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 548638 | TORO TORO, DIANA I | REDACTED | CABO ROJO | PR | 00623-3755 | REDACTED |
| 548639 | Toro Toro, Elvin C | REDACTED | Lajas | PR | 00667-9620 | REDACTED |
| 548640 | TORO TORO, EVELYN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 825629 | TORO TORO, JESSIKA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 548642 | TORO TORO, LEONOR | REDACTED | HORMIGUEROS | PR | 00660-0201 | REDACTED |
| 548643 | TORO TORO, MAXIMINA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 548644 | TORO TORO, NILSA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548645 | TORO TORO, ROSA N | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 548648 | TORO TORRES, ANA J | REDACTED | CABO ROJO | PR | 00623-9702 | REDACTED |
| 548649 | TORO TORRES, CHRISTIAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 548651 | TORO TORRES, FERNANDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 825630 | TORO TORRES, FERNANDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 825631 | TORO TORRES, FERNANDO L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 825632 | TORO TORRES, ISELL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 548653 | TORO TORRES, ISELL S | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 548654 | TORO TORRES, IVAN E. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 548656 | TORO TORRES, LYMARIS | REDACTED | PONCE | PR | 00732 | REDACTED |
| 548657 | TORO TORRES, MARIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 548659 | TORO TORRES, MIRTA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 825633 | TORO TORRES, MIRTA | REDACTED | HATO REY | PR | 00759 | REDACTED |
| 825634 | TORO TORRES, RITA V | REDACTED | COAMO | PR | 00769 | REDACTED |
| 548661 | TORO TORRES, RITA V | REDACTED | COAMO | PR | 00769-1453 | REDACTED |
| 548662 | TORO TORRES, WALDEMAR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 548663 | TORO TROCHE, MARISOL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 548664 | TORO TROCHE, VILMARIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548668 | TORO VALENTIN, YEIDY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 548669 | TORO VALLADARES, JOSE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 825635 | TORO VALLE, IDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 548670 | TORO VALVARCEL, ZULMA | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 548671 | TORO VAZQUEZ, MANUEL A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 548672 | TORO VAZQUEZ, MAYRA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 548673 | TORO VAZQUEZ, NELSON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 548674 | TORO VAZQUEZ, WILFREDO | REDACTED | HORMIGUEROS | PR | 00660-9703 | REDACTED |
| 548675 | TORO VEGA, ALEXIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 548676 | TORO VEGA, ENID | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 548677 | TORO VEGA, LUCIA | REDACTED | SAN GERMAN | PR | 00683-3702 | REDACTED |
| 548678 | TORO VELAZQUEZ, BRENDA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 548679 | TORO VELAZQUEZ, ISMAEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 548681 | TORO VELAZQUEZ, NANCY | REDACTED | GUAYNABO | PR | 00959 | REDACTED |
| 825636 | TORO VELEZ, ANA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 548683 | TORO VELEZ, ANA L | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 548685 | TORO VELEZ, FELIPE A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 548686 | TORO VELEZ, LISSETTE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 548687 | TORO VELEZ, LUZ D | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 548688 | TORO VELEZ, SANTOS M. | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 548689 | Toro Velez, Wilfredo | REDACTED | Hormiguero | PR | 00660 | REDACTED |
| 548690 | TORO VENTURA, MARILYN | REDACTED | UTUADO | PR | 00641-1524 | REDACTED |
| 548692 | TORO VILANOVA, ANGEL C | REDACTED | LAJAS | PR | 00667-9801 | REDACTED |
| 548694 | TORO WRIGHT, CARMEN A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 548695 | TORO ZAMBRANA, ANTHONY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 548698 | TORO ZAPATA, JOANNA | REDACTED | LAJAS | PR | 00667-9601 | REDACTED |
| 825637 | TORO ZAPATA, LILLIAN | REDACTED | BOQUERON | PR | 00623 | REDACTED |
| 548699 | TORO ZAPATA, LILLIAN J | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 548700 | TORO ZAPATA, LYDIA E. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548701 | TORO ZAPATA, TERESA | REDACTED | LAS MARIAS | PR | 00670-0273 | REDACTED |
| 548702 | TORO ZELAYA, ACISCLO E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548704 | TORO, CARMEN SILVIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 548705 | TORO, IRIS MIRTA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 548706 | TORO, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 548707 | TORO, LUIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 548709 | TORO, MIRIAM | REDACTED | AGUIRRE | PR | 00704-0329 | REDACTED |
| 548710 | TORO, YAMIL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 548711 | TOROMERCADO, MARGARITA | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 548713 | TOROSOTO, EVEMILD | REDACTED | TOA ALTA | PR | 00949 | REDACTED |
| 548715 | TORRACA REYES, ISAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 548716 | TORRACA SANTIAGO, ASTRID | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 825638 | TORRACA SANTIAGO, MAIRAM A | REDACTED | PONCE | PR | 00780 | REDACTED |
| 548717 | TORRACA VEGA, RUT | REDACTED | PONCE | PR | 00733-6162 | REDACTED |
| 548718 | TORRADO ANDUJAR, EVELINA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 548719 | TORRADO COLON, MARIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 548722 | TORRADO DEL RIO, CARLOS JOSE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 548723 | TORRADO DEL RIO, IRIS N | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 548724 | TORRADO FELICIANO, MAYRA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 548725 | TORRADO FELICIANO, NORMA | REDACTED | ARECIBO | PR | 00612-2624 | REDACTED |
| 548731 | TORRADO GONZALEZ, LEONELA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 548732 | TORRADO GONZALEZ, YOLANDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 825639 | TORRADO GONZALEZ, YOLANDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 548733 | TORRADO HERNANDEZ, NORA L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 825640 | TORRADO MENDEZ, CINTYA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 825641 | TORRADO MENDEZ, MABEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 548735 | TORRADO MENDEZ, MABEL A | REDACTED | AGUADA PR | PR | 00602 | REDACTED |
| 548736 | Torrado Mendez, Richard | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 548737 | Torrado Morales, Angel | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 548738 | TORRADO MORALES, CARMEN A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 548739 | TORRADO PEREZ, CAROLE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 825642 | TORRADO PEREZ, CAROLE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 548740 | TORRADO PEREZ, JUAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 548742 | TORRADO RAMIREZ, YOARA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 548744 | TORRADO REYES, JOSE A | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 548747 | TORRADO ROJAS, ANDREA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 825643 | TORRADO ROSADO, DIANICE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 825644 | TORRADO SANTIAGO, ANGELA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 548748 | TORRADO SANTIAGO, ANGELA M | REDACTED | HATILLO | PR | 00659-9713 | REDACTED |
| 548749 | TORRADO SANTIAGO, IVAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 548750 | TORRADO TAPIA, ARANZA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 548751 | TORRADO TAPIAS, RUTH | REDACTED | San Juan | PR | 00917 | REDACTED |
| 548752 | TORRALBAS CAVREL, ALFREDO | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 548754 | TORRALES ALVARADO, NYDENID | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 548755 | TORRALES ALVARADO, ROSANID | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 548756 | TORRALES CABRERA, VENERADA | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 548757 | TORRALES CHEVEREZ, CARLOS R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 548758 | Torrales Cheverez, Francisco | REDACTED | Morovis | PR | 00687 | REDACTED |
| 548759 | TORRALES CHEVEREZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 548762 | TORRALES DAVILA, CARMARY | REDACTED | SAN JUA | PR | 00920 | REDACTED |
| 825645 | TORRALES DAVILA, LUIS R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 548763 | TORRALES MALDONADO, ANGEL MANUEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 548764 | TORRALES MALDONADO, MARICARMEN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 825646 | TORRALES ROLON, ROSA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 548765 | TORRALES ROLON, ROSA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 548767 | TORRALES SOTO, JULIO V | REDACTED | RIO PIEDRAS | PR | 00931-2216 | REDACTED |
| 548769 | TORRE AVILES, NANCY E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 825647 | TORRE CRUZ, LUIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 548770 | TORRE CRUZ, LUIS E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 548772 | TORRE HERNANDEZ, MANUEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 548773 | TORRE LATORRE, SANTA A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 548774 | Torre Lugo, Jose A. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 548775 | Torre Lugo, Luis A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 548778 | TORRE MARTINEZ, JUAN B | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 548780 | TORRE PEREZ, ARMANDO | REDACTED | LUQUILLO | PR | 00773-9731 | REDACTED |
| 548781 | TORRE RODRIGUEZ, MARIBEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 548782 | TORRE ROLÓN, MAYRISE DE LA | REDACTED | Bayamón | PR | 00959 | REDACTED |
| 548783 | TORRE SIRIZARRY, JESUS M | REDACTED | ADJUNTA | PR | 00601 | REDACTED |
| 548784 | TORRE ZENQUIS, NESTOR O. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 548785 | TORREALBA RODRIGUEZ, SYLVIA E | REDACTED | CAGUAS | PR | 00727-3041 | REDACTED |
| 548786 | TORREALBA RODRIGUEZ, SYLVIA E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 548787 | TORREAS DE JESUS, JENIFFER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 548788 | TORRECH DIAZ, LAURA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 548791 | TORRECH JIMENEZ, TINA | REDACTED | San Juan | PR | 00918 | REDACTED |
| 548792 | TORRECH MONTALVO, RAFAEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 825648 | TORRECH ORTIZ, ALEXANDRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 825649 | TORRECH PRIETO, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 548793 | TORRECH PRIETO, CARLOS A | REDACTED | ISLA VERDE | PR | 00927 | REDACTED |
| 548794 | TORRECH RODRIGUEZ, JESUS | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 548796 | Torrech Rosario, Jacinto | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 548798 | TORRECH-DIAZ SANCHEZ, CARLO A G | REDACTED | CAGUAS | PR | 00705 | REDACTED |
| 548801 | TORREGROSA ALONSO, MIRIAM | REDACTED | SANTA ISABEL | PR | 00924 | REDACTED |
| 548802 | TORREGROSA DE LA ROSA, ENID | REDACTED | CONDADO | PR | 00911 | REDACTED |
| 548803 | TORREGROSA ENCHAUTEGUI, IVELISSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 548804 | TORREGROSA HUERTAS, JACQUELINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 548808 | TORREGROSA MIRANDA, YEVETTE M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 548809 | TORREGROSA MURATTI, LYZIVEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 548810 | TORREGROSA NIEVES, ANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 548812 | TORREGROSA SANCHEZ, NORA F | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 548818 | TORRELLAS CASTRO, PATRICIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 548819 | TORRELLAS DE JESUS, WANDA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 548820 | TORRELLAS DIAZ, WILLIAM | REDACTED | NAGUABO | PR | 00718-0401 | REDACTED |
| 548821 | Torrellas Echevarria, Javier E | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 548822 | TORRELLAS GONZALEZ, BRENDALLE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 548823 | TORRELLAS LOPEZ, SANDRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 548824 | TORRELLAS MEDINA, BRENDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 548825 | TORRELLAS MORALES, MIRIAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 548826 | TORRELLAS MORALES, WILLIAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 548828 | TORRELLAS PEREZ, AGNES | REDACTED | PONCE | PR | 00732 | REDACTED |
| 825650 | TORRELLAS PEREZ, AGNES | REDACTED | PONCE | PR | 00717 | REDACTED |
| 548829 | TORRELLAS PEREZ, NORMA I | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 548830 | TORRELLAS PEREZ, SANDRA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 548832 | Torrellas Somonetti, Victorina | REDACTED | San Juan | PR | 00936 | REDACTED |
| 548833 | TORRELLAS VEGA, KARLA T. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 548834 | TORRELLAS, JOSHUE | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 548836 | TORRENS AGUIRRE, JOAN | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 548837 | TORRENS BANUCHI, JAIME | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 548838 | TORRENS BONANO, MARILU | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 548839 | TORRENS CANALES, EILEEN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 548840 | TORRENS CANO, MARY CARMEN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 548841 | TORRENS CASTRO, MARIA M | REDACTED | LUQUILLO | PR | 00773-0131 | REDACTED |
| 548844 | TORRENS COLON, ROSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 825651 | TORRENS CRUZ, VANESSA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 548846 | TORRENS DE JESUS, DIEGO E | REDACTED | LUQUILLO | PR | 00773-0257 | REDACTED |
| 548847 | Torrens De Jesus, Nicolas | REDACTED | Rio Grande | PR | 00721 | REDACTED |
| 548848 | TORRENS DE JESUS, RUFINO | REDACTED | LUQUILLO | PR | 00733 | REDACTED |
| 548850 | TORRENS FIGUEROA, JOSE L. | REDACTED | LUQUILLO | PR | 00673 | REDACTED |
| 548853 | TORRENS HERNANDEZ, ADA J | REDACTED | FAJARDO | PR | 00648 | REDACTED |
| 825652 | TORRENS JUSINO, DEBBIEMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 825653 | TORRENS LOPEEZ, KEISHLA M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 548854 | TORRENS MERCADO, JANICE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 825654 | TORRENS MERCADO, JANICE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 548857 | TORRENS MORELL, MARTA T | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 548859 | TORRENS PACHECO, RAUL | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 548861 | Torrens Pizarro, Norman O | REDACTED | San Juan | PR | 00924 | REDACTED |
| 548862 | TORRENS QUINONES, YAMIRIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 825655 | TORRENS QUINONES, YAMIRIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 825656 | TORRENS QUINONEZ, YAMIRIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 548863 | TORRENS RAMIREZ, JERICA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 548865 | TORRENS REYES, MIGUEL A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 825657 | TORRENS ROBLES, EDNA B | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 548867 | TORRENS ROBLES, EDNA B | REDACTED | PUERTO REAL | PR | 00740-0474 | REDACTED |
| 548869 | Torrens Rodriguez, Jahaira | REDACTED | Morrisville | NC | 27560 | REDACTED |
| 548870 | TORRENS RODRIGUEZ, LAUREENTH | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 548871 | Torrens Rodriguez, Nicolas | REDACTED | Fajardo | PR | 00738-5216 | REDACTED |
| 548872 | TORRENS ROSA, GLORIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 548873 | TORRENS ROSA, IRIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 548874 | TORRENS SANES, CARMEN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 548876 | TORRENS SOTO, EDUARDO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 548879 | TORRENS TRAVIESO, GIOVANNIE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 825658 | TORRENS VELEZ, EDGARDO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 548881 | Torrens Velez, Julio I | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 548882 | TORRENS VERGARA, ANTHONY M | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 548884 | TORRENT COLON, ALLEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 548885 | TORRENT COLON, ALLEN JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 548886 | TORRENT CRUZ, MARIA T. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 548888 | TORRENT CUADRADO, IVONNE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 548889 | TORRENT RIVERA, EDELINDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 548890 | TORRENTS VILLARINO, SANTIAGO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 548896 | TORRES ., AMADOR | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 548897 | TORRES ABAD, DANIA A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 548898 | TORRES ABALADEJO, ALBERT | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 548901 | TORRES ABREU, JULIO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 548903 | TORRES ABREU, MARIBEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 548904 | TORRES ABREU, YASHIRA MARIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 825659 | TORRES ACABEO, FRANCISCO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 548907 | TORRES ACEVEDO, AMADO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 825660 | TORRES ACEVEDO, ANTHONY J | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 548908 | TORRES ACEVEDO, AURA L | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 548909 | TORRES ACEVEDO, BETZAIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 825661 | TORRES ACEVEDO, BRENDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 548910 | TORRES ACEVEDO, BRENDA L | REDACTED | VIEQUES. | PR | 00765 | REDACTED |
| 548912 | TORRES ACEVEDO, CARLOS E. | REDACTED | LARES | PR | 00669 | REDACTED |
| 548913 | TORRES ACEVEDO, CRUZ NOEMI | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 548914 | TORRES ACEVEDO, DAISY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 548915 | TORRES ACEVEDO, EDGAR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 548916 | TORRES ACEVEDO, EDITH E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 548917 | TORRES ACEVEDO, EDWIN | REDACTED | MAAYAGUEZ | PR | 00708 | REDACTED |
| 548918 | TORRES ACEVEDO, ELYMAR E | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 548919 | TORRES ACEVEDO, EVELYN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 825662 | TORRES ACEVEDO, HECTOR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 548921 | Torres Acevedo, Hector E. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 548922 | TORRES ACEVEDO, HECTOR M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 825663 | TORRES ACEVEDO, IRIS | REDACTED | GUAYNABO | PR | 00950 | REDACTED |
| 548923 | TORRES ACEVEDO, IRIS D | REDACTED | GUAYNABO | PR | 00950 | REDACTED |
| 548925 | TORRES ACEVEDO, IRWIN A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 548926 | Torres Acevedo, Javier | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 548928 | TORRES ACEVEDO, JOSE A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 548929 | Torres Acevedo, Juan M | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 825664 | TORRES ACEVEDO, LENNYS M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 548931 | Torres Acevedo, Luis A. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 548932 | TORRES ACEVEDO, MAGDALENA | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 548934 | TORRES ACEVEDO, MARIA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 548935 | TORRES ACEVEDO, MARIA V | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 548936 | TORRES ACEVEDO, MARIBEL | REDACTED | SAN JUAN | PR | 00936-0954 | REDACTED |
| 548937 | TORRES ACEVEDO, MAYRA D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 548938 | TORRES ACEVEDO, MIRIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 548939 | TORRES ACEVEDO, MIRTA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 548940 | TORRES ACEVEDO, MYRTELINA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 548941 | Torres Acevedo, Nancy | REDACTED | Hormiguero | PR | 00660 | REDACTED |
| 548942 | TORRES ACEVEDO, NYDIA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 548944 | Torres Acevedo, Pedro J | REDACTED | Yabucoa | PR | 00767-9505 | REDACTED |
| 548945 | TORRES ACEVEDO, ROLANDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 548946 | TORRES ACEVEDO, SANDRA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 548949 | TORRES ACEVEDO, WILSON | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 548950 | TORRES ACEVEDO, YAIMARY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 548952 | TORRES ACEVEDO, YARELIS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 548955 | TORRES ACOSTA, ADA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 548956 | TORRES ACOSTA, ALBENICK | REDACTED | CAROLINA | PR | 00987-8787 | REDACTED |
| 548957 | TORRES ACOSTA, ALFONSO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 548958 | TORRES ACOSTA, ASTRID L. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 548961 | TORRES ACOSTA, CARMEN D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 548963 | TORRES ACOSTA, FRANCISCO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 548965 | TORRES ACOSTA, HECTOR | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 548967 | TORRES ACOSTA, ILIA R | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 548970 | TORRES ACOSTA, JUANA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 548971 | TORRES ACOSTA, LESLIE ANN. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 548972 | Torres Acosta, Linayra | REDACTED | Lajas | PR | 00667 | REDACTED |
| 825665 | TORRES ACOSTA, TERESA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 825666 | TORRES ACOSTA, TERESA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 548974 | TORRES ACOSTA, WILEMIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 825667 | TORRES ACOSTA, WILEMIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 548975 | TORRES ACOSTAS, EVELYN | REDACTED | LAJAS | PR | 00667 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 548976 | TORRES ADAMES, ADLIN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 548977 | TORRES ADAMES, ADLIN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 825668 | TORRES ADAMES, ADLIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 548978 | TORRES ADAMES, CARMEN E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 548979 | TORRES ADAMES, JAVIER | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 548983 | TORRES ADAMES, SONIA M | REDACTED | SAN SEBASTIAN | PR | 00685-3001 | REDACTED |
| 548985 | TORRES ADORNO, ANGIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 825669 | TORRES ADORNO, DINORA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 548986 | TORRES ADORNO, GUMERCINDO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 548987 | Torres Adorno, Jesus | REDACTED | Morovis | PR | 00687 | REDACTED |
| 548988 | TORRES ADORNO, JOEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 548989 | TORRES ADORNO, JOSEFINA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 548990 | TORRES ADORNO, KEILA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 548991 | TORRES ADORNO, LYDIA MARIA | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 548992 | TORRES ADORNO, MARIA D | REDACTED | VEGA BAJA | PR | 00693-9619 | REDACTED |
| 825670 | TORRES ADORNO, MARIELA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 548993 | TORRES ADORNO, MARTA B. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 548994 | Torres Adorno, Noel | REDACTED | Corozal | PR | 00783 | REDACTED |
| 548995 | TORRES ADORNO, RAMON | REDACTED | RIO PIEDRAS | PR | 00526 | REDACTED |
| 548996 | TORRES ADORNO, WILBERTO | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 548997 | TORRES ADORNO, YESENIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 548998 | TORRES ADROVER, ELIZABETH | REDACTED | VEGA BAJA | PR | 00693-4401 | REDACTED |
| 549002 | TORRES AFANADOR, JASMINE | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 825671 | TORRES AGOSTINI, JOSUE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 549003 | TORRES AGOSTINI, JOSUE D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 549005 | TORRES AGOSTO, DAVIANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 549007 | TORRES AGOSTO, DENNISE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 549008 | TORRES AGOSTO, DIMARIS | REDACTED | COROZAL | PR | 00783-1754 | REDACTED |
| 549009 | TORRES AGOSTO, JANET R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 825672 | TORRES AGOSTO, JANET R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 825673 | TORRES AGOSTO, LILAENID | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 549010 | TORRES AGOSTO, LILAENID E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 549011 | TORRES AGOSTO, RAFAEL A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 549012 | TORRES AGOSTO, VIGINIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 549015 | TORRES AGRONT, GABRIEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 549017 | TORRES AGUAYO, MARISEL | REDACTED | San Juan | PR | 00984 | REDACTED |
| 549020 | TORRES AGUAYO, ZULLEY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 549021 | TORRES AGUIAR, IRSA DE | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 549023 | TORRES AGUILAR, SUJEIL A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 549024 | TORRES AGUILU, DEBORAH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 825674 | TORRES AGUILU, DEBORAH | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 549025 | TORRES AGUILU, NAHIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 549027 | TORRES AGUIRRE, LILLIAN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 549028 | TORRES AHEDO, CARMEN J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 825675 | TORRES ALAGO, WILNELYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 549029 | Torres Alameda, Edwin A | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 549032 | TORRES ALAMO, BETZAIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 549035 | TORRES ALAMO, KAMALIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 549036 | TORRES ALAMO, MARIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 549037 | TORRES ALAMO, PEDRO A. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 825676 | TORRES ALAMO, ROLANDO O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 825677 | TORRES ALAMO, SHEYLA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 549038 | TORRES ALBALADEJO, LUZ E | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 549039 | TORRES ALBARRAN, MELQUIADES | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 549042 | TORRES ALBERTORIO, BLADIMIR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 549043 | Torres Albertorio, Heriberto | REDACTED | Ponce | PR | 00728 | REDACTED |
| 549044 | TORRES ALBERTORIO, REINALDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 549045 | TORRES ALBERTY, ALI | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 549046 | Torres Albino, Jose O. | REDACTED | Charlotte | NC | 28269 | REDACTED |
| 549047 | TORRES ALBIZU, LUIS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 549048 | TORRES ALBIZU, XIOMARA I. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 549049 | TORRES ALCALA, RUTH E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 549050 | TORRES ALCAZAR, JOSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 549051 | TORRES ALCAZAR, LUZ N | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 549054 | TORRES ALDARONDO, ALBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 549055 | TORRES ALEJANDRO, CARLOS A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 825678 | TORRES ALEJANDRO, ILEANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 549056 | TORRES ALEJANDRO, JENNY | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 825679 | TORRES ALEMAN, DELMA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 549057 | TORRES ALEMAN, DELMA L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 549058 | TORRES ALEMAN, EDNA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 549059 | TORRES ALEMAN, ELBA I | REDACTED | SANGERMAN | PR | 00683 | REDACTED |
| 549061 | TORRES ALEMAN, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 549063 | TORRES ALEMAN, LILLIAM | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 549064 | TORRES ALEMAN, MIRIAM | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 549065 | TORRES ALEMAN, NILSA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 825680 | TORRES ALEQUIN, KEILA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 549066 | TORRES ALEQUIN, REINALDA | REDACTED | LAS MARIAS | PR | 00670-0160 | REDACTED |
| 549067 | TORRES ALEQUIN, SYLVIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 549068 | TORRES ALERS, RUBEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 549069 | Torres Alexandrino, Max A. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 825681 | TORRES ALFONSO, MARGARITA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 825682 | TORRES ALGARIN, DIANA R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 549073 | TORRES ALGARIN, JOSE A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 825683 | TORRES ALGARIN, LEYCHAMARIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 549074 | TORRES ALICEA, ABDEL L. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 549075 | TORRES ALICEA, ABRAHAM | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 549076 | TORRES ALICEA, ANA D | REDACTED | MOROVIS | PR | 00717 | REDACTED |
| 549077 | TORRES ALICEA, CLYDE O. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 549078 | TORRES ALICEA, ELIBETH M. | REDACTED | SAN JUAN | PR | 00931-2397 | REDACTED |
| 549079 | TORRES ALICEA, ELSA E. | REDACTED | SAN JUAN | PR | 00931-2397 | REDACTED |
| 549080 | TORRES ALICEA, ELSIE YADIRA | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 825684 | TORRES ALICEA, IRIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 549081 | TORRES ALICEA, IRIS E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 549083 | TORRES ALICEA, ISMAEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 549086 | Torres Alicea, Jorge L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 549089 | TORRES ALICEA, JOSE A. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 549090 | TORRES ALICEA, JOSE J | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 549091 | TORRES ALICEA, JUAN | REDACTED | CAGUAS | PR | 00007-2768 | REDACTED |
| 549094 | TORRES ALICEA, LYMARIS | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 1257588 | TORRES ALICEA, LYMARIS | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 549096 | TORRES ALICEA, MAGDA E. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 549097 | TORRES ALICEA, MARIA M | REDACTED | ARROYO | PR | 00715 | REDACTED |
| 549098 | TORRES ALICEA, MARILYN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 549100 | TORRES ALICEA, MIRIAM V | REDACTED | SABANA GRANDE | PR | 00637-1774 | REDACTED |
| 825685 | TORRES ALICEA, NICHOLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 549101 | TORRES ALICEA, NOEL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 549102 | TORRES ALICEA, OMAR A. | REDACTED | ARROYO | PR | 00714 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 549103 | TORRES ALICEA, PEDRO M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 825686 | TORRES ALICEA, PIER A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 549105 | TORRES ALICEA, SHEILA G. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 549106 | Torres Alicea, Wanda L | REDACTED | Patillas | PR | 00723 | REDACTED |
| 549107 | TORRES ALIER, JOSE E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 549108 | TORRES ALMEDINA, MARIA I | REDACTED | AIBONITO | PR | 00705-1098 | REDACTED |
| 549109 | Torres Almedina, Zaida | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 549110 | TORRES ALMESTICA, ZULAIKA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 549111 | TORRES ALMODOVAR, CARMEN D | REDACTED | PONCE | PR | 00728 | REDACTED |
| 825687 | TORRES ALMODOVAR, CARMEN D. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 549112 | TORRES ALMODOVAR, CHRISTIAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 549113 | TORRES ALMODOVAR, CRISTINA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 825688 | TORRES ALMODOVAR, CRISTINA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 549114 | TORRES ALMODOVAR, EDUARDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 549115 | TORRES ALMODOVAR, HILDA L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 549116 | TORRES ALMODOVAR, JUAN R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 825689 | TORRES ALMODOVAR, JUAN R. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 549117 | TORRES ALMODOVAR, JULIO C | REDACTED | PONCE | PR | 00731-9715 | REDACTED |
| 825690 | TORRES ALMODOVAR, NICKOLE M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 549119 | TORRES ALMODOVAR, WILNELIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 549121 | TORRES ALSINA, ELBA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 549122 | Torres Alsina, Jorge A | REDACTED | Carolina | PR | 00982 | REDACTED |
| 549123 | TORRES ALSINA, MARIA L | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 549124 | TORRES ALTIERI, MARIA M | REDACTED | ADJUNTAS | PR | 00601-1088 | REDACTED |
| 549127 | Torres Alvarado, Alejandro | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 549128 | TORRES ALVARADO, ANTULIO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 549129 | TORRES ALVARADO, AURYMIL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 549130 | TORRES ALVARADO, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 549131 | TORRES ALVARADO, CARMEN A | REDACTED | VILLALBA | PR | 00766-1051 | REDACTED |
| 549132 | TORRES ALVARADO, CARMEN M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 549133 | TORRES ALVARADO, CLARISOL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 825691 | TORRES ALVARADO, CLARISOL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 549134 | TORRES ALVARADO, DAISY E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 549135 | TORRES ALVARADO, DILCIA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 549136 | TORRES ALVARADO, DORIS E. | REDACTED | San Juan | PR | 00751 | REDACTED |
| 549137 | TORRES ALVARADO, ELBA A | REDACTED | OROCOVIS | PR | 00720-9703 | REDACTED |
| 549139 | TORRES ALVARADO, GABRIEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 549140 | TORRES ALVARADO, GABRIEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 825692 | TORRES ALVARADO, GLADYS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 549141 | TORRES ALVARADO, GLADYS J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 549142 | TORRES ALVARADO, GUILLERMINA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 549143 | TORRES ALVARADO, IVETTE | REDACTED | PONCE | PR | 00731-6118 | REDACTED |
| 549145 | TORRES ALVARADO, JOSE | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 825693 | TORRES ALVARADO, KIMBERLEY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 825694 | TORRES ALVARADO, LEE A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 549148 | TORRES ALVARADO, LILLIANA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 549149 | TORRES ALVARADO, LOURDES | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 549150 | TORRES ALVARADO, LUISA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 549151 | TORRES ALVARADO, LUZ H | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 825695 | TORRES ALVARADO, LUZ H | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 549152 | TORRES ALVARADO, LUZ I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 549153 | TORRES ALVARADO, MAREL J | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 825696 | TORRES ALVARADO, MAREL J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 549154 | TORRES ALVARADO, MARIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 549155 | TORRES ALVARADO, MARIA D | REDACTED | PONCE | PR | 00715 | REDACTED |
| 549156 | TORRES ALVARADO, MARIA I | REDACTED | OROCOVIS | PR | 00720-9703 | REDACTED |
| 825697 | TORRES ALVARADO, MARIA I. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 549158 | TORRES ALVARADO, NITZA CELESTE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 549159 | TORRES ALVARADO, NITZA J | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 549160 | TORRES ALVARADO, NOEMI | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 549161 | TORRES ALVARADO, NYDIA L | REDACTED | OROCOVIS | PR | 00720-9703 | REDACTED |
| 549162 | Torres Alvarado, Omar | REDACTED | Coamo | PR | 00769 | REDACTED |
| 825698 | TORRES ALVARADO, OSCAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 549163 | TORRES ALVARADO, RAFAEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 549164 | TORRES ALVARADO, ROSA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 549165 | TORRES ALVARADO, ROSA A | REDACTED | GUAYANILLA | PR | 00656-3606 | REDACTED |
| 549166 | TORRES ALVARADO, SANDRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 825699 | TORRES ALVARADO, SANDRA L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 549167 | TORRES ALVARADO, SANDRA L | REDACTED | OROCOVIS | PR | 00720-9703 | REDACTED |
| 549168 | TORRES ALVARADO, SONIA M | REDACTED | VILLALBA | PR | 00765 | REDACTED |
| 825700 | TORRES ALVARADO, SONIA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 549169 | TORRES ALVARADO, VICTOR J | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 549170 | TORRES ALVARADO, VIRGEN D | REDACTED | OROCOVIS | PR | 00720-9620 | REDACTED |
| 549171 | TORRES ALVARADO, WALTER A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 825701 | TORRES ALVARADO, WILLEYSHKA T. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 549174 | TORRES ALVAREZ, ASUNCION | REDACTED | PONCE | PR | 00731 | REDACTED |
| 549176 | TORRES ALVAREZ, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 549177 | TORRES ALVAREZ, CARMEN D | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 549180 | TORRES ALVAREZ, EDWIN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 549182 | TORRES ALVAREZ, ESTEBAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 825702 | TORRES ALVAREZ, HECTOR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 549183 | TORRES ALVAREZ, HECTOR L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 549184 | Torres Alvarez, Iluminada | REDACTED | San Juan | PR | 00921 | REDACTED |
| 549185 | TORRES ALVAREZ, IVETTE | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 549187 | TORRES ALVAREZ, JESSICA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 549188 | Torres Alvarez, Jose | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 549192 | TORRES ALVAREZ, KARLAMARIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 825703 | TORRES ALVAREZ, LARITZA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 549193 | TORRES ALVAREZ, LUCY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 549194 | TORRES ALVAREZ, LUIS A | REDACTED | San Juan | PR | 00769-0411 | REDACTED |
| 825704 | TORRES ALVAREZ, LYMARIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 549196 | TORRES ALVAREZ, NELLIE Y. | REDACTED | SALINAS | PR | 00757 | REDACTED |
| 549197 | TORRES ALVAREZ, NELSON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 549200 | TORRES ALVAREZ, PABLO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 549204 | TORRES ALVAREZ, ROGELIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 549205 | TORRES ALVAREZ, SHAILA E | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 825705 | TORRES ALVAREZ, SHAILA E. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 549206 | TORRES ALVAREZ, VANESSA V | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 549207 | TORRES ALVAREZ, VANESSA V. | REDACTED | TRUJILLO ALTO | PR | 00976-2858 | REDACTED |
| 549208 | Torres Alvarez, Victor I | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 549209 | TORRES ALVAREZ, VICTOR LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 549210 | TORRES ALVAREZ, VIVIANA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 549211 | TORRES ALVAREZ, WANDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 825706 | TORRES ALVAREZ, YIMARA | REDACTED | LARES | PR | 00669 | REDACTED |
| 549214 | TORRES ALVERIO, NILDA I | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 549215 | TORRES AMADOR, ELIEZER | REDACTED | San Juan | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 549216 | TORRES AMADOR, ELIEZER | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 549218 | TORRES AMARO, ANGEL L | REDACTED | GUAYAMA | PR | 00785-0698 | REDACTED |
| 549220 | TORRES AMARO, MARIA DEL C | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 549221 | Torres Amaro, Natividad | REDACTED | Humacao | PR | 00792-0890 | REDACTED |
| 825707 | TORRES AMARO, SAMUEL | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 549226 | TORRES AMEZQUITA, ZULMA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 825708 | TORRES AMIGO, MARIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 549227 | TORRES AMIGO, MARIA E | REDACTED | SAN JUAN | PR | 00902-0000 | REDACTED |
| 549229 | Torres Anaya, Carlos R | REDACTED | Salinas | PR | 00751 | REDACTED |
| 549236 | TORRES ANDUJAR, ANA M | REDACTED | HATILLO | PR | 00659-1873 | REDACTED |
| 549239 | Torres Andujar, Freddie | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 549240 | TORRES ANDUJAR, HILDA | REDACTED | GUAYAMA | PR | 00789 | REDACTED |
| 549242 | TORRES ANDUJAR, JESUS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 549243 | TORRES ANDUJAR, LUIS A. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 549244 | TORRES ANDUJAR, MIGUEL D | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 549246 | TORRES ANTIGUA, ERIC | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 549250 | TORRES ANTUNA, ADIANES | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 549251 | TORRES APONTE, AIDA E | REDACTED | BAYAMON | PR | 00959-5644 | REDACTED |
| 825709 | TORRES APONTE, ANNA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 825710 | TORRES APONTE, BARBARA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 549259 | TORRES APONTE, CARMEN E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 549260 | TORRES APONTE, CINTHIA D | REDACTED | PONCE | PR | 00733-5296 | REDACTED |
| 549261 | TORRES APONTE, DALILA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 549262 | TORRES APONTE, ELIUD | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 549263 | TORRES APONTE, ENID | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 825711 | TORRES APONTE, ENID | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 549264 | TORRES APONTE, ENID N. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 825712 | TORRES APONTE, FRANCISCA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 549265 | Torres Aponte, Francisco | REDACTED | Salinas | PR | 00751 | REDACTED |
| 549266 | TORRES APONTE, GABRIEL | REDACTED | GUANICA | PR | 00603 | REDACTED |
| 825713 | TORRES APONTE, HILDA M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 549267 | TORRES APONTE, IRIS N | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 549268 | TORRES APONTE, IRIS N | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 825714 | TORRES APONTE, ISABEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 549269 | TORRES APONTE, JOMIL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 549270 | TORRES APONTE, JOSE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 549271 | Torres Aponte, Jose E | REDACTED | Trujillo Alto | PR | 00976-9734 | REDACTED |
| 549272 | TORRES APONTE, JOSEFINA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 825715 | TORRES APONTE, JOSEFINA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 549273 | TORRES APONTE, JUAN | REDACTED | TOA BAJA PR | PR | 00951 | REDACTED |
| 825716 | TORRES APONTE, JUAN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 825717 | TORRES APONTE, JULIO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 549274 | TORRES APONTE, LOURDES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 825718 | TORRES APONTE, LUISA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 549276 | TORRES APONTE, MANUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 825719 | TORRES APONTE, MARIA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 549277 | TORRES APONTE, MARIA I | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 549278 | TORRES APONTE, MARIA J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 549279 | TORRES APONTE, MARIA V | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 825720 | TORRES APONTE, MIRTA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 549280 | TORRES APONTE, NANCY | REDACTED | TOA ALTA | PR | 00953-9610 | REDACTED |
| 549283 | TORRES APONTE, RAMON L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 549284 | Torres Aponte, Santos | REDACTED | Ponce | PR | 00728-2909 | REDACTED |
| 549285 | TORRES APONTE, SONJA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 549287 | TORRES AQUINO, EDWIN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 825721 | TORRES AQUINO, ERNESTO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 825722 | TORRES AQUINO, IVELISSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 549288 | TORRES AQUINO, JOSE A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 549290 | TORRES AQUINO, MICHAEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 825723 | TORRES AQUINO, MICHAEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 825724 | TORRES AQUINO, VERONICA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 549291 | TORRES ARAGONES, ISMAEL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 549292 | TORRES ARAGONES, LISSETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 549293 | TORRES ARBELO, BARBARA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 549294 | TORRES ARCE, ANTHONY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 549295 | TORRES ARCE, ASTRID | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 549296 | TORRES ARCE, CARLOS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 549297 | TORRES ARCE, DIANA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 549298 | TORRES ARCE, GRETCHEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 549299 | TORRES ARCE, JESSICA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 549300 | TORRES ARCE, JORGE L. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 549301 | TORRES ARCE, LIZA MARIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 549302 | TORRES ARCE, LUCILLE E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 549303 | TORRES ARCE, NYDIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 549305 | TORRES ARCE, TAMMY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 549306 | TORRES ARCELAY, AIDA | REDACTED | MAYAGUEZ | PR | 00682-1171 | REDACTED |
| 549308 | TORRES ARCHEVAL, JUAN E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 549309 | TORRES ARCHEVAL, MARIA DEL R | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 549310 | TORRES ARCHEVAL, MARIA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 549311 | TORRES ARCHILLA, SOL A | REDACTED | MOROVIS | PR | 00687-0452 | REDACTED |
| 549312 | TORRES ARENAS, IDALIA A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 549315 | Torres Arocho, Angel J. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 549317 | TORRES AROCHO, ELSA I | REDACTED | AGUADILLA | PR | 00603-9605 | REDACTED |
| 549319 | TORRES AROCHO, LILIBETH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 549320 | TORRES AROCHO, LISSETTE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 549321 | TORRES AROCHO, MARIBEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 549322 | TORRES AROCHO, SOL I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 549323 | TORRES AROCHO, SONYA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 549324 | TORRES AROCHO, TAMMY M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 549325 | TORRES ARROCHO, LILIBETH | REDACTED | UTUADO | PR | 00761 | REDACTED |
| 549326 | TORRES ARROYO, ALFREDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 549328 | TORRES ARROYO, BARBARA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 549329 | TORRES ARROYO, BLANCA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 825725 | TORRES ARROYO, CARLA A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 549331 | TORRES ARROYO, CARMEN L | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 549332 | Torres Arroyo, Edwin R. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 549334 | TORRES ARROYO, ERNESTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 549335 | TORRES ARROYO, ETHEL M. | REDACTED | BAYAMON | PR | 00969 | REDACTED |
| 549337 | TORRES ARROYO, FRANCISCO ANGEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 549340 | TORRES ARROYO, HIRAM | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 549342 | TORRES ARROYO, JAIME LUIS | REDACTED | SANTA ISABEL | PR | 00731 | REDACTED |
| 549343 | TORRES ARROYO, JUAN A. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 549344 | TORRES ARROYO, LAURA A | REDACTED | PENUELAS | PR | 00624-9611 | REDACTED |
| 549345 | Torres Arroyo, Luis A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 549346 | TORRES ARROYO, LUIS M | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 549347 | TORRES ARROYO, LUIS M. | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 549348 | TORRES ARROYO, MARIA | REDACTED | San Juan | PR | 00794-9606 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 549350 | TORRES ARROYO, MARLYN | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 549353 | Torres Arroyo, Miguel Angel | REDACTED | Humacao | PR | 00791 | REDACTED |
| 549354 | TORRES ARROYO, MILAGROS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 549356 | TORRES ARROYO, NILSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 549358 | TORRES ARROYO, REYES | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 549359 | TORRES ARROYO, RUBEN | REDACTED | PENUELAS | PR | 00626 | REDACTED |
| 549360 | TORRES ARROYO, VANESSA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 549361 | TORRES ARROYO, WILLIAM | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 549362 | TORRES ARROYO, XAVIER | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 549363 | TORRES ARROYO, YAIRAIL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 549365 | TORRES ARROYO, ZULMA I | REDACTED | BARRAQUITAS | PR | 00794 | REDACTED |
| 549366 | TORRES ARUELO, MARIA M. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 549367 | TORRES ARVELO, LIZZETTE C | REDACTED | MOCA | PR | 00676 | REDACTED |
| 549368 | TORRES ARZOLA, DAVID J | REDACTED | CAGUAS | PR | 00725-9513 | REDACTED |
| 825726 | TORRES ARZOLA, HOMAR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 549369 | TORRES ARZOLA, MARIA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 549370 | TORRES ARZOLA, RAQUEL | REDACTED | VEGA BAJA, | PR | 00694 | REDACTED |
| 549371 | Torres Arzola, Rudesindo | REDACTED | Guayanilla | PR | 00656-3526 | REDACTED |
| 549371 | Torres Arzola, Rudesindo | REDACTED | Guayanilla | PR | 00656-3526 | REDACTED |
| 549372 | TORRES ASENCIO, LUIS JOSE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 825727 | TORRES ASTACIO, DOMINICK J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 549373 | TORRES ASTACIO, MARIO ANTONIO | REDACTED | PONCE | PR | 00731-9671 | REDACTED |
| 549374 | Torres Atanacio, Abimael | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 549375 | TORRES ATANCES, JACKELINE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 549376 | TORRES ATANCES, JACKELINE | REDACTED | ARECIBO | PR | 00612-8810 | REDACTED |
| 549377 | TORRES AUGUSTO, PEDRO LUIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 549378 | TORRES AUGUSTO, SONIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 549380 | TORRES AVALO, ELIZABETH | REDACTED | BAYAMON PR | PR | 00959 | REDACTED |
| 549381 | Torres Avalo, Guillermo E | REDACTED | Carolina | PR | 00985 | REDACTED |
| 825728 | TORRES AVELLANET, GRACE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 549382 | TORRES AVELLANET, GRACE | REDACTED | MOCA | PR | 00676-9609 | REDACTED |
| 549384 | TORRES AVILA, MARIA A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 549385 | Torres Avila, Pedro A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 549387 | TORRES AVILES, ALEXANDRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 549390 | TORRES AVILES, ANGEL M. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 549391 | TORRES AVILES, AUREA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 549392 | TORRES AVILES, BRENDA LIZ | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 549393 | TORRES AVILES, DEBRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 825729 | TORRES AVILES, DEBRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 549394 | TORRES AVILES, EVA | REDACTED | VEGA BAJA | PR | 00763-0000 | REDACTED |
| 549396 | TORRES AVILES, HENR Y | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 549399 | TORRES AVILES, MIRSA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 825730 | TORRES AVILES, MIRSA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 825731 | TORRES AVILES, RAUL A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 549400 | TORRES AVILES, RICARDO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 825732 | TORRES AVILES, SANDRINET | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 549402 | TORRES AVILES, VICTOR M. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 549403 | TORRES AVILES, YAMILY | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 549405 | TORRES AYALA, AIDA L | REDACTED | RIO PIEDRAS PR | PR | 00924 | REDACTED |
| 549406 | TORRES AYALA, AURELIO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 825733 | TORRES AYALA, CARLOS D | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 549407 | TORRES AYALA, CINDY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 549408 | TORRES AYALA, DAVID J | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 549409 | TORRES AYALA, DOMINGO | REDACTED | San Juan | PR | 00987 | REDACTED |
| 549410 | TORRES AYALA, DOMINGO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 549411 | TORRES AYALA, EDWIN | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 549412 | TORRES AYALA, EULOGIO | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 825734 | TORRES AYALA, FRANCISCO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 549414 | TORRES AYALA, FRANCISCO J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 549416 | TORRES AYALA, GLORIBED | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 825735 | TORRES AYALA, GLORIBED | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 825736 | TORRES AYALA, GLORIBED | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 549417 | TORRES AYALA, HILDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 549418 | TORRES AYALA, IDA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 549419 | Torres Ayala, Israel | REDACTED | Lajas | PR | 00667 | REDACTED |
| 549421 | TORRES AYALA, MADELINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 549422 | TORRES AYALA, MAGDA L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 549423 | TORRES AYALA, MARIA D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 549424 | TORRES AYALA, MARIA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 549425 | TORRES AYALA, MARIA V | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 549426 | TORRES AYALA, MIGUEL A. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 549427 | TORRES AYALA, OLGA | REDACTED | LUQUILLO | PR | 00773-0612 | REDACTED |
| 549428 | TORRES AYALA, RAMON | REDACTED | GURABO | PR | 00778 | REDACTED |
| 549430 | TORRES AYALA, RAUL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 549432 | TORRES AYALA, ROSA J. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 549433 | TORRES AYALA, SOL M | REDACTED | ENSENADA | PR | 00647-0000 | REDACTED |
| 549434 | TORRES AYALA, TERESA V | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 549435 | TORRES AYALA, VICTOR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 549437 | TORRES AYALA, YADIRA M. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 825737 | TORRES AYALA, ZAIRY A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 825738 | TORRES AYES, ALIMARIE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 549439 | TORRES AZIZ, ROSALYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 825739 | TORRES AZIZ, ROSALYN | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 549440 | TORRES AZIZ, ZORAIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 825740 | TORRES BACHIER, FIORELA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 549444 | TORRES BACO, MARIA DE LOS A. | REDACTED | PONCE | PR | 00716-0500 | REDACTED |
| 549445 | TORRES BADEA, MARIA S | REDACTED | ADJUNTAS | PR | 00631 | REDACTED |
| 549446 | TORRES BADILLO, RAMONITA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 549448 | TORRES BAEZ, ANGEL I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 549450 | TORRES BAEZ, CARLOS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 825741 | TORRES BAEZ, CARMEN L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 549451 | TORRES BAEZ, DAMARIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 825742 | TORRES BAEZ, DAMARIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 825743 | TORRES BAEZ, DIYANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 549452 | TORRES BAEZ, EDUARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 549453 | TORRES BAEZ, ELIZABETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 825744 | TORRES BAEZ, GLORIA E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 549454 | TORRES BAEZ, GLORIA E | REDACTED | JUNCOS | PR | 00777-9615 | REDACTED |
| 549456 | TORRES BAEZ, HECTOR | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 549457 | TORRES BAEZ, HECTOR R | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 549458 | Torres Baez, Israel | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 549460 | TORRES BAEZ, IVETTE M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 549461 | TORRES BAEZ, JACQUELINE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 549462 | TORRES BAEZ, JAIME | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 825745 | TORRES BAEZ, JEANMARIE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 549463 | TORRES BAEZ, JESELYN | REDACTED | SAN GERMAN | PR | 00683-2411 | REDACTED |
| 825746 | TORRES BAEZ, JONELYS M | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 549465 | TORRES BAEZ, JOSE | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 549466 | TORRES BAEZ, JOSE A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 549467 | TORRES BAEZ, JOSUE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 825747 | TORRES BAEZ, LILLIAN | REDACTED | TRUJILLO ALTO | PR | 00924 | REDACTED |
| 825748 | TORRES BAEZ, LOREN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 549469 | TORRES BAEZ, LOURDES | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 549471 | Torres Baez, Luis | REDACTED | Carolina | PR | 00979 | REDACTED |
| 549472 | TORRES BAEZ, LUIS A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 825749 | TORRES BAEZ, MARIA DEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 549473 | TORRES BAEZ, MARIA DEL R | REDACTED | AGUAS BUENAS | PR | 00703-9702 | REDACTED |
| 549474 | TORRES BAEZ, MARIA E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 549475 | TORRES BAEZ, MARTHA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 825750 | TORRES BAEZ, MARTHA I. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 549476 | TORRES BAEZ, MAYRA | REDACTED | CAGUAS | PR | 00727-5931 | REDACTED |
| 549477 | TORRES BAEZ, MAYRA | REDACTED | SABANA GRANDE | PR | 00637-9615 | REDACTED |
| 549478 | TORRES BAEZ, MIOZOTIS M. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 549479 | TORRES BAEZ, RAMON | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 549481 | TORRES BAEZ, SALVADOR | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 825751 | TORRES BAEZ, SONIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 825752 | TORRES BAGUE, CHRISTIAN A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 549486 | TORRES BAGUE, ELLIS E | REDACTED | HATILLO | PR | 00659-9612 | REDACTED |
| 825753 | TORRES BALTRUSIS, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 549488 | TORRES BALTRUSIS, CARLOS R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 549489 | TORRES BALTRUSIS, ROBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 549490 | TORRES BANREY, JOSE D | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 549491 | TORRES BANREY, JOSUE | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 549492 | TORRES BARAJAS, ARICK | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 549493 | TORRES BARBOSA, CYD MARIE | REDACTED | SAN GERMAN | PR | 00683-9726 | REDACTED |
| 549494 | TORRES BARBOSA, GLADYS | REDACTED | LARES | PR | 00669 | REDACTED |
| 825754 | TORRES BARBOSA, GLADYS | REDACTED | LARES | PR | 00669 | REDACTED |
| 825755 | TORRES BARBOSA, ISMAEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 549496 | TORRES BARBOSA, RUBEN | REDACTED | LARES | PR | 00669 | REDACTED |
| 825756 | TORRES BARBOSA, RUBEN | REDACTED | LARES | PR | 00669 | REDACTED |
| 549497 | TORRES BARBOSA, WANDA Z. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 549499 | TORRES BARRETO, AMANDA | REDACTED | PONCE | PR | 00734-0000 | REDACTED |
| 549500 | TORRES BARRETO, ANGEL I. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 549501 | TORRES BARRETO, BRENDA LIZ | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 549502 | TORRES BARRETO, DENIS | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 549503 | TORRES BARRETO, ELVIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 549504 | Torres Barreto, Heriberto | REDACTED | Isabela | PR | 00662 | REDACTED |
| 549506 | TORRES BARRETO, MAGALY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 825757 | TORRES BARRETO, MAGALY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 549510 | TORRES BARRETO, NELIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 549511 | TORRES BARRETO, RAQUEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 549512 | TORRES BARRETO, ZAIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 825758 | TORRES BARRETO, ZAIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 549513 | TORRES BARRETO, ZILKIA E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 549514 | TORRES BARRIERA, ELISEO | REDACTED | PENUELAS | PR | 00624-0853 | REDACTED |
| 549515 | TORRES BARRIOS, FRANCES | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 549516 | TORRES BARROSO, KATHIA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 825759 | TORRES BARROSO, KATHIA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 549517 | Torres Bascon, Marcelino | REDACTED | Villalba | PR | 00766 | REDACTED |
| 549518 | TORRES BATISTA, CARMELO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 825760 | TORRES BATISTA, JANET | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 549519 | TORRES BATISTA, LEXIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 549520 | TORRES BATISTA, MAXIMO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 549522 | TORRES BAUZA, ESMERALDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 549524 | TORRES BAUZA, MARIA T | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 549525 | TORRES BAYRON, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 549526 | Torres Bayron, Jose L | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 549527 | TORRES BELLO, MARIA DEL C | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 549528 | TORRES BELTRAN, ANGELICA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 549529 | TORRES BELTRAN, BRENDALY | REDACTED | LARES | PR | 00669 | REDACTED |
| 549530 | TORRES BELTRAN, JOEL | REDACTED | AGUADILLA | PR | 00604-0340 | REDACTED |
| 549531 | TORRES BELTRAN, JUAN G. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 549532 | TORRES BELTRAN, VIVIAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 549535 | TORRES BENGOCHEA, WANDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 549536 | TORRES BENIQUEZ, MAYRA A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 549538 | TORRES BENITEZ, ELBA I | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 549539 | TORRES BENITEZ, HILDA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 549543 | TORRES BENITEZ, LEONEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 549545 | TORRES BENITEZ, MARIA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 549546 | TORRES BENITEZ, RAQUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 549548 | TORRES BENJAMIN, RAIZA Y | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 549549 | TORRES BENVENUTTI, BRINELA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 549550 | TORRES BERIO, JOSE G | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 549551 | TORRES BERLINGERI, YAZMIN | REDACTED | SAN  JUAN | PR | 00919-2700 | REDACTED |
| 549552 | TORRES BERLY, NESTOR | REDACTED | PONCE | PR | 00728-1930 | REDACTED |
| 549553 | Torres Berly, Ricardo | REDACTED | Ponce | PR | 00780 | REDACTED |
| 549554 | TORRES BERMUDEZ, CARMEN M. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 549555 | TORRES BERMUDEZ, LUIS A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 549556 | TORRES BERMUDEZ, LUZ E | REDACTED | CATANO | PR | 00936 | REDACTED |
| 549557 | TORRES BERMUDEZ, LYNNETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 549558 | TORRES BERMUDEZ, MIGDALI | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 549559 | TORRES BERMUDEZ, MIGDONIA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 549560 | Torres Bermudez, Miriam | REDACTED | Caguas | PR | 00727 | REDACTED |
| 549561 | TORRES BERMUDEZ, RUTH | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 549564 | TORRES BERNABE, EVELYN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 549565 | TORRES BERNARD, JANET | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 825761 | TORRES BERNARD, JANET | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 549566 | TORRES BERNARD, JOSE A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 549567 | TORRES BERNARD, TERESITA | REDACTED | GUAYNABO | PR | 00970-0291 | REDACTED |
| 549569 | TORRES BERNARDI, MICHELLE M. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 549573 | TORRES BERRIOS, ADA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 549575 | TORRES BERRIOS, ALEXANDRA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 825762 | TORRES BERRIOS, ALEXIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 549576 | Torres Berrios, Alvin G | REDACTED | Coamo | PR | 00769 | REDACTED |
| 549577 | TORRES BERRIOS, ALVIN G. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 549578 | TORRES BERRIOS, ANGEL LUIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 549579 | TORRES BERRIOS, AXEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 825763 | TORRES BERRIOS, CARMEN I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 549583 | TORRES BERRIOS, DAISY | REDACTED | PONCE | PR | 00716 | REDACTED |
| 549585 | TORRES BERRIOS, DAVID | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 549586 | TORRES BERRIOS, EDGARDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 549591 | TORRES BERRIOS, HECTOR L | REDACTED | AIBONITO | PR | 00705-1786 | REDACTED |
| 549592 | Torres Berrios, Hilario | REDACTED | Villalba | PR | 00766 | REDACTED |
| 549593 | TORRES BERRIOS, ISABEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 549594 | TORRES BERRIOS, ITZA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 549595 | TORRES BERRIOS, JEANNETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 825764 | TORRES BERRIOS, JESUS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 549597 | TORRES BERRIOS, JOSE E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 549598 | TORRES BERRIOS, JOSE H | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 549599 | TORRES BERRIOS, JOSE R. | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 549600 | TORRES BERRIOS, LAURA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 549601 | TORRES BERRIOS, LEONARDO J | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 549604 | TORRES BERRIOS, LUIS | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 825765 | TORRES BERRIOS, MARIA DE LOS A. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 549605 | Torres Berrios, Maribel | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 549606 | TORRES BERRIOS, MIGUEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 549608 | TORRES BERRIOS, MIRIAM M. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 549609 | TORRES BERRIOS, MYRNA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 549610 | TORRES BERRIOS, MYRTELINA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 549611 | TORRES BERRIOS, NADIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 549612 | TORRES BERRIOS, NANCY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 549615 | TORRES BERRIOS, WILDALIE | REDACTED | CIDRA | PR | 00739-9831 | REDACTED |
| 549616 | TORRES BERRIOS, WILMARIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 549617 | TORRES BERRIOS, WILZARIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 549618 | TORRES BERRIOS, YANIRA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 549619 | TORRES BERRIOS, YOLANDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 549620 | TORRES BERROCAL, CARLOS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 549621 | TORRES BERROCAL, CORALYS | REDACTED | HATILLO | PR | 00659-9612 | REDACTED |
| 549622 | Torres Berrocal, Heriberto | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 549623 | TORRES BERROCAL, MARIA C. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 549624 | TORRES BERROCAL, MARIA C. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 549625 | TORRES BERROCAL, NILDA | REDACTED | ARECIBO | PR | 00614-2763 | REDACTED |
| 549626 | TORRES BETANCOURT, EDGARDO | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 549627 | TORRES BETANCOURT, EDGARDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 549629 | TORRES BETANCOURT, MARIA | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 549632 | TORRES BIANCHI, JONAS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 549633 | TORRES BILLOCH, ROBERTO V | REDACTED | SABANA GRANDE | PR | 00637-0511 | REDACTED |
| 549634 | TORRES BIRRIEL, ALEX | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 549635 | TORRES BIRRIEL, IRIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 549636 | TORRES BISBAL, JAVIER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 549637 | TORRES BLANC, HILDA | REDACTED | GUAYNABO | PR | 00968-4423 | REDACTED |
| 549638 | TORRES BLANCO, CARMEN DELIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 549639 | Torres Blanco, Jose M | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 549640 | TORRES BLANCO, RAFAEL | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 549641 | TORRES BLONDETT, HILDA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 549643 | TORRES BOBYN, JUAN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 549644 | TORRES BOBYN, JUAN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 549646 | TORRES BOGUE, CHRISTIAN A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 549647 | TORRES BONES, EDGARDO | REDACTED | PONCE | PR | 00716-2626 | REDACTED |
| 549649 | TORRES BONES, LUIS E. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 549654 | TORRES BONILLA, ANA L | REDACTED | CAYEY | PR | 00736-9718 | REDACTED |
| 549655 | TORRES BONILLA, ANGEL A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 549656 | TORRES BONILLA, ANGEL D. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 549657 | TORRES BONILLA, BRENDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 549658 | TORRES BONILLA, CARMELO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 549659 | TORRES BONILLA, CARMEN | REDACTED | CAMUY | PR | 00627-9114 | REDACTED |
| 825766 | TORRES BONILLA, CARMEN G | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 549660 | TORRES BONILLA, CATHERINE | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 549660 | TORRES BONILLA, CATHERINE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 549661 | TORRES BONILLA, ELBA N. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 549663 | Torres Bonilla, Francisco | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 549664 | TORRES BONILLA, FRANCISCO J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 549668 | TORRES BONILLA, JANETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 549669 | TORRES BONILLA, JENNYFER MYRIAM | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 549670 | TORRES BONILLA, JOHANNA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 549671 | TORRES BONILLA, JOSE M. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 549672 | TORRES BONILLA, LILLIAN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 825768 | TORRES BONILLA, LUIS A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 825769 | TORRES BONILLA, LUIS A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 549673 | TORRES BONILLA, LYDIA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 825770 | TORRES BONILLA, MARIA D | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 549675 | TORRES BONILLA, MARYSET | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 549676 | TORRES BONILLA, MELISSA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 549678 | TORRES BONILLA, MIGUEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 825771 | TORRES BONILLA, NORMA R | REDACTED | GURABO | PR | 00778 | REDACTED |
| 549680 | TORRES BONILLA, NORMA R | REDACTED | GURABO | PR | 00778-9703 | REDACTED |
| 549681 | TORRES BONILLA, NYDIA E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 549682 | Torres Bonilla, Pedro | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 549683 | TORRES BONILLA, RAUL R | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 549684 | Torres Bonilla, Taymarie | REDACTED | Villalba | PR | 00766 | REDACTED |
| 549685 | Torres Bordoy, Abigail | REDACTED | Moca | PR | 09676 | REDACTED |
| 549687 | TORRES BORGES, AIDYL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 549692 | TORRES BORGES, LUIS R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 549693 | TORRES BORGES, VICTOR | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 549694 | TORRES BORGES, WANDA I | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 825772 | TORRES BORGES, WANDA I | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 549696 | Torres Borrero, Brenda I. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 549697 | TORRES BORRERO, CAMILISSE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 549698 | TORRES BORRERO, EDNA | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 549700 | TORRES BORRERO, GLADYS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 549701 | TORRES BORRERO, GLORIA N | REDACTED | UTUADO | PR | 00641-9502 | REDACTED |
| 549702 | TORRES BORRERO, HAYDEE | REDACTED | SANTA ISABEL | PR | 00757-2088 | REDACTED |
| 549703 | Torres Borrero, Jorge | REDACTED | Ponce | PR | 00715-2009 | REDACTED |
| 549704 | TORRES BORRERO, MARIA V. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 549705 | TORRES BORRERO, MIGDALIA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 549706 | TORRES BORRERO, MYRNA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 549707 | TORRES BORRERO, ORPHA | REDACTED | PONCE | PR | 00716-6117 | REDACTED |
| 549708 | TORRES BORRERO, ROBERTO | REDACTED | CAROLINA | PR | 00985-9663 | REDACTED |
| 549709 | TORRES BORRERO, RUTH E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 549710 | TORRES BORRERO, TAMARA Y | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 549711 | TORRES BORRERO, THOMAS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 549713 | TORRES BOSQUE, ANA M. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 549715 | Torres Bosques, Luis E | REDACTED | Moca | PR | 00676 | REDACTED |
| 549716 | TORRES BOUGAL, NILSA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 549718 | Torres Bracero, Dionisio | REDACTED | Yauco | PR | 00698 | REDACTED |
| 825773 | TORRES BRACERO, YARITZA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 549719 | TORRES BRACERO, YARITZA M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 549720 | TORRES BRANA, LIZA | REDACTED | TOA ALTA | PR | 00953-3543 | REDACTED |
| 549721 | TORRES BREBAN, ANGEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 549723 | TORRES BRIGNONI, REGINALD | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 549727 | Torres Brito, Yaneira | REDACTED | Maunabo | PR | 00707 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 825774 | TORRES BRUCELES, MYRNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 549729 | TORRES BRUCELES, MYRNA L | REDACTED | CAGUAS | PR | 00725-9733 | REDACTED |
| 549732 | TORRES BRUNET, SONIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 549733 | TORRES BRUNET, VILMA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 549734 | TORRES BRUNO, DHARMA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 549735 | TORRES BRUNO, MIRIAM Z | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 549736 | TORRES BRUNO, ZENAIDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 825775 | TORRES BRUNO, ZENAIDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 549737 | TORRES BURGO, ARNALDO | REDACTED | PIO PIEDRAS | PR | 00926 | REDACTED |
| 549740 | TORRES BURGOS, ANA D. | REDACTED | CIDRA | PR | 00725 | REDACTED |
| 549741 | TORRES BURGOS, ANA M. | REDACTED | PONCE | PR | 00780 | REDACTED |
| 549742 | TORRES BURGOS, ANDREITA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 549743 | TORRES BURGOS, ANGEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 825776 | TORRES BURGOS, ANGELA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 549744 | TORRES BURGOS, ARNALDO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 549745 | Torres Burgos, Axel | REDACTED | Pompano Beach | FL | 33064-0000 | REDACTED |
| 549747 | TORRES BURGOS, CARLOS D | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 825777 | TORRES BURGOS, CARMEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 825778 | TORRES BURGOS, CARMEN D | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 549749 | TORRES BURGOS, CARMEN V. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 549750 | TORRES BURGOS, CATHERINE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 549752 | TORRES BURGOS, DAISY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 549753 | Torres Burgos, Damaris | REDACTED | Caguas | PR | 00726-6272 | REDACTED |
| 549754 | Torres Burgos, Desiree M | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 825779 | TORRES BURGOS, EDNA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 549755 | TORRES BURGOS, EDNA D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 549756 | TORRES BURGOS, EDUARDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 549759 | TORRES BURGOS, ELIZABETH | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 825780 | TORRES BURGOS, ELIZABETH | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 549760 | Torres Burgos, Emisael O | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 549762 | TORRES BURGOS, EVA N. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 549764 | Torres Burgos, Jesus | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 549766 | TORRES BURGOS, JORGE L | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 549767 | TORRES BURGOS, JUAN C | REDACTED | COAMO | PR | 00769 | REDACTED |
| 825781 | TORRES BURGOS, LISETTE M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 549769 | TORRES BURGOS, LISSETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 549771 | TORRES BURGOS, LUIS R. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 549772 | TORRES BURGOS, MARA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 549774 | TORRES BURGOS, MARIA DE L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 549775 | TORRES BURGOS, MIGUEL A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 549776 | TORRES BURGOS, MIGUEL A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 549778 | TORRES BURGOS, NILSA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 549779 | TORRES BURGOS, NIXALIZ | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 549780 | TORRES BURGOS, ODALIZ | REDACTED | CIALES | PR | 00638 | REDACTED |
| 825782 | TORRES BURGOS, ODALIZ | REDACTED | CILAES | PR | 00638 | REDACTED |
| 549781 | TORRES BURGOS, OLGA I | REDACTED | OROCOVIS | PR | 00720-2213 | REDACTED |
| 549782 | TORRES BURGOS, PEDRO P | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 549783 | TORRES BURGOS, RAFAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 549785 | TORRES BURGOS, RAMON A | REDACTED | JUANA DIAZ | PR | 00795-9515 | REDACTED |
| 1257589 | TORRES BURGOS, TAMMY T | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 549789 | Torres Burgos, William | REDACTED | Juna Diaz | PR | 00795 | REDACTED |
| 825784 | TORRES BURGOS, YAHAIRA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 825785 | TORRES BURGOS, YASHIRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 549790 | TORRES BURGOS, YASHIRA M | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 549791 | TORRES BURGOS, YINO R | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 549792 | TORRES BURGOS, ZORAIDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 549794 | TORRES BUTLER, MARIBEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 825786 | TORRES BUTLER, MARIBEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 549795 | TORRES BUTLER, MIGUEL ANGEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 549797 | TORRES CABALLERO, CARLOS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 549798 | TORRES CABALLERO, EDGARDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 549799 | TORRES CABALLERO, MARIBEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 549800 | Torres Caballero, Ramon O | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 549801 | TORRES CABAN, BETHZAIDA | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 549804 | Torres Caban, Israel | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 549805 | TORRES CABAN, JANICE D | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 549806 | Torres Caban, Jorge | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 549807 | TORRES CABAN, JUDITH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 549808 | TORRES CABAN, LILLIAM | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 549810 | TORRES CABAN, MIGUEL A. | REDACTED | LARES | PR | 00669 | REDACTED |
| 549811 | TORRES CABAN, MONICA | REDACTED | PONCE | PR | 00901 | REDACTED |
| 549812 | TORRES CABEZUDO, NOEMI | REDACTED | GURABO | PR | 00778-9613 | REDACTED |
| 549815 | TORRES CABRERA, AMAURY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 549817 | TORRES CABRERA, EDUARDO | REDACTED | MOROVIS | PR | 00687-9801 | REDACTED |
| 549818 | TORRES CABRERA, FLORINDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 549819 | TORRES CABRERA, GLORIMAR | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 825787 | TORRES CABRERA, GLORIMAR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 549820 | TORRES CABRERA, HILDA N | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 549821 | TORRES CABRERA, ISRAEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 549823 | TORRES CABRERA, LUIS A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 549824 | Torres Cabrera, Luis A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 549825 | TORRES CABRERA, MERCEDES | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 825788 | TORRES CABRERA, MERCEDES | REDACTED | MANATI | PR | 00674 | REDACTED |
| 549826 | TORRES CABRERA, RAQUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 549827 | TORRES CABRERA, RUBEN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 549829 | Torres Cabrera, Wilfredo | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 549831 | TORRES CABRET, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 549832 | TORRES CABRET, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 549833 | TORRES CACERES, LIVIAN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 549834 | TORRES CACERES, NATALIA DEL MAR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 549837 | TORRES CACERES, SANDRA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 549840 | TORRES CADIZ, IDELIA | REDACTED | GUAYAMA, | PR | 00785 | REDACTED |
| 549842 | TORRES CADIZ, WILMA M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 549843 | Torres Caez, Carmen L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 549844 | TORRES CAEZ, CARMEN L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 549845 | TORRES CAEZ, MARIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 549846 | TORRES CAEZ, MYRNA L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 825789 | TORRES CAEZ, MYRNA L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 549847 | TORRES CAJIGAS, BRENDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 549849 | TORRES CAJIGAS, JULIO RAFAEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 549850 | Torres Calaff, Maria | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 549851 | TORRES CALDERON, ALBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 549853 | TORRES CALDERON, ANA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 549854 | TORRES CALDERON, CARLOS M | REDACTED | VEGA BAJA | PR | 00693-9656 | REDACTED |
| 549855 | TORRES CALDERON, ELAINE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 549856 | TORRES CALDERON, ELAINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 549857 | TORRES CALDERON, HECTOR | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 549859 | Torres Calderon, Hector A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 549860 | TORRES CALDERON, JESUS F. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 549861 | TORRES CALDERON, MARIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 549862 | TORRES CALDERON, MILAGROS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 549863 | TORRES CALDERON, RAFAEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 549865 | TORRES CALDERON, WILLIAM | REDACTED | MOROVIS | PR | 00687-3077 | REDACTED |
| 549866 | TORRES CALDERON, YENAIRA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 549867 | Torres Calero, Carlos | REDACTED | Isabela | PR | 00662 | REDACTED |
| 549871 | TORRES CALVO, RENIER O | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 549872 | TORRES CAMACHO, ALMA N | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 549876 | TORRES CAMACHO, CARMEN T. | REDACTED | BAYAMON | PR | 00985 | REDACTED |
| 549877 | TORRES CAMACHO, ENID | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 549878 | TORRES CAMACHO, HECTOR | REDACTED | CAYEY | PR | 00739 | REDACTED |
| 549882 | TORRES CAMACHO, JOSE A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 549884 | TORRES CAMACHO, LUIS A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 549885 | Torres Camacho, Luz C. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 549886 | TORRES CAMACHO, LYDIA E | REDACTED | MANATI | PR | 00679 | REDACTED |
| 549887 | TORRES CAMACHO, MANUEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 549888 | TORRES CAMACHO, MARIA J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 549889 | TORRES CAMACHO, MARIA L | REDACTED | ARECIBO | PR | 00612-5002 | REDACTED |
| 825790 | TORRES CAMACHO, MARISELA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 549890 | TORRES CAMACHO, OMAYRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 549891 | TORRES CAMACHO, SAMUEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 549892 | TORRES CAMACHO, VICTOR N. | REDACTED | TRUJILLO | PR | 00977 | REDACTED |
| 549893 | TORRES CAMACHO, YOLANDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 549894 | TORRES CAMACHO, YOLANDA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 549895 | TORRES CAMACHO, YOLANDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 825791 | TORRES CAMACHO, ZULEYKA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 549896 | TORRES CAMARENO, LUZ M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 549898 | TORRES CAMPIS, WALLY | REDACTED | San Juan | PR | 00921 | REDACTED |
| 549900 | TORRES CAMPOS, LEONARDO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 549901 | TORRES CAMPUSANO, ESPERANZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 825792 | TORRES CAMPUSANO, ESPERANZA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 825793 | TORRES CAMPUSANO, MAGDALENA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 549902 | TORRES CAMPUSANO, MAGDALENA | REDACTED | MAYAGUEZ | PR | 00682-1131 | REDACTED |
| 549903 | TORRES CAMPUSANO, SONIA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 549906 | Torres Cancel, Edwin | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 549907 | TORRES CANCEL, ELOINA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 549909 | TORRES CANCEL, LIDUVINA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 549912 | TORRES CANCEL, NANNETTE | REDACTED | RÝo Piedras | PR | 00924 | REDACTED |
| 549914 | TORRES CANCELA, ANGEL L. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 549915 | TORRES CANCELA, GEORGE J. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 825794 | TORRES CANDELARIA, ANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 549916 | TORRES CANDELARIA, ANA R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 549918 | TORRES CANDELARIA, DESIREE | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 549919 | TORRES CANDELARIA, DINAIDA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 549922 | TORRES CANDELARIA, MIGDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 825795 | TORRES CANDELARIA, MIGDALIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 549923 | TORRES CANDELARIO, ALFREDO | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 549925 | TORRES CANDELARIO, MARIA DEL C. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 549926 | TORRES CANTRES, WANDA I | REDACTED | SAN JUAN | PR | 00913 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 549927 | TORRES CAPA, HERIBERTO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 825796 | TORRES CAPIELLO, JOSHUA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 825797 | TORRES CAPIELLO, RENE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 549928 | TORRES CAPPIELLO, DIANNA | REDACTED | PONCE | PR | 00732-8419 | REDACTED |
| 549929 | TORRES CAQUIAS, CARMEN DEL R | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 549930 | TORRES CAQUIAS, MARIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 549931 | TORRES CAQUIAS, OSCAR | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 549933 | TORRES CARABALLO, AIDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 549935 | TORRES CARABALLO, ANDRES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 825798 | TORRES CARABALLO, AXEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 549937 | TORRES CARABALLO, AXEL | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 549939 | TORRES CARABALLO, EVANGELISTA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 549940 | TORRES CARABALLO, FELICITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 825799 | TORRES CARABALLO, FELICITA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 549941 | TORRES CARABALLO, GILBERT | REDACTED | YAUCO | PR | 00698-9643 | REDACTED |
| 549943 | TORRES CARABALLO, ILEANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 549945 | TORRES CARABALLO, JERY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 549948 | TORRES CARABALLO, JOSE A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 825800 | TORRES CARABALLO, JOSE D | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 549949 | TORRES CARABALLO, JOSE D. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 549951 | TORRES CARABALLO, LOURDES | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 549952 | TORRES CARABALLO, LUIS M. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 549953 | TORRES CARABALLO, LUZ D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 549954 | TORRES CARABALLO, LUZ D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 549955 | TORRES CARABALLO, MAILYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 549958 | TORRES CARABALLO, MARIA E | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 549959 | TORRES CARABALLO, MAYRA I | REDACTED | PENUEL S | PR | 00624 | REDACTED |
| 825801 | TORRES CARABALLO, MERIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 549960 | TORRES CARABALLO, MILDRED | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 549961 | TORRES CARABALLO, NELLY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 825802 | TORRES CARABALLO, NELLY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 549962 | TORRES CARABALLO, NOEMI | REDACTED | PENUELAS | PR | 00623 | REDACTED |
| 549964 | TORRES CARABALLO, RADAMES | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 549965 | TORRES CARABALLO, RUTH E | REDACTED | GURABO,P.R. | PR | 00778 | REDACTED |
| 549966 | TORRES CARABALLO, SARYNES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 549967 | TORRES CARABALLO, WILLIAM | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 549968 | TORRES CARABALLO, YADIRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 549969 | TORRES CARABALLO, YASMIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 549970 | TORRES CARABALLO, YASMIN | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 549971 | TORRES CARASQUILLO, ANGEL | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 549973 | TORRES CARDENALES, ANTONIO L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 549974 | TORRES CARDENALES, DAMARIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 825803 | TORRES CARDENALES, DAMARIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 549975 | TORRES CARDENALES, SUJEY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 549978 | TORRES CARDONA, CARMEN M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 549979 | TORRES CARDONA, DELIES S | REDACTED | MANATI | PR | 00674 | REDACTED |
| 549982 | TORRES CARDONA, JOSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 549983 | TORRES CARDONA, LISSETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 825804 | TORRES CARDONA, LISSETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 549984 | TORRES CARDONA, TRINIDAD | REDACTED | BAYAMON | PR | 00659 | REDACTED |
| 549985 | TORRES CARDONA, WILMA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 549986 | TORRES CARDONA, YARITXA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 549987 | TORRES CARDONA, YARLINE M | REDACTED | MANATI | PR | 00674 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 825805 | TORRES CARLE, MIGUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 549990 | TORRES CARLO, GABINO J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 549992 | TORRES CARLO, IVETTE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 549993 | TORRES CARLO, LUIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 549994 | TORRES CARMONA, DANIEL | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 549995 | TORRES CARMONA, JOSE M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 549997 | TORRES CARMONA, MARIA E. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 549998 | TORRES CARMONA, ROGELIO | REDACTED | PENUELAS | PR | 00624-0123 | REDACTED |
| 549999 | TORRES CARMONA, VILMA | REDACTED | BAYAMON | PR | 00959-5828 | REDACTED |
| 550001 | TORRES CARPIO, ELBA L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 550002 | TORRES CARRASCO, MERCEDES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 550003 | TORRES CARRASCO, YOLANDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 550007 | TORRES CARRASQUILLO, CARLOS C | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 550008 | TORRES CARRASQUILLO, CARLOS H. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 550009 | TORRES CARRASQUILLO, CELIETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 550010 | TORRES CARRASQUILLO, DIOSELINA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 825806 | TORRES CARRASQUILLO, DIOSELINA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 550011 | TORRES CARRASQUILLO, EVELYN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 550012 | Torres Carrasquillo, Francisco | REDACTED | San Juan | PR | 00924 | REDACTED |
| 550013 | TORRES CARRASQUILLO, JO ANN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 550016 | TORRES CARRASQUILLO, LUIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 825807 | TORRES CARRASQUILLO, LUIS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 550017 | TORRES CARRASQUILLO, LUIS J. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 550018 | TORRES CARRASQUILLO, LUZ I | REDACTED | YABUCOA | PR | 00767-9506 | REDACTED |
| 550019 | TORRES CARRASQUILLO, MIGUEL A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 550022 | TORRES CARRASQUILLO, WALESKA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 825808 | TORRES CARRASQUILLO, WALESKA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 550023 | TORRES CARRASQUILLO, YANIRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 825809 | TORRES CARRAU, MARINA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 550024 | TORRES CARRAU, MARINA I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 550025 | TORRES CARRER, MARIA L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 825810 | TORRES CARRER, MARIA L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 550026 | TORRES CARRERAS, BELINDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 825811 | TORRES CARRERO, CARLOS | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 550028 | TORRES CARRERO, CARLOS L | REDACTED | ANASCO | PR | 00610-1485 | REDACTED |
| 550029 | TORRES CARRERO, LUZ Z. | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 550031 | TORRES CARRILLO, FE | REDACTED | San Juan | PR | 00745 | REDACTED |
| 550032 | TORRES CARRILLO, FE | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 550033 | TORRES CARRILLO, JONATHAN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 550034 | TORRES CARRILLO, MYRIAM E | REDACTED | LARES | PR | 00669 | REDACTED |
| 550037 | TORRES CARRION, ANGELA | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 550038 | TORRES CARRION, EDWIN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 550039 | TORRES CARRION, JESSICA | REDACTED | SA JUAN | PR | 00923 | REDACTED |
| 550040 | Torres Carrion, Joel | REDACTED | Carolina | PR | 00987 | REDACTED |
| 550044 | TORRES CARRION, OMAYRA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 825812 | TORRES CARRION, OMAYRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 550045 | TORRES CARRION, RICARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 550046 | TORRES CARRION, ROLANDO J. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 550047 | TORRES CARRION, TRINIDAD | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 550048 | TORRES CARRION, VICENTE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 550049 | TORRES CARRION, ZENNY E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 550050 | TORRES CARRUCINI, ANTOINETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 550051 | TORRES CARRUCINI, ANTOINETTE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 550055 | TORRES CARTAGENA, ANA M | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 825813 | TORRES CARTAGENA, ANA M | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 550056 | TORRES CARTAGENA, BETSY | REDACTED | PONCE | PR | 00717-1980 | REDACTED |
| 550057 | TORRES CARTAGENA, DENISE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 550058 | TORRES CARTAGENA, ELVIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 550060 | TORRES CARTAGENA, JULISSA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 550062 | TORRES CARTAGENA, LUZ M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 550063 | TORRES CARTAGENA, MADELINE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 550066 | TORRES CARTAGENA, MARIA D | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 550067 | TORRES CARTAGENA, MARIA V. | REDACTED | CAYEY | PR | 00738-2468 | REDACTED |
| 825814 | TORRES CARTAGENA, MARILYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 550068 | TORRES CARTAGENA, MARISOL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 550069 | TORRES CARTAGENA, MARTA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 550070 | TORRES CARTAGENA, MYRIAM | REDACTED | SANTA ISABEL | PR | 00757-0862 | REDACTED |
| 550071 | TORRES CARTAGENA, PAULA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 550072 | TORRES CARTAGENA, SOLEIMY | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 550073 | TORRES CARTAGENA, WILMA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 825815 | TORRES CARUCINI, ANTOINETTE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 550075 | TORRES CASABLANCA, MAYRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 825816 | TORRES CASABLANCA, MAYRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 550076 | TORRES CASANOVA, ESTHER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 550077 | TORRES CASAS, JOHANNA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 550079 | Torres Casiano, Arcangel | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 550080 | TORRES CASIANO, AWILDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 550081 | TORRES CASIANO, CARLOS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 550082 | TORRES CASIANO, CARLOS | REDACTED | MAYAGUEZ | PR | 00680-6789 | REDACTED |
| 550083 | TORRES CASIANO, CARMEN L | REDACTED | AGUAS BUENAS | PR | 00703-9706 | REDACTED |
| 550085 | TORRES CASIANO, CRISTINA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 550087 | TORRES CASIANO, ELVIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 550092 | TORRES CASIANO, KEISHLA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 550093 | TORRES CASIANO, LUIS A | REDACTED | SAN GERMAN | PR | 00683-9636 | REDACTED |
| 550094 | TORRES CASIANO, LUZ A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 550097 | TORRES CASIANO, SONIA N | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 825817 | TORRES CASIANO, SONIA N | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 825818 | TORRES CASIANO, VANESSA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 550098 | TORRES CASIANO, VANESSA | REDACTED | SAN GERMAN | PR | 00683-9494 | REDACTED |
| 550099 | TORRES CASIANO, WANDA L | REDACTED | YAUCO | PR | 00698-9706 | REDACTED |
| 550101 | TORRES CASILLAS, JULIA M | REDACTED | NAGUABO | PR | 00718-9709 | REDACTED |
| 550102 | Torres Casillas, Rene | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 550103 | TORRES CASTA, DULCE M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 550104 | TORRES CASTAING, ADA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 550105 | TORRES CASTAING, ENRIQUE A | REDACTED | PONCE | PR | 00717-0565 | REDACTED |
| 550106 | TORRES CASTANER, ANGEL A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 550107 | TORRES CASTELAR, AGUSTIN | REDACTED | SN JUAN | PR | 00919 | REDACTED |
| 550108 | TORRES CASTELLANO, ANA ANGELES | REDACTED | CIALES | PR | 00638 | REDACTED |
| 550109 | TORRES CASTELLANO, CARLO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 550110 | TORRES CASTELLANO, CARMEN E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 825819 | TORRES CASTELLANO, LOURDES M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 550111 | TORRES CASTELLANO, LOURDES M | REDACTED | CIALES | PR | 00638-9711 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 550112 | TORRES CASTELLANO, WILSON | REDACTED | CIALES | PR | 00638 | REDACTED |
| 550113 | TORRES CASTELLAR, LINA G. | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 825820 | TORRES CASTILLO, ADELINA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 550114 | TORRES CASTILLO, ADELINA | REDACTED | LAS MARIAS | PR | 00670-9063 | REDACTED |
| 550115 | Torres Castillo, Anthony | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 550118 | TORRES CASTILLO, BETZAIDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 825821 | TORRES CASTILLO, BEZLYN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 550120 | TORRES CASTILLO, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 825822 | TORRES CASTILLO, ELIZABETH | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 550123 | TORRES CASTILLO, GUILLERMO J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 550124 | TORRES CASTILLO, HILDA L. | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |
| 825823 | TORRES CASTILLO, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 550126 | Torres Castillo, Maria Del C. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 550127 | TORRES CASTILLO, MILDRED M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 550128 | TORRES CASTILLO, MONICA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 825824 | TORRES CASTILLO, OLGUIMARI | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 825825 | TORRES CASTILLO, OSVALDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 550130 | Torres Castillo, Waldemar | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 550131 | TORRES CASTRO, ANTOLIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 550132 | TORRES CASTRO, EHIDA E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 825826 | TORRES CASTRO, JASON | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 550134 | TORRES CASTRO, JAZMIN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 550136 | Torres Castro, Jose M | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 550138 | TORRES CASTRO, JUANITA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 550139 | TORRES CASTRO, LEISHLA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 550140 | TORRES CASTRO, LILLIAM | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 550141 | TORRES CASTRO, LUIS A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 550143 | TORRES CASTRO, LUIS O | REDACTED | GURABO | PR | 00778 | REDACTED |
| 550144 | TORRES CASTRO, MARA J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 550145 | TORRES CASTRO, MARIA L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 550146 | TORRES CASTRO, MARISOL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 550147 | TORRES CASTRO, MARTIN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 825827 | TORRES CASTRO, MAYRA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 550148 | TORRES CASTRO, NAPHIS A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 550150 | TORRES CASTRO, OLGA I | REDACTED | BAYAMON | PR | 00956-1113 | REDACTED |
| 550153 | TORRES CASTRO, ROBERTO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 550154 | TORRES CASTRO, ROBIN | REDACTED | PONCE | PR | 00780 | REDACTED |
| 550155 | TORRES CASTRO, ROLANDO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 550156 | TORRES CASTRO, SANTY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 550157 | TORRES CASTRO, SUSANA B. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 550158 | Torres Castro, Susana B. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 550160 | TORRES CASTRO, WENDEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 550161 | TORRES CASTRO, YESENIA | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 550162 | TORRES CASTRODAD, MARILYN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 550164 | TORRES CASUL, ALMA J | REDACTED | FLORIDA | PR | 00976 | REDACTED |
| 550165 | TORRES CASUL, EDWIN | REDACTED | RICON | PR | 00152 | REDACTED |
| 550166 | TORRES CASUL, JENISSA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 825828 | TORRES CASUL, JENISSA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 550167 | TORRES CASUL, JESSICA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 550168 | Torres Casul, Ricardo | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 550169 | TORRES CATALA, JUAN A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 550170 | TORRES CATALA, MARIA J | REDACTED | CATA\O | PR | 00932 | REDACTED |
| 550172 | Torres Cazarette, Francisco | REDACTED | Ponce | PR | 00716-2245 | REDACTED |
| 550173 | Torres Cecilio, Edwin | REDACTED | Juncos | PR | 00777 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 550174 | TORRES CEDENO, CARMEN A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 550176 | TORRES CEDENO, LUZ A | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 550177 | TORRES CEDENO, MARIA E | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 550180 | TORRES CENTENO, ANTONIO J. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 550182 | TORRES CENTENO, DAISY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 550183 | TORRES CENTENO, DAISY J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 550184 | TORRES CENTENO, DAVID | REDACTED | SAN JUAN | PR | 00920-2240 | REDACTED |
| 550185 | TORRES CENTENO, DILMARIS | REDACTED | SAN JUAN | PR | 00920-2240 | REDACTED |
| 550186 | TORRES CENTENO, DOMINGO | REDACTED | ARECIBO | PR | 00616-9715 | REDACTED |
| 550187 | TORRES CENTENO, JESSICA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 550189 | TORRES CENTENO, MILDRED | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 550190 | TORRES CENTENO, NANCY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 550191 | TORRES CENTENO, REINA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 550192 | TORRES CENTENO, REINALDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 550193 | Torres Centeno, Reynaldo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 550194 | TORRES CEPEDA, CARMEN R | REDACTED | PLAYA PONCE | PR | 00731 | REDACTED |
| 550195 | TORRES CEPEDA, JOEL O. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 550196 | TORRES CEPEDA, LUIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 550197 | TORRES CEPEDA, MONICA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 550198 | TORRES CHACON, KARLA | REDACTED | LARES | PR | 00669 | REDACTED |
| 550199 | TORRES CHAMORRO, JOSE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 550200 | TORRES CHAPARRO, DAVID | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 550201 | TORRES CHARDON, IVELISSE | REDACTED | VEGA BAJA | PR | 00603 | REDACTED |
| 825829 | TORRES CHARDON, IVELISSE | REDACTED | VEGA BAJA | PR | 00603 | REDACTED |
| 550202 | TORRES CHARDON, JOSE ENRIQUE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 550204 | TORRES CHAVEZ, LEONARDO E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 550205 | TORRES CHERVONI, MARIEVELYN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 825830 | TORRES CHERVONI, RAFAEL A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 825831 | TORRES CHERVONI, VIVIAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 550207 | TORRES CHERVONI, VIVIAN I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 825832 | TORRES CHERVONI, VIVIAN I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 550209 | TORRES CHEVERE, ELSIE NILDA | REDACTED | TOA BAJA | PR | 00949-4934 | REDACTED |
| 550211 | TORRES CHEVERE, OSCAR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 550213 | TORRES CHICO, MARITZA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 550214 | TORRES CHICON, EMMANUEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 550215 | TORRES CHINEA, HECTOR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 550216 | TORRES CHINEA, IVETTE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 550218 | TORRES CHINEA, LUZ M | REDACTED | GUAYNABO | PR | 00971-9531 | REDACTED |
| 825833 | TORRES CIARALLI, JEANETTE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 1257590 | TORRES CIARALLI, JEANNETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 550219 | TORRES CIARALLI, JEANNETTE | REDACTED | YAUCO | PR | 00968-0080 | REDACTED |
| 550220 | TORRES CINTRON, AIDA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 550221 | TORRES CINTRON, ANAMARIE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 825835 | TORRES CINTRON, ANAMARIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 550222 | TORRES CINTRON, ANECTO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 550223 | TORRES CINTRON, ANGEL R | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 550227 | Torres Cintron, Darving | REDACTED | COAMO | PR | 00769 | REDACTED |
| 550228 | TORRES CINTRON, DARVING | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 550229 | TORRES CINTRON, DOMINGO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 550231 | TORRES CINTRON, EFIGENIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 825836 | TORRES CINTRON, EVELIN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 550232 | TORRES CINTRON, EVELYN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 550234 | TORRES CINTRON, EVETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 825837 | TORRES CINTRON, EVETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 550235 | TORRES CINTRON, EZEQUIEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 550237 | TORRES CINTRON, FELIX L. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 550238 | TORRES CINTRON, FRANCISCO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 550240 | TORRES CINTRON, GUILLERMO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 550241 | TORRES CINTRON, HOMAR E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 550244 | Torres Cintron, Joaquin | REDACTED | Villalba | PR | 00766 | REDACTED |
| 550245 | TORRES CINTRON, JOHN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 550246 | TORRES CINTRON, JOHNNY | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 550249 | Torres Cintron, Josue R. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 550250 | TORRES CINTRON, JUAN C. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 550251 | TORRES CINTRON, JUAN R. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 825838 | TORRES CINTRON, LISSETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 550252 | TORRES CINTRON, LISSETTE | REDACTED | VILLALBA | PR | 00766-0602 | REDACTED |
| 550254 | TORRES CINTRON, LOURDES I | REDACTED | VILLALBA | PR | 00766-0602 | REDACTED |
| 825839 | TORRES CINTRON, MANUEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 550256 | TORRES CINTRON, MANUEL | REDACTED | BARRANQUITAS | PR | 00794-0455 | REDACTED |
| 550257 | TORRES CINTRON, MARIA M | REDACTED | BARRANQUITAS | PR | 00794-2000 | REDACTED |
| 550258 | TORRES CINTRON, MARIELA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 550259 | TORRES CINTRON, MELVIN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 550260 | Torres Cintron, Monica M. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 550262 | TORRES CINTRON, OMAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 550263 | TORRES CINTRON, OMAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 550264 | TORRES CINTRON, RAMONITA | REDACTED | VILLALBA | PR | 00766-1023 | REDACTED |
| 550265 | TORRES CINTRON, ROSE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 550267 | TORRES CINTRON, SARAHI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 550268 | TORRES CINTRON, SHEILA M | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 550269 | TORRES CINTRON, SHIRLEY M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 550270 | TORRES CINTRON, TOMAS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 550271 | TORRES CINTRON, VICTOR M | REDACTED | San Juan | PR | 00737 | REDACTED |
| 550272 | TORRES CINTRON, WANDA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 550273 | TORRES CINTRON, XIOMARA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 550274 | TORRES CLASS, ASHLEY A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 550275 | TORRES CLASS, IRENE | REDACTED | R P SAN JUAN | PR | 00926 | REDACTED |
| 550276 | TORRES CLASS, MILAGROS | REDACTED | RIO GRANDE | PR | 00945-0000 | REDACTED |
| 550278 | TORRES CLASS, SOL L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 550279 | TORRES CLASS, SOR AUREA | REDACTED | GUAYANILLA | PR | 00656-9712 | REDACTED |
| 550281 | TORRES CLAUDIO, EMILIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 550282 | TORRES CLAUDIO, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 550283 | TORRES CLAUDIO, NANCY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 825840 | TORRES CLAUDIO, NANCY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 550284 | TORRES CLAUDIO, REBECA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 550286 | TORRES CLAUDIO, WILSON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 550289 | TORRES CLEMENTE, SONIA J | REDACTED | RIO RIEDRAS | PR | 00926 | REDACTED |
| 550290 | TORRES COBLES, MARIA T. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 550291 | TORRES COLL, CARMEN M | REDACTED | ARECIBO | PR | 00612-3132 | REDACTED |
| 550292 | TORRES COLLADO, ANTONIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 825841 | TORRES COLLADO, ANTONIO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 550293 | TORRES COLLAZO, ADRIAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 550294 | TORRES COLLAZO, AMILCAR | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 550295 | TORRES COLLAZO, BIATRIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 550296 | Torres Collazo, Carlos A | REDACTED | Killeen | TX | 76549 | REDACTED |
| 550297 | TORRES COLLAZO, CARLOS A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 825842 | TORRES COLLAZO, CARMEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 550298 | TORRES COLLAZO, ERNESTA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 550299 | TORRES COLLAZO, GENIVERA | REDACTED | TOA BAJA | PR | 00000 | REDACTED |
| 550301 | TORRES COLLAZO, IVAN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 550303 | Torres Collazo, Jose A | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 550304 | TORRES COLLAZO, JOSE G. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 550305 | TORRES COLLAZO, LAURA | REDACTED | CIALES | PR | 00638-3236 | REDACTED |
| 550306 | TORRES COLLAZO, LOURDES | REDACTED | BARRANQUITAS | PR | 00794-1614 | REDACTED |
| 550308 | TORRES COLLAZO, LUIS A | REDACTED | GUANAYBO | PR | 00657 | REDACTED |
| 550309 | TORRES COLLAZO, LUZ E | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 550310 | TORRES COLLAZO, LYDIA | REDACTED | YABUCOA | PR | 00936 | REDACTED |
| 550311 | TORRES COLLAZO, MARIA A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 550312 | TORRES COLLAZO, MARIA I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 550313 | TORRES COLLAZO, MARIA S | REDACTED | BARRANQUITAS | PR | 00794-9606 | REDACTED |
| 550319 | TORRES COLLAZO, MICHELLE I | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 550321 | Torres Collazo, Milton | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 550323 | Torres Collazo, Nelson | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 550324 | TORRES COLLAZO, NEREIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 550325 | TORRES COLLAZO, NORMA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 550326 | Torres Collazo, Paulina | REDACTED | Guayama | PR | 00784 | REDACTED |
| 550328 | TORRES COLLAZO, PAULINA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 825843 | TORRES COLLAZO, PAULINA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 550329 | TORRES COLLAZO, SANDRA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 550330 | TORRES COLLAZO, VICTOR S | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 550331 | TORRES COLLAZO, WILBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 825844 | TORRES COLON, ABIGAIL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 550335 | TORRES COLON, AIDA L | REDACTED | BARRANQUITAS | PR | 00794-0200 | REDACTED |
| 550336 | TORRES COLON, AIDA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 550344 | TORRES COLON, ANGEL G | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 550345 | TORRES COLON, ANGEL M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 550346 | Torres Colon, Angel R | REDACTED | Morovis | PR | 00687 | REDACTED |
| 550348 | Torres Colon, Antonio | REDACTED | Juanda Diaz | PR | 00795 | REDACTED |
| 550350 | TORRES COLON, ARACELIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 550352 | TORRES COLON, BARBARA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 825845 | TORRES COLON, BERTHA I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 550353 | TORRES COLON, CARLA T. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 825846 | TORRES COLON, CARLOS G | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 550357 | TORRES COLON, CARMEN | REDACTED | JUANA DIAZ | PR | 00795-9501 | REDACTED |
| 550358 | TORRES COLON, CARMEN E. | REDACTED | San Juan | PR | 00953 | REDACTED |
| 550360 | Torres Colon, Carmen I | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 550362 | TORRES COLON, CARMEN M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 550363 | TORRES COLON, CARMEN M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 550364 | TORRES COLON, CARMEN M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 550365 | TORRES COLON, CATHERINE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 550366 | TORRES COLON, CESAR A. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 550367 | TORRES COLON, CIRILO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 550368 | TORRES COLON, CRISANTA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 550369 | TORRES COLON, CRISTABEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 550370 | TORRES COLON, CRISTOPHER | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 550371 | TORRES COLON, CRUZ M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 550372 | TORRES COLON, DAMARIS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 825847 | TORRES COLON, DAMARIS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 550374 | TORRES COLON, DENNIS M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 550375 | TORRES COLON, DOLLY M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 550376 | TORRES COLON, DORCA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 550377 | Torres Colon, Edgar | REDACTED | Cabo Rojo | PR | 00622 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 550378 | TORRES COLON, EDGARDO | REDACTED | COAMO | PR | 00769-1170 | REDACTED |
| 550381 | TORRES COLON, EDNA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 550384 | TORRES COLON, ELIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 550385 | TORRES COLON, ELIEZER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 550386 | TORRES COLON, ELIZABETH | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 550388 | TORRES COLON, EMILIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 550389 | TORRES COLON, EMILIA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 825848 | TORRES COLON, EMILIA M | REDACTED | BYAMON | PR | 00957 | REDACTED |
| 550391 | TORRES COLON, ESTHER | REDACTED | AIBONITO | PR | 00701 | REDACTED |
| 550392 | TORRES COLON, EVELYN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 550393 | TORRES COLON, FABIAN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 550394 | TORRES COLON, FAVIO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 550395 | TORRES COLON, FERMIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 550396 | TORRES COLON, FRANCISCO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 550398 | TORRES COLON, GERARDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 825849 | TORRES COLON, GILSENIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 550399 | TORRES COLON, GINESA | REDACTED | LARES | PR | 00669 | REDACTED |
| 825850 | TORRES COLON, GLADYS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 550400 | TORRES COLON, GLADYS I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 550401 | TORRES COLON, GLADYS M | REDACTED | PONCE | PR | 00730-4623 | REDACTED |
| 550402 | TORRES COLON, GLORIA E | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 550403 | TORRES COLON, GLORIA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 550404 | TORRES COLON, GLORIA M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 550405 | TORRES COLON, GLORIMAR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 550408 | TORRES COLON, HECTOR G | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 550409 | TORRES COLON, HECTOR R | REDACTED | GUAYAMA | PR | 00785-1982 | REDACTED |
| 550410 | TORRES COLON, HILDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 550411 | TORRES COLON, HIRAM | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 550412 | TORRES COLON, IDALIA | REDACTED | RIO GRANDE | PR | 00745-3214 | REDACTED |
| 550414 | TORRES COLON, IVELISSE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 550416 | TORRES COLON, IVONNE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 825851 | TORRES COLON, IVONNE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 825852 | TORRES COLON, IVONNE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 550417 | TORRES COLON, JAIME | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 825853 | TORRES COLON, JAIME | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 550419 | Torres Colon, Jeanette | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 550422 | Torres Colon, Jesus | REDACTED | Coamo | PR | 00769 | REDACTED |
| 550423 | TORRES COLON, JINAYRA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 825854 | TORRES COLON, JINAYRA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 550426 | TORRES COLON, JORGE | REDACTED | COAMO PR | PR | 00769 | REDACTED |
| 550427 | TORRES COLON, JORGE LUIS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 550428 | TORRES COLON, JORGE LUIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 550433 | TORRES COLON, JOSE G | REDACTED | BARRANQUITAS | PR | 00974 | REDACTED |
| 550434 | TORRES COLON, JOSE G. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 550435 | TORRES COLON, JOSE L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 550436 | TORRES COLON, JOSE M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 550437 | TORRES COLON, JOSE R | REDACTED | PONCE | PR | 00716 | REDACTED |
| 550438 | TORRES COLON, JOSE S | REDACTED | OROCOVIS | PR | 00720-0225 | REDACTED |
| 550439 | TORRES COLON, JOSUE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 550440 | TORRES COLON, JUAN C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 550442 | TORRES COLON, JUANITA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 550443 | Torres Colon, Julio | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 550446 | TORRES COLON, JULIO CESAR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 550447 | TORRES COLON, JULIO F. | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 825855 | TORRES COLON, KAREN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 550450 | TORRES COLON, KEISHA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 825856 | TORRES COLON, KEISSY Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 825857 | TORRES COLON, KRYSTAL S | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 550451 | TORRES COLON, LEONEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 550452 | TORRES COLON, LILLIAM I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 550453 | TORRES COLON, LILLIAN | REDACTED | BARRANQUITAS | PR | 00794-9709 | REDACTED |
| 550454 | TORRES COLON, LIMARIE | REDACTED | PONCE | PR | 00716-0829 | REDACTED |
| 550456 | TORRES COLON, LOURDES J | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 550457 | TORRES COLON, LOYDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 825858 | TORRES COLON, LUIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 550463 | TORRES COLON, LUIS A | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 550464 | Torres Colon, Luis A | REDACTED | Coamo | PR | 00762 | REDACTED |
| 550462 | TORRES COLON, LUIS A | REDACTED | ARECIBO | PR | 00614-0261 | REDACTED |
| 550465 | TORRES COLON, LUIS A. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 550466 | TORRES COLON, LUIS A. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 550467 | Torres Colon, Luis Alberto | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 550468 | TORRES COLON, LUIS F | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 550470 | Torres Colon, Luis R | REDACTED | Coamo | PR | 00769 | REDACTED |
| 550471 | TORRES COLON, LUISA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 550472 | TORRES COLON, LUZ L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 550473 | TORRES COLON, LUZ M | REDACTED | PONCE | PR | 00728-3905 | REDACTED |
| 550474 | TORRES COLON, LUZ R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 550475 | TORRES COLON, LUZ V | REDACTED | CAROLINA | PR | 00725 | REDACTED |
| 550476 | TORRES COLON, LYNETTE | REDACTED | VILLALBA | PR | 00766-0504 | REDACTED |
| 550477 | TORRES COLON, MABEL | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 550478 | TORRES COLON, MADELINE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 825859 | TORRES COLON, MAGDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 550479 | TORRES COLON, MAGDA L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 550480 | TORRES COLON, MAGDA M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 550483 | TORRES COLON, MARCOS | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 550486 | TORRES COLON, MARIA A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 550487 | TORRES COLON, MARIA E | REDACTED | SAN JUAN | PR | 00918-1423 | REDACTED |
| 550488 | TORRES COLON, MARIA N | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 550489 | TORRES COLON, MARIA V | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 825860 | TORRES COLON, MARILYN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 550491 | TORRES COLON, MARILYN E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 550492 | TORRES COLON, MARISOL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 550493 | TORRES COLON, MELANIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 550494 | TORRES COLON, MELISA | REDACTED | COAMO | PR | 00769-2616 | REDACTED |
| 550495 | TORRES COLON, MELVIN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 550496 | TORRES COLON, MELVIN M | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 550498 | TORRES COLON, MIGDALIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 825861 | TORRES COLON, MIGDALIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 550500 | TORRES COLON, MIGUEL A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 550501 | TORRES COLON, MIGUEL A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 550502 | TORRES COLON, MILAGROS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 550503 | TORRES COLON, MILAGROS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 550504 | TORRES COLON, MILAGROS V. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 550505 | TORRES COLON, MYRIAM DE J. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 825862 | TORRES COLON, NARCISO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 825863 | TORRES COLON, NARCISO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 550506 | TORRES COLON, NELSIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 550507 | TORRES COLON, NELSON | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 550509 | TORRES COLON, NIMIA | REDACTED | SALINAS | PR | 00751-0585 | REDACTED |
| 550510 | TORRES COLON, NOEMI | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 550512 | TORRES COLON, NORMA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 550513 | TORRES COLON, NORMA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 550515 | TORRES COLON, NYDIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 825864 | TORRES COLON, NYDIA | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 825865 | TORRES COLON, OLGA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 550516 | TORRES COLON, OLGA M | REDACTED | MOROVIS | PR | 00687-1627 | REDACTED |
| 825866 | TORRES COLON, OMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 550517 | TORRES COLON, OMAR | REDACTED | COROZAL | PR | 00783-9805 | REDACTED |
| 550519 | Torres Colon, Orlando A | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 550520 | TORRES COLON, OSCAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 550449 | Torres Colon, Pedro J | REDACTED | Guayama | PR | 00784 | REDACTED |
| 550521 | TORRES COLON, PEDRO L. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 550522 | TORRES COLON, RAFAEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 825867 | TORRES COLON, RAQUEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 550525 | TORRES COLON, REINA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 825868 | TORRES COLON, REINA M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 550526 | TORRES COLON, REINALDO | REDACTED | PONCE | PR | 00780 | REDACTED |
| 550527 | TORRES COLON, RICARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 550531 | TORRES COLON, RUBEN DARIO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 550533 | TORRES COLON, SAMIL | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 825869 | TORRES COLON, SAMIL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 825870 | TORRES COLON, SANDRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 550534 | TORRES COLON, SANDRA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 825871 | TORRES COLON, SANDRA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 550536 | TORRES COLON, SIGFREDO | REDACTED | LARES | PR | 00669-9512 | REDACTED |
| 550537 | TORRES COLON, TANIA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 550538 | TORRES COLON, TERESA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 550539 | TORRES COLON, VALETINE | REDACTED | SALINA | PR | 00751 | REDACTED |
| 550541 | TORRES COLON, VILMARIE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 550542 | TORRES COLON, WANDA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 550543 | TORRES COLON, WILFREDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 550545 | TORRES COLON, WINDY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 550546 | TORRES COLON, YACELENE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 550547 | TORRES COLON, YARIBELL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 550548 | TORRES COLON, YARIELIS | REDACTED | BARANQUITAS | PR | 00794 | REDACTED |
| 825872 | TORRES COLON, YARIELIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 825873 | TORRES COLON, YESENIA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 825874 | TORRES COLON, ZILKA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 550550 | TORRES COLON, ZILKA D | REDACTED | STA. ISABEL | PR | 00757 | REDACTED |
| 825875 | TORRES COLON, ZILKA D | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 550551 | TORRES COLON,ALBERTO J. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 550553 | TORRES COLONDRES, CARMEN | REDACTED | JUANA DIAZ | PR | 00795-9602 | REDACTED |
| 550554 | TORRES COLONDRES, VIVIAN SUSSETTE | REDACTED | PONCE | PR | 00728-1720 | REDACTED |
| 550555 | Torres Colorado, Hector J. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 550557 | TORRES CONCEPCION, CARMEN D | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 550558 | TORRES CONCEPCION, DESERIE M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 550559 | Torres Concepcion, Eddie R | REDACTED | Carolina | PR | 00985 | REDACTED |
| 550560 | TORRES CONCEPCION, EDGARDO A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 550561 | TORRES CONCEPCION, ELSIE | REDACTED | BAJADERO | PR | 00616-9713 | REDACTED |
| 550562 | TORRES CONCEPCION, ERWING | REDACTED | Arecibo | PR | 00612 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 550563 | TORRES CONCEPCION, JOSE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 550565 | TORRES CONCEPCION, KENNETH | REDACTED | TOA BAJA | PR | 00951-2500 | REDACTED |
| 550566 | TORRES CONCEPCION, LANE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 550568 | TORRES CONCEPCION, MARTA I | REDACTED | San Juan | PR | 00976 | REDACTED |
| 550570 | TORRES CONCEPCION, PEDRO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 550572 | TORRES CONCEPCION, WANDA | REDACTED | AGUADILLA | PR | 00603-9851 | REDACTED |
| 550573 | TORRES CONCEPCION, ZAIDA | REDACTED | HORMIGUEROS | PR | 00660-1604 | REDACTED |
| 550574 | TORRES CONDE, AZIZA M. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 550575 | TORRES CONDE, CARMEN A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 550576 | TORRES CONDE, ELSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 550577 | TORRES CONDE, FRANCISCO J | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 550578 | TORRES CONDE, LUZ M | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 550579 | TORRES CONDE, YARILIS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 550581 | TORRES CONTRERAS, FRANCES A. | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 550582 | TORRES CONTRERAS, LISSETTE | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 550583 | TORRES CONTRERAS, MINERVA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 550586 | TORRES CONTY, OLFA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 550587 | TORRES CONTY, RUTH E | REDACTED | AGUADILLA | PR | 00605-3652 | REDACTED |
| 825876 | TORRES CORA, OSVALDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 550588 | Torres Cora, Roberto | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 550590 | TORRES CORA, WANDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 550592 | TORRES CORCHADO, ABIGAIL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 550593 | TORRES CORCHADO, GUADALUPE | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 550594 | TORRES CORDERO, AMELIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 550596 | TORRES CORDERO, DAMARIS I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 550597 | TORRES CORDERO, DAVID | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 825877 | TORRES CORDERO, EDUARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 550598 | TORRES CORDERO, EDWIN | REDACTED | San Juan | PR | 00926 | REDACTED |
| 550599 | TORRES CORDERO, GUSTAVO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 550601 | TORRES CORDERO, HILDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 825878 | TORRES CORDERO, ISABEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 550602 | TORRES CORDERO, ISABEL | REDACTED | AGUADA | PR | 00602-3018 | REDACTED |
| 550603 | TORRES CORDERO, JEREMY | REDACTED | Moca | PR | 00676 | REDACTED |
| 550604 | Torres Cordero, Jose M | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 550605 | TORRES CORDERO, JOSE R | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 1257591 | TORRES CORDERO, JULIO | REDACTED | AGUADILLA | PR | 00602 | REDACTED |
| 550607 | TORRES CORDERO, LUCRESIA | REDACTED | RIO GRANDE | PR | 00602 | REDACTED |
| 550608 | TORRES CORDERO, LUIS A | REDACTED | ARECIBO | PR | 00612-9308 | REDACTED |
| 550609 | Torres Cordero, Rosin | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 550612 | TORRES CORDERO, WILLIAM O | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 550614 | TORRES CORDOVA, ELBA I | REDACTED | HUMACAO | PR | 00792-9042 | REDACTED |
| 550615 | TORRES CORDOVA, LISSETTE | REDACTED | Carolina | PR | 00987 | REDACTED |
| 550616 | TORRES CORDOVA, LISSETTE T. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 825879 | TORRES CORDOVAS, ELBA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 550617 | TORRES COREANO, MILAGROS | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 550619 | TORRES CORIANO, CONRADA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 550620 | TORRES CORIANO, XIOMARA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 550621 | TORRES CORNIER, JAIME M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 550622 | TORRES CORONADO, CARMEN A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 550623 | TORRES CORONADO, MARIA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 825880 | TORRES CORONADO, MARIA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 550624 | TORRES CORRADA, ANA M | REDACTED | ANASCO | PR | 00610-0638 | REDACTED |
| 550625 | TORRES CORRADA, GLORIA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 550626 | TORRES CORREA, ANGEL L | REDACTED | ARECIBO | PR | 00613 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 550627 | TORRES CORREA, ANNA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 550629 | TORRES CORREA, ANTONIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 550630 | TORRES CORREA, AWILDA | REDACTED | RỸo Piedras | PR | 00985 | REDACTED |
| 550632 | TORRES CORREA, CARLOS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 550634 | TORRES CORREA, CARLOS A. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 550635 | TORRES CORREA, CARLOS A. | REDACTED | SAN JUAN | PR | 00949 | REDACTED |
| 550636 | TORRES CORREA, CARLOS J. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 550637 | TORRES CORREA, ERIC M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 550640 | TORRES CORREA, HECTOR | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 550642 | TORRES CORREA, JOE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 550643 | TORRES CORREA, JOSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 550644 | TORRES CORREA, MAGALY | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 1257592 | TORRES CORREA, MARISA | REDACTED | PHILADELPHIA | PA | 19149 | REDACTED |
| 550646 | TORRES CORREA, PEDRO L | REDACTED | JUANA DIAZ | PR | 00795-9712 | REDACTED |
| 550649 | TORRES CORREA, SANDRA | REDACTED | RIO GRANDE | PR | 00745-0427 | REDACTED |
| 825881 | TORRES CORREA, SANDRA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 550651 | TORRES CORREA, SONIA N. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 550652 | Torres Correa, Wilfredo | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 550654 | TORRES CORTES, ASBEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 550655 | TORRES CORTES, ASUNCION | REDACTED | BAJADERO | PR | 00616-0000 | REDACTED |
| 550656 | TORRES CORTES, CARMEN M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 550659 | TORRES CORTES, EDGARDO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 550660 | TORRES CORTES, EDGARDO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 550661 | TORRES CORTES, ELBA I | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 825882 | TORRES CORTES, ESTHER | REDACTED | PONCE | PR | 00728 | REDACTED |
| 550662 | TORRES CORTES, GLENDA L | REDACTED | UTUADO | PR | 00641-9733 | REDACTED |
| 550663 | TORRES CORTES, GRECIA L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 550664 | TORRES CORTES, HAYDEE | REDACTED | PONCE | PR | 00728-2400 | REDACTED |
| 550667 | TORRES CORTES, JOSE M. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 550668 | TORRES CORTES, LUIS A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 550669 | TORRES CORTES, LUIS A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 550670 | TORRES CORTES, MADELINE | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 550672 | TORRES CORTES, MANUELITA | REDACTED | RIOPIEDRAS | PR | 00921 | REDACTED |
| 550673 | TORRES CORTES, MARIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 550674 | TORRES CORTES, MARIA L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 825883 | TORRES CORTES, MILDRED | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 550675 | TORRES CORTES, MILDRED I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 550676 | TORRES CORTES, PEDRO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 550677 | TORRES CORTES, RAMON | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 550678 | TORRES CORTES, REBECA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 550680 | TORRES CORTES, ROSANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 550681 | TORRES CORTES, SUSETTE | REDACTED | San Juan | PR | 00638 | REDACTED |
| 550682 | TORRES CORTES, SUSETTE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 550683 | TORRES CORTEZ, CRUZ C. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 550684 | TORRES CORTEZ, LYDIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 550686 | Torres Cortina, Joaquin J | REDACTED | Hormiguero | PR | 00660 | REDACTED |
| 550687 | TORRES COSME, ANTONIO | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 550689 | TORRES COSME, BEATRIZ | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 550690 | TORRES COSME, CARMEN M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 550691 | TORRES COSME, DAMARIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 550692 | TORRES COSME, GLORIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 550693 | TORRES COSME, JARILUZ | REDACTED | COAMO | PR | 00769 | REDACTED |
| 825884 | TORRES COSME, JARILUZ | REDACTED | COAMO | PR | 00769 | REDACTED |
| 550695 | TORRES COSME, KIARA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 550698 | Torres Costa, Cesar J. | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 550699 | TORRES COSTA, JULIANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 825885 | TORRES COSTA, JULIANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 550702 | TORRES COTTO, CARMEN I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 550703 | TORRES COTTO, CARMEN L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 550704 | TORRES COTTO, CAROL L. | REDACTED | SAN JUAN | PR | 00926-9617 | REDACTED |
| 550705 | TORRES COTTO, DANIEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 825886 | TORRES COTTO, GLENDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 825887 | TORRES COTTO, GLENDA L. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 550706 | TORRES COTTO, JOEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 550707 | TORRES COTTO, JOSE A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 550708 | TORRES COTTO, LUIS R | REDACTED | CAGUAS | PR | 00725-9720 | REDACTED |
| 550709 | TORRES COTTO, TERESA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 550712 | TORRES COUVERTIER, GLORIA M | REDACTED | CAROLINA | PR | 00983-2089 | REDACTED |
| 550713 | TORRES CRESPI, LIZZETTE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 550714 | TORRES CRESPO, AIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 550715 | TORRES CRESPO, AWILDA | REDACTED | TOA ALTA | PR | 00953-2306 | REDACTED |
| 550716 | TORRES CRESPO, CARMEN M. | REDACTED | AGUADA | PR | 00602-9619 | REDACTED |
| 550717 | TORRES CRESPO, CARMEN P | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 550718 | TORRES CRESPO, DAISY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 550719 | TORRES CRESPO, DAPHNE M | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 550721 | TORRES CRESPO, INGRID | REDACTED | CABO ROJO | PR | 00623-8933 | REDACTED |
| 550723 | TORRES CRESPO, JORGE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 550724 | TORRES CRESPO, JUANITA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 550726 | TORRES CRESPO, MARICELYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 550728 | TORRES CRESPO, MAXIMINA | REDACTED | Lares | PR | 00669 | REDACTED |
| 825888 | TORRES CRESPO, MAXIMINA | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 550727 | TORRES CRESPO, MAXIMINA | REDACTED | LARES | PR | 00669-0294 | REDACTED |
| 550729 | TORRES CRESPO, MIGUEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 550730 | TORRES CRESPO, OCTAVIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 550731 | TORRES CRESPO, ROMUALDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 550732 | TORRES CRESPO, URAYOAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 550733 | Torres Crespo, Victor M | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 550734 | TORRES CRESPO, WANDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 550738 | TORRES CRUZ, ADA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 550739 | TORRES CRUZ, ADINORATH | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 550742 | TORRES CRUZ, ADRIAN | REDACTED | GUAYNABO | PR | 00969-5147 | REDACTED |
| 550743 | TORRES CRUZ, ADRIANA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 550744 | TORRES CRUZ, ADRIANE | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 550746 | TORRES CRUZ, AIDA E | REDACTED | CAYEY | PR | 00737-5240 | REDACTED |
| 550747 | Torres Cruz, Alberto | REDACTED | Carolina | PR | 00982 | REDACTED |
| 550748 | TORRES CRUZ, ALEXIS | REDACTED | MAYAGUEZ | PR | 00680-0681 | REDACTED |
| 550749 | TORRES CRUZ, ANA M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 825889 | TORRES CRUZ, ANA M | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 550750 | TORRES CRUZ, ANABELLE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 550751 | TORRES CRUZ, ANGEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 550753 | TORRES CRUZ, ANGEL E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 550754 | TORRES CRUZ, ANGEL J | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 550755 | TORRES CRUZ, ANTONIO A | REDACTED | COTO LAUREL | PR | 00780-0440 | REDACTED |
| 550756 | TORRES CRUZ, ASUNCION | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 550757 | TORRES CRUZ, BENITO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 550758 | TORRES CRUZ, BENJAMIN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 550760 | TORRES CRUZ, BONIFACIO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 825890 | TORRES CRUZ, BONIFACIO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 550761 | TORRES CRUZ, BRENDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 550762 | TORRES CRUZ, BRENDA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 550763 | TORRES CRUZ, BRENDA L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 825891 | TORRES CRUZ, BRENDA L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 550764 | TORRES CRUZ, CARLOS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 550767 | TORRES CRUZ, CARLOS E. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 550768 | TORRES CRUZ, CARMELO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 550769 | TORRES CRUZ, CARMEN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 550770 | TORRES CRUZ, CARMEN | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 550772 | TORRES CRUZ, CARMEN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 550773 | TORRES CRUZ, CARMEN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 825892 | TORRES CRUZ, CARMEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 825893 | TORRES CRUZ, CARMEN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 550774 | TORRES CRUZ, CARMEN D. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 550775 | TORRES CRUZ, CHRISTIAN | REDACTED | JUANA DIAZ | PR | 00975 | REDACTED |
| 550777 | TORRES CRUZ, DAFNY | REDACTED | JAUAN DIAZ | PR | 00795 | REDACTED |
| 550778 | TORRES CRUZ, DAGMARIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 550780 | TORRES CRUZ, DANIEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 550783 | TORRES CRUZ, DAVID A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 550786 | Torres Cruz, Doris N | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 550787 | TORRES CRUZ, EDWIN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 550788 | Torres Cruz, Efrain | REDACTED | Comerio | PR | 00782 | REDACTED |
| 550789 | TORRES CRUZ, ELBA A. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 550791 | TORRES CRUZ, ELIEZER | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 550792 | TORRES CRUZ, ELIEZER | REDACTED | JUNCOS | PR | 00777-9604 | REDACTED |
| 550793 | TORRES CRUZ, ELISA | REDACTED | VILLALBA | PR | 00766-9718 | REDACTED |
| 550794 | Torres Cruz, Eliuberto | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 550795 | TORRES CRUZ, ELIZABETH | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 550796 | TORRES CRUZ, ELIZABETH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 825894 | TORRES CRUZ, ELIZABETH | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 825895 | TORRES CRUZ, EMMA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 550797 | Torres Cruz, Ernesto | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 550798 | TORRES CRUZ, EVELYN | REDACTED | RIO PIEDRAS | PR | 00986 | REDACTED |
| 550799 | TORRES CRUZ, FELIX L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 550800 | TORRES CRUZ, FLOR TAINA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 550801 | TORRES CRUZ, FRANKLIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 825896 | TORRES CRUZ, GISSETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 825897 | TORRES CRUZ, GISSETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 550802 | TORRES CRUZ, GLENDA LIZ | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 550803 | TORRES CRUZ, HECTOR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 550804 | TORRES CRUZ, HENRY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 825898 | TORRES CRUZ, HILDA | REDACTED | PONCE | PR | 00624 | REDACTED |
| 550805 | TORRES CRUZ, HILDA R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 550806 | TORRES CRUZ, IDALIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 550808 | TORRES CRUZ, IRMA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 550809 | TORRES CRUZ, IRMA J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 550810 | TORRES CRUZ, ISMAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 550811 | TORRES CRUZ, IVAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 550812 | Torres Cruz, Jackeline | REDACTED | Carolina | PR | 00987 | REDACTED |
| 825899 | TORRES CRUZ, JACKELYN A | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 825900 | TORRES CRUZ, JACQUELINES | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 550813 | TORRES CRUZ, JANETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 550814 | Torres Cruz, Janny | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 550815 | TORRES CRUZ, JAVIER J | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 550816 | TORRES CRUZ, JAVIER J. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 550817 | Torres Cruz, Jerry | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 825901 | TORRES CRUZ, JESUS E | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 550820 | Torres Cruz, Jesus M | REDACTED | Villalba | PR | 00766 | REDACTED |
| 825902 | TORRES CRUZ, JINMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 550821 | TORRES CRUZ, JOANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 550822 | TORRES CRUZ, JORGE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 550829 | Torres Cruz, Jose A | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 825903 | TORRES CRUZ, JOSE A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 550830 | TORRES CRUZ, JOSE D. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 550832 | Torres Cruz, Jose I | REDACTED | Yauco | PR | 00698 | REDACTED |
| 550833 | TORRES CRUZ, JUAN E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 550834 | TORRES CRUZ, JULIAN JR. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 550836 | TORRES CRUZ, KAREN C | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 550837 | TORRES CRUZ, KARINA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 550838 | TORRES CRUZ, KARLA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 550839 | TORRES CRUZ, LENID | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 550840 | TORRES CRUZ, LEYDA J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 550841 | TORRES CRUZ, LILLIAM | REDACTED | SANTA ISABEL | PR | 00751 | REDACTED |
| 550843 | TORRES CRUZ, LUCIAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 550844 | TORRES CRUZ, LUCIAN | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 550845 | TORRES CRUZ, LUIRMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 550849 | TORRES CRUZ, LUIS A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 550850 | TORRES CRUZ, LUIS A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 550851 | TORRES CRUZ, LUIS AMERICO | REDACTED | PENUELAS | PR | 00624-2616 | REDACTED |
| 550852 | Torres Cruz, Luis N. | REDACTED | Carolina | PR | 00983 | REDACTED |
| 550853 | TORRES CRUZ, LUIS R. | REDACTED | SAN JUAN | PR | 00917-3632 | REDACTED |
| 550854 | TORRES CRUZ, LUISA F | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 550855 | TORRES CRUZ, MAGALY | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 550856 | TORRES CRUZ, MAGDA A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 550857 | TORRES CRUZ, MARELY M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 550858 | TORRES CRUZ, MARIA C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 825904 | TORRES CRUZ, MARIA D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 550859 | Torres Cruz, Maria De Los A | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 550860 | TORRES CRUZ, MARIA DEL ROS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 825905 | TORRES CRUZ, MARIA DEL ROS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 550861 | TORRES CRUZ, MARIA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 825906 | TORRES CRUZ, MARIANGELY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 550862 | TORRES CRUZ, MARISOL | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 550864 | TORRES CRUZ, MARITZA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 825907 | TORRES CRUZ, MARITZA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 550865 | Torres Cruz, Maybelline | REDACTED | Moca | PR | 00676 | REDACTED |
| 550867 | TORRES CRUZ, MIGDALIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 550868 | TORRES CRUZ, MIGDALIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 825908 | TORRES CRUZ, MIGDALIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 550869 | TORRES CRUZ, MIGUEL | REDACTED | GUAYAMA | PR | 00984 | REDACTED |
| 550870 | TORRES CRUZ, MIGUEL A | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 550871 | TORRES CRUZ, MIGUEL A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 550872 | TORRES CRUZ, MIGUEL A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 825909 | TORRES CRUZ, MIGUEL C | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 550873 | Torres Cruz, Milagros | REDACTED | Ponce | PR | 00716 | REDACTED |
| 550876 | TORRES CRUZ, MOISES | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 550878 | TORRES CRUZ, MYRIAM | REDACTED | CAYEY | PR | 00736-4130 | REDACTED |
| 825910 | TORRES CRUZ, NAHIOMY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 550879 | TORRES CRUZ, NANCY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 550881 | TORRES CRUZ, NILDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 550882 | TORRES CRUZ, NILDA L | REDACTED | SAN LORENZO | PR | 00754-9609 | REDACTED |
| 550883 | TORRES CRUZ, NOEMI | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 550884 | TORRES CRUZ, NOMAR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 550885 | TORRES CRUZ, NORMA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 825911 | TORRES CRUZ, NORMA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 550887 | TORRES CRUZ, NORMA I. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 550888 | TORRES CRUZ, OLGA | REDACTED | COMERIO | PR | 00732 | REDACTED |
| 550889 | TORRES CRUZ, OMAR A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 550890 | Torres Cruz, Oscar | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 550891 | TORRES CRUZ, RADAMES | REDACTED | VILLALBA | PR | 00766-9718 | REDACTED |
| 550893 | TORRES CRUZ, RAFAEL J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 550894 | TORRES CRUZ, RAMON | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 550896 | TORRES CRUZ, RAMON A. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 550897 | TORRES CRUZ, RAMONITA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 550899 | Torres Cruz, Reynaldo | REDACTED | Lares | PR | 00669 | REDACTED |
| 550900 | TORRES CRUZ, RICKEY J. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 550901 | TORRES CRUZ, ROBERT | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 550902 | TORRES CRUZ, ROLANDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 550903 | TORRES CRUZ, ROSA I | REDACTED | JUANA DIAZ | PR | 00795-1504 | REDACTED |
| 550904 | TORRES CRUZ, ROSA M | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 550905 | TORRES CRUZ, ROSA N | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 550906 | TORRES CRUZ, ROSALIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 825912 | TORRES CRUZ, ROSALYNN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 550908 | TORRES CRUZ, RUTHIRIS E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 550909 | TORRES CRUZ, SANDRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 550910 | TORRES CRUZ, SANDRA E. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 550911 | TORRES CRUZ, SANDRA I. | REDACTED | San Juan | PR | 00949 | REDACTED |
| 550912 | TORRES CRUZ, SARA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 550915 | TORRES CRUZ, SUAEL O | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 550917 | TORRES CRUZ, TIFFANY M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 550918 | TORRES CRUZ, VILMA E | REDACTED | PONCE | PR | 00733-2142 | REDACTED |
| 550919 | TORRES CRUZ, WANDA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 550920 | TORRES CRUZ, WANDA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 825913 | TORRES CRUZ, WANDA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 550921 | TORRES CRUZ, WANDA L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 825914 | TORRES CRUZ, WANDA L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 550922 | TORRES CRUZ, WILDALYS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 550923 | Torres Cruz, Wilfredo | REDACTED | Lares | PR | 00669 | REDACTED |
| 550924 | TORRES CRUZ, WILFREDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 550925 | TORRES CRUZ, WILLIAM | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 550926 | TORRES CRUZ, YAHAIRA | REDACTED | Castañer | PR | 00631 | REDACTED |
| 550928 | TORRES CRUZ, YOLANDA | REDACTED | CASTAÑER | PR | 00631 | REDACTED |
| 825915 | TORRES CRUZ, YOLANDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 550931 | TORRES CRUZ, ZORAIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 825916 | TORRES CRUZ, ZORALIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 550936 | Torres Cruzado, Arturo | REDACTED | Bayamon | PR | 00954 | REDACTED |
| 550937 | Torres Cruzado, Luis A | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 550938 | TORRES CRUZADO, YOLANDA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 550939 | TORRES CUADRADO, JANET | REDACTED | GURABO | PR | 00778-1080 | REDACTED |
| 550940 | TORRES CUADRADO, MARCELINA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 550941 | TORRES CUADRADO, MARIA A | REDACTED | HUMACAO | PR | 00792-0622 | REDACTED |
| 550942 | TORRES CUADRADO, MAXIMINA | REDACTED | CAGUAS | PR | 00726 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 550943 | TORRES CUADRADO, NORMA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 550944 | TORRES CUADRADO, RAHDA I | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 550945 | TORRES CUADRADO, RAQUEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 550946 | TORRES CUADRADO, YAIRA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 550947 | TORRES CUBELO, FELICITA | REDACTED | CAMUY | PR | 00627-9613 | REDACTED |
| 825917 | TORRES CUBERO, GLORIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 550948 | TORRES CUBERO, GLORIA I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 550949 | Torres Cubian, Samuel | REDACTED | Guayanilla | PR | 00656-0249 | REDACTED |
| 550951 | TORRES CUESTA, RICARDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 550953 | TORRES CUEVAS, ANNIE I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 825918 | TORRES CUEVAS, ANNIE I | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 550954 | TORRES CUEVAS, JANNETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 550956 | TORRES CUEVAS, JENNIFER | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 550957 | TORRES CUEVAS, JOSE R. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 550958 | Torres Cuevas, Luis | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 550959 | TORRES CUEVAS, LUIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 825919 | TORRES CUEVAS, LUIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 550960 | TORRES CUEVAS, MARIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 550961 | TORRES CUEVAS, MARISELA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 825920 | TORRES CUEVAS, ZOELYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 550962 | TORRES CURBELO, NELIDA A | REDACTED | HATILLO | PR | 00659-0799 | REDACTED |
| 550963 | TORRES CURET, ERICK | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 550965 | TORRES CUSTODIO, YOHMARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 550967 | TORRES DAVID, AIDA B | REDACTED | COAMO | PR | 00769 | REDACTED |
| 550970 | TORRES DAVILA, AIDA B | REDACTED | MANATI | PR | 00674 | REDACTED |
| 550971 | TORRES DAVILA, ANGEL M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 550972 | TORRES DAVILA, ARTURO | REDACTED | BAYAMON | PR | 00956-2841 | REDACTED |
| 550973 | TORRES DAVILA, BEATRIZ | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 825921 | TORRES DAVILA, BEATRIZ | REDACTED | MOROVIS. | PR | 00687 | REDACTED |
| 825922 | TORRES DAVILA, BEATRIZ | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 550975 | TORRES DAVILA, CARMEN L | REDACTED | ARROYO | PR | 00714-9707 | REDACTED |
| 825923 | TORRES DAVILA, DANIEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 825924 | TORRES DAVILA, DIANA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 550977 | TORRES DAVILA, DINORAH | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 550981 | TORRES DAVILA, FREDDIE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 550982 | TORRES DAVILA, GILBERTO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 550984 | TORRES DAVILA, HERNAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 550985 | TORRES DAVILA, HILDELISA | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 550986 | Torres Davila, Jeincy M. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 550988 | TORRES DAVILA, JESSICA | REDACTED | SAN JUAN | PR | 00928-0697 | REDACTED |
| 550989 | TORRES DAVILA, JESSICA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 825925 | TORRES DAVILA, JESSICA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 550990 | TORRES DAVILA, JOSE M. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 550992 | Torres Davila, Karen L. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 550993 | TORRES DAVILA, KAREN LEE | REDACTED | JONESBOROUGH | TN | 37639-5308 | REDACTED |
| 550995 | TORRES DAVILA, LAIZA Y | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 825926 | TORRES DAVILA, LUZ | REDACTED | RIO GRANDE | PR | 00945 | REDACTED |
| 550999 | TORRES DAVILA, LUZ V | REDACTED | CANOVANAS | PR | 00729-9708 | REDACTED |
| 551000 | TORRES DAVILA, MARGARITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 825927 | TORRES DAVILA, MARGARITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 825928 | TORRES DAVILA, NAYLA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 551002 | TORRES DAVILA, NAYLA I. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 551005 | TORRES DAVILA, RUBEN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 551007 | TORRES DAVILA, SUGEIL J | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 551008 | TORRES DAVILA, VICTOR M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 551009 | TORRES DAVILA, VIVIANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 551011 | TORRES DAVILA, WILLIAM J | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 551012 | TORRES DAVILA, YARIS V | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 551014 | TORRES DAVIS, ROBERTO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 551016 | TORRES DAVIS, ROSARITO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 551017 | TORRES DE ALVIRA, PAULA IVETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 551018 | TORRES DE ARCE, JESUS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 551019 | TORRES DE BAEZA, HILDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 551020 | TORRES DE CASTRO, DAISY | REDACTED | CANOVANAS | PR | 00745 | REDACTED |
| 551021 | TORRES DE COLON, ZORAIDA | REDACTED | CAYEY | PR | 00000 | REDACTED |
| 551022 | TORRES DE GOMEZ, HILDA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 551023 | TORRES DE GRACIA, BRYAN I | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 551024 | TORRES DE GRACIA, ISMARIELLI | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 551025 | TORRES DE GUZMAN, ENEIDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 551026 | TORRES DE HERNANDEZ, GLORIA E. | REDACTED | CEIBA | PR | 00735-1483 | REDACTED |
| 551027 | TORRES DE HOSTOS, MIGDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 551029 | TORRES DE JESUS, ABNER | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 551030 | TORRES DE JESUS, ALICIA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 551031 | TORRES DE JESUS, ANA E | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 551032 | TORRES DE JESUS, ANGEL ANTONIO | REDACTED | LARES | PR | 00669 | REDACTED |
| 551033 | TORRES DE JESUS, ANGEL G | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 551036 | TORRES DE JESUS, BEATRIZ | REDACTED | CANOVANAS | PR | 00129 | REDACTED |
| 551037 | TORRES DE JESUS, BETHZAIDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 825929 | TORRES DE JESUS, BETHZAIDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 551038 | Torres De Jesus, Brunilda | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 551039 | TORRES DE JESUS, CARMEN A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 551040 | TORRES DE JESUS, CARMEN A | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 551041 | TORRES DE JESUS, CHRISTOPHER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 551042 | TORRES DE JESUS, DIANA | REDACTED | CABO ROJO | PR | 00680 | REDACTED |
| 551043 | TORRES DE JESUS, DOLORES | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 551044 | TORRES DE JESUS, DOMINGO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 551047 | Torres De Jesus, Edwin A. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 551049 | TORRES DE JESUS, EFRAIN | REDACTED | PENUELAS | PR | 00624-1818 | REDACTED |
| 825930 | TORRES DE JESUS, ELIZANDRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 551051 | TORRES DE JESUS, EUNICE | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 551052 | TORRES DE JESUS, FELIPE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 825931 | TORRES DE JESUS, FELIPE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 551054 | TORRES DE JESUS, GABINA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 551055 | TORRES DE JESUS, GLADYNELL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 825932 | TORRES DE JESUS, GLADYNELL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 825933 | TORRES DE JESUS, GLADYNELL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 551056 | TORRES DE JESUS, HERIBERTO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 551057 | TORRES DE JESUS, IRIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 825934 | TORRES DE JESUS, IRIS M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 551058 | TORRES DE JESUS, ISRAEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 551059 | TORRES DE JESUS, JANICE ZOBEIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 825935 | TORRES DE JESUS, JASHLYMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 551060 | TORRES DE JESUS, JASON | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 551063 | TORRES DE JESUS, JOSE A | REDACTED | JUANA DIAZ | PR | 00745 | REDACTED |
| 825936 | TORRES DE JESUS, JULIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 551066 | TORRES DE JESUS, JULIA | REDACTED | PENUELAS | PR | 00624-0604 | REDACTED |
| 551067 | Torres De Jesus, Larry | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 551071 | TORRES DE JESUS, LUIS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 551072 | TORRES DE JESUS, LUIS A. | REDACTED | Santurce | PR | 00908 | REDACTED |
| 551073 | TORRES DE JESÚS, LUIS A. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 551075 | TORRES DE JESUS, LUIS ALFREDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 551076 | TORRES DE JESUS, LUIS E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 551077 | TORRES DE JESUS, LUIS R. | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 551080 | TORRES DE JESUS, MAGALI | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 551082 | TORRES DE JESUS, MARGARITA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 551083 | TORRES DE JESUS, MARIBEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 825937 | TORRES DE JESUS, MARITZA I. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 551084 | TORRES DE JESUS, MELBA I | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 551085 | TORRES DE JESUS, MICHELLE M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 551086 | TORRES DE JESUS, MIGUEL A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 551089 | Torres De Jesus, Pedro D | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 551090 | TORRES DE JESUS, PEDRO J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 551091 | TORRES DE JESUS, PEDRO J | REDACTED | San Juan | PR | 00926 | REDACTED |
| 551092 | Torres De Jesus, Radame | REDACTED | Caguas | PR | 00725 | REDACTED |
| 551093 | TORRES DE JESUS, RAFAEL | REDACTED | San Juan | PR | 00772-7001 | REDACTED |
| 551094 | TORRES DE JESUS, RAMONITA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 551095 | Torres De Jesus, Raul | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 551097 | TORRES DE JESUS, REBECCA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 551098 | TORRES DE JESUS, RICHARD | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 551099 | TORRES DE JESUS, ROBERT | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 825938 | TORRES DE JESUS, ROSA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 825939 | TORRES DE JESUS, TOMAS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 551102 | TORRES DE JESUS, VIVIAN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 551103 | TORRES DE JESUS, YOLANDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 551105 | TORRES DE JESUS, ZORAIDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 551107 | TORRES DE JESUS787, MILAGROS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 825940 | TORRES DE LA CRUZ, NESHVIE D | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 551108 | TORRES DE LA TORRE, RONALD | REDACTED | PONCE | PR | 00730 | REDACTED |
| 825941 | TORRES DE LA VILLA, MIRELSA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 825942 | TORRES DE LEON, AIDA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 551109 | TORRES DE LEON, AIDA L | REDACTED | SANTURCE | PR | 00913-0000 | REDACTED |
| 551110 | TORRES DE LEON, AUREA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 551112 | Torres De Leon, Jesus M. | REDACTED | San Juan | PR | 00923 | REDACTED |
| 551113 | TORRES DE LEON, KERMTH | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 551114 | TORRES DE LEON, LETICIA | REDACTED | CULEBRA | PR | 00775-0727 | REDACTED |
| 551115 | TORRES DE LEON, MARIA DE LOS A | REDACTED | CAMUY | PR | 00627-9110 | REDACTED |
| 551116 | TORRES DE LEON, MICHAEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 551117 | TORRES DE LEON, NAYDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 551118 | TORRES DE LEON, ZAIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 551119 | TORRES DE LLEGUAS, DEMESIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 551120 | TORRES DE LOPEZ, LOURDES | REDACTED | CATANO | PR | 00962 | REDACTED |
| 551121 | TORRES DE LOS SANTOS, JOSUE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 551123 | TORRES DE LOS SANTOS, LEONARDO. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 551124 | TORRES DE MOYA, KAROLY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 551125 | TORRES DE ORTIZ, ELSIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 551126 | TORRES DE RIVERA, ZULMA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 551127 | TORRES DE ROLDAN, WANDA I | REDACTED | ROSARIO | PR | 00746 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 551128 | TORRES DE SANCHEZ, IRMA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 551129 | TORRES DE SANTIAGO, ANA M | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 551130 | TORRES DE SANTIAGO, LIDIA E | REDACTED | CAMUY | PR | 00627-9118 | REDACTED |
| 551131 | TORRES DE TORRES, EDA O | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 551133 | TORRES DE VEGUILLA, NOEMI | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 551133 | TORRES DE VEGUILLA, NOEMI | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 551134 | TORRES DE ZAYAS, ROSA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 551135 | TORRES DE, JESUS RAUL | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 551137 | TORRES DE, PEREDA ZORAYA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 551138 | TORRES DE_JESUS, MIGUEL A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 551141 | TORRES DEGRO, MIGUEL A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 551143 | TORRES DEL HOYO-SOLORZAN, HECTOR R | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 551144 | TORRES DEL RIO, LYDIA E | REDACTED | CAMUY | PR | 00627-9116 | REDACTED |
| 551145 | TORRES DEL RIO, NANCY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 551147 | TORRES DEL VALLE, ANGEL LUIS | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 551149 | TORRES DEL VALLE, GRISSELLE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 551150 | TORRES DEL VALLE, JAVIER | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 551152 | TORRES DEL VALLE, JOMARIE | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 551154 | TORRES DEL VALLE, JULIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 551156 | TORRES DEL VALLE, KARLA M | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 551157 | TORRES DEL VALLE, MARIA I | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 551158 | TORRES DEL VALLE, MARIANSOL | REDACTED | MIRAMAR | PR | 00907 | REDACTED |
| 551159 | TORRES DEL VALLE, MARIANSOL | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 551161 | TORRES DEL VALLE, MERCEDES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 551162 | TORRES DEL VALLE, NATIVIDAD | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 551164 | TORRES DEL VALLE, RAUL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 551165 | TORRES DEL VALLE, RENE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 551167 | TORRES DELBREY, GILBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 551168 | TORRES DELESTRE, MELISSA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 551169 | TORRES DELESTRE, MIRELIS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 551170 | TORRES DELGADO, ADLIN Y | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 551172 | TORRES DELGADO, AMILCAR | REDACTED | PONCE | PR | 00728 | REDACTED |
| 551173 | TORRES DELGADO, ANA D | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 551174 | TORRES DELGADO, ANA L | REDACTED | PONCE | PR | 00717-0578 | REDACTED |
| 551175 | TORRES DELGADO, ANIBAL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 551176 | Torres Delgado, Arnaldo | REDACTED | Ponce | PR | 00731 | REDACTED |
| 551177 | Torres Delgado, Carlos E | REDACTED | Cidra | PR | 00739 | REDACTED |
| 551178 | TORRES DELGADO, CARMEN M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 551179 | TORRES DELGADO, CHELINDA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 825944 | TORRES DELGADO, CHELINDA L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 551180 | Torres Delgado, Danny | REDACTED | Cidra | PR | 00739 | REDACTED |
| 551181 | TORRES DELGADO, EDWIN DOMINGO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 551182 | TORRES DELGADO, ELIZABETH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 551184 | TORRES DELGADO, EVELYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 825945 | TORRES DELGADO, EVELYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 551189 | TORRES DELGADO, JESSICA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 825946 | TORRES DELGADO, JESSICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 825947 | TORRES DELGADO, JOAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 551190 | TORRES DELGADO, JOAN M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 551193 | TORRES DELGADO, JOSE E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 825948 | TORRES DELGADO, JOSE F | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 551194 | TORRES DELGADO, JOSE F | REDACTED | SAN JUAN | PR | 00924-2408 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 551195 | TORRES DELGADO, JUAN R | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 551196 | TORRES DELGADO, LILLIAM | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 551197 | TORRES DELGADO, LOURDES MARISELA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 551198 | TORRES DELGADO, LUISA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 551199 | TORRES DELGADO, MARITZA D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 551200 | TORRES DELGADO, MARJORIE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 551202 | TORRES DELGADO, MARTHA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 551203 | TORRES DELGADO, MIGDALIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 551203 | TORRES DELGADO, MIGDALIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 551205 | TORRES DELGADO, NILDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 551206 | TORRES DELGADO, NORMA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 551207 | TORRES DELGADO, RAFAEL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 551208 | TORRES DELGADO, RAFAEL A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 825950 | TORRES DELGADO, RAPHAEL A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 551209 | TORRES DELGADO, REBECA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 551210 | TORRES DELGADO, SAMUEL | REDACTED | San Juan | PR | 00777-9714 | REDACTED |
| 551213 | TORRES DELGADO, SAMUEL | REDACTED | JUNCOS | PR | 00777-3921 | REDACTED |
| 551215 | TORRES DELGADO, SARITZA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 551217 | TORRES DELGADO, SHEILAJ. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 551218 | TORRES DELGADO, SONIA M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 551219 | TORRES DELGADO, SYLVIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 825951 | TORRES DELGADO, SYLVIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 551220 | TORRES DELGADO, SYLVIA MILAGROS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 825952 | TORRES DELGADO, YOLANDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 551222 | Torres Deliz, Miguel A | REDACTED | Carolina | PR | 00987 | REDACTED |
| 551223 | TORRES DELVALLE, BARBARA M | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 551225 | TORRES DETRES, PEDRO E | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 825953 | TORRES DEYNES, RICHEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 551226 | TORRES DIANA, ADA I | REDACTED | COAMO | PR | 00769-9624 | REDACTED |
| 551227 | TORRES DIANA, GRISEL | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 551228 | TORRES DIANA, GRISEL | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 551229 | TORRES DIANA, LIMARY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 551230 | Torres Diana, Luis M. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 551231 | TORRES DIAZ, ADA R | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 551232 | TORRES DIAZ, ADALBERTO | REDACTED | JAYUYA | PR | 00664-0674 | REDACTED |
| 551235 | TORRES DIAZ, ANGELA | REDACTED | JAYUYA | PR | 00664-9610 | REDACTED |
| 825954 | TORRES DIAZ, ANTONIO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 551237 | Torres Diaz, Armando | REDACTED | Ciales | PR | 00638 | REDACTED |
| 551239 | Torres Diaz, Brizeida | REDACTED | Stafford | VA | 22554 | REDACTED |
| 551241 | TORRES DIAZ, BRUNILDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 825955 | TORRES DIAZ, BRUNILDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 551240 | TORRES DIAZ, BRUNILDA | REDACTED | San Juan | PR | 00976-0756 | REDACTED |
| 551245 | TORRES DIAZ, CARLOS A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 551246 | Torres Diaz, Carlos R. | REDACTED | Maricao | PR | 00606 | REDACTED |
| 551248 | TORRES DIAZ, CARMEN D. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 551250 | TORRES DIAZ, CARMEN L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 551249 | TORRES DIAZ, CARMEN L | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 551252 | TORRES DIAZ, CARMEN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 551253 | TORRES DIAZ, CAROL L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 551254 | TORRES DIAZ, CINTHIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 551255 | TORRES DIAZ, CISMAR | REDACTED | JUANA DIAZ, | PR | 00795 | REDACTED |
| 825956 | TORRES DIAZ, DEBBIE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6214 of 6776

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 825957 | TORRES DIAZ, DENISSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 551259 | TORRES DIAZ, EDGARDO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 825958 | TORRES DIAZ, EDWIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 551262 | TORRES DIAZ, ELIZABETH | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 551266 | TORRES DIAZ, EYLEEN | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 551267 | TORRES DIAZ, FELICITA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 551269 | TORRES DIAZ, FELIX A | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 551270 | Torres Diaz, Felix R | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 551271 | Torres Diaz, Gerardo L | REDACTED | Guayama | PR | 00785 | REDACTED |
| 551273 | TORRES DIAZ, GLADYS N. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 551274 | TORRES DIAZ, GLENDA LIZ | REDACTED | TRUJILLO ALTO | PR | 00960 | REDACTED |
| 825959 | TORRES DIAZ, GRISELLE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 551276 | TORRES DIAZ, GRISELLE M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 551278 | TORRES DIAZ, HIROHITO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 551279 | TORRES DIAZ, HUMBERTO R. | REDACTED | CAROLINA | PR | 00987-9714 | REDACTED |
| 551280 | TORRES DIAZ, IDA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 551281 | TORRES DIAZ, IDALIZ | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 551283 | TORRES DIAZ, IVELISSE | REDACTED | VEGA ALTA | PR | 00693 | REDACTED |
| 825960 | TORRES DIAZ, IVELISSE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 551284 | TORRES DIAZ, JANET | REDACTED | MAUNABO | PR | 00777 | REDACTED |
| 551285 | TORRES DIAZ, JANETTE | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 551286 | TORRES DIAZ, JEAN A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 551288 | TORRES DIAZ, JESSICA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 825961 | TORRES DIAZ, JESSICA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 551292 | TORRES DIAZ, JORGE L. | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 551295 | TORRES DIAZ, JOSE A. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 551296 | TORRES DIAZ, JOSE M. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 551297 | Torres Diaz, Jose O | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 551298 | TORRES DIAZ, JOSE R | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 551300 | TORRES DIAZ, JUAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 551302 | TORRES DIAZ, JUANA | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 825962 | TORRES DIAZ, JUANITA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 551303 | Torres Diaz, Julian | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 551305 | TORRES DIAZ, JULIO A. | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 825963 | TORRES DIAZ, KALEBJOSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 551307 | TORRES DIAZ, LILLIAM R | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 551308 | TORRES DIAZ, LISSY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 551309 | TORRES DIAZ, LOURDES | REDACTED | GURABO | PR | 00778 | REDACTED |
| 551310 | TORRES DIAZ, LUIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 551313 | TORRES DIAZ, LUIS A | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 825964 | TORRES DIAZ, LUIS D | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 551314 | TORRES DIAZ, LUIS O | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 551315 | Torres Diaz, Luis R | REDACTED | Guayama | PR | 00785 | REDACTED |
| 551316 | TORRES DIAZ, MADELINE IVETTE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 551317 | TORRES DIAZ, MANUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 551321 | TORRES DIAZ, MAREL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 551322 | TORRES DIAZ, MARGARITA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 551326 | TORRES DIAZ, MARIA DEL C. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 551327 | TORRES DIAZ, MARIA V | REDACTED | PONCE | PR | 00731 | REDACTED |
| 551291 | Torres Diaz, Marta G | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 551331 | TORRES DIAZ, MERCY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 551333 | TORRES DIAZ, MICHELLE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 551334 | TORRES DIAZ, MICHELLE M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 551336 | TORRES DIAZ, MIGDALIA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 551337 | TORRES DIAZ, MIGDALIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 551335 | TORRES DIAZ, MIGDALIA | REDACTED | San Juan | PR | 00754-0334 | REDACTED |
| 551338 | TORRES DIAZ, MIGUEL ANGEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 551339 | TORRES DIAZ, MILDRED | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 825965 | TORRES DIAZ, MYRNA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 551341 | TORRES DIAZ, MYRNA J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 551342 | TORRES DIAZ, NANCY E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 551343 | TORRES DIAZ, NATALI | REDACTED | DORADO | PR | 00646 | REDACTED |
| 551344 | TORRES DIAZ, NAYDA R | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 551348 | TORRES DIAZ, NORMA M | REDACTED | CAYEY | PR | 00736-4891 | REDACTED |
| 551349 | TORRES DIAZ, ORLANDO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 551350 | TORRES DIAZ, ORLANDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 825966 | TORRES DIAZ, PABLO I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 551352 | TORRES DIAZ, PATRICIA | REDACTED | PONCE,PR | PR | 00716 | REDACTED |
| 551353 | TORRES DIAZ, PETRA I | REDACTED | CAGUAS | PR | 07285 | REDACTED |
| 551354 | TORRES DIAZ, RAMON | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 551355 | TORRES DIAZ, RAMONA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 825967 | TORRES DIAZ, RAYMOND | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 551358 | TORRES DIAZ, RAYMOND | REDACTED | PONCE | PR | 00717-0752 | REDACTED |
| 551359 | TORRES DIAZ, ROBERTO | REDACTED | DORADO | PR | 00792 | REDACTED |
| 825968 | TORRES DIAZ, ROSA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 551360 | TORRES DIAZ, ROSA | REDACTED | CAYEY | PR | 00633-9521 | REDACTED |
| 551361 | TORRES DIAZ, ROSA A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 551362 | TORRES DIAZ, ROZANA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 551363 | TORRES DIAZ, RUBEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 551365 | TORRES DIAZ, SANDY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 551366 | TORRES DIAZ, SHEILA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 551367 | TORRES DIAZ, SULEIKA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 551368 | TORRES DIAZ, VERENICE M | REDACTED | ASN JUAN | PR | 00924 | REDACTED |
| 551369 | TORRES DIAZ, VICENTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 551370 | Torres Diaz, Victor L | REDACTED | Villalba | PR | 00766 | REDACTED |
| 551371 | TORRES DIAZ, VICTOR M. | REDACTED | CAIMITO ALTO | PR | 00926 | REDACTED |
| 551372 | TORRES DIAZ, VIRGEN M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 551373 | TORRES DIAZ, VIRGEN M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 825969 | TORRES DIAZ, VIVIANEL M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 551374 | TORRES DIAZ, WANDA | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 551376 | Torres Diaz, William | REDACTED | Dorado | PR | 00646 | REDACTED |
| 551378 | TORRES DIAZ, XIOMARA | REDACTED | CAGUAS | PR | 00778 | REDACTED |
| 551379 | TORRES DIAZ, YADIRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 551380 | Torres Diaz, Yaselle | REDACTED | Carolina | PR | 00985 | REDACTED |
| 551382 | TORRES DIAZ, ZUGEILY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 551383 | TORRES DIEPPA, LUZ E | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 551387 | TORRES DOMENECH, WILFREDO | REDACTED | PONCE | PR | 00717-5442 | REDACTED |
| 551389 | TORRES DOMINGUEZ, AMALIE J | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 551391 | TORRES DOMINGUEZ, CARLOS O | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 551392 | TORRES DOMINGUEZ, EVELYN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 551393 | TORRES DOMINGUEZ, WILLIAM | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 551396 | TORRES DONES, EDWIN A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 551397 | TORRES DONES, EDWIN A. | REDACTED | San Juan | PR | 00976 | REDACTED |
| 551398 | TORRES DONES, MARISOL | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 551401 | TORRES DOUGLAS, LUIS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 551402 | TORRES DROZ, CARMELO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 551403 | TORRES DROZ, MIRIAM Z. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 551405 | TORRES DUARTE, EYLIN G | REDACTED | ARECIBO | PR | 00613 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 551406 | TORRES DUCHESNE, JOYCE M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 551407 | TORRES DUMAS, JORGE I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 551408 | Torres Duperoy, Hector | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 551409 | Torres Duperoy, Luis M | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 551411 | Torres Duran, Nereida | REDACTED | San Juan | PR | 00923 | REDACTED |
| 825970 | TORRES DURAN, NORMA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 825971 | TORRES DURAN, NORMA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 551412 | TORRES DURAN, NORMA | REDACTED | HUMACAO | PR | 00791-9459 | REDACTED |
| 551414 | TORRES DURAN, VIVIANNE G | REDACTED | PONCE | PR | 00730 | REDACTED |
| 551415 | TORRES DURIEAUX, WANDALEEN D. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 551416 | TORRES ECHEVARIA, RAUL | REDACTED | PONCE | PR | 00780 | REDACTED |
| 551417 | TORRES ECHEVARRIA, CARMEN D | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 551418 | TORRES ECHEVARRIA, CONSTANCIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 551419 | TORRES ECHEVARRIA, EDWIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 825972 | TORRES ECHEVARRIA, EDWIN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 551420 | TORRES ECHEVARRIA, FERNANDO H | REDACTED | PONCE | PR | 00728 | REDACTED |
| 551421 | Torres Echevarria, Hector L | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 551423 | TORRES ECHEVARRIA, JAIMIERA I. | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 825973 | TORRES ECHEVARRIA, JAMIERA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 551424 | Torres Echevarria, Javier A | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 551426 | TORRES ECHEVARRIA, JOSE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 551428 | TORRES ECHEVARRIA, JUDITH C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 551429 | TORRES ECHEVARRIA, KAREN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 551430 | Torres Echevarria, Marilyn | REDACTED | Salinas | PR | 00751 | REDACTED |
| 551432 | TORRES ECHEVARRIA, OLGA E | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 551433 | TORRES ECHEVARRIA, REY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 551436 | TORRES ECHEVARRIA, VICENTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 551437 | TORRES ECHEVARRIA, WALBERT | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 551438 | TORRES ECHEVARRIA, YOLANDA | REDACTED | LARES | PR | 00669-1262 | REDACTED |
| 551439 | TORRES ELEUTICE, ANDRES | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 825974 | TORRES ELEUTICE, ANDRES | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 551440 | TORRES EMMANUELLI, GISELLE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 551443 | Torres Emmanuelli, Miguel A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 551445 | TORRES ENCARNACION, RAFAEL | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 551446 | TORRES ERAZO, MAGALI | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 551447 | TORRES ESCALERA, MABEL J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 551448 | TORRES ESCALERA, MIGUEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 825975 | TORRES ESCOBAR, ALBERTO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 551450 | TORRES ESCOBAR, ALBERTO | REDACTED | TRUJILLO ALTO | PR | 00097-6000 | REDACTED |
| 551451 | TORRES ESCOBAR, ELIOT | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 551452 | Torres Escobar, Eliot | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 551453 | TORRES ESCOBAR, FERNANDO | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 551455 | TORRES ESCOBAR, JANICE | REDACTED | TRUJILLO ALTO | PR | 00976-2125 | REDACTED |
| 825976 | TORRES ESCOBAR, YAHAIRA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 551456 | TORRES ESCOBAR, YAHAIRA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 551457 | TORRES ESCRIBANO, ANA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 551458 | TORRES ESCRIBANO, LUIS E. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 551460 | TORRES ESCUTE, CARMEN | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 551461 | TORRES ESPADA, DAVID | REDACTED | COAMO | PR | 00769 | REDACTED |
| 551462 | TORRES ESPADA, EDUARD | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 551463 | TORRES ESPADA, HORACIO A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 825977 | TORRES ESPADA, JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 551464 | TORRES ESPADA, JOSE L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 551466 | TORRES ESPADA, NELSON | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 551467 | TORRES ESPADA, ODALYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 551468 | TORRES ESPARRA, CARMEN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 825978 | TORRES ESPINET, MARTA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 551471 | TORRES ESPINET, MARTA E | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 551473 | TORRES ESQUILIN, ANGEL L | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 825979 | TORRES ESQUILIN, JOHANA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 825980 | TORRES ESTELA, IRIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 551475 | TORRES ESTELA, IRIS A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 551477 | TORRES ESTEVES, ROSA B | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 551479 | TORRES ESTRADA, ARELIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 825981 | TORRES ESTRADA, ARELIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 551481 | TORRES ESTRADA, CARMEN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 551482 | Torres Estrada, Francisco | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 551483 | TORRES ESTRADA, JUAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 825982 | TORRES ESTRADA, LOURDES J | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 551484 | TORRES ESTRADA, MARIELA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 551485 | TORRES ESTRADA, MARIELY | REDACTED | PONCE | PR | 00728-3113 | REDACTED |
| 551486 | TORRES ESTRADA, MERCYBEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 551487 | TORRES ESTRADA, MIGNERIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 551489 | TORRES ESTRADA, NERIBEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 551490 | TORRES ESTRADA, ROSAURA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 551491 | TORRES ESTRADA, YANIRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 551493 | TORRES ESTRONZA, VICTOR M. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 551494 | TORRES EVELYN, MALDONADO | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 551496 | TORRES FAJARDO, NELIDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 551498 | TORRES FALCON, EVELYN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 551499 | TORRES FALCON, SHEILA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 551500 | TORRES FALERO, JORGE L | REDACTED | RIO PIEDRAS | PR | 00928-9509 | REDACTED |
| 551501 | TORRES FARIA, MARIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 551504 | TORRES FEBO, AUREA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 551505 | TORRES FEBO, CARMEN M | REDACTED | BAYAMON | PR | 00917 | REDACTED |
| 551506 | TORRES FEBO, WILFREDO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 551508 | Torres Febres, Carlos O | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 551511 | TORRES FEBUS, CARLOS G. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 551513 | TORRES FEBUS, JOSEPHINA | REDACTED | COAMO P.R | PR | 00769 | REDACTED |
| 551514 | TORRES FEIJOO, HECTOR F | REDACTED | CAYEY | PR | 00736-9210 | REDACTED |
| 825983 | TORRES FELIBERTY, JOSUE I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 551517 | TORRES FELICIANO, AGRIPINO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 551518 | TORRES FELICIANO, ALBA | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 551520 | TORRES FELICIANO, AMELIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 551522 | TORRES FELICIANO, AUREA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 551523 | TORRES FELICIANO, CARLOS L. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 825984 | TORRES FELICIANO, DARYNESS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 551524 | TORRES FELICIANO, DORAIMA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 551525 | TORRES FELICIANO, EDGAR A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 551527 | TORRES FELICIANO, EVELYN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 551528 | TORRES FELICIANO, FRANCISCO | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 551529 | TORRES FELICIANO, GISELA A | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 551530 | TORRES FELICIANO, GLADYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 551531 | TORRES FELICIANO, GLORIA M | REDACTED | LARES P.R | PR | 00669 | REDACTED |
| 825985 | TORRES FELICIANO, GLORIA M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 551532 | TORRES FELICIANO, GRISELLE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 551533 | TORRES FELICIANO, HECTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 551534 | TORRES FELICIANO, HECTOR L | REDACTED | SAN SEBASTIAN | PR | 00685-0239 | REDACTED |
| 551535 | TORRES FELICIANO, HENRY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 825986 | TORRES FELICIANO, IDALIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 551537 | TORRES FELICIANO, IDALIA | REDACTED | YAUCO | PR | 00698-1585 | REDACTED |
| 551538 | TORRES FELICIANO, IRIS M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 825987 | TORRES FELICIANO, IRMA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 551539 | TORRES FELICIANO, IRMA I | REDACTED | BAYAMON | PR | 00961-3449 | REDACTED |
| 551542 | TORRES FELICIANO, JOSE JUAN | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 551543 | TORRES FELICIANO, JOSE M | REDACTED | PENUELAS | PR | 00624-4863 | REDACTED |
| 825988 | TORRES FELICIANO, JOSE M. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 551544 | TORRES FELICIANO, JOSE RAMON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 825989 | TORRES FELICIANO, JOSELYN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 551545 | TORRES FELICIANO, JOSELYN M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 825990 | TORRES FELICIANO, JOSELYN M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 825991 | TORRES FELICIANO, KATHIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 551546 | TORRES FELICIANO, KEILA M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 825992 | TORRES FELICIANO, LILLIAN I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 825993 | TORRES FELICIANO, LILLY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 551547 | TORRES FELICIANO, LILLY M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 551548 | TORRES FELICIANO, LINNETTE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 825994 | TORRES FELICIANO, LINNETTE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 551549 | TORRES FELICIANO, LIZ A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 551550 | TORRES FELICIANO, LUIS A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 551551 | TORRES FELICIANO, LUIS F | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 825995 | TORRES FELICIANO, MARIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 551552 | TORRES FELICIANO, MARIA A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 551553 | Torres Feliciano, Mariano | REDACTED | Carolina | PR | 00985 | REDACTED |
| 551554 | TORRES FELICIANO, MARIANO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 551555 | TORRES FELICIANO, MARIEL A. | REDACTED | CAROLINA | PR | 00987-7045 | REDACTED |
| 551556 | TORRES FELICIANO, MARTA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 825996 | TORRES FELICIANO, MIGUEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 551557 | TORRES FELICIANO, MIGUEL A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 551558 | TORRES FELICIANO, MIGUEL A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 551559 | Torres Feliciano, Miguel A | REDACTED | Adjuntas | PR | 00601-0396 | REDACTED |
| 551560 | TORRES FELICIANO, MOISES | REDACTED | YAUCO | PR | 00698-1909 | REDACTED |
| 551562 | Torres Feliciano, Oscar | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 551565 | TORRES FELICIANO, PEDRO JAVIER | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 825997 | TORRES FELICIANO, RAFAEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 551568 | TORRES FELICIANO, ROSA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 551569 | TORRES FELICIANO, SAMUEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 551570 | TORRES FELICIANO, SILVERIO L. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 551572 | TORRES FELICIANO, WILBERTO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 825998 | TORRES FELICIANO, WILBERTO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 825999 | TORRES FELICIANO, WILBERTO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 551573 | TORRES FELICIANO, WILFREDO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 551577 | TORRES FELIX, ELIZABETH | REDACTED | NAGUABO | PR | 00718-0792 | REDACTED |
| 551578 | TORRES FELIX, LEIMARIE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 826000 | TORRES FELIX, LEIMARIE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 826001 | TORRES FELIX, LEIMARIE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 551579 | TORRES FELIX, LUIS D | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 826002 | TORRES FELIX, MARITZA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 551581 | TORRES FELIX, NEMIAS | REDACTED | Patillas | PR | 00723 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 551582 | TORRES FELIX, RAMON | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 551583 | TORRES FELIX, XHAOMI C | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 826003 | TORRES FERNANDEZ, AIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 551586 | TORRES FERNANDEZ, AILEEN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 551588 | TORRES FERNANDEZ, ANICIA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 551589 | TORRES FERNANDEZ, BRENDA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 551590 | TORRES FERNANDEZ, CARLOS A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 551591 | TORRES FERNANDEZ, DEBORAH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 551592 | TORRES FERNANDEZ, DEBORAH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 826004 | TORRES FERNANDEZ, EDBLIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 551593 | TORRES FERNANDEZ, EDBLIN R | REDACTED | MOROVIS | PR | 00936 | REDACTED |
| 551594 | TORRES FERNANDEZ, ELIZABETH | REDACTED | SAN JUAN | PR | 00983 | REDACTED |
| 551595 | TORRES FERNANDEZ, FEDERICO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 551596 | TORRES FERNANDEZ, FELIPE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 551598 | TORRES FERNANDEZ, IRIS Y | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 551599 | TORRES FERNANDEZ, JANICET | REDACTED | JUANA DIAZ | PR | 00795-0608 | REDACTED |
| 551601 | TORRES FERNANDEZ, JOSE B. | REDACTED | CAGUAS | PR | 00717 | REDACTED |
| 551602 | TORRES FERNANDEZ, JOSE R | REDACTED | DORADO | PR | 00646 | REDACTED |
| 551603 | TORRES FERNANDEZ, JOSEFA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 826005 | TORRES FERNANDEZ, JOSEFA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 551604 | TORRES FERNANDEZ, JUAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 551605 | Torres Fernandez, Juan C | REDACTED | San Lorenzo | PR | 09754 | REDACTED |
| 826006 | TORRES FERNANDEZ, KATIA Z | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 551606 | TORRES FERNANDEZ, LESLIE E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 551607 | TORRES FERNANDEZ, LISETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 551608 | TORRES FERNANDEZ, LIZAURIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 826007 | TORRES FERNANDEZ, LIZAURIE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 551609 | TORRES FERNANDEZ, LYDIA E | REDACTED | BAYAMON | PR | 00987 | REDACTED |
| 551610 | TORRES FERNANDEZ, LYNETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 551611 | TORRES FERNANDEZ, MANUEL | REDACTED | CIDRA | PR | 00739-9618 | REDACTED |
| 551612 | TORRES FERNANDEZ, MASSIEL | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 551613 | TORRES FERNANDEZ, NELSON J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 551615 | TORRES FERNANDEZ, NYRMA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 551616 | TORRES FERNANDEZ, PILAR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 826008 | TORRES FERNANDEZ, RAQUEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 551617 | TORRES FERNANDEZ, RAQUEL R | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 551619 | TORRES FERNANDEZ, SOCORRO | REDACTED | COMERIO | PR | 00782-9706 | REDACTED |
| 551621 | TORRES FERNANDEZ, VICENTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 826009 | TORRES FERNANDEZ, WILLNELIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 551624 | TORRES FERNANDINI, CARLOS R. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 551626 | TORRES FERREIRA, CARMEN I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 551628 | TORRES FERRER, AIDA | REDACTED | UTUADO | PR | 00641-9728 | REDACTED |
| 551629 | TORRES FERRER, BENIGNO | REDACTED | AGUADILLA | PR | 00603-9611 | REDACTED |
| 551630 | TORRES FERRER, DAMARIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 551631 | TORRES FERRER, DORIS A | REDACTED | ARECIBO | PR | 00613-8162 | REDACTED |
| 551634 | TORRES FERRER, JOSUE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 551635 | TORRES FERRER, LORENZO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 551636 | TORRES FERRER, LORENZO | REDACTED | SAN JUAN | PR | 00936-2053 | REDACTED |
| 551637 | TORRES FIDALGO, LUIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 551638 | TORRES FIDALGO, MARCIAL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 551639 | TORRES FIDALGO, YANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 551640 | TORRES FIGUERAS, ANA DEL C | REDACTED | Santurce, | PR | 00909 | REDACTED |
| 551641 | Torres Figueras, Shalom | REDACTED | San  Juan | PR | 00926 | REDACTED |
| 826010 | TORRES FIGUEROA, ADA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 551646 | TORRES FIGUEROA, ANA I | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 551648 | Torres Figueroa, Angel | REDACTED | Morovis | PR | 00687 | REDACTED |
| 826011 | TORRES FIGUEROA, ANGEL J | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 551649 | Torres Figueroa, Antonio J | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 551650 | TORRES FIGUEROA, AZALIA | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 551651 | TORRES FIGUEROA, BENJAMIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 551652 | TORRES FIGUEROA, BRENDA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 551653 | TORRES FIGUEROA, BRENDA | REDACTED | JUANA DIAZ | PR | 00795-9705 | REDACTED |
| 551654 | TORRES FIGUEROA, BRUNILDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 551655 | Torres Figueroa, Candida | REDACTED | San Juan | PR | 00926 | REDACTED |
| 551656 | TORRES FIGUEROA, CARLOS J | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 551657 | Torres Figueroa, Carlos J | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 551661 | TORRES FIGUEROA, CARMEN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 551662 | TORRES FIGUEROA, CARMEN A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 551664 | TORRES FIGUEROA, DAISY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 551665 | TORRES FIGUEROA, DANIEL | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 551666 | TORRES FIGUEROA, DAPHNE I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 551667 | TORRES FIGUEROA, DARILIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 551668 | TORRES FIGUEROA, DIANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 551668 | TORRES FIGUEROA, DIANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 551669 | TORRES FIGUEROA, DOLORES E. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 551670 | TORRES FIGUEROA, DOMINGO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 551671 | TORRES FIGUEROA, EDGARDO G. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 551675 | Torres Figueroa, Eliseo | REDACTED | Villalba | PR | 00766 | REDACTED |
| 551676 | TORRES FIGUEROA, EMIGDIA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 551677 | Torres Figueroa, Enrique | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 551677 | Torres Figueroa, Enrique | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 551678 | TORRES FIGUEROA, ERNESTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 551679 | TORRES FIGUEROA, EVELYN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 551681 | TORRES FIGUEROA, FELIPE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 551682 | TORRES FIGUEROA, FELIX A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 551683 | Torres Figueroa, Gerardo | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 551684 | TORRES FIGUEROA, HAROLD | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 551686 | TORRES FIGUEROA, HILDA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 551688 | TORRES FIGUEROA, ISRAEL | REDACTED | Lares | PR | 00669 | REDACTED |
| 826013 | TORRES FIGUEROA, JESSICA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 551690 | TORRES FIGUEROA, JOEDDY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 551694 | TORRES FIGUEROA, JOSE A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 1257593 | TORRES FIGUEROA, JOSE E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 826014 | TORRES FIGUEROA, JUDITH | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 551696 | TORRES FIGUEROA, KAREN M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 551698 | TORRES FIGUEROA, LEYLANIE M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 551699 | TORRES FIGUEROA, LILLIAN | REDACTED | San Juan | PR | 00962 | REDACTED |
| 551700 | TORRES FIGUEROA, LISANDRA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 551702 | TORRES FIGUEROA, LUIS | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 551703 | TORRES FIGUEROA, LUIS R | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 551704 | TORRES FIGUEROA, LUZ N | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 551706 | TORRES FIGUEROA, MARI S. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 551709 | TORRES FIGUEROA, MARIA DEL C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 551710 | TORRES FIGUEROA, MARIA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 551711 | TORRES FIGUEROA, MARIA I | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 551712 | TORRES FIGUEROA, MARIA S. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 826015 | TORRES FIGUEROA, MARIELYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 551713 | TORRES FIGUEROA, MARILYN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 826016 | TORRES FIGUEROA, MATILDE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 826017 | TORRES FIGUEROA, MELAINE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 551715 | TORRES FIGUEROA, MELAINE N | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 551716 | TORRES FIGUEROA, MIGDALIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 551717 | TORRES FIGUEROA, MIGDALIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 826018 | TORRES FIGUEROA, MIGDALIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 551720 | TORRES FIGUEROA, MILTON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 551721 | TORRES FIGUEROA, MINERVA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 551722 | TORRES FIGUEROA, MYRTA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 551723 | Torres Figueroa, Nelson J | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 551724 | TORRES FIGUEROA, NIURKA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 551725 | TORRES FIGUEROA, OSCAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 551726 | TORRES FIGUEROA, SARITA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 551727 | TORRES FIGUEROA, SONIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 551728 | TORRES FIGUEROA, TOMAS A. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 551729 | Torres Figueroa, Virgenmina | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 551731 | TORRES FIGUEROA, WANDIVETTE | REDACTED | GUAYNABO | PR | 00911 | REDACTED |
| 551732 | TORRES FIGUEROA, WILLIAM | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 551733 | TORRES FIGUEROA, WILLIAM | REDACTED | SAN JUAN | PR | 00950 | REDACTED |
| 551734 | TORRES FIGUEROA, YESENIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 551735 | TORRES FIGUEROA, YESENIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 551737 | TORRES FIGUEROA, YOLANDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 551738 | TORRES FIGUEROA, ZORAIDA | REDACTED | LAS MARIAS | PR | 00706-0196 | REDACTED |
| 551739 | TORRES FLECHA, CARLOS I. | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 551741 | TORRES FLORES, ADNERIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 551742 | TORRES FLORES, ALBERTO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 551745 | TORRES FLORES, CARMEN | REDACTED | GUANICA | PR | 00653-0209 | REDACTED |
| 551746 | TORRES FLORES, CECILIA DE LAS M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 551747 | TORRES FLORES, CESAR R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 551748 | TORRES FLORES, DIANE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 826019 | TORRES FLORES, DIANE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 551751 | TORRES FLORES, ELIEZER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 551753 | TORRES FLORES, FRANK R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 826020 | TORRES FLORES, FRANK R. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 551756 | TORRES FLORES, IGDALIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 551757 | TORRES FLORES, IRAIDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 826021 | TORRES FLORES, IRIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 551759 | TORRES FLORES, IRIS T | REDACTED | PONCE I | PR | 00715 | REDACTED |
| 551760 | TORRES FLORES, IRIS T | REDACTED | PONCE | PR | 00715 | REDACTED |
| 551761 | TORRES FLORES, JACQUELYN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 551762 | TORRES FLORES, JAMALIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 551763 | TORRES FLORES, JOSE J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 551764 | TORRES FLORES, JOSUE | REDACTED | PONCE | PR | 00715 | REDACTED |
| 551765 | Torres Flores, Luis D. | REDACTED | Caguas | PR | 00725-9633 | REDACTED |
| 551766 | TORRES FLORES, LUZ C. | REDACTED | CAGUAS | PR | 00725-9630 | REDACTED |
| 551767 | TORRES FLORES, LUZ I | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 551768 | TORRES FLORES, LUZ IDALIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 551769 | TORRES FLORES, MARIBEL | REDACTED | JUANA DIAZ | PR | 00795-9722 | REDACTED |
| 551770 | TORRES FLORES, MARY L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 551771 | TORRES FLORES, MINERVA | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 551772 | TORRES FLORES, NILKA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 826022 | TORRES FLORES, NILKA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 551774 | TORRES FLORES, ROSA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 551775 | Torres Flores, Sergio | REDACTED | Rio Piedras | PR | 00926-6234 | REDACTED |
| 551776 | TORRES FLORES, SOL D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 551778 | TORRES FLORES, TANISHA LEE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 826023 | TORRES FLORES, TERESA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 551779 | TORRES FLORES, TERESA DE J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 551781 | Torres Fojo, Eric M | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 551782 | Torres Fojo, Miguel A. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 551783 | Torres Fojo, William | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 551784 | TORRES FONSECA, ASHLEY M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 826024 | TORRES FONSECA, HECTOR | REDACTED | GUAYANABO | PR | 00971 | REDACTED |
| 551785 | TORRES FONSECA, HECTOR L | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 551787 | TORRES FONSECA, MARIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 551788 | Torres Fonseca, Maria S | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 826025 | TORRES FONSECA, MARIBEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 826026 | TORRES FONSECA, SOILAINE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 551790 | TORRES FONT, ISABEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 551791 | TORRES FONT, MARIA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 551792 | TORRES FONTAN, AWILDA | REDACTED | RIO GRANDE | PR | 00745-3413 | REDACTED |
| 551793 | TORRES FONTAN, MARTA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 551794 | TORRES FONTANE, LIZBETH | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 551796 | TORRES FONTANEZ, BRENDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 551797 | TORRES FONTANEZ, CARMEN NOELIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 1257594 | TORRES FONTANEZ, FELIX G. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 551799 | TORRES FONTANEZ, HILDA M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 551805 | TORRES FORTI, ELIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 551806 | TORRES FORTI, JOSE A | REDACTED | COAMO | PR | 00762 | REDACTED |
| 826027 | TORRES FORTY, JOSE L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 551810 | TORRES FRAGOSO, LINDA H | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 551811 | TORRES FRANCESCHI, LYDIA | REDACTED | LEVITTOWN P.R | PR | 00949 | REDACTED |
| 551812 | TORRES FRANCESCHINI, IVAN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 551813 | TORRES FRANCESCHINI, LUZ M | REDACTED | GUAYANILLA | PR | 00656-3649 | REDACTED |
| 551814 | TORRES FRANCESCHINI, MARIELY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 551815 | TORRES FRANCO, AIDA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 551816 | TORRES FRANCO, BELKIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 551817 | TORRES FRANCO, DANIELLE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 551819 | TORRES FRANCO, FRANCIS D | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 551821 | TORRES FRANCO, IRIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 551822 | TORRES FRANCO, JECILIA | REDACTED | CIDRA | PR | 00737 | REDACTED |
| 551823 | TORRES FRANCO, MAYRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 826028 | TORRES FRANCO, ZULMA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 551826 | TORRES FRANCO,JOSTINIANO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 551829 | TORRES FRANQUI, NORMA H | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 551830 | TORRES FRANQUI, SHARLEEN E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 551831 | TORRES FRANQUIZ, SOLEDAD | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 551832 | TORRES FRATICELLI, GLADYS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 826029 | TORRES FRATICELLI, RAUL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 551833 | TORRES FRED, BRENDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 551835 | TORRES FRESE, GUARIONEX | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 551838 | TORRES FUENTES, ADRIANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 551839 | TORRES FUENTES, ADRIANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 826030 | TORRES FUENTES, ADRIANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 551840 | TORRES FUENTES, CARLOS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 551842 | TORRES FUENTES, ELIZABETH | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 551843 | TORRES FUENTES, FERNANDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 551844 | TORRES FUENTES, MELISSA | REDACTED | CAYEY | PR | 00736-9608 | REDACTED |
| 551847 | Torres Fuentes, Rafael | REDACTED | Caguas | PR | 00725 | REDACTED |
| 551848 | Torres Fuentes, Victor J. | REDACTED | Cayey | PR | 00736 | REDACTED |
| 551849 | TORRES FUENTES, WILLIAM | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 551850 | TORRES GABRIEL, CARMEN L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 551851 | TORRES GAGLIANI, RAPHAEL ANTHONY | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 551852 | TORRES GALAN, WANDYSEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 551853 | TORRES GALARZA, ABIGAIL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 826031 | TORRES GALARZA, ANA T | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 551854 | TORRES GALARZA, ANA T | REDACTED | VEGA BAJA | PR | 00693-3607 | REDACTED |
| 551857 | TORRES GALARZA, CARMEN I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 551860 | Torres Galarza, Fernando L | REDACTED | Carolina | PR | 00982 | REDACTED |
| 551862 | TORRES GALARZA, KATHERINE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 551864 | TORRES GALARZA, MANUEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 551865 | TORRES GALARZA, MARIBEL | REDACTED | YAUCO | PR | 00698-2506 | REDACTED |
| 551866 | TORRES GALARZA, MINTIA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 551867 | TORRES GALARZA, ROBERTO | REDACTED | LARES | PR | 00669 | REDACTED |
| 551870 | TORRES GALINDO, RUPERTA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 551871 | TORRES GALLOZA, SONIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 551872 | TORRES GANDULLA, MIGUEL A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 551873 | TORRES GARAU, GLADYSSA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 826032 | TORRES GARAU, GLADYSSA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 551877 | TORRES GARAY, LUIS A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 551879 | Torres Garced, Ricardo | REDACTED | Catano | PR | 00962 | REDACTED |
| 551880 | TORRES GARCIA, ADRIANA | REDACTED | VILLALBA | PR | 00766-1715 | REDACTED |
| 551881 | TORRES GARCIA, ADRIANNA | REDACTED | Catano | PR | 00962 | REDACTED |
| 551883 | TORRES GARCIA, ALEX A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 551884 | TORRES GARCIA, ALEYDA L | REDACTED | BAYAMON | PR | 00960-7071 | REDACTED |
| 551885 | TORRES GARCIA, ANA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 826033 | TORRES GARCIA, ANGEL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 551886 | TORRES GARCIA, ANGEL L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 551889 | TORRES GARCIA, ANUBIS D | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 551890 | TORRES GARCIA, ARLENE I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 551891 | TORRES GARCIA, ARNALDO J. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 551892 | TORRES GARCIA, AWILDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 551894 | TORRES GARCIA, BASILIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 826034 | TORRES GARCIA, BASILIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 551896 | TORRES GARCIA, BLANCA | REDACTED | CAROLINA | PR | 00986-7432 | REDACTED |
| 551897 | TORRES GARCIA, BRENDA E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 551898 | Torres Garcia, Carlos A | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 551899 | TORRES GARCIA, CARMEN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 551900 | TORRES GARCIA, CARMEN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 826035 | TORRES GARCIA, CARMEN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 826036 | TORRES GARCIA, CARMEN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 551901 | TORRES GARCIA, CARMEN I | REDACTED | GUAYNABO | PR | 00966-1755 | REDACTED |
| 551902 | TORRES GARCIA, CARMEN M. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 551903 | TORRES GARCIA, CARMEN M. | REDACTED | RIO PIEDRAS | PR | 00985 | REDACTED |
| 551904 | TORRES GARCIA, DAMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 551905 | TORRES GARCIA, DAMIAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 551906 | TORRES GARCIA, DANNY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 551907 | TORRES GARCIA, DELIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 551908 | TORRES GARCIA, DENNISE E | REDACTED | MANATI | PR | 00674-1338 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 826037 | TORRES GARCIA, DENNISE E | REDACTED | MANATI | PR | 00674-1338 | REDACTED |
| 551909 | TORRES GARCIA, EDIMIL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 551910 | TORRES GARCIA, EDNA M | REDACTED | BAYAMON | PR | 00959-7742 | REDACTED |
| 551911 | TORRES GARCIA, EDWIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 551916 | TORRES GARCIA, EMIDEL M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 551917 | TORRES GARCIA, EMILIO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 551919 | TORRES GARCIA, FERNANDO | REDACTED | PONCE | PR | 00716-2222 | REDACTED |
| 551920 | TORRES GARCIA, GLORIA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 551921 | TORRES GARCIA, GLORIA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 826038 | TORRES GARCIA, GLORIA M | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 551923 | TORRES GARCIA, HARRISON | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 826039 | TORRES GARCIA, HARRISON | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 826040 | TORRES GARCIA, HAYDEE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 551924 | TORRES GARCIA, HAYDEE | REDACTED | PONCE | PR | 00731-7809 | REDACTED |
| 551925 | TORRES GARCIA, HIPOLITO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 551927 | TORRES GARCIA, ISRAEL | REDACTED | CAROLINA | PR | 00987-6869 | REDACTED |
| 826041 | TORRES GARCIA, JAIME E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 551929 | TORRES GARCIA, JANETTE | REDACTED | PATILLAS | PR | 00723-9615 | REDACTED |
| 551930 | Torres Garcia, Javier | REDACTED | Manati | PR | 00674 | REDACTED |
| 551934 | Torres Garcia, Jesus | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 551937 | TORRES GARCIA, JOAN M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 826042 | TORRES GARCIA, JOANNIE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 551938 | TORRES GARCIA, JOHANNA E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 551940 | TORRES GARCIA, JONATHAN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 551941 | TORRES GARCIA, JORGE LUIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 551942 | TORRES GARCIA, JOSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 551943 | Torres Garcia, Jose A | REDACTED | San Juan | PR | 00924 | REDACTED |
| 551944 | TORRES GARCIA, JOSE A | REDACTED | AGUADILLA | PR | 00603-9605 | REDACTED |
| 551946 | TORRES GARCIA, JOSE F. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 551947 | TORRES GARCIA, JOSE LUIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 551948 | TORRES GARCIA, JOSE M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 826043 | TORRES GARCIA, JUAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 551952 | TORRES GARCIA, JUAN C | REDACTED | GUAYANILLA | PR | 00656-0819 | REDACTED |
| 551953 | TORRES GARCIA, JUAN L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 551954 | TORRES GARCIA, JUANA | REDACTED | PONCE | PR | 00717-1751 | REDACTED |
| 551958 | TORRES GARCIA, KEILA A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 551960 | TORRES GARCIA, KELVIN | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 551961 | TORRES GARCIA, KHAREN M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 826044 | TORRES GARCIA, LIZMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 551964 | TORRES GARCIA, LUIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 551965 | TORRES GARCIA, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 551967 | Torres Garcia, Luis F | REDACTED | Ponce | PR | 00732 | REDACTED |
| 551968 | TORRES GARCIA, LUIS O. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 551969 | TORRES GARCIA, LUZ I | REDACTED | LUQUILLO | PR | 00773-2632 | REDACTED |
| 551970 | TORRES GARCIA, LUZ M | REDACTED | GUAYAMA | PR | 00654 | REDACTED |
| 551971 | TORRES GARCIA, LYDIA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 551972 | TORRES GARCIA, MARCOS | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 826045 | TORRES GARCIA, MARIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 551975 | TORRES GARCIA, MARIA C | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 551976 | TORRES GARCIA, MARIBEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 551978 | TORRES GARCIA, MAYRA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 551979 | TORRES GARCIA, MERCEDES | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 551980 | TORRES GARCIA, MIGDALIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 551981 | TORRES GARCIA, MIGDALIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 551982 | TORRES GARCIA, MIGUEL A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 551983 | TORRES GARCIA, MIGUEL R. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 551984 | TORRES GARCIA, MILDELIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 551986 | TORRES GARCIA, NANCY | REDACTED | PONCE | PR | 00716-2107 | REDACTED |
| 551987 | Torres Garcia, Nelson I | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 551988 | TORRES GARCIA, NELSON LUIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 551989 | Torres Garcia, Nidia L | REDACTED | Orlando | FL | 32822 | REDACTED |
| 551990 | TORRES GARCIA, NILSA Y | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 826046 | TORRES GARCIA, NILSA Y | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 551991 | TORRES GARCIA, NORMA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 551992 | TORRES GARCIA, ORLANDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 551993 | TORRES GARCIA, OSVALDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 551994 | TORRES GARCIA, PABLO R | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 551995 | TORRES GARCIA, PROVIDENCIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 551996 | TORRES GARCIA, RAHEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 826047 | TORRES GARCIA, RAHEL O. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 551997 | TORRES GARCIA, RALPHIE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 551998 | Torres Garcia, Ramon | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 551999 | TORRES GARCIA, RAMON L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 552000 | TORRES GARCIA, ROLANDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 826048 | TORRES GARCIA, ROSA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 552001 | TORRES GARCIA, ROSA L | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 552002 | TORRES GARCIA, ROSAURA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 552004 | Torres Garcia, Saul | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 552006 | TORRES GARCIA, VIRGENMINA | REDACTED | VILLALBA | PR | 00766-1098 | REDACTED |
| 552007 | TORRES GARCIA, WANDA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 552010 | TORRES GARCIA, YESSENIA | REDACTED | VILALBA | PR | 00766 | REDACTED |
| 826049 | TORRES GARCIA, YESSENIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 552011 | TORRES GARCIA, YOLANDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 552012 | TORRES GARCIA, YOLANDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 552013 | TORRES GARCIA, YOLANDA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 552014 | TORRES GARCIA, YOLANDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 552015 | TORRES GARCIA, ZORAIDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 552017 | TORRES GARCIAS, TERESA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 552019 | TORRES GASCOT, GABRIEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 552019 | TORRES GASCOT, GABRIEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 552020 | Torres Gaston, Carmen I | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 552021 | TORRES GAUD, CARMEN A | REDACTED | RIO GRANDE | PR | 00745-4325 | REDACTED |
| 552022 | TORRES GAUD, MAGDA E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 552023 | TORRES GAUD, MILAGROS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 552024 | TORRES GAUDIER, DAILIZ | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 552028 | TORRES GERENA, LOURDES M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 552029 | Torres Gerena, Michael J. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 552030 | Torres Gerena, Michael J. | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 552031 | TORRES GERENA, VANESSA | REDACTED | LARES | PR | 00669-9641 | REDACTED |
| 552032 | TORRES GHIGLIOTTI, ANA M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 826051 | TORRES GIERBOLINI, NICOLE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 552035 | TORRES GINORIO, MARIA I | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |
| 552036 | TORRES GINORIO, RICKY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 552037 | Torres Ginorio, Victor M. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 552039 | TORRES GIRON, ALBERTO L. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 552041 | TORRES GIRON, NYDIA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 552042 | TORRES GLUCK, JUAN A. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 552043 | TORRES GODINEAUX, ROBERTO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 552049 | TORRES GOMEZ, DAISY I. | REDACTED | San Juan | PR | 00735-8735 | REDACTED |
| 552050 | TORRES GOMEZ, EDGARDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 552051 | TORRES GOMEZ, EDGARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 552052 | Torres Gomez, Edwin | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 552056 | TORRES GOMEZ, JOSE E | REDACTED | PONCE | PR | 00728 | REDACTED |
| 1257595 | TORRES GOMEZ, JUAN J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 552061 | TORRES GOMEZ, MARIA C. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 826052 | TORRES GOMEZ, MARIELLA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 552062 | Torres Gomez, Nestor L | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 826053 | TORRES GOMEZ, R AFSHEICA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 552063 | TORRES GOMEZ, RAMON E. | REDACTED | CAGUAS | PR | 00727-9404 | REDACTED |
| 552064 | TORRES GOMEZ, RAUL | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 552066 | TORRES GOMEZ, ROSE M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 552067 | TORRES GOMEZ, SAMUEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 552068 | TORRES GOMEZ, SHEILA E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 552069 | TORRES GOMEZ, WILFREDO | REDACTED | ARECIBO | PR | 00690 | REDACTED |
| 552072 | TORRES GONZALEZ, ABIMAEL | REDACTED | SAN JUAN | PR | 00926-8809 | REDACTED |
| 826054 | TORRES GONZALEZ, ADA | REDACTED | VILLALBA | PR | 00769 | REDACTED |
| 552073 | TORRES GONZALEZ, ADA W | REDACTED | VILLALBA | PR | 00769 | REDACTED |
| 552074 | TORRES GONZALEZ, ADELA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 552076 | TORRES GONZALEZ, AIDA R. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 552077 | TORRES GONZALEZ, AIXA M | REDACTED | ADJUNTAS | PR | 00601-0850 | REDACTED |
| 552079 | TORRES GONZALEZ, ALEXANNETTE | REDACTED | LAJAS PR | PR | 00667-9480 | REDACTED |
| 826055 | TORRES GONZALEZ, ALEXIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 552080 | TORRES GONZALEZ, AMALIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 552082 | TORRES GONZALEZ, AMERICO | REDACTED | PEÄUELAS | PR | 00624 | REDACTED |
| 552083 | TORRES GONZALEZ, ANA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 552084 | TORRES GONZALEZ, ANA J | REDACTED | SAN SEBASTIAN | PR | 00685-2711 | REDACTED |
| 552085 | TORRES GONZALEZ, ANA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 551977 | Torres Gonzalez, Angel L | REDACTED | Levittown | PR | 00949 | REDACTED |
| 552086 | TORRES GONZALEZ, ANGEL M | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 552087 | TORRES GONZALEZ, ANGEL M. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 826056 | TORRES GONZALEZ, ANGELICA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 552089 | TORRES GONZALEZ, ANTONIO | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 552088 | TORRES GONZALEZ, ANTONIO | REDACTED | CAGUAS | PR | 00725-9613 | REDACTED |
| 552090 | TORRES GONZALEZ, AUREA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 552091 | TORRES GONZALEZ, AURORA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 826057 | TORRES GONZALEZ, AURORA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 826058 | TORRES GONZALEZ, AURORA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 552092 | TORRES GONZALEZ, AWILDA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 826059 | TORRES GONZALEZ, BRAULIO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 552096 | TORRES GONZALEZ, BRUNILDA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 552101 | Torres Gonzalez, Carlos J | REDACTED | Ponce | PR | 00780 | REDACTED |
| 552102 | TORRES GONZALEZ, CARMEN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 826060 | TORRES GONZALEZ, CARMEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 552105 | TORRES GONZALEZ, CARMEN D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 552106 | TORRES GONZALEZ, CARMEN D | REDACTED | TOA BAJA | PR | 00759 | REDACTED |
| 552107 | TORRES GONZALEZ, CARMEN I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 826061 | TORRES GONZALEZ, CARMEN I | REDACTED | MANATI | PR | 00674 | REDACTED |
| 552108 | TORRES GONZALEZ, CARMEN INES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 552109 | TORRES GONZALEZ, CARMEN J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 552110 | TORRES GONZALEZ, CARMEN M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 552111 | TORRES GONZALEZ, CARMEN M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 826062 | TORRES GONZALEZ, CARMEN M | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 552112 | TORRES GONZALEZ, CARMEN N | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 552113 | TORRES GONZALEZ, CARMEN N | REDACTED | MANATI | PR | 00674 | REDACTED |
| 552114 | TORRES GONZALEZ, CATHERINE | REDACTED | MOCA | PR | 00676-9705 | REDACTED |
| 552115 | TORRES GONZALEZ, CHIARA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 552116 | TORRES GONZALEZ, CLARA B | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 826063 | TORRES GONZALEZ, CLARIBEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 552117 | TORRES GONZALEZ, CRISTINO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 552119 | TORRES GONZALEZ, CYNTHIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 826064 | TORRES GONZALEZ, CYNTHIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 552122 | TORRES GONZALEZ, DELIA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 826065 | TORRES GONZALEZ, DYLIMAR | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 552124 | TORRES GONZALEZ, DYLIMAR | REDACTED | LAS PIEDRAS | PR | 00771-9734 | REDACTED |
| 552126 | TORRES GONZALEZ, EDGAR | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 552127 | TORRES GONZALEZ, EDGAR M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 552128 | Torres Gonzalez, Edgar R | REDACTED | San Juan | PR | 00923 | REDACTED |
| 552129 | TORRES GONZALEZ, EDGARD | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 552130 | Torres Gonzalez, Edgardo | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 552131 | TORRES GONZALEZ, EDITH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 552132 | TORRES GONZALEZ, EDITH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 826066 | TORRES GONZALEZ, EDITH | REDACTED | CABO ROJO | PR | 00680 | REDACTED |
| 552133 | TORRES GONZALEZ, EDITH E. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 826067 | TORRES GONZALEZ, EDUARDO | REDACTED | ADJUNTA | PR | 00601 | REDACTED |
| 552134 | TORRES GONZALEZ, EDUARDO | REDACTED | ADJUNTAS | PR | 00601-9602 | REDACTED |
| 552136 | TORRES GONZALEZ, EDWIN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 552138 | Torres Gonzalez, Edwin G. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 552139 | Torres Gonzalez, Edwin J. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 552104 | Torres Gonzalez, Efrain | REDACTED | Penuela | PR | 00624 | REDACTED |
| 552140 | TORRES GONZALEZ, ELIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 552141 | Torres Gonzalez, Elias | REDACTED | Villalba | PR | 00766 | REDACTED |
| 552142 | TORRES GONZALEZ, ELIZABETH | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 552143 | TORRES GONZALEZ, ELIZABETH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 552144 | TORRES GONZALEZ, ELIZABETH | REDACTED | JUNCOS | PR | 00666-0000 | REDACTED |
| 552145 | TORRES GONZALEZ, ELSA R | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 826068 | TORRES GONZALEZ, ELSA R. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 552146 | TORRES GONZALEZ, ELVIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 826069 | TORRES GONZALEZ, ELVIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 552147 | TORRES GONZALEZ, ELVING | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 826070 | TORRES GONZALEZ, ELVING | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 826071 | TORRES GONZALEZ, ELVING | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 552148 | TORRES GONZALEZ, ELYBETH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 552149 | TORRES GONZALEZ, EMILY | REDACTED | DORADO | PR | 00646-1517 | REDACTED |
| 552151 | TORRES GONZALEZ, ESPERANZA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 826072 | TORRES GONZALEZ, ESTHER | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 552153 | TORRES GONZALEZ, EVELYN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 552154 | TORRES GONZALEZ, FELIBERTO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 552155 | TORRES GONZALEZ, FELICITA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 552157 | TORRES GONZALEZ, FERNANDO L | REDACTED | PONCE | PR | 00780 | REDACTED |
| 552160 | TORRES GONZALEZ, GABRIEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 552161 | TORRES GONZALEZ, GILBERTO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 826073 | TORRES GONZALEZ, GLORIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 552163 | TORRES GONZALEZ, GLORIA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 552164 | TORRES GONZALEZ, GLORIVEE | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 552166 | TORRES GONZALEZ, GRISEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 552167 | Torres Gonzalez, Grisel | REDACTED | Santa Isabel | PR | 00757 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 552168 | TORRES GONZALEZ, GUILLER | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 552169 | TORRES GONZALEZ, HARRY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 552170 | TORRES GONZALEZ, HECTOR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 552172 | TORRES GONZALEZ, HECTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 552173 | TORRES GONZALEZ, HECTOR F | REDACTED | LARES | PR | 00669 | REDACTED |
| 552174 | Torres Gonzalez, Hector L | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 552175 | Torres Gonzalez, Hector M | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 552176 | TORRES GONZALEZ, HECTOR M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 552178 | TORRES GONZALEZ, HERNAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 1257596 | TORRES GONZALEZ, HERNAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 552181 | TORRES GONZALEZ, INES G | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 552182 | TORRES GONZALEZ, IRAIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 552183 | TORRES GONZALEZ, IRENE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 552185 | TORRES GONZALEZ, IRIS M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 552186 | TORRES GONZALEZ, ISIDORA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 552188 | TORRES GONZALEZ, IVELISSE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 826074 | TORRES GONZALEZ, IVELISSE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 552190 | Torres Gonzalez, Jaime | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 552191 | TORRES GONZALEZ, JAIME | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 552192 | TORRES GONZALEZ, JAIME | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 552194 | TORRES GONZALEZ, JAMES | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 552195 | Torres Gonzalez, Janet L. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 552196 | TORRES GONZALEZ, JANITZA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 552197 | TORRES GONZALEZ, JAQUELINE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 552199 | TORRES GONZALEZ, JEANNETTE | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 552202 | TORRES GONZALEZ, JESSICA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 552204 | TORRES GONZALEZ, JESUS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 552206 | TORRES GONZALEZ, JOANNE I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 552207 | Torres Gonzalez, Joel | REDACTED | Isabela | PR | 00662 | REDACTED |
| 552208 | TORRES GONZALEZ, JOEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 552210 | TORRES GONZALEZ, JOEL A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 552211 | TORRES GONZALEZ, JOHANNA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 552212 | TORRES GONZALEZ, JOHANSSEN L. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 552215 | TORRES GONZALEZ, JORGE L | REDACTED | OROCOVIS | PR | 00720-4626 | REDACTED |
| 552216 | TORRES GONZALEZ, JOSE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 552217 | TORRES GONZALEZ, JOSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 552226 | TORRES GONZALEZ, JUAN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 552233 | Torres Gonzalez, Juan A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 552234 | TORRES GONZALEZ, JUAN C | REDACTED | COAMO | PR | 00769 | REDACTED |
| 826075 | TORRES GONZALEZ, JUAN L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 552235 | TORRES GONZALEZ, JUANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 552236 | TORRES GONZALEZ, JUDITH J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 552237 | TORRES GONZALEZ, JULIA | REDACTED | VILLALBA | PR | 00766-1711 | REDACTED |
| 552238 | TORRES GONZALEZ, JULIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 826076 | TORRES GONZALEZ, KARINA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 552241 | TORRES GONZALEZ, KATHLYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 552242 | TORRES GONZALEZ, KEVIN | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 826077 | TORRES GONZALEZ, KEVIN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 552243 | TORRES GONZALEZ, LAURA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 552244 | TORRES GONZALEZ, LAYLANNIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 552245 | TORRES GONZALEZ, LESLIE MARY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 826078 | TORRES GONZALEZ, LESLIE MARY M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 552246 | TORRES GONZALEZ, LESVIA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 826079 | TORRES GONZALEZ, LIADAMING | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 552247 | TORRES GONZALEZ, LILLIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 552250 | TORRES GONZALEZ, LISSETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 552250 | TORRES GONZALEZ, LISSETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 826081 | TORRES GONZALEZ, LISSETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 826082 | TORRES GONZALEZ, LIYSARI D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 552251 | TORRES GONZALEZ, LIZ N. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 552252 | TORRES GONZALEZ, LIZETTE N | REDACTED | VILLALBA | PR | 00766-0715 | REDACTED |
| 826083 | TORRES GONZALEZ, LOURDES | REDACTED | PONCE | PR | 00717 | REDACTED |
| 552253 | TORRES GONZALEZ, LOURDES R. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 552254 | TORRES GONZALEZ, LOYANN | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 552260 | TORRES GONZALEZ, LUIS | REDACTED | AGUADILLA | PR | 00602 | REDACTED |
| 552256 | TORRES GONZALEZ, LUIS | REDACTED | SAN JUAN | PR | 00919-0531 | REDACTED |
| 552263 | Torres Gonzalez, Luis A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 826084 | TORRES GONZALEZ, LUIS A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 552262 | TORRES GONZALEZ, LUIS A. | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 552264 | TORRES GONZALEZ, LUIS A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 826085 | TORRES GONZALEZ, LUIS G. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 552265 | TORRES GONZALEZ, LUIS M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 552266 | TORRES GONZALEZ, LUIS M. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 552267 | TORRES GONZALEZ, LUIS R. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 552268 | TORRES GONZALEZ, LUZ | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 552271 | TORRES GONZALEZ, LUZ A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 552272 | TORRES GONZALEZ, LUZ C | REDACTED | CANOVANAS | PR | 00729-3230 | REDACTED |
| 552273 | Torres Gonzalez, Luz C | REDACTED | Humacao | PR | 00791-1259 | REDACTED |
| 552274 | TORRES GONZALEZ, LUZ D | REDACTED | UTUADO | PR | 00641-9502 | REDACTED |
| 552275 | TORRES GONZALEZ, LUZ E. | REDACTED | CIDRA | PR | 00736 | REDACTED |
| 552277 | TORRES GONZALEZ, LYDIA | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 826086 | TORRES GONZALEZ, LYMARI | REDACTED | PONCE | PR | 00731 | REDACTED |
| 552278 | TORRES GONZALEZ, MADELINE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 552278 | TORRES GONZALEZ, MADELINE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 552281 | TORRES GONZALEZ, MARGARITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 552282 | TORRES GONZALEZ, MARGARITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 826088 | TORRES GONZALEZ, MARIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 552283 | TORRES GONZALEZ, MARIA DE L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 552284 | TORRES GONZALEZ, MARIA DE LOS A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 552285 | TORRES GONZALEZ, MARIA ELENA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 552286 | TORRES GONZALEZ, MARIA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 552287 | TORRES GONZALEZ, MARIA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 552288 | TORRES GONZALEZ, MARIA V | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 552289 | TORRES GONZALEZ, MARIANO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 552290 | TORRES GONZALEZ, MARIBEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 552292 | TORRES GONZALEZ, MARILYN | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 552293 | Torres Gonzalez, Marisol | REDACTED | Cayey | PR | 00736 | REDACTED |
| 552294 | TORRES GONZALEZ, MARITZA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 552297 | TORRES GONZALEZ, MARTA J | REDACTED | PONCE | PR | 00732 | REDACTED |
| 826089 | TORRES GONZALEZ, MARTA J. | REDACTED | MERCEDITA | PR | 00716 | REDACTED |
| 552298 | TORRES GONZALEZ, MARVIN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 552299 | TORRES GONZALEZ, MAYRA DE L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 552300 | TORRES GONZALEZ, MAYRA I | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 552301 | TORRES GONZALEZ, MELVIN | REDACTED | ARECIBO | PR | 00668 | REDACTED |
| 552303 | TORRES GONZALEZ, MIGUEL A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 552304 | Torres Gonzalez, Miguel A | REDACTED | Canovanas | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 552306 | TORRES GONZALEZ, MILAGROS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 552307 | TORRES GONZALEZ, MILTON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 552308 | TORRES GONZALEZ, MIRIAM I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 552309 | TORRES GONZALEZ, MONICA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 1257597 | TORRES GONZALEZ, MONICA | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 552310 | TORRES GONZALEZ, NANCY M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 826091 | TORRES GONZALEZ, NANCY M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 552311 | TORRES GONZALEZ, NATANAEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 552312 | Torres Gonzalez, Nelson | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 552313 | Torres Gonzalez, Nelson | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 552314 | TORRES GONZALEZ, NICHOLE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 552316 | TORRES GONZALEZ, NILMARIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 826092 | TORRES GONZALEZ, NITZA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 826093 | TORRES GONZALEZ, NIURKA J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 552317 | TORRES GONZALEZ, NOELIA | REDACTED | CASTANER | PR | 00631-0094 | REDACTED |
| 552319 | TORRES GONZALEZ, NYDIA R | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 552321 | TORRES GONZALEZ, NYDIA Z | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 552322 | TORRES GONZALEZ, OCTAVIANA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 552323 | Torres Gonzalez, Odette D | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 552324 | TORRES GONZALEZ, OMY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 552325 | TORRES GONZALEZ, ORLANDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 552326 | Torres Gonzalez, Orlando | REDACTED | Arecibo | PR | 00612-9546 | REDACTED |
| 552327 | TORRES GONZALEZ, OSCAR DE JESUS | REDACTED | SAN SEBATIAN | PR | 00685 | REDACTED |
| 552328 | TORRES GONZALEZ, OSVALDO E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 552329 | TORRES GONZALEZ, PEDRO | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 552330 | Torres Gonzalez, Pedro A | REDACTED | Florida | PR | 06650-9106 | REDACTED |
| 552331 | Torres Gonzalez, Primitivo | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 552332 | TORRES GONZALEZ, RAFAEL | REDACTED | YAUCO | PR | 00656 | REDACTED |
| 552333 | TORRES GONZALEZ, RAFAEL | REDACTED | LAS PIEDRAS | PR | 00771-0166 | REDACTED |
| 552334 | Torres Gonzalez, Rafael A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 552335 | TORRES GONZALEZ, RAFAEL T | REDACTED | PONCE | PR | 00731 | REDACTED |
| 552336 | TORRES GONZALEZ, RAFAELA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 552339 | TORRES GONZALEZ, RAMON A. | REDACTED | San Juan | PR | 00921 | REDACTED |
| 552340 | TORRES GONZALEZ, RAQUEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 552341 | TORRES GONZALEZ, RAUL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 552342 | TORRES GONZALEZ, RAUL | REDACTED | PONCE | PR | 00733-5593 | REDACTED |
| 552344 | TORRES GONZALEZ, REYES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 552346 | TORRES GONZALEZ, RICHARD | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 552347 | TORRES GONZALEZ, RIGOBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 826094 | TORRES GONZALEZ, RITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 552351 | TORRES GONZALEZ, ROSA E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 552352 | TORRES GONZALEZ, RUBEN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 552356 | TORRES GONZALEZ, SANDRA I. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 552357 | TORRES GONZALEZ, SHEILA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 552358 | TORRES GONZALEZ, SOL A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 552359 | TORRES GONZALEZ, SOL A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 826095 | TORRES GONZALEZ, STEPHANIE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 552360 | TORRES GONZALEZ, VICTOR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 552362 | TORRES GONZALEZ, VICTOR M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 552364 | TORRES GONZALEZ, VILMA | REDACTED | PONCE, PR 00731 | PR | 00731 | REDACTED |
| 552365 | TORRES GONZALEZ, VILMA M. | REDACTED | San Juan | PR | 00731 | REDACTED |
| 552366 | TORRES GONZALEZ, VIRGEN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 826096 | TORRES GONZALEZ, VIVIAN V | REDACTED | ARECIBO | PR | 00688 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 826097 | TORRES GONZALEZ, VIVIANA | REDACTED | LARES | PR | 00669 | REDACTED |
| 552368 | TORRES GONZALEZ, WANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 552369 | TORRES GONZALEZ, WILLIAM | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 552370 | TORRES GONZALEZ, WILLIAM | REDACTED | SALINAS | PR | 00751-0979 | REDACTED |
| 552371 | TORRES GONZALEZ, WILMARIE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 552373 | TORRES GONZALEZ, WILMARY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 552374 | Torres Gonzalez, Wilmer | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 552375 | TORRES GONZALEZ, WILSON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 552376 | TORRES GONZALEZ, WILSON | REDACTED | GURABO | PR | 00778-9706 | REDACTED |
| 552378 | TORRES GONZALEZ, XIOMARA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 552379 | TORRES GONZALEZ, YADIRA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 826098 | TORRES GONZALEZ, YADIRA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 552380 | TORRES GONZALEZ, YAMIL I | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 552381 | TORRES GONZALEZ, YECENIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 552382 | TORRES GONZALEZ, YEISSA L | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 552383 | TORRES GONZALEZ, YESENIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 552384 | TORRES GONZALEZ, YINA M | REDACTED | NARANJITO | PR | 00719-0250 | REDACTED |
| 552385 | TORRES GONZALEZ, YISEL M. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 826099 | TORRES GONZALEZ, YITZA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 826100 | TORRES GONZALEZ, YITZA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 552386 | TORRES GONZALEZ, YITZA M | REDACTED | NARANJITO | PR | 00719-0250 | REDACTED |
| 552387 | TORRES GONZALEZ, YOLANDA I | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 826101 | TORRES GONZALEZ, ZULMA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 552388 | TORRES GONZALEZ, ZULMA N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 552390 | TORRES GOOD, GILBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 552391 | TORRES GORRITZ, JOMAYRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 552395 | TORRES GOTAY, CARLOS | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 826102 | TORRES GOTAY, GISENIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 552396 | TORRES GOTAY, MARIA DEL C | REDACTED | SANTA ISABEL | PR | 00757-0439 | REDACTED |
| 552397 | TORRES GOTAY, MARIVANGELI | REDACTED | TOA ALTA | PR | 00953-5323 | REDACTED |
| 826103 | TORRES GOYCOCHEA, ODALYS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 552399 | TORRES GOYCOCHEA, WENDALYS | REDACTED | SANTA ISABEL | PR | 00757-9715 | REDACTED |
| 552400 | Torres Goytia, Jesus A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 552401 | TORRES GOYTIA, WILFREDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 552403 | TORRES GRACIANI, GISELA A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 552404 | TORRES GRANELA, ANA R | REDACTED | YAUCO | PR | 00698-4010 | REDACTED |
| 552405 | Torres Granela, William N | REDACTED | Yauco | PR | 00698 | REDACTED |
| 552407 | Torres Grateroli, Francisco | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 552408 | TORRES GRAU, MARTA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 552409 | TORRES GREEN, AIDA L | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 552411 | TORRES GREEN, FRANCES M. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 552412 | TORRES GREEN, FRANCES M. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 552413 | TORRES GREEN, YOLANDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 826104 | TORRES GREGORY, DAMARYS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 552416 | TORRES GREGORY, SARA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 552417 | TORRES GUADALUPE, ANICIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 552418 | TORRES GUADALUPE, CARLOS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 552419 | TORRES GUADALUPE, DORILU | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 552420 | TORRES GUADALUPE, FELIPE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 552421 | TORRES GUADALUPE, JOSE A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 826105 | TORRES GUADALUPE, JOSE A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 552422 | TORRES GUADALUPE, JOSE L. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 552423 | Torres Guadalupe, Juan A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 552424 | TORRES GUADALUPE, RUBEN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 552425 | TORRES GUADALUPE, SONIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 826106 | TORRES GUADALUPE, SONIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 552426 | TORRES GUARDIOLA, BLANCA R | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 1257598 | TORRES GUERRA, ELSIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 552429 | TORRES GUERRA, IVANETTE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 552431 | TORRES GUERRERO, JENNIFER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 552433 | TORRES GUILBE, DELVIS | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 552435 | TORRES GUILOT, LIANNY R | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 552436 | TORRES GUIVAS, VIVIAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 552437 | TORRES GUTIERREZ, ALWIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 552438 | TORRES GUTIERREZ, AMERICO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 552439 | Torres Gutierrez, Erick | REDACTED | Salinas | PR | 00751 | REDACTED |
| 552440 | TORRES GUTIERREZ, JOSE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 552441 | TORRES GUTIERREZ, JOSE L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 552442 | Torres Gutierrez, Lisbet | REDACTED | Salinas | PR | 00751 | REDACTED |
| 552445 | TORRES GUTIERREZ, PEDRO J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 552446 | TORRES GUTIERREZ, WALESKA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 552447 | TORRES GUTIERREZ, WILSON | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 552448 | TORRES GUZMAN, ALEX J. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 552449 | TORRES GUZMAN, BETHZAIDA | REDACTED | TOA BAJA 00949 | PR | 00949 | REDACTED |
| 552452 | TORRES GUZMAN, CARMEN A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 552453 | Torres Guzman, Daisy | REDACTED | Villalba | PR | 00766 | REDACTED |
| 552454 | Torres Guzman, Edna | REDACTED | Salinas | PR | 00751 | REDACTED |
| 552455 | TORRES GUZMAN, FERDINAND | REDACTED | SABANA GRANDE | PR | 00637-0326 | REDACTED |
| 552456 | Torres Guzman, Harry | REDACTED | Salinas | PR | 00751-0638 | REDACTED |
| 552458 | TORRES GUZMAN, IDENIS | REDACTED | GUAYNABO | PR | 00987 | REDACTED |
| 552460 | TORRES GUZMAN, IVETTE J. | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 552461 | Torres Guzman, Jorge I | REDACTED | Hurts | TX | 76053 | REDACTED |
| 552463 | TORRES GUZMAN, JOSE H | REDACTED | SAN JUAN | PR | 00931-1466 | REDACTED |
| 552465 | TORRES GUZMAN, LILLIAN | REDACTED | Carolina | PR | 00983 | REDACTED |
| 552466 | TORRES GUZMAN, LOURDES | REDACTED | PATILLAS | PR | 00763 | REDACTED |
| 552467 | Torres Guzman, Luilly A. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 552468 | TORRES GUZMAN, LYDIA I | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 552469 | TORRES GUZMAN, MARIA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 826107 | TORRES GUZMAN, MARIA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 826108 | TORRES GUZMAN, MARIA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 552470 | TORRES GUZMAN, MEGGY J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 552471 | Torres Guzman, Miguel A | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 552472 | TORRES GUZMAN, MORAIMA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 826109 | TORRES GUZMAN, MORAIMA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 552474 | TORRES GUZMAN, NILSA A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 552475 | Torres Guzman, Pedro Luis | REDACTED | Cidra | PR | 00739 | REDACTED |
| 552476 | TORRES GUZMAN, RAMON | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 552478 | TORRES GUZMAN, RAMONITA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 552479 | TORRES GUZMAN, SONIA | REDACTED | ADJUNTAS | PR | 00601-0381 | REDACTED |
| 552480 | TORRES GUZMAN, SONIA E | REDACTED | PONCE | PR | 00716 | REDACTED |
| 552481 | TORRES GUZMAN, SYLVIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 552482 | Torres Guzman, Victor D. | REDACTED | Rio Grande | PR | 00748 | REDACTED |
| 552483 | TORRES GUZMAN, WALESKA | REDACTED | CAGUAS | PR | 00725-2073 | REDACTED |
| 552484 | TORRES GUZMAN, WIGBARDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 552487 | TORRES HADDOCK, MAILYN | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 552488 | TORRES HADDOCK, ROLANDO | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 826110 | TORRES HADDOCK, ROLANDO | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 826111 | TORRES HADOCK, ROLANDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 552491 | TORRES HENRIQUEZ, CARLOS JUAN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 552493 | TORRES HEREDIA, DAIRELSA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 826112 | TORRES HEREDIA, DAIRELSA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 826113 | TORRES HERMIDA, EDDALY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 826114 | TORRES HERMIDA, EDDALY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 552494 | TORRES HERMIDA, EDDALY | REDACTED | CABO ROJO | PR | 00623-3056 | REDACTED |
| 552495 | TORRES HERMIDA, JUAN ANIBAL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 552496 | TORRES HERMIDAS, CARMEN M | REDACTED | PONCE | PR | 00730-4125 | REDACTED |
| 552497 | Torres Hernand, Manuel De J | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 552502 | TORRES HERNANDEZ, ACSA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 552504 | TORRES HERNANDEZ, AIDA L | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 552505 | TORRES HERNANDEZ, AIXA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 552506 | TORRES HERNANDEZ, ALBERTO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 552507 | TORRES HERNANDEZ, ALBERTO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 826115 | TORRES HERNANDEZ, ALEX D | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 552509 | TORRES HERNANDEZ, ALFREDO J | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 552511 | TORRES HERNANDEZ, ANA D | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 552515 | TORRES HERNANDEZ, ANTONIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 552516 | TORRES HERNANDEZ, ARACELIS | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 552517 | TORRES HERNANDEZ, AURA L. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 552518 | TORRES HERNANDEZ, AUREA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 1257599 | TORRES HERNANDEZ, AUREA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 552520 | TORRES HERNANDEZ, AUREA E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 552522 | TORRES HERNANDEZ, CARLOS | REDACTED | CAGUAS | PR | 00727-5494 | REDACTED |
| 552524 | TORRES HERNANDEZ, CARLOS M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 826116 | TORRES HERNANDEZ, CARLOS M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 552525 | TORRES HERNANDEZ, CARMEN | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 552527 | TORRES HERNANDEZ, CARMEN A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 552528 | TORRES HERNANDEZ, CARMEN D. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 552529 | TORRES HERNANDEZ, CARMEN G | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 552530 | TORRES HERNANDEZ, CARMEN M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 826117 | TORRES HERNANDEZ, CARMEN M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 552531 | TORRES HERNANDEZ, CARMEN M. | REDACTED | LUQUILLO | PR | 00773-2422 | REDACTED |
| 552533 | TORRES HERNANDEZ, CLARIBEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 826118 | TORRES HERNANDEZ, CLARIBEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 552535 | TORRES HERNANDEZ, CRISOSTOMO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 552536 | TORRES HERNANDEZ, CYNTHIA | REDACTED | TRUJILLO ALTO | PR | 00976-5483 | REDACTED |
| 552537 | TORRES HERNANDEZ, DAISY | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 552538 | TORRES HERNANDEZ, DAISY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 826119 | TORRES HERNANDEZ, DALITZA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 552539 | TORRES HERNANDEZ, DANIEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 552541 | TORRES HERNANDEZ, DARIANA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 826120 | TORRES HERNANDEZ, DARIANA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 826121 | TORRES HERNANDEZ, DIANA E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 552545 | TORRES HERNANDEZ, EDGARDO | REDACTED | CAROLINA | PR | 00979-1627 | REDACTED |
| 552547 | TORRES HERNANDEZ, EDITH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 552546 | TORRES HERNANDEZ, EDITH | REDACTED | AIBONITO | PR | 00705-9802 | REDACTED |
| 552549 | Torres Hernandez, Edwin | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 552550 | TORRES HERNANDEZ, EFRAIN | REDACTED | San Juan | PR | 00969 | REDACTED |
| 552551 | Torres Hernandez, Eliezer | REDACTED | Coamo | PR | 00769 | REDACTED |
| 552553 | TORRES HERNANDEZ, ELSA | REDACTED | BARRANQUITAS | PR | 00618 | REDACTED |
| 552554 | Torres Hernandez, Elvin J | REDACTED | Bayamon | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 552555 | TORRES HERNANDEZ, EMILIO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 552556 | Torres Hernandez, Emilio | REDACTED | Moca | PR | 00676 | REDACTED |
| 826122 | TORRES HERNANDEZ, ERIC M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 552557 | TORRES HERNANDEZ, ERIC M | REDACTED | OROCOVIS | PR | 00720-9701 | REDACTED |
| 552559 | TORRES HERNANDEZ, FLORENTINO | REDACTED | OROCOVIS | PR | 00720-9702 | REDACTED |
| 552560 | Torres Hernandez, Frank J. | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 552561 | TORRES HERNANDEZ, GERARDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 552562 | TORRES HERNANDEZ, GLENDA E. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 826123 | TORRES HERNANDEZ, GLENDALI | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 552563 | TORRES HERNANDEZ, GLENDALYS | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 826124 | TORRES HERNANDEZ, GLORIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 552564 | TORRES HERNANDEZ, GLORIA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 552565 | TORRES HERNANDEZ, GRICELIE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 826125 | TORRES HERNANDEZ, HECTOR D | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 552567 | TORRES HERNANDEZ, HILDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 826126 | TORRES HERNANDEZ, IRIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 552568 | TORRES HERNANDEZ, IRIS V | REDACTED | PONCE | PR | 00731-6861 | REDACTED |
| 552569 | TORRES HERNANDEZ, IRMA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 826127 | TORRES HERNANDEZ, ISABEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 826128 | TORRES HERNANDEZ, ISAMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 552534 | Torres Hernandez, Jacob | REDACTED | Cidra | PR | 00739 | REDACTED |
| 826129 | TORRES HERNANDEZ, JAHAIRA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 552571 | TORRES HERNANDEZ, JALYCER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 826130 | TORRES HERNANDEZ, JESSICA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 552574 | TORRES HERNANDEZ, JESSICA E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 552575 | TORRES HERNANDEZ, JESSIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 552577 | TORRES HERNANDEZ, JOSE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 826131 | TORRES HERNANDEZ, JOSE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 552579 | Torres Hernandez, Jose A | REDACTED | Cayey | PR | 00736 | REDACTED |
| 552580 | TORRES HERNANDEZ, JOSE L | REDACTED | SAN JUAN | PR | 00908-1108 | REDACTED |
| 552581 | TORRES HERNANDEZ, JOSE M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 552582 | Torres Hernandez, Jose O | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 552583 | TORRES HERNANDEZ, JOSE R. | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 552584 | TORRES HERNANDEZ, JOSEPH | REDACTED | VEGA ALTA | PR | 00662 | REDACTED |
| 552587 | TORRES HERNANDEZ, JUANITA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 552589 | TORRES HERNANDEZ, JULIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 552590 | TORRES HERNANDEZ, JULIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 552591 | Torres Hernandez, Kevin | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 552592 | TORRES HERNANDEZ, LISANDRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 552593 | TORRES HERNANDEZ, LISSETE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 826132 | TORRES HERNANDEZ, LISSETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 552595 | TORRES HERNANDEZ, LUIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 552598 | TORRES HERNANDEZ, LUIS A | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 552599 | Torres Hernandez, Luis Damian | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 552600 | TORRES HERNANDEZ, LUZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 552601 | TORRES HERNANDEZ, LUZ A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 552602 | TORRES HERNANDEZ, LUZ A. | REDACTED | JUANA DIAZ | PR | 00795-9517 | REDACTED |
| 552603 | TORRES HERNANDEZ, LUZ M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 552605 | TORRES HERNANDEZ, LYMARIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 826133 | TORRES HERNANDEZ, MANUEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 552606 | Torres Hernandez, Marcos A | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 552607 | Torres Hernandez, Margarita | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 552608 | TORRES HERNANDEZ, MARGARITA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 552609 | TORRES HERNANDEZ, MARGARITA | REDACTED | SAN JUAN | PR | 00921-9802 | REDACTED |
| 552610 | TORRES HERNANDEZ, MARIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 552612 | TORRES HERNANDEZ, MARIA DEL C | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 552613 | TORRES HERNANDEZ, MARIA M | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 552614 | TORRES HERNANDEZ, MARIANETTE | REDACTED | MOCA | PR | 00716 | REDACTED |
| 826134 | TORRES HERNANDEZ, MARIANETTE | REDACTED | MOCA | PR | 00716 | REDACTED |
| 552615 | TORRES HERNANDEZ, MARIBEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 552616 | TORRES HERNANDEZ, MARIBEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 552617 | TORRES HERNANDEZ, MARILYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 826135 | TORRES HERNANDEZ, MARILYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 552618 | TORRES HERNANDEZ, MARITZA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 826136 | TORRES HERNANDEZ, MARITZA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 552620 | TORRES HERNANDEZ, MAYRA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 826137 | TORRES HERNANDEZ, MAYRA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 552623 | TORRES HERNANDEZ, MOISES | REDACTED | ARECIBO | PR | 00612-9326 | REDACTED |
| 552624 | TORRES HERNANDEZ, MYRNA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 552625 | TORRES HERNANDEZ, NAILA R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 826138 | TORRES HERNANDEZ, NANICHI | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 552626 | TORRES HERNANDEZ, NATIVIDAD E | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 552627 | TORRES HERNANDEZ, NELLY V | REDACTED | TOABAJA | PR | 00949 | REDACTED |
| 826139 | TORRES HERNANDEZ, NESTOR | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 826140 | TORRES HERNANDEZ, NEYSHA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 552630 | TORRES HERNANDEZ, ORLANDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 552630 | TORRES HERNANDEZ, ORLANDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 552631 | TORRES HERNANDEZ, PEDRO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 552632 | TORRES HERNANDEZ, RAMON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 552633 | TORRES HERNANDEZ, RAMON | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 552634 | TORRES HERNANDEZ, RAMON | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 552635 | TORRES HERNANDEZ, RENE | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 552637 | Torres Hernandez, Ruben | REDACTED | San Juan | PR | 00917-1773 | REDACTED |
| 552638 | TORRES HERNANDEZ, RUTH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 552639 | TORRES HERNANDEZ, RUTH E | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 552642 | TORRES HERNANDEZ, SOLIMAR | REDACTED | GUAYNABO | PR | 00970-0180 | REDACTED |
| 552643 | TORRES HERNANDEZ, VANESSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 552644 | Torres Hernandez, Vidal | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 552645 | TORRES HERNANDEZ, VILMARIE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 552647 | TORRES HERNANDEZ, VIVIANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 552649 | TORRES HERNANDEZ, WILLIAM | REDACTED | JAYUYA | PR | 00664-0785 | REDACTED |
| 552652 | TORRES HERNANDEZ, YAITZA E | REDACTED | PONCE | PR | 00716 | REDACTED |
| 826142 | TORRES HERNANDEZ, YAITZA E. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 552654 | TORRES HERNANDEZ, YARELIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 552656 | TORRES HERNANDEZ, ZORAIDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 552657 | TORRES HERNANDEZ, ZULMA V | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 826143 | TORRES HERRERA, SANDRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 552659 | TORRES HERRERO, CARLOS A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 552660 | TORRES HERRERO, KATHLEEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 552661 | Torres Hiraldo, Angel A. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 552663 | TORRES HUERTAS, AUREA E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 552664 | TORRES HUERTAS, EDGARDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 552665 | TORRES HUERTAS, ENRIQUE | REDACTED | ARECIBO | PR | 00614 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 552667 | Torres Huertas, Jose J | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 552668 | TORRES HUERTAS, NELLY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 826144 | TORRES IBANEZ, VERONICA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 826145 | TORRES IBARRONDO, ANGEL G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 552672 | TORRES ILARRAZA, CARMEN M. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 826146 | TORRES ILITERA, JOANNA | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 552673 | Torres Ingles, Carmen L | REDACTED | Caguas | PR | 00725 | REDACTED |
| 552674 | TORRES IRIZARRY, ALBERTO C | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 552677 | TORRES IRIZARRY, ANGEL L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 552678 | TORRES IRIZARRY, ANTONIO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 552679 | TORRES IRIZARRY, BRUNILDA | REDACTED | PONCE | PR | 00731-4247 | REDACTED |
| 552681 | TORRES IRIZARRY, CARLOS J. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 826147 | TORRES IRIZARRY, CARMEN | REDACTED | ADJUNTA | PR | 00601 | REDACTED |
| 552682 | TORRES IRIZARRY, CARMEN M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 552683 | TORRES IRIZARRY, CARMEN M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 552685 | TORRES IRIZARRY, ED MARIE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 552687 | TORRES IRIZARRY, ELI | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 552688 | TORRES IRIZARRY, EVADNE L. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 552689 | TORRES IRIZARRY, EVELYN | REDACTED | CAGUAS | PR | 00910 | REDACTED |
| 552690 | TORRES IRIZARRY, EVELYN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 552691 | TORRES IRIZARRY, JIZLEIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 826148 | TORRES IRIZARRY, JIZLEIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 552692 | TORRES IRIZARRY, JOMAIRY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 552693 | TORRES IRIZARRY, JONATHAN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 552695 | TORRES IRIZARRY, JORGE L. | REDACTED | SAN JUAN | PR | 00919-2407 | REDACTED |
| 826149 | TORRES IRIZARRY, JOSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 552696 | TORRES IRIZARRY, JOSE R | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 552697 | TORRES IRIZARRY, LILLIAN I. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 552698 | TORRES IRIZARRY, LOYDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 552698 | TORRES IRIZARRY, LOYDA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 552699 | TORRES IRIZARRY, LUIS A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 552700 | TORRES IRIZARRY, LUIS A. | REDACTED | CAROLINA | PR | 00968 | REDACTED |
| 826150 | TORRES IRIZARRY, LUZ | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 552701 | TORRES IRIZARRY, LUZ I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 552702 | TORRES IRIZARRY, MAGDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 552703 | TORRES IRIZARRY, MANUEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 552704 | TORRES IRIZARRY, MARIA DE LOS A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 552705 | TORRES IRIZARRY, MARIA S | REDACTED | VILLALBA | PR | 00766-0385 | REDACTED |
| 552706 | TORRES IRIZARRY, MARIO O | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 552707 | TORRES IRIZARRY, MIRNALY | REDACTED | PENUELAS | PR | 00624-0172 | REDACTED |
| 552708 | TORRES IRIZARRY, MONSERRATE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 826151 | TORRES IRIZARRY, NAKIRALEE N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 552709 | TORRES IRIZARRY, OMAYRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 552712 | TORRES IRIZARRY, RAFAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 552713 | TORRES IRIZARRY, SANDRA Y | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 552717 | TORRES IRIZARRY, WILMARY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 826152 | TORRES IRIZARRY, WILMARY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 552718 | TORRES IRIZARRY, YAILEEN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 826153 | TORRES IRIZARRY, ZOE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 552719 | TORRES IRIZARRY, ZOE D | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 826154 | TORRES IRIZARRY, ZULIAN M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 552721 | TORRES ISAAC, GREGORIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 552722 | TORRES ISASA, ALEJANDRO | REDACTED | SABANA HOYOS | PR | 00688-9708 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 552723 | TORRES ISASA, MARIA DEL P | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 826155 | TORRES ITHIER, MARIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 552725 | TORRES ITHIER, MARIA V | REDACTED | PONCE | PR | 00731 | REDACTED |
| 552727 | TORRES IZQUIERDO, JULIO A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 826156 | TORRES JAIME, ANIBAL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 552728 | TORRES JAIME, JUDITH F | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 552730 | TORRES JAIME, YASNELLY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 552731 | TORRES JAMES, JOSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 552732 | TORRES JIMENEZ, AIDA I. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 552734 | TORRES JIMENEZ, BRAULIO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 552735 | TORRES JIMENEZ, CANDIDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 826157 | TORRES JIMENEZ, CHRISTOPHER | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 552738 | Torres Jimenez, Domingo | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 552739 | Torres Jimenez, Edgardo | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 552741 | TORRES JIMENEZ, FRANCIS N | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 552742 | TORRES JIMENEZ, FRANK C. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 552743 | TORRES JIMÉNEZ, FRANK C. | REDACTED | Bayamón | PR | 00956 | REDACTED |
| 552744 | TORRES JIMENEZ, GEIGEL L | REDACTED | Corozal | PR | 00783 | REDACTED |
| 552745 | Torres Jimenez, Geigel L | REDACTED | Corozal | PR | 00783 | REDACTED |
| 552746 | TORRES JIMENEZ, HECTOR LUIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 552747 | TORRES JIMENEZ, JAMITZA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 826158 | TORRES JIMENEZ, JANNICE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 552748 | TORRES JIMENEZ, JOANILL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 552751 | TORRES JIMENEZ, KAYLA A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 552752 | TORRES JIMENEZ, LEONILDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 552754 | TORRES JIMENEZ, LILIA A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 552755 | TORRES JIMENEZ, LUIS A | REDACTED | LAJAS | PR | 00667-9511 | REDACTED |
| 552756 | TORRES JIMENEZ, LUZ D | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 552757 | TORRES JIMENEZ, LUZ M. | REDACTED | Carolina | PR | 00986 | REDACTED |
| 826159 | TORRES JIMENEZ, MARIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 552758 | TORRES JIMENEZ, MARIA A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 552759 | TORRES JIMENEZ, MARIA O | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 552760 | TORRES JIMENEZ, MARIA V | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 552761 | TORRES JIMENEZ, MARIANYELI | REDACTED | BAYAMON | PR | 00920 | REDACTED |
| 552762 | Torres Jimenez, Marilu | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 552763 | TORRES JIMENEZ, MARITZA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 826160 | TORRES JIMENEZ, MARITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 552764 | TORRES JIMENEZ, MELVIN | REDACTED | Manati | PR | 00674 | REDACTED |
| 552765 | TORRES JIMENEZ, MIGDALIA | REDACTED | TRUJILLO ALTO | PR | 00977-0541 | REDACTED |
| 552766 | TORRES JIMENEZ, NEREIDA | REDACTED | JUANA DIAZ | PR | 00795-9519 | REDACTED |
| 552767 | Torres Jimenez, Norah | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 552768 | Torres Jimenez, Osvaldo | REDACTED | Utuado | PR | 00641 | REDACTED |
| 552769 | Torres Jimenez, Pedro L | REDACTED | Villalba | PR | 00766 | REDACTED |
| 552771 | TORRES JIMENEZ, ROBERT E | REDACTED | CATANO | PR | 00962 | REDACTED |
| 552772 | Torres Jimenez, Roberto | REDACTED | Caguas | PR | 00725 | REDACTED |
| 552774 | TORRES JIMENEZ, SORIMAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 552778 | Torres Jimerson, Juan L | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 552780 | Torres Jorge, Jose L. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 552783 | TORRES JUAN, IMISIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 552785 | TORRES JUARBE, GLORIA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 552786 | TORRES JULIAN, JONATHAN M. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 826161 | TORRES JUSINO, EILEEN D | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 552788 | TORRES JUSINO, FRANKLIN O. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 552789 | TORRES JUSINO, KAREN M. | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 552790 | TORRES JUSINO, LYDETTE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 552792 | TORRES JUSTINIANO, ANGEL D | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 552793 | Torres Justiniano, Angel D. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 552794 | TORRES JUSTINIANO, DAISY | REDACTED | CABO ROJO | PR | 00623-4708 | REDACTED |
| 552795 | TORRES JUSTINIANO, REYNALDO W. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 552797 | Torres Karry, Edgar | REDACTED | San German | PR | 00683 | REDACTED |
| 552799 | TORRES KERCADO, EDUARDO | REDACTED | APOPKA | FL | 32704-2022 | REDACTED |
| 552800 | TORRES KILGORE, JUDITH A. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 552801 | TORRES LA COURT, JOYNETTE P. | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 552802 | TORRES LA LLAVE, GLORIMAR | REDACTED | PONCE | PR | 00730 | REDACTED |
| 552804 | TORRES LABIOSA, JORGE L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 552805 | TORRES LABOY, ABIMAEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 552806 | TORRES LABOY, DINELIA | REDACTED | YABUCOA | PR | 00767-9501 | REDACTED |
| 552807 | TORRES LABOY, EDGAR O | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 552809 | TORRES LABOY, LUIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 552810 | TORRES LABOY, LUIS ANTONIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 552811 | TORRES LABOY, MARIA E | REDACTED | CAGUAS | PR | 00726-1468 | REDACTED |
| 552812 | TORRES LABOY, MARIA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 552813 | Torres Laboy, Maria M | REDACTED | Patillas | PR | 00723 | REDACTED |
| 552815 | TORRES LABOY, MIRIAM IVELES | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 552816 | TORRES LABOY, NOEL A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 552821 | TORRES LAJARA, CARLOS | REDACTED | PONCE | PR | 00717-2214 | REDACTED |
| 552822 | Torres Lamboy, Edwin | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 552824 | TORRES LAMBOY, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 552828 | TORRES LANDRAU, LUZ E. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 552829 | TORRES LAO, FRANCISCA | REDACTED | PONCE | PR | 00732-0000 | REDACTED |
| 552830 | TORRES LAPORTE, DAMARIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 552831 | TORRES LAPORTE, HERNIE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 826162 | TORRES LARA, ANGEL | REDACTED | MANATÍ | PR | 00674 | REDACTED |
| 552833 | TORRES LARA, ANGEL | REDACTED | MANATI | PR | 00674-6090 | REDACTED |
| 552835 | TORRES LARA, ISABEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 552836 | TORRES LARA, MARIEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 826163 | TORRES LARA, MARIEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 552837 | TORRES LARA, MARIO A | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 552840 | TORRES LARACUENTE, ELSIE | REDACTED | SABANA GRANDE | PR | 00637-1133 | REDACTED |
| 552841 | TORRES LARACUENTE, LUIS | REDACTED | San Juan | PR | 00951-0099 | REDACTED |
| 552842 | TORRES LARACUENTE, MIRNA | REDACTED | SABANA GRANDE | PR | 00637-0298 | REDACTED |
| 552844 | TORRES LASSUS, KARELY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 552845 | TORRES LATIMER, IRIS B | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 826164 | TORRES LATORRE, BRIZEIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 552846 | TORRES LATORRE, BRIZEIDA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 552847 | Torres Laureano, Daniel | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 552848 | TORRES LAUREANO, JESUS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 552850 | TORRES LAUREANO, MICHELLE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 552853 | TORRES LAWSON, PEGGY S | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 552854 | TORRES LEANDRY, JAZMIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 552856 | TORRES LEANDRY, JULIO A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 826165 | TORRES LEANDRY, MARIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 552857 | TORRES LEANDRY, MARIA DEL C | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 552858 | TORRES LEBRON, ALFREDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 552859 | TORRES LEBRON, DEBORA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 552861 | TORRES LEBRON, ERNESTO | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 1257600 | TORRES LEBRON, ERNESTO | REDACTED | GUAYNABO | PR | 00970 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 552862 | TORRES LEBRON, FELIX A | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 552863 | TORRES LEBRON, IRIS S. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 552864 | TORRES LEBRON, JANNITZE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 552865 | TORRES LEBRON, JAVIER | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 826166 | TORRES LEBRON, JONATHAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 552869 | TORRES LEBRON, LUIS E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 552870 | TORRES LEBRON, LUZ M | REDACTED | TRUJILLQ ALTO | PR | 00976 | REDACTED |
| 552871 | TORRES LEBRON, MARIA DE LOS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 552872 | TORRES LEBRON, MARLA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 552873 | TORRES LEBRON, MAXWELL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 826167 | TORRES LEBRON, MICHAEL J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 826168 | TORRES LEBRON, MICHAEL J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 552874 | TORRES LEBRON, MILAGROS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 552875 | TORRES LEBRON, MINERVA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 552876 | TORRES LEBRON, MINERVA | REDACTED | YAUCO | PR | 00698-2048 | REDACTED |
| 552877 | TORRES LEBRON, ORLANDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 552878 | TORRES LEBRON, RAFAEL A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 552880 | Torres Lebron, Roberto | REDACTED | Carolina | PR | 00979 | REDACTED |
| 552881 | TORRES LEBRON, ROSE M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 552882 | TORRES LEBRON, TOMASA | REDACTED | TRUJILLO ALTO | PR | 00923 | REDACTED |
| 552883 | TORRES LEBRON, WANDA I | REDACTED | ARROYO | PR | 00714-1102 | REDACTED |
| 552884 | Torres Lebron, Yared De J. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 552886 | TORRES LEDEE, LUIS A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 552887 | TORRES LEDEE, WANDALYS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 826169 | TORRES LEDEE, WANDALYS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 552888 | Torres Lefebre, Emily A | REDACTED | Sabana Seca | PR | 00952 | REDACTED |
| 552889 | TORRES LEFEBRE, MONICA E | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 552893 | TORRES LEON, ANGEL RAFAEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 552895 | TORRES LEON, DALY A | REDACTED | PONCE | PR | 00716-2203 | REDACTED |
| 552896 | TORRES LEON, GAMALIER | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 552897 | TORRES LEON, GENARO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 552898 | TORRES LEON, IRIS MARINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 552899 | TORRES LEON, JUDITH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 552901 | TORRES LEON, MARIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 552902 | TORRES LEON, MARIANELA | REDACTED | GUANICA | PR | 00653-0286 | REDACTED |
| 552903 | TORRES LEON, MARILYN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 552905 | TORRES LEON, OSCAR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 552908 | TORRES LEON, WANDA I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 552911 | TORRES LINARES, NERMARIE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 826170 | TORRES LINARES, NERMARIE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 826171 | TORRES LIZARDI, XILMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 552913 | TORRES LLADO, EDIA D | REDACTED | LARES | PR | 00669-9603 | REDACTED |
| 552914 | TORRES LLADO, EDWARD | REDACTED | LARES | PR | 00669 | REDACTED |
| 552915 | TORRES LLADO, MARILYN | REDACTED | LARES | PR | 00669 | REDACTED |
| 552916 | TORRES LLANOS, MAYRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 552917 | Torres Llanos, Wilneris | REDACTED | San Juan | PR | 00924 | REDACTED |
| 826172 | TORRES LLANOS, XENIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 552920 | TORRES LLITERAS, JOANNA | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 552927 | TORRES LLOPIZ, EDWIN R. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 552928 | TORRES LLORENS, EILLEEN M. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 552929 | TORRES LLORENS, FERNANDO J. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 552930 | TORRES LLORENS, FERNANDO J. | REDACTED | San Juan | PR | 00656 | REDACTED |
| 552931 | TORRES LLORENS, NYDIA E. | REDACTED | YUACO | PR | 00698 | REDACTED |
| 826173 | TORRES LLORENS, SYLMA | REDACTED | PONCE | PR | 00716 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 552932 | TORRES LOMBA, TERESA P | REDACTED | PONCE | PR | 00731 | REDACTED |
| 826174 | TORRES LOPERENA, YANELIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 552935 | TORRES LOPES, MILDRED | REDACTED | Rio Piedras | PR | 00927 | REDACTED |
| 552937 | TORRES LOPEZ, ADDYTH G | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 552938 | TORRES LOPEZ, ADELINA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 552939 | TORRES LOPEZ, AIDA E | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 552940 | TORRES LOPEZ, ALBERTO CARLOS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 826175 | TORRES LOPEZ, ALMA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 552941 | TORRES LOPEZ, ALMA N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 552943 | TORRES LOPEZ, ANA F. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 552944 | TORRES LOPEZ, ANA I | REDACTED | BARRANQUITAS | PR | 00794-9601 | REDACTED |
| 552945 | TORRES LOPEZ, ANDRES | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 552947 | TORRES LOPEZ, ANGEL | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 552948 | TORRES LOPEZ, ANGEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 552949 | Torres Lopez, Angel L | REDACTED | Anasco | PR | 00610 | REDACTED |
| 552950 | Torres Lopez, Angel M | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 826176 | TORRES LOPEZ, ANGEL M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 552952 | TORRES LOPEZ, ANGELA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 552953 | TORRES LOPEZ, ANGELIE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 552954 | TORRES LOPEZ, ANGELINA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 552958 | TORRES LOPEZ, AUREA E | REDACTED | MAYAGUEZ | PR | 00680-7328 | REDACTED |
| 552959 | TORRES LOPEZ, BLANCA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 826177 | TORRES LOPEZ, BLANCA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 552960 | TORRES LOPEZ, BRENDA L | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 552961 | TORRES LOPEZ, BRENDA L | REDACTED | UTUADO | PR | 00641-1706 | REDACTED |
| 552962 | TORRES LOPEZ, BRUNILDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 552963 | TORRES LOPEZ, CARLOS JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 552964 | TORRES LOPEZ, CARLOS M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 552965 | TORRES LOPEZ, CARLOS M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 552966 | TORRES LOPEZ, CARMEN | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 826178 | TORRES LOPEZ, CARMEN | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 552968 | TORRES LOPEZ, CARMEN M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 552969 | TORRES LOPEZ, CAROLINE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 552970 | TORRES LOPEZ, DALILA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 552971 | TORRES LOPEZ, DAVID | REDACTED | MOCA | PR | 00676-9713 | REDACTED |
| 552974 | TORRES LOPEZ, DIARMA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 826179 | TORRES LOPEZ, DIVELIZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 552976 | Torres Lopez, Edgar | REDACTED | San German | PR | 00683 | REDACTED |
| 552977 | TORRES LOPEZ, EDIBERTO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 552978 | Torres Lopez, Edward | REDACTED | Guayama | PR | 00784 | REDACTED |
| 552979 | Torres Lopez, Edwin | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 552980 | TORRES LOPEZ, ELBA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 552981 | TORRES LOPEZ, ELBA L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 552982 | TORRES LOPEZ, ELBERTO LUIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 552984 | TORRES LOPEZ, ELIZABETH | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 552985 | TORRES LOPEZ, ELSIE M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 552986 | TORRES LOPEZ, ELVIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 552987 | TORRES LOPEZ, ENEIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 826180 | TORRES LOPEZ, ENEIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 552990 | TORRES LOPEZ, EUSEBIO | REDACTED | AGUADA | PR | 00602-9707 | REDACTED |
| 552994 | TORRES LOPEZ, FRANKLIN | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 552998 | TORRES LOPEZ, GLENDA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 552999 | TORRES LOPEZ, GLENDA LIZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 553000 | Torres Lopez, Gloria | REDACTED | Las Marias | PR | 00670 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 553001 | TORRES LOPEZ, GUADALUPE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 553003 | Torres Lopez, Hector E. | REDACTED | San Juan | PR | 00901 | REDACTED |
| 553005 | TORRES LOPEZ, HEXAN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 553006 | Torres Lopez, Humberto | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 553008 | Torres Lopez, Hylsa M | REDACTED | Villalba | PR | 00766-9719 | REDACTED |
| 553009 | TORRES LOPEZ, IRMA L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 553010 | TORRES LOPEZ, ISABELO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 826181 | TORRES LOPEZ, ISABELO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 553011 | TORRES LOPEZ, ISRAEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 553012 | Torres Lopez, Ivan | REDACTED | CAGUAS | PR | 00727-7750 | REDACTED |
| 553013 | TORRES LOPEZ, IVETTE G. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 553014 | TORRES LOPEZ, JANELLE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 553015 | TORRES LOPEZ, JEAN C | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 553016 | TORRES LOPEZ, JENNIFER | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 553017 | TORRES LOPEZ, JENNIFER | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 826182 | TORRES LOPEZ, JENNIFFER | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 826183 | TORRES LOPEZ, JESSENIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 553018 | TORRES LOPEZ, JOANY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 553019 | TORRES LOPEZ, JOHN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 553022 | TORRES LOPEZ, JORGE L | REDACTED | AGUAS BUENA | PR | 00703 | REDACTED |
| 553023 | Torres Lopez, Jorge L. | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 553026 | TORRES LOPEZ, JOSE A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 553027 | TORRES LOPEZ, JOSE L | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 553028 | TORRES LOPEZ, JOSE R | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 553029 | TORRES LOPEZ, JOSEFA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 553030 | Torres Lopez, Juan R | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 553031 | TORRES LOPEZ, JUAN RAMON | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 553032 | Torres Lopez, Julio | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 553033 | TORRES LOPEZ, JULIO A | REDACTED | DORADO | PR | 00646-9606 | REDACTED |
| 826184 | TORRES LOPEZ, KEISHLA M | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 553034 | TORRES LOPEZ, LEE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 553035 | TORRES LOPEZ, LIONEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 826185 | TORRES LOPEZ, LIZANGELIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 553036 | TORRES LOPEZ, LUCILA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 553037 | TORRES LOPEZ, LUIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 553040 | TORRES LOPEZ, LUIS A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 553041 | TORRES LOPEZ, LUIS E | REDACTED | TOA BAJA | PR | 00950-0636 | REDACTED |
| 826186 | TORRES LOPEZ, LUIS F | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 553042 | TORRES LOPEZ, LUIS I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 826187 | TORRES LOPEZ, LUMARI R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 826188 | TORRES LOPEZ, LUZ E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 553043 | TORRES LOPEZ, LUZ E | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 553045 | TORRES LOPEZ, MAGALY | REDACTED | LARES | PR | 00661 | REDACTED |
| 553046 | Torres Lopez, Manuel De J | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 553048 | TORRES LOPEZ, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 553049 | TORRES LOPEZ, MARIA DE LOS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 553050 | TORRES LOPEZ, MARIA DE LOS A | REDACTED | SAN JUAN | PR | 00920-5110 | REDACTED |
| 553051 | TORRES LOPEZ, MARIA J. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 553052 | TORRES LOPEZ, MARIA L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 553053 | TORRES LOPEZ, MARIA T | REDACTED | MOCA | PR | 00676 | REDACTED |
| 553054 | TORRES LOPEZ, MARIA T | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 553055 | TORRES LOPEZ, MARICELL | REDACTED | San Juan | PR | 00976 | REDACTED |
| 553056 | TORRES LOPEZ, MARICELL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 553057 | TORRES LOPEZ, MARIEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 553059 | TORRES LOPEZ, MARISEL | REDACTED | HUMACAO | PR | 00791-9529 | REDACTED |
| 553060 | TORRES LOPEZ, MARTA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 553061 | TORRES LOPEZ, MARTHA CAROL | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 553062 | TORRES LOPEZ, MICHEANN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 553063 | TORRES LOPEZ, MIGDALIA | REDACTED | LUQUILLO | PR | 00773-9733 | REDACTED |
| 826189 | TORRES LOPEZ, MIGUEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 553064 | TORRES LOPEZ, MIGUEL A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 553065 | TORRES LOPEZ, NELSON | REDACTED | JUANA DIAZ | PR | 00766 | REDACTED |
| 553066 | TORRES LOPEZ, OCTAVIO J | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 553068 | TORRES LOPEZ, OMAYRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 553069 | TORRES LOPEZ, ONIX | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 553070 | TORRES LOPEZ, OSCAR JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 553071 | Torres Lopez, Oswald W. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 553072 | TORRES LOPEZ, PEDRO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 553073 | TORRES LOPEZ, PEDRO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 553074 | TORRES LOPEZ, PORTALATIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 553076 | TORRES LOPEZ, RAMON | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 826190 | TORRES LOPEZ, RAMON | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 826191 | TORRES LOPEZ, RAMON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 553077 | TORRES LOPEZ, RAMON L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 553078 | TORRES LOPEZ, RAUL | REDACTED | CAGUAS | PR | 00725-2018 | REDACTED |
| 553079 | Torres Lopez, Raymond | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 553081 | TORRES LOPEZ, RENE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 553085 | TORRES LOPEZ, RUBEN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 553086 | TORRES LOPEZ, SANDRA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 553088 | TORRES LOPEZ, SANTA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 553089 | TORRES LOPEZ, SELENIA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 553090 | TORRES LOPEZ, SHAKTY | REDACTED | TRUJILLO ALTO | PR | 00976-2126 | REDACTED |
| 553091 | TORRES LOPEZ, SIGFREDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 553093 | TORRES LOPEZ, SULLY | REDACTED | BAYAMON | PR | 00739 | REDACTED |
| 553094 | TORRES LOPEZ, TAMARA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 826192 | TORRES LOPEZ, THAIS M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 553096 | TORRES LOPEZ, TULIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 553097 | TORRES LOPEZ, VALERIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 553098 | TORRES LOPEZ, VICTOR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 553099 | TORRES LOPEZ, VILMARIE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 553100 | TORRES LOPEZ, VILMARIS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 826193 | TORRES LOPEZ, WANDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 553103 | TORRES LOPEZ, WILFREDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 553104 | TORRES LOPEZ, WILLIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 553105 | TORRES LOPEZ, YELITZA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 826194 | TORRES LOPEZ, YELITZA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 553106 | Torres Lopez, Yesenia | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 826195 | TORRES LOPEZ, YESSENIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 553107 | TORRES LOPEZ, YOSAYKA E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 553108 | TORRES LORENZANA, NANCY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 553109 | TORRES LORENZO, SANDRA | REDACTED | PONCE | PR | 00731-6039 | REDACTED |
| 553110 | Torres Lozada, Albert | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 553111 | TORRES LOZADA, ALBERT | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 826196 | TORRES LOZADA, ARMANDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 553112 | TORRES LOZADA, CARMEN MARIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 553113 | TORRES LOZADA, CARMEN MARIA | REDACTED | San Juan | PR | 00969 | REDACTED |
| 553115 | TORRES LOZADA, JOSE A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 553117 | TORRES LOZADA, RAMON | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 553118 | TORRES LOZANO, CARMEN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 553120 | TORRES LUBRES, MINERVA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 553121 | TORRES LUCIANO, CARMEN A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 553122 | TORRES LUCIANO, CARMEN L. | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 553123 | TORRES LUCIANO, JOEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 826197 | TORRES LUCIANO, JOEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 553124 | TORRES LUCIANO, JULIO | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 553125 | TORRES LUCIANO, LYANETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 553126 | TORRES LUCIANO, MADELINE | REDACTED | RIO GRANDE | PR | 00745-8708 | REDACTED |
| 553128 | TORRES LUEENA, GILDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 553131 | TORRES LUGO, ADRIANA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 553132 | TORRES LUGO, ANA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 553133 | TORRES LUGO, ARACELIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 553135 | TORRES LUGO, BRUNILDA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 553137 | TORRES LUGO, CARLOS E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 553138 | TORRES LUGO, CARMEN M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 553139 | TORRES LUGO, CHRISTOPHER M | REDACTED | TOA ALTA | PR | 00953-9610 | REDACTED |
| 553140 | TORRES LUGO, DIANA L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 553141 | TORRES LUGO, DIONISIO | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 553142 | TORRES LUGO, DORIS D. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 553143 | TORRES LUGO, EDWIN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 553144 | TORRES LUGO, ELSA I | REDACTED | PENUELAS | PR | 00624-0525 | REDACTED |
| 553146 | Torres Lugo, Ernesto | REDACTED | Humacao | PR | 00791 | REDACTED |
| 553148 | Torres Lugo, Gino L. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 553149 | TORRES LUGO, IRMA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 826198 | TORRES LUGO, JONATHAN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 553150 | TORRES LUGO, JONATHAN | REDACTED | LAJAS | PR | 00667-0588 | REDACTED |
| 553151 | Torres Lugo, Jose Noel | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 553152 | TORRES LUGO, JUAN C. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 826199 | TORRES LUGO, JULIANNA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 553153 | TORRES LUGO, KENNY | REDACTED | LARES | PR | 00669 | REDACTED |
| 553155 | TORRES LUGO, LEIDUVINA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 553156 | TORRES LUGO, LEMUEL | REDACTED | UTUADO | PR | 00641-1017 | REDACTED |
| 553157 | TORRES LUGO, LUIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 553159 | Torres Lugo, Maria M | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 553160 | TORRES LUGO, MARISOL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 553161 | TORRES LUGO, MYRNA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 553162 | TORRES LUGO, MYRNA M. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 553163 | TORRES LUGO, NELIDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 553164 | TORRES LUGO, NORMA E | REDACTED | PONCE | PR | 00728 | REDACTED |
| 553166 | TORRES LUGO, PAULINE | REDACTED | QUEBRADILLAS | PR | 00678-2603 | REDACTED |
| 553167 | TORRES LUGO, RADAMES | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 553168 | Torres Lugo, Ramon A | REDACTED | Lajas | PR | 00667 | REDACTED |
| 553169 | TORRES LUGO, RICARDO L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 553170 | TORRES LUGO, ROBERTO L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 553171 | TORRES LUGO, ROSA E. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 553172 | TORRES LUGO, WANDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 553173 | TORRES LUGO, WIGBERTO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 826200 | TORRES LUGO, WIGBERTO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 826201 | TORRES LUINA, REICHLIANNE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 826202 | TORRES LUIS, MARIA T | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 553174 | TORRES LUIS, MARIA T | REDACTED | SAN JUAN | PR | 00917-0000 | REDACTED |
| 553175 | TORRES LUJAN, JOSE C. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 553176 | TORRES LUNA, ANA H | REDACTED | AIBONITO | PR | 00705 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 826203 | TORRES LUNA, CARLOS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 553177 | TORRES LUNA, CARLOS A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 553178 | TORRES LUNA, DARWINIANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 553179 | Torres Luna, Hector | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 553181 | TORRES LUNA, LAUDELINA | REDACTED | CAYEY | PR | 00736-9229 | REDACTED |
| 553183 | TORRES LUNAS, SONIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 553184 | TORRES LUYANDA, WILFREDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 553185 | TORRES LUZARDO, GABRIEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 553186 | TORRES LUZARDO, JESSICA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 553187 | TORRES LUZARDO, LUIS A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 826204 | TORRES LUZUNARIS, EMMA | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 553188 | TORRES LUZUNARIS, EMMA M | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 553189 | TORRES LUZUNARIS, PRISCILA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 770749 | TORRES MABEL, VÁZQUEZ | REDACTED | San Juan | PR | 00929-1512 | REDACTED |
| 553191 | TORRES MACHICOTE, ANIBAL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 553192 | TORRES MACHICOTE, MICHAEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 553195 | TORRES MADERA, BETHZAIDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 826205 | TORRES MADERA, BETHZAIDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 553196 | Torres Madera, Clarise A | REDACTED | Loiza | PR | 00772 | REDACTED |
| 826206 | TORRES MADERA, EDSON A | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 553198 | TORRES MADERA, EDSON A | REDACTED | SAN GERMAN | PR | 00683-4204 | REDACTED |
| 553200 | TORRES MADERA, SATURNINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 553203 | TORRES MAISONET, MARIEN A | REDACTED | TRUJILLO ALTO | PR | 00674 | REDACTED |
| 553204 | Torres Malav, Shirley A. | REDACTED | Caguas | PR | 00727 | REDACTED |
| 553205 | TORRES MALAVE, CARMEN D | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 553206 | TORRES MALAVE, DAVID | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 553207 | TORRES MALAVE, EUNICE M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 553208 | TORRES MALAVE, EVALINA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 826207 | TORRES MALAVE, JOSELIN | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 826208 | TORRES MALAVE, MIGUEL ANGEL | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 553212 | TORRES MALAVE, MIGUEL ANGEL | REDACTED | MAYAGUEZ | PR | 00681-0000 | REDACTED |
| 553213 | TORRES MALAVE, NELIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 553214 | TORRES MALAVE, ROSA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 553215 | TORRES MALDOANDO, JORGE | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 553217 | TORRES MALDONADO, ANA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 553220 | TORRES MALDONADO, ANDY F | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 826209 | TORRES MALDONADO, ANGEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 553223 | TORRES MALDONADO, ANGEL J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 553224 | TORRES MALDONADO, ANGELITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 553226 | TORRES MALDONADO, ANTONIO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 553227 | TORRES MALDONADO, ANTONIO L | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 553228 | TORRES MALDONADO, AURELIO | REDACTED | BARRANQUITAS | PR | 00794-1905 | REDACTED |
| 553230 | TORRES MALDONADO, BLANCA I | REDACTED | SAN LORENZO | PR | 00754-0118 | REDACTED |
| 826210 | TORRES MALDONADO, BRYAN T | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 552839 | Torres Maldonado, Carmelo | REDACTED | Morovis | PR | 00687 | REDACTED |
| 553231 | TORRES MALDONADO, CARMEN R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 553233 | TORRES MALDONADO, CAROLINE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 553234 | TORRES MALDONADO, CESAR R. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 553235 | TORRES MALDONADO, CYNTHIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 553236 | TORRES MALDONADO, DANNY H | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 553237 | TORRES MALDONADO, DELIA M | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 553238 | TORRES MALDONADO, DENNISE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 553239 | TORRES MALDONADO, EDNA L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 553240 | Torres Maldonado, Eduardo A | REDACTED | Villalba | PR | 00766 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 553241 | Torres Maldonado, Edwin | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 553243 | TORRES MALDONADO, ELIEZER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 553244 | TORRES MALDONADO, ELIZABETH | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 553245 | TORRES MALDONADO, ELVIA L. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 553246 | TORRES MALDONADO, FRANCIS | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 553247 | TORRES MALDONADO, GERARDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 553248 | TORRES MALDONADO, GILDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 553249 | TORRES MALDONADO, GLORIA | REDACTED | BAYAMON | PR | 00960-1432 | REDACTED |
| 553249 | TORRES MALDONADO, GLORIA | REDACTED | BAYAMON | PR | 00960-1432 | REDACTED |
| 553250 | TORRES MALDONADO, GLORIA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 553251 | TORRES MALDONADO, HECTOR L. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 553252 | TORRES MALDONADO, HECTOR O | REDACTED | PONCE | PR | 00716 | REDACTED |
| 553253 | TORRES MALDONADO, HIRAM A | REDACTED | San Juan | PR | 00920 | REDACTED |
| 553255 | TORRES MALDONADO, JANELLE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 826212 | TORRES MALDONADO, JANELLE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 826213 | TORRES MALDONADO, JANELLE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 826214 | TORRES MALDONADO, JERRY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 553256 | TORRES MALDONADO, JERRY J | REDACTED | VILLALBA | PR | 00766-0943 | REDACTED |
| 553257 | TORRES MALDONADO, JOANETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 553259 | TORRES MALDONADO, JOHANY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 553260 | TORRES MALDONADO, JOHNNY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 553263 | Torres Maldonado, Jose J | REDACTED | Utuado | PR | 00641 | REDACTED |
| 553264 | TORRES MALDONADO, JOSUE | REDACTED | Villalba | PR | 00766-0772 | REDACTED |
| 553265 | TORRES MALDONADO, JOSUE | REDACTED | Villalba | PR | 00766-0772 | REDACTED |
| 553267 | TORRES MALDONADO, JUAN C | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 553268 | TORRES MALDONADO, KAREN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 826215 | TORRES MALDONADO, KARIE D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 553269 | TORRES MALDONADO, LAURA L | REDACTED | SAN LORENZO | PR | 00754-0906 | REDACTED |
| 553270 | TORRES MALDONADO, LUCILA | REDACTED | VILLALBA | PR | 00766-9713 | REDACTED |
| 553273 | Torres Maldonado, Luis E | REDACTED | Ocala | FL | 34473 | REDACTED |
| 553274 | TORRES MALDONADO, LYDIA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 553275 | TORRES MALDONADO, MANUELA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 553277 | TORRES MALDONADO, MARIA DEL MAR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 553278 | TORRES MALDONADO, MARIA S. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 553279 | TORRES MALDONADO, MARIANO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 553280 | TORRES MALDONADO, MARISOL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 553281 | TORRES MALDONADO, MAYRA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 553283 | TORRES MALDONADO, MELBA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 553284 | TORRES MALDONADO, MELISSA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 553286 | TORRES MALDONADO, MIGUEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 826216 | TORRES MALDONADO, MIGUEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 553288 | TORRES MALDONADO, MIGUEL A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 553289 | TORRES MALDONADO, MILTON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 553290 | TORRES MALDONADO, NANETTE | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 553291 | TORRES MALDONADO, NELIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 826217 | TORRES MALDONADO, NELIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 553293 | Torres Maldonado, Nelson M | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 553295 | TORRES MALDONADO, NORMARYS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 553296 | Torres Maldonado, Pedro | REDACTED | Caguas | PR | 00727 | REDACTED |
| 553297 | TORRES MALDONADO, RAISA P. | REDACTED | Manati | PR | 00974 | REDACTED |
| 553298 | TORRES MALDONADO, RAMON A | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 553299 | TORRES MALDONADO, RAQUEL | REDACTED | VILLALBA | PR | 00766-9712 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 553301 | TORRES MALDONADO, REINALDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 553302 | TORRES MALDONADO, RENE | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 553305 | TORRES MALDONADO, ROSA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 553306 | TORRES MALDONADO, ROSA M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 826218 | TORRES MALDONADO, RUBERTO | REDACTED | PONCE | PR | 00732 | REDACTED |
| 553307 | TORRES MALDONADO, RUPERTO | REDACTED | PONCE | PR | 00732 | REDACTED |
| 826219 | TORRES MALDONADO, SANDRA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 553308 | TORRES MALDONADO, SANDRA | REDACTED | PONCE | PR | 00728-2061 | REDACTED |
| 553309 | TORRES MALDONADO, SANDRA | REDACTED | GUAYANILLA P | PR | 00656-0421 | REDACTED |
| 553310 | TORRES MALDONADO, SHEILY B | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 553311 | TORRES MALDONADO, SOL A | REDACTED | VILLALBA | PR | 00766-0677 | REDACTED |
| 553312 | TORRES MALDONADO, SUSANA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 826220 | TORRES MALDONADO, VANESSA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 553314 | TORRES MALDONADO, VILMA A | REDACTED | YABUCOA | PR | 00767-9807 | REDACTED |
| 553315 | TORRES MALDONADO, VILMA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 553316 | TORRES MALDONADO, YOLANDA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 826221 | TORRES MALDONADO, YOLANDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 826222 | TORRES MALDONADO, YOLANDA | REDACTED | COTTO LAUREL | PR | 00731 | REDACTED |
| 826223 | TORRES MANDRY, AUREA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 553319 | TORRES MANDRY, AUREA E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 553321 | TORRES MANFREDY, CARMELITA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 553325 | TORRES MARCANO, ANA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 553326 | TORRES MARCANO, CARMEN D | REDACTED | SAN JUAN | PR | 00901-0000 | REDACTED |
| 553327 | TORRES MARCANO, EDGARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 553328 | TORRES MARCANO, EFRAIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 553330 | TORRES MARCANO, GADDIEL N | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 553331 | TORRES MARCANO, IRMA V | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 826224 | TORRES MARCANO, MARIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 553334 | TORRES MARCANO, MARIA J | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 826225 | TORRES MARCANO, NILSA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 553336 | TORRES MARCIAL, DAISY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 553337 | TORRES MARCIAL, JANET | REDACTED | BAYAMON | PR | 00754 | REDACTED |
| 553338 | TORRES MARCIAL, MARGARITA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 553340 | Torres Marcucci, Nestor A | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 553342 | TORRES MARIANI, JOEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 553344 | TORRES MARIN, CRISSMARIE | REDACTED | ADJUNTAS | PR | 00601-9721 | REDACTED |
| 553346 | TORRES MARIN, FRANKIE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 826226 | TORRES MARIN, FRANKIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 826227 | TORRES MARIN, FRANKIE | REDACTED | CANÓVANAS | PR | 00929 | REDACTED |
| 553348 | TORRES MARIN, LILLIAM | REDACTED | GURABO | PR | 00778 | REDACTED |
| 553349 | TORRES MARIN, MARIO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 553350 | TORRES MARIN, YARA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 826228 | TORRES MARISCAL, MARCOS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 553352 | TORRES MARISCAL, MARCOS J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 553353 | TORRES MARQUEZ, AIDA I | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 553354 | TORRES MARQUEZ, AMARILIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 553355 | TORRES MARQUEZ, ANGEL L | REDACTED | COMERIO | PR | 00782-0254 | REDACTED |
| 553356 | TORRES MARQUEZ, CARMEN D | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 553357 | TORRES MARQUEZ, JESSICA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 553358 | TORRES MARQUEZ, MARIA DEL C. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 553360 | TORRES MARQUEZ, MAYBELLINE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 826229 | TORRES MARQUEZ, MAYBELLINE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 553361 | TORRES MARQUEZ, MYRNA L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 553362 | Torres Marquez, Reuben | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 553363 | TORRES MARQUEZ, RUTH | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 553365 | TORRES MARRERO, ALBERTO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 553366 | TORRES MARRERO, ALINA E. | REDACTED | San Juan | PR | 00936 | REDACTED |
| 553367 | TORRES MARRERO, AMILCAR | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 553370 | TORRES MARRERO, BLANCA D. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 826230 | TORRES MARRERO, BRENDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 553371 | TORRES MARRERO, BRENDA J | REDACTED | SANTA ISABEL | PR | 00757-0284 | REDACTED |
| 553372 | TORRES MARRERO, DARLENE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 553373 | Torres Marrero, Dennis | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 553374 | Torres Marrero, Edwin | REDACTED | Villalba | PR | 00766 | REDACTED |
| 826231 | TORRES MARRERO, ESTHER | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 826232 | TORRES MARRERO, FRANCES | REDACTED | PONCE | PR | 00717 | REDACTED |
| 553376 | TORRES MARRERO, FRANCES I | REDACTED | PONCE | PR | 00732 | REDACTED |
| 553379 | TORRES MARRERO, IVELISSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 826233 | TORRES MARRERO, JOHANNIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 553383 | TORRES MARRERO, KEREN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 553384 | TORRES MARRERO, LOREN M. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 553385 | TORRES MARRERO, LUIS L. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 553386 | TORRES MARRERO, MARIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 826234 | TORRES MARRERO, MARIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 553388 | TORRES MARRERO, MARIA L | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 553391 | TORRES MARRERO, MIGUEL A | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 553392 | TORRES MARRERO, MINELI | REDACTED | Morovis | PR | 00687 | REDACTED |
| 553393 | TORRES MARRERO, MINERVA | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 553394 | TORRES MARRERO, MONICA D | REDACTED | CIALES0638 | PR | 00638 | REDACTED |
| 553396 | TORRES MARRERO, RICARDO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 553398 | TORRES MARRERO, RICKY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 553401 | TORRES MARRERO, TAMARA B | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 553402 | TORRES MARRERO, TOMAS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 553403 | TORRES MARRERO, TOMAS D | REDACTED | DORADO | PR | 00646 | REDACTED |
| 553405 | TORRES MARTELL, CAROL Y | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 553406 | TORRES MARTELL, RICHARD | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 553408 | TORRES MARTI, JUAN A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 553409 | TORRES MARTI, MARGARITA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 826235 | TORRES MARTI, NANCY | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 553410 | TORRES MARTI, NANCY I | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 553411 | TORRES MARTI, NORMA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 553412 | TORRES MARTI, SAMUEL | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 553414 | TORRES MARTINES, LIZ I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 553418 | TORRES MARTINEZ, ABNER | REDACTED | PONCE | PR | 00715 | REDACTED |
| 553419 | TORRES MARTINEZ, ADAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 553420 | TORRES MARTINEZ, ALBA I. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 553423 | TORRES MARTINEZ, ANA C | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 553424 | TORRES MARTINEZ, ANA M | REDACTED | AIBONITO | PR | 00705-3321 | REDACTED |
| 553425 | TORRES MARTINEZ, ANAMARI | REDACTED | GUAYANILLA | PR | 00656-0344 | REDACTED |
| 553428 | Torres Martinez, Angel L | REDACTED | Salinas | PR | 00751 | REDACTED |
| 553429 | TORRES MARTINEZ, ANGEL L | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 553430 | TORRES MARTINEZ, ANGEL L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 553431 | TORRES MARTINEZ, ANGEL L. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 553432 | Torres Martinez, Angel M | REDACTED | Cayey | PR | 00736 | REDACTED |
| 553433 | TORRES MARTINEZ, ANGEL Y | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 553434 | TORRES MARTINEZ, ANIBAL | REDACTED | JUANA DIAZ | PR | 00795-0777 | REDACTED |
| 553435 | Torres Martinez, Arelis | REDACTED | Naranjito | PR | 00719-9725 | REDACTED |
| 553436 | TORRES MARTINEZ, AURIMAR | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 826236 | TORRES MARTINEZ, AURIMAR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 553437 | Torres Martinez, Basilio | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 553440 | Torres Martinez, Carlos | REDACTED | Coamo | PR | 00769 | REDACTED |
| 553441 | TORRES MARTINEZ, CARLOS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 553444 | TORRES MARTINEZ, CARMEN E | REDACTED | DORADO | PR | 00646-0651 | REDACTED |
| 553445 | TORRES MARTINEZ, CARMEN N | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 553447 | TORRES MARTINEZ, CRUZ | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 553448 | TORRES MARTINEZ, DAMARIS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 553449 | TORRES MARTINEZ, DESIREE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 553450 | TORRES MARTINEZ, DIANETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 553453 | Torres Martinez, Eddie E | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 553454 | TORRES MARTINEZ, EDMUNDO | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 553455 | Torres Martinez, Eliud | REDACTED | Yauco | PR | 00698 | REDACTED |
| 553456 | TORRES MARTINEZ, ELSIE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 553457 | TORRES MARTINEZ, EMANUEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 553460 | TORRES MARTINEZ, ESTHER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 553461 | TORRES MARTINEZ, EVELYN | REDACTED | VILLALBA | PR | 00766-2391 | REDACTED |
| 553463 | TORRES MARTINEZ, FELICITA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 553464 | TORRES MARTINEZ, FRANCES E | REDACTED | SAN JUAN | PR | 00902-0185 | REDACTED |
| 553465 | TORRES MARTINEZ, FRANCISCA | REDACTED | LAS PIEDRAS | PR | 00771-1081 | REDACTED |
| 553466 | TORRES MARTINEZ, FRANK R | REDACTED | MOCA | PR | 00676 | REDACTED |
| 553470 | TORRES MARTINEZ, GUILLERMINA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 553473 | Torres Martinez, Hector J. | REDACTED | Ocala | FL | 34470 | REDACTED |
| 553476 | TORRES MARTINEZ, INEABELLE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 553478 | TORRES MARTINEZ, IRIS I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 553479 | TORRES MARTINEZ, ISALI G. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 1257601 | TORRES MARTINEZ, JACKELINE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 553481 | TORRES MARTINEZ, JARILYS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 553482 | TORRES MARTINEZ, JAVIER A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 553483 | TORRES MARTINEZ, JENNYS M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 553485 | TORRES MARTINEZ, JESUS M. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 553488 | TORRES MARTINEZ, JORGE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 553489 | TORRES MARTINEZ, JORGE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 553490 | TORRES MARTINEZ, JORGE A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 553491 | TORRES MARTINEZ, JORGE L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 553492 | TORRES MARTINEZ, JORGE L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 553499 | Torres Martinez, Jose A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 553500 | Torres Martinez, Jose L | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 553501 | TORRES MARTINEZ, JOSE M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 826238 | TORRES MARTINEZ, JOSEA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 553502 | TORRES MARTINEZ, JOSEFINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 553503 | TORRES MARTINEZ, JUAN A. | REDACTED | RIO GRANDE | PR | 00745-6600 | REDACTED |
| 553504 | TORRES MARTINEZ, JUAN P. | REDACTED | PONCE | PR | 00627 | REDACTED |
| 553505 | TORRES MARTINEZ, JUANITA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 553506 | TORRES MARTINEZ, JULIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 553507 | TORRES MARTINEZ, JULIO A | REDACTED | GUAYANILLA | PR | 00656-1417 | REDACTED |
| 553508 | Torres Martinez, Julio E | REDACTED | Orlando | FL | 32822 | REDACTED |
| 553509 | Torres Martinez, Julio E | REDACTED | Orlando | FL | 32822 | REDACTED |
| 553510 | TORRES MARTINEZ, JULISSA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 553511 | TORRES MARTINEZ, KAREN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 826239 | TORRES MARTINEZ, KAREN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 826240 | TORRES MARTINEZ, KRIZIA V | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 553512 | TORRES MARTINEZ, LEMAIDA | REDACTED | AGUAS BUENAS | PR | 00703-9801 | REDACTED |
| 826241 | TORRES MARTINEZ, LIZANDRA | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 553515 | TORRES MARTINEZ, LOURDES | REDACTED | COAMO | PR | 00769 | REDACTED |
| 553517 | TORRES MARTINEZ, LUIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 826242 | TORRES MARTINEZ, LUIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 553516 | TORRES MARTINEZ, LUIS | REDACTED | CAMUY | PR | 00627-9116 | REDACTED |
| 553521 | Torres Martinez, Luis A | REDACTED | Juana Diaz | PR | 00795-9612 | REDACTED |
| 553522 | TORRES MARTINEZ, LUIS A. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 553523 | TORRES MARTINEZ, LUIS D. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 553524 | TORRES MARTINEZ, LUIS E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 553525 | TORRES MARTINEZ, LUIS H | REDACTED | LAS PIEDRAS | PR | 00771-0759 | REDACTED |
| 553526 | TORRES MARTINEZ, LUIS R | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 826243 | TORRES MARTINEZ, LUZ | REDACTED | COAMO | PR | 00769 | REDACTED |
| 553527 | TORRES MARTINEZ, LUZ D | REDACTED | COAMO | PR | 00769 | REDACTED |
| 553528 | TORRES MARTINEZ, LUZ M. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 553529 | TORRES MARTINEZ, LYANETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 553530 | TORRES MARTINEZ, MANUEL A | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 553533 | TORRES MARTINEZ, MARIA C | REDACTED | PONCE | PR | 00731-1620 | REDACTED |
| 553534 | TORRES MARTINEZ, MARIA D | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 553535 | TORRES MARTINEZ, MARIA L | REDACTED | LARES | PR | 00669 | REDACTED |
| 553536 | TORRES MARTINEZ, MARIA S | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 826244 | TORRES MARTINEZ, MARIVI | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 553538 | TORRES MARTINEZ, MARIVI | REDACTED | GUAYANILLA | PR | 00656-1417 | REDACTED |
| 553539 | TORRES MARTINEZ, MARTHA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 826245 | TORRES MARTINEZ, MARYLINE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 553540 | TORRES MARTINEZ, MAYRA E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 553542 | TORRES MARTINEZ, MELISSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 553543 | TORRES MARTINEZ, MIGUEL ANGEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 553544 | TORRES MARTINEZ, MILAGROS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 553545 | TORRES MARTINEZ, MIRTA | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 553546 | TORRES MARTINEZ, MIZAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 553547 | TORRES MARTINEZ, NANCY | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 553548 | TORRES MARTINEZ, NANCY I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 553549 | TORRES MARTINEZ, NATALIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 553550 | TORRES MARTINEZ, NELSON R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 553551 | TORRES MARTINEZ, NOEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 553552 | TORRES MARTINEZ, OLGA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 553553 | TORRES MARTINEZ, OLGA M | REDACTED | AGUAS BUENAS | PR | 00703-0091 | REDACTED |
| 553555 | Torres Martinez, Osvaldo | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 553557 | TORRES MARTINEZ, PORFIRIO | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 553560 | TORRES MARTINEZ, RAFAELA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 553561 | TORRES MARTINEZ, RAQUEL | REDACTED | SALINAS | PR | 00751-0190 | REDACTED |
| 553562 | TORRES MARTINEZ, REYMUNDO | REDACTED | CATANO | PR | 00963 | REDACTED |
| 553563 | TORRES MARTINEZ, REYMUNDO | REDACTED | PONCE | PR | 00736 | REDACTED |
| 553564 | Torres Martinez, Ricardo | REDACTED | Rincon | PR | 00677 | REDACTED |
| 553568 | TORRES MARTINEZ, ROBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 553569 | TORRES MARTINEZ, ROSA J | REDACTED | LOIZA | PR | 00672 | REDACTED |
| 553570 | TORRES MARTINEZ, ROSALIA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 553571 | TORRES MARTINEZ, SAMUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 553572 | TORRES MARTINEZ, SANDRA V | REDACTED | GUAYANILLA | PR | 00653 | REDACTED |
| 826246 | TORRES MARTINEZ, SOFIA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 553573 | TORRES MARTINEZ, SUGEILY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 826247 | TORRES MARTINEZ, SUGEILY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 553574 | TORRES MARTINEZ, SULIN I | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 553575 | TORRES MARTINEZ, SULMARI | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 826248 | TORRES MARTINEZ, SULMARIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 826249 | TORRES MARTINEZ, TERESA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 553576 | TORRES MARTINEZ, TERESA L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 553577 | TORRES MARTINEZ, TOMAS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 826250 | TORRES MARTINEZ, ULISES | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 826251 | TORRES MARTINEZ, ULISES A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 553581 | TORRES MARTINEZ, WILLY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 553583 | TORRES MARTINEZ, YADIRA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 553584 | TORRES MARTINEZ, YAJAIRA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 553585 | Torres Martinez, Yalimar | REDACTED | Villalba | PR | 00766 | REDACTED |
| 553586 | TORRES MARTINEZ, YAZMIN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 826252 | TORRES MARTINEZ, ZULMA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 553587 | TORRES MARTINEZ, ZULMA | REDACTED | CAYEY | PR | 00736-9203 | REDACTED |
| 553588 | TORRES MARTIR, EDWIN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 553589 | TORRES MARTORELL, ANA L | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 553590 | TORRES MARTORELL, RUBEN | REDACTED | LIOZA | PR | 00772 | REDACTED |
| 553591 | TORRES MARZAN, EVELYN | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 553592 | TORRES MASS, ANA M | REDACTED | PONCE | PR | 00731-9643 | REDACTED |
| 553593 | Torres Massa, Jose A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 553594 | TORRES MASSAS, ANGEL L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 553596 | TORRES MATEO, JUAN A. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 553597 | TORRES MATEO, JUAN E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 553599 | TORRES MATEO, LUIS A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 553600 | TORRES MATEO, MIGDALIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 553601 | TORRES MATEO, NORMA I | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 553602 | TORRES MATEO, PEDRO LUIS | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 553603 | TORRES MATIAS, FIDEL A | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 553605 | TORRES MATIAS, IDYS WILNELIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 553606 | TORRES MATIAS, JAVIER | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 553612 | TORRES MATIAS, SHEILA | REDACTED | SANTA ISABEL | PR | 00757-2265 | REDACTED |
| 553613 | TORRES MATIENZO, MIRIAM L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 553614 | TORRES MATOS, ADRIAN | REDACTED | UTUADO | PR | 00641-9509 | REDACTED |
| 553615 | TORRES MATOS, ANABEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 553616 | TORRES MATOS, ANGEL A. | REDACTED | RIO PIEDRAS | PR | 00930 | REDACTED |
| 553617 | TORRES MATOS, ARNALDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 553619 | TORRES MATOS, BEVERLY | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 553621 | Torres Matos, Carlos I | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 553622 | TORRES MATOS, CLARISSA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 553623 | TORRES MATOS, DANIEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 553624 | TORRES MATOS, FRANCISCO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 553625 | TORRES MATOS, GARY J. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 553626 | Torres Matos, Giovanni | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 553627 | TORRES MATOS, GLADYS | REDACTED | CAYEY | PR | 00736-9715 | REDACTED |
| 553628 | TORRES MATOS, IRIS N | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 553629 | TORRES MATOS, ISRAEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 553630 | TORRES MATOS, JAIME L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 553631 | Torres Matos, JENNY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 553632 | TORRES MATOS, JOEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 553634 | TORRES MATOS, JOSE O. | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 553635 | TORRES MATOS, JOSE R | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 553640 | TORRES MATOS, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 553642 | TORRES MATOS, MARGARITA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 553643 | TORRES MATOS, MARY ANN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 553646 | Torres Matos, Reynaldo | REDACTED | Oklahoma City | OK | 73134 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 553649 | TORRES MATOS, SHIRLY D | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 553651 | TORRES MATOS, TERY ANN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 553652 | TORRES MATOS, YAMILIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 553654 | Torres Matos, Zaida | REDACTED | Villalba | PR | 00766 | REDACTED |
| 553655 | TORRES MATOS, ZAYRA DEL R. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 826253 | TORRES MATTEI, ROSA H | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 553657 | Torres Mauras, Norma I | REDACTED | Hato Rey | PR | 00918 | REDACTED |
| 553658 | Torres Maxan, Jose L | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 553659 | TORRES MAYSONET, AIXA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 553660 | TORRES MAYSONET, BARCELY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 553661 | TORRES MAYSONET, EINITZA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 553662 | TORRES MAYSONET, IRIS M | REDACTED | CATANO | PR | 00963-1403 | REDACTED |
| 553666 | TORRES MEDINA, AIDA | REDACTED | ARECIBO | PR | 00612-2645 | REDACTED |
| 553667 | TORRES MEDINA, ANGELITA | REDACTED | LARES | PR | 00669 | REDACTED |
| 553669 | TORRES MEDINA, BRAULIO L | REDACTED | CATANO | PR | 00963-3007 | REDACTED |
| 553670 | TORRES MEDINA, BRENDA L. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 553671 | TORRES MEDINA, CESAR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 553675 | TORRES MEDINA, ESTHER | REDACTED | PONCE | PR | 00731-9716 | REDACTED |
| 553676 | TORRES MEDINA, EUGENIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 553677 | TORRES MEDINA, EVELYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 553678 | TORRES MEDINA, FEDERICO | REDACTED | OROCOVIS | PR | 00720-0298 | REDACTED |
| 553684 | TORRES MEDINA, ILBIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 826254 | TORRES MEDINA, ISAMARIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 553686 | TORRES MEDINA, JANICE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 553687 | TORRES MEDINA, JESENIA | REDACTED | UTUADO PR | PR | 00611-0080 | REDACTED |
| 553691 | TORRES MEDINA, JOSE A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 553692 | TORRES MEDINA, JULIO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 553693 | Torres Medina, Julio A. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 553695 | TORRES MEDINA, LUIS ANTONIO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 553696 | TORRES MEDINA, LUZ N | REDACTED | JAYUYA | PR | 00664-9615 | REDACTED |
| 553697 | TORRES MEDINA, LYDIA E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 553698 | TORRES MEDINA, MARIAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 553699 | TORRES MEDINA, MARIDALIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 826255 | TORRES MEDINA, MARIELY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 553700 | TORRES MEDINA, MARINELDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 553703 | Torres Medina, Miguel A | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 553704 | TORRES MEDINA, MYRTA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 826256 | TORRES MEDINA, NAIOMYLEE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 553706 | TORRES MEDINA, NANCY | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 553708 | TORRES MEDINA, NESTOR | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 553710 | TORRES MEDINA, OLGA L | REDACTED | VEGA ALTA | PR | 00692-0074 | REDACTED |
| 553711 | TORRES MEDINA, REINALDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 553712 | TORRES MEDINA, RICARDO J | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 553713 | TORRES MEDINA, ROSA I | REDACTED | JAYUYA | PR | 00664-9615 | REDACTED |
| 826257 | TORRES MEDINA, ROSA I. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 553714 | TORRES MEDINA, ROSANA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 553715 | TORRES MEDINA, SARY L. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 553716 | TORRES MEDINA, SIXTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 553717 | TORRES MEDINA, TANIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 1257602 | TORRES MEDINA, VICTOR M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 553721 | TORRES MEDINA, WANDA | REDACTED | BAYAMON | PR | 00960-6071 | REDACTED |
| 553722 | TORRES MEJIAS, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 826258 | TORRES MEJIAS, DAISY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 553724 | TORRES MEJIAS, JUANA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 553725 | TORRES MEJIAS, TERESA | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 553727 | TORRES MEJIAS, VIRGINIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 553728 | TORRES MELECIO, ELIZABETH | REDACTED | MOROVIS | PR | 00674 | REDACTED |
| 553730 | TORRES MELENDEZ, AIDA D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 553731 | Torres Melendez, Alejandro | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 553733 | TORRES MELENDEZ, ANA E | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 553734 | Torres Melendez, Ariel A | REDACTED | Guayama | PR | 00784 | REDACTED |
| 553735 | TORRES MELENDEZ, AWILDA M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 553736 | TORRES MELENDEZ, BETTY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 826259 | TORRES MELENDEZ, BRENDA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 553738 | TORRES MELENDEZ, CARLOS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 553740 | TORRES MELENDEZ, CARLOS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 553741 | TORRES MELENDEZ, CARLOS J. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 553742 | TORRES MELENDEZ, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 826260 | TORRES MELENDEZ, CARMEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 826261 | TORRES MELENDEZ, CARMEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 553745 | TORRES MELENDEZ, CARMEN A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 553747 | TORRES MELENDEZ, CARMEN M. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 553748 | TORRES MELENDEZ, DALILA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 553750 | TORRES MELENDEZ, DOMINGO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 553752 | TORRES MELENDEZ, EDGAR L. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 553753 | TORRES MELENDEZ, EDWIN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 553755 | TORRES MELENDEZ, ENEIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 553756 | TORRES MELENDEZ, EVA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 553757 | TORRES MELENDEZ, GERARDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 826262 | TORRES MELENDEZ, GERARDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 553758 | TORRES MELENDEZ, GILBERTO | REDACTED | VILLALBA | PR | 00766-0701 | REDACTED |
| 553759 | TORRES MELENDEZ, GLORIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 553760 | TORRES MELENDEZ, HELEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 826263 | TORRES MELENDEZ, HELEN | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 826264 | TORRES MELENDEZ, IDALIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 553761 | TORRES MELENDEZ, IRMA N | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 553762 | TORRES MELENDEZ, JAKE B | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 826265 | TORRES MELENDEZ, JAKE B | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 553765 | TORRES MELENDEZ, JESUS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 826266 | TORRES MELENDEZ, JESUS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 553766 | TORRES MELENDEZ, JOHANNA L. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 553769 | TORRES MELENDEZ, JULIA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 553772 | TORRES MELENDEZ, LILLIAN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 553773 | TORRES MELENDEZ, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 553776 | TORRES MELENDEZ, LUIS RAUL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 826267 | TORRES MELENDEZ, LUZ S | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 553777 | TORRES MELENDEZ, MARIA DE LOS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 553778 | TORRES MELENDEZ, MARIA DEL CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 553779 | TORRES MELENDEZ, MARIA DEL P | REDACTED | BARRANQUITAS | PR | 00794-9711 | REDACTED |
| 553781 | TORRES MELENDEZ, MARIA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 553782 | TORRES MELENDEZ, MARIEL | REDACTED | CAYEY | PR | 00738 | REDACTED |
| 553783 | TORRES MELENDEZ, MARIELY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 553784 | TORRES MELENDEZ, MARY LIZ | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 553785 | TORRES MELENDEZ, MIGDALIA | REDACTED | OROCOVIS PR | PR | 00072-0166 | REDACTED |
| 553786 | TORRES MELENDEZ, MILAGROS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 553787 | Torres Melendez, Octoniel | REDACTED | Guaynabo | PR | 00970 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 553790 | Torres Melendez, Pedro J | REDACTED | Trujillo Alto | PR | 00926 | REDACTED |
| 553792 | TORRES MELENDEZ, ROSA M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 553793 | TORRES MELENDEZ, SANDRA I | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 553794 | TORRES MELENDEZ, SUANIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 553796 | TORRES MELENDEZ, TANIA | REDACTED | OROCOVIS | PR | 00720-9700 | REDACTED |
| 553797 | TORRES MELENDEZ, TERESITA | REDACTED | MOROVIS | PR | 00687-0000 | REDACTED |
| 553799 | TORRES MELENDEZ, WILLIAM E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 553802 | TORRES MELENDEZ, YASMARIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 553803 | TORRES MELENDEZ, YILMARIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 826268 | TORRES MELENDEZ, YOLANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 553804 | TORRES MELENDEZ, ZENAIDA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 553806 | TORRES MELLADO, JORDAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 553807 | TORRES MENA, JOSE R | REDACTED | ISABELA | PR | 00662-3927 | REDACTED |
| 826269 | TORRES MENCHACA, MIGUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 553808 | TORRES MENDEZ, ADA N. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 553809 | TORRES MENDEZ, ADNEL | REDACTED | AGUADILLA | PR | 00676 | REDACTED |
| 553811 | TORRES MENDEZ, ANA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 826270 | TORRES MENDEZ, ANA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 553812 | TORRES MENDEZ, ANA I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 553813 | TORRES MENDEZ, ANA L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 826271 | TORRES MENDEZ, ANEUDI | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 826272 | TORRES MENDEZ, ANEUDI | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 553815 | TORRES MENDEZ, ANGEL L. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 553816 | Torres Mendez, Anibal | REDACTED | Camuy | PR | 00627 | REDACTED |
| 553817 | TORRES MENDEZ, ANNETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 826273 | TORRES MENDEZ, CARLOS E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 553819 | TORRES MENDEZ, CARMEN N | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 553820 | TORRES MENDEZ, DENNISSE N. | REDACTED | AÑASCO | PR | 00610-0855 | REDACTED |
| 826274 | TORRES MENDEZ, ESTEBAN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 553822 | TORRES MENDEZ, FRANKIN | REDACTED | ARECIBO | PR | 00612-9692 | REDACTED |
| 553823 | TORRES MENDEZ, GREGORIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 553827 | Torres Mendez, Jeannifer | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 553829 | TORRES MENDEZ, JOSE G | REDACTED | ISABELA | PR | 00662-0588 | REDACTED |
| 553830 | Torres Mendez, Juan C | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 553831 | Torres Mendez, Juan F | REDACTED | Kissimmee | FL | 34741 | REDACTED |
| 826275 | TORRES MENDEZ, LITMARI | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 553832 | TORRES MENDEZ, LIZMARI | REDACTED | NAGUABO | PR | 00718-0264 | REDACTED |
| 553835 | TORRES MENDEZ, LUIS A. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 553836 | TORRES MENDEZ, LUIS M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 553838 | Torres Mendez, Margarita | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 553839 | TORRES MENDEZ, MYRTHIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 826276 | TORRES MENDEZ, NELSON | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 553841 | TORRES MENDEZ, OLGA C. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 553843 | Torres Mendez, Paduil | REDACTED | San Juan | PR | 00926 | REDACTED |
| 553845 | TORRES MENDEZ, ROSA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 553847 | TORRES MENDEZ, VERONICA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 826277 | TORRES MENDEZ, VERONICA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 553848 | TORRES MENDEZ, VIRGEN N | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 553849 | TORRES MENDEZ, VIRGINIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 1257603 | TORRES MENDEZ, WILFREDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 553851 | TORRES MENDEZ, YERIELD | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 826278 | TORRES MENDEZ, YERIELD | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 553852 | TORRES MENDEZ, ZAADE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 553853 | TORRES MENDEZ, ZILMARIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 553855 | TORRES MENDEZ, ZUNY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 553859 | Torres Mendoza, Angel E | REDACTED | Allentown | PA | 18109 | REDACTED |
| 553860 | Torres Mendoza, Angel F. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 826279 | TORRES MENDOZA, ANGELDEDIOS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 553861 | TORRES MENDOZA, ARMANDO E. | REDACTED | AGUADA | PR | 00000 | REDACTED |
| 553862 | TORRES MENDOZA, ELIZABETH | REDACTED | FAJARDO | PR | 00736 | REDACTED |
| 826280 | TORRES MENDOZA, GLORIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 553863 | TORRES MENDOZA, LINDA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 553864 | TORRES MENDOZA, VERONICA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 553867 | TORRES MERCADO, ABIGAIL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 553868 | TORRES MERCADO, ADELAIDA M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 826281 | TORRES MERCADO, AGNES | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 826282 | TORRES MERCADO, AGNES | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 553869 | TORRES MERCADO, AGNES E | REDACTED | LAJAS | PR | 00667-9802 | REDACTED |
| 553870 | TORRES MERCADO, ALEJANDRO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 553871 | TORRES MERCADO, ANGEL | REDACTED | JUANA DIAZ | PR | 00765 | REDACTED |
| 553872 | Torres Mercado, Angel L | REDACTED | Aguadilla | PR | 00604 | REDACTED |
| 553873 | TORRES MERCADO, ARMANDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 553875 | TORRES MERCADO, BETHZAIDA | REDACTED | SAN JUAN | PR | 00908-0451 | REDACTED |
| 553876 | TORRES MERCADO, BIN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 553877 | TORRES MERCADO, BLANCA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 553881 | TORRES MERCADO, CARMEN D. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 553882 | TORRES MERCADO, CARMEN M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 826283 | TORRES MERCADO, CARMEN M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 826284 | TORRES MERCADO, DACHIRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 553885 | Torres Mercado, Doris N. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 553886 | TORRES MERCADO, EDUARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 553887 | TORRES MERCADO, EFRAIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 553888 | TORRES MERCADO, ELSA | REDACTED | DORADO | PR | 00951 | REDACTED |
| 553889 | TORRES MERCADO, EMMA I | REDACTED | BAYAMON | PR | 00956-9410 | REDACTED |
| 826285 | TORRES MERCADO, HECTOR | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 553892 | TORRES MERCADO, HECTOR | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 826286 | TORRES MERCADO, HECTOR L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 553893 | TORRES MERCADO, IRIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 553896 | TORRES MERCADO, JAVIER | REDACTED | VIEQUES | PR | 00765-0152 | REDACTED |
| 553897 | TORRES MERCADO, JOHANNA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 553899 | TORRES MERCADO, JONATHAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 553902 | TORRES MERCADO, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 553903 | TORRES MERCADO, JOSE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 553905 | TORRES MERCADO, KARLA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 553906 | TORRES MERCADO, LIMARYS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 826287 | TORRES MERCADO, LIMARYS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 553907 | TORRES MERCADO, LISVETT | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 553908 | TORRES MERCADO, LIZ I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 553911 | TORRES MERCADO, MALISSA C. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 553914 | TORRES MERCADO, MARIA DE LOS A. | REDACTED | PONCE | PR | 00728-2115 | REDACTED |
| 553916 | TORRES MERCADO, MARIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 553915 | TORRES MERCADO, MARIA E | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 553917 | TORRES MERCADO, MARIANO | REDACTED | UTUADO | PR | 00641-9800 | REDACTED |
| 553918 | Torres Mercado, Marilyn | REDACTED | Merceditas | PR | 00715 | REDACTED |
| 553919 | TORRES MERCADO, MARILYN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 553920 | TORRES MERCADO, MARISOL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 553921 | TORRES MERCADO, MARITSA I. | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 553922 | TORRES MERCADO, MARTHA | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 826288 | TORRES MERCADO, MARTHA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 553925 | TORRES MERCADO, NEREIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 553926 | TORRES MERCADO, NILSA | REDACTED | YAUCO | PR | 00698-2749 | REDACTED |
| 553927 | TORRES MERCADO, NORA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 826289 | TORRES MERCADO, NORA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 553928 | TORRES MERCADO, PEDRO C | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 553930 | TORRES MERCADO, ROBERTO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 553931 | TORRES MERCADO, RUBEN O | REDACTED | BARRANQUITAS | PR | 00794-0037 | REDACTED |
| 553932 | TORRES MERCADO, SAMUEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 553933 | Torres Mercado, Wanda I | REDACTED | Salinas | PR | 00751 | REDACTED |
| 553934 | TORRES MERCADO, XIOMARA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 553935 | TORRES MERCADO, ZORIMAR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 553937 | TORRES MERCED, ANA M. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 553939 | TORRES MERCED, DAVID J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 553940 | TORRES MERCED, JOMARY | REDACTED | San Juan | PR | 00985 | REDACTED |
| 553941 | Torres Merced, Jorge L | REDACTED | Caguas | PR | 00726 | REDACTED |
| 553942 | TORRES MERCED, JUAN C. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 553943 | TORRES MERCED, JUSTO | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 553944 | TORRES MERCED, LILIAN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 553946 | TORRES MERCED, OLGA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 553947 | TORRES MERQUEZ, SUSAN D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 553948 | TORRES MICHELI, FRANCISCO M. | REDACTED | Ponce | PR | 00728 | REDACTED |
| 553949 | TORRES MICHELLI, LUIS JOSE | REDACTED | Ponce | PR | 00728 | REDACTED |
| 553950 | TORRES MILAN, JULIANNE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 553951 | TORRES MILET, CARMEN B | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 826290 | TORRES MILET, RICKY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 553952 | TORRES MILIAN, MARILYN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 553955 | TORRES MILLAN, MARILU | REDACTED | PONCE | PR | 00717-0343 | REDACTED |
| 826291 | TORRES MILLAN, MIREIA DEL M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 553956 | TORRES MILLAN, MIREIA M | REDACTED | PONCE | PR | 00731-9709 | REDACTED |
| 826292 | TORRES MILLAN, MIRELA DEL M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 553958 | TORRES MILLAN, VIVIAN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 553960 | TORRES MILLET, ELBA M | REDACTED | TOA BAJA P | PR | 00952-4552 | REDACTED |
| 553961 | Torres Mills, Enrique | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 553965 | TORRES MIRANDA, ALEX | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 1257604 | TORRES MIRANDA, ANGEL L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 553967 | TORRES MIRANDA, ANGEL L. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 553968 | TORRES MIRANDA, ANTONIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 553970 | TORRES MIRANDA, BRIDGETT K | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 553972 | TORRES MIRANDA, CARMEN G. | REDACTED | COAMO | PR | 00725 | REDACTED |
| 553974 | TORRES MIRANDA, ELIZABETH | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 553975 | Torres Miranda, Elizabeth | REDACTED | Dorado | PR | 00746 | REDACTED |
| 553976 | TORRES MIRANDA, ELNYS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 553977 | TORRES MIRANDA, ELNYS DE LOS A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 553978 | TORRES MIRANDA, ELSA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 553981 | TORRES MIRANDA, EVALI | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 553982 | Torres Miranda, Felix E. | REDACTED | Havelock | NC | 28532 | REDACTED |
| 553985 | TORRES MIRANDA, HENRY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 553986 | TORRES MIRANDA, ISABEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 553987 | Torres Miranda, Ivelisse | REDACTED | Adjuntas | PR | 00601-1011 | REDACTED |
| 826293 | TORRES MIRANDA, JOANNA L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 553988 | TORRES MIRANDA, JOANNA L | REDACTED | OROCOVIS | PR | 00720-9456 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 553989 | TORRES MIRANDA, JORGE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 553991 | TORRES MIRANDA, JORGER | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 553993 | TORRES MIRANDA, JOSE L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 553994 | TORRES MIRANDA, KATHERINE | REDACTED | SAN JAUN | PR | 00907 | REDACTED |
| 553998 | TORRES MIRANDA, MARGARITA | REDACTED | COAMO | PR | 00725 | REDACTED |
| 553999 | TORRES MIRANDA, MARIA C | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 554000 | TORRES MIRANDA, MARIA P | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 554001 | TORRES MIRANDA, MIGUEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 554002 | TORRES MIRANDA, MIGUEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 554003 | TORRES MIRANDA, MIGUEL A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 554004 | TORRES MIRANDA, MIGUEL A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 554006 | TORRES MIRANDA, NABEL O. | REDACTED | SAN SEBASTIAN | PR | 00755 | REDACTED |
| 554008 | TORRES MIRANDA, RAMON LUIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 554009 | TORRES MIRANDA, RICARDO L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 554010 | TORRES MIRANDA, ROBERTO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 554015 | TORRES MIRANDA, YESENIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 554016 | TORRES MIRANDA, ZOMAYRA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 554017 | TORRES MIRANDA,FRANCISCO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 554018 | TORRES MISLA, JOSE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 554019 | TORRES MISLA, RAFAEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 554020 | TORRES MODESTI, CARMEN R | REDACTED | MAUNABO | PR | 00707-9742 | REDACTED |
| 554022 | TORRES MOJICA, AIDA I. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 554026 | TORRES MOJICA, MARIA E | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 826294 | TORRES MOJICA, MIGNALIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 554028 | TORRES MOJICA, PRAXEDES | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 554030 | TORRES MOLINA, ADAN | REDACTED | ARECIBO | PR | 00616-0735 | REDACTED |
| 554031 | TORRES MOLINA, EDGARD A | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 554032 | TORRES MOLINA, EDWIN | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 554034 | TORRES MOLINA, ELSA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 554036 | Torres Molina, Gerardo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 554038 | TORRES MOLINA, ISMAEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 826295 | TORRES MOLINA, JAVIER A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 554039 | Torres Molina, Jhordan | REDACTED | Fajardo | PR | 00740 | REDACTED |
| 554040 | TORRES MOLINA, JUAN | REDACTED | VEGA ALTA | PR | 00692-9608 | REDACTED |
| 554041 | Torres Molina, Juan A | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 826296 | TORRES MOLINA, KARLA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 554042 | TORRES MOLINA, LUIS O. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 554043 | TORRES MOLINA, MARLENE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 554044 | TORRES MOLINA, MAXIMINA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 554045 | TORRES MOLINA, PERFECTO | REDACTED | BAJADERO | PR | 00616-0735 | REDACTED |
| 554046 | TORRES MOLINA, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 554047 | TORRES MOLINA, RAMON A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 554049 | Torres Molina, Steven | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 554051 | Torres Monge, Agustin | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 554052 | TORRES MONROIG, NEREIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 554053 | TORRES MONSEGUR, ELI A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 554057 | TORRES MONTALVO, ANGEL L | REDACTED | LARES | PR | 00669 | REDACTED |
| 554059 | TORRES MONTALVO, CARMEN B. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 554060 | TORRES MONTALVO, CRUZ A | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 826297 | TORRES MONTALVO, DARIANA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 554061 | Torres Montalvo, Eddie | REDACTED | Moca | PR | 00676 | REDACTED |
| 554063 | TORRES MONTALVO, EFRAIN | REDACTED | CIDRA | PR | 00726 | REDACTED |
| 554064 | TORRES MONTALVO, EMMA N | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 554065 | TORRES MONTALVO, EVELYN | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 554066 | TORRES MONTALVO, FELIX L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 554068 | TORRES MONTALVO, HILCA M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 826298 | TORRES MONTALVO, HIRAM A | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 554070 | TORRES MONTALVO, HIRAM J | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 554071 | TORRES MONTALVO, JUAN R. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 554072 | TORRES MONTALVO, JULIO | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 554073 | TORRES MONTALVO, LIZAIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 826299 | TORRES MONTALVO, LIZAIDA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 554075 | TORRES MONTALVO, LUIS ANIBAL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 554076 | TORRES MONTALVO, LUIS E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 554078 | TORRES MONTALVO, MARISOL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 554079 | TORRES MONTALVO, MIGUEL A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 554080 | TORRES MONTALVO, NORA Y | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 554081 | TORRES MONTALVO, OLGA | REDACTED | HORMIGUEROS | PR | 00660-0489 | REDACTED |
| 554082 | TORRES MONTALVO, OLGA DAMARIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 554084 | TORRES MONTALVO, RIGOBERTO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 554086 | TORRES MONTALVO, SARA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 826300 | TORRES MONTALVO, SHEILA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 554087 | TORRES MONTALVO, VIVIAN M | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 554088 | Torres Montalvo, Wanda I | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 554090 | TORRES MONTANEZ, ELIZABETH | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 826301 | TORRES MONTANEZ, ELIZABETH | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 826302 | TORRES MONTANEZ, IRIS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 826303 | TORRES MONTANEZ, IRIS J | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 554092 | Torres Montanez, Joel M | REDACTED | Humacao | PR | 00791 | REDACTED |
| 554093 | TORRES MONTANEZ, JOSE H. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 554094 | TORRES MONTANEZ, JOSE L | REDACTED | GUAYNABO | PR | 00971-0000 | REDACTED |
| 554096 | TORRES MONTANEZ, NILKA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 554097 | TORRES MONTANEZ, NILKA I | REDACTED | JUNCOS | PR | 00777-3647 | REDACTED |
| 554099 | TORRES MONTERO, ANTONIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 554100 | TORRES MONTERO, DAHIANA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 826304 | TORRES MONTES, ARACELIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 554103 | TORRES MONTES, CARLOS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 554105 | TORRES MONTES, JEANNETTE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 826305 | TORRES MONTES, JEANNETTE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 554106 | TORRES MONTES, JENNY I | REDACTED | MUNABO | PR | 00707 | REDACTED |
| 554107 | TORRES MONTES, MAYRA | REDACTED | MAUNABO | PR | 00777 | REDACTED |
| 826306 | TORRES MONTES, MAYRA | REDACTED | MAUNABO | PR | 00777 | REDACTED |
| 554108 | TORRES MONTES, ZAHIRA | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 554109 | TORRES MONTES, ZORAIDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 826307 | TORRES MONTESINO, GLADYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 554110 | TORRES MONTESINO, GLADYS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 554111 | TORRES MONTESINO, MARIELA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 826308 | TORRES MONTESINOS, ANGELA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 554112 | TORRES MONTESINOS, ANGELA H | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 826309 | TORRES MONTESINOS, ANGELA H | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 554113 | TORRES MONTIJO, DANIEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 554115 | TORRES MOORE, ALBERTO A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 554116 | TORRES MOORE, DIANA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 554117 | TORRES MOORE, SOL E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 554118 | Torres Moore, Sylvia Elena | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 554120 | TORRES MORA, CARMEN | REDACTED | TOA BALA | PR | 00949 | REDACTED |
| 554122 | TORRES MORA, JEFFREY | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 554123 | TORRES MORA, JOSE | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 554128 | TORRES MORALES, ADA WILMA | REDACTED | TOA ALTA PR OO953 | PR | 00953 | REDACTED |
| 554129 | TORRES MORALES, AIDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 554130 | TORRES MORALES, AIDA A | REDACTED | San Juan | PR | 00624-9612 | REDACTED |
| 554131 | TORRES MORALES, AIDA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 554132 | TORRES MORALES, ALBERT | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 554133 | TORRES MORALES, ALBERTO | REDACTED | PONCE | PR | 00731-5133 | REDACTED |
| 554135 | TORRES MORALES, ALEJANDRO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 826310 | TORRES MORALES, ALEJANDRO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 554137 | TORRES MORALES, ANGEL D. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 826311 | TORRES MORALES, ANGEL L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 826312 | TORRES MORALES, ANGEL L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 554138 | TORRES MORALES, ANIBAL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 554140 | TORRES MORALES, ARMANDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 826313 | TORRES MORALES, ASHLEY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 554141 | TORRES MORALES, AWILDA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 554142 | TORRES MORALES, BETHZAIDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 554145 | TORRES MORALES, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 554146 | TORRES MORALES, CARMEN H | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 554147 | TORRES MORALES, CARMEN M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 554148 | TORRES MORALES, CARMEN N | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 554149 | TORRES MORALES, CARMEN Y | REDACTED | CAGUAS | PR | 00777 | REDACTED |
| 554152 | TORRES MORALES, DANIEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 554154 | TORRES MORALES, DELVIA | REDACTED | JUANA DIAZ PR | PR | 00795 | REDACTED |
| 554157 | Torres Morales, Edwin | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 554158 | Torres Morales, Efrain | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 554159 | Torres Morales, Emilio | REDACTED | Caguas | PR | 00726 | REDACTED |
| 826314 | TORRES MORALES, ENEIDA C | REDACTED | MANATI | PR | 00674 | REDACTED |
| 554160 | TORRES MORALES, EVA L | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 554161 | TORRES MORALES, FELIPE J. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 554165 | TORRES MORALES, GILBERTO | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 554166 | TORRES MORALES, GRISELLE | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 554167 | TORRES MORALES, GUILLERMINA | REDACTED | GUAYNABO | PR | 00657-0000 | REDACTED |
| 554168 | TORRES MORALES, HARRY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 826315 | TORRES MORALES, HARRY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 554170 | Torres Morales, Hector M | REDACTED | Ciales | PR | 00638 | REDACTED |
| 554169 | TORRES MORALES, HECTOR M | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 554173 | TORRES MORALES, HILDA R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 554174 | TORRES MORALES, HUMBERTO | REDACTED | YAUCO | PR | 00698-2736 | REDACTED |
| 554175 | TORRES MORALES, ILEANA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 554176 | TORRES MORALES, INES M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 554178 | TORRES MORALES, JAVIER | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 554180 | TORRES MORALES, JEANETTE | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 554181 | Torres Morales, Jessie | REDACTED | Isabela | PR | 00662 | REDACTED |
| 554182 | TORRES MORALES, JOHNNY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 554185 | TORRES MORALES, JORGE L. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 554189 | TORRES MORALES, JOSE A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 554190 | TORRES MORALES, JOSE L | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 554191 | TORRES MORALES, JOSE M | REDACTED | SABANA GRANDE | PR | 00637-2325 | REDACTED |
| 554192 | TORRES MORALES, JOSELINE R. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 554197 | TORRES MORALES, JULIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 554198 | TORRES MORALES, JULIO A | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 554199 | TORRES MORALES, JULIO C | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 554200 | TORRES MORALES, JULIO C | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 554202 | TORRES MORALES, LESLIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 826316 | TORRES MORALES, LESLIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 554203 | TORRES MORALES, LIZ M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 554204 | TORRES MORALES, LIZMARIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 554205 | TORRES MORALES, LORAINE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 554206 | TORRES MORALES, LUIS | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 826317 | TORRES MORALES, LUIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 554209 | TORRES MORALES, LUIS A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 554210 | Torres Morales, Luis A. | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 554211 | TORRES MORALES, LUIS E | REDACTED | BARRANQUITAS | PR | 00794-1614 | REDACTED |
| 554212 | TORRES MORALES, LUIS G | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 826318 | TORRES MORALES, LUZ M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 554213 | TORRES MORALES, LYDIA | REDACTED | GUAYAMA | PR | 00919 | REDACTED |
| 826319 | TORRES MORALES, LYDIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 554214 | TORRES MORALES, LYDIA M. | REDACTED | PONCE | PR | 00733-6751 | REDACTED |
| 554215 | TORRES MORALES, MADELINE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 554216 | TORRES MORALES, MADELINE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 554218 | TORRES MORALES, MARIA C | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 554219 | TORRES MORALES, MARIBEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 554220 | TORRES MORALES, MARILEIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 554221 | TORRES MORALES, MARILLIAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 554222 | TORRES MORALES, MARILLIAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 554223 | Torres Morales, Marisol | REDACTED | Catano | PR | 00962 | REDACTED |
| 554224 | TORRES MORALES, MERCEDES | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 554226 | Torres Morales, Miguel A. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 554227 | TORRES MORALES, MYRNA R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 554228 | TORRES MORALES, MYRTA L | REDACTED | LAS PIEDRAS | PR | 00771-9619 | REDACTED |
| 554230 | TORRES MORALES, NITZA J | REDACTED | BARRANQUITAS | PR | 00794-0104 | REDACTED |
| 554231 | TORRES MORALES, NORA I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 554232 | TORRES MORALES, NYDIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 554234 | TORRES MORALES, OSCAR A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 554235 | TORRES MORALES, PABLO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 554236 | TORRES MORALES, PEDRO I. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 554237 | TORRES MORALES, RAFAEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 554239 | TORRES MORALES, RAUL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 554240 | Torres Morales, Ricardo | REDACTED | Ponce | PR | 00780 | REDACTED |
| 554241 | TORRES MORALES, RICARDO H | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 554243 | TORRES MORALES, TAMARA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 554245 | TORRES MORALES, URIEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 554246 | TORRES MORALES, WALDEMAR | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 554248 | TORRES MORALES, WANDA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 554250 | TORRES MORALES, YANITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 826320 | TORRES MORALES, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 554252 | TORRES MORALES, YOLANDA | REDACTED | BAYAMON | PR | 00956-2134 | REDACTED |
| 554254 | TORRES MORAN, CARMEN D | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 826321 | TORRES MORELL, ANA L | REDACTED | PONCE | PR | 00780 | REDACTED |
| 554255 | TORRES MORELL, PEDRO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 554256 | TORRES MORELL, ZULMA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 554258 | TORRES MORENO, CARMEN Y | REDACTED | PONCE | PR | 00731-9712 | REDACTED |
| 554260 | TORRES MORENO, CRUZ JR. | REDACTED | PONCE | PR | 00728-3142 | REDACTED |
| 826322 | TORRES MORENO, EDMARY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 554261 | TORRES MORENO, EDWIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 554263 | TORRES MORENO, JOSE M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 826323 | TORRES MORENO, KIMBERLY | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 554265 | Torres Moreno, Maria De Los A | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 554267 | TORRES MORENO, MARITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 554268 | TORRES MORENO, NITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 554269 | TORRES MORENO, PEDRO L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 554270 | TORRES MORENO, SALATHIEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 554272 | TORRES MORILLO, AIDA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 554273 | TORRES MORIN, MARIA L | REDACTED | SAN JUAN | PR | 00921-2704 | REDACTED |
| 554274 | TORRES MORLA, RAQUEL M. | REDACTED | SAN JUAN | PR | 00926-7566 | REDACTED |
| 554275 | TORRES MORO, JENNIE M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 554276 | TORRES MORO, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 826324 | TORRES MORO, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 554277 | TORRES MORO, ZAHIRA I. | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 554279 | TORRES MOYA, MARILYN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 554280 | TORRES MULER, ELISA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 826325 | TORRES MULER, ELISA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 554281 | TORRES MULER, LUIS A. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 554282 | TORRES MULER, ROSA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 554283 | TORRES MULER, TERESA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 554284 | TORRES MULERO, CARMEN J. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 554286 | TORRES MULERO, JULY M | REDACTED | CAGUAS | PR | 00725-9237 | REDACTED |
| 826326 | TORRES MUNIZ, AIRITZA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 554287 | TORRES MUNIZ, AMNERIS | REDACTED | PONCE | PR | 00717-1483 | REDACTED |
| 554288 | TORRES MUNIZ, BRENDA L. | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 554289 | Torres Muniz, Daisy | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 554291 | TORRES MUNIZ, DOMINGO A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 554292 | TORRES MUNIZ, ELENA | REDACTED | PONCE | PR | 00780-0732 | REDACTED |
| 554294 | TORRES MUNIZ, GILDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 554296 | TORRES MUNIZ, HERMINIO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 554297 | TORRES MUNIZ, IRENE I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 826327 | TORRES MUNIZ, IRENE I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 554300 | TORRES MUNIZ, LUIS E | REDACTED | PONCE | PR | 00730 | REDACTED |
| 554301 | TORRES MUNIZ, MARILYN | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 554303 | TORRES MUNIZ, MILLIE | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 826328 | TORRES MUNIZ, NANCY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 554305 | TORRES MUNIZ, SHARON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 826329 | TORRES MUNIZ, SHARON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 554308 | TORRES MUNOZ, CARLOS D | REDACTED | BARRANQUITAS | PR | 00794-9713 | REDACTED |
| 554309 | TORRES MUNOZ, CARMEN I | REDACTED | RINCON | PR | 00677 | REDACTED |
| 826330 | TORRES MUNOZ, DAISY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 554310 | TORRES MUNOZ, DAISY E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 554311 | TORRES MUNOZ, DENISE E. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 554312 | TORRES MUNOZ, ELIEZER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 554314 | TORRES MUNOZ, ESTHER M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 554315 | Torres Munoz, Gladys | REDACTED | Caguas | PR | 00725-9405 | REDACTED |
| 554317 | Torres Munoz, Israel | REDACTED | Guayama | PR | 00784 | REDACTED |
| 554319 | TORRES MUNOZ, JOSE A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 554320 | Torres Munoz, Jose H | REDACTED | Humacao | PR | 00791-9433 | REDACTED |
| 554321 | TORRES MUNOZ, JULIO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 554323 | Torres Munoz, Luis A | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 826331 | TORRES MUNOZ, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 554325 | TORRES MUNOZ, MARIA S | REDACTED | CAGUAS | PR | 00725-9407 | REDACTED |
| 554326 | TORRES MUNOZ, MARILYN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 554327 | TORRES MUNOZ, MARILYN ENID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 554329 | TORRES MUNOZ, NEREIDA M | REDACTED | GUAYNABO | PR | 00969-5402 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 554330 | TORRES MUNOZ, RICARDO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 554331 | Torres Munoz, Roberto | REDACTED | Kissimmee | FL | 34747 | REDACTED |
| 554333 | TORRES MUNOZ, RUBEN A. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 554334 | Torres Munoz, Tamara | REDACTED | Moca | PR | 00676 | REDACTED |
| 554337 | TORRES MUQIZ, OMAYRA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 554338 | TORRES MURGA, LUIS A. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 554339 | TORRES NADAL, BETHZAIDA | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 554341 | TORRES NADAL, RICHARD | REDACTED | PONCE | PR | 00716 | REDACTED |
| 554344 | TORRES NARANJO, JESUS M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 554345 | TORRES NARANJO, MODESTO | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 826332 | TORRES NARCAEZ, GILBERTO | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 554347 | TORRES NARVAEZ, CAMELIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 554350 | TORRES NARVAEZ, GILBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 554351 | TORRES NARVAEZ, LILLIAN S | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 554354 | TORRES NARVAEZ, ROSA M | REDACTED | TOA ALTA | PR | 00953-9732 | REDACTED |
| 554355 | Torres Narvaez, Victor H | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 554356 | TORRES NARVAEZ, VIRGINIA | REDACTED | RIO GRANDE | PR | 00745-9615 | REDACTED |
| 554357 | TORRES NATAL, ILEANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 554359 | Torres Navarro, Daniel | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 554360 | TORRES NAVARRO, EDITH F. | REDACTED | ARECIBO | PR | 00614-0203 | REDACTED |
| 554361 | TORRES NAVARRO, ERICK | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 554362 | TORRES NAVARRO, GARIMAR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 826333 | TORRES NAVARRO, GARIMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 826334 | TORRES NAVARRO, GARIMAR | REDACTED | BAYAMON | PR | 00692 | REDACTED |
| 826335 | TORRES NAVARRO, JENNIFER | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 554366 | TORRES NAVARRO, JENNIFER | REDACTED | SAN LORENZO, PR | PR | 00754-9618 | REDACTED |
| 554368 | TORRES NAVARRO, JOSE L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 554370 | TORRES NAVARRO, LUIS R. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 554371 | TORRES NAVARRO, PEDRO A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 554373 | TORRES NAVAS, JUAN J. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 554374 | TORRES NAVEIRA, HILDA P | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 554376 | Torres Nazario, Angel D | REDACTED | Ponce | PR | 00731 | REDACTED |
| 826336 | TORRES NAZARIO, CARMEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 826337 | TORRES NAZARIO, CELYMAR | REDACTED | PONCE | PR | 00717 | REDACTED |
| 554378 | TORRES NAZARIO, EDWIN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 554379 | TORRES NAZARIO, GLORYMAR | REDACTED | PONCE | PR | 00717-2309 | REDACTED |
| 554381 | TORRES NAZARIO, IVAN | REDACTED | MAYAGUEZ | PR | 00681-6026 | REDACTED |
| 554382 | TORRES NAZARIO, JOSE I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 826338 | TORRES NAZARIO, JUDYMAR | REDACTED | PONCE | PR | 00717 | REDACTED |
| 554383 | TORRES NAZARIO, JUDYMAR | REDACTED | PONCE | PR | 00717-2321 | REDACTED |
| 554384 | TORRES NAZARIO, MILAGROS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 554385 | TORRES NAZARIO, MILTON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 554386 | TORRES NAZARIO, OSVALDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 554387 | TORRES NAZARIO, RAFAEL | REDACTED | San Germßn | PR | 00683 | REDACTED |
| 554389 | Torres Negron, Adriel | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 554390 | TORRES NEGRON, ALBERTO R. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 554391 | TORRES NEGRON, ANGEL M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 554392 | TORRES NEGRON, BERNICE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 554393 | TORRES NEGRON, BLANCA T. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 826339 | TORRES NEGRON, CARMEN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 554396 | TORRES NEGRON, CARMEN I | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 554397 | TORRES NEGRON, CARMEN J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 554398 | TORRES NEGRON, CARMEN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 554399 | TORRES NEGRON, CARMEN N | REDACTED | BARRANQUITAS | PR | 00794-9713 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 554400 | Torres Negron, Christian N. | REDACTED | Guayama | PR | 00785 | REDACTED |
| 554402 | TORRES NEGRON, EDITH N | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 554405 | TORRES NEGRON, EVA M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 554406 | TORRES NEGRON, FABIOLA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 554407 | TORRES NEGRON, FERNANDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 554410 | TORRES NEGRON, GLORIA ESTHER | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 554414 | Torres Negron, James | REDACTED | Guanica | PR | 00653 | REDACTED |
| 554415 | TORRES NEGRON, JEANNETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 826340 | TORRES NEGRON, JEANNETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 826341 | TORRES NEGRON, JEANNETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 826342 | TORRES NEGRON, JESLIANN K | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 554416 | Torres Negron, Joaquin | REDACTED | Villalba | PR | 00766 | REDACTED |
| 554418 | TORRES NEGRON, JOSE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 554419 | TORRES NEGRON, JOSE A | REDACTED | Y A U C O | PR | 00698 | REDACTED |
| 554420 | TORRES NEGRON, LESLIE A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 554422 | TORRES NEGRON, LUIS A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 554423 | Torres Negron, Luis A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 554424 | TORRES NEGRON, LUIS A. | REDACTED | SAN JUAN | PR | 00918-2944 | REDACTED |
| 554425 | TORRES NEGRON, LUIS G. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 554426 | TORRES NEGRON, LUZ D | REDACTED | CAGUS | PR | 00725 | REDACTED |
| 554427 | TORRES NEGRON, LUZ E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 554429 | Torres Negron, Margarita | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 554430 | TORRES NEGRON, MARIA DE | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 554431 | TORRES NEGRON, MARIELA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 826343 | TORRES NEGRON, MARIELA M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 554434 | TORRES NEGRON, NOEL | REDACTED | YAUCO | PR | 00698-1724 | REDACTED |
| 554435 | TORRES NEGRON, NORIVELL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 826344 | TORRES NEGRON, NORIVELL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 554437 | Torres Negron, Ramon | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 554438 | TORRES NEGRON, RAQUEL | REDACTED | SAN GERMAN | PR | 00683-1386 | REDACTED |
| 554439 | TORRES NEGRON, SANDRA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 554440 | TORRES NEGRON, SANDRA M | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 554442 | TORRES NEGRON, URIEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 554443 | TORRES NEGRON, VARESIE | REDACTED | SAN SEBASTÆN | PR | 00685 | REDACTED |
| 554444 | Torres Negron, Wanda I | REDACTED | Toa Baja | PR | 00952 | REDACTED |
| 554445 | TORRES NEGRON, WILFREDO D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 554447 | TORRES NEGRON, ZAHYRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 554449 | TORRES NEIFA, RUBEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 554451 | TORRES NEVAREZ, ELIAS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 554452 | Torres Nevarez, Julio C. | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 554453 | TORRES NEVAREZ, LILLIAM E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 554454 | TORRES NEVAREZ, NEREIDA | REDACTED | TOA BAJA | PR | 00949-9707 | REDACTED |
| 554456 | TORRES NEVAREZ, SONIA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 554457 | Torres Nevarez, Yaraliz | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 554459 | TORRES NIEVES, ABNER | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 554463 | TORRES NIEVES, ANGELICA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 554466 | TORRES NIEVES, ARMANDO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 554467 | TORRES NIEVES, BRAULIO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 554468 | TORRES NIEVES, CARLA | REDACTED | CEIBA | PR | 00740-0763 | REDACTED |
| 554469 | TORRES NIEVES, CARLOS I. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 554470 | Torres Nieves, Carlos R. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 554471 | Torres Nieves, Carmelo | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 554473 | TORRES NIEVES, CARMEN B | REDACTED | NARNJITO | PR | 00719-0000 | REDACTED |
| 554474 | TORRES NIEVES, CECILIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 554475 | TORRES NIEVES, DAMARIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 826345 | TORRES NIEVES, ELIZABETH | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 554479 | TORRES NIEVES, ELIZABETH | REDACTED | BAJADERO | PR | 00616-0754 | REDACTED |
| 554480 | TORRES NIEVES, ELYNN M | REDACTED | PENUELAS | PR | 00624-9609 | REDACTED |
| 826346 | TORRES NIEVES, ELYNN M. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 554482 | Torres Nieves, Everlidys | REDACTED | Catano | PR | 00962 | REDACTED |
| 554483 | TORRES NIEVES, FELIX | REDACTED | ISABELA | PR | 00662-1292 | REDACTED |
| 554486 | TORRES NIEVES, GILBERTO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 554488 | TORRES NIEVES, IRIS N | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 554489 | TORRES NIEVES, ISRAEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 554491 | TORRES NIEVES, JAVIER A. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 554493 | TORRES NIEVES, JO ANN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 554494 | TORRES NIEVES, JOSE A | REDACTED | PONCE | PR | 00716-2144 | REDACTED |
| 554495 | TORRES NIEVES, JOSE L | REDACTED | CANOVANAS | PR | 00729-0635 | REDACTED |
| 554496 | TORRES NIEVES, JOSE L. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 554497 | TORRES NIEVES, JOSE L. | REDACTED | BAYAMON | PR | 00946 | REDACTED |
| 554498 | TORRES NIEVES, JUAN A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 554499 | TORRES NIEVES, KEILA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 554502 | TORRES NIEVES, LUIS D. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 554503 | TORRES NIEVES, LUZ | REDACTED | PONCE | PR | 00901 | REDACTED |
| 554504 | TORRES NIEVES, LYVIET | REDACTED | MOCA | PR | 00676 | REDACTED |
| 826347 | TORRES NIEVES, LYVIET | REDACTED | MOCA | PR | 00676 | REDACTED |
| 554505 | TORRES NIEVES, MANUEL A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 554507 | TORRES NIEVES, MARIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 554508 | TORRES NIEVES, MARIA DE LOURDES | REDACTED | GURABO | PR | 00778 | REDACTED |
| 554509 | TORRES NIEVES, MARIA T. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 826348 | TORRES NIEVES, MAYRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 554512 | TORRES NIEVES, MIRIAM | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 554513 | TORRES NIEVES, NANCY | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 554514 | TORRES NIEVES, NATIVIDAD | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 826349 | TORRES NIEVES, NATIVIDAD | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 554516 | TORRES NIEVES, RAFAEL E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 554517 | TORRES NIEVES, RAMON | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 826350 | TORRES NIEVES, RAMON | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 554518 | TORRES NIEVES, RAUTELLY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 554519 | TORRES NIEVES, ROBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 554520 | TORRES NIEVES, STEPHANIE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 554521 | TORRES NIEVES, STEVEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 554523 | TORRES NIEVES, VIVIANA | REDACTED | VEGA BAJA | PR | 00694-7004 | REDACTED |
| 554524 | TORRES NIEVES, YADIRA E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 554525 | TORRES NIEVES, YAISHA M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 554526 | Torres Nieves, Yolanda | REDACTED | San Juan | PR | 00921 | REDACTED |
| 554528 | TORRES NIEVES, ZAMIRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 554529 | Torres Nieves, Zamira | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 826351 | TORRES NO TENGO, YOLANDA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 554530 | TORRES NOLASCO, CHRISTIAN O | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 1257605 | TORRES NOLASCO, CHRISTIAN O | REDACTED | COAMO | PR | 00769 | REDACTED |
| 554532 | TORRES NORIEGA, EMMARIE | REDACTED | TRUJILLO ALTO | PR | 00987 | REDACTED |
| 554533 | TORRES NORMANDIA, VANESSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 826353 | TORRES NOVALES, ZAMAIRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 554535 | TORRES NUCCI, ISAURA | REDACTED | PONCE | PR | 00728-3904 | REDACTED |
| 554539 | TORRES NUNEZ, ALEXANDER | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 554540 | TORRES NUNEZ, ANILKA | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 554541 | TORRES NUNEZ, CARMEN Y. | REDACTED | ARECBO | PR | 00612 | REDACTED |
| 554544 | TORRES NUNEZ, DIMAYRA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 554547 | TORRES NUNEZ, ILEANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 554548 | TORRES NUNEZ, ISMAEL | REDACTED | JUANA DIAZ | PR | 00795-9602 | REDACTED |
| 554549 | TORRES NUNEZ, JOSE A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 554551 | TORRES NUNEZ, LUIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 826354 | TORRES NUNEZ, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 554552 | TORRES NUNEZ, MARIA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 554554 | TORRES NUNEZ, RICHARD | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 554555 | Torres Nunez, Victor M. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 554556 | TORRES O FARRILL, GLENDA M | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 826355 | TORRES OCASIO, ABIMAEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 554557 | TORRES OCASIO, ABIMAEL | REDACTED | HORMIGUEROS | PR | 00660-0711 | REDACTED |
| 554558 | TORRES OCASIO, ALBERTO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 554559 | TORRES OCASIO, ALBERTO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 554561 | TORRES OCASIO, ANN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 554562 | TORRES OCASIO, BLANCA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 554563 | Torres Ocasio, Edgardo | REDACTED | Salinas | PR | 00751 | REDACTED |
| 826356 | TORRES OCASIO, EDUARDO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 554564 | TORRES OCASIO, EDUARDO | REDACTED | SAN JUAN | PR | 00907-0000 | REDACTED |
| 554565 | TORRES OCASIO, GLORIA E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 554566 | TORRES OCASIO, GUILLERMO J | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 554568 | TORRES OCASIO, HECTOR L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 554569 | TORRES OCASIO, ISA M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 554570 | TORRES OCASIO, ISRAEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 554574 | TORRES OCASIO, JIMARYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 554575 | TORRES OCASIO, JOSE G. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 554576 | TORRES OCASIO, JOSE O | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 554577 | TORRES OCASIO, LAURA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 554578 | TORRES OCASIO, LISANDRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 554579 | TORRES OCASIO, LISMARIE | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 554580 | TORRES OCASIO, LYDIA E. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 554581 | TORRES OCASIO, LYEA DORAE | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 554584 | TORRES OCASIO, MARIELISA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 554586 | TORRES OCASIO, NANNETTE | REDACTED | SAN JUAN | PR | 00927-4857 | REDACTED |
| 554587 | TORRES OCASIO, NIVIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 554590 | TORRES OCASIO, PETRA L | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 554591 | TORRES OCASIO, ROBERTO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 554593 | TORRES OCASIO, SONIA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 826357 | TORRES OCASIO, VIRTUDES | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 554594 | TORRES OCASIO, VIRTUDES | REDACTED | JAYUYA | PR | 00664-0066 | REDACTED |
| 554595 | TORRES OCASIO, YVETTE | REDACTED | BARCELONETA | PR | 00617-0925 | REDACTED |
| 554596 | TORRES OCONNER, MARK | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 554597 | TORRES O'CONNER, MARK W. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 554598 | TORRES O'FARRIL, ARELIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 554599 | TORRES O'FARRIL, ARELIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 826358 | TORRES OJEDA, CINTHIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 554601 | TORRES OJEDA, GUILLERMINA | REDACTED | CAPARRA HEIGHTS | PR | 00920 | REDACTED |
| 554603 | TORRES OJEDA, MIGUEL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 554605 | TORRES OJEDA, SHELY M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 826359 | TORRES OJEDA, SHELY M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 554606 | TORRES OJEDA, WANDA I. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 826360 | TORRES OLAN, ADALIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 554607 | TORRES OLAN, ADALIS | REDACTED | ADJUNTAS | PR | 00601-0718 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 554609 | TORRES OLAN, LIZMARI | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 554610 | TORRES OLAVARRIA, MARIA G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 554611 | TORRES OLIVENCIA, ARELIS B. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 554612 | TORRES OLIVENCIA, ILDEFONSO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 554614 | TORRES OLIVENCIA, MARIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 826361 | TORRES OLIVENCIA, MARIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 554616 | TORRES OLIVENCIA, NOELIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 826362 | TORRES OLIVERA, IVELISSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 554618 | TORRES OLIVERA, JOSE L. | REDACTED | PONCE | PR | 00730-4622 | REDACTED |
| 554619 | TORRES OLIVERA, JOSEFINA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 554620 | Torres Olivera, Mario | REDACTED | Yauco | PR | 00698 | REDACTED |
| 554621 | TORRES OLIVERA, RIALDY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 554625 | TORRES OLIVERAS, AIDALIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 554626 | TORRES OLIVERAS, AIDALIS | REDACTED | TOA ALTA | PR | 00953-4891 | REDACTED |
| 554628 | TORRES OLIVERAS, DINORAH | REDACTED | PONCE | PR | 00715 | REDACTED |
| 554630 | TORRES OLIVERAS, EDGAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 554631 | TORRES OLIVERAS, EMMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 554632 | TORRES OLIVERAS, HILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 554633 | TORRES OLIVERAS, IVETTE M | REDACTED | PONCE | PR | 00731-4485 | REDACTED |
| 554634 | TORRES OLIVERAS, LESTER R | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 554636 | TORRES OLIVERAS, RAUL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 554637 | TORRES OLIVERAS, STEVE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 554638 | TORRES OLIVERAS, WILLIAM | REDACTED | GUAYANILLA | PR | 00656-9764 | REDACTED |
| 554639 | TORRES OLIVERAS, YOLANDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 554640 | TORRES OLIVERO, FRANCES | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 554641 | Torres Olivero, Raul | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 554642 | TORRES OLIVIERI, HERIBERTO A. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 554644 | TORRES OLIVO, EDIIE | REDACTED | San Juan | PR | 00917 | REDACTED |
| 554645 | TORRES OLIVO, JACQUELINE I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 554646 | TORRES OLIVO, JENNY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 826363 | TORRES OLIVO, JENNY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 554647 | TORRES OLIVO, JEYSA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 554649 | TORRES OLMEDA, CARMEN M. | REDACTED | PONCE | PR | 00731-6112 | REDACTED |
| 554652 | TORRES OLMEDA, JORGE V. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 554655 | Torres Olmeda, Miguel A | REDACTED | Humacao | PR | 00792 | REDACTED |
| 826364 | TORRES OLMO, JOSE F | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 554660 | Torres Oneill, Juan R | REDACTED | Caguas | PR | 00725 | REDACTED |
| 554662 | TORRES OPPENHEIMER, ANGELA | REDACTED | VILLALBA | PR | 00766-9701 | REDACTED |
| 554663 | TORRES OQUENDO, CARMELO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 554664 | TORRES OQUENDO, CARMEN | REDACTED | San Juan | PR | 00985 | REDACTED |
| 554665 | TORRES OQUENDO, DANNY E | REDACTED | PONCE | PR | 00730 | REDACTED |
| 554666 | TORRES OQUENDO, DORA | REDACTED | JAYUYA | PR | 00664-9615 | REDACTED |
| 554668 | TORRES OQUENDO, FRANCISCO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 554669 | TORRES OQUENDO, FRANCISCO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 826365 | TORRES OQUENDO, NERI | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 554671 | TORRES OQUENDO, NERI E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 826366 | TORRES OQUENDO, RAFAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 554672 | TORRES OQUENDO, WANDA I. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 554674 | TORRES ORELLANO, BRENDA L | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 554675 | TORRES ORENGO, ANGEL L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 1257606 | TORRES ORENGO, JOSE A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 554678 | TORRES ORENGO, KAREM A | REDACTED | PONCE | PR | 00716 | REDACTED |
| 826367 | TORRES ORENGO, KAREM A. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 554679 | TORRES ORENGO, LUIS A. | REDACTED | Ponce | PR | 00730 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 554680 | TORRES ORENGO, MARISOL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 554682 | TORRES ORENGO, RICARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 826368 | TORRES ORENGO, ROGELIO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 554684 | TORRES ORENGO, RUZ I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 826369 | TORRES ORENGO, WENDY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 554685 | TORRES ORENGO, WENDY I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 554686 | TORRES ORENS, MILAGROS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 554687 | TORRES ORONA, YESENIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 554689 | TORRES OROZCO, TANIA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 554690 | TORRES OROZCO, VICTOR | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 554693 | TORRES ORSINI, ANGEL M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 554694 | TORRES ORSINI, WANDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 554695 | TORRES ORTA, JESSICA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 554696 | TORRES ORTA, LUZ M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 554697 | TORRES ORTEGA, EMELY | REDACTED | TOA ALTA | PR | 00956 | REDACTED |
| 554699 | TORRES ORTEGA, GERARDO A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 554700 | TORRES ORTEGA, HAYDEE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 554702 | TORRES ORTEGA, KAREN D. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 554703 | TORRES ORTEGA, MAGDALY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 826370 | TORRES ORTEGA, OMARELYS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 554704 | TORRES ORTEGA, PEDRO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 554705 | TORRES ORTEGA, PEDRO J. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 554706 | TORRES ORTEGA, PEDRO J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 554709 | TORRES ORTIZ, ADA E. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 554711 | Torres Ortiz, Agueda | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 554712 | TORRES ORTIZ, AGUSTIN | REDACTED | VILLALBA | PR | 00766-1558 | REDACTED |
| 554713 | Torres Ortiz, Alberto | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 554714 | TORRES ORTIZ, ALEXANDRA | REDACTED | MARICAO | PR | 00606-0353 | REDACTED |
| 554715 | TORRES ORTIZ, ALEXIS | REDACTED | Patillas | PR | 00723 | REDACTED |
| 554717 | TORRES ORTIZ, ALICIA | REDACTED | MAYAGUEZ | PR | 00682-1171 | REDACTED |
| 554718 | TORRES ORTIZ, ALMA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 554720 | TORRES ORTIZ, AMEGUI | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 554723 | TORRES ORTIZ, ANA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 554724 | TORRES ORTIZ, ANABEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 554726 | TORRES ORTIZ, ANETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 554727 | TORRES ORTIZ, ANGEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 826371 | TORRES ORTIZ, ANGEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 554728 | TORRES ORTIZ, ANGEL L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 554729 | TORRES ORTIZ, ANGELICA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 554730 | TORRES ORTIZ, ANTONIO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 554732 | TORRES ORTIZ, ARNELIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 554733 | TORRES ORTIZ, ARTEMIO | REDACTED | San Juan | PR | 00919 | REDACTED |
| 554736 | TORRES ORTIZ, BILY | REDACTED | BAYAMON | PR | 00959-3728 | REDACTED |
| 554737 | TORRES ORTIZ, BRENDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 554738 | TORRES ORTIZ, BRENDA | REDACTED | PONCE | PR | 00733-6582 | REDACTED |
| 554739 | TORRES ORTIZ, BRENDA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 554740 | TORRES ORTIZ, BRENDA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 826372 | TORRES ORTIZ, BRENDA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 554741 | TORRES ORTIZ, BUENAVENTURA | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 554742 | Torres Ortiz, Carlos | REDACTED | Caguas | PR | 00725 | REDACTED |
| 554743 | TORRES ORTIZ, CARLOS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 554745 | TORRES ORTIZ, CARLOS L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 554746 | TORRES ORTIZ, CARLOS O | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 554747 | Torres Ortiz, Carlos O | REDACTED | Yauco | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 554748 | TORRES ORTIZ, CARLOS R | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 554749 | TORRES ORTIZ, CARLOS R. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 826373 | TORRES ORTIZ, CARMELO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 554750 | TORRES ORTIZ, CARMELO | REDACTED | OROCOVIS | PR | 00720-0687 | REDACTED |
| 554751 | TORRES ORTIZ, CARMEN | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 826374 | TORRES ORTIZ, CARMEN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 554755 | TORRES ORTIZ, CARMEN E | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 554756 | TORRES ORTIZ, CARMEN E. | REDACTED | DORADO | PR | 00696 | REDACTED |
| 554757 | TORRES ORTIZ, CARMEN I. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 554759 | TORRES ORTIZ, CARMEN I. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 554760 | TORRES ORTIZ, CARMEN J | REDACTED | BARRANQUITAS | PR | 00794-0991 | REDACTED |
| 554761 | TORRES ORTIZ, CARMEN L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 554764 | TORRES ORTIZ, CESAR E | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 554765 | TORRES ORTIZ, CLARIRIZ | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 826375 | TORRES ORTIZ, CLARIRIZ | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 554767 | TORRES ORTIZ, CYNTHIA | REDACTED | YAUCO | PR | 00698-0376 | REDACTED |
| 554768 | TORRES ORTIZ, CYNTHIA L | REDACTED | HUMACAO | PR | 00791-9529 | REDACTED |
| 554769 | TORRES ORTIZ, DALILA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 554771 | TORRES ORTIZ, DAMARIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 554770 | TORRES ORTIZ, DAMARIS | REDACTED | YABUCOA | PR | 00767-9506 | REDACTED |
| 554773 | TORRES ORTIZ, DANIEL | REDACTED | MAYAGUEZ | PR | 00901 | REDACTED |
| 554774 | Torres Ortiz, Danny L | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 554775 | TORRES ORTIZ, DAVID | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 826376 | TORRES ORTIZ, DEBBIE A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 554776 | TORRES ORTIZ, DEBBIE ANNE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 554777 | TORRES ORTIZ, DELIRIS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 554778 | TORRES ORTIZ, DENNIS | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 826377 | TORRES ORTIZ, DORKA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 554780 | TORRES ORTIZ, EDDA L | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 554781 | TORRES ORTIZ, EDGARDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 826378 | TORRES ORTIZ, EDMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 554782 | Torres Ortiz, Edwin | REDACTED | Salinas | PR | 00751 | REDACTED |
| 554785 | TORRES ORTIZ, ELISBEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 554786 | TORRES ORTIZ, ELIZABETH | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 554788 | TORRES ORTIZ, ELIZABETH | REDACTED | VILLALBA | PR | 00766-0041 | REDACTED |
| 554791 | TORRES ORTIZ, ERIC | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 554793 | TORRES ORTIZ, ESTEBAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 554794 | TORRES ORTIZ, EVA J. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 554795 | TORRES ORTIZ, EVELYN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 826379 | TORRES ORTIZ, EVELYN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 826380 | TORRES ORTIZ, FABIOLA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 554796 | Torres Ortiz, Felicita | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 826381 | TORRES ORTIZ, FELICITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 554797 | TORRES ORTIZ, FELITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 554800 | Torres Ortiz, Felix E | REDACTED | Humacao | PR | 00791 | REDACTED |
| 554801 | TORRES ORTIZ, FRANCES N | REDACTED | MAYAGUEZ | PR | 00681-2186 | REDACTED |
| 554802 | TORRES ORTIZ, FRANCESCA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 826382 | TORRES ORTIZ, FRANCESCA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 554804 | TORRES ORTIZ, GABRIEL G. | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 826383 | TORRES ORTIZ, GENESIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 554807 | TORRES ORTIZ, GLADYS I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 554808 | TORRES ORTIZ, GLENDA L | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 826384 | TORRES ORTIZ, GLENDA L | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 554809 | TORRES ORTIZ, HECTOR L. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 826385 | TORRES ORTIZ, HEIDI | REDACTED | PONCE | PR | 00728 | REDACTED |
| 554810 | TORRES ORTIZ, HERIBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 554813 | TORRES ORTIZ, HILDA N | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 554815 | TORRES ORTIZ, HIRAM | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 554817 | Torres Ortiz, Humberto E. | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 826386 | TORRES ORTIZ, ILEANA L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 554818 | TORRES ORTIZ, IRIS B. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 554820 | TORRES ORTIZ, ISABEL | REDACTED | LAS PIEDRAS | PR | 00771-0529 | REDACTED |
| 826387 | TORRES ORTIZ, ISRAFEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 554824 | Torres Ortiz, Jaime E. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 826388 | TORRES ORTIZ, JANET | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 826389 | TORRES ORTIZ, JARRIEL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 554825 | Torres Ortiz, Jason | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 826390 | TORRES ORTIZ, JEANETTE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 554829 | TORRES ORTIZ, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 826391 | TORRES ORTIZ, JESUS M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 554832 | TORRES ORTIZ, JESUS M | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 554833 | TORRES ORTIZ, JOEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 554722 | Torres Ortiz, Johanna | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 826392 | TORRES ORTIZ, JOHANNA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 554834 | TORRES ORTIZ, JOHNNY | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 826393 | TORRES ORTIZ, JORGE | REDACTED | PONCE | PR | 00723 | REDACTED |
| 554836 | TORRES ORTIZ, JORGE L | REDACTED | TOA BAJA | PR | 00951-1383 | REDACTED |
| 554837 | TORRES ORTIZ, JORGE L. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 554838 | TORRES ORTIZ, JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 554839 | TORRES ORTIZ, JOSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 554847 | Torres Ortiz, Jose A | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 554849 | TORRES ORTIZ, JOSE L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 554850 | TORRES ORTIZ, JOSE O. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 554851 | TORRES ORTIZ, JOSE S | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 554852 | TORRES ORTIZ, JOSEFINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 554855 | TORRES ORTIZ, JUDITH | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 554857 | TORRES ORTIZ, JULIO C. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 554859 | TORRES ORTIZ, KRISTAL J. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 554860 | TORRES ORTIZ, LAURA | REDACTED | Humacao | PR | 00792 | REDACTED |
| 554861 | TORRES ORTIZ, LINDA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 554863 | TORRES ORTIZ, LISA JANICE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 554864 | TORRES ORTIZ, LOURDES A. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 826394 | TORRES ORTIZ, LOURDES C | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 554865 | TORRES ORTIZ, LOURDES C. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 554866 | TORRES ORTIZ, LUIS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 554869 | TORRES ORTIZ, LUIS A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 554870 | TORRES ORTIZ, LUIS A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 554871 | TORRES ORTIZ, LUIS D | REDACTED | SALINA | PR | 00751 | REDACTED |
| 554872 | TORRES ORTIZ, LUIS F. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 554874 | TORRES ORTIZ, LUZ M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 554875 | TORRES ORTIZ, LUZ M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 554876 | TORRES ORTIZ, LUZ ODETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 554877 | TORRES ORTIZ, LUZ Z | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 554878 | TORRES ORTIZ, LYANNE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 554880 | TORRES ORTIZ, MAGDA F | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 554881 | TORRES ORTIZ, MAISY | REDACTED | LAJAS | PR | 00667-2304 | REDACTED |
| 554882 | TORRES ORTIZ, MARGIE | REDACTED | SANTA ISABEL | PR | 00757-0753 | REDACTED |
| 826395 | TORRES ORTIZ, MARIA | REDACTED | PONCE | PR | 00728 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 554883 | TORRES ORTIZ, MARIA DE LOS R | REDACTED | CAYEY | PR | 00736-4622 | REDACTED |
| 554884 | TORRES ORTIZ, MARIA E | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 554885 | TORRES ORTIZ, MARIA J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 554886 | TORRES ORTIZ, MARIA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 554887 | TORRES ORTIZ, MARIBEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 554888 | TORRES ORTIZ, MARIDALY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 826396 | TORRES ORTIZ, MARIDALY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 554891 | TORRES ORTIZ, MARTA | REDACTED | PONCE | PR | 00728-1277 | REDACTED |
| 554892 | TORRES ORTIZ, MARTA I | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 554893 | TORRES ORTIZ, MAXIMINO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 826397 | TORRES ORTIZ, MAXIMINO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 826398 | TORRES ORTIZ, MAYRA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 826398 | TORRES ORTIZ, MAYRA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 554895 | TORRES ORTIZ, MAYRA E | REDACTED | SALINAS | PR | 00751-1167 | REDACTED |
| 554897 | TORRES ORTIZ, MELVIN M. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 554898 | TORRES ORTIZ, MIGDALIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 554899 | Torres Ortiz, Migdalia | REDACTED | Humacao | PR | 00791 | REDACTED |
| 554900 | TORRES ORTIZ, MIGDALIA | REDACTED | OROCOVIS PR | PR | 00720-9634 | REDACTED |
| 554903 | Torres Ortiz, Miguel A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 554904 | TORRES ORTIZ, MILDRED | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 554905 | TORRES ORTIZ, MILDRED | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 554906 | TORRES ORTIZ, MILTON E | REDACTED | PONCE | PR | 00753 | REDACTED |
| 554908 | TORRES ORTIZ, MIRTELINA | REDACTED | ENSENADA | PR | 00647-0914 | REDACTED |
| 554909 | TORRES ORTIZ, MYRIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 554910 | TORRES ORTIZ, MYRNA | REDACTED | SABABA GRANDE | PR | 00637 | REDACTED |
| 554911 | TORRES ORTIZ, NELITZA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 554912 | TORRES ORTIZ, NELSON | REDACTED | PONCE | PR | 00732 | REDACTED |
| 554913 | TORRES ORTIZ, NICHOLAS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 554914 | Torres Ortiz, Nicolas | REDACTED | Coamo | PR | 09769 | REDACTED |
| 554915 | TORRES ORTIZ, NILSA J | REDACTED | COAMO | PR | 00769-2127 | REDACTED |
| 554916 | TORRES ORTIZ, NOEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 554917 | TORRES ORTIZ, NOELIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 554918 | TORRES ORTIZ, NOEMI | REDACTED | NARANJITO | PR | 00719-9723 | REDACTED |
| 554919 | TORRES ORTIZ, NORMA I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 554920 | TORRES ORTIZ, OLGA M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 554923 | TORRES ORTIZ, ORLANDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 554924 | TORRES ORTIZ, ORLANDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 554925 | TORRES ORTIZ, ORLANDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 826399 | TORRES ORTIZ, ORLANDO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 554927 | TORRES ORTIZ, PABLO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 554928 | TORRES ORTIZ, PAOLA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 554930 | Torres Ortiz, Pedro J | REDACTED | Gurabo | PR | 00951 | REDACTED |
| 554930 | Torres Ortiz, Pedro J | REDACTED | Gurabo | PR | 00951 | REDACTED |
| 554931 | TORRES ORTIZ, RAFAEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 554932 | TORRES ORTIZ, RAFAEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 554935 | TORRES ORTIZ, RAUL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 554937 | TORRES ORTIZ, RAUL A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 554938 | TORRES ORTIZ, REBECCA | REDACTED | SAN JUAN | PR | 00924-3259 | REDACTED |
| 554939 | Torres Ortiz, Ricardo | REDACTED | Villalba | PR | 00766-9715 | REDACTED |
| 554941 | TORRES ORTIZ, RITA M | REDACTED | VILLALBA | PR | 00766-1518 | REDACTED |
| 554942 | TORRES ORTIZ, ROSA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 826400 | TORRES ORTIZ, ROSA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 554943 | TORRES ORTIZ, ROSA J. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 554944 | TORRES ORTIZ, ROSALIE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 554945 | TORRES ORTIZ, ROSALINA | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 554947 | TORRES ORTIZ, ROSEMARI | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 554949 | TORRES ORTIZ, SAMUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 554948 | TORRES ORTIZ, SAMUEL | REDACTED | SABANA GRANDE | PR | 00637-9723 | REDACTED |
| 554952 | TORRES ORTIZ, SERGIO RAFAEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 554953 | TORRES ORTIZ, SHEYLA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 554954 | Torres Ortiz, Siomara | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 554957 | TORRES ORTIZ, VICTOR E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 554956 | TORRES ORTIZ, VICTOR E. | REDACTED | PONCE | PR | 00730-4145 | REDACTED |
| 554958 | TORRES ORTIZ, VICTOR I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 554959 | Torres Ortiz, Virginia | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 826401 | TORRES ORTIZ, VIRGINIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 554960 | TORRES ORTIZ, VIRGINIA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 554961 | TORRES ORTIZ, VIVIANA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 554964 | TORRES ORTIZ, WANDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 826402 | TORRES ORTIZ, WANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 554966 | TORRES ORTIZ, WANDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 554967 | TORRES ORTIZ, WILLIAM | REDACTED | COAMO | PR | 00769 | REDACTED |
| 554968 | Torres Ortiz, William | REDACTED | Dorado | PR | 00646 | REDACTED |
| 554970 | TORRES ORTIZ, WILLIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 554971 | TORRES ORTIZ, WINDA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 554973 | TORRES ORTIZ, YANIRA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 554974 | TORRES ORTIZ, YANIRA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 554975 | TORRES ORTIZ, YAZMIN | REDACTED | OROCIVIS | PR | 00720 | REDACTED |
| 554977 | TORRES ORTIZ, YOLANDITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 554978 | TORRES ORTIZ, YOLIANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 554979 | TORRES ORTIZ, YVONNE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 826403 | TORRES OSAQA, SHANA Y. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 554982 | TORRES OSORIO, AGUSTIN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 554983 | Torres Osorio, Nancy E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 554986 | TORRES OSTOLAZA, CRUZ M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 554987 | TORRES OSTOLAZA, GUILLERMO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 554988 | TORRES OSTOLAZA, JOSE G | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 554989 | Torres Ostolaza, Luis G | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 554990 | TORRES OTERO, ANA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 554991 | TORRES OTERO, ANGEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 554992 | TORRES OTERO, ANGEL E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 554993 | Torres Otero, Carlos | REDACTED | Tampa | FL | 33615 | REDACTED |
| 554994 | TORRES OTERO, FELIX | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 554996 | TORRES OTERO, ILIA | REDACTED | San Juan | PR | 00926 | REDACTED |
| 554997 | TORRES OTERO, ILIA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 554998 | TORRES OTERO, IRAIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 554999 | TORRES OTERO, IRIS I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 555001 | TORRES OTERO, JORGE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 555002 | TORRES OTERO, JOSE A | REDACTED | MOROVIS | PR | 00867 | REDACTED |
| 555003 | Torres Otero, Juan | REDACTED | Cidra | PR | 00739 | REDACTED |
| 555004 | TORRES OTERO, JUANITA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 555005 | TORRES OTERO, LIXANDER | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 555006 | TORRES OTERO, LUIS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 555007 | TORRES OTERO, LUIS A | REDACTED | CIDRA | PR | 00639 | REDACTED |
| 826404 | TORRES OTERO, LUIS A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 555008 | Torres Otero, Luis E | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 555009 | TORRES OTERO, MADELINE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 555010 | TORRES OTERO, NANCY | REDACTED | SAN JUAN | PR | 00914-6003 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 555012 | TORRES OTERO, ORLANDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 555013 | TORRES OTERO, PEDRO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 555014 | Torres Otero, Ruben O | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 826405 | TORRES OTERO, WALESKA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 555015 | TORRES OTERO, WALESKA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 555016 | TORRES OTERO, YARIMIR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 555017 | TORRES OVALLES, DAMIAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 555019 | Torres Oyola, Jose M | REDACTED | Juncos | PR | 00777 | REDACTED |
| 555020 | TORRES OYOLA, KAREN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 555021 | TORRES OYOLA, KEILA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 555023 | TORRES OYOLA, LUZ C | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 555024 | TORRES PABELLON, HERMINIO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 555025 | TORRES PABON, ANA R. | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 555026 | TORRES PABON, CARMEN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 555027 | TORRES PABON, DEILANY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 826406 | TORRES PABON, JECKSAN J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 555031 | TORRES PABON, LUIS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 555032 | Torres Pabon, Melvin | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 555033 | TORRES PABON, MIGUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 555035 | TORRES PABON, PEDRO J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 555036 | TORRES PABON, SUHEIL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 555037 | Torres Pabon, Wilberto | REDACTED | Villalba | PR | 00766 | REDACTED |
| 555038 | TORRES PACHECO, BLANCA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 555040 | TORRES PACHECO, ELVIN J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 826407 | TORRES PACHECO, FRANCELIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 555042 | TORRES PACHECO, GILSA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 555043 | TORRES PACHECO, ISABEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 555044 | TORRES PACHECO, JORGE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 826408 | TORRES PACHECO, JORGE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 555046 | TORRES PACHECO, JULIO OSCAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 555048 | TORRES PACHECO, LUIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 555049 | TORRES PACHECO, MARIA A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 555050 | TORRES PACHECO, MARIA L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 555051 | TORRES PACHECO, MARJORIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 826409 | TORRES PACHECO, WILBUR D. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 826410 | TORRES PADILLA, ADA | REDACTED | COMERIO | PR | 00709 | REDACTED |
| 555054 | TORRES PADILLA, ADA C | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 826411 | TORRES PADILLA, HECTOR J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 555058 | TORRES PADILLA, JUAN A | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 555059 | Torres Padilla, Luis G | REDACTED | Salinas | PR | 00751 | REDACTED |
| 555060 | Torres Padilla, Luis R. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 555061 | TORRES PADILLA, MARGARITA | REDACTED | JUANA DIAZ | PR | 00795-9612 | REDACTED |
| 555062 | TORRES PADILLA, MELVIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 555065 | Torres Padilla, Norberto | REDACTED | Humacao | PR | 00791 | REDACTED |
| 555066 | TORRES PADILLA, OLGA M | REDACTED | COMERIO | PR | 00782-0226 | REDACTED |
| 555067 | TORRES PADILLA, RADAMES | REDACTED | SABANA GRANDE | PR | 00637-9617 | REDACTED |
| 555071 | TORRES PADOVANI, GEOVANNIE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 555072 | TORRES PADRO, JOSE M | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 555075 | TORRES PADRO, NAPHIS ARIEL | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 555077 | TORRES PADRO, YARITZA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 555078 | TORRES PADRO, YARITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 555079 | TORRES PADUA, YADIRA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 555081 | TORRES PAGAN, AIDA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 555082 | TORRES PAGAN, AIDA L | REDACTED | FLORIDA | PR | 00650 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 555083 | TORRES PAGAN, ALEJANDRO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 555084 | Torres Pagan, Alex | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 555086 | TORRES PAGAN, AMADA | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 555087 | TORRES PAGAN, AMNERIS L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 826412 | TORRES PAGAN, AMNERIS L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 555089 | TORRES PAGAN, ANGEL G | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 555091 | TORRES PAGAN, BERTHA J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 555092 | TORRES PAGAN, BEVERLY A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 555093 | TORRES PAGAN, CARLOS ALBERTO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 555095 | TORRES PAGAN, DAMARIS L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 826413 | TORRES PAGAN, DORIS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 555097 | TORRES PAGAN, DORIS E | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 826414 | TORRES PAGAN, GILARY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 555099 | TORRES PAGAN, GLORIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 555100 | TORRES PAGAN, GLORIA E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 826415 | TORRES PAGAN, GLORIA E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 555101 | TORRES PAGAN, GRISEL | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 555102 | TORRES PAGAN, GUILLERMINA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 826416 | TORRES PAGAN, HECTOR L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 555103 | TORRES PAGAN, HECTOR M. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 555104 | TORRES PAGAN, JESSICA | REDACTED | JUNCOS | PR | 00777-6144 | REDACTED |
| 555105 | TORRES PAGAN, JINNETTE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 555108 | TORRES PAGAN, JORGE I | REDACTED | LARES | PR | 00669-0348 | REDACTED |
| 555112 | Torres Pagan, Julio C | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 555113 | TORRES PAGAN, JULIO C. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 555114 | TORRES PAGAN, LEONARDO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 555115 | TORRES PAGAN, LEONELL | REDACTED | PONCE | PR | 00732-8319 | REDACTED |
| 555116 | TORRES PAGAN, LIDIA M. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 826417 | TORRES PAGAN, LINDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 826418 | TORRES PAGAN, LINDA | REDACTED | SAN GERMAN | PR | 00660 | REDACTED |
| 555117 | TORRES PAGAN, LINDA I | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 555119 | TORRES PAGAN, LUIS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 555120 | TORRES PAGAN, MADELINE A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 826419 | TORRES PAGAN, MAGDA Y | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 555121 | TORRES PAGAN, MARIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 555122 | TORRES PAGAN, MARIA | REDACTED | SAN JUAN | PR | 00902-3167 | REDACTED |
| 555124 | TORRES PAGAN, MARIA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 826420 | TORRES PAGAN, MARIAN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 555125 | Torres Pagan, Marisol | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 555126 | TORRES PAGAN, MARISOL | REDACTED | JAYUYA | PR | 00664-0043 | REDACTED |
| 555127 | TORRES PAGAN, MIREYA | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 555128 | TORRES PAGAN, MYRIAM | REDACTED | ADJUNTAS | PR | 00601-9703 | REDACTED |
| 555129 | Torres Pagan, Nelson | REDACTED | Dorado | PR | 00646 | REDACTED |
| 555130 | Torres Pagan, Nicolas | REDACTED | Arecibo | PR | 00688 | REDACTED |
| 555131 | TORRES PAGAN, NICOLAS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 555132 | TORRES PAGAN, NILDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 826421 | TORRES PAGAN, NILDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 555133 | TORRES PAGAN, NOEMI | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 555135 | Torres Pagan, Orlando | REDACTED | Coamo | PR | 00769 | REDACTED |
| 555136 | TORRES PAGAN, ORLANDO | REDACTED | SAN SEBASTIAN | PR | 00685-2905 | REDACTED |
| 555137 | TORRES PAGAN, OSVALDO E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 555139 | TORRES PAGAN, RAMON L | REDACTED | OROCOVIS | PR | 00720-9404 | REDACTED |
| 555140 | TORRES PAGAN, REBECCA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 555142 | TORRES PAGAN, SONIA | REDACTED | ADJUNTAS | PR | 00601-2252 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 555143 | TORRES PAGAN, TEODORO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 555144 | TORRES PAGAN, VIVIANA Z | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 555146 | TORRES PAGAN, WILLIE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 555147 | Torres Pagan, Willie | REDACTED | Villalba | PR | 00766 | REDACTED |
| 555148 | TORRES PAGAN, WILMALIZ | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 555149 | TORRES PALMER, HENRIETTE | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 555150 | TORRES PALMER, JUAN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 555152 | TORRES PANETO, ISRAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 555153 | TORRES PANETO, ISRAEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 555154 | TORRES PANETO, JOSUE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 555156 | TORRES PANIAGUA, WANDA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 555157 | TORRES PANTOJA, DENISE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 555158 | TORRES PANTOJA, ERICK | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 555160 | TORRES PANTOJA, MARIA DEL C. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 555161 | TORRES PANTOJAS, BILLY J. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 555162 | TORRES PANTOJAS, BILLY J. | REDACTED | San Juan | PR | 00929 | REDACTED |
| 826422 | TORRES PARDO, AIDAMARIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 555166 | TORRES PARES, MARIMER | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 555167 | TORRES PARIS, GABRIELA M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 555168 | TORRES PARRA, KAREN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 555169 | TORRES PARRA, KAREN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 555170 | TORRES PARRA, KARIN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 555171 | TORRES PARRA, KARIN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 555172 | TORRES PARRILLA, ANA L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 555173 | TORRES PASCUAL, HERMINIA | REDACTED | DORADO | PR | 00646-0240 | REDACTED |
| 555176 | TORRES PEDHQGQ, CARMEN A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 555177 | Torres Pedrogo, Jose F | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 555178 | TORRES PEDROGO, NELSIDA L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 555179 | TORRES PEDROGO, ZENAIDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 555180 | TORRES PEDROSA, CARMEN R. | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 555181 | TORRES PEDROZA, ANGELICA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 826423 | TORRES PEDROZA, ELENA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 555182 | TORRES PEDROZA, ELENA | REDACTED | BAYAMON | PR | 00958-3401 | REDACTED |
| 555183 | TORRES PEDROZA, MARIA V | REDACTED | CAYEY | PR | 00782 | REDACTED |
| 555184 | TORRES PELLOT, FRANK R | REDACTED | VIEQUES | PR | 00765-0000 | REDACTED |
| 555185 | TORRES PELLOT, NITZA | REDACTED | ISABELA | PR | 00662-3843 | REDACTED |
| 555186 | TORRES PELUYERA, MARANGELY | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 555188 | TORRES PENA, ARIANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 555189 | TORRES PENA, CHRISTIAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 826424 | TORRES PENA, DAMIAN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 555192 | TORRES PENA, HEIDY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 555194 | TORRES PENA, JACQUELINE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 555196 | TORRES PENA, JOSE R. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 555198 | TORRES PENA, RAISA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 555199 | TORRES PENA, RAISA A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 826425 | TORRES PENALOZA, ANGEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 555201 | TORRES PENALOZA, ANGEL M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 826426 | TORRES PENALOZA, CARLOS M | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 555202 | TORRES PENCHI, ISRAEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 555203 | Torres Perales, William | REDACTED | Patillas | PR | 00723 | REDACTED |
| 555205 | TORRES PERALTA, LUCIA | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 555206 | TORRES PERALTA, MARIA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 555207 | TORRES PERCY, HAROLD | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 555208 | TORRES PERCY, HAROLD | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 555212 | TORRES PEREIRA, PEDRO J | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 555217 | TORRES PEREZ, ABIGAIL | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 555218 | TORRES PEREZ, ADA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 826427 | TORRES PEREZ, ADALIA C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 555221 | TORRES PEREZ, ALLISON | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 555223 | TORRES PEREZ, ANA M | REDACTED | HAYO REY | PR | 00917 | REDACTED |
| 555224 | TORRES PEREZ, ANA M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 555225 | TORRES PEREZ, ANA MARIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 555226 | TORRES PEREZ, ANDREA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 826428 | TORRES PEREZ, ANDREA N | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 555229 | TORRES PEREZ, ANGEL DE J. | REDACTED | LARES | PR | 00669 | REDACTED |
| 555230 | TORRES PEREZ, ANGEL L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 555232 | Torres Perez, Antonio | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 555234 | TORRES PEREZ, ANTONIO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 826429 | TORRES PEREZ, ARACELIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 555235 | TORRES PEREZ, ARACELIS | REDACTED | VEGA BAJA | PR | 00693-3721 | REDACTED |
| 555237 | TORRES PEREZ, ARLENE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 555238 | TORRES PEREZ, ARNALDO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 555239 | TORRES PEREZ, BALDOMERO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 826430 | TORRES PEREZ, BARBARA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 555240 | TORRES PEREZ, BERNARDINA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 555241 | TORRES PEREZ, BERNARDINO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 555242 | Torres Perez, Bernardo | REDACTED | Isabela | PR | 00662 | REDACTED |
| 555243 | TORRES PEREZ, BEYSAIDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 555244 | TORRES PEREZ, BLANCA V | REDACTED | UTUADO | PR | 00641-0303 | REDACTED |
| 555247 | TORRES PEREZ, BRENDA LEE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 826431 | TORRES PEREZ, BRYAN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 555248 | TORRES PEREZ, CARLOS A. | REDACTED | Moca | PR | 00676 | REDACTED |
| 555249 | Torres Perez, Carlos E | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 555250 | TORRES PEREZ, CARMEN A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 555251 | TORRES PEREZ, CARMEN D | REDACTED | ARECIBO | PR | 00612-3904 | REDACTED |
| 555252 | TORRES PEREZ, CARMEN E. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 555253 | TORRES PEREZ, CARMEN I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 555254 | TORRES PEREZ, CAROLINE | REDACTED | CAROLINA | PR | 00935 | REDACTED |
| 555255 | TORRES PEREZ, CHRISTIAN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 826432 | TORRES PEREZ, CLARIBEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 826433 | TORRES PEREZ, CLARIBEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 555256 | TORRES PEREZ, CLARIBEL | REDACTED | UTUADO | PR | 00641-0815 | REDACTED |
| 555258 | TORRES PEREZ, CYNTHIA I | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 555259 | TORRES PEREZ, DAISY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 826434 | TORRES PEREZ, DAISY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 555260 | TORRES PEREZ, DANIEL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 555262 | TORRES PEREZ, DENNY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 826435 | TORRES PEREZ, DORCALIZ | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 555265 | TORRES PEREZ, EDITH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 826436 | TORRES PEREZ, EDNA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 555266 | TORRES PEREZ, EDNA I | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 555267 | TORRES PEREZ, EDNA S. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 826437 | TORRES PEREZ, EDWIN E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 555269 | TORRES PEREZ, ELAINE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 555270 | Torres Perez, Elizabeth | REDACTED | Guanica | PR | 00653-2033 | REDACTED |
| 555271 | TORRES PEREZ, ELIZABETH | REDACTED | LARES | PR | 00669-1835 | REDACTED |
| 555272 | TORRES PEREZ, ELIZABETH | REDACTED | ROSARIO | PR | 00636-0718 | REDACTED |
| 555274 | Torres Perez, Enrique | REDACTED | Lares | PR | 00669 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 555275 | Torres Perez, Epifanio | REDACTED | Ponce | PR | 00728 | REDACTED |
| 555276 | Torres Perez, Erick D | REDACTED | Cotto Laurel | PR | 00780 | REDACTED |
| 555277 | Torres Perez, Ernesto | REDACTED | Ciales | PR | 00638 | REDACTED |
| 555279 | TORRES PEREZ, EVA L | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 555280 | TORRES PEREZ, EVA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 555281 | TORRES PEREZ, EVARISTO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 826438 | TORRES PEREZ, FIARA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 555283 | TORRES PEREZ, FRANCIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 826439 | TORRES PEREZ, FRANCIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 555284 | TORRES PEREZ, FRANCISCO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 555285 | TORRES PEREZ, GABRIEL | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 555286 | TORRES PEREZ, GABRIEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 826440 | TORRES PEREZ, GABRIEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 826441 | TORRES PEREZ, GABRIEL J | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 555287 | TORRES PEREZ, GEORGINA | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 555289 | TORRES PEREZ, GINASARILY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 555291 | TORRES PEREZ, GLADYS M | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 555292 | TORRES PEREZ, GLORIMAR | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 555293 | TORRES PEREZ, GREGORIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 555294 | TORRES PEREZ, HARRY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 555298 | TORRES PEREZ, HECTOR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 826442 | TORRES PEREZ, HECTOR | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 555299 | TORRES PEREZ, HECTOR J. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 826443 | TORRES PEREZ, HILDA I | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 555303 | TORRES PEREZ, IBIS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 555304 | TORRES PEREZ, INGRID | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 826444 | TORRES PEREZ, INGRID | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 555305 | TORRES PEREZ, IREMIG | REDACTED | MAYAGUEZ PR | PR | 00680 | REDACTED |
| 555306 | TORRES PEREZ, IRENE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 826445 | TORRES PEREZ, IRMA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 555307 | TORRES PEREZ, IRMA R | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 555308 | TORRES PEREZ, ISAAC | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 555310 | Torres Perez, Israel | REDACTED | Ponce | PR | 00731 | REDACTED |
| 555311 | TORRES PEREZ, IVETTE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 555312 | TORRES PEREZ, JACKELINE | REDACTED | JUNCOS | PR | 00777-9602 | REDACTED |
| 826446 | TORRES PEREZ, JAVIER | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 555313 | TORRES PEREZ, JAVIER A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 826447 | TORRES PEREZ, JAVIER A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 555314 | Torres Perez, Jessie Y. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 555315 | TORRES PEREZ, JESUS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 555316 | TORRES PEREZ, JIANY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 826448 | TORRES PEREZ, JOEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 555317 | TORRES PEREZ, JORGE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 555319 | TORRES PEREZ, JORGE L | REDACTED | JUANA DIAZ | PR | 00795-9616 | REDACTED |
| 555320 | TORRES PEREZ, JORGE L. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 826449 | TORRES PEREZ, JOSE A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 555321 | Torres Perez, Jose Angel | REDACTED | San Juan | PR | 00928-0416 | REDACTED |
| 555322 | TORRES PEREZ, JOSE GABRIEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 826450 | TORRES PEREZ, JOSE J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 555323 | TORRES PEREZ, JOSE L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 555325 | Torres Perez, Jose L. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 555326 | TORRES PEREZ, JOSEFINA | REDACTED | LAS PIEDRAS | PR | 00671 | REDACTED |
| 555327 | TORRES PEREZ, JOSSELYN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 555328 | TORRES PEREZ, JUAN | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 555331 | TORRES PEREZ, JUANITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 555333 | TORRES PEREZ, JULIO A | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 555334 | TORRES PEREZ, JUNIO O. | REDACTED | ADJUNTAS | PR | 00601-9718 | REDACTED |
| 555335 | TORRES PEREZ, KARLAMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 826451 | TORRES PEREZ, KRIZIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 555337 | TORRES PEREZ, LAURA | REDACTED | GURABO | PR | 00778-9727 | REDACTED |
| 555339 | TORRES PEREZ, LILIBETH | REDACTED | JAYUYA | PR | 00664-9610 | REDACTED |
| 555340 | TORRES PEREZ, LOURDES | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 555341 | TORRES PEREZ, LUCIANO | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 555343 | TORRES PEREZ, LUIS A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 555344 | TORRES PEREZ, LUIS ANTONIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 826452 | TORRES PEREZ, LUIS F | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 555345 | TORRES PEREZ, LUISWAND M. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 826453 | TORRES PEREZ, LUZ | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 826454 | TORRES PEREZ, LUZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 555346 | TORRES PEREZ, LUZ D | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 555347 | TORRES PEREZ, LUZ E | REDACTED | PENUELAS PR | PR | 00624 | REDACTED |
| 555348 | TORRES PEREZ, LUZ M | REDACTED | FAJARDO | PR | 00738-3928 | REDACTED |
| 555349 | TORRES PEREZ, LUZ MIGNELIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 555350 | TORRES PEREZ, LY MARI | REDACTED | AGUAS BUENAS | PR | 00703-8808 | REDACTED |
| 555351 | TORRES PEREZ, LYDIAM | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 555353 | TORRES PEREZ, MAGDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 555354 | TORRES PEREZ, MAGDA F | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 555357 | TORRES PEREZ, MARCOS A | REDACTED | RIO PIEDRAS | PR | 00931 | REDACTED |
| 555359 | TORRES PEREZ, MARGARITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 555360 | TORRES PEREZ, MARIA | REDACTED | SAN SEBASTIAN | PR | 00685-9304 | REDACTED |
| 555361 | TORRES PEREZ, MARIA A | REDACTED | San Juan | PR | 00766 | REDACTED |
| 555362 | TORRES PEREZ, MARIA DEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 555363 | TORRES PEREZ, MARIA DEL C | REDACTED | SANTA ISABEL | PR | 00757-0803 | REDACTED |
| 555364 | TORRES PEREZ, MARIA E. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 555365 | TORRES PEREZ, MARIA F | REDACTED | LARES | PR | 00669 | REDACTED |
| 555366 | TORRES PEREZ, MARIA H. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 555367 | TORRES PEREZ, MARIA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 555368 | TORRES PEREZ, MARIA M | REDACTED | PONCE | PR | 00716-2743 | REDACTED |
| 555369 | TORRES PEREZ, MARIANNE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 555370 | Torres Perez, Marie I | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 826455 | TORRES PEREZ, MELVIN | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 555373 | TORRES PEREZ, MELVIN | REDACTED | UTUADO | PR | 00641-1301 | REDACTED |
| 555374 | TORRES PEREZ, MICHELLE M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 555377 | TORRES PEREZ, MIGUEL A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 555378 | TORRES PEREZ, MILDRED N | REDACTED | AGUADA | PR | 00602-1087 | REDACTED |
| 555379 | TORRES PEREZ, MILTON | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 555380 | TORRES PEREZ, MIRIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 555381 | TORRES PEREZ, MONSERRATE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 555382 | TORRES PEREZ, MYRIAM | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 826456 | TORRES PEREZ, MYRIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 555383 | TORRES PEREZ, MYRIAM R | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 555385 | TORRES PEREZ, MYRTA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 826457 | TORRES PEREZ, NELIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 555386 | TORRES PEREZ, NELIDA | REDACTED | CIDRA | PR | 00739-0095 | REDACTED |
| 555387 | TORRES PEREZ, NELIDA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 555388 | TORRES PEREZ, NINOCHKA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 826458 | TORRES PEREZ, NOEMI | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 555390 | TORRES PEREZ, NOEMI | REDACTED | TOA BAJA | PR | 00951-2400 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 555391 | TORRES PEREZ, NYDIA | REDACTED | CAMUY | PR | 00627-9112 | REDACTED |
| 555392 | TORRES PEREZ, OLGA I | REDACTED | OROCOVIS | PR | 00720-1111 | REDACTED |
| 555393 | TORRES PEREZ, OMAR | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 826459 | TORRES PEREZ, OMAR | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 555394 | TORRES PEREZ, OMAYRA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 555396 | TORRES PEREZ, ORLANDO | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 555397 | TORRES PEREZ, PEDRO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 555399 | TORRES PEREZ, PEDRO J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 555400 | TORRES PEREZ, PEDRO J | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 826460 | TORRES PEREZ, PEDRO O. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 555401 | Torres Perez, Primitivo | REDACTED | Penuelas | PR | 00624-9706 | REDACTED |
| 555403 | TORRES PEREZ, RAFAEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 555402 | TORRES PEREZ, RAFAEL | REDACTED | YAUCO | PR | 00698-2805 | REDACTED |
| 555405 | TORRES PEREZ, RAMON L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 555406 | Torres Perez, Ramon M | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 555411 | TORRES PEREZ, RODOLFO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 555412 | TORRES PEREZ, ROGELIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 555413 | TORRES PEREZ, ROLANDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 555414 | TORRES PEREZ, ROSA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 555417 | TORRES PEREZ, RUTH L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 555418 | TORRES PEREZ, RUTH M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 555419 | TORRES PEREZ, SAMARY L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 826461 | TORRES PEREZ, SAMARY L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 555420 | Torres Perez, Samuel | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 555422 | TORRES PEREZ, SAUL E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 826462 | TORRES PEREZ, SHEILA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 826463 | TORRES PEREZ, SHEILA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 555423 | TORRES PEREZ, SHEILA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 826464 | TORRES PEREZ, SHERLYN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 555425 | TORRES PEREZ, SHIRLEY J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 826465 | TORRES PEREZ, SHIRLEY J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 555428 | TORRES PEREZ, SORELIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 555430 | TORRES PEREZ, SYLVIA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 555432 | TORRES PEREZ, VICKIE | REDACTED | LARES | PR | 00669 | REDACTED |
| 555433 | Torres Perez, Victor | REDACTED | Isabela | PR | 00662 | REDACTED |
| 555435 | TORRES PEREZ, WILBERT | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 555437 | TORRES PEREZ, WILMA LUZ | REDACTED | MANATI | PR | 00674 | REDACTED |
| 555438 | TORRES PEREZ, YENILICE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 826466 | TORRES PEREZ, YETZEBEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 555439 | TORRES PEREZ, YETZEBEL | REDACTED | CAROLINA | PR | 00983-1748 | REDACTED |
| 555440 | TORRES PEREZ, ZYLKIA | REDACTED | FAJARDO PR | PR | 00740 | REDACTED |
| 826467 | TORRES PEREZ, ZYLKIA | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 555442 | TORRES PEREZ,MARCOS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 555445 | TORRES PETERSON, GILBERTO H | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 555447 | TORRES PICA, LIZ A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 555449 | TORRES PICART, EVELIZ | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 826468 | TORRES PICART, MIRIAM S | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 555451 | TORRES PICCOLI, CARLOS L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 555452 | TORRES PICCOLI, LOUIS J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 555453 | TORRES PICCOLI, VANESSA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 555455 | TORRES PIERANTONI, DAISY | REDACTED | PONCE | PR | 00730-4906 | REDACTED |
| 555456 | TORRES PILLICH, INGRID GAIL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 555457 | TORRES PIMENTEL, MARIANN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 555458 | TORRES PINA, ROGELIO | REDACTED | ALLENTOWN | PA | 18102-4554 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 555459 | TORRES PINEDA, DAVID | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 555461 | TORRES PINEIRO, KATHIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 826469 | TORRES PINEIRO, KATHIE A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 555463 | TORRES PINERO, CARLOS | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 555464 | TORRES PINERO, ESPERANZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 555465 | Torres Pinero, Samuel | REDACTED | Juncos | PR | 00777-9714 | REDACTED |
| 555466 | TORRES PINTADO, CARMEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 555469 | TORRES PINTO, NOELY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 555471 | TORRES PIZARRO, ALEXANDER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 555473 | TORRES PIZARRO, CARLOS A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 555474 | TORRES PIZARRO, CARLOS E. | REDACTED | Ponce | PR | 00730 | REDACTED |
| 555475 | TORRES PIZARRO, CARLOS E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 826470 | TORRES PIZARRO, JOSE R | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 555479 | Torres Pizarro, Juan J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 555480 | TORRES PIZARRO, JUANA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 555481 | TORRES PIZARRO, LUIS H | REDACTED | COAMO | PR | 00769 | REDACTED |
| 555482 | TORRES PIZARRO, MARIA J. | REDACTED | San Juan | PR | 00918 | REDACTED |
| 555483 | TORRES PIZARRO, MARIA JUDITH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 555484 | TORRES PIZARRO, RAFAELA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 555485 | TORRES PIZARRO, TANIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 555486 | TORRES PLACA, TOMAS JAVIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 555487 | Torres Planas, Edgardo | REDACTED | Ponce | PR | 00715 | REDACTED |
| 555488 | TORRES PLANELL, RAMON A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 555490 | TORRES PLATET, ERI E.M. | REDACTED | San Juan | PR | 00921 | REDACTED |
| 555491 | TORRES PLAZA, ANGELA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 555493 | TORRES PLAZA, IRMA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 555494 | TORRES PLAZA, JORGE L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 555495 | TORRES PLAZA, JOSE L. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 555496 | TORRES PLAZA, MABEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 555497 | TORRES PLAZA, MARIA I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 555498 | TORRES PLAZZA, EDWIN | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 555502 | TORRES PLUMEY, ANGELA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 555503 | TORRES PLUMEY, BENJAMIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 555504 | TORRES PLUMEY, CARMEN A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 555505 | TORRES PLUMEY, CARMEN J | REDACTED | TOA BAJA | PR | 00949-3003 | REDACTED |
| 555506 | TORRES PLUMEY, MIGDALIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 555507 | TORRES PLUMEY, MIRIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 555508 | TORRES PLUMEY, MYRNA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 555509 | TORRES PLUMEY, ROSA N | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 555511 | Torres Polanco, Sonia N. | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 555512 | TORRES POLLOCK, JOSEFA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 555513 | TORRES POLLOCK, JOSEFA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 555514 | TORRES POLLOCK, TERESA | REDACTED | CAGUAS | PR | 00625-8912 | REDACTED |
| 555515 | Torres Pomales, Edgardo E | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 555516 | TORRES POMALES, LYDIA O | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 555517 | TORRES PONCE DE LEON, CLARISSA | REDACTED | PONCE | PR | 00728-2020 | REDACTED |
| 555518 | TORRES PONCE, LUIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 555520 | TORRES PONCE, MARIA J | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 555524 | TORRES PONSA, ROBERTO | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 555525 | TORRES PORRATA, EDGA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 555526 | TORRES PORRATA, GLADYS | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 826471 | TORRES PORTALATIN, FRANCISCO | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 555527 | TORRES PORTALATIN, FRANCISCO E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 555528 | TORRES PORTALATIN, JOSE F | REDACTED | ISABELA PR | PR | 00662 | REDACTED |
| 555529 | Torres Portalatin, Nelson | REDACTED | Coamo | PR | 00769 | REDACTED |
| 555531 | TORRES POZZI, JOSE A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 555532 | TORRES POZZI, LUZ N | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 555533 | Torres Pratts, Carlos A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 826472 | TORRES PRATTS, DAMARIS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 555534 | TORRES PRATTS, HECTOR D. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 826473 | TORRES PRATTS, LAUXELINDA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 555536 | TORRES PRIETO, AWILDA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 555537 | TORRES PRIETO, JOSE A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 555538 | TORRES PUJOLS, ADA N | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 826474 | TORRES PUJOLS, ARTAJERJES | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 555539 | TORRES PUJOLS, ARTAJERJES | REDACTED | VIEQUES | PR | 00765-0088 | REDACTED |
| 555540 | TORRES PUJOLS, GABRIEL | REDACTED | VIEQUES | PR | 00765-0088 | REDACTED |
| 826475 | TORRES PUJOLS, GRABIEL | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 555542 | TORRES QUESTELL, EDGARD G. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 826476 | TORRES QUESTELL, JACKELINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 555543 | Torres Qui&onez, Joseline | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 555544 | TORRES QUIJANO, YESCENIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 555545 | TORRES QUILES, ABIGAIL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 555547 | Torres Quiles, Angel L | REDACTED | Anasco | PR | 00610 | REDACTED |
| 555548 | TORRES QUILES, BLANCA I | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 555549 | TORRES QUILES, FELICITA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 555552 | TORRES QUILES, FELIX DANIEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 555554 | TORRES QUILES, HEIDYLIZ | REDACTED | PONCE | PR | 00717 | REDACTED |
| 555555 | TORRES QUILES, HILDA M. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 555556 | Torres Quiles, James W. | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 555557 | TORRES QUILES, JORGE L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 555559 | TORRES QUILES, NORA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 555561 | TORRES QUILES, VICTORIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 555564 | TORRES QUILES, ZENAIDA | REDACTED | SANTA ISANBEL | PR | 00757 | REDACTED |
| 826477 | TORRES QUILES, ZENAIDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 555567 | Torres Quinones, Angel | REDACTED | Yauco | PR | 00698 | REDACTED |
| 555568 | TORRES QUINONES, ANGEL M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 555569 | TORRES QUINONES, BEATRIZ E | REDACTED | PONCE | PR | 00730 | REDACTED |
| 555570 | TORRES QUINONES, BEDA | REDACTED | SAN JUAN | PR | 00926-6333 | REDACTED |
| 555571 | TORRES QUINONES, BENJAMIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 555572 | TORRES QUINONES, CARMEN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 555574 | TORRES QUINONES, CHARINETTE | REDACTED | LOIZA | PR | 00772-9723 | REDACTED |
| 826478 | TORRES QUINONES, CRISTIAN O | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 555576 | TORRES QUINONES, DAYANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 555577 | TORRES QUINONES, EDGAR OSVALDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 555578 | TORRES QUINONES, EDWARD | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 555579 | TORRES QUINONES, EFRAIN | REDACTED | CANOVANAS | PR | 00729-9703 | REDACTED |
| 555580 | TORRES QUINONES, ELIZABETH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 555581 | TORRES QUINONES, ELVIS | REDACTED | PONCE | PR | 00732 | REDACTED |
| 555582 | Torres Quinones, Epifanio | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 555583 | TORRES QUINONES, FORTUNA | REDACTED | AGUADILLA | PR | 00680 | REDACTED |
| 555584 | TORRES QUINONES, FRANCES | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 555585 | Torres Quinones, Francisco | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 826479 | TORRES QUINONES, GERARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 555586 | TORRES QUINONES, GERARDO | REDACTED | PENUELAS | PR | 00624-1186 | REDACTED |
| 555588 | TORRES QUINONES, HERIBERTO | REDACTED | ARECIBO | PR | 00612-3132 | REDACTED |
| 555589 | TORRES QUINONES, JANICE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 555590 | TORRES QUINONES, JESSE | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 555591 | TORRES QUINONES, JOMARIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 555592 | TORRES QUINONES, JOSE A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 555593 | TORRES QUINONES, JOSE M | REDACTED | RIO GRANDE | PR | 00745-2705 | REDACTED |
| 555594 | TORRES QUINONES, JOSE R | REDACTED | AGUADILLA | PR | 00605-1058 | REDACTED |
| 555595 | TORRES QUINONES, JOSELINE | REDACTED | SANTA ISABEL | PR | 00757-1474 | REDACTED |
| 555596 | TORRES QUINONES, JUANA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 555597 | TORRES QUINONES, KIARA LIZ | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 555598 | TORRES QUINONES, KIARALIZ | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 555599 | TORRES QUINONES, MARIA DE LOS A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 555600 | TORRES QUINONES, MARIA E. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 555601 | TORRES QUINONES, MARIA L | REDACTED | PONCE | PR | 00731-4042 | REDACTED |
| 555602 | TORRES QUINONES, MARITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 555603 | TORRES QUINONES, NOEMI | REDACTED | GURABO | PR | 00778-9796 | REDACTED |
| 555605 | TORRES QUINONES, RICARDO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 555606 | TORRES QUINONES, SAMUEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 555607 | TORRES QUINONES, SAMUEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 555609 | TORRES QUINONES, WANDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 826480 | TORRES QUINONES, WANDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 826481 | TORRES QUINONES, WANDA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 555611 | TORRES QUINONES, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 555613 | TORRES QUINONEZ, ALBERTO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 555614 | TORRES QUINONEZ, ALEJANDRINA | REDACTED | GUAYNABO | PR | 00970-0443 | REDACTED |
| 555616 | TORRES QUINONEZ, LIZZ | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 555620 | Torres Quinonez, Victor M. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 555623 | TORRES QUINTANA, MARINETTE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 555625 | TORRES QUINTANA, RENE A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 555626 | TORRES QUINTANA, ROBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 555628 | TORRES QUIQONES, WANDA I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 555629 | TORRES QUIRINDONGO, MILDRED | REDACTED | PONCE | PR | 00731 | REDACTED |
| 555630 | TORRES QUIRINDONGO, MINERVA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 555631 | TORRES QUIRINDONGO, MIVIAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 826482 | TORRES QUIRINDONGO, MIVIAN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 555632 | TORRES QUIRINDONGO, NELMALYS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 555633 | Torres Quiros, Carlos | REDACTED | Ponce | PR | 00728-2413 | REDACTED |
| 555634 | TORRES QUIROS, JULIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 555635 | TORRES QUIROS, JULIO C | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 555636 | TORRES RAICES, JOSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 555638 | TORRES RAICES, JOSE VICTOR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 555639 | TORRES RAICES, LETICIA | REDACTED | CAMUY | PR | 00627-9120 | REDACTED |
| 555640 | TORRES RAICES, MARITZA | REDACTED | CAMUY | PR | 00627-9119 | REDACTED |
| 555642 | Torres Ramirez, Alberto I. | REDACTED | Ciales | PR | 00668 | REDACTED |
| 555643 | Torres Ramirez, Ana E. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 555644 | TORRES RAMIREZ, ANGEL L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 826483 | TORRES RAMIREZ, ANGEL L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 555645 | TORRES RAMIREZ, CAMILLE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 555646 | TORRES RAMIREZ, CARMEN A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 555647 | TORRES RAMIREZ, CARMEN D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 555648 | TORRES RAMIREZ, CARMEN D. | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 555649 | TORRES RAMIREZ, CARMEN I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 555650 | TORRES RAMIREZ, CARMEN M | REDACTED | LARES | PR | 00669 | REDACTED |
| 555651 | Torres Ramirez, Carmen M | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 826484 | TORRES RAMIREZ, CARMEN M | REDACTED | LARES | PR | 00669 | REDACTED |
| 555653 | TORRES RAMIREZ, DIXON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 826485 | TORRES RAMIREZ, DIXON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 826486 | TORRES RAMIREZ, DIXON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 555654 | TORRES RAMIREZ, DIXON E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 555655 | Torres Ramirez, Doriliz | REDACTED | Moca | PR | 00676 | REDACTED |
| 826487 | TORRES RAMIREZ, DORIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 555656 | TORRES RAMIREZ, EDGARDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 555657 | Torres Ramirez, Emanuel A | REDACTED | Carolina | PR | 00983 | REDACTED |
| 555659 | TORRES RAMIREZ, ESTANISLAO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 555660 | TORRES RAMIREZ, EVELYN | REDACTED | LARES | PR | 00669 | REDACTED |
| 826488 | TORRES RAMIREZ, EVELYN | REDACTED | LARES | PR | 00669 | REDACTED |
| 555661 | TORRES RAMIREZ, FERNANDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 555662 | TORRES RAMIREZ, FRANCISCO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 555663 | TORRES RAMIREZ, GERARDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 555665 | TORRES RAMIREZ, GLORIA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 555667 | TORRES RAMIREZ, HILDA E. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 555669 | TORRES RAMIREZ, IVELISSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 555670 | TORRES RAMIREZ, IVETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 826489 | TORRES RAMIREZ, IVETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 555672 | TORRES RAMIREZ, JESUS G. | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 555673 | Torres Ramirez, Jesus M. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 555673 | Torres Ramirez, Jesus M. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 555674 | TORRES RAMIREZ, JOSE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 555675 | Torres Ramirez, Jose | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 555678 | TORRES RAMIREZ, JOSE A | REDACTED | LARES | PR | 00669 | REDACTED |
| 555679 | Torres Ramirez, Jose A | REDACTED | Penuelas | PR | 00629 | REDACTED |
| 555680 | Torres Ramirez, Jose L | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 555681 | Torres Ramirez, Jose L | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 555682 | TORRES RAMIREZ, JUAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 555683 | TORRES RAMIREZ, JUAN C. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 555684 | TORRES RAMIREZ, LILLIAN | REDACTED | LARES | PR | 00669 | REDACTED |
| 826490 | TORRES RAMIREZ, LILLIAN | REDACTED | LARES | PR | 00669 | REDACTED |
| 555688 | Torres Ramirez, Luis M | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 555689 | TORRES RAMIREZ, LUISA MARIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 555690 | TORRES RAMIREZ, LYDIA N. | REDACTED | LARES | PR | 00669 | REDACTED |
| 555693 | TORRES RAMIREZ, MARIA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 555694 | TORRES RAMIREZ, MARIA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 555695 | TORRES RAMIREZ, MARITZA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 555696 | TORRES RAMIREZ, MARITZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 555697 | TORRES RAMIREZ, MARLYN I | REDACTED | CABO ROJO | PR | 00623-1873 | REDACTED |
| 555698 | TORRES RAMIREZ, MAXIMINO J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 555699 | TORRES RAMIREZ, PEDRO J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 555702 | TORRES RAMIREZ, RAMSELIS | REDACTED | PONCE | PR | 00730-4145 | REDACTED |
| 826491 | TORRES RAMIREZ, SONIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 555706 | TORRES RAMIREZ, SONIA I | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 826492 | TORRES RAMIREZ, VILMA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 555708 | TORRES RAMIREZ, WILLIAM | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 826493 | TORRES RAMIREZ, YOLANDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 555709 | TORRES RAMIREZ, YOLANDA IVETTE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 555710 | TORRES RAMIREZ, ZORAYA | REDACTED | TRUJILLO ALTO | PR | 00976-4034 | REDACTED |
| 555712 | TORRES RAMIS DE AYREFLOR, DORIS | REDACTED | PONCE | PR | 00728-3700 | REDACTED |
| 826494 | TORRES RAMIS DE AYREFLOR, DORIS M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 555713 | TORRES RAMIS DE AYREFLOR, LUZ M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 555715 | TORRES RAMOS, ABIMAEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 555717 | TORRES RAMOS, ADA N | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 555718 | TORRES RAMOS, ADABEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 826495 | TORRES RAMOS, ADABEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 555719 | TORRES RAMOS, ADAN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 555720 | TORRES RAMOS, AIDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 555721 | TORRES RAMOS, AIDA L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 826496 | TORRES RAMOS, ALISON | REDACTED | QUEBRADILLAS | PR | 00676 | REDACTED |
| 555723 | TORRES RAMOS, ANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 555724 | TORRES RAMOS, ANA E. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 555725 | TORRES RAMOS, ANDRES | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 826497 | TORRES RAMOS, ANGEL C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 555727 | TORRES RAMOS, ANGEL M | REDACTED | MAYAGUEZ | PR | 00681-7427 | REDACTED |
| 555730 | TORRES RAMOS, ARLENE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 555729 | TORRES RAMOS, ARLENE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 826498 | TORRES RAMOS, ARLENE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 555731 | Torres Ramos, Arnaldo | REDACTED | Utuado | PR | 00641 | REDACTED |
| 555734 | TORRES RAMOS, AWILDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 555736 | TORRES RAMOS, BLANCA I. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 826499 | TORRES RAMOS, CARLOS | REDACTED | LAS MARÍAS | PR | 00670 | REDACTED |
| 555738 | TORRES RAMOS, CARLOS | REDACTED | LAS MARIAS | PR | 00670-9809 | REDACTED |
| 826500 | TORRES RAMOS, CARMEN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 826501 | TORRES RAMOS, CARMEN B | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 555739 | TORRES RAMOS, CARMEN E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 555740 | TORRES RAMOS, CARMEN S | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 555741 | TORRES RAMOS, CARMEN T. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 555742 | TORRES RAMOS, CYNTHIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 826502 | TORRES RAMOS, CYNTHIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 555743 | TORRES RAMOS, DAMARIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 555744 | TORRES RAMOS, DANIEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 555746 | Torres Ramos, Deborah | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 555747 | TORRES RAMOS, DENNIS | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 555749 | TORRES RAMOS, EDITH | REDACTED | PONCE | PR | 00728-2025 | REDACTED |
| 555750 | Torres Ramos, Edwin | REDACTED | Caguas | PR | 00725 | REDACTED |
| 555751 | Torres Ramos, Efrain | REDACTED | Lajas | PR | 00667 | REDACTED |
| 555752 | TORRES RAMOS, EFRAIN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 826503 | TORRES RAMOS, EFRAIN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 555754 | Torres Ramos, Elexis | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 555756 | Torres Ramos, Eliezer | REDACTED | Anasco | PR | 09610 | REDACTED |
| 555757 | TORRES RAMOS, ELIEZER | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 555758 | TORRES RAMOS, ENEIDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 826504 | TORRES RAMOS, ENEIDA T | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 555759 | TORRES RAMOS, ENEIDA T | REDACTED | SAN JUAN | PR | 00901-9216 | REDACTED |
| 555760 | TORRES RAMOS, ENID L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 555762 | TORRES RAMOS, FRANCES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 555763 | Torres Ramos, Francisco | REDACTED | Patillas | PR | 00723 | REDACTED |
| 555764 | TORRES RAMOS, FRANK | REDACTED | PATILLAS | PR | 00723 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 555765 | TORRES RAMOS, GERARDO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 555766 | TORRES RAMOS, GERARDO | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 555767 | TORRES RAMOS, GILBERTO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 555768 | TORRES RAMOS, GILBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 555769 | TORRES RAMOS, GLORIA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 555772 | TORRES RAMOS, GUILLERMO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 555773 | Torres Ramos, Gustavo Ivan | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 555774 | TORRES RAMOS, HECTOR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 555777 | TORRES RAMOS, HECTOR D. | REDACTED | Buffalo | NY | 14213 | REDACTED |
| 555778 | TORRES RAMOS, HELGA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 555780 | TORRES RAMOS, IDALI | REDACTED | ADJUNTAS | PR | 00601-9702 | REDACTED |
| 555781 | TORRES RAMOS, IRIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 826505 | TORRES RAMOS, IRIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 826506 | TORRES RAMOS, IRIS M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 555782 | TORRES RAMOS, IRIS M | REDACTED | JUANA DIAZ | PR | 00795-9703 | REDACTED |
| 555783 | TORRES RAMOS, IRMA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 555784 | TORRES RAMOS, ISRAEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 555785 | Torres Ramos, Israel Celestino | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 555786 | TORRES RAMOS, IVETTE Y. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 555787 | Torres Ramos, Jadier A. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 555788 | TORRES RAMOS, JAMILEYKA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 555789 | TORRES RAMOS, JAMITH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 826507 | TORRES RAMOS, JANEUDY M | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 555793 | TORRES RAMOS, JENNEFER | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 555797 | TORRES RAMOS, JORGE L | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 555798 | TORRES RAMOS, JORGE L. | REDACTED | GUANICA | PR | 00693 | REDACTED |
| 555800 | TORRES RAMOS, JOSE A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 555801 | TORRES RAMOS, JOSE G | REDACTED | ADJUNTAS | PR | 00601-0648 | REDACTED |
| 826508 | TORRES RAMOS, JOSE L | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 555802 | TORRES RAMOS, JOSE LUIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 555803 | TORRES RAMOS, JOSE M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 555804 | Torres Ramos, Juan | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 555805 | TORRES RAMOS, JUAN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 555809 | TORRES RAMOS, JUAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 555806 | TORRES RAMOS, JUAN | REDACTED | GUAYNABO | PR | 00970-2684 | REDACTED |
| 555810 | Torres Ramos, Juan L | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 555811 | TORRES RAMOS, JULIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 555813 | TORRES RAMOS, LAURA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 826509 | TORRES RAMOS, LAURA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 555814 | TORRES RAMOS, LAURA | REDACTED | CIDRA | PR | 00739-1120 | REDACTED |
| 555815 | TORRES RAMOS, LILIA Z | REDACTED | PONCE | PR | 00730-1600 | REDACTED |
| 555816 | TORRES RAMOS, LILLIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 826510 | TORRES RAMOS, LILLIAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 826511 | TORRES RAMOS, LIZMARIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 555817 | TORRES RAMOS, LIZSAMARI | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 555818 | TORRES RAMOS, LOURDES | REDACTED | PONCE | PR | 00733-0407 | REDACTED |
| 555819 | Torres Ramos, Luis | REDACTED | Caguas | PR | 00725 | REDACTED |
| 555821 | TORRES RAMOS, LUIS D. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 555822 | TORRES RAMOS, LUIS E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 555823 | Torres Ramos, Luisa J | REDACTED | Lares | PR | 00669 | REDACTED |
| 555824 | TORRES RAMOS, LUZ H | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 555825 | TORRES RAMOS, LYNETTE | REDACTED | PONCE | PR | 00731-9604 | REDACTED |
| 826512 | TORRES RAMOS, MARGARITA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 826513 | TORRES RAMOS, MARIA | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 826514 | TORRES RAMOS, MARIA C | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 555827 | TORRES RAMOS, MARIA D | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 555828 | TORRES RAMOS, MARIA DE L | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 555829 | TORRES RAMOS, MARIA DE LOS A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 555830 | TORRES RAMOS, MARIA DEL C. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 826515 | TORRES RAMOS, MARIA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 555831 | Torres Ramos, Maria M | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 555832 | TORRES RAMOS, MARIA N | REDACTED | UTUADO | PR | 00641-9713 | REDACTED |
| 555833 | Torres Ramos, Marieanne | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 555837 | TORRES RAMOS, MAYRA E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 555838 | TORRES RAMOS, MELVA L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 555839 | TORRES RAMOS, MERCEDES | REDACTED | Miramar | PR | 00908 | REDACTED |
| 555840 | TORRES RAMOS, MIGDALIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 826516 | TORRES RAMOS, MIGDALIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 555841 | TORRES RAMOS, MILAGROS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 555842 | TORRES RAMOS, MILDRED | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 826517 | TORRES RAMOS, MILDRED | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 555843 | TORRES RAMOS, MIOSOTIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 826518 | TORRES RAMOS, MIRIAM | REDACTED | SALINAS | PR | 00750 | REDACTED |
| 826519 | TORRES RAMOS, MIRIAM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 555844 | TORRES RAMOS, MIRIAM I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 555845 | TORRES RAMOS, MYRIAM | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 555846 | TORRES RAMOS, MYRLA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 555847 | TORRES RAMOS, NESTOR | REDACTED | LARES | PR | 00669 | REDACTED |
| 555848 | TORRES RAMOS, NORMA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 826520 | TORRES RAMOS, NORMA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 555849 | Torres Ramos, Norman | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 555850 | TORRES RAMOS, PEDRO | REDACTED | COROZAL | PR | 00783-0198 | REDACTED |
| 555851 | TORRES RAMOS, PEDRO J | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 555852 | TORRES RAMOS, PRISCILLA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 555853 | TORRES RAMOS, PURA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 555854 | Torres Ramos, Rafael | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 555857 | TORRES RAMOS, RAMON | REDACTED | ARECIBO | PR | 00659 | REDACTED |
| 826521 | TORRES RAMOS, RAMON | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 826522 | TORRES RAMOS, RAMON | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 555858 | TORRES RAMOS, RANDOLPH | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 555859 | TORRES RAMOS, SESHA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 555861 | Torres Ramos, Simara E | REDACTED | Caguas | PR | 00725 | REDACTED |
| 826523 | TORRES RAMOS, SOL | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 555863 | TORRES RAMOS, VICTOR M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 555864 | TORRES RAMOS, VIVIANA | REDACTED | San Juan | PR | 00901 | REDACTED |
| 555865 | TORRES RAMOS, WALDEMAR | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 555866 | TORRES RAMOS, WALTER | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 555867 | TORRES RAMOS, WANDA C. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 555868 | Torres Ramos, Wilfredo | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 555869 | TORRES RAMOS, YALETTE L | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 555870 | TORRES RANAL, JANELLE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 826524 | TORRES RANGEL, YADIANGEL M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 555871 | TORRES RDZ, RAFAEL A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 555872 | TORRES RDZ, RAFAEL A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 555873 | TORRES RECIO, AIDELISA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 826525 | TORRES RECIO, NIVEA E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 826526 | TORRES RENTA, IVAN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 555877 | TORRES RENTA, MARI A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 555879 | Torres Rentas, Barbara E | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 555880 | TORRES RENTAS, BETHZAIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 826527 | TORRES RENTAS, BETHZAIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 555882 | Torres Rentas, Efrain | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 555884 | TORRES RENTAS, FELIX | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 555885 | TORRES RENTAS, GLORIA M | REDACTED | PONCE | PR | 00731-1002 | REDACTED |
| 555886 | TORRES RENTAS, HECTOR O. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 826528 | TORRES RENTAS, LOURDES J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 555887 | TORRES RENTAS, NELSON | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 826529 | TORRES RENTAS, NELSON | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 555888 | TORRES RENTAS, NESTOR | REDACTED | PONCE | PR | 00716-0505 | REDACTED |
| 555889 | TORRES RENTAS, RAFAEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 555891 | TORRES RENTAS, RAMON A. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 555892 | Torres Rentas, Ramon A. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 555894 | TORRES RENTAS, ROLANDO L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 555895 | TORRES REPOLLET, WANDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 555897 | TORRES RESTO, LILIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 555900 | TORRES RESTO, ORLANDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 555901 | TORRES RESTO, QUETZY M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 555902 | TORRES RESTO, RUTH | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 555903 | TORRES RESTREPO, GLORIA I | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 826530 | TORRES REXACH, IVETTE V. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 555908 | TORRES REYES, AGLAITZA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 555909 | TORRES REYES, AGLAITZA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 555910 | TORRES REYES, ALEXIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 555912 | TORRES REYES, ALEXIS R | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 555914 | TORRES REYES, ANA C | REDACTED | MANATI | PR | 00674 | REDACTED |
| 555915 | TORRES REYES, ANA C | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 555916 | TORRES REYES, ANA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 555917 | TORRES REYES, ANTONIA | REDACTED | AGUAS BUENAS | PR | 00703-9716 | REDACTED |
| 555918 | TORRES REYES, ARLENE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 555919 | Torres Reyes, Arlene | REDACTED | Guayama | PR | 00784 | REDACTED |
| 555921 | TORRES REYES, AYDYL S | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 555922 | TORRES REYES, BLANCA E | REDACTED | COAMO | PR | 00769-9714 | REDACTED |
| 555923 | TORRES REYES, BRISEIDA L | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 555924 | TORRES REYES, CARLOS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 555925 | TORRES REYES, CARLOS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 555926 | TORRES REYES, CARLOS | REDACTED | JAYUYA | PR | 00664-0207 | REDACTED |
| 555927 | TORRES REYES, CARLOS R | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 555930 | TORRES REYES, CARMEN G | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 555930 | TORRES REYES, CARMEN G | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 555931 | TORRES REYES, CARMEN I | REDACTED | PONCE | PR | 00731-9706 | REDACTED |
| 555932 | TORRES REYES, CLEMENTE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 555933 | TORRES REYES, DAHIMAR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 555934 | TORRES REYES, DAISY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 555935 | TORRES REYES, DARGGIE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 555936 | TORRES REYES, DORIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 555937 | TORRES REYES, DORIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 555938 | Torres Reyes, Eduardo | REDACTED | Villalba | PR | 00766 | REDACTED |
| 555939 | TORRES REYES, ELIAS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 826532 | TORRES REYES, EMELINDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 555940 | TORRES REYES, ERIC | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 555941 | TORRES REYES, ERNIE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 555942 | TORRES REYES, EZEQUIEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 555943 | TORRES REYES, GEOMARA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 826533 | TORRES REYES, GILBERTO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 555945 | TORRES REYES, GILBERTO L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 555946 | Torres Reyes, Gilberto L | REDACTED | Salinas | PR | 00751 | REDACTED |
| 555947 | TORRES REYES, GIOAVANNA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 555949 | TORRES REYES, IGNACIO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 555950 | TORRES REYES, JAIME L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 555953 | TORRES REYES, JULIO C | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 555954 | TORRES REYES, JULIO C | REDACTED | VEGA ALTA | PR | 00692-9714 | REDACTED |
| 555957 | TORRES REYES, LESLIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 555959 | TORRES REYES, LUIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 555961 | TORRES REYES, LUIS F. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 555962 | Torres Reyes, Luis R | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 555964 | TORRES REYES, LYMARI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 555965 | TORRES REYES, MANUEL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 555966 | Torres Reyes, Marcelino | REDACTED | Cayey | PR | 00736 | REDACTED |
| 555968 | TORRES REYES, MARIA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 826534 | TORRES REYES, MARIA A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 555969 | TORRES REYES, MARIA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 555970 | TORRES REYES, MARIA R. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 555971 | TORRES REYES, MARIA T | REDACTED | LAS PIEDRAS | PR | 00771-0525 | REDACTED |
| 555974 | Torres Reyes, Miguel A | REDACTED | Ponce | PR | 00780 | REDACTED |
| 555975 | TORRES REYES, MILAGROS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 555976 | TORRES REYES, MILDRED | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 555977 | TORRES REYES, MIRIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 555979 | TORRES REYES, MYRTA V. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 555980 | TORRES REYES, NATALIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 555982 | TORRES REYES, NEISA MINERVA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 555984 | TORRES REYES, NILDA S. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 826535 | TORRES REYES, NIULKA A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 826536 | TORRES REYES, NORMA I. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 826537 | TORRES REYES, PEDRO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 555985 | TORRES REYES, PEDRO I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 555986 | TORRES REYES, RAQUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 555988 | TORRES REYES, RAUL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 555989 | Torres Reyes, Richard | REDACTED | Manati | PR | 00674 | REDACTED |
| 555991 | TORRES REYES, SILMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 555992 | TORRES REYES, THAIS A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 826538 | TORRES REYES, VANETTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 555994 | TORRES REYES, VILMA M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 555995 | TORRES REYES, VIVIANA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 555996 | TORRES REYES, YOCASTA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 555997 | TORRES RIERA, YOSSEAN | REDACTED | SAN GERMAN | PR | 00683-0588 | REDACTED |
| 555999 | TORRES RIOLLANO, LORYANNZ | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 556001 | TORRES RIOS, ANALIZ | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 556002 | TORRES RIOS, ANGEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 556003 | Torres Rios, Carlos A | REDACTED | Greenbelt | MD | 20770 | REDACTED |
| 556004 | Torres Rios, Carlos J | REDACTED | Ciales | PR | 00638 | REDACTED |
| 556005 | TORRES RIOS, CARMEN J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 556006 | Torres Rios, Carmen L | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 556007 | Torres Rios, Carmen M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 556008 | TORRES RIOS, CARMEN S | REDACTED | VEGA ALTA | PR | 00692-0042 | REDACTED |
| 826539 | TORRES RIOS, CARMEN S. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 556009 | TORRES RIOS, CORALISSE M | REDACTED | GURABO | PR | 00778-8804 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 556010 | TORRES RIOS, EDUARDO | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 556011 | TORRES RIOS, EILLIM | REDACTED | UTUADO | PR | 00747 | REDACTED |
| 556012 | TORRES RIOS, EMILIO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 556013 | TORRES RIOS, ERIC | REDACTED | CIALES | PR | 00638 | REDACTED |
| 556015 | TORRES RIOS, FRANCISCA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 556016 | TORRES RIOS, HILDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 556017 | TORRES RIOS, IDA M | REDACTED | TOA ALTA | PR | 00954-0310 | REDACTED |
| 556018 | TORRES RIOS, ILIANA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 556019 | TORRES RIOS, IVETTE | REDACTED | GUAYNABO | PR | 00971-9538 | REDACTED |
| 826540 | TORRES RIOS, JESMARIE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 826541 | TORRES RIOS, JESSMARIE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 556021 | Torres Rios, Jorge | REDACTED | Carolina | PR | 00985 | REDACTED |
| 556024 | TORRES RIOS, JOSE A. | REDACTED | CAROLINA | PR | 00979-4037 | REDACTED |
| 826542 | TORRES RIOS, JUAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 556025 | TORRES RIOS, JUAN BAUTISTA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 556027 | TORRES RIOS, LYDIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 556028 | TORRES RIOS, MARIANO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 826543 | TORRES RIOS, MARIANO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 556029 | TORRES RIOS, MARIE A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 556030 | TORRES RIOS, MARILUZ | REDACTED | LARES | PR | 00669 | REDACTED |
| 556031 | TORRES RIOS, MARISOL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 556033 | TORRES RIOS, MELISSA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 556034 | TORRES RIOS, MILDRED I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 556035 | TORRES RIOS, MYRIAM DEL C | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 556036 | TORRES RIOS, NANCY B. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 556037 | TORRES RIOS, NOEMI | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 556038 | TORRES RIOS, OMAYRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 556039 | TORRES RIOS, PABLO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 556040 | TORRES RIOS, PABLO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 556041 | TORRES RIOS, PAMELA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 556042 | TORRES RIOS, PAMELA A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 556043 | TORRES RIOS, PEDRO A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 556045 | TORRES RIOS, RICHARD | REDACTED | CATANO | PR | 00962 | REDACTED |
| 556046 | TORRES RIOS, WILDA LUZ | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 556047 | TORRES RIOS, YAHAIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 556048 | TORRES RIOS, ZULMA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 556051 | TORRES RIPOLL, NELIDA | REDACTED | RIO PIEDRAS | PR | 00927-0000 | REDACTED |
| 826544 | TORRES RIVAS, JOSE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 556054 | TORRES RIVAS, JOSE A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 556056 | TORRES RIVAS, MARIELA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 556058 | TORRES RIVAS, NOEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 826545 | TORRES RIVAS, NOEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 556059 | TORRES RIVAS, NORMA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 556060 | TORRES RIVAS, OSVALDO | REDACTED | OROCOVIS | PR | 00720-0685 | REDACTED |
| 556066 | TORRES RIVERA, ADA | REDACTED | PONCE | PR | 00731-4409 | REDACTED |
| 556067 | TORRES RIVERA, ADA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 556068 | TORRES RIVERA, ADELAIDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 826546 | TORRES RIVERA, ADIANETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 556070 | TORRES RIVERA, ADLYN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 556071 | TORRES RIVERA, ADRIAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 556073 | TORRES RIVERA, AGNES | REDACTED | CIDRA | PR | 00739-3100 | REDACTED |
| 556075 | TORRES RIVERA, AIDA N | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 826547 | TORRES RIVERA, AIDA N | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 556076 | TORRES RIVERA, AILEEN E | REDACTED | PONCE | PR | 00732 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 556077 | TORRES RIVERA, ALBA R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 826548 | TORRES RIVERA, ALBA R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 556078 | TORRES RIVERA, ALBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 556079 | TORRES RIVERA, ALEJANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 556081 | TORRES RIVERA, ALEXANDRA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 556082 | TORRES RIVERA, ALEXIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 556083 | TORRES RIVERA, ALFREDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 556085 | TORRES RIVERA, ALFREDO | REDACTED | SAN JUAN | PR | 00918-2992 | REDACTED |
| 556086 | TORRES RIVERA, ALICEMARIE | REDACTED | MOROVIS | PR | 00687-7507 | REDACTED |
| 556087 | TORRES RIVERA, ALICIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 556088 | TORRES RIVERA, ALWIN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 826549 | TORRES RIVERA, AMANDA S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 556090 | TORRES RIVERA, AMARIS DEL C | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 826550 | TORRES RIVERA, ANA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 556092 | TORRES RIVERA, ANA DAISY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 556093 | TORRES RIVERA, ANA L | REDACTED | AGUADILLA | PR | 00603-9321 | REDACTED |
| 556094 | TORRES RIVERA, ANA L | REDACTED | LAS PIEDRAS | PR | 00771-1186 | REDACTED |
| 556095 | TORRES RIVERA, ANA M | REDACTED | MERCEDITAS | PR | 00715 | REDACTED |
| 556096 | TORRES RIVERA, ANDREA | REDACTED | BAYAMON | PR | 00956-9510 | REDACTED |
| 826551 | TORRES RIVERA, ANDRES X | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 556100 | Torres Rivera, Angel | REDACTED | Corozal | PR | 00783 | REDACTED |
| 556100 | Torres Rivera, Angel | REDACTED | Corozal | PR | 00783 | REDACTED |
| 556105 | Torres Rivera, Angel A. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 556106 | TORRES RIVERA, ANGEL D | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 556107 | Torres Rivera, Angel G | REDACTED | Cayey | PR | 00737 | REDACTED |
| 556108 | Torres Rivera, Angel L. | REDACTED | Juncos | PR | 00771 | REDACTED |
| 556109 | TORRES RIVERA, ANGELINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 556110 | Torres Rivera, Anibal | REDACTED | Carolina | PR | 00979 | REDACTED |
| 556111 | Torres Rivera, Antonio | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 556114 | TORRES RIVERA, ANTONIO L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 556116 | TORRES RIVERA, ARACELIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 556115 | TORRES RIVERA, ARACELIS | REDACTED | MOROVIS | PR | 00687-0152 | REDACTED |
| 556118 | TORRES RIVERA, ARQUIMIDE L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 556119 | TORRES RIVERA, ARTURO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 556120 | TORRES RIVERA, ASUNCION | REDACTED | CATANO | PR | 00936 | REDACTED |
| 556122 | TORRES RIVERA, AVELINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 556124 | TORRES RIVERA, BARBARA M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 826552 | TORRES RIVERA, BARBARA M. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 556125 | TORRES RIVERA, BASILIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 556126 | TORRES RIVERA, BELKLIZ Y. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 556128 | TORRES RIVERA, BLANCA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 556129 | TORRES RIVERA, BRENDA I. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 556130 | TORRES RIVERA, BRUNILDA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 556131 | TORRES RIVERA, BRUNILDA | REDACTED | VILLALBA | PR | 00766-0549 | REDACTED |
| 556132 | TORRES RIVERA, CAMILLE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 556133 | TORRES RIVERA, CANDIDA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 556134 | TORRES RIVERA, CARLOS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 556135 | TORRES RIVERA, CARLOS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 556139 | TORRES RIVERA, CARLOS A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 556140 | TORRES RIVERA, CARLOS J | REDACTED | YAUCO PR | PR | 00698-9701 | REDACTED |
| 556142 | TORRES RIVERA, CARMEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 556143 | TORRES RIVERA, CARMEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 556150 | TORRES RIVERA, CARMEN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 556152 | TORRES RIVERA, CARMEN M | REDACTED | ARROYO | PR | 00714 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 556149 | TORRES RIVERA, CARMEN M | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 556151 | TORRES RIVERA, CARMEN M | REDACTED | MAUNABO | PR | 00707-3953 | REDACTED |
| 556153 | TORRES RIVERA, CARMEN M. | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 556154 | TORRES RIVERA, CARMEN MILAGROS | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 556155 | TORRES RIVERA, CARMEN R | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 556156 | TORRES RIVERA, CARMEN YASMINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 556157 | TORRES RIVERA, CAROL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 826553 | TORRES RIVERA, CAROL M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 556158 | TORRES RIVERA, CECILIA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 556159 | TORRES RIVERA, CESAR A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 826554 | TORRES RIVERA, CHARLIE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 556161 | TORRES RIVERA, CHARLIE J | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 826555 | TORRES RIVERA, CHENIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 556162 | TORRES RIVERA, CHRISTIAN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 556163 | TORRES RIVERA, CHRISTIAN E. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 556165 | TORRES RIVERA, CLARIBEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 826556 | TORRES RIVERA, CLARISABEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 556166 | TORRES RIVERA, CONCEPCION | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 556169 | Torres Rivera, Cynthia | REDACTED | Villalba | PR | 00766 | REDACTED |
| 556170 | TORRES RIVERA, DADSY J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 556171 | TORRES RIVERA, DAISY M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 826557 | TORRES RIVERA, DASHIRA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 556173 | TORRES RIVERA, DAVID | REDACTED | LARES | PR | 00669 | REDACTED |
| 556174 | Torres Rivera, David | REDACTED | Corozal | PR | 00783 | REDACTED |
| 556175 | TORRES RIVERA, DEBORAH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 556175 | TORRES RIVERA, DEBORAH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 826558 | TORRES RIVERA, DEBORAH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 556176 | TORRES RIVERA, DELIA M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 556177 | TORRES RIVERA, DIALIS S. | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 556178 | TORRES RIVERA, DIANA M. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 556179 | TORRES RIVERA, DOMINGO | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 556180 | TORRES RIVERA, DORIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 826560 | TORRES RIVERA, EDITH | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 556183 | TORRES RIVERA, EDITH | REDACTED | CAMUY | PR | 00627-9612 | REDACTED |
| 556184 | TORRES RIVERA, EDUARDO | REDACTED | Guayama | PR | 00784 | REDACTED |
| 556186 | TORRES RIVERA, EDWARD | REDACTED | COAMO | PR | 00769 | REDACTED |
| 556187 | Torres Rivera, Edwin | REDACTED | Lares | PR | 00669 | REDACTED |
| 556189 | TORRES RIVERA, EDWIN A | REDACTED | SABANA GRANDE | PR | 00637-0745 | REDACTED |
| 556192 | TORRES RIVERA, ELBA J | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 556194 | TORRES RIVERA, ELIAS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 556195 | Torres Rivera, Elias O. | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 556196 | TORRES RIVERA, ELIECEL | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 556197 | TORRES RIVERA, ELIEZER | REDACTED | LAJAS | PR | 00667-9417 | REDACTED |
| 556198 | TORRES RIVERA, ELIZABETH | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 556200 | TORRES RIVERA, ELIZABETH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 826561 | TORRES RIVERA, ELIZABETH | REDACTED | PONCE | PR | 00728 | REDACTED |
| 556202 | TORRES RIVERA, ELVIRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 556205 | TORRES RIVERA, EMILIO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 556206 | Torres Rivera, Emily | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 556207 | TORRES RIVERA, EMMANUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 556208 | TORRES RIVERA, EMMANUEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 556209 | TORRES RIVERA, ENRIQUE | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 556212 | TORRES RIVERA, ERIKA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 556213 | TORRES RIVERA, ERIS I | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 556216 | TORRES RIVERA, ERNESTO J | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 556217 | TORRES RIVERA, ERNESTO J. | REDACTED | JUANA DIAZ | PR | 00715 | REDACTED |
| 556218 | TORRES RIVERA, ESTHER | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 556219 | TORRES RIVERA, ETTIENNE | REDACTED | LARES | PR | 00669 | REDACTED |
| 556220 | TORRES RIVERA, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 556221 | TORRES RIVERA, EVELYN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 556222 | TORRES RIVERA, EVELYN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 556223 | TORRES RIVERA, EVELYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 556225 | TORRES RIVERA, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 826562 | TORRES RIVERA, EZEQUIEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 556227 | TORRES RIVERA, FELIX | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 556229 | TORRES RIVERA, FERNANDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 826563 | TORRES RIVERA, FLOR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 556230 | TORRES RIVERA, FLOR M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 556231 | TORRES RIVERA, FRANCES | REDACTED | Carolina | PR | 00987 | REDACTED |
| 556232 | TORRES RIVERA, FRANCES M. | REDACTED | PONCE | PR | 00728-3904 | REDACTED |
| 556233 | TORRES RIVERA, FRANCES MARIE | REDACTED | PONCE | PR | 00728-3904 | REDACTED |
| 826564 | TORRES RIVERA, GABRIEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 826565 | TORRES RIVERA, GERARDO | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 556238 | TORRES RIVERA, GERARDO L | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 556240 | TORRES RIVERA, GIANINA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 826566 | TORRES RIVERA, GISELE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 556242 | TORRES RIVERA, GISSELE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 826567 | TORRES RIVERA, GISSELLE M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 556243 | TORRES RIVERA, GLENDALY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 556244 | TORRES RIVERA, GLORIA | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 556245 | TORRES RIVERA, GLORIMAR | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 556246 | TORRES RIVERA, GLORIMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 556247 | TORRES RIVERA, GLORY L. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 556249 | TORRES RIVERA, GUILLERMO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 556250 | TORRES RIVERA, GUILLERMO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 826568 | TORRES RIVERA, GUILLERMO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 556257 | TORRES RIVERA, HECTOR J | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 556258 | Torres Rivera, Hector J | REDACTED | Carolina | PR | 00985 | REDACTED |
| 556259 | TORRES RIVERA, HECTOR L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 556260 | TORRES RIVERA, HECTOR M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 826569 | TORRES RIVERA, HECTOR X | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 556261 | TORRES RIVERA, HEIDI | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 556262 | TORRES RIVERA, HELEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 556264 | Torres Rivera, Hilario | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 556266 | TORRES RIVERA, HILDA R | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 556267 | TORRES RIVERA, HIRAM | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 556268 | TORRES RIVERA, HUMBERTO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 556269 | Torres Rivera, Idali | REDACTED | Ponce | PR | 00728-2408 | REDACTED |
| 556270 | Torres Rivera, Idalia | REDACTED | San Juan | PR | 00936 | REDACTED |
| 556272 | TORRES RIVERA, ILIANA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 556273 | TORRES RIVERA, INGRID | REDACTED | YABUCOA | PR | 00767-9612 | REDACTED |
| 556275 | TORRES RIVERA, IRIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 556276 | TORRES RIVERA, ISMAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 556277 | TORRES RIVERA, ISRAEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 556278 | TORRES RIVERA, ISRAEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 826570 | TORRES RIVERA, ISTVEN L | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 556280 | TORRES RIVERA, IVELISSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 556281 | TORRES RIVERA, IVELISSE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 556283 | TORRES RIVERA, IVETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 556284 | Torres Rivera, Ivette | REDACTED | Camuy | PR | 00627 | REDACTED |
| 556285 | TORRES RIVERA, IVETTE | REDACTED | PONCE | PR | 00731-4540 | REDACTED |
| 556286 | TORRES RIVERA, IVETTE M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 556287 | TORRES RIVERA, IVIS L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 556288 | TORRES RIVERA, JACKELINE | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 556289 | TORRES RIVERA, JALYANETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 826571 | TORRES RIVERA, JALYANETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 556290 | TORRES RIVERA, JANNETTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 556293 | Torres Rivera, Javier A | REDACTED | Aibonito | PR | 00786 | REDACTED |
| 556294 | TORRES RIVERA, JAZMIN | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 556295 | TORRES RIVERA, JEAN CARLO | REDACTED | SAN JUAN | PR | 00907-1035 | REDACTED |
| 556296 | TORRES RIVERA, JEANNETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 556297 | TORRES RIVERA, JEANNETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 556299 | TORRES RIVERA, JIRALIS | REDACTED | COAMO | PR | 00769-6530 | REDACTED |
| 556301 | TORRES RIVERA, JOANN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 556302 | TORRES RIVERA, JOEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 826572 | TORRES RIVERA, JOEL | REDACTED | GUYNABO | PR | 00869 | REDACTED |
| 556304 | Torres Rivera, Joel E | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 556305 | TORRES RIVERA, JOHANNA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 556306 | TORRES RIVERA, JOHN A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 556308 | TORRES RIVERA, JORGE E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 556309 | Torres Rivera, Jorge L | REDACTED | Aguirre | PR | 00707 | REDACTED |
| 556310 | TORRES RIVERA, JOSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 556312 | TORRES RIVERA, JOSE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 826573 | TORRES RIVERA, JOSE | REDACTED | GUAYAMA | PR | 00969 | REDACTED |
| 556322 | TORRES RIVERA, JOSE A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 556323 | TORRES RIVERA, JOSE A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 556324 | TORRES RIVERA, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 556325 | TORRES RIVERA, JOSE A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 556326 | TORRES RIVERA, JOSE A. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 556327 | TORRES RIVERA, JOSE A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 556328 | TORRES RIVERA, JOSE ARIEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 556329 | TORRES RIVERA, JOSE D | REDACTED | GUAYAMA | PR | 00969 | REDACTED |
| 556330 | TORRES RIVERA, JOSE E | REDACTED | VEGA BAJA | PR | 00694-0863 | REDACTED |
| 556331 | TORRES RIVERA, JOSE J | REDACTED | COMERIO | PR | 00782-9610 | REDACTED |
| 556331 | TORRES RIVERA, JOSE J | REDACTED | COMERIO | PR | 00782-9610 | REDACTED |
| 826574 | TORRES RIVERA, JOSE L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 826575 | TORRES RIVERA, JOSE L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 556333 | Torres Rivera, Jose L. | REDACTED | Guayanilla | PR | 00686 | REDACTED |
| 556334 | Torres Rivera, Jose M | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 556335 | TORRES RIVERA, JOSE MANUEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 556336 | TORRES RIVERA, JOSE NELSON | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 556337 | TORRES RIVERA, JOSE R | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 556338 | TORRES RIVERA, JOSE REYNALDO | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 556340 | TORRES RIVERA, JOSHUA D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 556341 | TORRES RIVERA, JOSSELYN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 556343 | TORRES RIVERA, JUAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 556344 | TORRES RIVERA, JUAN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 556348 | Torres Rivera, Juan C | REDACTED | East Harford | CT | 06108 | REDACTED |
| 556349 | Torres Rivera, Juan G. | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 556350 | TORRES RIVERA, JUAN R. | REDACTED | BAYAMON | PR | 00961 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 556351 | Torres Rivera, Julio | REDACTED | Caguas | PR | 00725 | REDACTED |
| 556352 | Torres Rivera, Julio A | REDACTED | Utuado | PR | 00641 | REDACTED |
| 556356 | TORRES RIVERA, KEVIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 556357 | TORRES RIVERA, LEIDA S. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 556358 | TORRES RIVERA, LEIDA S. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 556359 | TORRES RIVERA, LEILA | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 556360 | TORRES RIVERA, LEONARDY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 556361 | TORRES RIVERA, LILIANA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 826576 | TORRES RIVERA, LILIANA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 826577 | TORRES RIVERA, LILIANA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 556362 | TORRES RIVERA, LILLIAN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 556365 | TORRES RIVERA, LISA M | REDACTED | SANTA ISABEL PR | PR | 00757 | REDACTED |
| 556366 | TORRES RIVERA, LISANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 556368 | TORRES RIVERA, LISVETTE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 826578 | TORRES RIVERA, LISVETTE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 826579 | TORRES RIVERA, LIZANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 826580 | TORRES RIVERA, LIZBETH | REDACTED | PONCE | PR | 00728 | REDACTED |
| 556369 | TORRES RIVERA, LIZETTE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 556370 | TORRES RIVERA, LOURDES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 556371 | TORRES RIVERA, LOURDES | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 556372 | TORRES RIVERA, LOURDES | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 826581 | TORRES RIVERA, LOURDES | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 826582 | TORRES RIVERA, LOURDES | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 826583 | TORRES RIVERA, LOURDES M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 556373 | TORRES RIVERA, LOURDES M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 556374 | Torres Rivera, Lucy | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 556375 | Torres Rivera, Luis | REDACTED | Caguas | PR | 00725-9633 | REDACTED |
| 556387 | TORRES RIVERA, LUIS A | REDACTED | PONCE | PR | 00733 | REDACTED |
| 556388 | Torres Rivera, Luis A | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 556389 | TORRES RIVERA, LUIS A | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 556390 | TORRES RIVERA, LUIS A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 826584 | TORRES RIVERA, LUIS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 826585 | TORRES RIVERA, LUIS A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 556391 | TORRES RIVERA, LUIS A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 556392 | TORRES RIVERA, LUIS E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 556393 | TORRES RIVERA, LUIS E. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 556394 | TORRES RIVERA, LUIS OSCAR | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 556395 | Torres Rivera, Luis R. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 556396 | TORRES RIVERA, LUZ | REDACTED | CATANO | PR | 00936 | REDACTED |
| 826586 | TORRES RIVERA, LUZ | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 556398 | TORRES RIVERA, LUZ B | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 556399 | TORRES RIVERA, LUZ L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 556401 | TORRES RIVERA, LUZ S | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 556402 | TORRES RIVERA, LUZ Y | REDACTED | LEVITTOWN | PR | 00950 | REDACTED |
| 556403 | TORRES RIVERA, MADELINE | REDACTED | SALINAS | PR | 00704-0512 | REDACTED |
| 826587 | TORRES RIVERA, MAGALY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 556404 | TORRES RIVERA, MAGDA | REDACTED | FORT BUCHANAN | PR | 00934 | REDACTED |
| 556406 | TORRES RIVERA, MANUEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 556408 | TORRES RIVERA, MARCELINO | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 556410 | TORRES RIVERA, MARGARITA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 556411 | TORRES RIVERA, MARGARITA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 556412 | TORRES RIVERA, MARGARITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 556413 | TORRES RIVERA, MARGARITA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 556414 | TORRES RIVERA, MARGARITA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 556415 | TORRES RIVERA, MARGARITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 556417 | TORRES RIVERA, MARIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 556419 | TORRES RIVERA, MARIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 556420 | TORRES RIVERA, MARIA D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 556421 | TORRES RIVERA, MARIA D | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 826588 | TORRES RIVERA, MARIA D. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 556422 | TORRES RIVERA, MARIA DE L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 826589 | TORRES RIVERA, MARIA DEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 556424 | TORRES RIVERA, MARIA DEL C | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 556425 | TORRES RIVERA, MARIA DEL P. | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 556426 | TORRES RIVERA, MARIA DEL PILAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 556427 | TORRES RIVERA, MARIA DEL S | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 556428 | TORRES RIVERA, MARIA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 556429 | TORRES RIVERA, MARIA I | REDACTED | BAYAMON | PR | 00956-5309 | REDACTED |
| 556431 | TORRES RIVERA, MARIA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 556432 | TORRES RIVERA, MARIA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 826590 | TORRES RIVERA, MARIA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 556430 | TORRES RIVERA, MARIA M | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 556433 | TORRES RIVERA, MARIA M. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 556434 | TORRES RIVERA, MARIA N. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 556435 | TORRES RIVERA, MARIA R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 556436 | TORRES RIVERA, MARIA T | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 556437 | TORRES RIVERA, MARIBEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 826591 | TORRES RIVERA, MARIBEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 826592 | TORRES RIVERA, MARIE L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 556438 | TORRES RIVERA, MARIE L. | REDACTED | SANTA ISABELA | PR | 00757 | REDACTED |
| 556439 | TORRES RIVERA, MARIEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 556441 | TORRES RIVERA, MARIELY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 556442 | Torres Rivera, Marilyn | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 556443 | TORRES RIVERA, MARILYN | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 826593 | TORRES RIVERA, MARILYN | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 556444 | TORRES RIVERA, MARIO E | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 556445 | TORRES RIVERA, MARIO E | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 826594 | TORRES RIVERA, MARISOL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 826595 | TORRES RIVERA, MARISOL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 556446 | TORRES RIVERA, MARISOL | REDACTED | UTUADO | PR | 00641-3057 | REDACTED |
| 556448 | TORRES RIVERA, MARITZA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 556449 | TORRES RIVERA, MARITZA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 826596 | TORRES RIVERA, MARITZA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 556447 | TORRES RIVERA, MARITZA | REDACTED | SAN JUAN | PR | 00908-3662 | REDACTED |
| 556450 | TORRES RIVERA, MARTA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 826597 | TORRES RIVERA, MARTA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 556451 | TORRES RIVERA, MARY L | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 556452 | TORRES RIVERA, MAXIMINO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 556454 | TORRES RIVERA, MELANIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 556455 | TORRES RIVERA, MELISSA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 556457 | TORRES RIVERA, MELMARI | REDACTED | JUANA DIAZ | PR | 00757 | REDACTED |
| 556458 | TORRES RIVERA, MERCEDES | REDACTED | DORADO | PR | 00646-0000 | REDACTED |
| 556459 | TORRES RIVERA, MERVIN L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 556460 | TORRES RIVERA, MIGDAEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 556463 | TORRES RIVERA, MIGUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 556464 | TORRES RIVERA, MIGUEL A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 556465 | Torres Rivera, Miguel A | REDACTED | Morovis | PR | 00687 | REDACTED |
| 556466 | Torres Rivera, Miguel A | REDACTED | Villalba | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 826598 | TORRES RIVERA, MIGYARIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 556467 | TORRES RIVERA, MILADYS | REDACTED | SABANA HOYOS | PR | 00866 | REDACTED |
| 556468 | TORRES RIVERA, MILDRED | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 556469 | TORRES RIVERA, MILDRED | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 556470 | Torres Rivera, Milton | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 556471 | TORRES RIVERA, MIRIAM I | REDACTED | LOS CRUZ | PR | 00612 | REDACTED |
| 556472 | TORRES RIVERA, MIRIAM R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 556473 | TORRES RIVERA, MIRNA I | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 556474 | TORRES RIVERA, MIXAEL | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 556475 | TORRES RIVERA, MORAYMA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 556476 | TORRES RIVERA, MYRNA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 556478 | TORRES RIVERA, MYRNA L. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 556479 | TORRES RIVERA, NANCY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 556481 | TORRES RIVERA, NATALIA | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 556482 | TORRES RIVERA, NATALIE | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 556483 | TORRES RIVERA, NATASHA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 556485 | TORRES RIVERA, NEFTALI | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 826599 | TORRES RIVERA, NEFTALI | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 556486 | TORRES RIVERA, NELSON A | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 556487 | TORRES RIVERA, NEREIDA | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 556488 | Torres Rivera, Nilda | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 556489 | TORRES RIVERA, NILMA | REDACTED | LEVITOWN | PR | 00949 | REDACTED |
| 556490 | TORRES RIVERA, NILSA I | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 556491 | Torres Rivera, Nitzandra | REDACTED | Utuado | PR | 00641 | REDACTED |
| 556492 | TORRES RIVERA, NOEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 826600 | TORRES RIVERA, NOEMI | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 556494 | TORRES RIVERA, NOEMI J. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 556495 | TORRES RIVERA, NORBERTO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 556497 | TORRES RIVERA, NORMA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 556498 | TORRES RIVERA, NORMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 556499 | TORRES RIVERA, NORMA A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 556500 | TORRES RIVERA, NORMA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 826601 | TORRES RIVERA, NORMA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 556502 | TORRES RIVERA, OLGA | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 556504 | TORRES RIVERA, ORLANDO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 556507 | TORRES RIVERA, OSCAR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 826602 | TORRES RIVERA, OSCAR | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 556508 | TORRES RIVERA, OSCAR L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 556509 | TORRES RIVERA, OSVALDO J. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 556511 | TORRES RIVERA, PASCUALA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 556513 | Torres Rivera, Pedro J. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 556514 | TORRES RIVERA, PEDRO J. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 556515 | TORRES RIVERA, PERCYCHEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 556516 | TORRES RIVERA, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 556518 | TORRES RIVERA, RAFAEL | REDACTED | PONCE | PR | 00732-0000 | REDACTED |
| 556520 | TORRES RIVERA, RAFAEL OMY | REDACTED | GYAYNABO | PR | 00969 | REDACTED |
| 556521 | Torres Rivera, Ramon | REDACTED | Carolina | PR | 00985 | REDACTED |
| 556522 | TORRES RIVERA, RAMON | REDACTED | SAN JUAN | PR | 00987 | REDACTED |
| 826603 | TORRES RIVERA, RAMON | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 556526 | Torres Rivera, Ramon L | REDACTED | Temple | TX | 76502 | REDACTED |
| 826604 | TORRES RIVERA, RAQUEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 826605 | TORRES RIVERA, REBECA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 826606 | TORRES RIVERA, REBECA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 556527 | TORRES RIVERA, REINALDO | REDACTED | PONCE | PR | 00730 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 556527 | TORRES RIVERA, REINALDO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 556528 | TORRES RIVERA, REINALDO | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 556529 | TORRES RIVERA, RENE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 556530 | TORRES RIVERA, RENE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 556533 | TORRES RIVERA, RICARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 556534 | TORRES RIVERA, ROBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 556535 | Torres Rivera, Roberto | REDACTED | Ponce | PR | 00730 | REDACTED |
| 556538 | TORRES RIVERA, ROBERTO A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 826608 | TORRES RIVERA, ROBERTO A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 556540 | TORRES RIVERA, ROSA A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 556541 | TORRES RIVERA, ROSIVETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 556547 | TORRES RIVERA, RUTH D | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 556548 | TORRES RIVERA, RUTH M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 826609 | TORRES RIVERA, RUTH M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 556550 | TORRES RIVERA, SAMUEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 556552 | TORRES RIVERA, SANDRA | REDACTED | VILLALBA | PR | 00901 | REDACTED |
| 556553 | TORRES RIVERA, SANDRA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 556554 | TORRES RIVERA, SANTOS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 556555 | TORRES RIVERA, SARA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 556556 | TORRES RIVERA, SARA E | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 556557 | TORRES RIVERA, SARA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 826610 | TORRES RIVERA, SARA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 556558 | TORRES RIVERA, SARAH | REDACTED | SAN  ISABEL | PR | 00757 | REDACTED |
| 556559 | TORRES RIVERA, SARAH | REDACTED | PONCE | PR | 00730 | REDACTED |
| 826611 | TORRES RIVERA, SHEILA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 556562 | TORRES RIVERA, SOCORRO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 826612 | TORRES RIVERA, SOLIMAR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 556563 | TORRES RIVERA, SONIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 556564 | TORRES RIVERA, SONIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 556565 | Torres Rivera, Sonia N | REDACTED | Anasco | PR | 00610 | REDACTED |
| 556566 | TORRES RIVERA, SONIMAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 556567 | TORRES RIVERA, SONYMAR | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 556569 | TORRES RIVERA, SONYMAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 826613 | TORRES RIVERA, SUJEY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 556570 | TORRES RIVERA, TANIA C. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 556571 | TORRES RIVERA, TATIANA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 826614 | TORRES RIVERA, TEODORO | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 556572 | TORRES RIVERA, TERESA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 556573 | TORRES RIVERA, TOMAS | REDACTED | SALINAS | PR | 00751-9736 | REDACTED |
| 556575 | TORRES RIVERA, URSULA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 556574 | TORRES RIVERA, URSULA | REDACTED | COMERIO | PR | 00782-0710 | REDACTED |
| 556577 | TORRES RIVERA, VALERIE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 556578 | TORRES RIVERA, VANESSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 556580 | TORRES RIVERA, VICTOR J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 826615 | TORRES RIVERA, VICTOR J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 556581 | TORRES RIVERA, VILMA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 556582 | TORRES RIVERA, VILMA D | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 556583 | TORRES RIVERA, VILMALI | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 556584 | TORRES RIVERA, VIRGILIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 556585 | TORRES RIVERA, VON M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 826616 | TORRES RIVERA, VON M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 826617 | TORRES RIVERA, WANDA J | REDACTED | GURABO | PR | 00775 | REDACTED |
| 826618 | TORRES RIVERA, WENDOLYN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 556588 | TORRES RIVERA, WILFREDO | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 556589 | TORRES RIVERA, WILMA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 556590 | Torres Rivera, Wilson | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 556591 | TORRES RIVERA, YADIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 556592 | TORRES RIVERA, YAHAIRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 556594 | TORRES RIVERA, YAMILKALEE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 826619 | TORRES RIVERA, YAMILKALEE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 826620 | TORRES RIVERA, YAMILKALEE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 826621 | TORRES RIVERA, YANIRA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 826622 | TORRES RIVERA, YARA M | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 556596 | TORRES RIVERA, YOLANDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 556597 | TORRES RIVERA, YOLANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 826623 | TORRES RIVERA, YOLIVETTE C | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 556598 | TORRES RIVERA, YOLIVETTE DE C | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 556599 | TORRES RIVERA, ZENAIDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 556601 | TORRES RIVERA, ZULMARELYS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 556602 | Torres Rivera, Zulmarie | REDACTED | Cidra | PR | 00739 | REDACTED |
| 556607 | TORRES ROA, CARMEN G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 556608 | TORRES ROBERTO, FELIX | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 556611 | TORRES ROBLES, AIXA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 556612 | TORRES ROBLES, ALICE A | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 556613 | TORRES ROBLES, ANA R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 556614 | Torres Robles, Carlos | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 556615 | Torres Robles, Carlos A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 556616 | TORRES ROBLES, CARMEN M. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 556617 | TORRES ROBLES, CARMEN M. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 556618 | TORRES ROBLES, DAISY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 556619 | TORRES ROBLES, DANIEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 826624 | TORRES ROBLES, GISELLE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 826625 | TORRES ROBLES, GISELLE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 556620 | TORRES ROBLES, GISELLE M. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 556621 | TORRES ROBLES, HENRY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 556622 | TORRES ROBLES, IDAMIS C | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 826626 | TORRES ROBLES, IVETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 556623 | TORRES ROBLES, JAIME | REDACTED | PONCE | PR | 00728 | REDACTED |
| 556624 | TORRES ROBLES, JASON E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 556625 | TORRES ROBLES, JORGE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 556627 | TORRES ROBLES, LUIS E | REDACTED | PENUELAS | PR | 00624-9705 | REDACTED |
| 556628 | Torres Robles, Luis Ivan | REDACTED | Caguas | PR | 00725 | REDACTED |
| 556629 | Torres Robles, Luis R | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 556631 | TORRES ROBLES, MARIA F | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 556632 | TORRES ROBLES, MILLIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 556633 | TORRES ROBLES, NANCY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 556634 | TORRES ROBLES, NANCY M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 556636 | TORRES ROBLES, NOEMI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 556637 | TORRES ROBLES, RAFAEL M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 556638 | Torres Robles, Ricardo | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 1257607 | TORRES ROBLES, SONIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 556641 | TORRES ROBLES, SONIA | REDACTED | CAGUAS | PR | 00726-9416 | REDACTED |
| 556642 | TORRES ROBLES, WILMA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 556643 | TORRES ROCA, BETZAIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 556644 | TORRES ROCA, LEILANI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 556646 | TORRES ROCA, NARDIMAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 556647 | TORRES ROCA, NEFTALI | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 556648 | TORRES ROCA, NEFTALI | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 556649 | Torres Roca, Noel | REDACTED | Corozal | PR | 00783 | REDACTED |
| 556651 | TORRES ROCA, NORBERTO | REDACTED | COROZAL PR | PR | 00783 | REDACTED |
| 556652 | TORRES ROCA, SANDRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 826627 | TORRES ROCA, SANDRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 556654 | Torres Rocafort, David | REDACTED | Lares | PR | 00669 | REDACTED |
| 556656 | TORRES ROCHE, CARMEN M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 826628 | TORRES ROCHE, JESSICA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 556663 | TORRES RODRIGUEZ, ABIMAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 556664 | Torres Rodriguez, Abiu | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 556665 | Torres Rodriguez, ADA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 556666 | Torres Rodriguez, Ada I | REDACTED | Guayama | PR | 00784 | REDACTED |
| 556669 | TORRES RODRIGUEZ, ADAN | REDACTED | COAMO | PR | 00640 | REDACTED |
| 826629 | TORRES RODRIGUEZ, ADELIXA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 556670 | TORRES RODRIGUEZ, AGUEDA R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 556671 | TORRES RODRIGUEZ, AIDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 556672 | TORRES RODRIGUEZ, AIDA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 556673 | Torres Rodriguez, Aida L | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 556674 | TORRES RODRIGUEZ, AIDANGELY | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 556675 | TORRES RODRIGUEZ, ALBERTO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 556676 | TORRES RODRIGUEZ, ALEXANDRA | REDACTED | BAYAMON | PR | 00959-8964 | REDACTED |
| 556679 | TORRES RODRIGUEZ, ALEXIS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 556681 | Torres Rodriguez, Altamira | REDACTED | Ponce | PR | 00728 | REDACTED |
| 556682 | TORRES RODRIGUEZ, ALVIN L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 826630 | TORRES RODRIGUEZ, AMARALIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 556683 | TORRES RODRIGUEZ, AMARILIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 556685 | TORRES RODRIGUEZ, AMELIA | REDACTED | GUAYANILLA | PR | 00656-1516 | REDACTED |
| 556686 | TORRES RODRIGUEZ, AMY LOU | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 556687 | TORRES RODRIGUEZ, ANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 556688 | TORRES RODRIGUEZ, ANA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 556690 | TORRES RODRIGUEZ, ANA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 556691 | TORRES RODRIGUEZ, ANA L | REDACTED | CIDRA | PR | 00739-0902 | REDACTED |
| 556693 | TORRES RODRIGUEZ, ANA M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 556692 | TORRES RODRIGUEZ, ANA M | REDACTED | DORADO | PR | 00646-8412 | REDACTED |
| 556695 | TORRES RODRIGUEZ, ANA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 556696 | TORRES RODRIGUEZ, ANDRES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 826631 | TORRES RODRIGUEZ, ANGEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 556703 | TORRES RODRIGUEZ, ANGEL L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 556705 | TORRES RODRIGUEZ, ANGEL L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 556704 | TORRES RODRIGUEZ, ANGEL L | REDACTED | SAN JUAN | PR | 00919-4095 | REDACTED |
| 556706 | TORRES RODRIGUEZ, ANGELA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 556707 | TORRES RODRIGUEZ, ANGELICA M | REDACTED | YABUCOA | PR | 00767-9502 | REDACTED |
| 556709 | TORRES RODRIGUEZ, ANNETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 556712 | TORRES RODRIGUEZ, ANTONIO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 556713 | TORRES RODRIGUEZ, ANTONIO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 556714 | Torres Rodriguez, Antonio S | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 556716 | TORRES RODRIGUEZ, ARACELIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 556718 | TORRES RODRIGUEZ, ARLENE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 556719 | Torres Rodriguez, Armando | REDACTED | Levittown | PR | 00949 | REDACTED |
| 556720 | TORRES RODRIGUEZ, ARMANDO A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 826632 | TORRES RODRIGUEZ, ARMANDO A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 556722 | TORRES RODRIGUEZ, ARNALDO L | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 556724 | TORRES RODRIGUEZ, AWILDA | REDACTED | BARRANQUITAS | PR | 00794-9713 | REDACTED |
| 556726 | TORRES RODRIGUEZ, BELINDA | REDACTED | BAYAMON | PR | 00936 | REDACTED |
| 556725 | TORRES RODRIGUEZ, BELINDA | REDACTED | CAROLINA | PR | 00984-5274 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 556727 | Torres Rodriguez, Benjamin | REDACTED | Loiza | PR | 00772 | REDACTED |
| 556728 | TORRES RODRIGUEZ, BILLY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 556729 | TORRES RODRIGUEZ, BLANCA L | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 556731 | TORRES RODRIGUEZ, BRENDA | REDACTED | JAYUYA | PR | 00664-0258 | REDACTED |
| 556732 | TORRES RODRIGUEZ, BRENDALIZ | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 556733 | TORRES RODRIGUEZ, BRUNILDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 556735 | TORRES RODRIGUEZ, CARLOS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 556737 | TORRES RODRIGUEZ, CARLOS J | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 556738 | TORRES RODRIGUEZ, CARLOS J. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 556739 | TORRES RODRIGUEZ, CARLOS L. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 556740 | TORRES RODRIGUEZ, CARLOS R | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 556741 | TORRES RODRIGUEZ, CARMEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 826633 | TORRES RODRIGUEZ, CARMEN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 556744 | TORRES RODRIGUEZ, CARMEN G | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 556745 | TORRES RODRIGUEZ, CARMEN H | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 556746 | TORRES RODRIGUEZ, CARMEN J. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 556747 | TORRES RODRIGUEZ, CARMEN L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 556749 | TORRES RODRIGUEZ, CARMEN M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 556750 | TORRES RODRIGUEZ, CARMEN M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 556751 | TORRES RODRIGUEZ, CARMEN M. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 556752 | TORRES RODRIGUEZ, CARMEN M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 556754 | TORRES RODRIGUEZ, CARMEN S | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 556753 | TORRES RODRIGUEZ, CARMEN S | REDACTED | BAYAMON | PR | 00961-1113 | REDACTED |
| 826634 | TORRES RODRIGUEZ, CARMEN S. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 556755 | TORRES RODRIGUEZ, CARMEN V. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 556756 | TORRES RODRIGUEZ, CECILIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 556757 | TORRES RODRIGUEZ, CELIA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 556758 | Torres Rodriguez, Cesar E | REDACTED | Adjuntas | PR | 00601-9711 | REDACTED |
| 556759 | TORRES RODRIGUEZ, CHRISTIAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 826635 | TORRES RODRIGUEZ, CHRISTIAN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 556760 | TORRES RODRIGUEZ, CHRISTIAN O | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 556761 | TORRES RODRIGUEZ, CIAMARA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 826636 | TORRES RODRIGUEZ, CIARA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 556762 | TORRES RODRIGUEZ, CINTHIA | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 556763 | TORRES RODRIGUEZ, CLARIBEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 556764 | TORRES RODRIGUEZ, CLEMENTE A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 826637 | TORRES RODRIGUEZ, CLEMENTE A | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 556765 | TORRES RODRIGUEZ, DAIMA ELIZ | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 556766 | TORRES RODRIGUEZ, DAISY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 826638 | TORRES RODRIGUEZ, DAISY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 556768 | TORRES RODRIGUEZ, DALIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 556769 | TORRES RODRIGUEZ, DAMARIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 556770 | TORRES RODRIGUEZ, DAMARIS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 556772 | TORRES RODRIGUEZ, DARIALIZ | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 826639 | TORRES RODRIGUEZ, DAYLIZ J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 826640 | TORRES RODRIGUEZ, DELENISE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 826641 | TORRES RODRIGUEZ, DELENISE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 556775 | TORRES RODRIGUEZ, DIANA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 556777 | Torres Rodriguez, Diana E | REDACTED | Juncos | PR | 00777 | REDACTED |
| 556778 | TORRES RODRIGUEZ, DIANA R. | REDACTED | PATILLA | PR | 00723 | REDACTED |
| 556779 | TORRES RODRIGUEZ, DIANETTE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 556780 | TORRES RODRIGUEZ, DIONISIA | REDACTED | SAN JUAN | PR | 00915-0000 | REDACTED |
| 556781 | TORRES RODRIGUEZ, DOMINGO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 826642 | TORRES RODRIGUEZ, DOMINGO | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 556782 | TORRES RODRIGUEZ, DOMINGO | REDACTED | PONCE | PR | 00730-3323 | REDACTED |
| 556784 | TORRES RODRIGUEZ, DORAYMA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 826643 | TORRES RODRIGUEZ, DORAYMA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 556785 | TORRES RODRIGUEZ, DORIS N | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 556786 | TORRES RODRIGUEZ, EDDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 826644 | TORRES RODRIGUEZ, EDDA M | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 556787 | TORRES RODRIGUEZ, EDGARDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 556789 | TORRES RODRIGUEZ, EDILTRUDIS | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 556790 | TORRES RODRIGUEZ, EDILTRUDIS | REDACTED | BAYAMON | PR | 00934 | REDACTED |
| 556791 | TORRES RODRIGUEZ, EDISON | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 556792 | TORRES RODRIGUEZ, EDITH | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 556793 | TORRES RODRIGUEZ, EDNA I. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 826645 | TORRES RODRIGUEZ, EDUARDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 556796 | TORRES RODRIGUEZ, EDWIN D | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 826646 | TORRES RODRIGUEZ, EDWIN D | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 556797 | Torres Rodriguez, Efrain | REDACTED | Caguas | PR | 00725 | REDACTED |
| 556800 | TORRES RODRIGUEZ, ELBA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 556802 | TORRES RODRIGUEZ, ELIZABETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 556803 | TORRES RODRIGUEZ, ELIZABETH | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 556804 | TORRES RODRIGUEZ, ELIZABETH | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 556804 | TORRES RODRIGUEZ, ELIZABETH | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 826648 | TORRES RODRIGUEZ, ELIZABETH | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 556806 | TORRES RODRIGUEZ, ELSIE J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 556807 | TORRES RODRIGUEZ, ELVIN L. | REDACTED | BARRANQUITAS | PR | 00724 | REDACTED |
| 556808 | Torres Rodriguez, Elvira | REDACTED | Morovis | PR | 00687 | REDACTED |
| 826649 | TORRES RODRIGUEZ, EMILY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 556811 | TORRES RODRIGUEZ, ENRIQUE | REDACTED | COMERIO | PR | 00782-9609 | REDACTED |
| 556813 | Torres Rodriguez, Erick | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 556814 | TORRES RODRIGUEZ, ERICK G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 556815 | Torres Rodriguez, Erick S. | REDACTED | Kissimmee | FL | 34759 | REDACTED |
| 556816 | TORRES RODRIGUEZ, ESTEFANIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 556817 | TORRES RODRIGUEZ, EVA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 556818 | TORRES RODRIGUEZ, EVA N. | REDACTED | San Juan | PR | 00656 | REDACTED |
| 556819 | TORRES RODRIGUEZ, EVELYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 556821 | TORRES RODRIGUEZ, EVELYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 556822 | TORRES RODRIGUEZ, EVELYN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 556823 | TORRES RODRIGUEZ, EVELYN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 556820 | TORRES RODRIGUEZ, EVELYN | REDACTED | VILLALBA | PR | 00766-9701 | REDACTED |
| 556825 | TORRES RODRIGUEZ, EVELYN S | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 556826 | TORRES RODRIGUEZ, FABIAN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 556827 | TORRES RODRIGUEZ, FELIX | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 556828 | TORRES RODRIGUEZ, FELIX | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 556831 | Torres Rodriguez, Felix L | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 556832 | TORRES RODRIGUEZ, FELIX R. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 826650 | TORRES RODRIGUEZ, FRANCES M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 556834 | TORRES RODRIGUEZ, FRANCISCA | REDACTED | TOA ALTA | PR | 00959 | REDACTED |
| 826651 | TORRES RODRIGUEZ, FRANCISCA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 556836 | Torres Rodriguez, Freddy | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 826652 | TORRES RODRIGUEZ, GENESIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 556837 | TORRES RODRIGUEZ, GERALDINA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 556838 | Torres Rodriguez, Gerardo | REDACTED | Salinas | PR | 00751 | REDACTED |
| 556839 | Torres Rodriguez, Gerardo | REDACTED | Caguas | PR | 00725 | REDACTED |
| 556841 | Torres Rodriguez, Gerson D | REDACTED | Patillas | PR | 00723 | REDACTED |
| 556842 | Torres Rodriguez, Gerson I. | REDACTED | Barceloneta | PR | 00617 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 556843 | Torres Rodriguez, Gerson J | REDACTED | Reading | PA | 19602 | REDACTED |
| 826653 | TORRES RODRIGUEZ, GERTRUDIS M | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 556844 | TORRES RODRIGUEZ, GIL S | REDACTED | OROCOVIS PR | PR | 00720-9703 | REDACTED |
| 556845 | TORRES RODRIGUEZ, GILDALYS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 556847 | TORRES RODRIGUEZ, GLADYS C | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 556848 | TORRES RODRIGUEZ, GLENDA | REDACTED | FLORIDA | FL | 00003-3321 | REDACTED |
| 556849 | TORRES RODRIGUEZ, GLENDALYS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 556850 | Torres Rodriguez, Gloria | REDACTED | San Juan | PR | 00924 | REDACTED |
| 556851 | TORRES RODRIGUEZ, GRACIELA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 556852 | Torres Rodriguez, Gregorio | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 556854 | TORRES RODRIGUEZ, GRISEL E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 826654 | TORRES RODRIGUEZ, GRISELLE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 556855 | TORRES RODRIGUEZ, GRISELLE S | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 556856 | TORRES RODRIGUEZ, GUETZAIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 556857 | TORRES RODRIGUEZ, GUILLERMO J. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 556858 | TORRES RODRIGUEZ, HAYDEE V | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 556859 | TORRES RODRIGUEZ, HECTOR | REDACTED | CIALES | PR | 00638 | REDACTED |
| 556860 | TORRES RODRIGUEZ, HECTOR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 826655 | TORRES RODRIGUEZ, HEIDY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 556864 | TORRES RODRIGUEZ, HERMINTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 826656 | TORRES RODRIGUEZ, HERMINTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 556865 | TORRES RODRIGUEZ, HEROILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 826657 | TORRES RODRIGUEZ, HEROILDA L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 556867 | Torres Rodriguez, Idalia | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 826658 | TORRES RODRIGUEZ, IDALIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 556871 | TORRES RODRIGUEZ, ILDEFONSO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 556873 | TORRES RODRIGUEZ, IRMA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 556874 | TORRES RODRIGUEZ, ISMAEL | REDACTED | SAN JUAN | PR | 00915-2222 | REDACTED |
| 556875 | TORRES RODRIGUEZ, ISRAEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 556876 | TORRES RODRIGUEZ, ISRAEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 556877 | TORRES RODRIGUEZ, IVAN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 556878 | Torres Rodriguez, Ivelisse | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 556879 | TORRES RODRIGUEZ, IVELISSE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 556881 | TORRES RODRIGUEZ, IVELISSE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 556882 | TORRES RODRIGUEZ, IVETTE M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 556885 | TORRES RODRIGUEZ, JAIME | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 556886 | TORRES RODRIGUEZ, JAN CARLOS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 826659 | TORRES RODRIGUEZ, JANELL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 556887 | TORRES RODRIGUEZ, JANELLE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 826660 | TORRES RODRIGUEZ, JANELLE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 556888 | TORRES RODRIGUEZ, JANET | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 556889 | TORRES RODRIGUEZ, JANET I. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 556891 | TORRES RODRIGUEZ, JANICE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 556893 | TORRES RODRIGUEZ, JAVIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 556894 | TORRES RODRIGUEZ, JAVIER | REDACTED | PONCE | PR | 00716 | REDACTED |
| 556895 | TORRES RODRIGUEZ, JAVIER | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 556896 | TORRES RODRIGUEZ, JEANNETTE | REDACTED | OROCOVIS | PR | 00720-1357 | REDACTED |
| 556898 | TORRES RODRIGUEZ, JENNYMAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 556899 | TORRES RODRIGUEZ, JESSICA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 556901 | Torres Rodriguez, Jesus | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 556902 | TORRES RODRIGUEZ, JESUS | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 556904 | TORRES RODRIGUEZ, JIMARY | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 826661 | TORRES RODRIGUEZ, JIMARY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 556905 | TORRES RODRIGUEZ, JOAN J. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 556906 | Torres Rodriguez, Joanna L | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 556907 | TORRES RODRIGUEZ, JOCELYNE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 826662 | TORRES RODRIGUEZ, JOCELYNE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 556909 | TORRES RODRIGUEZ, JOHN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 556912 | TORRES RODRIGUEZ, JORGE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 556910 | TORRES RODRIGUEZ, JORGE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 556911 | TORRES RODRIGUEZ, JORGE | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 556913 | TORRES RODRIGUEZ, JORGE | REDACTED | TOA BAJA | PR | 00950-0602 | REDACTED |
| 556915 | TORRES RODRIGUEZ, JORGE IVAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 556916 | TORRES RODRIGUEZ, JORGE L | REDACTED | RINCON | PR | 00677 | REDACTED |
| 556917 | TORRES RODRIGUEZ, JOSE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 556918 | TORRES RODRIGUEZ, JOSE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 556919 | TORRES RODRIGUEZ, JOSE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 556922 | TORRES RODRIGUEZ, JOSE | REDACTED | TRUJILLO ALTO | PR | 00948 | REDACTED |
| 556923 | TORRES RODRIGUEZ, JOSE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 826663 | TORRES RODRIGUEZ, JOSE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 826664 | TORRES RODRIGUEZ, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 556927 | TORRES RODRIGUEZ, JOSE A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 556928 | Torres Rodriguez, Jose A | REDACTED | Lares | PR | 09669 | REDACTED |
| 556929 | Torres Rodriguez, Jose A | REDACTED | Guayama | PR | 00784 | REDACTED |
| 556930 | Torres Rodriguez, Jose A | REDACTED | Cidra | PR | 00739 | REDACTED |
| 556931 | Torres Rodriguez, Jose A | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 556933 | Torres Rodriguez, Jose A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 556932 | Torres Rodriguez, Jose A | REDACTED | Ponce | PR | 00716-1358 | REDACTED |
| 556935 | TORRES RODRIGUEZ, JOSE B | REDACTED | GUAYAMA | PR | 00785-1151 | REDACTED |
| 556936 | TORRES RODRIGUEZ, JOSE E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 556937 | TORRES RODRIGUEZ, JOSE FRANCISCO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 556938 | Torres Rodriguez, Jose I | REDACTED | Humacao | PR | 00792 | REDACTED |
| 556939 | Torres Rodriguez, Jose L | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 556940 | Torres Rodriguez, Jose L. | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 556941 | Torres Rodriguez, Jose Luis | REDACTED | Ponce | PR | 00731-9657 | REDACTED |
| 556943 | Torres Rodriguez, Jose M | REDACTED | Coamo | PR | 00769 | REDACTED |
| 556942 | TORRES RODRIGUEZ, JOSE M | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 556944 | TORRES RODRIGUEZ, JOSE N. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 556945 | TORRES RODRIGUEZ, JOSE O | REDACTED | SAN ANTONIO | PR | 00690-0589 | REDACTED |
| 556946 | Torres Rodriguez, Jose R | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 556947 | TORRES RODRIGUEZ, JOSE U. | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 556949 | TORRES RODRIGUEZ, JOSEPHINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 556950 | Torres Rodriguez, Juan | REDACTED | Manati | PR | 00674 | REDACTED |
| 556951 | Torres Rodriguez, Juan | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 556952 | TORRES RODRIGUEZ, JUAN | REDACTED | PONCE | PR | 00728-1800 | REDACTED |
| 556954 | TORRES RODRIGUEZ, JUAN A | REDACTED | SAN JUAN | PR | 00907-2863 | REDACTED |
| 556955 | TORRES RODRIGUEZ, JUAN C | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 556956 | Torres Rodriguez, Juan D | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 556957 | TORRES RODRIGUEZ, JUAN F. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 556958 | TORRES RODRIGUEZ, JUAN G | REDACTED | PONCE | PR | 00731 | REDACTED |
| 556959 | TORRES RODRIGUEZ, JUAN PABLO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 556960 | Torres Rodriguez, Juana E | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 826665 | TORRES RODRIGUEZ, JUANITA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 556961 | TORRES RODRIGUEZ, JULIO A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 556962 | Torres Rodriguez, Julio C | REDACTED | Lajas | PR | 00667-9505 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 556963 | Torres Rodriguez, Justo G. | REDACTED | Ponce | PR | 00732 | REDACTED |
| 556965 | TORRES RODRIGUEZ, KEILA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 826666 | TORRES RODRIGUEZ, KEILA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 556966 | Torres Rodriguez, Kervin O | REDACTED | Villalba | PR | 00766 | REDACTED |
| 556967 | TORRES RODRIGUEZ, KEVIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 556968 | TORRES RODRIGUEZ, KIARA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 556969 | TORRES RODRIGUEZ, KILSYS | REDACTED | PEÐUELAS | PR | 00624 | REDACTED |
| 556971 | TORRES RODRIGUEZ, LAURA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 556972 | TORRES RODRIGUEZ, LAURA R | REDACTED | PONCE | PR | 00730 | REDACTED |
| 556973 | TORRES RODRIGUEZ, LEMUEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 556974 | TORRES RODRIGUEZ, LESLIEANN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 826667 | TORRES RODRIGUEZ, LESLIEANN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 826668 | TORRES RODRIGUEZ, LILY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 556975 | TORRES RODRIGUEZ, LILY I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 556976 | TORRES RODRIGUEZ, LINNETTE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 826669 | TORRES RODRIGUEZ, LINNETTE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 556979 | TORRES RODRIGUEZ, LISNNETTE | REDACTED | PEÐUELAS | PR | 00624 | REDACTED |
| 556980 | TORRES RODRIGUEZ, LIZETTE M. | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 556981 | TORRES RODRIGUEZ, LIZMARIE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 556984 | TORRES RODRIGUEZ, LOURDES S | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 556985 | TORRES RODRIGUEZ, LUCY | REDACTED | LARES | PR | 00669-9516 | REDACTED |
| 556987 | TORRES RODRIGUEZ, LUIS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 556988 | TORRES RODRIGUEZ, LUIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 556989 | TORRES RODRIGUEZ, LUIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 556992 | Torres Rodriguez, Luis A | REDACTED | Humacao | PR | 00791 | REDACTED |
| 556993 | Torres Rodriguez, Luis A | REDACTED | Vega Abaja | PR | 00693 | REDACTED |
| 556991 | TORRES RODRIGUEZ, LUIS A | REDACTED | CAROLINA | PR | 00979-0000 | REDACTED |
| 556994 | TORRES RODRIGUEZ, LUIS ALFREDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 826670 | TORRES RODRIGUEZ, LUIS O | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 556995 | TORRES RODRIGUEZ, LUISA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 556996 | TORRES RODRIGUEZ, LUZ A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 556997 | TORRES RODRIGUEZ, LUZ E | REDACTED | CAMUY | PR | 00627-0337 | REDACTED |
| 556999 | TORRES RODRIGUEZ, LUZ M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 557000 | TORRES RODRIGUEZ, LUZ M | REDACTED | VILLALBA | PR | 00766-9716 | REDACTED |
| 557001 | Torres Rodriguez, Luz M. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 826671 | TORRES RODRIGUEZ, LUZ N | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 826672 | TORRES RODRIGUEZ, MAGALY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 826672 | TORRES RODRIGUEZ, MAGALY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 826674 | TORRES RODRIGUEZ, MAGLIS E | REDACTED | LARES | PR | 00669 | REDACTED |
| 557005 | TORRES RODRIGUEZ, MARGARITA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 557009 | TORRES RODRIGUEZ, MARGARITA | REDACTED | BARRANQUITA | PR | 00794-0454 | REDACTED |
| 557009 | TORRES RODRIGUEZ, MARGARITA | REDACTED | BARRANQUITA | PR | 00794-0454 | REDACTED |
| 557010 | TORRES RODRIGUEZ, MARGARITA | REDACTED | CEIBA | PR | 00735-0000 | REDACTED |
| 557011 | TORRES RODRIGUEZ, MARGARITA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 557012 | TORRES RODRIGUEZ, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 557013 | TORRES RODRIGUEZ, MARIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 826676 | TORRES RODRIGUEZ, MARIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 826677 | TORRES RODRIGUEZ, MARIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 826678 | TORRES RODRIGUEZ, MARIA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 826679 | TORRES RODRIGUEZ, MARIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 557017 | TORRES RODRIGUEZ, MARIA A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 557018 | TORRES RODRIGUEZ, MARIA DE L | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 557019 | TORRES RODRIGUEZ, MARIA DE L | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 557020 | TORRES RODRIGUEZ, MARIA DE LOS A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 557021 | TORRES RODRIGUEZ, MARIA DE LOS ANGELES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 826680 | TORRES RODRIGUEZ, MARIA DE LOS ANGELES | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 557022 | TORRES RODRIGUEZ, MARIA E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 557023 | TORRES RODRIGUEZ, MARIA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 557024 | TORRES RODRIGUEZ, MARIA E. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 557025 | TORRES RODRIGUEZ, MARIA E. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 557026 | TORRES RODRIGUEZ, MARIA E. | REDACTED | CAGUAS | PR | 00927-9406 | REDACTED |
| 557027 | TORRES RODRIGUEZ, MARIA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 826681 | TORRES RODRIGUEZ, MARIA J | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 826682 | TORRES RODRIGUEZ, MARIA J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 557028 | TORRES RODRIGUEZ, MARIA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 557030 | TORRES RODRIGUEZ, MARIA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 557029 | TORRES RODRIGUEZ, MARIA M | REDACTED | VILLALBA | PR | 00766-9713 | REDACTED |
| 557031 | TORRES RODRIGUEZ, MARIA S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 557032 | TORRES RODRIGUEZ, MARIA T | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 557033 | TORRES RODRIGUEZ, MARIA T | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 557034 | TORRES RODRIGUEZ, MARIANELA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 557035 | TORRES RODRIGUEZ, MARIANO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 826683 | TORRES RODRIGUEZ, MARIBEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 557037 | TORRES RODRIGUEZ, MARICELLY | REDACTED | AGUADA | PR | 00610 | REDACTED |
| 1257608 | TORRES RODRIGUEZ, MARICELLY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 557038 | TORRES RODRIGUEZ, MARIE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 557040 | TORRES RODRIGUEZ, MARIELYS D. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 557041 | TORRES RODRIGUEZ, MARILYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 557043 | TORRES RODRIGUEZ, MARITJIM | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 557046 | TORRES RODRIGUEZ, MARTA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 557047 | TORRES RODRIGUEZ, MARTIN | REDACTED | MAUNABO | PR | 00707-9731 | REDACTED |
| 826685 | TORRES RODRIGUEZ, MAYLINE G | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 557048 | TORRES RODRIGUEZ, MAYRA E. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 557049 | TORRES RODRIGUEZ, MELANIE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 557050 | TORRES RODRIGUEZ, MERARI | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 557052 | TORRES RODRIGUEZ, MERCEDES | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 557053 | Torres Rodriguez, Mercedes | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 557054 | TORRES RODRIGUEZ, MERCEDES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 557055 | TORRES RODRIGUEZ, MICHELLE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 557056 | TORRES RODRIGUEZ, MICHELLE M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 557057 | TORRES RODRIGUEZ, MIGDALIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 557058 | TORRES RODRIGUEZ, MIGDALIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 557059 | Torres Rodriguez, Miguel | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 557060 | TORRES RODRIGUEZ, MIGUEL A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 557061 | Torres Rodriguez, Miguel A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 557062 | TORRES RODRIGUEZ, MIGUEL A. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 557064 | TORRES RODRIGUEZ, MIGUEL A. | REDACTED | SABANA GRANDE | PR | 00636 | REDACTED |
| 557065 | TORRES RODRIGUEZ, MIGUEL A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 557066 | TORRES RODRIGUEZ, MILAGROS | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 557067 | TORRES RODRIGUEZ, MILAGROS Y | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 826686 | TORRES RODRIGUEZ, MILAGROS Y | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 557068 | TORRES RODRIGUEZ, MILDRED | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 557069 | TORRES RODRIGUEZ, MILTO L. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 557071 | TORRES RODRIGUEZ, MILTON | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 557073 | TORRES RODRIGUEZ, MISCHAYRA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 557075 | TORRES RODRIGUEZ, MONSERRATE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 557077 | TORRES RODRIGUEZ, MYRIAM H | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 557078 | TORRES RODRIGUEZ, MYRNA | REDACTED | COTO LAUREL | PR | 00780-0000 | REDACTED |
| 557080 | TORRES RODRIGUEZ, NADIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 557082 | TORRES RODRIGUEZ, NANCY | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 557083 | TORRES RODRIGUEZ, NANCY I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 826687 | TORRES RODRIGUEZ, NATACHE | REDACTED | PONCE | PR | 00732 | REDACTED |
| 557084 | TORRES RODRIGUEZ, NEISHMA S. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 557085 | TORRES RODRIGUEZ, NELLY I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 557086 | TORRES RODRIGUEZ, NELSON | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 826688 | TORRES RODRIGUEZ, NELSON | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 557087 | TORRES RODRIGUEZ, NELSON R. | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 557088 | TORRES RODRIGUEZ, NELVA E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 826689 | TORRES RODRIGUEZ, NESTOR | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 557089 | TORRES RODRIGUEZ, NESTOR | REDACTED | SAN LORENZO | PR | 00754-0766 | REDACTED |
| 557090 | TORRES RODRIGUEZ, NILDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 826690 | TORRES RODRIGUEZ, NILDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 557091 | TORRES RODRIGUEZ, NILDA E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 826691 | TORRES RODRIGUEZ, NILDA E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 557092 | TORRES RODRIGUEZ, NILDA E | REDACTED | CAMUY | PR | 00627-9115 | REDACTED |
| 557093 | TORRES RODRIGUEZ, NILMARIE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 557095 | TORRES RODRIGUEZ, NIVIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 557097 | TORRES RODRIGUEZ, NORA | REDACTED | CANOVANAS | PR | 00729-9728 | REDACTED |
| 557098 | TORRES RODRIGUEZ, NORBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 557099 | TORRES RODRIGUEZ, NORDELLIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 557101 | TORRES RODRIGUEZ, NORMA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 557102 | TORRES RODRIGUEZ, NYDIA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 557103 | TORRES RODRIGUEZ, OLGA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 557104 | TORRES RODRIGUEZ, OMAYRA | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 826692 | TORRES RODRIGUEZ, ONIX F | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 826693 | TORRES RODRIGUEZ, ORLANDO I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 557105 | TORRES RODRIGUEZ, OSVALDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 557111 | TORRES RODRIGUEZ, PILAR | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 557112 | TORRES RODRIGUEZ, PURA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 557113 | Torres Rodriguez, Rafael | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 557115 | Torres Rodriguez, Ramon | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 557114 | Torres Rodriguez, Ramon | REDACTED | Maunabo | PR | 00707-9828 | REDACTED |
| 557119 | TORRES RODRIGUEZ, RAMON F | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 557120 | TORRES RODRIGUEZ, RAMON L | REDACTED | BAYAMON | PR | 00957-4136 | REDACTED |
| 557121 | Torres Rodriguez, Ramon L. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 557122 | TORRES RODRIGUEZ, RAMONA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 557123 | TORRES RODRIGUEZ, RAQUEL | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 557124 | TORRES RODRIGUEZ, REY D | REDACTED | CAYEY | PR | 00737-1142 | REDACTED |
| 557125 | TORRES RODRIGUEZ, RI SANDRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 557126 | TORRES RODRIGUEZ, RICARDO | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 826694 | TORRES RODRIGUEZ, RICARDO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 557127 | TORRES RODRIGUEZ, RICHARD A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 557135 | TORRES RODRIGUEZ, ROSA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 557136 | TORRES RODRIGUEZ, ROSA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 557137 | TORRES RODRIGUEZ, ROSA A | REDACTED | CAROLINA | PR | 00979 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 826695 | TORRES RODRIGUEZ, ROSA A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 557138 | TORRES RODRIGUEZ, ROSA V | REDACTED | PONCE | PR | 00731 | REDACTED |
| 557139 | TORRES RODRIGUEZ, ROSABEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 557141 | TORRES RODRIGUEZ, RUTH V. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 557140 | TORRES RODRIGUEZ, RUTH V. | REDACTED | SAN JUAN | PR | 00936-1609 | REDACTED |
| 557142 | TORRES RODRIGUEZ, SAMUEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 557144 | TORRES RODRIGUEZ, SANDRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 557145 | Torres Rodriguez, Sandra I | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 557147 | TORRES RODRIGUEZ, SEBASTIAN M. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 557148 | Torres Rodriguez, Shailin G | REDACTED | Yauco | PR | 00698 | REDACTED |
| 557149 | TORRES RODRIGUEZ, SONIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 557152 | TORRES RODRIGUEZ, SONIA M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 557153 | TORRES RODRIGUEZ, SONIA M. | REDACTED | BARRANQUITAS | PR | 00794-9713 | REDACTED |
| 826696 | TORRES RODRIGUEZ, SUEHEIL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 557156 | Torres Rodriguez, Sylvita | REDACTED | Newark | NJ | 07112 | REDACTED |
| 826697 | TORRES RODRIGUEZ, TAHIRA N | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 557158 | TORRES RODRIGUEZ, TANIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 826698 | TORRES RODRIGUEZ, TANIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 557159 | TORRES RODRIGUEZ, TERESITA | REDACTED | OROCOVIS | PR | 00720-1111 | REDACTED |
| 557160 | TORRES RODRIGUEZ, VALERY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 826699 | TORRES RODRIGUEZ, VALERY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 557161 | TORRES RODRIGUEZ, VANESSA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 557162 | TORRES RODRIGUEZ, VANESSA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 557164 | TORRES RODRIGUEZ, VICTOR | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 557165 | TORRES RODRIGUEZ, VICTOR J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 557166 | TORRES RODRIGUEZ, VILMA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 557166 | TORRES RODRIGUEZ, VILMA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 826701 | TORRES RODRIGUEZ, VIRGINIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 557167 | TORRES RODRIGUEZ, VIRGINIA R | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 557168 | TORRES RODRIGUEZ, VIVIAN | REDACTED | AECIBO | PR | 00612 | REDACTED |
| 826702 | TORRES RODRIGUEZ, VIVIAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 826703 | TORRES RODRIGUEZ, VIVIANA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 826704 | TORRES RODRIGUEZ, VLADIMIR | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 557169 | TORRES RODRIGUEZ, VLADIMIR J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 557171 | TORRES RODRIGUEZ, WALTER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 557172 | TORRES RODRIGUEZ, WANDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 557174 | TORRES RODRIGUEZ, WANDA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 557177 | TORRES RODRIGUEZ, WANDA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 557175 | TORRES RODRIGUEZ, WANDA I | REDACTED | JAYUYA | PR | 00664-0052 | REDACTED |
| 557178 | TORRES RODRIGUEZ, WILDA T | REDACTED | JUANA DIAZ | PR | 00795-9714 | REDACTED |
| 557180 | TORRES RODRIGUEZ, WILFREDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 557182 | TORRES RODRIGUEZ, WILLIAM | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 826705 | TORRES RODRIGUEZ, WILMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 557183 | TORRES RODRIGUEZ, WILMA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 557184 | Torres Rodriguez, Xavier J | REDACTED | Carolina | PR | 00987 | REDACTED |
| 557185 | TORRES RODRIGUEZ, YADIRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 826706 | TORRES RODRIGUEZ, YAJAIRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 557188 | TORRES RODRIGUEZ, YALITZA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 557189 | TORRES RODRIGUEZ, YANICE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 557190 | TORRES RODRIGUEZ, YARELIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 557191 | TORRES RODRIGUEZ, YARELIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 557192 | TORRES RODRIGUEZ, YARITZA | REDACTED | PONCE | PR | 00730-2953 | REDACTED |
| 557194 | Torres Rodriguez, Yasminda | REDACTED | Adjuntas | PR | 00601 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 557195 | TORRES RODRIGUEZ, YOALYS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 557196 | TORRES RODRIGUEZ, YOLANDA | REDACTED | CABO ROJO | PR | 00623-9706 | REDACTED |
| 557197 | TORRES RODRIGUEZ, ZAIDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 557198 | TORRES RODRIGUEZ, ZELIDETH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 557199 | TORRES RODRIGUEZ, ZIMARIE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 826707 | TORRES RODRIGUEZ, ZIMARIE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 557200 | Torres Rodriguez, Zolaima | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 557202 | TORRES RODRIGUEZ, ZORAIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 557203 | TORRES RODRIGUEZ, ZUJEYRIE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 557205 | Torres Rodriguez, Zulmarie | REDACTED | Caguas | PR | 00725 | REDACTED |
| 826708 | TORRES RODRIGUEZ, GABRIELA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 557207 | TORRES ROIG, EDITH M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 557208 | TORRES ROIG, LUCY I | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 557209 | TORRES ROIG, YVONNE M | REDACTED | AIBONITO | PR | 00705-0561 | REDACTED |
| 557211 | TORRES ROJAS, AURIE I | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 557213 | TORRES ROJAS, EDICTA | REDACTED | ARECIBO | PR | 00612-9708 | REDACTED |
| 557214 | TORRES ROJAS, EILEEN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 826709 | TORRES ROJAS, ERIC J | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 557218 | TORRES ROJAS, VIVIAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 557219 | TORRES ROJAS, WILLIAM | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 557220 | TORRES ROJAS, WILLIAM | REDACTED | ARECIBO | PR | 00614-2322 | REDACTED |
| 826710 | TORRES ROLDAN, EUNICE M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 826711 | TORRES ROLDAN, ISAAC | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 557223 | TORRES ROLDAN, MADELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 826712 | TORRES ROLDAN, MADELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 826713 | TORRES ROLDAN, MARIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 557225 | Torres Roldan, Osvaldo | REDACTED | Lares | PR | 00669 | REDACTED |
| 557226 | TORRES ROLON, ADA L | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 557228 | TORRES ROLON, AN-JOLET | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 557230 | TORRES ROLON, ELSA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 557231 | Torres Rolon, Enid M | REDACTED | Cidra | PR | 09739 | REDACTED |
| 557232 | TORRES ROLON, FRANCISCO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 557234 | TORRES ROLON, JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 557235 | Torres Rolon, Marcos E | REDACTED | Guynabo | PR | 00921 | REDACTED |
| 557236 | TORRES ROLON, NYDIA | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 557238 | TORRES ROLON, RAMONA | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 557239 | TORRES ROLON, RAYMOND | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 557240 | Torres Rolon, Roberto | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 557241 | TORRES ROLON, YADARIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 557242 | Torres Roman, Agdel | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 557243 | TORRES ROMAN, ANABELLE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 557246 | TORRES ROMAN, ANTONIO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 557247 | TORRES ROMAN, BARBARA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 557250 | TORRES ROMAN, BRUNILDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 826714 | TORRES ROMAN, CARLOS A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 557251 | TORRES ROMAN, CARLOS R | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 557253 | TORRES ROMAN, DELMA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 557255 | Torres Roman, Edgardo J | REDACTED | Yauco | PR | 00698 | REDACTED |
| 557257 | TORRES ROMAN, EFRAIN | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 557258 | TORRES ROMAN, ELVIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 557259 | TORRES ROMAN, ELVIN O | REDACTED | LARES | PR | 00669 | REDACTED |
| 557261 | TORRES ROMAN, EUGENIO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 557262 | TORRES ROMAN, EUNICE | REDACTED | CAMUY | PR | 00627-7632 | REDACTED |
| 557263 | TORRES ROMAN, FRANCISCA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 826715 | TORRES ROMAN, HECTOR A | REDACTED | LARES | PR | 00669 | REDACTED |
| 826716 | TORRES ROMAN, INEABELLE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 557268 | TORRES ROMAN, IRIS E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 557269 | TORRES ROMAN, IRMA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 557270 | TORRES ROMAN, JOAN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 557271 | TORRES ROMAN, JORGE OMAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 557272 | TORRES ROMAN, JOSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 557274 | Torres Roman, Jose A. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 557275 | TORRES ROMAN, JOSE E | REDACTED | PONCE | PR | 00730 | REDACTED |
| 557276 | TORRES ROMAN, JOSE M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 557277 | TORRES ROMAN, JOSE M. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 557279 | TORRES ROMAN, LOUIS IVAN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 557281 | TORRES ROMAN, LUIS A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 557282 | TORRES ROMAN, MANUEL G. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 557283 | TORRES ROMAN, MANUEL M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 557284 | TORRES ROMAN, MARCELINA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 557285 | TORRES ROMAN, MARIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 557286 | TORRES ROMAN, MARIA ELISA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 557288 | TORRES ROMAN, MARISOL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 557289 | TORRES ROMAN, MARY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 557290 | TORRES ROMAN, MIGDALIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 557291 | TORRES ROMAN, MIGUEL A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 557292 | TORRES ROMAN, MIGUEL A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 557294 | TORRES ROMAN, MYRIAM E. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 826717 | TORRES ROMAN, NICOLE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 557296 | TORRES ROMAN, NIDIMAR | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 557297 | TORRES ROMAN, OLGA E | REDACTED | LARES | PR | 00669 | REDACTED |
| 557298 | TORRES ROMAN, OSVALDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 826718 | TORRES ROMAN, OSVALDO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 1257609 | TORRES ROMAN, PEDRO J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 557302 | Torres Roman, Richard | REDACTED | Baltimore | MD | 21220 | REDACTED |
| 557303 | TORRES ROMAN, RUTH D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 557304 | Torres Roman, Sandra | REDACTED | Isabela | PR | 00662 | REDACTED |
| 557305 | TORRES ROMAN, SONIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 557306 | TORRES ROMAN, TERESA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 557307 | TORRES ROMAN, URAYOAN | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 557309 | TORRES ROMAN, VICTOR ANGEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 557310 | Torres Roman, Victor M. | REDACTED | Lares | PR | 00669 | REDACTED |
| 557311 | TORRES ROMAN, VIRGILIO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 557312 | TORRES ROMAN, WALTER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 826719 | TORRES ROMAN, YARIZA V | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 557313 | Torres Roman, Yisel | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 557314 | TORRES ROMERO, ANGEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 557315 | Torres Romero, Angel | REDACTED | Coamo | PR | 00757 | REDACTED |
| 557317 | TORRES ROMERO, GILBERTO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 557319 | TORRES ROMERO, JESSICA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 557321 | TORRES ROMERO, JORGE L | REDACTED | PONCE | PR | 00716 | REDACTED |
| 826720 | TORRES ROMERO, KEISHA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 557322 | TORRES ROMERO, MIGUEL A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 557323 | TORRES ROMERO, MYRIAM I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 557324 | TORRES ROMERO, NANCY | REDACTED | SAN GERMAN | PR | 00683-9601 | REDACTED |
| 557326 | TORRES ROMERO, RAMONITA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 826721 | TORRES ROMERO, SAMUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 557329 | TORRES ROMERO, WANDA IVELISSE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 557330 | TORRES RONDON, BRENDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 557331 | TORRES RONDON, BRENDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 557334 | TORRES ROQUE, DAYANARA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 557335 | TORRES ROQUE, EDWARD | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 557341 | TORRES ROQUE, LOURDES M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 557342 | TORRES ROQUE, LUIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 557344 | Torres Roque, Wally Alberto | REDACTED | Cidra | PR | 00739 | REDACTED |
| 557344 | Torres Roque, Wally Alberto | REDACTED | Cidra | PR | 00739 | REDACTED |
| 557346 | TORRES ROQUE, YOLANDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 557345 | TORRES ROQUE, YOLANDA | REDACTED | SAN JUAN | PR | 00926-9459 | REDACTED |
| 557347 | TORRES ROS, SELENA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 557348 | TORRES ROSA, AMAYAJOSUNE J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 557349 | Torres Rosa, Carlos A. | REDACTED | Ponce | PR | 00717 | REDACTED |
| 557350 | TORRES ROSA, CARMEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 557351 | TORRES ROSA, DAMARIS J. | REDACTED | SAN JUAN | PR | 00773 | REDACTED |
| 557352 | TORRES ROSA, DAMIAN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 557354 | TORRES ROSA, DEBORAH | REDACTED | HUMACAO | PR | 00791-9655 | REDACTED |
| 557355 | TORRES ROSA, DENISE E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 557356 | TORRES ROSA, DOMINGO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 557357 | TORRES ROSA, EDGARDO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 826722 | TORRES ROSA, EDWIN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 826723 | TORRES ROSA, EDWIN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 557358 | TORRES ROSA, EDWIN | REDACTED | ADJUNTAS | PR | 00601-9718 | REDACTED |
| 557360 | TORRES ROSA, ELYSANDRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 557361 | TORRES ROSA, FRANCES E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 826724 | TORRES ROSA, FRANCES E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 557362 | TORRES ROSA, HELGA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 557363 | TORRES ROSA, IDSIA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 557365 | TORRES ROSA, JOSE L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 557366 | TORRES ROSA, JOSHUA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 557367 | TORRES ROSA, KARIMIR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 557368 | TORRES ROSA, LINETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 557369 | TORRES ROSA, LUIS | REDACTED | RIO GRANDE | PR | 00745-1903 | REDACTED |
| 557370 | TORRES ROSA, LYDIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 557371 | TORRES ROSA, MALVIN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 826725 | TORRES ROSA, MARIBEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 557374 | TORRES ROSA, MARIBEL | REDACTED | ADJUNTAS | PR | 00601-9718 | REDACTED |
| 557376 | TORRES ROSA, MARILYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 826726 | TORRES ROSA, MARILYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 826727 | TORRES ROSA, MARIO | REDACTED | HUMACAO | PR | 00767 | REDACTED |
| 557377 | TORRES ROSA, MARIO R | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 557379 | TORRES ROSA, MAYRA I. | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 557380 | TORRES ROSA, MELVIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 557381 | TORRES ROSA, MIGUEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 826728 | TORRES ROSA, MIGUELINA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 557383 | TORRES ROSA, MIGUELINA | REDACTED | UTUADO | PR | 00641-9734 | REDACTED |
| 557384 | TORRES ROSA, MIRIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 557386 | TORRES ROSA, NICOLE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 557388 | TORRES ROSA, ORLANDO L. | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 557389 | TORRES ROSA, REBECA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 557390 | Torres Rosa, Rolando L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 557391 | TORRES ROSA, ROSA I. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 557393 | TORRES ROSA, SOR A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 557394 | Torres Rosa, Victor L | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 557395 | TORRES ROSA, WANDA M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 826729 | TORRES ROSA, ZULEIKA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 557396 | TORRES ROSADO MARIA, DE LOS A | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 557397 | TORRES ROSADO, ABRAHAM | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 557398 | Torres Rosado, Adams | REDACTED | San German | PR | 00683 | REDACTED |
| 557399 | TORRES ROSADO, ADOLFO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 557400 | Torres Rosado, Benjamin | REDACTED | Villalba | PR | 00766 | REDACTED |
| 557401 | TORRES ROSADO, BETHZAIDA | REDACTED | PENUELAS | PR | 00731 | REDACTED |
| 557403 | TORRES ROSADO, CARLOS | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 557404 | TORRES ROSADO, CARMELO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 557405 | TORRES ROSADO, CARMEN | REDACTED | SAH JUAN | PR | 00907 | REDACTED |
| 557406 | TORRES ROSADO, CARMEN E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 826730 | TORRES ROSADO, CATHERINE D | REDACTED | PONCE | PR | 00730 | REDACTED |
| 557408 | TORRES ROSADO, DAYSIREE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 826731 | TORRES ROSADO, DEVIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 826732 | TORRES ROSADO, DEVIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 557409 | TORRES ROSADO, DEVIN M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 557410 | TORRES ROSADO, DIANA L. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 557411 | TORRES ROSADO, DOEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 557412 | Torres Rosado, Edmarie | REDACTED | Villalba | PR | 00766 | REDACTED |
| 557413 | Torres Rosado, Edwin | REDACTED | Salinas | PR | 00751 | REDACTED |
| 557414 | TORRES ROSADO, EDWIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 557417 | TORRES ROSADO, FELIPE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 557418 | TORRES ROSADO, HERIBERTO | REDACTED | AĐASCO | PR | 00610 | REDACTED |
| 557419 | TORRES ROSADO, ICHARI | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 557420 | TORRES ROSADO, JACKLYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 557421 | TORRES ROSADO, JESSICA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 557422 | TORRES ROSADO, JOEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 557424 | TORRES ROSADO, JOSEFINA | REDACTED | LAJAS | PR | 00667-9704 | REDACTED |
| 557425 | TORRES ROSADO, JULIO | REDACTED | CIDRA | PR | 00739-1023 | REDACTED |
| 557426 | TORRES ROSADO, LEMUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 557427 | TORRES ROSADO, LEMUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 557428 | TORRES ROSADO, LOURDES | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 826733 | TORRES ROSADO, LUZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 557429 | TORRES ROSADO, LUZ B | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 557430 | TORRES ROSADO, MAGDA N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 557432 | TORRES ROSADO, MARTA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 557433 | TORRES ROSADO, MERCEDES | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 557434 | TORRES ROSADO, MIGUEL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 557435 | TORRES ROSADO, MIRIAM I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 826734 | TORRES ROSADO, NEREIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 557436 | TORRES ROSADO, NEREIDA | REDACTED | CAROLINA | PR | 00985-4052 | REDACTED |
| 557438 | TORRES ROSADO, NOEMI | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 557442 | TORRES ROSADO, ROSA E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 826735 | TORRES ROSADO, SAMUEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 557443 | TORRES ROSADO, SAMUEL E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 557444 | TORRES ROSADO, SOANY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 826736 | TORRES ROSADO, TERESA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 557446 | TORRES ROSADO, VANESSA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 826737 | TORRES ROSADO, VANESSA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 557447 | Torres Rosado, Vilmalee | REDACTED | Lebanon | PA | 17046 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 826738 | TORRES ROSADO, VIVIAM E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 557448 | TORRES ROSADO, VIVIAN E | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 826739 | TORRES ROSALY, GREIGHTON | REDACTED | PONCE | PR | 00716 | REDACTED |
| 557449 | TORRES ROSALY, GREIGHTON | REDACTED | PONCE | PR | 00716-1206 | REDACTED |
| 557451 | TORRES ROSARIO, ANA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 826740 | TORRES ROSARIO, ANDY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 557452 | Torres Rosario, Angel | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 557454 | Torres Rosario, Anibal | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 826741 | TORRES ROSARIO, ANTONIO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 557455 | TORRES ROSARIO, ARILDA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 557458 | TORRES ROSARIO, BRENDA I. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 557459 | TORRES ROSARIO, CARLOS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 557460 | TORRES ROSARIO, CARMEN M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 557461 | TORRES ROSARIO, CAROLINE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 557463 | Torres Rosario, Cesar J | REDACTED | Caguas | PR | 00727 | REDACTED |
| 557464 | TORRES ROSARIO, EDGAR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 557467 | TORRES ROSARIO, EFRAIN | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 557468 | TORRES ROSARIO, ELIZABETH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 557470 | TORRES ROSARIO, ERICK O. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 557471 | TORRES ROSARIO, ERNESTINA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 557472 | TORRES ROSARIO, ERNESTO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 557473 | TORRES ROSARIO, FELIX D | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 557474 | Torres Rosario, Felix M | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 557478 | TORRES ROSARIO, FREDDIE O. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 557479 | TORRES ROSARIO, GLADYS M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 557480 | TORRES ROSARIO, GLORIANA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 557482 | TORRES ROSARIO, GLORIBEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 557483 | TORRES ROSARIO, HECTOR | REDACTED | ARECIBO | PR | 00912 | REDACTED |
| 557485 | TORRES ROSARIO, HECTOR L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 557486 | TORRES ROSARIO, HECTOR L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 557487 | TORRES ROSARIO, HECTOR L. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 557488 | TORRES ROSARIO, JENNIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 557490 | TORRES ROSARIO, JOEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 557493 | TORRES ROSARIO, JONATHAN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 557495 | TORRES ROSARIO, JORGE | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 557496 | Torres Rosario, Jorge L | REDACTED | Carolina | PR | 00985 | REDACTED |
| 557501 | TORRES ROSARIO, LIAMARIS I. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 557502 | TORRES ROSARIO, LIZA V. | REDACTED | AGUAS BUENAS | PR | 00703-9611 | REDACTED |
| 557503 | Torres Rosario, Luis J | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 557505 | TORRES ROSARIO, LUIS R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 557506 | Torres Rosario, Luis R. | REDACTED | Ciales | PR | 00638 | REDACTED |
| 826742 | TORRES ROSARIO, MARGARITA | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 557508 | TORRES ROSARIO, MARGARITA R | REDACTED | SAN JUAN | PR | 00908-9987 | REDACTED |
| 557509 | TORRES ROSARIO, MARIA C | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 557511 | TORRES ROSARIO, MARIA DE L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 557512 | TORRES ROSARIO, MARIA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 557513 | TORRES ROSARIO, MARIA M | REDACTED | COTO LAUREL | PR | 00780-3006 | REDACTED |
| 557514 | TORRES ROSARIO, MARITZA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 557515 | TORRES ROSARIO, MARTIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 557516 | TORRES ROSARIO, MELISSA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 557518 | Torres Rosario, Miguel A | REDACTED | Ponce | PR | 00716-2237 | REDACTED |
| 557519 | TORRES ROSARIO, MYRNA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 557520 | TORRES ROSARIO, NANCY | REDACTED | JUNCOS | PR | 00977-9604 | REDACTED |
| 557521 | TORRES ROSARIO, NERY ENID | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 557523 | TORRES ROSARIO, OLGA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 557525 | TORRES ROSARIO, PEDRO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 557527 | TORRES ROSARIO, ROSA | REDACTED | CIDRA | PR | 00739-3421 | REDACTED |
| 557529 | TORRES ROSARIO, SANTIAGO G | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 557531 | TORRES ROSARIO, SULIMAR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 826743 | TORRES ROSARIO, SULIMAR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 826744 | TORRES ROSARIO, SULIMAR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 557532 | TORRES ROSARIO, SUSANA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 826745 | TORRES ROSARIO, SUSANA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 557533 | Torres Rosario, Terani | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 826746 | TORRES ROSARIO, VICTOR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 557535 | TORRES ROSARIO, VICTOR A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 557537 | TORRES ROSARIO, WILSON | REDACTED | COMERIO | PR | 00782-2711 | REDACTED |
| 826747 | TORRES ROSAS, CORALY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 826748 | TORRES ROSAS, JOHN W | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 557541 | TORRES ROSAS, WILMARY J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 557542 | TORRES RUBERTE, ANTONIO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 557544 | TORRES RUBERTO, OMAR | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 557545 | TORRES RUBIO, MARLA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 557548 | TORRES RUIZ, ALEXIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 557549 | TORRES RUIZ, AMIRIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 557550 | TORRES RUIZ, AMPARO | REDACTED | PENUELAS | PR | 00739 | REDACTED |
| 557551 | TORRES RUIZ, ANA H | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 557552 | TORRES RUIZ, ANASTACIO | REDACTED | CAYEY | PR | 00736-9414 | REDACTED |
| 826749 | TORRES RUIZ, ANGEL | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 557554 | TORRES RUIZ, ANGEL L. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 557555 | TORRES RUIZ, ANTONIA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 548892 | Torres Ruiz, Aurora | REDACTED | Ponce | PR | 00732 | REDACTED |
| 557557 | TORRES RUIZ, BERLIAN C | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 826750 | TORRES RUIZ, BRENDA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 557559 | Torres Ruiz, Brenda L | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 826751 | TORRES RUIZ, CARMEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 557562 | TORRES RUIZ, CARMEN S | REDACTED | ADJUNTAS | PR | 00601-0813 | REDACTED |
| 557563 | TORRES RUIZ, DAMARIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 557564 | TORRES RUIZ, DAMELY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 826752 | TORRES RUIZ, DAMELY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 557566 | TORRES RUIZ, DENISSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 557567 | TORRES RUIZ, DIANISELLE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 557569 | TORRES RUIZ, EFRAIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 557572 | TORRES RUIZ, ELIZABETH | REDACTED | San Juan | PR | 00698-0799 | REDACTED |
| 557573 | TORRES RUIZ, EMILIO G | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 557574 | TORRES RUIZ, ENID | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 826753 | TORRES RUIZ, ERNESTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 557576 | TORRES RUIZ, ERNESTO | REDACTED | GUAYAMA | PR | 00785-0173 | REDACTED |
| 557577 | TORRES RUIZ, EVELYN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 557579 | TORRES RUIZ, GLADYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 557581 | TORRES RUIZ, GLENDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 557582 | TORRES RUIZ, GLORIA R | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 826754 | TORRES RUIZ, HECTOR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 557583 | TORRES RUIZ, IRIS B | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 826755 | TORRES RUIZ, IRIS B. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 826756 | TORRES RUIZ, ISRAEL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 557584 | TORRES RUIZ, ISRAEL | REDACTED | CAGUAS | PR | 00726-4956 | REDACTED |
| 557585 | TORRES RUIZ, JENISA | REDACTED | CABO ROJO | PR | 00923 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 826757 | TORRES RUIZ, JORGE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 557586 | TORRES RUIZ, JORGE | REDACTED | YAUCO | PR | 00698-0799 | REDACTED |
| 557587 | Torres Ruiz, Jose A | REDACTED | Villalba | PR | 00766 | REDACTED |
| 557588 | TORRES RUIZ, JULIA S. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 557589 | TORRES RUIZ, JULIO E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 557591 | TORRES RUIZ, LILIA A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 557592 | TORRES RUIZ, LILLIAM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 557593 | TORRES RUIZ, LIZZETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 557595 | TORRES RUIZ, LOURDES M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 557596 | TORRES RUIZ, LUIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 557597 | TORRES RUIZ, LUIS A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 557598 | TORRES RUIZ, LUIS R | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 557599 | TORRES RUIZ, LUZ D | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 557600 | TORRES RUIZ, MARGARITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 557601 | TORRES RUIZ, MARGARITA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 826758 | TORRES RUIZ, MARGARITA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 557603 | TORRES RUIZ, MARIA C | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 557604 | TORRES RUIZ, MARIA M | REDACTED | VILLALBA PR | PR | 00766 | REDACTED |
| 557605 | Torres Ruiz, Maria M | REDACTED | Villalba | PR | 00766 | REDACTED |
| 557606 | TORRES RUIZ, MARIANE | REDACTED | HATILLO | PR | 00614-1216 | REDACTED |
| 557607 | TORRES RUIZ, MARIBEL | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 826759 | TORRES RUIZ, MARIBEL | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 557608 | TORRES RUIZ, MARIO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 826760 | TORRES RUIZ, MICHELLE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 826761 | TORRES RUIZ, MIGUEL | REDACTED | MAYAGÜEZ | PR | 00683 | REDACTED |
| 826762 | TORRES RUIZ, MILDRED | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 557610 | TORRES RUIZ, NOEMI | REDACTED | CIDRA | PR | 00739-9683 | REDACTED |
| 557611 | TORRES RUIZ, NORMA E. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 557612 | TORRES RUIZ, OMAYRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 826763 | TORRES RUIZ, OMAYRA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 557613 | TORRES RUIZ, OSCAR J | REDACTED | PONCE | PR | 00732 | REDACTED |
| 826764 | TORRES RUIZ, PABLO A. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 557614 | TORRES RUIZ, PROVIDENCIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 557615 | TORRES RUIZ, RAMON L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 557616 | TORRES RUIZ, ROSA A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 557617 | TORRES RUIZ, ROYAL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 557619 | Torres Ruiz, Ruben | REDACTED | Aguada | PR | 00602 | REDACTED |
| 557620 | TORRES RUIZ, SAMUEL | REDACTED | San Juan | PR | 00919 | REDACTED |
| 557621 | TORRES RUIZ, SONIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 557622 | TORRES RUIZ, SYLVIA M | REDACTED | MANATI | PR | 00674-0892 | REDACTED |
| 557624 | TORRES RUIZ, VIVIAN A. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 557625 | Torres Ruiz, Wilder | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 557627 | TORRES RUIZ, WILFREDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 557629 | TORRES RUIZ, YAMILKA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 557630 | TORRES RUIZ, YAMILKA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 557631 | TORRES RUIZ, YAMIR | REDACTED | Arecibo | PR | 00616-9710 | REDACTED |
| 557632 | TORRES RUIZ, ZORAYA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 826765 | TORRES RULLAN, MAGDIA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 557633 | TORRES RULLAN, NAGDIA M | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 557634 | Torres Ruperto, Luis A | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 557635 | TORRES RUPERTO, MELVIN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 826766 | TORRES RUPERTO, MELVIN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 557638 | TORRES RUSSE, JOANA R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 557640 | Torres Saavedra, Felipe | REDACTED | Bajadero | PR | 00616 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 557641 | TORRES SAEZ, CARLOS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 557642 | TORRES SAEZ, DAVID | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 557645 | TORRES SAEZ, FRANCES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 557646 | TORRES SAEZ, HAMLYN ZENEN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 557648 | TORRES SAEZ, ILIANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 557649 | TORRES SAEZ, JOLIZMARY | REDACTED | TOA ALTA | PR | 00953-5252 | REDACTED |
| 557651 | TORRES SAEZ, LUIS R. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 557653 | TORRES SAEZ, MILAGROS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 557654 | TORRES SAEZ, VICTOR L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 557655 | TORRES SALAMAN, CARMEN J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 557656 | TORRES SALAMAN, REYNALDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 557657 | TORRES SALAMO, HERMINIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 557658 | TORRES SALAMO, VICENTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 557659 | TORRES SALAS, CHRISTIAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 557660 | TORRES SALAS, JOSE R. | REDACTED | San Juan | PR | 00982 | REDACTED |
| 557661 | TORRES SALAZAR, ALINES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 557664 | TORRES SALDA, RAQUEL | REDACTED | SANTA ISABEL | PR | 00757-1922 | REDACTED |
| 557665 | TORRES SALGADO, BASILISA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 826767 | TORRES SALGADO, BRENDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 557669 | TORRES SALICHS, ADA M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 557670 | TORRES SALINAS, HAYDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 557671 | TORRES SALINAS, JAMARYS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 557672 | Torres Salinas, Leslie D | REDACTED | Guayama | PR | 00704 | REDACTED |
| 557675 | Torres Samalot, Liz Vanessa | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 557676 | TORRES SAMBOLIN, JUDITH | REDACTED | COAMO | PR | 00769 | REDACTED |
| 557677 | TORRES SAMBOLIN, RICARDO LUIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 557679 | TORRES SANABRIA, DALCY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 826768 | TORRES SANABRIA, DALCY D | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 826769 | TORRES SANABRIA, LYNETTE Y | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 557686 | Torres Sanchez, Alexis B | REDACTED | Ponce | PR | 00716 | REDACTED |
| 826770 | TORRES SANCHEZ, ALMA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 557687 | TORRES SANCHEZ, ALMA C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 557688 | TORRES SANCHEZ, AMPARITO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 557689 | TORRES SANCHEZ, ANA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 557692 | TORRES SANCHEZ, ANGELES | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 557693 | TORRES SANCHEZ, ANTONIA | REDACTED | GUAYNABO | PR | 00969-4603 | REDACTED |
| 557695 | TORRES SANCHEZ, BENITA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 557696 | TORRES SANCHEZ, CANDIDA R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 557697 | TORRES SANCHEZ, CARELIZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 557698 | Torres Sanchez, Carlos | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 557699 | TORRES SANCHEZ, CARMEN A. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 557701 | Torres Sanchez, Cesar A. | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 557702 | TORRES SANCHEZ, CHARLOTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 826771 | TORRES SANCHEZ, CHRISTINE E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 826772 | TORRES SANCHEZ, DANALISE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 557704 | TORRES SANCHEZ, DENISE C | REDACTED | RIO GRANDE | PR | 00745-2848 | REDACTED |
| 557704 | TORRES SANCHEZ, DENISE C | REDACTED | RIO GRANDE | PR | 00745-2848 | REDACTED |
| 557705 | TORRES SANCHEZ, DIMARIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 557706 | TORRES SANCHEZ, DIMARIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 557708 | TORRES SANCHEZ, DIMAS A. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 557709 | TORRES SANCHEZ, EDDA M | REDACTED | SANTA ISABEL | PR | 00757-1441 | REDACTED |
| 557710 | TORRES SANCHEZ, EDNA M. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 557711 | TORRES SANCHEZ, EDWIN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 557712 | TORRES SANCHEZ, EDWIN | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 557713 | TORRES SANCHEZ, EFRAIN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 557714 | TORRES SANCHEZ, EISHA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 557715 | TORRES SANCHEZ, ELBA N | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 826774 | TORRES SANCHEZ, ELMER M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 557718 | Torres Sanchez, Enrique | REDACTED | Lajas | PR | 00667 | REDACTED |
| 557720 | TORRES SANCHEZ, FRANCES | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 557721 | TORRES SANCHEZ, FRANCHESKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 557722 | TORRES SANCHEZ, FRANCISCA | REDACTED | CAGUAS | PR | 00936 | REDACTED |
| 557723 | TORRES SANCHEZ, GEMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 557724 | TORRES SANCHEZ, GENOVEVA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 557725 | TORRES SANCHEZ, GISELA | REDACTED | SAN JUAN | PR | 00929-1331 | REDACTED |
| 557726 | TORRES SANCHEZ, GLADYS H | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 557727 | TORRES SANCHEZ, GLENDALY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 826775 | TORRES SANCHEZ, GLENDALY | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 557728 | TORRES SANCHEZ, GLORIA M | REDACTED | RIO PIEDRAS | PR | 00918-1111 | REDACTED |
| 557729 | TORRES SANCHEZ, GLORIMAR | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 557731 | TORRES SANCHEZ, GUILLERMINA | REDACTED | JAYUYA | PR | 00664-9712 | REDACTED |
| 557733 | TORRES SANCHEZ, HUMBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 557734 | TORRES SANCHEZ, INOCENCIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 557735 | TORRES SANCHEZ, IRENE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 557736 | TORRES SANCHEZ, IRIS I | REDACTED | COAMO | PR | 00936 | REDACTED |
| 557737 | TORRES SANCHEZ, IVAN | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 557739 | TORRES SANCHEZ, JAVIER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 557740 | TORRES SANCHEZ, JEANETTE | REDACTED | RIO GRANDE | PR | 00744-9616 | REDACTED |
| 557743 | TORRES SANCHEZ, JOSE M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 557745 | TORRES SANCHEZ, JUAN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 557746 | TORRES SANCHEZ, JUAN M | REDACTED | CATANO | PR | 00962 | REDACTED |
| 557747 | TORRES SANCHEZ, JUAN R | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 557748 | TORRES SANCHEZ, LESLIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 557749 | TORRES SANCHEZ, LIDA G | REDACTED | CUAMO | PR | 00769 | REDACTED |
| 557750 | TORRES SANCHEZ, LILLIAM I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 557751 | Torres Sanchez, Lisa A | REDACTED | Humacao | PR | 00741 | REDACTED |
| 557752 | TORRES SANCHEZ, LISSETTE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 557755 | TORRES SANCHEZ, LITZ A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 557758 | TORRES SANCHEZ, LUIS A | REDACTED | MOROVIS | PR | 00687-9722 | REDACTED |
| 557759 | TORRES SANCHEZ, LUIS A. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 557760 | TORRES SANCHEZ, LYD MARY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 557763 | TORRES SANCHEZ, MARIA E | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 557764 | TORRES SANCHEZ, MARIA E. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 557765 | TORRES SANCHEZ, MARIA V | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 557766 | TORRES SANCHEZ, MARIALYS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 557772 | TORRES SANCHEZ, MARILIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 557773 | TORRES SANCHEZ, MARISEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 826776 | TORRES SANCHEZ, MARISOL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 557775 | TORRES SANCHEZ, MARITZA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 826777 | TORRES SANCHEZ, MARITZA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 557776 | TORRES SANCHEZ, MAURA | REDACTED | TRUJILLO ALTO | PR | 00977-0973 | REDACTED |
| 557777 | TORRES SANCHEZ, MELISSA | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 557779 | TORRES SANCHEZ, NATASHA J | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 557780 | TORRES SANCHEZ, NILSA IVETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 557782 | TORRES SANCHEZ, REINA T | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 826778 | TORRES SANCHEZ, ROSA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 557784 | TORRES SANCHEZ, ROSEMARY | REDACTED | Carolina | PR | 00983 | REDACTED |
| 826779 | TORRES SANCHEZ, RUBEN A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 826780 | TORRES SANCHEZ, SHAKIRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 826781 | TORRES SANCHEZ, SHEILA M | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 557787 | TORRES SANCHEZ, SHENYSE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 826782 | TORRES SANCHEZ, SHENYSE S | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 826783 | TORRES SANCHEZ, SOLIMAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 826784 | TORRES SANCHEZ, SOLIMAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 557788 | TORRES SANCHEZ, VANESSA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 557789 | TORRES SANCHEZ, VERONICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 557792 | TORRES SANCHEZ, VILMA M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 826785 | TORRES SANCHEZ, VILMARIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 557793 | Torres Sanchez, Viviana | REDACTED | Ponce | PR | 00732 | REDACTED |
| 557794 | TORRES SANCHEZ, WALESKA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 557798 | TORRES SANCHEZ, YADIRA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 557800 | TORRES SANCHEZ, YOLANDE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 826786 | TORRES SANCHEZ, YOLANDE | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 557802 | TORRES SANDOVAL, DIOYLLY N | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 557803 | TORRES SANDOVAL, LILLIAM | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 557804 | TORRES SANDOVAL, LUCIA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 557805 | TORRES SANES, BIENVENIDO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 557807 | TORRES SANES, MARGARITA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 557808 | TORRES SANES, NORMA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 557809 | TORRES SANJURJO, EVELYN J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 557810 | TORRES SANJURJO, MERSA H | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 557811 | Torres Sanjurjo, Oscar | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 557812 | Torres Sanoguet, Miguel A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 557813 | TORRES SANTA, CARMELINA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 557814 | TORRES SANTA, CARMEN J | REDACTED | CIALES | PR | 00638-9726 | REDACTED |
| 557815 | TORRES SANTA, FIORDALIZA | REDACTED | CIALES | PR | 00632-9726 | REDACTED |
| 557816 | TORRES SANTA, KEILA L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 557817 | TORRES SANTA, RAMON ERNESTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 557818 | TORRES SANTA, VILMARIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 826787 | TORRES SANTA, VILMARIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 557821 | TORRES SANTANA, ANTONIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 557822 | TORRES SANTANA, BRUNILDA | REDACTED | JUANA DIAZ | PR | 00795-9501 | REDACTED |
| 826788 | TORRES SANTANA, CORAL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 557824 | TORRES SANTANA, DASHIRA | REDACTED | BAYAMON | PR | 00953 | REDACTED |
| 557825 | TORRES SANTANA, EDDA L | REDACTED | PONCE | PR | 00716 | REDACTED |
| 557827 | TORRES SANTANA, EDWIN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 557829 | TORRES SANTANA, ELGA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 557831 | Torres Santana, Emmanuel | REDACTED | Naguabo | PR | 00718-9707 | REDACTED |
| 557832 | TORRES SANTANA, GLORIA E | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 557833 | TORRES SANTANA, GUILLERMO J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 557834 | Torres Santana, Hector J | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 557835 | TORRES SANTANA, IRIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 557836 | TORRES SANTANA, IROILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 826789 | TORRES SANTANA, JAYSON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 557840 | Torres Santana, Jesus M. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 557841 | TORRES SANTANA, JOSE M. | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 557842 | TORRES SANTANA, JOSIANA G | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 826790 | TORRES SANTANA, JOVANY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 557844 | TORRES SANTANA, LIMARI | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 557845 | TORRES SANTANA, LORENA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 557849 | TORRES SANTANA, LUIS A. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 557848 | TORRES SANTANA, LUIS A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 557850 | TORRES SANTANA, LUMARIE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 557851 | TORRES SANTANA, LUZ G | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 557852 | TORRES SANTANA, MARIA E | REDACTED | ADJUNTAS | PR | 00601-9717 | REDACTED |
| 557854 | TORRES SANTANA, RAMON | REDACTED | ARECIBO | PR | 00613-0651 | REDACTED |
| 557855 | TORRES SANTANA, WALESKA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 557856 | TORRES SANTELL, OLGA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 557858 | TORRES SANTIAGO, ABIGAIL | REDACTED | JAYUYA | PR | 00664-9710 | REDACTED |
| 557859 | TORRES SANTIAGO, ABIMAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 557860 | Torres Santiago, Adianez | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 557861 | TORRES SANTIAGO, ALEIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 557863 | TORRES SANTIAGO, ALEJANDRO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 557864 | TORRES SANTIAGO, ALEX | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 557866 | TORRES SANTIAGO, ALICIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 557868 | TORRES SANTIAGO, ANGEL L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 557869 | TORRES SANTIAGO, ANGELICA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 826791 | TORRES SANTIAGO, ANGELICA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 826792 | TORRES SANTIAGO, ANGELICA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 557870 | TORRES SANTIAGO, ANNA V | REDACTED | PONCE | PR | 00731 | REDACTED |
| 557871 | TORRES SANTIAGO, AURIMAR | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 557873 | Torres Santiago, Benjamin | REDACTED | Ponce | PR | 00731 | REDACTED |
| 557875 | TORRES SANTIAGO, BETZAIDA | REDACTED | GUAYNABO | PR | 00000 | REDACTED |
| 1257610 | TORRES SANTIAGO, BETZAIDA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 557878 | TORRES SANTIAGO, CARMEN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 557877 | TORRES SANTIAGO, CARMEN | REDACTED | PONCE | PR | 00728-2102 | REDACTED |
| 557879 | TORRES SANTIAGO, CARMEN D | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 557880 | TORRES SANTIAGO, CARMEN J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 557881 | TORRES SANTIAGO, CARMEN T | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 557882 | TORRES SANTIAGO, CARMEN Y | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 557883 | TORRES SANTIAGO, CHARLINE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 557884 | TORRES SANTIAGO, CHARLINE D. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 557885 | TORRES SANTIAGO, CHRYSTIAN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 557886 | TORRES SANTIAGO, CLARYMAR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 557887 | TORRES SANTIAGO, CONCEPCION | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 557888 | TORRES SANTIAGO, CYDMARIE | REDACTED | San Juan | PR | 00926 | REDACTED |
| 557889 | TORRES SANTIAGO, DAGMARIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 557890 | TORRES SANTIAGO, DAISY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 826794 | TORRES SANTIAGO, DAISY | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 557891 | TORRES SANTIAGO, DAMARIS | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 557892 | TORRES SANTIAGO, DAMARIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 557893 | TORRES SANTIAGO, DANEIRY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 557894 | TORRES SANTIAGO, DANISA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 557895 | Torres Santiago, David | REDACTED | Arecibo | PR | 00612-9212 | REDACTED |
| 557896 | TORRES SANTIAGO, DELIA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 557898 | TORRES SANTIAGO, DENICIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 557900 | TORRES SANTIAGO, DENICIA I | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 826795 | TORRES SANTIAGO, DIANA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 557901 | TORRES SANTIAGO, DIANA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 826796 | TORRES SANTIAGO, DORCA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 557903 | TORRES SANTIAGO, EDGARDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 557904 | TORRES SANTIAGO, EDGARDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 557905 | TORRES SANTIAGO, EDIBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 557907 | TORRES SANTIAGO, EDUARD A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 826797 | TORRES SANTIAGO, EDUARD A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 826798 | TORRES SANTIAGO, EDWARD | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 557908 | TORRES SANTIAGO, EDWARD | REDACTED | JUANA DIAZ | PR | 00795-9515 | REDACTED |
| 557910 | TORRES SANTIAGO, EDWIN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 557914 | TORRES SANTIAGO, EDWIN A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 557915 | TORRES SANTIAGO, EDWIN G | REDACTED | OROCOVIS | PR | 00720-1081 | REDACTED |
| 557916 | Torres Santiago, Edwin S. | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 557917 | Torres Santiago, Efrain | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 557918 | TORRES SANTIAGO, EFRAIN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 557919 | TORRES SANTIAGO, EFREN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 557920 | TORRES SANTIAGO, ELICARMEN | REDACTED | SAN JUAN | PR | 00919-5528 | REDACTED |
| 557921 | TORRES SANTIAGO, ELICE J | REDACTED | GUAYANILLA | PR | 00656-0150 | REDACTED |
| 557922 | TORRES SANTIAGO, ELIDA | REDACTED | GUANICA | PR | 00653-9707 | REDACTED |
| 557923 | TORRES SANTIAGO, ELIEZER | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 557924 | TORRES SANTIAGO, ELIZABETH | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 557925 | TORRES SANTIAGO, ELSA M | REDACTED | OROCOVIS | PR | 00720-1111 | REDACTED |
| 557926 | TORRES SANTIAGO, ELYWILDA | REDACTED | GUAYNABO | PR | 00000 | REDACTED |
| 1257611 | TORRES SANTIAGO, ELYWILDA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 557928 | TORRES SANTIAGO, EMMA | REDACTED | YAUCO | PR | 00768 | REDACTED |
| 557929 | TORRES SANTIAGO, EMMA L. | REDACTED | VILLALBA | PR | 00736 | REDACTED |
| 557930 | TORRES SANTIAGO, ENID | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 826800 | TORRES SANTIAGO, ENID | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 557932 | TORRES SANTIAGO, ERIC R | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 557933 | TORRES SANTIAGO, EVELYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 557934 | TORRES SANTIAGO, EVELYN | REDACTED | NARANJITO | PR | 00719-9615 | REDACTED |
| 557936 | TORRES SANTIAGO, FERMIN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 557937 | Torres Santiago, Flor | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 557938 | TORRES SANTIAGO, FLORA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 557939 | TORRES SANTIAGO, FRANCISCA E | REDACTED | JUNCOS | PR | 00777-9604 | REDACTED |
| 557940 | TORRES SANTIAGO, FRANCISCO | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 557943 | Torres Santiago, Franky | REDACTED | Comerio | PR | 00782 | REDACTED |
| 557944 | TORRES SANTIAGO, FRANZUANETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 557948 | TORRES SANTIAGO, GLADYS | REDACTED | CATANO | PR | 00936 | REDACTED |
| 557949 | TORRES SANTIAGO, GLORIA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 557950 | TORRES SANTIAGO, GRACY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 557951 | TORRES SANTIAGO, GRISELLE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 557952 | TORRES SANTIAGO, HECTOR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 557956 | TORRES SANTIAGO, HECTOR F | REDACTED | SAN LORENZO | PR | 00754-0557 | REDACTED |
| 557957 | TORRES SANTIAGO, HECTOR L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 557958 | TORRES SANTIAGO, IGNACIO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 557959 | TORRES SANTIAGO, INIABELLIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 557960 | TORRES SANTIAGO, IRAIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 826801 | TORRES SANTIAGO, IRAIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 557961 | TORRES SANTIAGO, IRIS | REDACTED | Sabana Grande | PR | 00747 | REDACTED |
| 557962 | TORRES SANTIAGO, IRIS D | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 557962 | TORRES SANTIAGO, IRIS D | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 557964 | Torres Santiago, Irma N | REDACTED | Guanica | PR | 00653 | REDACTED |
| 557966 | TORRES SANTIAGO, ISRAEL | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 557967 | TORRES SANTIAGO, IVAN E | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 557968 | TORRES SANTIAGO, JACINTO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 557969 | TORRES SANTIAGO, JAIME | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 557970 | TORRES SANTIAGO, JANICE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 557972 | TORRES SANTIAGO, JAVIER | REDACTED | PONCE | PR | 00730 | REDACTED |
| 557973 | TORRES SANTIAGO, JEANNETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 826802 | TORRES SANTIAGO, JEANNETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 557974 | TORRES SANTIAGO, JENNEY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 557975 | TORRES SANTIAGO, JENNIFER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 826803 | TORRES SANTIAGO, JENNIFER | REDACTED | COAMO | PR | 00769 | REDACTED |
| 557976 | TORRES SANTIAGO, JESENIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 826804 | TORRES SANTIAGO, JESENIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 557978 | TORRES SANTIAGO, JOCELYN | REDACTED | CAROLINA | PR | 00987-5168 | REDACTED |
| 557980 | TORRES SANTIAGO, JOHN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 826805 | TORRES SANTIAGO, JOSE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 557986 | TORRES SANTIAGO, JOSE A | REDACTED | PENUELAS | PR | 00624-9710 | REDACTED |
| 557987 | TORRES SANTIAGO, JOSE A. | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 557988 | TORRES SANTIAGO, JOSE A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 557989 | TORRES SANTIAGO, JOSE D | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 826806 | TORRES SANTIAGO, JOSE G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 557990 | TORRES SANTIAGO, JOSE L | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 557991 | Torres Santiago, Jose L | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 557992 | TORRES SANTIAGO, JOSE M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 557993 | TORRES SANTIAGO, JOSE MIGUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 557994 | TORRES SANTIAGO, JOSE T. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 557996 | Torres Santiago, Juan Ariel | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 557997 | TORRES SANTIAGO, JUAN RAMON | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 826807 | TORRES SANTIAGO, JULIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 557999 | TORRES SANTIAGO, JULIA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 558000 | TORRES SANTIAGO, KEILA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 826808 | TORRES SANTIAGO, LANNY E | REDACTED | PONCE | PR | 00780 | REDACTED |
| 558001 | TORRES SANTIAGO, LILINA | REDACTED | San Juan | PR | 00766 | REDACTED |
| 558002 | TORRES SANTIAGO, LINDA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 558004 | TORRES SANTIAGO, LISETTE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 558005 | TORRES SANTIAGO, LISSETTE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 826809 | TORRES SANTIAGO, LIZETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 558007 | TORRES SANTIAGO, LIZMARY | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 558008 | TORRES SANTIAGO, LORNA Y. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 558009 | TORRES SANTIAGO, LOURDES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 558011 | TORRES SANTIAGO, LOURDES | REDACTED | GURABO | PR | 00778 | REDACTED |
| 558010 | TORRES SANTIAGO, LOURDES | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 558012 | TORRES SANTIAGO, LOURDES J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 558013 | TORRES SANTIAGO, LUCILA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 558014 | TORRES SANTIAGO, LUIS A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 558015 | TORRES SANTIAGO, LUIS J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 558016 | Torres Santiago, Luis R | REDACTED | Ponce | PR | 00728-2024 | REDACTED |
| 826810 | TORRES SANTIAGO, LYDIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 558019 | TORRES SANTIAGO, LYDIA E | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 558021 | TORRES SANTIAGO, LYNDAISY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 558022 | TORRES SANTIAGO, MABEL A. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 826811 | TORRES SANTIAGO, MABEL M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 558024 | TORRES SANTIAGO, MANUEL A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 558025 | TORRES SANTIAGO, MARIA | REDACTED | Ponce | PR | 00728 | REDACTED |
| 826812 | TORRES SANTIAGO, MARIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 558027 | TORRES SANTIAGO, MARIA DE L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 558028 | TORRES SANTIAGO, MARIA DEL C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 558029 | TORRES SANTIAGO, MARIA DEL C | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 558030 | TORRES SANTIAGO, MARIA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 558031 | TORRES SANTIAGO, MARIA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 558033 | TORRES SANTIAGO, MARIA M | REDACTED | PONCE | PR | 00730-3914 | REDACTED |
| 558034 | TORRES SANTIAGO, MARIA V | REDACTED | GUANICA | PR | 00653 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 826813 | TORRES SANTIAGO, MARIA V | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 558035 | TORRES SANTIAGO, MARIBEL | REDACTED | SAN GERMAN | PR | 00683-4310 | REDACTED |
| 558036 | TORRES SANTIAGO, MARILIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 826814 | TORRES SANTIAGO, MARILIZ | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 558037 | TORRES SANTIAGO, MARIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 826815 | TORRES SANTIAGO, MARIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 558038 | TORRES SANTIAGO, MARISOL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 558039 | TORRES SANTIAGO, MARLINE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 558040 | TORRES SANTIAGO, MARLYN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 558041 | TORRES SANTIAGO, MARTA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 558043 | TORRES SANTIAGO, MIGDALIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 558042 | TORRES SANTIAGO, MIGDALIA | REDACTED | PONCE | PR | 00716-2237 | REDACTED |
| 558044 | TORRES SANTIAGO, MIRIAM | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 558045 | TORRES SANTIAGO, MIRIAM | REDACTED | FAJARDO | PR | 00745 | REDACTED |
| 558046 | TORRES SANTIAGO, MIRIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 558047 | TORRES SANTIAGO, MITCHEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 558048 | Torres Santiago, Moises | REDACTED | San Juan | PR | 00917 | REDACTED |
| 558049 | TORRES SANTIAGO, MOISES | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 558050 | TORRES SANTIAGO, MONICA B | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 826816 | TORRES SANTIAGO, MONICA B | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 558052 | TORRES SANTIAGO, NANCY M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 558053 | TORRES SANTIAGO, NATALI | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 826817 | TORRES SANTIAGO, NEFTALI | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 558055 | TORRES SANTIAGO, NELLY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 558054 | TORRES SANTIAGO, NELLY | REDACTED | JUANA DIAZ | PR | 00795-9804 | REDACTED |
| 558056 | TORRES SANTIAGO, NELSON | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 558059 | TORRES SANTIAGO, NILSA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 558060 | TORRES SANTIAGO, NOEL | REDACTED | TRUJILLO ALTO | PR | 00750 | REDACTED |
| 558061 | TORRES SANTIAGO, NOELIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 558062 | TORRES SANTIAGO, NOELIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 826818 | TORRES SANTIAGO, NOELIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 558064 | TORRES SANTIAGO, NYDIA EDNA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 558066 | TORRES SANTIAGO, NYURKA M | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 558068 | TORRES SANTIAGO, OMAR | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 558070 | TORRES SANTIAGO, OSVALDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 558073 | TORRES SANTIAGO, PEDRO A | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 558077 | TORRES SANTIAGO, RAMON A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 558081 | Torres Santiago, Roberto | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 826819 | TORRES SANTIAGO, ROSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 826820 | TORRES SANTIAGO, ROSA E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 558082 | TORRES SANTIAGO, ROSA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 558083 | TORRES SANTIAGO, ROSA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 558084 | TORRES SANTIAGO, ROSALIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 558085 | TORRES SANTIAGO, ROXANNA | REDACTED | PONCE | PR | 00901 | REDACTED |
| 558086 | TORRES SANTIAGO, SAMUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 558087 | TORRES SANTIAGO, SASHA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 558088 | TORRES SANTIAGO, SAUL | REDACTED | YAUCO | PR | 00698-9706 | REDACTED |
| 558089 | TORRES SANTIAGO, SONIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 826821 | TORRES SANTIAGO, SONIA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 558090 | TORRES SANTIAGO, SONIA M | REDACTED | JUANA DIAZ | PR | 00795-9515 | REDACTED |
| 558091 | Torres Santiago, Sugey | REDACTED | Juana Diaz | PR | 00795-9614 | REDACTED |
| 558093 | TORRES SANTIAGO, SUHEIL E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 558094 | TORRES SANTIAGO, TAMARA | REDACTED | TOA ALTA | PR | 00949 | REDACTED |
| 558095 | TORRES SANTIAGO, TAMARA | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 558096 | TORRES SANTIAGO, TERESA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 558097 | TORRES SANTIAGO, TERESA | REDACTED | YAUCO | PR | 00698-9707 | REDACTED |
| 558099 | TORRES SANTIAGO, WANDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 558100 | TORRES SANTIAGO, WANDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 826822 | TORRES SANTIAGO, WANDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 826823 | TORRES SANTIAGO, WANDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 558101 | TORRES SANTIAGO, WANDA E | REDACTED | SAN GERMAN | PR | 00683-2373 | REDACTED |
| 558102 | TORRES SANTIAGO, WANDA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 558103 | Torres Santiago, Wanda I | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 558104 | TORRES SANTIAGO, WENCESLAO | REDACTED | FLORIDA | PR | 00650-9108 | REDACTED |
| 558105 | TORRES SANTIAGO, WILLIAM | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 558106 | TORRES SANTIAGO, WILMARIE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 826824 | TORRES SANTIAGO, YAMID | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 558108 | TORRES SANTIAGO, YAMID | REDACTED | JAYUYA | PR | 00664-9710 | REDACTED |
| 826825 | TORRES SANTIAGO, YARIANNE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 558109 | TORRES SANTIAGO, YOLANDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 558110 | TORRES SANTIAGO, YRIANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 558111 | TORRES SANTIAGO, ZAIDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 558112 | TORRES SANTIAGO, ZUGEILY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 826826 | TORRES SANTIAGO, ZUGEILY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 558114 | TORRES SANTIAGO, ZULMA Y | REDACTED | JUANA DIAS | PR | 00795 | REDACTED |
| 558115 | TORRES SANTINI, AIDA N | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 558119 | TORRES SANTINI, MIGUEL A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 558120 | TORRES SANTO DOMINGO, NANCY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 826827 | TORRES SANTO DOMINGO, NANCY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 826828 | TORRES SANTO DOMINGO, NANCY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 558122 | TORRES SANTONI, LUIS R. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 826829 | TORRES SANTOS, ADA E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 558123 | TORRES SANTOS, ADA E | REDACTED | AGUAS BUENAS | PR | 00703-0070 | REDACTED |
| 558124 | TORRES SANTOS, ADA P | REDACTED | BAYAMON | PR | 00960-1288 | REDACTED |
| 558125 | TORRES SANTOS, ADELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 558126 | TORRES SANTOS, ADRIANA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 558127 | TORRES SANTOS, AIDA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 558128 | TORRES SANTOS, AIDA M | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 558129 | TORRES SANTOS, ANA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 558130 | TORRES SANTOS, ANA J | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 558131 | TORRES SANTOS, ANGEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 558132 | TORRES SANTOS, AUREA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 558133 | TORRES SANTOS, CARLOS A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 558134 | TORRES SANTOS, CARLOS A. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 558135 | Torres Santos, Carlos H. | REDACTED | Bayamon | PR | 00650 | REDACTED |
| 558136 | TORRES SANTOS, CARMEN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 826830 | TORRES SANTOS, CARMEN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 826831 | TORRES SANTOS, CARMEN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 558139 | TORRES SANTOS, CARMEN A | REDACTED | COMERIO P R | PR | 00782 | REDACTED |
| 558140 | TORRES SANTOS, CARMEN G | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 558141 | TORRES SANTOS, CARMEN H. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 558142 | TORRES SANTOS, DANIEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 826832 | TORRES SANTOS, DANIEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 558143 | TORRES SANTOS, DORIMAR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 558145 | TORRES SANTOS, EDILBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 826833 | TORRES SANTOS, ELBA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 558146 | TORRES SANTOS, ELBA I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 826834 | TORRES SANTOS, ELBA I. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 558147 | TORRES SANTOS, ERIC O. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 558150 | TORRES SANTOS, GARRET | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 558151 | TORRES SANTOS, GEOVANNIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 558152 | TORRES SANTOS, GISELA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 558154 | Torres Santos, Jacquelyn I. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 558155 | TORRES SANTOS, JAIME | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 558156 | TORRES SANTOS, JONATHAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 826835 | TORRES SANTOS, JULIANNA M | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 826836 | TORRES SANTOS, KEYLA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 558159 | TORRES SANTOS, KEYLA E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 558160 | TORRES SANTOS, LOURDES A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 558162 | TORRES SANTOS, LUIS A. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 558164 | TORRES SANTOS, MARIA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 558166 | Torres Santos, Mariselma | REDACTED | Ponce | PR | 00731 | REDACTED |
| 826837 | TORRES SANTOS, MARTA V | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 558167 | TORRES SANTOS, MILAGROS C | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 558168 | TORRES SANTOS, MYRNA N. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 558169 | TORRES SANTOS, NORMA I | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 558170 | TORRES SANTOS, NORMA I | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 558172 | TORRES SANTOS, SAMUEL | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 558173 | TORRES SANTOS, SANDRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 558174 | TORRES SANTOS, SANDRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 826838 | TORRES SANTOS, SANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 558175 | TORRES SANTOS, SANDRA MARIBEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 558179 | Torres Santos, Victor N | REDACTED | Manati | PR | 00674 | REDACTED |
| 558180 | TORRES SANTOS, VIMARIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 558182 | TORRES SANTOS, WANDA G | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 558183 | TORRES SANTOS, WILFREDO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 558184 | TORRES SANTOS, YELLYTZA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 558185 | TORRES SARRAGA, CARMEN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 558186 | TORRES SARRIERA, WALESKA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 826839 | TORRES SATOS, JAINEL M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 558187 | TORRES SAVAGE, VANESSA B | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 826840 | TORRES SAYAN, KATHERINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 826841 | TORRES SCINSKI, JORGE G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 558189 | TORRES SEDA, JULIO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 558190 | TORRES SEDA, JULIO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 826842 | TORRES SEDA, YARELIS M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 558192 | TORRES SEDA, ZANIA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 558193 | TORRES SEGARRA, ALMA Y. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 558195 | TORRES SEGARRA, BELMA | REDACTED | GUAYANILLA | PR | 00656-1504 | REDACTED |
| 558196 | TORRES SEGARRA, ELSA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 558198 | TORRES SEGARRA, JAMILLETTE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 558199 | TORRES SEGARRA, KENNETH | REDACTED | San Juan | PR | 00985 | REDACTED |
| 558200 | TORRES SEGARRA, LILLIAM | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 558201 | TORRES SEGARRA, MARIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 826843 | TORRES SEGARRA, MIGUEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 558202 | TORRES SEGARRA, SAMUEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 558203 | TORRES SEGUINOT, MILAGROS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 826844 | TORRES SEGUINOT, MILAGROS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 826845 | TORRES SEIN, ELIZABETH | REDACTED | PONCE | PR | 00780 | REDACTED |
| 558204 | TORRES SEIN, ELIZABETH | REDACTED | PONCE | PR | 00731-9602 | REDACTED |
| 558205 | TORRES SEIN, ESTHER R. | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 558206 | TORRES SEISE, ALEJANDRINO | REDACTED | SAN JUAN | PR | 00907-0000 | REDACTED |
| 558207 | TORRES SEMPRIT, ERICK | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 558210 | TORRES SEPULVEDA, CARMEN M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 826846 | TORRES SEPULVEDA, ELENA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 558212 | TORRES SEPULVEDA, ELSIE I | REDACTED | VEGA BAJA | PR | 00699 | REDACTED |
| 558214 | TORRES SEPULVEDA, FREDDY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 558216 | TORRES SEPULVEDA, JORANNIE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 558219 | Torres Sepulveda, Rolando | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 558220 | TORRES SEPULVEDA, SIOMARA L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 558223 | TORRES SERRA, RAFAEL A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 826847 | TORRES SERRANO, ANGEL D | REDACTED | CATANO | PR | 00962 | REDACTED |
| 826848 | TORRES SERRANO, ASTRID | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 558224 | TORRES SERRANO, ASTRID E | REDACTED | UTUADO | PR | 00641-9733 | REDACTED |
| 826849 | TORRES SERRANO, BETZAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 558226 | TORRES SERRANO, CARMEN E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 558227 | Torres Serrano, Carmen J | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 558229 | TORRES SERRANO, EILEEN | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 826850 | TORRES SERRANO, ELVYN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 558230 | TORRES SERRANO, FRANCISCO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 558231 | TORRES SERRANO, FREDDY | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 558232 | TORRES SERRANO, GLADYS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 826851 | TORRES SERRANO, GLADYS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 558235 | TORRES SERRANO, HECTOR E. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 826852 | TORRES SERRANO, IRIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 558236 | Torres Serrano, Iris N | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 558237 | TORRES SERRANO, IRIS N. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 558239 | Torres Serrano, Jaime L | REDACTED | Yauco | PR | 00698 | REDACTED |
| 558240 | TORRES SERRANO, JOSE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 558241 | Torres Serrano, Jose A | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 826853 | TORRES SERRANO, JOSE D | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 558242 | TORRES SERRANO, JUAN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 558244 | Torres Serrano, Juan M | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 558245 | TORRES SERRANO, JULIO C | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 558247 | TORRES SERRANO, LIZAHILY | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 558251 | Torres Serrano, Luis J | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 826854 | TORRES SERRANO, LUZ | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 558252 | TORRES SERRANO, LUZ D | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 558253 | TORRES SERRANO, LUZ S | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 558254 | TORRES SERRANO, MARGARITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 826855 | TORRES SERRANO, MARGARITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 558255 | TORRES SERRANO, MELVIN W | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 558258 | Torres Serrano, Rafael | REDACTED | Camuy | PR | 00627 | REDACTED |
| 558260 | TORRES SERRANO, SANDRA GRISEL | REDACTED | FAJARDO | PR | 00783 | REDACTED |
| 558261 | TORRES SERRANO, SONIA M | REDACTED | JAYUYA | PR | 00664-9604 | REDACTED |
| 558262 | TORRES SERRANO, SOR E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 826856 | TORRES SERRANO, VANESSA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 558263 | TORRES SERRANO, VANESSA | REDACTED | SAN JUAN | PR | 00936-1638 | REDACTED |
| 558264 | TORRES SERRANO, WANDA I. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 558265 | TORRES SERRANO, YARA | REDACTED | SAN JUAN | PR | 00969 | REDACTED |
| 558266 | TORRES SERRANO, YARA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 826857 | TORRES SERRANO, YARA D | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 558268 | TORRES SERRANO,LUIS R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 558270 | TORRES SERRANT, MARIBEL | REDACTED | PONCE | PR | 00901 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 558271 | TORRES SERRNO, VON M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 558272 | TORRES SERVIA, ADALIS | REDACTED | ADJUNTAS | PR | 00601-0765 | REDACTED |
| 558274 | TORRES SIACA, IANCARLO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 558275 | Torres Sierra, Adam | REDACTED | Bayamon | PR | 00952 | REDACTED |
| 558276 | TORRES SIERRA, ANGEL L | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 558278 | Torres Sierra, Felix | REDACTED | Villalba | PR | 00766 | REDACTED |
| 558279 | TORRES SIERRA, HECTOR L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 558280 | TORRES SIERRA, JONATHAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 558281 | TORRES SIERRA, JOSEPH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 558282 | TORRES SIERRA, MARIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 558283 | Torres Sierra, Michael | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 558285 | TORRES SIERRA, NYDIA G | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 826858 | TORRES SIERRA, NYRA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 558286 | TORRES SIERRA, NYRA E | REDACTED | JAYUYA | PR | 00664-0384 | REDACTED |
| 1257612 | TORRES SIERRA, TYRENE | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 558287 | TORRES SILVA, ANYVEE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 558288 | TORRES SILVA, CARINA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 826860 | TORRES SILVA, CARINA A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 558289 | Torres Silva, Carmelo | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 826861 | TORRES SILVA, DIOMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 558294 | TORRES SILVA, JOSE L. | REDACTED | PONCE | PR | 00780 | REDACTED |
| 558295 | Torres Silva, Juan | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 558296 | TORRES SILVA, LEANDRA E. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 558298 | TORRES SILVA, OMALIEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 558301 | TORRES SILVA, RITA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 558302 | Torres Silva, Santos | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 826862 | TORRES SILVA, VALERIS | REDACTED | LAS MARÍAS | PR | 00670 | REDACTED |
| 558303 | TORRES SILVA, YARITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 826863 | TORRES SILVA, YARITZA | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 558304 | TORRES SKERETT, EZEQUIEL | REDACTED | San Juan | PR | 00915 | REDACTED |
| 558306 | TORRES SKERRETT, MARCUS R. | REDACTED | TOA BAJA | PR | 00949-3434 | REDACTED |
| 558307 | TORRES SOBA, HEPZIBA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 826864 | TORRES SOBA, HEPZIBA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 826865 | TORRES SOBA, HEPZIBA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 558309 | TORRES SOLA, LYMARIE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 558310 | TORRES SOLANO, ANTHONY L | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 826866 | TORRES SOLER, LUZ M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 558312 | TORRES SOLIS, ABELARDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 826867 | TORRES SOLIS, ABELARDO | REDACTED | CAROLINA | PR | 00949 | REDACTED |
| 558313 | TORRES SOLIS, CARMEN M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 558314 | TORRES SOLIS, HORTENSIA | REDACTED | YABUCOA | PR | 00767-9507 | REDACTED |
| 558315 | TORRES SOLIS, JUDITH | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 558316 | TORRES SOLIS, TEODORO ALEX | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 558318 | TORRES SOLIVAN, MARIA L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 558319 | Torres Soriano, Frankie Joel | REDACTED | San Juan | PR | 00912 | REDACTED |
| 558320 | TORRES SORONDO, AURA N | REDACTED | CAMUY | PR | 00627-9127 | REDACTED |
| 558321 | TORRES SOSA, AMARILIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 558324 | TORRES SOSA, OSDALYS | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 558326 | Torres Sostre, Fernando | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 558327 | TORRES SOSTRE, RAQUEL | REDACTED | San Juan | PR | 00919 | REDACTED |
| 558328 | TORRES SOTERO, YASMIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 558329 | TORRES SOTO, ADA E | REDACTED | LARES PR | PR | 00669 | REDACTED |
| 558330 | TORRES SOTO, ADA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 558331 | Torres Soto, Alberto E | REDACTED | Adjuntas | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 826868 | TORRES SOTO, AMNERIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 558334 | TORRES SOTO, BLANCA A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 558335 | TORRES SOTO, BRENDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 558336 | TORRES SOTO, BRIGZEIDA | REDACTED | Patillas | PR | 00723 | REDACTED |
| 826869 | TORRES SOTO, BRIGZEIDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 826870 | TORRES SOTO, DIANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 826871 | TORRES SOTO, DORIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 558342 | TORRES SOTO, EDGARDO | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 558345 | Torres Soto, Eli A. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 558346 | Torres Soto, Emiliano R. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 826872 | TORRES SOTO, ENILDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 826873 | TORRES SOTO, ENILDA T. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 826874 | TORRES SOTO, ESPANA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 558351 | Torres Soto, Francisco | REDACTED | Lares | PR | 00669 | REDACTED |
| 558352 | TORRES SOTO, GADIER R | REDACTED | LARES | PR | 00669 | REDACTED |
| 826875 | TORRES SOTO, HARRY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 826876 | TORRES SOTO, HARRY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 558353 | TORRES SOTO, HECTOR | REDACTED | San SebastŸan | PR | 00685 | REDACTED |
| 558354 | TORRES SOTO, HECTOR L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 558355 | TORRES SOTO, IDALIA | REDACTED | GUAYNABO | PR | 00970-1397 | REDACTED |
| 558356 | TORRES SOTO, IRIS N | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 826877 | TORRES SOTO, IRIS N | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 558358 | TORRES SOTO, ISMADALY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 558359 | TORRES SOTO, ISRAEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 826878 | TORRES SOTO, JESSICA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 558361 | TORRES SOTO, JOSE | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 558362 | TORRES SOTO, JOSE J | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 826879 | TORRES SOTO, JOSE J | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 558363 | TORRES SOTO, JOSE L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 558364 | TORRES SOTO, JOSE L | REDACTED | LARES | PR | 00669-9702 | REDACTED |
| 558365 | Torres Soto, Jose L. | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 558366 | TORRES SOTO, JOSE R | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 558367 | TORRES SOTO, JUANA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 558368 | TORRES SOTO, JUANA | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 558370 | Torres Soto, Luis A | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 558371 | TORRES SOTO, LUZ M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 558372 | TORRES SOTO, MARGARITA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 826880 | TORRES SOTO, MARIA DEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 558373 | TORRES SOTO, MARIA DEL C | REDACTED | CAROLINA PR | PR | 00987 | REDACTED |
| 558374 | TORRES SOTO, MARIBEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 558375 | TORRES SOTO, MARIBEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 826881 | TORRES SOTO, MARIBEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 826882 | TORRES SOTO, MARILYN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 558376 | TORRES SOTO, MARISOL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 826883 | TORRES SOTO, MARISOL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 558377 | TORRES SOTO, MIGUEL A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 558378 | TORRES SOTO, MILAGROS | REDACTED | UTUADO | PR | 00641-0054 | REDACTED |
| 558379 | TORRES SOTO, MILAGROS N | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 558380 | TORRES SOTO, MYRNA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 826884 | TORRES SOTO, NORMA | REDACTED | LARES | PR | 00669 | REDACTED |
| 558382 | TORRES SOTO, NORMA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 558383 | Torres Soto, Orlando | REDACTED | Kenner | LA | 70065 | REDACTED |
| 558384 | Torres Soto, Orlando | REDACTED | Humacao | PR | 00791 | REDACTED |
| 558385 | Torres Soto, Orlando | REDACTED | Manati | PR | 00674 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 826885 | TORRES SOTO, PAULINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 558386 | TORRES SOTO, PAULINA | REDACTED | SAN JUAN | PR | 00917-3632 | REDACTED |
| 558388 | TORRES SOTO, REINA M | REDACTED | SAN SEBASTIAN | PR | 00669 | REDACTED |
| 558389 | TORRES SOTO, STEPHANIE M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 826886 | TORRES SOTO, STEPHENIE | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 558390 | TORRES SOTO, TAINA H | REDACTED | SAUKVILLE | WI | 53080 | REDACTED |
| 558392 | TORRES SOTO, VIRGEN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 558393 | TORRES SOTO, WILNELIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 558394 | TORRES SOTO, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 558397 | Torres Sotomayor, Jose E | REDACTED | Morovis | PR | 00687 | REDACTED |
| 558398 | TORRES SOTOMAYOR, MAYRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 558399 | TORRES SOTOMAYOR, RAQUEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 558401 | TORRES STERLING, SHEILA A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 826887 | TORRES SUAREZ, ANA E. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 558403 | TORRES SUAREZ, ANNETTE V | REDACTED | CIDRA | PR | 00739-9369 | REDACTED |
| 558404 | TORRES SUAREZ, ARACELIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 826888 | TORRES SUAREZ, BETSY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 558405 | TORRES SUAREZ, CARMEN A | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 558406 | TORRES SUAREZ, EDGAR | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 558407 | TORRES SUAREZ, ERICA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 558409 | TORRES SUAREZ, FEDERICO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 558410 | TORRES SUAREZ, GLORIA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 558411 | TORRES SUAREZ, HECTOR | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 558412 | TORRES SUAREZ, IRIS J. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 558413 | TORRES SUAREZ, JANETTE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 558414 | TORRES SUAREZ, JORGE L. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 558415 | Torres Suarez, Jose L. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 826889 | TORRES SUAREZ, KATHIANET | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 826890 | TORRES SUAREZ, LUCECITA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 558416 | TORRES SUAREZ, LUCECITA | REDACTED | CAYEY | PR | 00736-9201 | REDACTED |
| 826891 | TORRES SUAREZ, MARIA DE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 558418 | TORRES SUAREZ, MARIA DE L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 558419 | TORRES SUAREZ, MARIA DEL CARMEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 558420 | TORRES SUAREZ, MARIA J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 558421 | TORRES SUAREZ, MARIANO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 826892 | TORRES SUAREZ, RAMON | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 558423 | TORRES SUAREZ, RUBEN | REDACTED | ANASCO | PR | 00616 | REDACTED |
| 558424 | TORRES SUAREZ, SANDRA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 558425 | TORRES SUAREZ, SONIEL M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 558426 | TORRES SUAREZ, VANESSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 558427 | TORRES SUAREZ, WILLIAM R | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 558428 | TORRES SUAREZ, XAVIER | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 826893 | TORRES SUAU, SARAH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 558429 | TORRES SUAU, SARAH A | REDACTED | LARES | PR | 00669 | REDACTED |
| 826894 | TORRES SUAU, SARAH A | REDACTED | LARES | PR | 00669 | REDACTED |
| 558431 | Torres Suliveras, Anthony | REDACTED | Guayama | PR | 00784 | REDACTED |
| 826895 | TORRES SURILLO, EMANUEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 826896 | TORRES SURILLO, YOSUE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 558434 | TORRES SUSTAITA, GUADALUPE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 558436 | Torres Sveum, Ismael | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 558438 | TORRES TALAVERA, MARICARMEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 558439 | TORRES TALAVERA, VICTOR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 558440 | TORRES TALAVERA, VIVIAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 558441 | TORRES TAMAYO,ISMAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 826897 | TORRES TANON, MARA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 558442 | TORRES TANON, MARA J | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 558443 | TORRES TANON, MARIANGELY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 826898 | TORRES TANON, MARIANGELY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 558445 | TORRES TAPIA, IRVING | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 558446 | TORRES TAPIA, IRVING M. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 558448 | TORRES TAPIA, MARIA DE LOS A. | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 558449 | TORRES TAVAREZ, FELIX J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 558450 | TORRES TAVAREZ, JOANNA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 558452 | Torres Tejada, Rosa | REDACTED | Carolina | PR | 00985 | REDACTED |
| 558453 | TORRES TELLADO, FRANCHESCA I | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 826899 | TORRES TELLADO, FRANCHESKA I | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 558455 | TORRES TELLADO, MAUREEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 558456 | TORRES TELLADO, WILFREDO E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 826900 | TORRES TELLADO, WILFREDO E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 558459 | TORRES TERONI, MERQUISEDEX | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 558460 | Torres Texidor, Hector M | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 558461 | Torres Texidor, Mildred I | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 558462 | TORRES THOMAS, NELSON | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 558463 | TORRES TIRADO, AIDA J | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 558464 | TORRES TIRADO, CONCESA | REDACTED | SAN GERMAN | PR | 00683-0647 | REDACTED |
| 558465 | TORRES TIRADO, DAPHNE | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 558467 | TORRES TIRADO, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 558468 | TORRES TIRADO, ERNESTO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 558469 | Torres Tirado, Jan A. | REDACTED | Carolina | PR | 00983 | REDACTED |
| 558470 | TORRES TIRADO, JISELYS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 826901 | TORRES TIRADO, JISELYS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 826902 | TORRES TIRADO, JISELYS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 558471 | Torres Tirado, Jonathan | REDACTED | Carolina | PR | 00985 | REDACTED |
| 826903 | TORRES TIRADO, MARIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 826904 | TORRES TIRADO, MARIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 558472 | TORRES TIRADO, MARIA M. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 558474 | TORRES TIRADO, WILBERTO | REDACTED | CIDRAS | PR | 00739 | REDACTED |
| 826905 | TORRES TIRU, JUAN L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 558475 | TORRES TIZOL, JOSE A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 826906 | TORRES TOLEDO, ANABEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 826907 | TORRES TOLEDO, ANGELES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 558478 | Torres Toledo, Ernesto | REDACTED | Ponce | PR | 00731 | REDACTED |
| 558480 | TORRES TOLEDO, JOSE L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 558481 | TORRES TOLEDO, JOSE M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 558482 | Torres Toledo, Juan M | REDACTED | Carolina | PR | 00983 | REDACTED |
| 558484 | TORRES TOLEDO, NYDIA E | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 558486 | TORRES TOMASSINI, GRISELL M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 558488 | TORRES TORO, ADA | REDACTED | PONCE | PR | 00730-1738 | REDACTED |
| 558489 | Torres Toro, Angel | REDACTED | Ponce | PR | 00731 | REDACTED |
| 558490 | TORRES TORO, EILEEN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 558491 | TORRES TORO, ELAINE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 826908 | TORRES TORO, ELAINE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 558492 | TORRES TORO, JORGE | REDACTED | CAGUAS | PR | 00777 | REDACTED |
| 558493 | TORRES TORO, LIANET | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 826909 | TORRES TORO, LIANET | REDACTED | PONCE | PR | 00731 | REDACTED |
| 558494 | TORRES TORO, LOUIS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 558496 | TORRES TORO, NELLIE L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 558498 | TORRES TORO, SANDRA L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 826910 | TORRES TORO, SANDRA L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 558500 | TORRES TORO, WALTER R. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 558502 | TORRES TORO, WANDA I. | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 558503 | TORRES TORREGROSA, DORIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 558504 | TORRES TORREGROSA, JACINTO M. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 558508 | TORRES TORRENS, MARITZA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 558511 | TORRES TORRES, ADA N. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 558513 | TORRES TORRES, ADELIRIE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 558514 | TORRES TORRES, ADOLFO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 558515 | TORRES TORRES, AGLAEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 558516 | TORRES TORRES, AGNES | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 558518 | TORRES TORRES, AIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 558520 | TORRES TORRES, AIDA A. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 558521 | TORRES TORRES, AIDA L | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 558522 | Torres Torres, Alberto | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 558523 | TORRES TORRES, ALEJANDRINA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 558524 | TORRES TORRES, ALEJANDRO | REDACTED | MERCEDITAS | PR | 00715 | REDACTED |
| 558525 | TORRES TORRES, ALENIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 826911 | TORRES TORRES, ALENIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 558527 | TORRES TORRES, ALEXIS | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 558528 | TORRES TORRES, ALEXIS M. | REDACTED | GURABO | PR | 00776 | REDACTED |
| 558529 | TORRES TORRES, ALMA Z | REDACTED | CAGUAS | PR | 00725-9720 | REDACTED |
| 558531 | TORRES TORRES, AMID | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 558532 | TORRES TORRES, ANA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 558534 | TORRES TORRES, ANA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 558533 | TORRES TORRES, ANA | REDACTED | GUAYNABO | PR | 00970-2863 | REDACTED |
| 558535 | TORRES TORRES, ANA I | REDACTED | VILLALBA | PR | 00766-9716 | REDACTED |
| 558536 | TORRES TORRES, ANA IRIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 558537 | TORRES TORRES, ANA M | REDACTED | YABUCOA | PR | 00767-9504 | REDACTED |
| 558538 | TORRES TORRES, ANA MARIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 558540 | TORRES TORRES, ANA R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 826912 | TORRES TORRES, ANA R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 558541 | TORRES TORRES, ANABEL | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 558546 | Torres Torres, Angel L | REDACTED | Coamo | PR | 00769 | REDACTED |
| 826913 | TORRES TORRES, ANGELICA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 558547 | TORRES TORRES, ANGELIE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 558549 | TORRES TORRES, ANIBAL JOSE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 558550 | TORRES TORRES, ANIBAL L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 558551 | TORRES TORRES, ARACELIS | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 826914 | TORRES TORRES, ARACELIS | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 558553 | TORRES TORRES, ARNALDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 558556 | TORRES TORRES, AURA LIZ | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 558555 | TORRES TORRES, AURA LIZ | REDACTED | CAROLINA | PR | 00984-6007 | REDACTED |
| 558557 | TORRES TORRES, AUREA | REDACTED | LAS MARIAS | PR | 00670-9704 | REDACTED |
| 558558 | TORRES TORRES, AWILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 558560 | TORRES TORRES, BEATRIZ AWILDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 558561 | Torres Torres, Benedy | REDACTED | Vega Baja | PR | 00693-9610 | REDACTED |
| 558562 | TORRES TORRES, BERNICE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 558563 | TORRES TORRES, BETSY J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 558564 | TORRES TORRES, BETZAIDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 826915 | TORRES TORRES, BETZAIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 826916 | TORRES TORRES, BETZAIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 558565 | TORRES TORRES, BLANCA I. | REDACTED | TRUJILLO ALTO | PR | 00000 | REDACTED |
| 558567 | Torres Torres, Brenda | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 826917 | TORRES TORRES, BRENDA L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 826918 | TORRES TORRES, BRIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 558568 | TORRES TORRES, BRUNILDA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 558571 | Torres Torres, Bryant K | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 558572 | TORRES TORRES, CANDIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 558574 | TORRES TORRES, CARLOS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 558576 | TORRES TORRES, CARLOS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 558578 | TORRES TORRES, CARLOS J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 558579 | TORRES TORRES, CARLOS J. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 826919 | TORRES TORRES, CARLOS L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 558580 | TORRES TORRES, CARLOS R | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 558581 | TORRES TORRES, CARLOS R | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 558582 | TORRES TORRES, CARMELO | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 558583 | TORRES TORRES, CARMEN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 558584 | TORRES TORRES, CARMEN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 558586 | TORRES TORRES, CARMEN A. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 558587 | TORRES TORRES, CARMEN D. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 558588 | TORRES TORRES, CARMEN E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 558589 | TORRES TORRES, CARMEN L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 558590 | TORRES TORRES, CARMEN M | REDACTED | TOA ALTA | PR | 00753 | REDACTED |
| 558591 | TORRES TORRES, CARMEN R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 558592 | TORRES TORRES, CARMEN S | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 558593 | TORRES TORRES, CESAR | REDACTED | COTTO  LAUREL | PR | 00780-9524 | REDACTED |
| 558595 | TORRES TORRES, CLARIBEL | REDACTED | SABANA HOYOS | PR | 00688-8801 | REDACTED |
| 558596 | TORRES TORRES, CRUZ M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 558597 | TORRES TORRES, CYNTHIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 558598 | Torres Torres, Cynthia | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 826920 | TORRES TORRES, DALYMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 558599 | TORRES TORRES, DAMARIS | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 826921 | TORRES TORRES, DANISHA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 558601 | Torres Torres, David | REDACTED | Villalba | PR | 00766 | REDACTED |
| 558602 | TORRES TORRES, DAVID | REDACTED | PONCE | PR | 00728 | REDACTED |
| 826922 | TORRES TORRES, DAVID M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 558604 | TORRES TORRES, DENISSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 826923 | TORRES TORRES, DENNIES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 826924 | TORRES TORRES, DENNIS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 558606 | TORRES TORRES, DIANYELIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 558607 | TORRES TORRES, EDGAR | REDACTED | SANTA ISABEL | PR | 00755 | REDACTED |
| 558608 | TORRES TORRES, EDGARDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 558610 | TORRES TORRES, EDGARDO D. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 826925 | TORRES TORRES, EDIBURGOS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 558611 | TORRES TORRES, EDIBURGOS | REDACTED | SANTA ISABEL | PR | 00757-1143 | REDACTED |
| 558612 | TORRES TORRES, EDUARDO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 558614 | TORRES TORRES, EDWARD | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 558617 | TORRES TORRES, EDWIN A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 1257613 | TORRES TORRES, EDWIN J | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 558619 | TORRES TORRES, EFRAIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 558621 | TORRES TORRES, ELBA | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 558622 | TORRES TORRES, ELBA N | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 826926 | TORRES TORRES, ELIZ M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 558624 | TORRES TORRES, ELIZABETH | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 558625 | TORRES TORRES, ELIZABETH | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 558626 | TORRES TORRES, ELIZABETH | REDACTED | PENUELAS | PR | 00624-9710 | REDACTED |
| 558627 | TORRES TORRES, ELIZABETH | REDACTED | COTTO LAUREL | PR | 00780-1467 | REDACTED |
| 558628 | TORRES TORRES, ELSIE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 558629 | TORRES TORRES, ELVIN O. | REDACTED | UTUADO | PR | 00902 | REDACTED |
| 558631 | TORRES TORRES, ENRIQUE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 558634 | TORRES TORRES, EVELINA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 826927 | TORRES TORRES, EVELINA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 558636 | TORRES TORRES, EVELYN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 558637 | TORRES TORRES, EVELYN | REDACTED | YABUCOA | PR | 00767-1886 | REDACTED |
| 558639 | TORRES TORRES, EVERALDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 558640 | TORRES TORRES, EZEQUIEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 1257614 | TORRES TORRES, EZEQUIEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 826928 | TORRES TORRES, FABIOLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 558642 | TORRES TORRES, FELICITA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 558643 | TORRES TORRES, FELIPE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 558644 | TORRES TORRES, FELIPE | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 558646 | TORRES TORRES, FLORENCIO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 826929 | TORRES TORRES, FRANCISCA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 558648 | TORRES TORRES, FRANCISCA | REDACTED | SANTA ISABEL | PR | 00758-7000 | REDACTED |
| 826930 | TORRES TORRES, GABRIELA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 558650 | TORRES TORRES, GASPAR | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 558652 | TORRES TORRES, GERMAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 558653 | TORRES TORRES, GILEYZA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 558654 | TORRES TORRES, GISSELLE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 826931 | TORRES TORRES, GISSELLE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 558655 | TORRES TORRES, GLADYS M | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 558657 | TORRES TORRES, GLORY A | REDACTED | BAYAMON | PR | 00960-1432 | REDACTED |
| 558658 | TORRES TORRES, GRISELLE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 558659 | TORRES TORRES, HAIDEE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 558663 | TORRES TORRES, HAYDEE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 826932 | TORRES TORRES, HAYDEE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 558666 | TORRES TORRES, HECTOR F | REDACTED | OROCOVIS | PR | 00720-1183 | REDACTED |
| 558667 | TORRES TORRES, HEIDY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 558668 | TORRES TORRES, HERIENYD | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 558669 | TORRES TORRES, HERMENEGILDA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 826933 | TORRES TORRES, HERMENEGILDA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 558670 | TORRES TORRES, HILDA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 558671 | TORRES TORRES, INES | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 558673 | TORRES TORRES, IRIS N | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 558674 | TORRES TORRES, IRIS V | REDACTED | OROCOVIS | PR | 00720-1111 | REDACTED |
| 558675 | TORRES TORRES, ISABEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 558676 | TORRES TORRES, ISMAEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 558678 | TORRES TORRES, ISSENNE | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 558679 | TORRES TORRES, IVAN | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 558680 | TORRES TORRES, IVAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 558681 | TORRES TORRES, IVELISSE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 558682 | TORRES TORRES, IVELISSE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 558683 | TORRES TORRES, IVETTE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 826934 | TORRES TORRES, IVETTE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 558685 | TORRES TORRES, JAIME | REDACTED | San Juan | PR | 00741-0625 | REDACTED |
| 558688 | Torres Torres, Jaime L | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 558690 | TORRES TORRES, JANELLY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 558691 | TORRES TORRES, JANET | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 558692 | TORRES TORRES, JANET | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 826935 | TORRES TORRES, JANETTE | REDACTED | GUAYANILLA | PR | 00656-3211 | REDACTED |
| 558693 | TORRES TORRES, JANICE | REDACTED | PONCE | PR | 00728-3705 | REDACTED |
| 558695 | TORRES TORRES, JANNETTE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 558696 | TORRES TORRES, JEANNETTE | REDACTED | San Juan | PR | 00715 | REDACTED |
| 558700 | TORRES TORRES, JESSE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 558702 | Torres Torres, Jessica | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 558703 | TORRES TORRES, JESSICA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 558704 | TORRES TORRES, JESUS M. | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 558705 | TORRES TORRES, JOAN M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 826936 | TORRES TORRES, JONATHAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 558707 | TORRES TORRES, JORGE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 558708 | TORRES TORRES, JORGE A. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 558709 | Torres Torres, Jorge H. | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 558710 | Torres Torres, Jorge L | REDACTED | Villalba | PR | 00766 | REDACTED |
| 558711 | TORRES TORRES, JORGE O | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 558712 | TORRES TORRES, JOSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 558713 | TORRES TORRES, JOSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 558714 | TORRES TORRES, JOSE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 826937 | TORRES TORRES, JOSE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 558724 | TORRES TORRES, JOSE A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 558725 | TORRES TORRES, JOSE A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 558726 | TORRES TORRES, JOSE A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 558727 | TORRES TORRES, JOSE E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 558728 | Torres Torres, Jose E. | REDACTED | Oviedo | FL | 32765 | REDACTED |
| 826938 | TORRES TORRES, JOSE H | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 558729 | TORRES TORRES, JOSE J | REDACTED | PONCE | PR | 00726-3154 | REDACTED |
| 558731 | TORRES TORRES, JOSE L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 558732 | Torres Torres, Jose L | REDACTED | Guayama | PR | 00784 | REDACTED |
| 558733 | TORRES TORRES, JOSE L | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 558730 | TORRES TORRES, JOSE L | REDACTED | AIBONITO | PR | 00705-1503 | REDACTED |
| 558734 | TORRES TORRES, JOSE L. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 558735 | TORRES TORRES, JOSE M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 558736 | TORRES TORRES, JOSE M. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 558737 | TORRES TORRES, JOSE M. | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 558738 | TORRES TORRES, JOSE R | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 558739 | Torres Torres, Jose R | REDACTED | Lajas | PR | 00667 | REDACTED |
| 558740 | TORRES TORRES, JOSE RENE | REDACTED | BARRANQUITAS | PR | 00794-9512 | REDACTED |
| 558741 | TORRES TORRES, JUAN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 558742 | Torres Torres, Juan | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 826939 | TORRES TORRES, JUAN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 558749 | TORRES TORRES, JUAN C | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 558748 | TORRES TORRES, JUAN C | REDACTED | GUAYANILLA | PR | 00656-9723 | REDACTED |
| 558750 | Torres Torres, Juan G | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 558751 | TORRES TORRES, JUAN J. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 558752 | TORRES TORRES, JUAN R | REDACTED | BARRANQUIAAS | PR | 00794 | REDACTED |
| 558753 | TORRES TORRES, JUANITA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 558754 | TORRES TORRES, JUDITH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 826940 | TORRES TORRES, JUDITH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 558756 | TORRES TORRES, JULIA M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 558757 | TORRES TORRES, JULIO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 558759 | TORRES TORRES, JULIO A | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 558760 | TORRES TORRES, KAMALYS DEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 558761 | TORRES TORRES, KAREN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 558762 | TORRES TORRES, KRYSTAL M. | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 558763 | TORRES TORRES, LADY J | REDACTED | PENUELAS | PR | 00624-9601 | REDACTED |
| 558764 | TORRES TORRES, LEGNA M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 558765 | TORRES TORRES, LEONARDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 558767 | TORRES TORRES, LILIA M | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 558768 | TORRES TORRES, LIMARIE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 558769 | TORRES TORRES, LINDA I | REDACTED | LARES | PR | 00669-9433 | REDACTED |
| 558771 | TORRES TORRES, LISA D. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 558772 | TORRES TORRES, LISA D. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 826941 | TORRES TORRES, LISANDRA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 558773 | TORRES TORRES, LISANDRA | REDACTED | OROCOVIS | PR | 00720-9703 | REDACTED |
| 558774 | TORRES TORRES, LIZANABELL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 558775 | TORRES TORRES, LOISNETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 826942 | TORRES TORRES, LOISNETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 558776 | TORRES TORRES, LOURDELIZ | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 558778 | TORRES TORRES, LOURDES I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 558779 | TORRES TORRES, LUCIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 558780 | TORRES TORRES, LUIS | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 558784 | TORRES TORRES, LUIS A | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 558785 | TORRES TORRES, LUIS A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 558786 | TORRES TORRES, LUIS A | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 826943 | TORRES TORRES, LUIS A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 558787 | TORRES TORRES, LUIS A. | REDACTED | UTUADO | PR | 00614 | REDACTED |
| 558788 | TORRES TORRES, LUIS A. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 558789 | TORRES TORRES, LUIS G. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 558791 | TORRES TORRES, LUZ A. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 558792 | TORRES TORRES, LUZ E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 558793 | TORRES TORRES, LUZ N | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 826944 | TORRES TORRES, LYANN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 558794 | TORRES TORRES, LYDIA M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 558795 | TORRES TORRES, LYNETTE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 558796 | TORRES TORRES, MADELINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 558798 | TORRES TORRES, MANUEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 558797 | TORRES TORRES, MANUEL | REDACTED | LAJAS | PR | 00667-9707 | REDACTED |
| 558799 | TORRES TORRES, MARA I. | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 558800 | TORRES TORRES, MARANGELI | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 826945 | TORRES TORRES, MARIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 558801 | TORRES TORRES, MARIA | REDACTED | ARECIBO | PR | 00616-9715 | REDACTED |
| 558802 | TORRES TORRES, MARIA B. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 558803 | TORRES TORRES, MARIA D | REDACTED | GUAYANILLA -00656 | PR | 00656 | REDACTED |
| 558804 | TORRES TORRES, MARIA E | REDACTED | COMERIO | PR | 00782-0668 | REDACTED |
| 558805 | TORRES TORRES, MARIA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 826946 | TORRES TORRES, MARIA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 558806 | TORRES TORRES, MARIA L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 558807 | TORRES TORRES, MARIA M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 558808 | TORRES TORRES, MARIA M | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 558810 | TORRES TORRES, MARIA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 558812 | TORRES TORRES, MARIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 558811 | TORRES TORRES, MARIA M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 558813 | TORRES TORRES, MARIA R | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 558815 | TORRES TORRES, MARIANNE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 558817 | TORRES TORRES, MARIBEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 558818 | TORRES TORRES, MARILYN | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 826947 | TORRES TORRES, MARILYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 558819 | TORRES TORRES, MARILYN | REDACTED | ARECIBO | PR | 00612-7809 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 558823 | TORRES TORRES, MAYRA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 558822 | TORRES TORRES, MAYRA I | REDACTED | BAYAMON | PR | 00957-3879 | REDACTED |
| 558824 | TORRES TORRES, MELANIE | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 558827 | TORRES TORRES, MIGDALIA | REDACTED | JUANA DIAZ | PR | 00795-0545 | REDACTED |
| 558828 | TORRES TORRES, MIGUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 558830 | Torres Torres, Miguel A | REDACTED | Villalba | PR | 00766 | REDACTED |
| 558831 | TORRES TORRES, MIGUEL A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 826948 | TORRES TORRES, MILAGROS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 558834 | TORRES TORRES, MILDRED I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 558835 | TORRES TORRES, MILDRED J | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 826949 | TORRES TORRES, MILDRED J | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 558836 | TORRES TORRES, MYRIAM V | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 558837 | TORRES TORRES, NADINE M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 558838 | TORRES TORRES, NANCY | REDACTED | CAGUAS | PR | 00725-8922 | REDACTED |
| 558840 | TORRES TORRES, NELIDA | REDACTED | GUAYNABO | PR | 00969-5705 | REDACTED |
| 558841 | TORRES TORRES, NELSON | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 558845 | TORRES TORRES, NORBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 558846 | TORRES TORRES, NYDIA E | REDACTED | COROZAL | PR | 00783-9806 | REDACTED |
| 558847 | TORRES TORRES, OMAR A. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 558848 | TORRES TORRES, OMAR FRANCISCO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 558849 | TORRES TORRES, ORLANDO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 826950 | TORRES TORRES, PATRICIA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 558857 | Torres Torres, Pedro A. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 558858 | TORRES TORRES, PEDRO A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 558859 | Torres Torres, Pedro A. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 558860 | TORRES TORRES, RACHELLE M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 558864 | Torres Torres, Raul | REDACTED | Caguas | PR | 00725 | REDACTED |
| 558865 | Torres Torres, Reynaldo | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 558866 | TORRES TORRES, RICARDO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 558867 | TORRES TORRES, RICARDO | REDACTED | AGUA BUENAS | PR | 00703 | REDACTED |
| 558868 | TORRES TORRES, RICARDO L | REDACTED | GUAYAMA | PR | 00784-9606 | REDACTED |
| 558869 | Torres Torres, Richard | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 558870 | TORRES TORRES, ROLANDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 558871 | TORRES TORRES, ROSA E. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 558872 | TORRES TORRES, ROSA L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 558873 | TORRES TORRES, ROSA N. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 558874 | TORRES TORRES, ROSARIO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 558876 | TORRES TORRES, ROSIMAR | REDACTED | BARRANQUITAS, P.R. | PR | 00794 | REDACTED |
| 558877 | TORRES TORRES, RUBEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 826951 | TORRES TORRES, SADUEL | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 558879 | TORRES TORRES, SAMUEL A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 558880 | TORRES TORRES, SANDRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 826952 | TORRES TORRES, SANDRA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 558882 | TORRES TORRES, SANDRA B | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 826953 | TORRES TORRES, SANDRA E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 558883 | TORRES TORRES, SANDRA E | REDACTED | VILLALBA | PR | 00766-9710 | REDACTED |
| 826954 | TORRES TORRES, SANDRA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 558884 | TORRES TORRES, SANDRA I. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 558886 | TORRES TORRES, SANTA T | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 558888 | TORRES TORRES, SHALAMAR | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 558889 | TORRES TORRES, SHALAMAR | REDACTED | PIO PIEDRAS | PR | 00923 | REDACTED |
| 558891 | TORRES TORRES, SILVIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 826955 | TORRES TORRES, SOL I | REDACTED | MOROVIS | PR | 00687 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 558893 | TORRES TORRES, SONIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 558894 | TORRES TORRES, SONIA N | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 826956 | TORRES TORRES, SONIA N | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 558895 | TORRES TORRES, SONIA T | REDACTED | MOROVIS | PR | 00687-0052 | REDACTED |
| 558898 | TORRES TORRES, TOMAS | REDACTED | SAN SEBASTIAN | PR | 00685-9729 | REDACTED |
| 558902 | Torres Torres, Valeriano | REDACTED | Patillas | PR | 00723 | REDACTED |
| 826957 | TORRES TORRES, VANESSA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 558903 | TORRES TORRES, VANESSA | REDACTED | PONCE | PR | 00731-4247 | REDACTED |
| 558904 | TORRES TORRES, VERALDO L | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 558906 | TORRES TORRES, VICTOR J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 558907 | Torres Torres, Victor M | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 558908 | TORRES TORRES, VICTOR M. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 558909 | TORRES TORRES, VILMA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 826958 | TORRES TORRES, VIRGEN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 558910 | TORRES TORRES, VIRGEN M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 558915 | TORRES TORRES, WILLIAM | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 558917 | TORRES TORRES, WILMER E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 558918 | TORRES TORRES, WILSON | REDACTED | DORADO | PR | 00646-1643 | REDACTED |
| 558920 | TORRES TORRES, XAVIER | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 558921 | TORRES TORRES, YADEILY | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 558922 | TORRES TORRES, YAILYN | REDACTED | SAN JUAN | PR | 00926-1842 | REDACTED |
| 826959 | TORRES TORRES, YAKIRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 558923 | TORRES TORRES, YAMELY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 558924 | TORRES TORRES, YANIRA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 558925 | TORRES TORRES, YANIRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 558926 | TORRES TORRES, YANIRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 826960 | TORRES TORRES, YANIRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 558927 | TORRES TORRES, YARITZA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 826961 | TORRES TORRES, YARITZA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 558930 | TORRES TORRES, YOJAIDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 826962 | TORRES TORRES, YOJAIDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 558931 | TORRES TORRES, YOLANDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 826963 | TORRES TORRES, YOLANDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 826964 | TORRES TORRES, YOMAYRA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 558932 | TORRES TORRES, YVONNE | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 558933 | TORRES TORRES, ZAIDA L | REDACTED | COROZAL | PR | 00783-0978 | REDACTED |
| 558934 | TORRES TORRES, ZOBEIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 558934 | TORRES TORRES, ZOBEIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 826966 | TORRES TORRES, ZOBEIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 826967 | TORRES TORRS, KAREN Y | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 558937 | TORRES TOSADO, MANUEL A. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 558938 | TORRES TOUCET, JOHANN | REDACTED | PENUELAS | PR | 00918 | REDACTED |
| 558939 | TORRES TOUCET, MILDRED | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 558940 | TORRES TOUCET, RUBEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 558942 | TORRES TOUCET, SYLVIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 558944 | Torres Traverso, Jose E | REDACTED | Aguada | PR | 00602 | REDACTED |
| 558945 | TORRES TRAVIESO, ANGELINA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 826968 | TORRES TRAVIESO, ANGELINA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 826969 | TORRES TRAVIESO, ANGELINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 558946 | TORRES TRICOCHE, ROSA M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 558947 | TORRES TRINIDAD, ABDIEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 558951 | TORRES TRINIDAD, JUAN J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 558952 | TORRES TRINIDAD, JUAN M. | REDACTED | San Juan | PR | 00983 | REDACTED |
| 558954 | TORRES TRINIDAD, ROSA I | REDACTED | FAJARDO | PR | 00756-0356 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 558956 | TORRES TRINIDAD, VIRGEN I. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 558957 | TORRES TRINIDAD, WANDA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 826970 | TORRES TRUJILLO, SYBIL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 558962 | TORRES TRUJILLO, SYBIL | REDACTED | SAN SEBASTIAN | PR | 07870-0685 | REDACTED |
| 558963 | TORRES TURELL, ENRIQUE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 826971 | TORRES TURELL, ENRIQUE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 558964 | TORRES UBILES, LAURA R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 558966 | TORRES URBINA, JAVIER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 558968 | TORRES URRUTIA, DAISY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 558970 | TORRES USED, MARIA DEL C. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 558971 | TORRES UZCATEGUI, MARIA C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 558972 | TORRES VALDES, BARBARA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 826972 | TORRES VALDES, BARBARA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 558973 | Torres Valdes, Efrain | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 558975 | TORRES VALENTIN, AGUSTIN | REDACTED | GUAYAMA | PR | 00936 | REDACTED |
| 558976 | TORRES VALENTIN, AL | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 558977 | TORRES VALENTIN, ALEJANDRO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 558979 | TORRES VALENTIN, ARMANDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 558980 | TORRES VALENTIN, AWILDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 826973 | TORRES VALENTIN, CRISTINA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 558982 | TORRES VALENTIN, CRISTINA G | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 558983 | Torres Valentin, Elliot | REDACTED | Bayamon | PR | 00960-5116 | REDACTED |
| 558984 | Torres Valentin, Ernesto | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 558985 | TORRES VALENTIN, EVANGELINA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 558989 | TORRES VALENTIN, LUIS A. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 558990 | TORRES VALENTIN, MARIA M | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 558991 | TORRES VALENTIN, MARIE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 558992 | TORRES VALENTIN, NIEVES | REDACTED | GUAYAMA | PR | 00789 | REDACTED |
| 558993 | TORRES VALENTIN, NYDIA E. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 558994 | TORRES VALENTIN, ROSA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 558995 | TORRES VALES, ROSAMIR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 558996 | TORRES VALLE, EDWIN A. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 558998 | TORRES VALLE, JOSE A. | REDACTED | HATO REY | PR | 00704 | REDACTED |
| 558999 | TORRES VALLE, JOSE M. | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 559000 | Torres Valle, Jose M. | REDACTED | Sabana Hoyo | PR | 00688 | REDACTED |
| 559001 | TORRES VALLE, MAGALY | REDACTED | CAROLINA | PR | 00980 | REDACTED |
| 559002 | TORRES VALLE, PEDRO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 559003 | Torres Valle, Wydisberto | REDACTED | San Sebastian | PR | 00685-7221 | REDACTED |
| 559005 | TORRES VALLES, EFRAIN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 826974 | TORRES VALLS, ELIZABETH | REDACTED | PONCE | PR | 00717 | REDACTED |
| 559006 | TORRES VARAS, JAIME | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 559007 | TORRES VARCARCEL, ANGEL R. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 559008 | TORRES VARELA, SANDRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 559010 | TORRES VARELA, YADAIRA | REDACTED | ADASCO | PR | 00610-9602 | REDACTED |
| 559011 | TORRES VARG*, LIZALIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 559013 | TORRES VARGAS, ALBERTO | REDACTED | SAN SEBASTIAN | PR | 00683 | REDACTED |
| 559014 | TORRES VARGAS, ALICIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 826975 | TORRES VARGAS, ALICIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 826976 | TORRES VARGAS, ALICIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 559015 | TORRES VARGAS, ARNALDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 559016 | TORRES VARGAS, CARLOS L | REDACTED | COAMO | PR | 00769 | REDACTED |
| 559018 | TORRES VARGAS, CARMEN G | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 559020 | Torres Vargas, Edgar | REDACTED | Boqueron | PR | 00622-9703 | REDACTED |
| 559023 | TORRES VARGAS, FERNANDO | REDACTED | SAN JUAN | PR | 00913 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 559025 | TORRES VARGAS, HARRY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 559028 | TORRES VARGAS, IRIS E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 559027 | TORRES VARGAS, IRIS E. | REDACTED | SAN JUAN | PR | 00936-0310 | REDACTED |
| 559029 | TORRES VARGAS, ISRAEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 559030 | TORRES VARGAS, JAIME | REDACTED | San Juan | PR | 00680 | REDACTED |
| 559032 | TORRES VARGAS, JAIME | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 559033 | TORRES VARGAS, JERRY | REDACTED | PONCE | PR | 00733 | REDACTED |
| 559034 | TORRES VARGAS, JESSENETT | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 826977 | TORRES VARGAS, JESSENETT | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 559035 | TORRES VARGAS, JORGE L. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 559036 | TORRES VARGAS, JORGE L. | REDACTED | San Juan | PR | 00602 | REDACTED |
| 559037 | Torres Vargas, Jose A | REDACTED | Juana Diaz | PR | 00795-9602 | REDACTED |
| 559038 | TORRES VARGAS, JOSEFINA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 559039 | TORRES VARGAS, LINDA A. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 559040 | Torres Vargas, Luis A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 826978 | TORRES VARGAS, LUZ | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 826979 | TORRES VARGAS, LUZ | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 559041 | TORRES VARGAS, LUZ C | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 559042 | TORRES VARGAS, MARITZA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 559043 | TORRES VARGAS, MARY L. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 559044 | TORRES VARGAS, MIRIAM | REDACTED | PONCE | PR | 00716-2525 | REDACTED |
| 559045 | TORRES VARGAS, NILDA I | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 559046 | TORRES VARGAS, OSVALDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 559048 | TORRES VARGAS, PETRA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 559049 | TORRES VARGAS, RAMON L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 826980 | TORRES VARGAS, RAMON L. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 559052 | TORRES VARGAS, SARAH | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 559053 | TORRES VARGAS, SONIA | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 559054 | TORRES VARGAS, VILMA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 559055 | TORRES VARGAS, VILMA M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 559057 | Torres Vargas, Wanda A. | REDACTED | Lajas | PR | 00667-9502 | REDACTED |
| 559059 | TORRES VARGAS, YAMARI | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 826981 | TORRES VAZQUEZ, ADA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 559063 | TORRES VAZQUEZ, ADA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 559064 | TORRES VAZQUEZ, ADA M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 559065 | TORRES VAZQUEZ, ALBA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 559066 | TORRES VAZQUEZ, AMARILYS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 559068 | TORRES VAZQUEZ, AMELIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 559069 | TORRES VAZQUEZ, ANA H | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 559070 | TORRES VAZQUEZ, ANDERSON | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 559072 | Torres Vazquez, Annabelle | REDACTED | Humacao | PR | 00792 | REDACTED |
| 559074 | TORRES VAZQUEZ, ARYCELIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 826982 | TORRES VAZQUEZ, CARMEN E | REDACTED | PONCE | PR | 00717 | REDACTED |
| 559077 | TORRES VAZQUEZ, CHARLEY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 826983 | TORRES VAZQUEZ, CHRISTIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 559079 | TORRES VAZQUEZ, DALMARIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 559078 | TORRES VAZQUEZ, DALMARIE | REDACTED | GUAYNABO | PR | 00971-9802 | REDACTED |
| 559081 | TORRES VAZQUEZ, EDWIN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 826984 | TORRES VAZQUEZ, ELSA | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 559082 | TORRES VAZQUEZ, ELSA E | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 559083 | TORRES VAZQUEZ, ENGRACIA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 559084 | TORRES VAZQUEZ, ERALIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 559085 | TORRES VAZQUEZ, ERNIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 559086 | TORRES VAZQUEZ, ESTHER E | REDACTED | YABUCOA | PR | 00767-0683 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 826985 | TORRES VAZQUEZ, FELIX | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 559087 | TORRES VAZQUEZ, FELIX L | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 559088 | TORRES VAZQUEZ, FELIX O | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 559089 | Torres Vazquez, Francisco J | REDACTED | Villalba | PR | 00766 | REDACTED |
| 559090 | Torres Vazquez, Gamalier | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 826986 | TORRES VAZQUEZ, GAUDY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 559091 | TORRES VAZQUEZ, GAUDY M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 559093 | TORRES VAZQUEZ, GUSTAVO A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 559095 | TORRES VAZQUEZ, HILDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 559096 | TORRES VAZQUEZ, HILIANNETTE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 559097 | TORRES VAZQUEZ, ILEANA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 559099 | TORRES VAZQUEZ, ILEANA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 826987 | TORRES VAZQUEZ, ILEANA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 826988 | TORRES VAZQUEZ, ILEANA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 559100 | TORRES VAZQUEZ, JAVIER | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 826989 | TORRES VAZQUEZ, JEAN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 559101 | TORRES VAZQUEZ, JENNIFER | REDACTED | VAGA BAJA | PR | 00694 | REDACTED |
| 559102 | TORRES VAZQUEZ, JORGE A. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 559103 | Torres Vazquez, Jorge E | REDACTED | Comerio | PR | 00782 | REDACTED |
| 559104 | TORRES VAZQUEZ, JOSE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 559108 | Torres Vazquez, Jose A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 559109 | TORRES VAZQUEZ, JOSE RAUL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 559110 | TORRES VAZQUEZ, JOSUE D. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 559111 | TORRES VAZQUEZ, JUAN C. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 559112 | TORRES VAZQUEZ, JUANITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 559113 | TORRES VAZQUEZ, JULIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 559114 | TORRES VAZQUEZ, JULIO L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 826990 | TORRES VAZQUEZ, KEISHLA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 826991 | TORRES VAZQUEZ, KELLIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 559117 | TORRES VAZQUEZ, LILIAN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 559118 | TORRES VAZQUEZ, LIZZETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 826992 | TORRES VAZQUEZ, LIZZETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 559119 | TORRES VAZQUEZ, LORI A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 826993 | TORRES VAZQUEZ, LORI ANA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 559125 | Torres Vazquez, Luis A | REDACTED | Aibonito | PR | 00786 | REDACTED |
| 559126 | TORRES VAZQUEZ, LUIS R. | REDACTED | San Juan | PR | 00919 | REDACTED |
| 559127 | TORRES VAZQUEZ, LUZ E | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 559128 | TORRES VAZQUEZ, MADELINE | REDACTED | LAS PIEDRAS | PR | 00771-9728 | REDACTED |
| 826994 | TORRES VAZQUEZ, MANUEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 559130 | TORRES VAZQUEZ, MARIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 826995 | TORRES VAZQUEZ, MARIA J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 559132 | TORRES VAZQUEZ, MARIA M. | REDACTED | BARRANQUITAS | PR | 00618 | REDACTED |
| 826996 | TORRES VAZQUEZ, MARICELY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 559133 | TORRES VAZQUEZ, MARITZA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 826997 | TORRES VAZQUEZ, MARITZA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 559134 | Torres Vazquez, Maximino | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 559135 | TORRES VAZQUEZ, MIGUEL A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 559136 | Torres Vazquez, Miguel A. | REDACTED | Douglas | AZ | 85607 | REDACTED |
| 559137 | TORRES VAZQUEZ, MILAGROS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 826998 | TORRES VAZQUEZ, MILAGROS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 559138 | TORRES VAZQUEZ, MILDRED | REDACTED | MAYAGUEZ | PR | 00686 | REDACTED |
| 826999 | TORRES VAZQUEZ, NARDY | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 559139 | TORRES VAZQUEZ, NARDY M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 559141 | TORRES VAZQUEZ, NORMA | REDACTED | CAGUAS | PR | 00625 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 559142 | TORRES VAZQUEZ, NORMA I | REDACTED | CAROLINA | PR | 00982-1891 | REDACTED |
| 559144 | TORRES VAZQUEZ, OSVALDO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 559145 | TORRES VAZQUEZ, OTTO W | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 559146 | TORRES VAZQUEZ, PABLO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 827000 | TORRES VAZQUEZ, PEDRO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 827001 | TORRES VAZQUEZ, PERLA C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 559147 | TORRES VAZQUEZ, RAQUEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 559149 | TORRES VAZQUEZ, SAMUEL ORLANDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 559150 | TORRES VAZQUEZ, SANDRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 559151 | Torres Vazquez, Sergio | REDACTED | Isabela | PR | 00662 | REDACTED |
| 827002 | TORRES VAZQUEZ, SHEILA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 559152 | TORRES VAZQUEZ, SHEILLA L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 559153 | TORRES VAZQUEZ, UZIEL DAVID | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 559154 | TORRES VAZQUEZ, VANESSA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 559155 | TORRES VAZQUEZ, VICTOR | REDACTED | Corozal | PR | 00783 | REDACTED |
| 827003 | TORRES VAZQUEZ, VILMARY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 827004 | TORRES VAZQUEZ, VILMARY | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 559156 | TORRES VAZQUEZ, WALDO A | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 827005 | TORRES VAZQUEZ, WILLIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 559157 | TORRES VAZQUEZ, WILLIAM | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 559159 | TORRES VAZQUEZ, WILMARIE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 559162 | TORRES VAZQUEZ, YESENYA L | REDACTED | PONCE | PR | 00716 | REDACTED |
| 559166 | TORRES VEGA, ADA R | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 827006 | TORRES VEGA, ADA R | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 559167 | TORRES VEGA, ALBERTO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 559169 | TORRES VEGA, ANA R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 559170 | TORRES VEGA, ARACELIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 559171 | TORRES VEGA, CARLOS | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 559172 | TORRES VEGA, CARMEN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 559174 | TORRES VEGA, CECILIA | REDACTED | PATILLAS | PR | 00723-9716 | REDACTED |
| 559175 | TORRES VEGA, DAISY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 559176 | TORRES VEGA, DOMINGA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 559178 | TORRES VEGA, EDWIN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 559179 | TORRES VEGA, ELBA I | REDACTED | COAMO | PR | 00769-9611 | REDACTED |
| 559180 | TORRES VEGA, ELISABET | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 559181 | TORRES VEGA, ELSA L | REDACTED | CABO ROJO | PR | 00623-0784 | REDACTED |
| 559182 | TORRES VEGA, EVELYN J | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 827007 | TORRES VEGA, GERARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 559185 | TORRES VEGA, GLADYS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 827008 | TORRES VEGA, GLADYS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 559186 | Torres Vega, Hector J | REDACTED | Moca | PR | 00676 | REDACTED |
| 559187 | TORRES VEGA, HENRY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 559188 | Torres Vega, Herminio | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 559189 | TORRES VEGA, JAIME | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 559190 | TORRES VEGA, JESSICA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 827009 | TORRES VEGA, JESUS D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 559193 | TORRES VEGA, JOANNY | REDACTED | SANTA ISABEL | PR | 00757-9202 | REDACTED |
| 559194 | TORRES VEGA, JONATHAN J | REDACTED | TOA ALTA | PR | 00953-2250 | REDACTED |
| 559196 | TORRES VEGA, JORGE L. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 559197 | TORRES VEGA, JORGE O | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 559198 | TORRES VEGA, JOSE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 827010 | TORRES VEGA, JOSE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 559202 | Torres Vega, Jose A | REDACTED | Florida | PR | 00650 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 559203 | TORRES VEGA, JOSE ALBERTO | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 559204 | Torres Vega, Josue O | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 559205 | TORRES VEGA, JUANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 827011 | TORRES VEGA, KEISHLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 559207 | Torres Vega, Lizana | REDACTED | Yauco | PR | 00698 | REDACTED |
| 559208 | TORRES VEGA, LOURDES M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 559210 | TORRES VEGA, LUIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 559212 | TORRES VEGA, LUIS A. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 559213 | TORRES VEGA, LYDIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 559214 | TORRES VEGA, MARCOS L. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 559215 | TORRES VEGA, MARIA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 559216 | TORRES VEGA, MARIA R | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 559217 | TORRES VEGA, MARTA V. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 559218 | Torres Vega, Miguel A | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 559219 | TORRES VEGA, MINDA | REDACTED | HORMIGUEROS | PR | 00660-1603 | REDACTED |
| 559220 | TORRES VEGA, MIRNA N | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 559221 | TORRES VEGA, MITZA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 559222 | TORRES VEGA, MOISES J | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 559224 | TORRES VEGA, NILDA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 559224 | TORRES VEGA, NILDA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 559226 | TORRES VEGA, NOELIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 559227 | Torres Vega, Paulina | REDACTED | Tampa | FL | 33617 | REDACTED |
| 559228 | Torres Vega, Rafael H | REDACTED | Manati | PR | 00674 | REDACTED |
| 559229 | TORRES VEGA, REINALDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 559230 | TORRES VEGA, REINALDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 827012 | TORRES VEGA, REINALDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 559231 | TORRES VEGA, ROSA D | REDACTED | COAMO | PR | 00725 | REDACTED |
| 559232 | TORRES VEGA, ROSAIDY E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 559233 | TORRES VEGA, ROSELYN A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 559234 | TORRES VEGA, SALLY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 559236 | TORRES VEGA, STEVEN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 559238 | TORRES VEGA, WALESKA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 559240 | TORRES VEGA, WILDA J | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 559241 | TORRES VEGA, WILSON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 559243 | TORRES VEGA, YANCY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 827013 | TORRES VEGA, YANCY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 559246 | Torres Vega, Zelma Y | REDACTED | Manati | PR | 00674 | REDACTED |
| 559248 | TORRES VEGA, ZULEIKA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 559249 | TORRES VEGA,CARLOS R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 559250 | TORRES VEGA,JOSE D. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 827014 | TORRES VELAZQUE, ELDER G | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 559251 | TORRES VELAZQUEOO637, ALEXIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 559252 | TORRES VELAZQUEZ, ALBERT | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 559253 | TORRES VELAZQUEZ, ALEXANDRO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 827015 | TORRES VELAZQUEZ, ALEXANDRO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 827016 | TORRES VELAZQUEZ, ANGEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 559254 | TORRES VELAZQUEZ, ANGEL M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 559256 | TORRES VELAZQUEZ, BELLE M. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 559258 | TORRES VELAZQUEZ, BRENDA L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 827017 | TORRES VELAZQUEZ, BRENDA L. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 559259 | TORRES VELAZQUEZ, CARLO R | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 559260 | TORRES VELAZQUEZ, CARLOS | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 559261 | TORRES VELAZQUEZ, CRISTINA R | REDACTED | PENUELAS | PR | 00624-9718 | REDACTED |
| 559262 | TORRES VELAZQUEZ, DAMARIS | REDACTED | CAGUAS | PR | 00725-6268 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 559264 | TORRES VELAZQUEZ, DAVID | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 827018 | TORRES VELAZQUEZ, DENNIS E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 827019 | TORRES VELAZQUEZ, EDWIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 559268 | TORRES VELAZQUEZ, ERIC JAVIER | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 559269 | TORRES VELAZQUEZ, EVANGELINA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 559270 | TORRES VELAZQUEZ, GILBERTO | REDACTED | YABUCOA | PR | 00767-9504 | REDACTED |
| 559271 | TORRES VELAZQUEZ, GLENDA M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 559273 | TORRES VELAZQUEZ, HAYDEE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 559274 | TORRES VELAZQUEZ, HAYDEE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 559278 | TORRES VELAZQUEZ, IRMA N | REDACTED | LAS PIEDRAS | PR | 00771-2000 | REDACTED |
| 559279 | TORRES VELAZQUEZ, ISABEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 559280 | TORRES VELAZQUEZ, IVELISSE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 559282 | Torres Velazquez, Jannette | REDACTED | Guanica | PR | 00653-0262 | REDACTED |
| 559283 | TORRES VELAZQUEZ, JOEL | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 559284 | TORRES VELAZQUEZ, JOSE ANIBAL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 1257615 | TORRES VELAZQUEZ, JOSE J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 559287 | TORRES VELAZQUEZ, JUAN L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 559288 | TORRES VELAZQUEZ, LEISMARY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 559288 | TORRES VELAZQUEZ, LEISMARY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 559289 | TORRES VELAZQUEZ, LOUIS Y. | REDACTED | GUAYANILLA | PR | 00656-0173 | REDACTED |
| 559290 | TORRES VELAZQUEZ, LUZ N | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 827021 | TORRES VELAZQUEZ, MARELINE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 559293 | TORRES VELAZQUEZ, MARGARITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 559294 | TORRES VELAZQUEZ, MARI | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 559295 | TORRES VELAZQUEZ, MARI | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 559297 | TORRES VELAZQUEZ, MARIA | REDACTED | San Juan | PR | 00928-4220 | REDACTED |
| 559298 | TORRES VELAZQUEZ, MARIA N | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 559299 | TORRES VELAZQUEZ, MARIELY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 559301 | TORRES VELAZQUEZ, MILDRED | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 559302 | TORRES VELAZQUEZ, NICOLE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 559303 | Torres Velazquez, Pedro M | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 559304 | TORRES VELAZQUEZ, RAFAELA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 559306 | TORRES VELAZQUEZ, RUTH E. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 559307 | TORRES VELAZQUEZ, VITERLINA | REDACTED | PATILLAS | PR | 00723-0054 | REDACTED |
| 559308 | TORRES VELAZQUEZ, WANDA | REDACTED | HATO REY | PR | 00936 | REDACTED |
| 559309 | TORRES VELAZQUEZ, WILFREDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 559314 | Torres Velez, Alexis | REDACTED | Lajas | PR | 00667 | REDACTED |
| 559296 | Torres Velez, Amelia Jazmin | REDACTED | Florida | PR | 00650 | REDACTED |
| 559315 | TORRES VELEZ, ANA G | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 559317 | TORRES VELEZ, ANGEL L. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 559318 | TORRES VELEZ, ANTONIO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 559320 | TORRES VELEZ, AWILDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 559321 | TORRES VELEZ, BETSABEE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 559323 | TORRES VELEZ, CARLOS R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 559324 | TORRES VELEZ, CARMEN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 559325 | TORRES VELEZ, CARMEN S | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 559326 | TORRES VELEZ, DARLENE M | REDACTED | RIO GRANDE | PR | 00729 | REDACTED |
| 559328 | TORRES VELEZ, DORA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 559329 | TORRES VELEZ, DORIS L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 559330 | TORRES VELEZ, EDWIN | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 827022 | TORRES VELEZ, ELBA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 559333 | TORRES VELEZ, ELIEZER | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 559334 | TORRES VELEZ, ELIZABETH T | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 559335 | TORRES VELEZ, ELSIE N | REDACTED | ARECIBO | PR | 00652 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 559336 | TORRES VELEZ, EMMA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 559337 | TORRES VELEZ, EMMANUEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 559338 | TORRES VELEZ, ERNESTO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 559339 | TORRES VELEZ, ERNESTO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 559341 | TORRES VELEZ, EVA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 827023 | TORRES VELEZ, EVA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 559342 | TORRES VELEZ, FERDINAND | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 559343 | TORRES VELEZ, FRANCISCO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 827024 | TORRES VELEZ, FRANK G | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 559344 | TORRES VELEZ, FRANK G | REDACTED | SAN GERMAN | PR | 00683-2036 | REDACTED |
| 559345 | TORRES VELEZ, HECTOR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 559348 | TORRES VELEZ, IVETTE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 559351 | Torres Velez, Jose | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 559354 | TORRES VELEZ, JOSE L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 559355 | TORRES VELEZ, JOSE R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 559356 | TORRES VELEZ, KAREM M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 559357 | Torres Velez, Karem M. | REDACTED | Carolina | PR | 00983 | REDACTED |
| 559359 | Torres Velez, Louisette K. | REDACTED | Ponce | PR | 00728-2024 | REDACTED |
| 559360 | TORRES VELEZ, LUCIANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 559362 | TORRES VELEZ, LUIS A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 559363 | Torres Velez, Luis E | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 559364 | TORRES VELEZ, LUIS R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 559365 | TORRES VELEZ, LYDIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 559368 | TORRES VELEZ, MADELINE Y. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 559369 | TORRES VELEZ, MARIA A | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 559370 | TORRES VELEZ, MARIA DE L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 559371 | TORRES VELEZ, MARIA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 559372 | TORRES VELEZ, MARIA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 559373 | TORRES VELEZ, MARIANGELI M | REDACTED | LARES | PR | 00669-2711 | REDACTED |
| 559374 | Torres Velez, Maribel | REDACTED | Canovanas | PR | 00729-9628 | REDACTED |
| 827025 | TORRES VELEZ, MARILU | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 559377 | TORRES VELEZ, MERARIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 559378 | TORRES VELEZ, MICHAEL | REDACTED | PONCE | PR | 00732 | REDACTED |
| 559379 | TORRES VELEZ, MIGUEL | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 559380 | TORRES VELEZ, MILTON | REDACTED | SAN GERMAN | PR | 00683-1895 | REDACTED |
| 559381 | TORRES VELEZ, NATIVIDAD | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 559382 | TORRES VELEZ, NERYS M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 559383 | TORRES VELEZ, NILDA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 559385 | Torres Velez, Pedro A | REDACTED | Lares | PR | 00669 | REDACTED |
| 559387 | TORRES VELEZ, REINALDO L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 559388 | TORRES VELEZ, RIGOBERTO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 559389 | TORRES VELEZ, RUBEN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 559392 | TORRES VELEZ, VERONICA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 559393 | TORRES VELEZ, WIGBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 559394 | TORRES VELEZ, WILFREDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 559398 | TORRES VELEZ, YAHAIRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 559400 | TORRES VELEZ, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 559402 | TORRES VELLON, RUTH E. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 559403 | TORRES VENCEBI, NYDIA | REDACTED | CAROLINA | PR | 00630-0000 | REDACTED |
| 559406 | TORRES VENDRELL, IRMA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 559408 | TORRES VENDRELL, SANDRA I | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 559409 | TORRES VENTURA, KELLY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 559410 | TORRES VENTURA, VIRGENMINA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 559412 | TORRES VERA, ELBA G | REDACTED | CAROLINA | PR | 00979 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 559413 | TORRES VERA, INGRID J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 559414 | TORRES VERA, JACQUELINE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 559415 | TORRES VERA, JULIAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 559416 | TORRES VERA, LUZ E. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 559417 | TORRES VERA, MARIA E | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 559418 | TORRES VERA, MIGUEL O | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 827026 | TORRES VERA, MIGUEL O | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 559419 | TORRES VERA, RAQUEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 559421 | TORRES VIADA, FRANK | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 559424 | TORRES VICENTE, ALEXA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 559425 | TORRES VICENTE, CAMILLE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 827027 | TORRES VICENTE, CAMILLE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 559426 | TORRES VICENTE, ELIZABETH | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 559428 | TORRES VICENTE, EMELY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 559429 | TORRES VICENTE, IVONNE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 827028 | TORRES VICENTE, IVONNE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 559431 | TORRES VICENTE, MARCOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 559433 | Torres Vicenty, Yanira M. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 559434 | TORRES VICHES, YARITZA E | REDACTED | LOIZA | PR | 00772-9716 | REDACTED |
| 559435 | TORRES VICKERY, ELIZABETH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 559436 | TORRES VICTORIANO, KARLA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 559439 | Torres Vidro, Luis A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 559441 | TORRES VIERA, DILAYLA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 559444 | TORRES VIERA, JOSE L. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 827029 | TORRES VIERA, LETTY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 559445 | TORRES VIERA, LETTY M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 559446 | TORRES VIERA, MARITZA A. | REDACTED | SAN JUAN | PR | 00902-0404 | REDACTED |
| 559447 | TORRES VIERA, SARA | REDACTED | LARES | PR | 00669 | REDACTED |
| 559448 | Torres Viera, Victor M | REDACTED | Juncos | PR | 00777 | REDACTED |
| 827030 | TORRES VIGO, SHARON | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 559450 | TORRES VILANOVA, RICARDO L. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 559451 | TORRES VILLAFANE, MYRNA R | REDACTED | BAYAMON | PR | 00959-6547 | REDACTED |
| 827031 | TORRES VILLALOBOS, ROXANA I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 559453 | TORRES VILLALOBOS, ROXANA I | REDACTED | MOROVIS | PR | 00687-3082 | REDACTED |
| 559454 | Torres Villalobos, Samuel | REDACTED | Toa Baja | PR | 09953 | REDACTED |
| 559456 | TORRES VILLANUEVA, ANA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 827032 | TORRES VILLANUEVA, BRYAN L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 559458 | TORRES VILLANUEVA, ESTHER E. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 559460 | TORRES VILLANUEVA, HERBERT | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 559461 | TORRES VILLANUEVA, JUAN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 827033 | TORRES VILLANUEVA, JUAN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 559464 | TORRES VILLANUEVA, SANDRA I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 559465 | TORRES VILLANUEVA, SONIA N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 559466 | TORRES VILLARIN, EVELYN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 559467 | TORRES VILLARONGA, CARMEN N | REDACTED | VEGA ALTA | PR | 00692-9719 | REDACTED |
| 559469 | TORRES VILLEGAS, ANGELA F | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 559470 | TORRES VILLEGAS, DAMARIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 559471 | TORRES VILLEGAS, ELIUD | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 559472 | TORRES VILLEGAS, ILADYS | REDACTED | Utuado | PR | 00641 | REDACTED |
| 559473 | TORRES VILLEGAS, LUZ M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 559474 | TORRES VILLOCH, KARINA | REDACTED | PONCE | PR | 00733-6452 | REDACTED |
| 559475 | TORRES VINALES, GISSEL M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 1257616 | TORRES VIRELLA, JOSE A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 559477 | Torres Virola, John | REDACTED | San Juan | PR | 00920 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 559478 | TORRES VIROLA, NOEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 559479 | TORRES VIRUET, ADA N | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 559480 | TORRES VIRUET, DORA LEE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 559484 | TORRES VIRUET, RUTH | REDACTED | UTUADO | PR | 00145 | REDACTED |
| 559487 | TORRES VIVES, SARA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 559488 | TORRES VIVES, VIRGINIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 559489 | TORRES VIZCARRONDO, ELIETTE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 559490 | TORRES VIZCARRONDO, MARILYN | REDACTED | RIO GRANDE | PR | 00924 | REDACTED |
| 559491 | Torres Walker, Alexis | REDACTED | Juncos | PR | 00777 | REDACTED |
| 559492 | Torres Walker, Bolivar | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 559493 | Torres Walker, Jerry L | REDACTED | Juncos | PR | 00777 | REDACTED |
| 559494 | TORRES WEVER, ZULAIKA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 559495 | TORRES WILLIAMS, CYNTHIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 559496 | TORRES WILLIAMS, JEANNETTE | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 559497 | TORRES WILLIAMS, XIARA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 559498 | TORRES WILSON, MILDRED M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 827035 | TORRES WILSON, MILDRED M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 559500 | TORRES YAMBO, LUZ | REDACTED | PONCE | PR | 00717 | REDACTED |
| 827036 | TORRES YAMBO, LUZ | REDACTED | PONCE | PR | 00717 | REDACTED |
| 827037 | TORRES YORDAN, LIZ | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 559503 | TORRES YORDAN, NELSON J. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 559504 | TORRES ZABALA, RUTH DALLYS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 559505 | TORRES ZAMBRANA, MARIA | REDACTED | COAMO | PR | 00926 | REDACTED |
| 559507 | TORRES ZAMORA, LUIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 559509 | TORRES ZAPATA, MARIA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 559510 | TORRES ZARZUELA, GERONIMO B. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 827038 | TORRES ZAYALA, SIXTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 559511 | TORRES ZAYAS, ALFREDO | REDACTED | VILLALBA | PR | 00760 | REDACTED |
| 559513 | TORRES ZAYAS, CARLOS R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 559514 | Torres Zayas, Edgar | REDACTED | Cidra | PR | 00739 | REDACTED |
| 559516 | TORRES ZAYAS, ERNESTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 559518 | TORRES ZAYAS, FILOMENA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 827039 | TORRES ZAYAS, FILOMENA | REDACTED | BARRANQUITAS | PR | 00974 | REDACTED |
| 559519 | Torres Zayas, Hipolito | REDACTED | Aguas Buenas | PR | 00703-0512 | REDACTED |
| 559520 | TORRES ZAYAS, IBELISSE | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 559521 | TORRES ZAYAS, JORGE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 559522 | TORRES ZAYAS, JOSE M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 559523 | TORRES ZAYAS, LEYSA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 827040 | TORRES ZAYAS, LUIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 559527 | Torres Zayas, Luis A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 559526 | TORRES ZAYAS, LUIS A | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 559528 | TORRES ZAYAS, MARIANELA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 559529 | TORRES ZAYAS, MARTA | REDACTED | Coamo | PR | 00769 | REDACTED |
| 559530 | Torres Zayas, Maximino | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 559533 | TORRES ZAYAS, NORDELLIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 559534 | TORRES ZAYAS, ROSA L | REDACTED | SAN LORENZO | PR | 00754-4303 | REDACTED |
| 559535 | Torres Zayas, Yaco | REDACTED | Caguas | PR | 00726 | REDACTED |
| 559536 | TORRES ZAYAS, YOALINA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 1257617 | TORRES ZENQUIS, NESTOR O | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 559539 | TORRES ZENQUIS, WANDA I | REDACTED | YABUCOA | PR | 00767-9501 | REDACTED |
| 559540 | TORRES, ADA M | REDACTED | CABO ROJO | PR | 00622-9708 | REDACTED |
| 559541 | TORRES, ALBA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 827041 | TORRES, ALEX | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 559542 | TORRES, ANGEL J. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 559543 | TORRES, ANGEL L. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 559544 | TORRES, ANGEL L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 559545 | TORRES, ANGEL W | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 559547 | TORRES, ANTONIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 559549 | TORRES, ANTONIO L | REDACTED | JUANA DIAZ | PR | 00745 | REDACTED |
| 827042 | TORRES, AYESHA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 559552 | TORRES, CAMELIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 559553 | TORRES, CARLOS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 559554 | TORRES, CARLOS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 559555 | TORRES, CARLOS A. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 559556 | TORRES, CARLOS M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 559557 | TORRES, CARLOS M. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 559560 | TORRES, CARMEN OLGA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 559562 | Torres, Concepcion Del C | REDACTED | Norforlk | VA | 23501 | REDACTED |
| 559566 | TORRES, DARLIN JANICE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 559567 | TORRES, DHAYNELISSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 559568 | TORRES, DULCE M. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 559569 | TORRES, ELISA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 559571 | TORRES, ELMER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 559572 | TORRES, ENRIQUE | REDACTED | CAGUAS | PR | 00901 | REDACTED |
| 559574 | TORRES, EVANGELISTA | REDACTED | SALINAS | PR | 00751-9744 | REDACTED |
| 827043 | TORRES, EVELYN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 559576 | TORRES, FELIX | REDACTED | GUAYNABO | PR | 00901 | REDACTED |
| 559578 | TORRES, FRANK JR | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 559579 | TORRES, FREIDA E | REDACTED | CAYEY | PR | 00683 | REDACTED |
| 827044 | TORRES, GLENDALY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 559580 | TORRES, GLENDAMID | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 559581 | TORRES, GREGORIO | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 559583 | TORRES, GRISELLE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 559584 | TORRES, HARRY H | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 559585 | TORRES, HECTOR L | REDACTED | OROCOVIS | PR | 00720-0000 | REDACTED |
| 559587 | TORRES, IDALIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 827045 | TORRES, IDALIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 559588 | TORRES, IRMA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 559590 | TORRES, JANICE | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 827046 | TORRES, JARELYS Z | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 559591 | TORRES, JAVIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 827047 | TORRES, JEANNETTE | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 559594 | TORRES, JORGE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 559595 | TORRES, JORGE L | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 559597 | Torres, Jose A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 559598 | TORRES, JOSE A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 559600 | TORRES, JUAN A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 559601 | TORRES, JUAN L | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 559602 | TORRES, JUANITA | REDACTED | PONCE | PR | 00731-0960 | REDACTED |
| 559603 | TORRES, JUDITH | REDACTED | PONCE | PR | 00901 | REDACTED |
| 559605 | TORRES, LUCRECIA | REDACTED | VIEQUES | PR | 00765-0000 | REDACTED |
| 559607 | TORRES, LUIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 559608 | TORRES, LUIS A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 559609 | TORRES, LUIS A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 559610 | TORRES, LUIS J. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 559611 | TORRES, LYDIA | REDACTED | GUAYNABO | PR | 00901 | REDACTED |
| 559613 | TORRES, MARIA DE LOS A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 559614 | TORRES, MARIA DE LOS M. | REDACTED | MANATI | PR | 00674 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 559615 | TORRES, MARIA DEL L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 559616 | TORRES, MARIA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 559617 | TORRES, MARIANELA | REDACTED | SAN JUAN | PR | 00919-4385 | REDACTED |
| 559618 | TORRES, MARIJOAN | REDACTED | San Juan | PR | 00917 | REDACTED |
| 827048 | TORRES, MIDNALYS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 559619 | TORRES, MILAGROS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 559620 | TORRES, MILAGROS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 559621 | TORRES, MODESTA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 559622 | TORRES, ORLANDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 559623 | TORRES, PATRICIA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 559624 | TORRES, PATRICIA N. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 559625 | TORRES, PAULA E | REDACTED | CAGUAS | PR | 00725-9247 | REDACTED |
| 559626 | TORRES, PEDRO | REDACTED | BRENTWOOD | PR | 11717 | REDACTED |
| 559627 | TORRES, PEDRO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 827049 | TORRES, QUETCY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 559628 | TORRES, QUETCY V | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 827050 | TORRES, RALPHIE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 827051 | TORRES, RAQUEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 559629 | TORRES, RAUL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 559631 | TORRES, RICARDO | REDACTED | DORADO | PR | 00696 | REDACTED |
| 559632 | TORRES, ROSA A | REDACTED | AIBONITO | PR | 00705-1100 | REDACTED |
| 559633 | TORRES, ROSA MARIA | REDACTED | FLORIDA | PR | 00650-9105 | REDACTED |
| 559635 | TORRES, SPIROS G | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 559636 | TORRES, VICTOR M. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 559637 | TORRES, VIVIAN | REDACTED | MAYAGUEZ | PR | 00901 | REDACTED |
| 559638 | TORRES, WANDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 559639 | TORRES, WILFREDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 559640 | TORRES, WILFREDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 559641 | TORRES, WILFREDO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 559642 | TORRES, WILLIAM | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 559644 | TORRES, YOLANDA | REDACTED | ARECIBO | PR | 00613-9381 | REDACTED |
| 559645 | TORRES,CARLOS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 559646 | TORRES,CARLOS J. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 559647 | TORRES,FRANCISCO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 559649 | TORRES,HECTOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 559650 | TORRES,JOSE M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 559651 | TORRES,LUIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 559652 | TORRES,ORLANDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 559655 | TORRESARGUELLES, CARMENYAMAIRA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 559656 | TORRESARROYO, MARIA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 559657 | TORRESBONILLA, ISMAEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 559658 | TORRES-CARDOZA, IVONNE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 559659 | TORRES-CORREA, LUZ E. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 559660 | TORRESDEJESUS, HERNAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 559661 | TORRESDELVALLE, JOEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 559662 | TORRESFONTAN, NELIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 559665 | TORRESGONZALEZ, EDDIE R | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 559666 | TORRESLOPEZ, JAMES | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 559667 | TORRES-LOPEZ, PEDRO M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 559668 | TORRESMERCADO, IGNACIO | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 559669 | TORRESMIRANDA, YANEYSLA | REDACTED | Caguas | PR | 00725 | REDACTED |
| 559670 | TORRESMORALES, JAIME | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 559672 | TORRESNIEVES, JOANNE | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 827052 | TORRESOLA MERCED, NATALIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 559673 | TORRESOLA MERCED, NATALIA | REDACTED | SAN JUAN | PR | 00927-0000 | REDACTED |
| 559676 | TORRESORTIZ, CARLOS GUILLERMO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 559677 | TORRESORTIZ, SHEYLA | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 559678 | TORRESPAGAN, HIRAM | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 559680 | TORRESPEREZ, ARISTIDES | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 559681 | TORRESRAMOS, JUSTO | REDACTED | GUAYNABO | PR | 00784 | REDACTED |
| 559682 | TORRESRIVERA, HIRAM | REDACTED | JUANADIAZ | PR | 00795 | REDACTED |
| 559683 | TORRESRIVERA, JOSE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 559684 | TORRESRIVERA, JOSE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 559685 | TORRESRIVERA, LUIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 559686 | TORRESRODRIGUEZ, FREDDIE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 559687 | TORRES-RODRIGUEZ, NILDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 559688 | TORRESRODRIGUEZ, WILLIAM | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 559689 | TORRESROLON, JOSE A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 559690 | TORRESROMAN, ABRAHAM | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 559691 | TORRESROQUE, IGNACIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 559692 | TORRESROSARIO, FLORENCIO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 559694 | TORRESSANCHEZ, ANA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 559695 | TORRESSANTOS, CARLOS | REDACTED | AĐASCO | PR | 00610 | REDACTED |
| 559696 | TORRESSANTOS, FELIX | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 559697 | TORRESSUED, MIGUEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 559698 | TORRESVARELA, JORLAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 559699 | TORRESVEGA, MIGUEL | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 559701 | TORREZ LOPEZ, MAXIMINA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 827053 | TORREZ MAIZONET, STEPHANIE P | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 559705 | TORRON MARTINEZ, JOSE E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 827054 | TORRRES ACOSTA, ADA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 827055 | TORRRES RIVERA, LILLIAM | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 559707 | TORRESRIVERA, ROSA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 559708 | TORRS CAMACHO, BRAYAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 559710 | TORRS SANTIAGO, ZOHARY | REDACTED | Morovis | PR | 00687 | REDACTED |
| 827056 | TORRUELLA ARENAS, ANA | REDACTED | PONCE | PR | 00733 | REDACTED |
| 559711 | TORRUELLA ASENCIO, JOAQUINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 559712 | TORRUELLA CANCEL, ANGELICA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 559713 | TORRUELLA CANCEL, AURELIA | REDACTED | SAN JUAN | PR | 00715 | REDACTED |
| 827057 | TORRUELLA COLON, BRENDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 559714 | TORRUELLA COLON, BRENDA | REDACTED | JUANA DIAZ | PR | 00780-1071 | REDACTED |
| 559715 | TORRUELLA COLON, MARIA DE LOS A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 559716 | TORRUELLA COLON, SANDRA I. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 559718 | TORRUELLA DELGADO, LIZA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 827058 | TORRUELLA DELGADO, LIZA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 559720 | TORRUELLA GARCIA, MINERVA | REDACTED | PONCE | PR | 00732-0376 | REDACTED |
| 559721 | TORRUELLA GARCIA, PATRICIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 559722 | TORRUELLA GONZALEZ, DANIEL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 559723 | TORRUELLA HERNANDEZ, EMMA J | REDACTED | PONCE | PR | 00732-8231 | REDACTED |
| 559726 | TORRUELLA MELENDEZ, MARISOL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 559727 | TORRUELLA MELENDEZ, MARISOL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 559728 | Torruella Miranda, Gabriel | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 559730 | TORRUELLA OLIVERA, YOLANDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 559731 | Torruella Perez, Julio O | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 559733 | TORRUELLA RIVERA, ANA C. | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 559734 | TORRUELLA RIVERA, CESAR A | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 827059 | TORRUELLA RIVERA, IRENE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 559735 | TORRUELLA RIVERA, JACKELINE | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 559736 | TORRUELLA RIVERA, MARIA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 559737 | TORRUELLA RIVERA, RICARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 559738 | TORRUELLA RIVERA, RICARDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 559739 | TORRUELLA RIVERA, VILMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 559743 | TORRUELLA VAZQUEZ, JOSE M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 827060 | TORRUELLA VELAZQUEZ, LUZ E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 559744 | TORRUELLAS ., GIOVANNI | REDACTED | PONCE | PR | 00730 | REDACTED |
| 559745 | TORRUELLAS ARENAS, ANA L | REDACTED | PONCE | PR | 00733-4196 | REDACTED |
| 559746 | TORRUELLAS BAEZ, JOSE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 559747 | TORRUELLAS BERRIOS, VICTOR J | REDACTED | JUNCOS | PR | 00777-7613 | REDACTED |
| 559748 | TORRUELLAS CORREA, GLADYS | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 559749 | TORRUELLAS FARINACCI, GUILLERMO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 559750 | TORRUELLAS FERRER, CELESTE | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 559751 | TORRUELLAS FLORES, MARY J | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 559752 | TORRUELLAS GARCIA, PEDRO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 559753 | Torruellas Iglesi, Gilberto | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 559754 | TORRUELLAS IGLESIAS, EDWIN | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 559755 | TORRUELLAS LOZADA, ALBA N | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 559757 | TORRUELLAS MARTINEZ, ERIC | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 559758 | TORRUELLAS PEREZ, CARLOS E | REDACTED | HATO REY | PR | 00917-0000 | REDACTED |
| 559760 | TORRUELLAS RAMOS, HERIBERTO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 559761 | TORRUELLAS ROLDAN, ROSALYN | REDACTED | CAROLINA | PR | 00985-9654 | REDACTED |
| 559762 | TORRUELLAS SALVADOR, IRMA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 559763 | TORRUELLAS TIRADO, LOURDES M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 559764 | TORRUELLAS VELAZQUEZ, LUZ ENID | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 559765 | TORRUELLAS, CARMEN L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 559768 | TORT LOPEZ, HELEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 559769 | TORT NEGRON, JOSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 559769 | TORT NEGRON, JOSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 559773 | TORT SANTIAGO, ETHELIN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 559775 | TORT, JOSE E. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 559776 | Toruella Farinacci, Guillermo J | REDACTED | San Juan | PR | 00926 | REDACTED |
| 559777 | TORUELLA HERNANDEZ, REINA M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 559778 | TORUELLA PAGAN, RADAMES | REDACTED | PONCE | PR | 00728 | REDACTED |
| 559779 | TOSADO ACEVEDO, WILFREDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 559780 | TOSADO ALGARIN, MARIA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 559781 | TOSADO APONTE, BLANCA I | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 559783 | TOSADO ARBELO, GLORIVEE | REDACTED | AUEBRADILLAS | PR | 00678 | REDACTED |
| 559785 | TOSADO ARBELO, IVETTE M | REDACTED | QUEBRADILLAS | PR | 00678-9601 | REDACTED |
| 559786 | TOSADO AROCHO, NESTOR E | REDACTED | CAMUY | PR | 00627-9615 | REDACTED |
| 559787 | TOSADO AVILA, HECTOR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 827062 | TOSADO AVILA, MARIA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 559788 | TOSADO AVILA, MARIA I | REDACTED | CAMUY | PR | 00627-8721 | REDACTED |
| 559789 | TOSADO BARRETO, AUREA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 827063 | TOSADO BONILLA, RUTH M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 559790 | Tosado Butler, Carlos | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 559791 | TOSADO BUTLER, EVELYN | REDACTED | QUEBRADILLAS | PR | 00978 | REDACTED |
| 559792 | TOSADO BUTLER, IVETTE | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 559793 | TOSADO CACERES, SANDRA L. | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 559794 | TOSADO CAJIGAS, CARMEN J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 559795 | TOSADO CASTRO, ADA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 827064 | TOSADO CASTRO, ADA | REDACTED | CAMUY | PR | 00627-8894 | REDACTED |
| 559796 | TOSADO CASTRO, MARGARITA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 827065 | TOSADO CASTRO, MARGARITA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 827066 | TOSADO CASTRO, VIVIEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 559797 | TOSADO CASTRO, VIVIEN J | REDACTED | CAMUY | PR | 00627-9617 | REDACTED |
| 559800 | TOSADO CRUZ, KRIZIA MAIRIM | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 559801 | TOSADO ESPINOSA, MARCOS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 559803 | TOSADO FELICIANO, MIGUEL A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 1257618 | TOSADO FERNANDEZ, CARMEN M | REDACTED | QUEBRADILLAS | PR | 00687 | REDACTED |
| 559805 | TOSADO FERNANDEZ, CARMEN M | REDACTED | QUEBRADILLAS | PR | 00678-9802 | REDACTED |
| 559807 | Tosado Franqui, Jorge L | REDACTED | Camuy | PR | 00627 | REDACTED |
| 559809 | TOSADO FRANQUI, WANDA L. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 559810 | TOSADO GERENA, RAFAEL A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 559811 | TOSADO GONZALEZ, RACHEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 559812 | TOSADO GUTIERREZ, JESUS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 559813 | TOSADO GUZMAN, CARMEN R. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 559814 | Tosado Guzman, Federico | REDACTED | Caguas | PR | 00725 | REDACTED |
| 559815 | TOSADO GUZMAN, GLORIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 559816 | Tosado Hermina, Israel | REDACTED | Camuy | PR | 09627 | REDACTED |
| 559818 | TOSADO HERMINA, MANUEL A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 559819 | TOSADO HERMINA, OSCAR A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 559820 | TOSADO HERNANADEZ, CELMA J | REDACTED | ARECIBO | PR | 00613-0000 | REDACTED |
| 559822 | TOSADO IRIZARRY, MARYLENE | REDACTED | GUAYNABO | PR | 00972-0000 | REDACTED |
| 559823 | TOSADO IRIZARRY, MIGDALIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 559824 | TOSADO JIMENEZ, ANEIDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 827067 | TOSADO LOPEZ, IRIS | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 559826 | TOSADO LOPEZ, IRIS R | REDACTED | CAMUY | PR | 00627-9613 | REDACTED |
| 827068 | TOSADO MARTINEZ, ADRIAN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 559828 | TOSADO MARTINEZ, ADRIAN | REDACTED | LAJAS | PR | 00667-9603 | REDACTED |
| 559829 | TOSADO MARZAN, CARLOS A | REDACTED | TOA BAJA | PR | 00950-1728 | REDACTED |
| 559830 | TOSADO MATOS, JOSE O | REDACTED | BAYAMON | PR | 00957-6030 | REDACTED |
| 559831 | TOSADO MENENDEZ, ANA L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 559832 | TOSADO MENENDEZ, BETHZAIDA | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 559834 | TOSADO MORELL, MERBIN | REDACTED | QUEBRADILLAS | PR | 00678-9705 | REDACTED |
| 559835 | TOSADO MORELL, WILFREDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 827069 | TOSADO MORELL, WILFREDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 559838 | TOSADO NIEVES, PEDRO L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 559839 | TOSADO NUNEZ, VANESSA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 559840 | TOSADO OQUENDO, RAFAEL | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 559841 | TOSADO PEREZ, RAFAEL A | REDACTED | CAMUY | PR | 00627-9101 | REDACTED |
| 559842 | TOSADO POLANCO, JUAN A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 1257619 | TOSADO QUINONES, LUIS F | REDACTED | QUEBRADILLAS | PR | 00687 | REDACTED |
| 559845 | TOSADO RIVERA, ARACELIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 559846 | TOSADO RIVERA, LUZ S | REDACTED | ISABELA | PR | 00662-4007 | REDACTED |
| 827070 | TOSADO RIVERA, LUZ S. | REDACTED | LAJAS | PR | 00662 | REDACTED |
| 559847 | TOSADO RIVERA, MIGUEL A. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 559848 | TOSADO RODRIGUEZ, ARYAM E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 559849 | TOSADO RODRIGUEZ, ASLIN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 559851 | TOSADO RODRIGUEZ, CARMEN | REDACTED | PONCE | PR | 00780-2264 | REDACTED |
| 559852 | TOSADO RODRIGUEZ, ISIS | REDACTED | TOA BAJA PR | PR | 00950-0641 | REDACTED |
| 559853 | TOSADO RODRIGUEZ, MICHELLE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 827071 | TOSADO RODRIGUEZ, MICHELLE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 827072 | TOSADO RODRIGUEZ, MICHELLE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 559854 | TOSADO RODRIGUEZ, PRISCILA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 559855 | TOSADO RODRIGUEZ, YAHIRA | REDACTED | MANATI | PR | 00617-9812 | REDACTED |
| 559856 | TOSADO ROMAN, ERIC | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 559857 | TOSADO ROMAN, MARIA H | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 559860 | TOSADO ROMERO, MARLENE D | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 559859 | TOSADO ROMERO, MARLENE D | REDACTED | CAMUY | PR | 00627-9715 | REDACTED |
| 559864 | TOSADO TORRES, JOSE M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 559865 | TOSADO TOSADO, BETTY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 559866 | TOSADO TOSADO, NANNETTE | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 827073 | TOSADO VAZQUEZ, KEYLA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 559867 | TOSADO VAZQUEZ, KEYLA Z | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 559868 | TOSADO VAZQUEZ, WANDALEE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 559869 | TOSADO, DORADIS M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 559870 | TOSADO, JAVIER R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 559872 | TOSAS SESENTON, MATILDE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 559874 | TOSCA ALICEA, OMAR | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 559875 | TOSCA CASIANO, PAULA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 827074 | TOSCA CASIANO, PAULA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 559877 | TOSCA GONZALEZ, CARLOS | REDACTED | GARROCHALES | PR | 00652-0433 | REDACTED |
| 559878 | TOSCA SERRANO, RAQUEL I. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 559883 | TOSSAS COLON, BEATRIZ | REDACTED | PONCE PR | PR | 00731 | REDACTED |
| 827075 | TOSSAS COLON, BEATRIZ | REDACTED | PONCE | PR | 00716 | REDACTED |
| 559884 | TOSSAS COLON, JOSE R. | REDACTED | CIALES | PR | 00938 | REDACTED |
| 559885 | Tossas Colon, Luis Angel | REDACTED | Ciales | PR | 00638 | REDACTED |
| 559886 | TOSSAS CORDERO, NYDIA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 559887 | TOSSAS CORDERO, NYDIA M. | REDACTED | SAN JUAN | PR | 00902-3958 | REDACTED |
| 559888 | TOSSAS COSTAS, ESTHER M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 559890 | TOSSAS FLORES, MARIA DEL C. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 559892 | TOSSAS GOMEZ, AIDA E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 559891 | TOSSAS GOMEZ, AIDA E. | REDACTED | SAN JUAN | PR | 00926-9263 | REDACTED |
| 559894 | TOSSAS ORTIZ, JONATHAN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 559897 | TOSTE ARANA, MARIA T | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 559898 | TOSTE ARANA, NOEMI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 559899 | TOSTE CASTRO, MARGARITA | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 559903 | TOSTE ORTEGA, ALBERTO LUIS | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 559905 | TOSTE TORRES, CARLOS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 559906 | TOSTE VELAZQUEZ, ILEANA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 559907 | TOSTE VELAZQUEZ, ILEANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 559908 | TOSTE VILLANUEVA, MARJORIE | REDACTED | CIDRA | PR | 00739-8413 | REDACTED |
| 559911 | TOSTESON GARCIA, HUGH C. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 559933 | TOUCE NIEVES, LUIS A. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 559934 | TOUCET ALVARADO, ARDEN L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 559935 | TOUCET BAEZ, GISELA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 827076 | TOUCET BOSA, EDGAR L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 827077 | TOUCET BOSA, LUIS A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 559937 | Toucet Cordero, William | REDACTED | Coalinga | CA | 93210 | REDACTED |
| 559938 | TOUCET COTTI, WILLIE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 559939 | TOUCET DOX, ADALJISA | REDACTED | PENUELAS | PR | 00624-0353 | REDACTED |
| 559941 | TOUCET MEDINA, MANUEL A | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 559942 | Toucet Morales, Manuel | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 559943 | TOUCET NIEVES, LUIS M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 559944 | TOUCET PEREZ, CIRY L | REDACTED | PONCE | PR | 00731-6124 | REDACTED |
| 559945 | Toucet Perez, Luis Manuel | REDACTED | Ponce | PR | 00728 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 559946 | TOUCET PEREZ, SANDRA I | REDACTED | PENUELAS | PR | 00624-0538 | REDACTED |
| 827078 | TOUCET SANTOS, NILDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 559948 | TOUCET SANTOS, NILDA | REDACTED | PENUELAS | PR | 00624-1316 | REDACTED |
| 559950 | TOUCET TORRES, EMILIO J. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 559951 | Toucet Torres, Melva Zoe | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 559958 | TOUS CARDONA, JOSE M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 559959 | TOUS CARDONA, LARRISA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 559960 | TOUS CHEVRE, SANDRA DE R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 559967 | TOUSET BAEZ, MARISEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 559968 | TOUSET CASTELLAR, EMY A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 559969 | TOUSET CASTELLAR, EMY ARLINE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 559971 | TOUSET RODRIGUEZ, LUZ P | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 559972 | TOUSET RODRIGUEZ, MYRIAM | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 559973 | TOUSET SANTIAGO, ELIZABETH | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 559974 | Touset Velazquez, Bartolo | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 559975 | Tousset Hernandez, William | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 560004 | TOYENS DIAZ, JYVELISSE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 560005 | TOYENS GOYTIA, KRYSTAL G | REDACTED | JUNCOS PR | PR | 00777 | REDACTED |
| 560007 | TOYENS MALDONADO, WILFREDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 560008 | TOYENS MARTINEZ, JUANITA | REDACTED | JUNCOS | PR | 00777-0705 | REDACTED |
| 560010 | TOYENS OJEDA, JOSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 560012 | TOYENS QUINONES, FRANCISCO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 560013 | TOYENS QUINTANA, ENID | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 827079 | TOYENS QUINTANA, ENID | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 560014 | TOYENS QUINTANA, PABLO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 560015 | TOYENS TORRES, LYDIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 560016 | TOYLLENS FUENTES, JENNIFER | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 560018 | TOYOS GONZALEZ, OMAYRA J. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 560033 | TOZADO, JAVIER | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 560037 | TQRRES MENDOZA, GLORIA | REDACTED | COAMO | PR | 00769-9147 | REDACTED |
| 560042 | TRABAL ALICEA, ALBERTO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 560045 | TRABAL CANCEL, JAVIER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 560046 | TRABAL CANCEL, JOEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 560047 | TRABAL CARLO, CARLOS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 560049 | TRABAL CARLO, FLORENCE I. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 560050 | TRABAL CARRERO, GLENDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 560051 | TRABAL CUEVAS, MIGUEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 560054 | TRABAL ESTEVES, PERFECTO O | REDACTED | BAYAMON | PR | 00958-0735 | REDACTED |
| 827080 | TRABAL ESTRELLA, MARGARITA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 560055 | TRABAL GONZALEZ, EDIL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 560056 | TRABAL GONZALEZ, MIRIAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 560057 | TRABAL IRIZARRY, FRANCISCA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 560058 | Trabal Irizarry, Francisco | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 560059 | TRABAL IRIZARRY, JUAN A. | REDACTED | San Juan | PR | 00963-0080 | REDACTED |
| 560063 | TRABAL MARTINEZ, SYLVIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 560064 | TRABAL ORTIZ, CRIMILDA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 560065 | Trabal Pratts, Marilu | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 560066 | TRABAL QUINTANA, AIDA | REDACTED | HORMIGUEROS | PR | 00660-0750 | REDACTED |
| 560069 | TRABAL RIOS, DORIANN | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 560070 | TRABAL RIVERA, SASHA I | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 827081 | TRABAL RODRIGUEZ, PEDRO V | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 560071 | TRABAL ROSA, MANUEL A. | REDACTED | A±asco | PR | 00610 | REDACTED |
| 560072 | TRABAL TORRES, NELSON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 560073 | TRABAL VALENTIN, LYVETTE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 560074 | TRABAL VALENTIN, NOHELY | REDACTED | MAYAGUEZ | PR | 00682-7324 | REDACTED |
| 560077 | TRABAL, JUAN A. | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 560111 | TRANA CUADRA, MARIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 560280 | TRAPOTE COWLEY, CRISTINA E | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 560334 | TRAVERSO AVILES, WILKINS | REDACTED | AGUADA | PR | 00602-9788 | REDACTED |
| 560335 | TRAVERSO BONILLA, ZENONITA | REDACTED | BAYAMON | PR | 00956-9716 | REDACTED |
| 827082 | TRAVERSO CACERES, JORGE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 560336 | TRAVERSO CAPO, MARIA TERESA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 560338 | TRAVERSO CARDE, CARLOS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 560339 | TRAVERSO CASTRO, ANTUAN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 560341 | TRAVERSO CORTES, ALEXANDRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 560342 | TRAVERSO ECHEVARRIA, YAJAIRA | REDACTED | Aguada | PR | 00602 | REDACTED |
| 560344 | TRAVERSO FUENTES, LUZ E | REDACTED | SAN SEBASTIAN | PR | 00755 | REDACTED |
| 560345 | TRAVERSO GONZALEZ, ENEIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 560346 | TRAVERSO GONZALEZ, LETICIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 560347 | TRAVERSO GONZALEZ, NELSON | REDACTED | San Juan | PR | 00676-0605 | REDACTED |
| 560348 | TRAVERSO MEDINA, YESENIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 560349 | TRAVERSO MORALES, HECTOR W | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 560351 | TRAVERSO PEREZ, NILMARIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 560352 | TRAVERSO PEREZ, WANDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 560353 | TRAVERSO QUINONES, SONIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 560354 | TRAVERSO QUINONES, SONIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 560356 | TRAVERSO RAMOS, ELAINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 560357 | TRAVERSO RAMOS, HECTOR | REDACTED | CATANO | PR | 00962 | REDACTED |
| 560358 | TRAVERSO RESTO, MIRIAM | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 560360 | TRAVERSO RIVERA, LOURDES C | REDACTED | PONCE | PR | 00731-3819 | REDACTED |
| 560361 | TRAVERSO RIVERA, NELSON O. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 560362 | TRAVERSO ROMAN, ANA C | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 560364 | TRAVERSO ROSA, CARLOS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 560363 | TRAVERSO ROSA, CARLOS | REDACTED | San Juan | PR | 00602-0912 | REDACTED |
| 560366 | TRAVERSO ROSA, NANCY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 560368 | TRAVERSO UBINAS, LUIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 560369 | TRAVERSO VARGAS, JADIRA M | REDACTED | AGUADA | PR | 00602-9736 | REDACTED |
| 560370 | TRAVERSO VAZQUEZ, DORIS M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 827083 | TRAVERSO VAZQUEZ, DORIS M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 827084 | TRAVERSO VAZQUEZ, OLGA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 560372 | TRAVERSO VAZQUEZ, OLGA I | REDACTED | AGUADA | PR | 00602-0413 | REDACTED |
| 560375 | TRAVERZO BARRETO, VIRGINIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 827085 | TRAVERZO BARRETO, VIRGINIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 560376 | TRAVERZO CARDONA, FRANCISCO A. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 560377 | TRAVERZO CARDONA, ROSA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 560380 | TRAVERZO MENDEZ, HECTOR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 560381 | Traverzo Ortiz, Ismael | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 560382 | TRAVERZO PEREZ, SORYVETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 827086 | TRAVERZO PEREZ, WANDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 560383 | TRAVERZO QUILES, MARCOS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 560384 | TRAVERZO SOTO, DORIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 560385 | Traverzo Vera, Francisco | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 560389 | TRAVESIER DE LEON, MARY T. | REDACTED | CAROLINA | PR | 00000 | REDACTED |
| 827087 | TRAVIESO ANDREU, AXEL G | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 560392 | TRAVIESO CAMACHO, VANESSA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 827088 | TRAVIESO CAMACHO, VANESSA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 560393 | TRAVIESO CASTRO, CARMEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 560394 | TRAVIESO CASTRO, MARCELINO | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 560395 | TRAVIESO CASTRO, VICTOR M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 560397 | TRAVIESO COLON, CARMEN L | REDACTED | HUMACAO | PR | 00791-9552 | REDACTED |
| 560398 | TRAVIESO COLON, VICTOR | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 827089 | TRAVIESO CRESPO, REY F | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 560399 | TRAVIESO DIAZ, HECTOR I. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 560400 | Travieso Dipini, Angel O | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 560401 | Travieso Dipini, Grissel | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 560402 | TRAVIESO DIPINI, GRISSEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 560403 | TRAVIESO FLORES, CARMEN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 560404 | TRAVIESO GARCIA, RADAMES | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 827090 | TRAVIESO GONZALEZ, IRIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 560405 | TRAVIESO GONZALEZ, IRIS A | REDACTED | NAGUABO | PR | 00718-0504 | REDACTED |
| 827091 | TRAVIESO GONZALEZ, MARIA DEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 560406 | TRAVIESO GONZALEZ, MARIA DEL R | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 560407 | TRAVIESO LEDUC, JOSE L | REDACTED | VEGA BAJA | PR | 00694-0707 | REDACTED |
| 560408 | TRAVIESO LEDUC, SYLVIA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 560410 | TRAVIESO MIRANDA, HECTOR R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 560412 | Travieso Rivera, Chelimar | REDACTED | San Juan | PR | 00913 | REDACTED |
| 560413 | TRAVIESO RIVERA, CHELIMAR | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 560414 | TRAVIESO RIVERA, IRMA N | REDACTED | LUQUILLO | PR | 00673 | REDACTED |
| 560415 | Travieso Rivera, Norail | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 560417 | TRAVIESO ROSARIO, ANGEL L | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 560418 | TRAVIESO SERRANO, ANGELICA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 560420 | Travieso Sierra, Carlos R | REDACTED | Manati | PR | 00674 | REDACTED |
| 560421 | TRAVIESO TORRES, ABIGAIL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 560422 | TRAVIESO TORRES, ABIGAIL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 560423 | TRAVIESO TORRES, EDDIE D | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 560424 | TRAVIESO VILLAFANE, CHRISTIAN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 560427 | TRAVIZA VELEZ, TANYA A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 560440 | TREJO GUTIERREZ, ANIRAM | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 560442 | TRELLES HERNANDEZ, MARIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 560445 | TREMOLS CALDERON, GLENDALEE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 560450 | TRENCHE AGOSTO, NILSA E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 827092 | TRENCHE BETANCOUR, GRISELLE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 560451 | TRENCHE BETANCOUR, GRISELLE | REDACTED | CANOVANAS | PR | 00729-0127 | REDACTED |
| 560452 | TRENCHE BETANCOURT, WANDA | REDACTED | CANOVANAS | PR | 00729-4247 | REDACTED |
| 827093 | TRENCHE MARTINEZ, SERGIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 560455 | TRENCHE SURIA, RAYSSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 560456 | TRENCHE VEGA, AIDA IRIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 560461 | TRENTO BIASSONI, MARIA V. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 560464 | TRESPALACIOS MALCUN, DAVID | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 560465 | TRESS GARCIA, MARGO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 827094 | TRETO TORRES, JUANITA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 560466 | TREVINO ALICEA, LINDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 560467 | TREVINO CARRASQUILLO, YADIRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 560468 | TREVINO CUEVAS, ADOLFO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 560472 | TREVINO MALDONADO, BEATRIZ | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 560473 | TREVINO MENDEZ, RAMON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 560475 | TREVINO MIRANDA, JEANNETTE | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 827095 | TREVINO NIEVES, MARIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 560477 | TREVINO NIEVES, MARIA E. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 560478 | TREVINO ORTIZ, CARMEN I. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 560479 | TREVINO ORTIZ, WANDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 560480 | TREVINO PAGAN, MARTA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 560482 | TREVINO REYES, ALBA T | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 560483 | TREVINO REYES, JORGE E. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 560484 | TREVINO RODRIGUEZ, MARIA A | REDACTED | CAMUY | PR | 00936 | REDACTED |
| 560485 | TREVINO SALAMAN, CYNTHIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 560487 | TREVINO SALAMAN, IVONNE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 560489 | TREVINO SANTIAGO, TAINA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 560490 | TREVINO, NAIRKA | REDACTED | WASHINGTON | DC | 20007 | REDACTED |
| 560502 | TRIANA LOPEZ, LARISSA M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 560501 | TRIANA LOPEZ, LARISSA M. | REDACTED | SAN JUAN | PR | 00926-9760 | REDACTED |
| 560503 | TRIANA MERLO, ANGEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 560508 | TRIAS CARTAGENA, LEIDA | REDACTED | CAYEY | PR | 00737-0000 | REDACTED |
| 560509 | TRIAS DEL TORO, DIALYD R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 560512 | TRIAY PARAJON, ANA J | REDACTED | BAYAMON | PR | 00957-1721 | REDACTED |
| 827096 | TRICARICO GARCIA, LUZ | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 560552 | TRICARICO GARCIA, LUZ E | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 560555 | TRICOCHE ALBERTORIO, LAUDA A. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 560558 | TRICOCHE CRUZ, MARIA L | REDACTED | PONCE | PR | 00734-0000 | REDACTED |
| 560559 | TRICOCHE DE JESUS, LUZ N. | REDACTED | RIO GRANDE | PR | 00000 | REDACTED |
| 560560 | TRICOCHE DE JESUS, PEDRO R. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 560562 | TRICOCHE GARAYUA, MYRNA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 560563 | TRICOCHE GONZALEZ, JOSE A | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 560564 | TRICOCHE GONZALEZ, RUBEN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 560565 | TRICOCHE GUZMAN, CAROLYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 560566 | TRICOCHE MARTINEZ, EDWIN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 560571 | TRICOCHE PEREZ, MYRTHA V | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 560572 | Tricoche Rodriguez, Isaac | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 560573 | TRICOCHE ROMAN, SAUL | REDACTED | Ponce | PR | 00733-5312 | REDACTED |
| 560574 | TRICOCHE, PEDRO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 560575 | TRICOLI RODRIGUEZ, CARLA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 560579 | TRIDAS FERNANDEZ, JOSE M | REDACTED | ARECIBO | PR | 00613-2249 | REDACTED |
| 560580 | TRIDAS FERNANDEZ, ROSA DEL PIL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 560584 | TRIGO BELAVAL, JUAN | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 560588 | TRIGO DIETRICH, JAQUELINE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 560589 | TRIGO FERRAIUOLI, MARIA Z. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 560590 | TRIGO FERRAIVOLI, MERCEDES C | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 560592 | TRIGO FRITZ, EMILIANO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 560598 | TRIGO SUAREZ, SARA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 560600 | TRILLA QUINTANA, PATRICIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 560602 | TRILLA RAMOS, ALEJANDRO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 560601 | TRILLA RAMOS, ALEJANDRO | REDACTED | San Juan | PR | 00985-4251 | REDACTED |
| 827097 | TRILLA RUIZ, DAMARIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 827098 | TRILLO RIVERA, ANA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 560610 | TRILLO RIVERA, ANA M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 560611 | Trillo Tirado, Robin | REDACTED | Lajas | PR | 00669 | REDACTED |
| 560613 | TRINCHET MEDINA, MARIA T. | REDACTED | DDD | PR | 00920 | REDACTED |
| 560619 | TRINIDAD ADAMES, ZULEYKA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 560620 | TRINIDAD ADORNO, LORENZO | REDACTED | BAYAMON | PR | 00986 | REDACTED |
| 827099 | TRINIDAD ADORNO, LORENZO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 827100 | TRINIDAD ALEJANDRO, MAGDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 560622 | TRINIDAD ALEJANDRO, WANDA R | REDACTED | CAGUAS | PR | 00725-9648 | REDACTED |
| 560623 | TRINIDAD ALICEA, JOSHMAYRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 560624 | TRINIDAD ALVARADO, EDWIN | REDACTED | AIBONITO | PR | 07505 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 560625 | TRINIDAD ALVARADO, MARITZA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 560626 | TRINIDAD ALVAREZ, ANGEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 560627 | TRINIDAD ALVAREZ, ANGEL | REDACTED | VEGA BAJA | PR | 00693-9748 | REDACTED |
| 560628 | Trinidad Alvarez, Angel Luis | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 560591 | Trinidad Alvarez, Daisy | REDACTED | Caguas | PR | 00725 | REDACTED |
| 827101 | TRINIDAD AYALA, TILSA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 560631 | TRINIDAD AYALA, TILSA M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 560636 | TRINIDAD BETANCOURT, JOSE G | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 560637 | TRINIDAD BONILLA, MARILYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 560638 | TRINIDAD CANCEL, LIANAIVETTE | REDACTED | SAN JUAN | PR | 00918-2958 | REDACTED |
| 560639 | TRINIDAD CANCEL, VELMARY | REDACTED | SAN JUAN | PR | 00918-2958 | REDACTED |
| 560640 | TRINIDAD CANCEL, VELMY L. | REDACTED | SAN JUAN | PR | 00918-2558 | REDACTED |
| 560641 | TRINIDAD CANUELAS, SANDRA J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 560642 | Trinidad Caraballo, Brenda L | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 560648 | TRINIDAD CASTILLO, ALEXANDRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 560649 | TRINIDAD CASTILLO, ALEXANDRA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 560651 | TRINIDAD CASTILLO, KARLA M | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 560652 | TRINIDAD CASTILLO, WILLIAM | REDACTED | SAN JUAN | PR | 00928-9106 | REDACTED |
| 560654 | TRINIDAD CONCEPCION, AWILDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 560655 | TRINIDAD CONCEPCION, SARAHI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 560656 | TRINIDAD CONCEPCION, VICTOR | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 560660 | Trinidad Cordero, Orlando | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 827102 | TRINIDAD CORDERO, VERONICA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 560661 | Trinidad Cordova, Johanne Del C | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 560662 | TRINIDAD CORTES, LYDIA E | REDACTED | MANATI | PR | 00674-1974 | REDACTED |
| 827103 | TRINIDAD CORTES, MARTHA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 560663 | TRINIDAD CORTES, MARTHA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 827104 | TRINIDAD CORTES, MARTHA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 560664 | TRINIDAD CORTEZ, CARMEN | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 560665 | TRINIDAD COTTO, JUAN R. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 560666 | TRINIDAD CRESPO, OSCAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 560667 | TRINIDAD CRUZ, ANA LEE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 560668 | Trinidad Cruz, Miriam | REDACTED | Carolina | PR | 00978 | REDACTED |
| 560670 | Trinidad Cruz, Rafael | REDACTED | Tampa | FL | 33681-3733 | REDACTED |
| 560671 | TRINIDAD CRUZADO, BRENDALIZ | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 827105 | TRINIDAD CRUZADO, BRENDALIZ | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 560672 | TRINIDAD DAVILA, GUELLIENT C | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 560673 | TRINIDAD DE CLEMENTE, SONIA N | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 560675 | TRINIDAD DE SERRANO, ROSA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 560676 | TRINIDAD DEL RIO, GLADYNEL M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 560677 | TRINIDAD DEL VALLE, GLORIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 560678 | TRINIDAD DIAZ, LIZA E | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 827106 | TRINIDAD DIAZ, VALERIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 827107 | TRINIDAD DONES, LEONIDES | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 560681 | TRINIDAD ESCALERA, PEDRO J | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 560683 | TRINIDAD ESTRADA, MILAGROS | REDACTED | GURABO | PR | 00778-9774 | REDACTED |
| 560684 | Trinidad Estrada, Orlando | REDACTED | San Juan | PR | 00929 | REDACTED |
| 560685 | Trinidad Febres, David | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 560686 | TRINIDAD FELICIANO, JESSICA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 560688 | TRINIDAD FIGUEROA, ALBERTO | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 560690 | TRINIDAD FIGUEROA, LUIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 560691 | TRINIDAD FIGUEROA, TEOMAR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 560692 | TRINIDAD FLORES, EUGENIO | REDACTED | San Juan | PR | 00778-7001 | REDACTED |
| 560693 | TRINIDAD FLORES, IDALIS | REDACTED | CAROLINA | PR | 00986 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 560694 | TRINIDAD FLORES, MIGUEL | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 560695 | TRINIDAD FLORES, VICTOR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 560698 | TRINIDAD FONTANEZ, NORMA I. | REDACTED | SAN JUAN | PR | 00926-5583 | REDACTED |
| 560700 | TRINIDAD GALARZA, JOSE | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 560701 | TRINIDAD GARAY, LUIS M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 560703 | TRINIDAD GARCIA, ANGEL L. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 560705 | TRINIDAD GARCIA, JULIO E | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 560705 | TRINIDAD GARCIA, JULIO E | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 560709 | TRINIDAD GINES, IRIS A | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 560711 | Trinidad Gomez, Jorge L | REDACTED | Manati | PR | 00674 | REDACTED |
| 560712 | TRINIDAD GONZALEZ, ANGEL M. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 560713 | TRINIDAD GONZALEZ, ANTONIO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 827108 | TRINIDAD GONZALEZ, ARIS E. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 827109 | TRINIDAD GONZALEZ, EIXA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 560714 | Trinidad Gonzalez, Inocencio | REDACTED | Patillas | PR | 00723 | REDACTED |
| 560715 | TRINIDAD GONZALEZ, JOSHUA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 560716 | TRINIDAD GONZALEZ, MAGDA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 560718 | TRINIDAD GONZALEZ, WILMA | REDACTED | MANATI | PR | 00674-0681 | REDACTED |
| 560719 | TRINIDAD GUZMAN, MINERVA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 560722 | TRINIDAD HERNANDEZ, GLADYS N | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 560724 | TRINIDAD HERNANDEZ, JOSE D. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 1257620 | TRINIDAD HERNANDEZ, MARIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 560727 | Trinidad Hernandez, Rolando | REDACTED | Ciales | PR | 00638 | REDACTED |
| 560729 | TRINIDAD HERNANDEZ, URBANO | REDACTED | SANJUAN | PR | 00926 | REDACTED |
| 560730 | Trinidad Hernandez, Victor | REDACTED | Ciales | PR | 00638 | REDACTED |
| 560733 | TRINIDAD JORGE, JOAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 560734 | TRINIDAD LABOY, MARIANELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 560735 | TRINIDAD LANZA, BEATRIZ | REDACTED | CATANO | PR | 00962 | REDACTED |
| 827110 | TRINIDAD LANZA, BEATRIZ | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 560736 | Trinidad Lanza, Roberto | REDACTED | Catano | PR | 00963 | REDACTED |
| 560739 | TRINIDAD LOPEZ, CECI I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 827111 | TRINIDAD LOPEZ, LUZ | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 560740 | TRINIDAD LOPEZ, SANTOS F | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 560741 | TRINIDAD LOPEZ, YARITZA | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 560742 | TRINIDAD LUGO, BARABARA A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 560744 | TRINIDAD LUGO, LORENZO | REDACTED | San Juan | PR | 00956 | REDACTED |
| 560745 | TRINIDAD LUGO, ROSE M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 560746 | Trinidad Luna, Israel | REDACTED | Dorado | PR | 00646 | REDACTED |
| 560747 | TRINIDAD MALDONADO, JOSE M | REDACTED | GUAYNABO | PR | 00969-5418 | REDACTED |
| 560748 | TRINIDAD MALDONADO, TRINIDAD | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 560749 | Trinidad Marrero, Juan L | REDACTED | Santurce | PR | 00912 | REDACTED |
| 560750 | TRINIDAD MARRERO, KARLA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 560751 | Trinidad Marrero, Migdalia | REDACTED | San Juan | PR | 00921 | REDACTED |
| 560752 | TRINIDAD MARTEL, MARGARITA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 560753 | TRINIDAD MARTELL, EVELYN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 560754 | TRINIDAD MARTIN, YAJAIRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 560755 | TRINIDAD MARTIN, YAZLIN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 560756 | TRINIDAD MARTIN, YELITZA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 560758 | TRINIDAD MAS, LUIS A. | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 560759 | TRINIDAD MAS, LUIS A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 827112 | TRINIDAD MATOS, ANGEL M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 560765 | TRINIDAD MENENDEZ, MARILU | REDACTED | CAGUAS | PR | 00727-1172 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 560766 | TRINIDAD MIRANDA, CHRISTOPHER | REDACTED | CATANO | PR | 00962 | REDACTED |
| 560767 | TRINIDAD MOJICA, JULIO C | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 560769 | TRINIDAD MONTANEZ, ELENA | REDACTED | RIO PIEDRAS | PR | 00930 | REDACTED |
| 560770 | TRINIDAD MONTAS, LUCY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 560771 | TRINIDAD MONTAS, MARIA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 827113 | TRINIDAD MORALES, EMMA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 560773 | TRINIDAD MORALES, EMMA M | REDACTED | CIALES | PR | 00638-4092 | REDACTED |
| 827114 | TRINIDAD MORALES, NEIDALIZ | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 827115 | TRINIDAD MUNIZ, ELSA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 560774 | TRINIDAD MUNIZ, ELSA | REDACTED | MANATI | PR | 00674-5219 | REDACTED |
| 560775 | TRINIDAD MURIEL, MARGARITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 560776 | TRINIDAD NARVAEZ, IVETTE M. | REDACTED | CIALES | PR | 00638 | REDACTED |
| 560778 | TRINIDAD NEGRON, ANTONIO | REDACTED | SAN LORENZO | PR | 00754-9706 | REDACTED |
| 560780 | TRINIDAD NIEVES, EDWIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 560781 | TRINIDAD NIEVES, RAFAEL M | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 560783 | TRINIDAD OLMO, ERIC | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 827116 | TRINIDAD ORTEGA, CARMEN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 560784 | TRINIDAD ORTIZ, CYNTHIA MICHELLE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 560785 | TRINIDAD ORTIZ, DAVID A | REDACTED | CAGUAS | PR | 00725-9613 | REDACTED |
| 827117 | TRINIDAD ORTIZ, ENEIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 560786 | TRINIDAD ORTIZ, ENEIDA | REDACTED | CAGUAS | PR | 00726-9648 | REDACTED |
| 560787 | TRINIDAD ORTIZ, IVETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 827118 | TRINIDAD ORTIZ, IVETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 560788 | TRINIDAD ORTIZ, ROSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 560789 | TRINIDAD ORTIZ, VICTOR M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 827119 | TRINIDAD OTERO, CRUZ | REDACTED | CIALES | PR | 00638 | REDACTED |
| 827119 | TRINIDAD OTERO, CRUZ | REDACTED | CIALES | PR | 00638 | REDACTED |
| 560791 | TRINIDAD OTERO, CRUZ MICHELLE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 560792 | TRINIDAD OTERO, JOSE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 827121 | TRINIDAD OTERO, NIVIA L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 560793 | TRINIDAD PABON, AUREA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 560794 | Trinidad Pabon, Diana E | REDACTED | San Juan | PR | 00926 | REDACTED |
| 560795 | TRINIDAD PABON, NYDIA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 827122 | TRINIDAD PADILLA, JESSICA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 560796 | TRINIDAD PADILLA, JESSICA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 827123 | TRINIDAD PADRO, JUDITH | REDACTED | CIALES | PR | 00638 | REDACTED |
| 560797 | TRINIDAD PADRO, JUDITH A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 827124 | TRINIDAD PAGAN, ANGIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 560798 | TRINIDAD PAGAN, ANGIE D | REDACTED | SAN JUAN | PR | 00926-9440 | REDACTED |
| 560799 | TRINIDAD PERALTA, NAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 827125 | TRINIDAD PERALTA, NAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 827126 | TRINIDAD PERALTA, NAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 827127 | TRINIDAD PEREZ, XIOMARA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 560802 | TRINIDAD PIZARRO, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 560803 | TRINIDAD PIZARRO, LUZ C | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 560806 | TRINIDAD QUILES, CARMEN I. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 560807 | TRINIDAD QUILES, YAMIRIS | REDACTED | FAJARDO | PR | 00738-0581 | REDACTED |
| 560809 | TRINIDAD QUINONES, MARIA M | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 560810 | TRINIDAD QUINONES, MARIA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 560811 | TRINIDAD QUINONES, NICOLAS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 560814 | TRINIDAD RAMOS, IVETTE M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 560815 | TRINIDAD RAMOS, MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 560816 | TRINIDAD RAMOS, VICTOR M | REDACTED | CATANO | PR | 00632-1111 | REDACTED |
| 560818 | TRINIDAD REYES, EVELYN | REDACTED | San Juan | PR | 00949 | REDACTED |
| 560819 | TRINIDAD REYES, REBECCA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 560820 | TRINIDAD REYES, SUJEIRY | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 560821 | TRINIDAD RIGAU, ANGEL L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 827128 | TRINIDAD RIGAU, ERICK | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 560823 | TRINIDAD RIGAU, ERICK XAVIER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 560825 | TRINIDAD RIOS, JESUS M | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 560826 | TRINIDAD RIOS, ROSESMARIE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 827129 | TRINIDAD RIVERA, ANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 560827 | TRINIDAD RIVERA, ANTONIO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 560828 | TRINIDAD RIVERA, BRENDA LEE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 560829 | TRINIDAD RIVERA, DAMARIS | REDACTED | COROZAL | PR | 00763 | REDACTED |
| 827130 | TRINIDAD RIVERA, DAMARIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 560830 | TRINIDAD RIVERA, ELVIRA M. | REDACTED | Río Piedras | PR | 00926 | REDACTED |
| 560831 | TRINIDAD RIVERA, GILBERTO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 827131 | TRINIDAD RIVERA, GILBERTO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 560832 | TRINIDAD RIVERA, JOSE R | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 827132 | TRINIDAD RIVERA, LUIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 560834 | Trinidad Rivera, Luis E | REDACTED | Carolina | PR | 00983 | REDACTED |
| 560833 | TRINIDAD RIVERA, LUIS E | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 560835 | TRINIDAD RIVERA, LUZ | REDACTED | GUAYNABO | PR | 00718 | REDACTED |
| 560836 | TRINIDAD RIVERA, LUZ I. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 560837 | TRINIDAD RIVERA, MIGDALIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 560838 | TRINIDAD RIVERA, NORAIMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 560839 | TRINIDAD RIVERA, RAFAEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 560840 | TRINIDAD RIVERA, RAFAEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 560841 | TRINIDAD RIVERA, RAYMOND | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 560844 | TRINIDAD RIVERA, ZAIDA N | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 560846 | TRINIDAD ROBLES, CRUZ M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 560847 | TRINIDAD ROBLES, NORMA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 560848 | TRINIDAD ROBLES, PEGGY E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 560850 | Trinidad Rodriguez, Angel D. | REDACTED | Patillas | PR | 00723 | REDACTED |
| 560851 | Trinidad Rodriguez, Carlos J | REDACTED | Cidra | PR | 00739 | REDACTED |
| 560853 | TRINIDAD RODRIGUEZ, DIOSARA | REDACTED | RIO PIEDRAS | PR | 00983 | REDACTED |
| 560854 | TRINIDAD RODRIGUEZ, DIOSAURA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 560856 | TRINIDAD RODRIGUEZ, IRMA L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 560857 | TRINIDAD RODRIGUEZ, LIZ O. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 560858 | TRINIDAD RODRIGUEZ, LUCIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 827133 | TRINIDAD RODRIGUEZ, LUCIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 560859 | TRINIDAD RODRIGUEZ, LUIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 560860 | TRINIDAD RODRIGUEZ, LUIS R | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 827134 | TRINIDAD RODRIGUEZ, LUIS R | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 560861 | TRINIDAD RODRIGUEZ, MARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 560863 | TRINIDAD RODRIGUEZ, MILDRED | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 560864 | TRINIDAD ROJAS, ELBA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 827135 | TRINIDAD ROJAS, JOSE M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 560865 | TRINIDAD ROLON, LUZ E. | REDACTED | CAGUAS | PR | 00726-8142 | REDACTED |
| 560866 | TRINIDAD ROLON, LUZ E. | REDACTED | San Juan | PR | 00726-8142 | REDACTED |
| 560867 | TRINIDAD ROMAN, HIRAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 560868 | TRINIDAD ROMAN, LUIS E. | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 560871 | TRINIDAD ROSA, ADIL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 560872 | TRINIDAD ROSA, ANGEL L | REDACTED | VEGA BAJA | PR | 00763 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 560874 | TRINIDAD ROSADO, ZAIDA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 560875 | TRINIDAD RUIZ, FERNANDO | REDACTED | TOA BAJA | PR | 00940 | REDACTED |
| 560876 | TRINIDAD RUIZ, MARIA I. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 827136 | TRINIDAD SANCHEZ, Angela | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 560878 | TRINIDAD SANCHEZ, Angela | REDACTED | CAGUAS | PR | 00726-9081 | REDACTED |
| 560879 | TRINIDAD SANCHEZ, EVELYN M | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 827137 | TRINIDAD SANTIAGO, LUIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 560882 | TRINIDAD SANTIAGO, LUIS G | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 560883 | TRINIDAD SANTIAGO, MANUEL A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 560884 | TRINIDAD SANTOS, NORMA J | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 827138 | TRINIDAD SEPULVEDA, ROBERTO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 827139 | TRINIDAD SIERRA, CARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 560886 | TRINIDAD SIERRA, CARMEN M | REDACTED | COROZAL | PR | 00783-9701 | REDACTED |
| 560887 | TRINIDAD SIERRA, CARMEN M. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 560888 | TRINIDAD SILVA, SANDRA JANETTE | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 560889 | TRINIDAD SILVA, WANDA L. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 560890 | TRINIDAD SOLA, MIRTA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 560893 | Trinidad Soto, Gaddiel E | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 560895 | TRINIDAD TOLLENS, EDGARDO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 560896 | TRINIDAD TORRES, BLANCA G. | REDACTED | CAGUAS | PR | 00726-4985 | REDACTED |
| 827140 | TRINIDAD TORRES, CAROLYN G | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 560898 | TRINIDAD TORRES, FILOMENA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 560901 | TRINIDAD TORRES, MAYRA | REDACTED | DORADO | PR | 00946 | REDACTED |
| 560902 | TRINIDAD TORRES, MILAGROS | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 560903 | TRINIDAD TRAVIESO, OLGA B | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 827141 | TRINIDAD TRINIDAD, JENNY L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 560904 | TRINIDAD TRINIDAD, JOSE L. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 560908 | TRINIDAD VALCARCEL, JOSE F | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 560909 | TRINIDAD VALCARCEL, JOSE F | REDACTED | San Juan | PR | 00971-9751 | REDACTED |
| 560911 | TRINIDAD VALENTIN, ERICA E. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 560912 | TRINIDAD VAZQUEZ, ALBERTO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 560913 | TRINIDAD VAZQUEZ, ELSIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 560914 | TRINIDAD VAZQUEZ, FELICIANO | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 560915 | TRINIDAD VAZQUEZ, GLADYS | REDACTED | DORADO | PR | 00646-9525 | REDACTED |
| 560916 | TRINIDAD VAZQUEZ, JOSE A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 827142 | TRINIDAD VAZQUEZ, JOSE A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 560918 | TRINIDAD VAZQUEZ, JULIO C | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 827143 | TRINIDAD VAZQUEZ, JULIO C. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 560919 | TRINIDAD VAZQUEZ, LUIS A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 560920 | TRINIDAD VAZQUEZ, LUIS A. | REDACTED | San Juan | PR | 00957 | REDACTED |
| 560921 | TRINIDAD VAZQUEZ, LUIS D | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 560922 | TRINIDAD VAZQUEZ, RAFAEL L | REDACTED | COROZAL | PR | 00643 | REDACTED |
| 560923 | TRINIDAD VELEZ, JOEMAR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 827144 | TRINIDAD VELEZ, JOEMAR | REDACTED | MANATI | PR | 00674 | REDACTED |
| 560924 | TRINIDAD VELEZ, OMAR | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 560926 | TRINIDAD VIERA, JOSE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 560928 | TRINIDAD WRIGHT, ANTONIO G. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 560929 | TRINIDAD, LUIS | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 560931 | TRINIDADMALDONADO, NILDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 560932 | TRINIDADVAZQUEZ, JOSE R | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 560943 | TRINTA CORREA, ALEXIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 560944 | TRINTA CORREA, AWILDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 560945 | TRINTA CRUZ, JOMARA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 827145 | TRINTA CRUZ, JOMARA | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 560946 | TRINTA CRUZ, MARIA DELMAR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 560947 | TRINTA DE LEON, MIRIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 827146 | TRINTA GONZALEZ, ANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 560949 | TRINTA GONZALEZ, ANA V | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 560952 | TRINTA LEBRON, MARILU | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 560953 | TRINTA MALDONADO, MAIRENI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 560954 | TRINTA NEGRON, VILMAR | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 560955 | TRINTA RODRIGUEZ, IVAN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 560956 | TRINTA RODRIGUEZ, SYLVIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 560958 | TRIPARI BARRETO, SONIA DEL C. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 560959 | TRIPARI CAPIELO, LIMARYS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 560960 | TRIPARI CAPIELO, MARIELY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 560962 | TRIPARI QUINTANA, JOSE G | REDACTED | PONCE | PR | 00733-2083 | REDACTED |
| 560964 | TRIPARI QUINTANA, MARIA DEL CARMEN | REDACTED | PONCE | PR | 00733 | REDACTED |
| 561027 | TRIPPI FELIX, VANESSA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 561036 | TRISTANI MARTINEZ, LINEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 561038 | TRISTANI RODRIGUEZ, CARMICHELLY | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 561041 | TRISTANI RODRIGUEZ, JORGE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 827147 | TRISTANI RODRIGUEZ, MARILYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 561043 | TRISTANI RODRIGUEZ, MARILYN | REDACTED | CAGUAS | PR | 00725-4063 | REDACTED |
| 561044 | TRISTANI RODRIGUEZ, SONIA | REDACTED | AIBONITO | PR | 00705-1482 | REDACTED |
| 561047 | TRISTANI TORRES, JORGE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 561049 | TRISTANI VILLOCH, KENNETH | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 561050 | TRISTANI VILLOCH, KENNETH | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 561051 | TRISTANI VILLOCH, MILLIE I. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 561056 | TRITSARE ARROYO, JOHN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 827148 | TRITSARE ARROYO, JOHN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 827149 | TROCHE ACOSTA, DORA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 561062 | TROCHE ACOSTA, MIGDALIA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 561063 | TROCHE ALBARRAN, GAMALIEL | REDACTED | SAN JUAN | PR | 00929-2457 | REDACTED |
| 827150 | TROCHE ALLENDE, JOSEAN A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 827151 | TROCHE APONTE, ROUSELINE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 561065 | TROCHE ARCE, MIRIAM | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 561066 | TROCHE ARCE, MYRIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 561067 | TROCHE CAPPAS, FRANCHESKA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 561068 | TROCHE CARABALLO, EDWIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 561070 | TROCHE CARABALLO, KATIRIA V. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 561072 | TROCHE CASTILLO, JAIME L | REDACTED | YAUCO | PR | 00698-0572 | REDACTED |
| 561073 | Troche Castillo, Julio E | REDACTED | Yauco | PR | 00698 | REDACTED |
| 561074 | Troche Colon, Elifeliu | REDACTED | Rio Piedras | PR | 00920 | REDACTED |
| 561076 | TROCHE CORDERO, ELIZABETH | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 561077 | TROCHE CORDERO, JULIO A | REDACTED | CABO ROJO | PR | 00623-0255 | REDACTED |
| 827152 | TROCHE CRESPO, BRAYAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 827153 | TROCHE CRUZ, ONIEL | REDACTED | BOQUERÓN | PR | 00622 | REDACTED |
| 827153 | TROCHE CRUZ, ONIEL | REDACTED | BOQUERÓN | PR | 00622 | REDACTED |
| 561079 | TROCHE DASTA, MILTON | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 561080 | TROCHE DE HOYOS, YANIRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 561083 | TROCHE DIAZ, RICHARD O. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 561084 | TROCHE DUCOT, FRANKLIN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 561085 | TROCHE ECHEVARIA, TALUMY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 561086 | TROCHE ECHEVARRIA, TALUMY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 561088 | TROCHE ECHEVARRIA, WANDA I | REDACTED | CABO ROJO | PR | 00622 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 827154 | TROCHE ECHEVARRIA, WANDA I | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 561089 | TROCHE ESQUILIN, JEANETTE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 561091 | TROCHE FIGUEROA, DAMARYS | REDACTED | YAUCO | PR | 00698-9623 | REDACTED |
| 561092 | TROCHE FIGUEROA, JULIO | REDACTED | SAN JUAN | PR | 00927-4717 | REDACTED |
| 561093 | TROCHE FIGUEROA, NILSA T | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 561095 | TROCHE FLORES, HECTOR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 561094 | TROCHE FLORES, HECTOR | REDACTED | CAGUAS | PR | 00725-9237 | REDACTED |
| 561096 | TROCHE FLORES, LILLE I | REDACTED | BAYAMON | PR | 00961-2022 | REDACTED |
| 561097 | TROCHE FLORES, LIZBETH M. | REDACTED | BAYAMON | PR | 00957-2123 | REDACTED |
| 561099 | TROCHE GARCIA, EILEEN M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 561100 | TROCHE GARCIA, IVELISSE M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 827155 | TROCHE GARCIA, IVELISSE M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 561101 | TROCHE GARCIA, JASON J | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 561102 | TROCHE GARCIA, JOSE J. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 561105 | TROCHE GERENA, NOEMI | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 561106 | Troche Gutierrez, Adrian | REDACTED | Yauco | PR | 00698 | REDACTED |
| 561107 | TROCHE HERNANDEZ, JUAN J. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 561108 | TROCHE HERNANDEZ, LOUIS A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 561109 | TROCHE HERNANDEZ, MAYRA F | REDACTED | MANATI | PR | 00674 | REDACTED |
| 561110 | TROCHE HERNANDEZ, YANISE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 827156 | TROCHE HERNANDEZ, YANISE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 827157 | TROCHE LOPEZ, EMILIANT | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 561114 | TROCHE LOPEZ, EMILIANT | REDACTED | CAGUAS | PR | 00725-9739 | REDACTED |
| 561115 | Troche Lopez, Jose A | REDACTED | Boqueron | PR | 00622-9623 | REDACTED |
| 561118 | TROCHE LUGO, GILBERTO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 561121 | TROCHE MALAVE, NORMA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 561122 | TROCHE MARRERO, JUAN | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 827158 | TROCHE MARTI, JEANNETTE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 561123 | TROCHE MARTINEZ, JINETTE | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 561124 | TROCHE MARTINEZ, LINNETTE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 827159 | TROCHE MARTINEZ, LINNETTE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 561125 | TROCHE MARTINEZ, OLGA | REDACTED | HUMACAO | PR | 00791-3020 | REDACTED |
| 561126 | TROCHE MARTINEZ, XAVIER A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 561127 | TROCHE MAS, CLOVIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 561128 | TROCHE MATOS, HARRY E | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 561130 | TROCHE MAYA, DAMARIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 827160 | TROCHE MAYA, DAMARIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 561131 | TROCHE MAYA, JAMILETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 561133 | Troche Mercado, Roberto I | REDACTED | Yauco | PR | 00698 | REDACTED |
| 561134 | TROCHE MERCADO, ROSA I | REDACTED | CABO ROJO | PR | 00623-4830 | REDACTED |
| 827161 | TROCHE MORALES, SALLY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 561137 | TROCHE MORALES, SANDRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 827162 | TROCHE MORALES, SANDRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 561138 | TROCHE MUNIZ, DANIEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 827163 | TROCHE MUNOZ, MARILYN I. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 561139 | TROCHE MUNOZ, MARYLIN I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 561140 | TROCHE NIEVES, FELIBERTO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 561141 | TROCHE NIEVES, NORMA | REDACTED | RINCON | PR | 00677-0022 | REDACTED |
| 827164 | TROCHE OLAN, CLAUDIA G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 827165 | TROCHE ORTIZ, ANGEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 561144 | TROCHE ORTIZ, ARELYS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 561145 | TROCHE ORTIZ, CARMEN E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 827166 | TROCHE ORTIZ, ELIZABETH | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 561146 | TROCHE ORTIZ, ELIZABETH | REDACTED | BOQUERON | PR | 00622-0246 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 827167 | TROCHE ORTIZ, MEREDITH M. | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 827168 | TROCHE ORTIZ, SHERLIE D | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 561148 | TROCHE OTERO, MILAGROS M | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 827169 | TROCHE PACHECO, IVETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 561149 | TROCHE PACHECO, IVETTE | REDACTED | YAUCO | PR | 00698-9401 | REDACTED |
| 561150 | TROCHE PACHECO, WANDA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 561151 | TROCHE PADILLA, LEYRA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 561152 | TROCHE PADILLA, XAIMARA T. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 561154 | TROCHE PAGAN, EDWIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 561155 | TROCHE PAGAN, MIGUEL A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 561156 | TROCHE PAGAN, VANESSA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 561157 | TROCHE PASTRANA, MELISA M | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 827170 | TROCHE PASTRANA, MELISA M | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 561158 | TROCHE PASTRANA, SARA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 561161 | TROCHE PINA, ARNOLD A. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 827171 | TROCHE RAMIREZ, ANGEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 561162 | TROCHE RAMIREZ, ANGEL M | REDACTED | LUQUILLO | PR | 00773-0791 | REDACTED |
| 827172 | TROCHE RAMIREZ, JOHNNATTAN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 561163 | TROCHE RAMOS, ADIRA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 561165 | TROCHE RIVERA, ALEXIS J | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 561166 | TROCHE RIVERA, EFRAIN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 827173 | TROCHE RIVERA, EVELYN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 561167 | TROCHE RIVERA, EVELYN | REDACTED | HORMIGUEROS | PR | 00660-9797 | REDACTED |
| 561168 | TROCHE RIVERA, FELIX | REDACTED | BOQUERON | PR | 00622-9704 | REDACTED |
| 561169 | TROCHE RIVERA, FERNANDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 561170 | TROCHE RIVERA, GLORIA E | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 561171 | TROCHE RIVERA, OFELIA | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 561172 | TROCHE RIVERA, TERESA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 561174 | TROCHE RODRIGUEZ, AUREA M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 561175 | TROCHE RODRIGUEZ, BRYAN K | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 561176 | TROCHE RODRIGUEZ, CARMEN L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 561177 | TROCHE RODRIGUEZ, CELIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 561178 | TROCHE RODRIGUEZ, FRANCES | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 561179 | TROCHE RODRIGUEZ, JULIO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 561180 | TROCHE RODRIGUEZ, ROSA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 561181 | TROCHE RODRIGUEZ, VILSA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 561182 | TROCHE ROLON, ANA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 561183 | TROCHE ROLON, JENNIFER | REDACTED | DORADO | PR | 00646 | REDACTED |
| 561184 | TROCHE ROSA, GUILBERT | REDACTED | Carolina | PR | 00985 | REDACTED |
| 561186 | TROCHE ROSADO, IVETTE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 827174 | TROCHE RUIZ, LILLIAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 561187 | TROCHE RUIZ, LILLIAM F | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 561188 | TROCHE SAMBOLIN, MIGUEL A. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 561190 | TROCHE SANTIAGO, CARMEN L | REDACTED | PONCE | PR | 00733-5399 | REDACTED |
| 561191 | TROCHE SANTIAGO, LUZ C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 827175 | TROCHE SANTIAGO, LUZ C. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 561192 | TROCHE SANTIAGO, WALESKA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 561193 | TROCHE SOSA, CARMEN M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 561194 | TROCHE SOTO, EFRAIN | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 561197 | TROCHE TOBAR, FREDDIE L | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 561199 | TROCHE TORO, ROSA V | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 827176 | TROCHE TORO, ROSA V. | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 561200 | TROCHE TORRES, ALBERT M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 561201 | TROCHE TORRES, ANGIEDY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 561202 | TROCHE TORRES, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00680-9021 | REDACTED |
| 561203 | TROCHE TORRES, EULOGIO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 561204 | Troche Torres, Juan C. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 561208 | Troche Vargas, Agustin | REDACTED | Coto Laurel | PR | 00780-0930 | REDACTED |
| 561210 | Troche Vargas, Angel L | REDACTED | Ponce | PR | 00780 | REDACTED |
| 561211 | TROCHE VARGAS, CARMEN M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 561213 | TROCHE VARGAS, NEREIDA | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 561214 | TROCHE VARGAS, RAMON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 561215 | TROCHE VARONA, ADALINE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 561216 | Troche Vazquez, Fernando L | REDACTED | Cayey | PR | 00736 | REDACTED |
| 827177 | TROCHE VAZQUEZ, TAMARA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 561218 | TROCHE VAZQUEZ, TAMARA O | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 827178 | TROCHE VAZQUEZ, TAMARA O | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 561220 | TROCHE VEGA, YASELIE | REDACTED | CABO ROJO | PR | 00662 | REDACTED |
| 561221 | Troche Vega, Zulmarie | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 561223 | TROCHE VELEZ, MILKA | REDACTED | MAYAGUEZ | PR | 00680-9444 | REDACTED |
| 561224 | TROCHE VELEZ, RENE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 561225 | TROCHE, EDISON BL. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 561226 | TROCHE, HECTOR | REDACTED | Ponce | PR | 00732 | REDACTED |
| 561227 | TROCHE, TOMAS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 561231 | TROGOLO IRIZARRY, FRANK E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 561233 | TROMP MULERO, CHRISTINA | REDACTED | BAYAMON | PR | 00956-9684 | REDACTED |
| 561238 | TRONCOSO FELIZ, EIMY Y. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 827179 | TRONCOSO GANDIA, GRACIELA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 561239 | TRONCOSO GANDIA, GRACIELA | REDACTED | RIO GRANDE | PR | 00745-7003 | REDACTED |
| 561240 | TRONCOSO MONTANEZ, IDELISA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 561241 | TRONCOSO SANTIAGO, JUAN | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 561242 | TRONCOSO SANTIAGO, JULIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 561243 | TRONCOSO SANTIAGO, PAULA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 561244 | TRONCOSO SANTIAGO, ROSA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 561313 | TROSSI MORALES, CARMEN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 561314 | TROSSI MORALES, JULIO F. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 561315 | TROSSI OLIVERA, GERARDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 561316 | TROSSI OLIVERA, ORISON | REDACTED | GURABO | PR | 00778 | REDACTED |
| 561318 | TROSSI ORLANDI, ORISON | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 561319 | TROSSI ORTIZ, LOIDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 561343 | TRUJILLO ACEVEDO, ZORY E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 827180 | TRUJILLO AGOSTO, WANDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 561344 | TRUJILLO AGOSTO, WANDA I | REDACTED | CANOVANAS | PR | 00729-9729 | REDACTED |
| 561346 | TRUJILLO ARJEMI, ELIBEL L. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 561348 | TRUJILLO BARRETO, CARMEN I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 561349 | TRUJILLO BATISTA, JOSE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 561350 | TRUJILLO BENITEZ, ENEIDA | REDACTED | JUNCOS | PR | 00777-9709 | REDACTED |
| 561351 | TRUJILLO BENITEZ, JOSE G. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 561352 | TRUJILLO BRACERO, MILDRED | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 561353 | TRUJILLO CARABALLO, BRENDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 561355 | TRUJILLO CARDONA, JUAN E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 561356 | TRUJILLO CASTILLO, HILDA P | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 561357 | TRUJILLO CASTRO, MARIA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 561358 | TRUJILLO CASTRO, MARISOL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 561360 | TRUJILLO CHAVERRA, YANET | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 561361 | TRUJILLO CINTRON, ANGEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 561362 | TRUJILLO CINTRON, LUIS A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 561363 | TRUJILLO CUADRADO, OMAYRA | REDACTED | Manatí | PR | 00674 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 561364 | Trujillo Davila, Ulises | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 561365 | TRUJILLO DE BLAKEMAN, MARIA DE LOS ANGELES | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 561368 | TRUJILLO FERNANDEZ, ROSAURA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 827181 | TRUJILLO FERNANDEZ, ROSAURA | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 561374 | TRUJILLO GINES, ILEEIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 561375 | TRUJILLO HERNANDEZ, HILDA E | REDACTED | SAN SEBASTIAN | PR | 00685-9614 | REDACTED |
| 561376 | TRUJILLO HERNANDEZ, LUIS R | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 561377 | TRUJILLO HERNANDEZ, MARIA A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 561379 | TRUJILLO LEDEE, JEANNINE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 561380 | Trujillo Lopez, Misael | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 561383 | TRUJILLO MALDONADO, YERELIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 561384 | TRUJILLO MARRERAO, DARILIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 827182 | TRUJILLO MARRERAO, DARILIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 561385 | TRUJILLO MARRERO, DANIEL JOSUE | REDACTED | Carolina | PR | 00987 | REDACTED |
| 561387 | TRUJILLO MEJIAS, RAUL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 561388 | TRUJILLO MIRANDA, RODOLFO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 561392 | TRUJILLO MOJICA, ROSA | REDACTED | CAROLINA | PR | 00958 | REDACTED |
| 561394 | TRUJILLO MORALES, CRHISTINA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 561395 | TRUJILLO MORALES, CRISTINA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 561396 | TRUJILLO MUNDO, DIANA L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 561397 | TRUJILLO MUNDO, LIZBETH M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 561398 | TRUJILLO MUNIZ, IVETTE M | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 561400 | TRUJILLO NEVAREZ, KETHY | REDACTED | MANATI | PR | 00694 | REDACTED |
| 561401 | TRUJILLO NIEVES, NELIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 561402 | TRUJILLO ORTEGA, ABNER | REDACTED | SAN JUAN | PR | 00928-0932 | REDACTED |
| 561403 | TRUJILLO ORTEGA, JUAN M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 561404 | TRUJILLO ORTEGA, LEONALDO M | REDACTED | CAROLINA | PR | 00929 | REDACTED |
| 561405 | TRUJILLO ORTEGA, LUIS | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 561406 | TRUJILLO ORTEGA, MAXIMILIANO J. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 561407 | TRUJILLO ORTEGA, MILDRED | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 561408 | TRUJILLO ORTEGA, MILDRED | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 561409 | TRUJILLO ORTIZ, TERESA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 561410 | TRUJILLO PAGAN, FELIPE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 827183 | TRUJILLO PAGAN, FELIPE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 827184 | TRUJILLO PAGAN, FELIPE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 561412 | TRUJILLO PAGAN, LUIS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 561413 | TRUJILLO PANISSE, MARGARITA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 561418 | TRUJILLO PLUMEY, ROSAMAR | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 561420 | TRUJILLO RAMOS, LEONIDA | REDACTED | SAN SEBASTIAN | PR | 00685-0200 | REDACTED |
| 561422 | TRUJILLO REBOLLO, SONIA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 561423 | TRUJILLO RIVERA, CECILIA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 561424 | TRUJILLO RIVERA, EVA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 561425 | TRUJILLO RIVERA, GABRIEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 561426 | TRUJILLO RIVERA, NANETTE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 561429 | TRUJILLO ROBLES, JACKELINE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 561430 | TRUJILLO RODRIGUEZ, GINETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 561432 | Trujillo Rodriguez, Luis A | REDACTED | San Juan | PR | 00923-1819 | REDACTED |
| 561433 | TRUJILLO RODRIGUEZ, MANUEL | REDACTED | San Juan | PR | 00736 | REDACTED |
| 561434 | TRUJILLO RODRIGUEZ, MANUEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 561436 | TRUJILLO RODRIGUEZ, NORBERTO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 561438 | TRUJILLO RODRIGUEZ, RUTH | REDACTED | SAN JUAN | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 561442 | TRUJILLO ROMAN, ANGELICA M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 561444 | TRUJILLO ROSADO, CARMEN E. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 561445 | TRUJILLO ROSADO, LUZ | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 561447 | TRUJILLO SANTANA, HECTOR | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 561448 | TRUJILLO SANTANA, MICHELLE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 561449 | TRUJILLO SANTANA, PAULA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 561450 | TRUJILLO SANTIAGO, SHEILA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 561453 | TRUJILLO SANTOS, NATYA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 561454 | TRUJILLO SANTOS, SAMUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 561456 | TRUJILLO TORRES, EDWIN R | REDACTED | Carolina | PR | 00987 | REDACTED |
| 561458 | TRUJILLO TORRES, LIZBETH M. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 561460 | Trujillo Trujillo, Daniel | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 561462 | TRUJILLO VELEZ, IVONNE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 561463 | TRUJILLO VICTORIA, OSCAR | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 561464 | TRUJILLO, CARLOS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 561492 | TRUYOL VAZQUEZ, ENGRACIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 561496 | TSANG CRUZ, CHRISTIAN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 561497 | TSE HERNANDEZ, MICHYN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 561501 | TSIMAS ROSA, KYRIACOS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 561502 | TSINTAS COLON, IVY A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 561503 | TSOUNIS ALAMO, DENNIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 561504 | TSOUNIS ALAMO, DENNIS | REDACTED | PONCE | PR | 00732 | REDACTED |
| 561515 | TUA ALGARIN, CALVINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 561516 | TUA ALGARIN, LIZAVEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 561517 | Tua Carmona, Alfredo | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 561518 | Tua Casares, Jackeline | REDACTED | Camuy | PR | 00627 | REDACTED |
| 561519 | TUA CASARES, JACQUELINE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 561521 | TUA CRESPO, HECTOR L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 561522 | TUA GONZALEZ, HERBERT | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 561524 | TUA GONZALEZ, MELANIE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 827185 | TUA GONZALEZ, MELANIE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 561525 | TUA GONZALEZ, VANESSA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 561526 | Tua Granell, Javier | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 561528 | Tua Granell, Juan Heriberto | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 561529 | TUA LOPEZ, ANAYRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 561531 | TUA MALDONADO, ELVIN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 561532 | Tua Marrero, Michael | REDACTED | Camuy | PR | 00627 | REDACTED |
| 561534 | TUA MENDEZ, LILLIAN M. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 827186 | TUA PADILLA, MONICA D | REDACTED | CABO ROJO | PR | 00723 | REDACTED |
| 561536 | TUA REYES, NELSON I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 827187 | TUA REYES, YASIRA V | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 561539 | Tua Torres, Irving | REDACTED | Carolina | PR | 00979 | REDACTED |
| 561540 | TUA TORRES, WANDA IVELISSE | REDACTED | CAMUY | PR | 00627-9024 | REDACTED |
| 561541 | TUA TORRES, WANDA IVELISSE | REDACTED | CAMUY | PR | 00627-9710 | REDACTED |
| 561542 | Tua Vazquez, Luis A | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 561543 | TUA VIZCARRONDO, INGRID M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 561544 | TUA, ALFREDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 561546 | TUBEN MAYO, ROSA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 561547 | TUBENS ACEVEDO, ROSA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 561548 | TUBENS CANDELARIA, GLENDALIZ | REDACTED | RINCON | PR | 00677 | REDACTED |
| 561549 | TUBENS CORTES, JESSIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 561550 | TUBENS CRESPO, NAYDA L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 827188 | TUBENS CRESPO, NAYDA L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 561553 | TUBENS GUZMAN, GLORIA M | REDACTED | MOCA | PR | 00676 | REDACTED |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 561554 | TUBENS HERNANDEZ, ARNALDO A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 561555 | TUBENS HERNANDEZ, ARNALDOA | REDACTED | San Juan | PR | 00936 | REDACTED |
| 561556 | TUBENS LASALLE, ALEXANDRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 561557 | TUBENS LOPEZ, EDDA L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 561559 | TUBENS MERCADO, MILAGROS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 561561 | TUBENS PEREZ, ANA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 561563 | TUBENS RAMOS, MARIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 561565 | TUBENS RODRIGUEZ, JESSICA | REDACTED | MAYAGUEZ | PR | 00681-3584 | REDACTED |
| 561566 | Tubens Sanchez, Gonzalo | REDACTED | Anasco | PR | 00610 | REDACTED |
| 561567 | TUBENS SOTO, DAVID | REDACTED | MOCA | PR | 00676 | REDACTED |
| 561568 | TUBENS SOTO, MADELINE | REDACTED | MOCA | PR | 00676-5004 | REDACTED |
| 561569 | TUBENS TORRES, ALEJANDRO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 561570 | TUBENS TORRES, FELIX | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 561571 | TUBENS TORRES, RAMON | REDACTED | MOCA | PR | 00676 | REDACTED |
| 561573 | TUBENSVALENTIN, JOSE L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 561576 | TUCKLER GOMEZ, AARON B. | REDACTED | PONCE | PR | 00717-1642 | REDACTED |
| 561577 | TUDO MARTINEZ, ILKA G | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 561578 | TUDO SIERRA, ALMA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 827189 | TUDO SIERRA, ALMA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 561580 | TUDO SIERRA, EDITH J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 827190 | TUDO SIERRA, EDITH J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 827191 | TUDO SIERRA, ELIAS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 561582 | TUDO SIERRA, EMILIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 561583 | TUERO MARRERO, XIOMARA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 827192 | TUERO MARRERO, XIOMARA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 561584 | TUESTA TORO, HUGO | REDACTED | BAYAMON | PR | 00956-3069 | REDACTED |
| 561585 | TUFINO DE JESUS, ANA DELIA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 561586 | TUFINO SOTO, PABLO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 561590 | TULIER CRUZ, JUAN G | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 561592 | TULIER POLANCO, ETHEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 561593 | TULIER RODRIGUEZ, LYNETTE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 561598 | TULL BAEZ, MARISA I. | REDACTED | PONCE | PR | 00780 | REDACTED |
| 561600 | TULLER CINTRON, JAMES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 561614 | TURBAY, TAMID | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 561615 | TURBI MALENA, FEDERICO | REDACTED | San Juan | PR | 00902-2182 | REDACTED |
| 561616 | TURBI MALENA, FEDERICO | REDACTED | SAN JUAN | PR | 00902-2182 | REDACTED |
| 561617 | TURBIDES DIAZ, DIOGENES O | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 561620 | TURELL CAPIELO, CARMEN M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 827193 | TURELL CAPIELO, CARMEN M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 561621 | TURELL CAPIELO, LERIVIVIAN | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 827194 | TURELL CAPIELO, LERIVIVIAN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 561622 | TURELL CARABALLO, LOUELUDIA | REDACTED | PONCE | PR | 00716-4024 | REDACTED |
| 561623 | TURELL DIAZ, HIRAM | REDACTED | BAYAMON | PR | 00985 | REDACTED |
| 827195 | TURELL RETAMAR, MARYCELI | REDACTED | PONCE | PR | 00732 | REDACTED |
| 827196 | TURELL ROBLES, SHEILLIE A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 561626 | TURELL ROBLES, YEIMEL M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 561627 | TURELL ROSARIO, MARIBEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 561628 | Turell Vega, Jose | REDACTED | El Paso, Texas | TX | 79936 | REDACTED |
| 561631 | TURINO HERNANDEZ, NORA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 561633 | TURKOVICH ALICEA, YAHAIRA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 827197 | TURKOVICH ALICEA, YAJAIRA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 561635 | TURNER DE ECHEVARRIA, GLORIA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 561637 | TURNER LUGO, FRANKLIN D | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 561638 | TURNER LUGO, ROBERT L | REDACTED | BAYAMON | PR | 00960 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 561640 | TURNER REYES, SHARLENE | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 561643 | TURPO CAMPOS, ALICIA | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 561644 | TURPO GONZALEZ, JUSTO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 561645 | TURPO HERNANDEZ, HORACIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 827198 | TURPO PEREZ, ROXANA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 827199 | TURPO RODRIGUEZ, JUNEILY M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 561650 | TURULL ARROYO, IRMARIE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 561651 | TURULL ARROYO, RUTH V | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 561653 | TUSELL BONET, FRANCISCO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 561656 | Tuvens Agosto, Agustin | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 561659 | TUYA LOPEZ, ITZI | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 561687 | TYSON COLON, THERESA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 561688 | TYSON GRIFFIN, ILKA N | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 827200 | TYSON GRIFFIN, ILKA N | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 561994 | UBARRI APONTE, CARMEN L. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 561995 | UBARRI APONTE, LUZ M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 561996 | UBARRI BARAGANO, MARIA T. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 827201 | UBARRI GONZALEZ, LOURDES I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 561999 | UBARRI GONZALEZ, ZUBEIDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 827202 | UBARRI GONZALEZ, ZUBEIDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 562000 | UBARRI NEVARES, CARMEN T. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 562002 | UBARRI TORRES, LUIS MANUEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 562005 | UBIDES PEREZ, IVONNE | REDACTED | PONCE | PR | 00730-4411 | REDACTED |
| 827203 | UBIDES RENTAS, YAFNA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 562007 | UBIERA GALVEZ, JESUS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 562010 | Ubiera Zorrilla, Alfonso | REDACTED | San Juan | PR | 00929 | REDACTED |
| 562011 | UBIETA LLORENS, NORMA | REDACTED | SAN JUAN | PR | 00920-3716 | REDACTED |
| 562015 | UBILES DIAZ, CARMEN L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 827204 | UBILES DIAZ, CARMEN L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 562017 | UBILES FIGUEROA, AIDA L | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 562018 | UBILES FIGUEROA, AIDA L. | REDACTED | TOA BAJA | PR | 00954 | REDACTED |
| 562019 | UBILES GONZALEZ, JOSE E. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 562020 | UBILES LAO, VICTOR E | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 562021 | UBILES LOPEZ, DEVORAH E | REDACTED | HUMACAO | PR | 00791-9425 | REDACTED |
| 562022 | UBILES MALDONADO, OLGA M | REDACTED | HUMACAO | PR | 00792-8183 | REDACTED |
| 562023 | UBILES MESTRE, LU Z M | REDACTED | HUMACAO | PR | 00790 | REDACTED |
| 562024 | UBILES MESTRE, RUTH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 562026 | UBILES RIVERA, LESLIE ANN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 562029 | UBILES VAZQUEZ, MARIA I | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 562030 | UBILES ZAYAS, LUIS | REDACTED | LUQUILLO | PR | 00773-0205 | REDACTED |
| 562031 | Ubinas Acosta, Jacqueline | REDACTED | Carolina | PR | 00984-2974 | REDACTED |
| 562032 | UBINAS CABAN, ELICER | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 562033 | UBINAS DE LEON, BRENDA Z | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 562034 | UBINAS DE LEON, JORGE L | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 562035 | UBINAS DE LEON, JORGE L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 562037 | UBINAS LAZZARINI, RUBEN G. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 562038 | UBINAS MEDINA, JUAN A | REDACTED | AGUADILLA | PR | 00690-0000 | REDACTED |
| 827205 | UBINAS RAMOS, ANA I | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 827206 | UBINAS RAMOS, ANA I | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 562039 | UBINAS RAMOS, ANA I. | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 562040 | UBINAS RAMOS, CARLOS A. | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 562041 | UBINAS ROMAN, HECTOR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 562042 | UBINAS ROMAN, MIRIAM J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 562043 | UBINAS TAYLOR, WILLIAM | REDACTED | SAN JUAN | PR | 00911 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 827207 | UBINAS TORRES, JESSICA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 562045 | Ubinas Torres, Monica | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 562046 | UBINAS WILLIAMS, RAQUEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 562048 | UBIOR MIRANDA, ANDREA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 562050 | Ubior Rosado, Jorge J | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 562055 | UC TUYUB, JUAN G | REDACTED | CAGUAS | PR | 00726-7791 | REDACTED |
| 562056 | UCETA GRULLON, RAFAEL J | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 562066 | UFARY REYES, ILIANA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 562067 | UFRED MARTINEZ, FABIOLA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 562070 | UFRET ADROVER, MARIDI | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 562071 | UFRET CASTILLO, GISELA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 562073 | UFRET MARTINEZ, ROSA | REDACTED | GUAYNABO | PR | 00720 | REDACTED |
| 562075 | UFRET PEREZ, GERMAN R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 562076 | UFRET PEREZ, JORGE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 562079 | UFRET VAZQUEZ, SHEILA Y | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 562080 | Ufret Vega, Hiram E | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 562081 | UFRET VINCENTY, MARIA DEL PILAR | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 562083 | UGARTE ALLERS, JOSE G | REDACTED | MOCA | PR | 00676 | REDACTED |
| 562084 | UGARTE ARAUJO, SYLVIA B. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 562085 | UGARTE AVILES, IRIS R | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 827208 | UGARTE AVILES, IRIS R | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 562086 | UGARTE AVILES, NYDIA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 562087 | UGARTE CUBERO, LUISA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 562089 | UGARTE FERRER, LUIS | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 562090 | UGARTE LORENZO, ANITA | REDACTED | MOCA | PR | 00676-9707 | REDACTED |
| 562091 | UGARTE LORENZO, GERGINA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 562092 | UGARTE MIRANDA, EMILIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 562093 | UGARTE PAGAN, MARIA A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 562094 | UGARTE ROSA, LUINI | REDACTED | AGUADILLA | PR | 00676 | REDACTED |
| 562096 | UGARTE VEGA, CARMEN M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 562098 | Ugarte Vega, Yazmin | REDACTED | Isabela | PR | 00662 | REDACTED |
| 562099 | UGARTE VENDRELL, ELIAZER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 562100 | UGARTEMORALES, JUAN A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 562115 | UJAQUE ABREU, DOMINGO | REDACTED | A\ASCO | PR | 00610 | REDACTED |
| 562116 | UJAQUE ABREU, LILLIAN I | REDACTED | MAYAGUEZ | PR | 00680-6351 | REDACTED |
| 562121 | UJAQUE DE JESUS, LAURA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 562122 | UJAQUE DE JESUS, WALESKA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 562124 | UJAQUE MARTINEZ, ROSA | REDACTED | AVASCO | PR | 00610 | REDACTED |
| 562126 | ULANGA SOTO, VANESA I | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 827209 | ULANGA SOTO, VANESA I. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 562127 | ULBAN ORTEGA, LETICIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 562151 | ULLOA CORCHADO, HECTOR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 562154 | ULLOA MACHADO, PEDRO J | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 562157 | ULLOA ORTIZ, PEDRO J | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 562158 | ULLOA PENA, ALFONSO | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 562163 | ULLOA SOANE, LUISA R | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 562164 | ULLOA SOANE, LUISA R. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 562167 | ULLOA VILLAMIL, NUBIA E | REDACTED | PONCE | PR | 00717-1474 | REDACTED |
| 562182 | Umana Perez, Oscar R | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 562183 | Umana Perez, Ricardo E | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 562203 | UMPIERRE CHAAR, ISRAEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 562204 | UMPIERRE CHAAR, YASMIN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 562205 | UMPIERRE CORREA, JORGE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 562206 | UMPIERRE CORREA, OMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 562209 | UMPIERRE FERNANDEZ, LOURDES R | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 562210 | UMPIERRE GALARZA, EDWIN A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 562211 | UMPIERRE GARCIA, BARBARA G | REDACTED | BAYAMON | PR | 00952 | REDACTED |
| 562212 | Umpierre Garcia, Luis E | REDACTED | Toa Baja | PR | 00952 | REDACTED |
| 562213 | UMPIERRE GONZALEZ, PATRICIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 562216 | UMPIERRE JUARBE, AURORA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 562217 | UMPIERRE LOPEZ, ELISA M. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 562218 | UMPIERRE MARCHAND, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 562220 | UMPIERRE MEDINA, TIMARY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 562222 | Umpierre Morales, Jose A | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 562224 | UMPIERRE QUINONES, KARELYS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 562225 | UMPIERRE RIVAS, ALFREDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 562227 | UMPIERRE RIVERA, RODOLFO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 562230 | UMPIERRE VAZQUEZ, MINERVA | REDACTED | BAYAMON | PR | 00959-6533 | REDACTED |
| 562235 | UMPIERRE VELA, IVAN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 562237 | UMPIERRE VELA, LUIS | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 562238 | UMPIERRE VELEZ, WILMARIE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 827210 | UMPIERRE VELEZ, WILMARIE I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 827211 | UPIA DE LOS SANTOS, RAQUEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 563342 | URACA MARTINEZ, ALEIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 563350 | Urbáez Fuentes, Sylvia H. | REDACTED | San Juan | PR | 00915 | REDACTED |
| 563351 | Urbaez Galvez, Estefani | REDACTED | San Juan | PR | 00924 | REDACTED |
| 563352 | URBAEZ PEGUERO, FELIX | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 563354 | URBAEZ SANTIAGO, ASIA I | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 563355 | URBAEZ TORRES, JOHANNA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 563357 | URBAN ANDUJAR, JAIME | REDACTED | CABO ROJO | PR | 00623-9717 | REDACTED |
| 563358 | URBAN CARDONA, JAIME M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 563361 | URBAN LLANTIN, RUTH E | REDACTED | CABO ROJO | PR | 00623-0602 | REDACTED |
| 563376 | URBINA ACOSTA, LUANA | REDACTED | CAYEY | PR | 00737-9623 | REDACTED |
| 563378 | URBINA AGOSTO, WENDOLIN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 563381 | URBINA ARCE, GARYMAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 563382 | URBINA BURGOS, RAFAEL A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 563383 | URBINA CORREA, AMPARO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 563384 | URBINA CORREA, MILAGROS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 563385 | URBINA FIGUEROA, NAIMARY | REDACTED | SAN JUAN | PR | 00969 | REDACTED |
| 563386 | URBINA FIGUEROA, NAIOMY | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 563387 | URBINA FIGUEROA, NAIOMY | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 563388 | URBINA FLORAN, EFRAIN M. | REDACTED | GUYNABO | PR | 00969 | REDACTED |
| 563389 | URBINA FLORES, ANGEL D. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 563390 | Urbina Flores, Benjamin | REDACTED | Carolina | PR | 00924 | REDACTED |
| 563391 | URBINA GARCED, ZORAIDA | REDACTED | AGUAS BUENAS | PR | 00607 | REDACTED |
| 563392 | URBINA GUZMAN, JUANA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 563395 | URBINA LEON, MARIA LISANDRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 563396 | URBINA LOPEZ, MARIA M | REDACTED | GUAYNABO | PR | 00971-9526 | REDACTED |
| 563398 | URBINA MACHUCA, GUILLERMO | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 563399 | URBINA MACHUCA, GUILLERMO | REDACTED | GUAYNABO | PR | 00971-9529 | REDACTED |
| 563400 | URBINA MEDINA, ISABEL | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 563401 | URBINA MERCED, ZORAIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 827212 | URBINA MONTALVO, JACINTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 563402 | URBINA NEGRON, DAVID | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 563403 | URBINA NEGRON, JEHUD | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 563404 | URBINA ORTEGA, JOSE | REDACTED | San Juan | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 563405 | URBINA ORTEGA, ZORAIDA | REDACTED | GUAYNABO | PR | 00970-3400 | REDACTED |
| 827213 | URBINA PEREZ, GIL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 563406 | URBINA PEREZ, GIL X | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 563407 | URBINA RAMOS, CARMEN G | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 563408 | URBINA REYES, GLORIMAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 563409 | URBINA REYES, GLORIMAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 563410 | URBINA RIVAS, AIDA M. | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 563412 | URBINA RIVERA, JOHANNA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 827214 | URBINA RIVERA, JOHANNA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 563413 | URBINA RIVERA, YOLANDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 563415 | URBINA RODRIGUEZ, SANDRA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 563417 | URBINA ROQUE, ALEJANDRO L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 563418 | URBINA ROSADO, RAFAELA | REDACTED | HATO REY | PR | 00923 | REDACTED |
| 563419 | URBINA ROSARIO, ESTHER | REDACTED | CATANO | PR | 00963 | REDACTED |
| 563421 | Urbina Sanchez, Ohmar A | REDACTED | San Juan | PR | 00921 | REDACTED |
| 563422 | URBINA SANCHEZ, YOMARI | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 563423 | URBINA SANTIAGO, JANET | REDACTED | San Juan | PR | 00607 | REDACTED |
| 563424 | URBINA UBARRI, ANTONIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 563425 | URBINA URBINA, ANGEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 563426 | URBINA VELAZQUEZ, ESTERVINA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 563427 | URBINA, ANA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 563428 | URBINO DIAZ, FRANK | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 563430 | URBINO MONTALVO, JACINTO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 563431 | URBISTONDO CACERES, MARIA M. | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 563438 | Urdaneta Colon, Hector | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 563439 | Urdaneta Colon, Javier | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 563440 | URDANETA COLON, JAVIER | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 563441 | Urdaneta Colon, Rolando | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 563443 | URDANETA DE RIVERA, CARMEN | REDACTED | San Juan | PR | 00911 | REDACTED |
| 563444 | URDANETA FELICIANO, ANGEL I | REDACTED | RIO GRANDE | PR | 00773 | REDACTED |
| 563446 | URDANETA QUIROS, MIRILIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 563447 | URDANETA QUIROS, NOELIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 563448 | URDANIVIA MENDEZ, LILIANA B | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 563449 | URDAZ CORTES, HECTOR A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 563450 | URDAZ COSTA, MARIA T. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 563452 | URDAZ FIGUEROA, IRMA L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 563456 | URDAZ HERNANDEZ, HECTOR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 563458 | URDAZ LAMPON, MANUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 563459 | URDAZ MARTINEZ, SONIA I | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 563460 | URDAZ RIVERA, ANAIS V | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 563462 | URDAZ ROSADO, JUAN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 563463 | URDAZ SANTIAGO, MARIA D | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 563464 | URDAZ TRINIDAD, ROSALIA | REDACTED | AGUAS BUENAS | PR | 00703-9610 | REDACTED |
| 563469 | URENA ALMONTE, ARILERDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 563472 | URENA BERRIOS, AUDBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 563474 | URENA DE LA ROSA, SANDRA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 827215 | URENA GONZALEZ, DORA E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 827216 | URENA MEDINA, YAHAIRA A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 563478 | URENA PEREZ, DOMINGO G. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 563481 | Urena Rivera, Cesar | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 563482 | Urena Rivera, Raphael | REDACTED | Trujillo Alto | PR | 00977-2510 | REDACTED |
| 563483 | URENA RODRIGUEZ, KASANDRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 827217 | URENA RODRIGUEZ, KASANDRA | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 563485 | URENA SENCION, GUIDO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 827218 | URENA ULLOA, LUCHY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 563488 | URENA VAZQUEZ, NICOLE M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 563489 | URENA, ISIDRA | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 563490 | URENA, ISIDRA | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 563494 | URGELL MIRANDA, JAVIER E | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 563495 | URGELL PERALTA, ADA E | REDACTED | SAN JUAN | PR | 00907-3241 | REDACTED |
| 563500 | URIARTE DAVILA, ROSE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 563501 | URIARTE GONZALEZ, JORGE LUCAS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 563504 | URIARTE RIVERA, CARLO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 563507 | Uriarte Vega, Sven | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 563508 | URIBARRY CARMONA, CARLA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 563511 | URIBE GARCIA, ALEXANDER | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 563514 | URIBE PENA, JESSY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 563517 | URIBE PEREZ, STEFANIE | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 563518 | URIBE PEREZ, STEPHANIE | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 563519 | URIBE RESTREPO, CECILIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 563520 | URIBE SANCHEZ, MERCEDES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 563524 | URICARI CENTANNI, JULIO C. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 563526 | URIONDO FIGUEROA, RAMON L. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 563527 | URIONDO QUINONES, NATALY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 563528 | URIZ RUBIO, IGOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 827219 | UROZA SUAREZ, ESTRELLA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 563534 | UROZA SUAREZ, MARIA | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 827220 | UROZA SUAREZ, MARIA | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 563537 | URQUIZA ROMAN, MARIA DEL | REDACTED | SAN JUAN | PR | 00936-8171 | REDACTED |
| 563538 | URQUIZA ROMAN, MARIA DEL P | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 563539 | URRACA PALACIO, MIGUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 563540 | URREA GIRALDO, MONICA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 563541 | URREHMAN BEGUN, HAFEEZ | REDACTED | PONCE | PR | 00901 | REDACTED |
| 563544 | Urrutia Caban, Yarilis | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 563545 | URRUTIA CABRERA, RHADAMES | REDACTED | CAROLINA | PR | 00787 | REDACTED |
| 563547 | URRUTIA CRUZ, IVONNE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 563548 | URRUTIA GUERRA, WANDA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 563549 | URRUTIA MARQUEZ, ESMERALDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 563551 | URRUTIA MORENO, JUAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 563553 | Urrutia Nunez, Esteban | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 563554 | URRUTIA PEREZ, JORGE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 563556 | URRUTIA PESQUERA, HECTOR L. | REDACTED | GAYNABO | PR | 00968 | REDACTED |
| 563557 | URRUTIA QUINONES, JOSE M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 563558 | URRUTIA RAMOS, SHARON | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 827221 | URRUTIA RAMOS, SHARON | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 827222 | URRUTIA SANTIAGO, LISMAR E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 563561 | URRUTIA TORRES, CARMEN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 563562 | URRUTIA TORRES, CARMEN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 827223 | URRUTIA TORRES, CARMEN J | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 563563 | URRUTIA TORRES, SAUL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 563564 | URRUTIA VELEZ, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 563566 | URRUTIA VELEZ, ZULMARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 563567 | URRUTIA, ZULMARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 563583 | Ursulich Morgado, Luis E | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 563586 | URUENA GONZALEZ, SONIA E | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 563588 | URVINA ALVIRA, FRANCISCO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 563681 | USERA MARTINEZ, NORMA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 563684 | USERA, HECTOR T. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 563698 | USINO RODRIGUEZ, EDWIN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 563699 | USINO RODRIGUEZ, NILSA L | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 563704 | USTARITZ PABON, MARIA E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 563733 | UTRERAS MERCADO, RUTH | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 563739 | UWAKWEH, STEPHANIA N | REDACTED | MAYAGUEZ | PR | 00682-7811 | REDACTED |
| 563741 | UYERA PEREZ, RAYSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 563743 | UZCATEGUI, ELI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 563805 | VACA SUAREZ, STELLA | REDACTED | TRUJILLO | PR | 00976 | REDACTED |
| 563808 | VACHIER CRUZ, LORRAINE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 563809 | VACHIER CRUZ, MYRNA | REDACTED | FAJARDO | PR | 00738-3329 | REDACTED |
| 563812 | VACHIER FIGUEROA, JAVIER | REDACTED | San Juan | PR | 00986 | REDACTED |
| 563813 | VACHIER FIGUEROA, JAVIER | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 563814 | VACHIER MUJICA, VANESSA | REDACTED | GUAYNABO PR | PR | 00969 | REDACTED |
| 563815 | Vachier Serrano, Andres | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 563820 | VADDY MARTINEZ, JULIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 563824 | VADI AYALA, VANESSA I. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 563825 | VADI BADILLO, GLADYS | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 563826 | VADI BOURDOY, ANA D | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 563827 | VADI DONES, ANGEL ULISES | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 563828 | VADI FANTAUZZI, JOSE | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 563829 | VADI MALDONADO, HECTOR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 563830 | VADI MORALES, MIGUEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 563832 | VADI NIEVES, MAGDALENA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 563835 | VADI RODRIGUEZ, IRMA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 827224 | VADI ROLDAN, JORGE L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 563837 | VADI ROMERO, JULIO A | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 563839 | VADI SANCHEZ, HERIBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 563841 | Vadi Soto, Miguel A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 563842 | Vadi Soto, Nelson J. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 563843 | VADI VELAZQUEZ, VILMA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 563846 | Vaello Bermudez, Moises | REDACTED | Garrochales | PR | 00652 | REDACTED |
| 563847 | VAELLO BERMUDEZ, YADIRA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 563848 | VAELLO BRUNET, ILEANA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 563849 | VAELLO BRUNET, MARTIN | REDACTED | San Juan | PR | 00949 | REDACTED |
| 563850 | VAELLO BRUNET, MARTIN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 563855 | VAGNETTI PEREZ, MARIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 563864 | Vaillant Rodriguez, Victor F | REDACTED | Humacao | PR | 00791 | REDACTED |
| 563866 | VAL MERNIZ, NICOLE A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 563868 | VALAZQUEZ, TOMAS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 563871 | VALCARCEL APONTE, LETICIA | REDACTED | TRUJILLO ALTO | PR | 00977-0604 | REDACTED |
| 563872 | VALCARCEL APONTE, LUIS | REDACTED | TRUJILLO ALTO | PR | 00977-1687 | REDACTED |
| 563873 | VALCARCEL BAEZ, HARRY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 563874 | VALCARCEL BAEZ, HARRY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 563875 | Valcarcel Baez, Justo | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 563876 | VALCARCEL BAUZA, PEDRO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 563877 | VALCARCEL BENITEZ, MIGUEL | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 563880 | Valcarcel Catala, Rosa I | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 827225 | VALCARCEL CINTRON, MARIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 563881 | VALCARCEL CORDOVA, NAYDA M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 563882 | VALCARCEL CORTIJO, LUIS RAUL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 563883 | VALCARCEL CORTIJO, LUIS RAUL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 563886 | VALCARCEL DE LEON, JOHAN M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 563887 | VALCARCEL DE LEON, JOHAN M. | REDACTED | CANOVANAS | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 563888 | VALCARCEL DELGADO, ARLEEN LUZ | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 563889 | VALCARCEL DELGADO, GUSTAVO A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 563890 | VALCARCEL DIAZ, CLARIBEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 827226 | VALCARCEL DIAZ, CLARIBEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 563892 | VALCARCEL DIAZ, PATRICIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 563893 | VALCARCEL DIAZ, SANDRA M. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 563894 | VALCARCEL FERRER, ANGEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 827227 | VALCARCEL GARCIA, NATANAEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 563896 | VALCÁRCEL LOURDES, DÍAZ | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 563897 | VALCARCEL MARQUEZ, AYADETT | REDACTED | RIO GRANDE | PR | 00745-3341 | REDACTED |
| 563898 | VALCARCEL MARQUEZ, PEDRO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 563899 | Valcarcel Martinez, David | REDACTED | San Juan | PR | 00912 | REDACTED |
| 563900 | VALCARCEL MELENDEZ, WILLIAM M | REDACTED | BOQUERON | PR | 00622-9724 | REDACTED |
| 563901 | VALCARCEL NAVARRO, LETICIA A | REDACTED | SAN JUAN | PR | 00924-5809 | REDACTED |
| 827228 | VALCARCEL ORTEGA, MANUEL | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 563902 | VALCARCEL ORTIZ, LARITSA | REDACTED | CAGUAS | PR | 00725-1414 | REDACTED |
| 563904 | VALCARCEL ORTIZ, TANYA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 563905 | VALCARCEL OSORIO, VICTOR MANUEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 563906 | VALCARCEL PEROZA, MARIA DE L | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 563907 | VALCARCEL RIOS, CANDIDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 563908 | VALCARCEL RIVERA, VANESSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 563910 | VALCARCEL RODRIGUEZ, ADA N. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 563911 | VALCARCEL RODRIGUEZ, MIREDYS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 563914 | VALCARCEL ROSARIO, MARIA DE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 563915 | VALCARCEL ROSARIO, MARIA DE LOS A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 563916 | VALCARCEL RUIZ, ALBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 563917 | VALCARCEL RUIZ, ROSALINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 563918 | VALCARCEL SANCHEZ, SARA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 563920 | VALCARCEL SANCHEZ, SARA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 827229 | VALCARCEL SANCHEZ, SARA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 563921 | VALCARCEL SANTANA, LUZ E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 563922 | VALCARCEL SANTANA, MANUEL A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 563923 | VALCARCEL SOSTRE, BENJAMIN | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 563924 | VALCARCEL TORRES, GRISELLE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 563925 | Valcarcel Trinidad, Nicolas | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 827230 | VALCARCEL TROCHE, ADA C | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 563926 | VALCARCEL VALCARCEL, LEYDA G. | REDACTED | BAYAMON | PR | 00971 | REDACTED |
| 563927 | VALCARCEL VELAZQUEZ, EVA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 827231 | VALCARCEL VIERA, ELEICHA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 563929 | VALCARCEL, CATALINA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 563930 | Valcarcel, Yaritza | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 563931 | VALCARCEL, YARITZA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 827232 | VALCARCEL, YARITZA | REDACTED | TOA ALTA | PR | 00953-4254 | REDACTED |
| 563934 | VALCOURT CRUZ, JOSE E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 563935 | VALCOURT GONZALEZ, MARIFELI | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 563936 | VALCOURT RODRIGUEZ, ILEANA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 563938 | VALDEJULI, HENRY | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 563941 | VALDERRABANO MARINA, FERNANDO | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 563943 | VALDERRABANO, RODRIGO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 563944 | VALDERRAMA ALICEA, ZORAIDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 563945 | VALDERRAMA AVILES, EVA L | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 563946 | Valderrama Berr, Migdalia I | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 827233 | VALDERRAMA CINTORN, DENNISE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 563947 | VALDERRAMA CINTRON, DENNISE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 827234 | VALDERRAMA CONCEPCION, CARMEN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 563953 | VALDERRAMA COREZ, GLADYS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 563954 | VALDERRAMA CUMBA, ARTURO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 563955 | VALDERRAMA DE JESUS, RAMON | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 827235 | VALDERRAMA FIGUEROA, MELITZA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 563958 | VALDERRAMA LOPEZ, IVONNE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 563959 | VALDERRAMA LOPEZ, IVONNE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 563961 | VALDERRAMA MARRERO, MIRIAM | REDACTED | MANATI | PR | 00674 | REDACTED |
| 563962 | VALDERRAMA MELENDEZ, JESUS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 563964 | VALDERRAMA NAVEDO, GEISHA Y | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 563965 | VALDERRAMA OJEDA, CARMEN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 563967 | Valderrama Ojeda, Jose M | REDACTED | Ciales | PR | 00638 | REDACTED |
| 827236 | VALDERRAMA PADRO, DALIA I | REDACTED | CATANO | PR | 00962 | REDACTED |
| 563968 | Valderrama Perez, Wilfredo | REDACTED | Kissimmee | FL | 34741 | REDACTED |
| 827237 | VALDERRAMA PINEIRO, MARISOL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 563969 | VALDERRAMA PINEIRO, MARISOL | REDACTED | MANATI | PR | 00674-5924 | REDACTED |
| 563970 | VALDERRAMA PINTO, CANDIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 563971 | VALDERRAMA REYES, JENNIFER | REDACTED | RIO PIEDRAS | PR | 00922 | REDACTED |
| 563972 | VALDERRAMA ROBLES, SENAIDA | REDACTED | CAROLINA | PR | 00985-9615 | REDACTED |
| 563973 | VALDERRAMA RODRIGUEZ, CARMEN M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 563975 | VALDERRAMA SOTO, CRUZ | REDACTED | CIALES | PR | 00638 | REDACTED |
| 563976 | VALDERRAMA TOSADO, VIONESSA | REDACTED | SAN JUAN | PR | 00910-0491 | REDACTED |
| 563979 | VALDERRAMA, ANA L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 563980 | VALDERRAMA, INOCENCIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 563983 | VALDES ADORNO, FRANCISCO | REDACTED | CAYEY | PR | 00737-2900 | REDACTED |
| 563987 | VALDES APONTE, ANGEL H. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 563990 | VALDES AVILES, JOSE R | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 563991 | VALDES AYALA, JEANNETTE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 563992 | VALDES AYALA, SANDY | REDACTED | MANATI | PR | 00674 | REDACTED |
| 563993 | VALDES BELEN, ADRIAN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 563996 | VALDES CARABALLO, SAMUEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 563997 | VALDES CARRASCO, CARMEN D. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 563998 | VALDES CLAUDIO, MARLENE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 563999 | VALDES CLAUDIO, MARLENE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 564001 | VALDES COTTO, FARIAM | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 827238 | VALDES CRUZ, DIANY P | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 564002 | VALDES CRUZ, PEDRO L. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 564003 | VALDES DE JESUS, GLENDALY | REDACTED | CATANO | PR | 00962 | REDACTED |
| 564005 | VALDES DE JESUS, HIRAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 564006 | VALDES DE JESUS, JULIO A | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 564007 | VALDES DE JESUS, MYRNA S. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 564008 | VALDES DE LEON, MIRIAM BEATRIZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 564009 | VALDES DE LEON, NEYDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 564010 | VALDES DEL VALLE, CARMEN | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 564011 | VALDES DELGADO, JOSE C. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 564012 | VALDES DELGADO, JOSE CLEMENTE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 564013 | VALDES DIAZ, BRYAN KEVIN | REDACTED | CATAÑO | PR | 00632 | REDACTED |
| 564014 | VALDES DIAZ, MABEL | REDACTED | MIRAMAR | PR | 00000 | REDACTED |
| 564017 | VALDES ESCALERA, FRANCISCA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 564018 | VALDES ESQUILIN, JULIO O. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 564019 | VALDES FELICIANO, NILSA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 564021 | VALDES FERNANDEZ, AMPARO A | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 564022 | VALDES FERNANDEZ, ERNESTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 564023 | VALDES FERNANDEZ, LAURA | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 564024 | VALDES FIGUEROA, DAISY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 564025 | VALDES FIGUEROA, ISAAC | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 827239 | VALDES GARCIA, ALICIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 827240 | VALDES GARCIA, ERIKA M | REDACTED | LARES | PR | 00669 | REDACTED |
| 564030 | VALDES GARCIA, ERIKA M | REDACTED | AGUADILLA | PR | 00604-6025 | REDACTED |
| 564031 | VALDES GONZALEZ, JULISSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 564034 | VALDES GUTIERREZ, GABRIEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 564035 | VALDES GUTIERREZ, HIRAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 564036 | VALDES GUTIERREZ, LILAMARI | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 564038 | VALDES LABOY, ALEX E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 564041 | VALDES LINARES, ROLANDO | REDACTED | GUAYNABO | PR | 00959 | REDACTED |
| 564043 | VALDES LOPEZ, JOSE ANTONIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 564044 | VALDES LOPEZ, NARCISA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 827241 | VALDES LOPEZ, ZAYNID L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 564047 | VALDES MANSO, YANIRA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 564048 | Valdes Marcano, Raul | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 564049 | VALDES MARTINEZ, DAISY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 564050 | VALDES MARTINEZ, DANIEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 564054 | VALDES MORALES, JEANETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 827242 | VALDES MORALES, JEANETTE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 564055 | VALDES NEGRON, MARISOL | REDACTED | SAN JUAN | PR | 00936-0909 | REDACTED |
| 564056 | VALDES NIEVES, DEBORAH | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 564058 | VALDES ORTA, JOSE A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 564059 | Valdes Ortiz, Francisco | REDACTED | Caguas | PR | 00725 | REDACTED |
| 564061 | VALDES OYOLA, VIRGEN D. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 564062 | VALDES PENA, ANTONIA | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 564063 | VALDES PEREZ, LUIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 564064 | VALDES PEREZ, MARIA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 564065 | VALDES PILLOT, NOEL | REDACTED | San Juan | PR | 00926 | REDACTED |
| 564066 | VALDES PINEDA, ALIDA M | REDACTED | SAN JUAN | PR | 00924-1061 | REDACTED |
| 564067 | VALDES PLAZA, BENIGNA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 564068 | VALDES PLAZA, FELICITA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 564069 | VALDES PRIETO, ARMANDO A | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 564070 | VALDES QUINONES, DORIS W. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 564070 | VALDES QUINONES, DORIS W. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 827243 | VALDES QUINONES, VEREMUNDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 564072 | VALDES RAMOS, ELSIE | REDACTED | VEGA BAJA | PR | 00693-9675 | REDACTED |
| 564074 | VALDES RAMOS, RODRIGO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 564075 | VALDES RIJOS, JOSE A | REDACTED | GURABO | PR | 00778 | REDACTED |
| 564076 | VALDES RIVERA, LUIS A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 827244 | VALDES RIVERA, NYDIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 564077 | VALDES RIVERA, NYDIA W | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 564078 | VALDES RIVERA, PEDRO | REDACTED | LOIZA | PR | 00772 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 564080 | Valdes Rodriguez, Sheila | REDACTED | Coamo | PR | 00769 | REDACTED |
| 564081 | VALDES ROLDAN, MIGUEL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 564083 | VALDES ROSADO, CARMEN DEL PILAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 827245 | VALDES ROSARIO, YARITZA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 564085 | VALDES SANTOS, DIANA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 564086 | VALDES SANTOS, MARIA T | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 564087 | VALDES SOLIVAN, ALEJANDRO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 564088 | VALDES TEXIDOR, ANTONIO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 564091 | VALDES VALENCIA, VICTORIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 564092 | VALDES VARGAS, SHEILA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 564093 | VALDES VAZQUEZ, YESMARY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 827246 | VALDES VAZQUEZ, YESMARY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 827247 | VALDES VELAZQUEZ, MIGUEL A | REDACTED | TRUJILLO ALTO | PR | 00726 | REDACTED |
| 564096 | VALDES VIERA, JOSE F. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 827248 | VALDES, FABIAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 564100 | VALDESPINO SANTIAGO, CARLOS J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 564101 | VALDESSANCHEZ, HIPOLITO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 564102 | Valdez Adorno, Benjamin | REDACTED | Caguas | PR | 00725 | REDACTED |
| 564104 | VALDEZ AYALA, JESUS A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 564105 | VALDEZ BASTIDES, MILAGROS C. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 564108 | Valdez Calderon, Carlos N | REDACTED | Loiza | PR | 00772 | REDACTED |
| 564111 | VALDEZ DE NUNEZ, GLADYS M | REDACTED | PUERTO NUEVO | PR | 00920-3729 | REDACTED |
| 564112 | VALDEZ DELGADO, ELIDA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 564114 | Valdez Diaz, Rosa | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 564117 | VALDEZ LABOY, ALEXA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 564119 | VALDEZ MARTINEZ, ELIZABETH | REDACTED | San Juan | PR | 00923 | REDACTED |
| 564120 | VALDEZ MARTINEZ, ELIZABETH | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 564121 | VALDEZ MARTINEZ, LETICIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 564123 | VALDEZ MORALES, FRANCISCO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 564126 | VALDEZ PERALTA, PAOLA | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 564127 | Valdez Perez, Andrew | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 827249 | VALDEZ PEREZ, DENISE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 564128 | VALDEZ PIZARRO, KINNIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 827250 | VALDEZ RAMOS, AMY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 564129 | VALDEZ RAMOS, AMY Y | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 564130 | VALDEZ REYES, SORIDANIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 564131 | VALDEZ RIVERA, SYLVIA | REDACTED | SPRINGFIELD | MA | 01109-3901 | REDACTED |
| 564133 | VALDEZ SALVA, WILLIAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 564134 | VALDEZ SANTANA, CARLOS S | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 564136 | VALDEZ SIERRA, FELIX C | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 827251 | VALDEZ VALDEZ, CARMEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 564141 | VALDEZ, ANA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 564144 | VALDIERI COSTAS, BRUNILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 564145 | VALDIVIA DELGADO, ISRAEL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 564146 | VALDIVIA FLORES, WANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 564148 | VALDIVIA ROSADO, YAITZA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 827252 | VALDIVIA ROSADO, YAITZA E | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 564149 | VALDIVIA SANTIAGO, PEDRO | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 564152 | VALDIVIESO COLON, EUGENIA I | REDACTED | JUANA DIAZ | PR | 00665-0000 | REDACTED |
| 564153 | VALDIVIESO DE JESUS, LIZZETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 564154 | VALDIVIESO GALIB, LUCAS | REDACTED | San Juan | PR | 00985 | REDACTED |
| 564155 | VALDIVIESO GALIB, LUCAS | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 564156 | VALDIVIESO GALIB, YESMIN M. | REDACTED | SAN JUAN | PR | 00910 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 827253 | VALDIVIESO HERNANDEZ, KEYSHALEE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 564157 | VALDIVIESO LUCIANO, HARRY | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 564158 | VALDIVIESO ORTIZ, GUILLERMINA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 564159 | VALDIVIESO PAGAN, FELICITA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 564160 | VALDIVIESO PEDRAGON, KERMARIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 564161 | VALDIVIESO SANJURJO, ALFREDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 564162 | VALDIVIESO SUAREZ, KERMITH J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 827254 | VALDIVIESO VAZQUEZ, ELBA I | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 827255 | VALDIVIESO VELAZQUEZ, DAYANARA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 564164 | Valdizan Lopez, Kevin | REDACTED | Vega Baja | PR | 00963 | REDACTED |
| 564165 | VALDIZAN LOPEZ, KEVIN PAUL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 564166 | VALE ACEVEDO, JESELYN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 564167 | VALE ACEVEDO, JOSEPH | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 564168 | VALE ACEVEDO, LISSETTE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 827256 | VALE ADORNO, HEIDY S | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 564169 | VALE ADORNO, NILDMARIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 564171 | Vale Babilonia, William N | REDACTED | Moca | PR | 00676 | REDACTED |
| 564172 | VALE BARRETO, ROBERTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 564173 | VALE BELTRAN, OMAYRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 564174 | VALE BLAS, BRENDA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 564175 | VALE BOSQUES, WILLIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564176 | VALE CABAN, MARTHA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 564180 | VALE COLON, CARLOS A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564182 | VALE COLON, SOL T | REDACTED | MOCA | PR | 00676-0448 | REDACTED |
| 564183 | VALE COLON, WILLIAM J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 564184 | VALE CORTES, JONATHAN | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 827257 | VALE CRUZ, WILDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564185 | VALE CRUZ, WILDA L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564186 | VALE DEL RIO, GIAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564187 | VALE DEL RIO, JONATHAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564188 | VALE DIAZ, MARILIA DEL MAR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 564189 | VALE DIAZ, MARILIA DEL MAR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 564190 | VALE FELICIANO, JOSE J. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 564191 | VALE FIGUEROA, GILARIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 564192 | VALE GONZALEZ, HECTOR M | REDACTED | SAN ANTONIO | PR | 00690-0055 | REDACTED |
| 564193 | VALE GONZALEZ, JESUS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564196 | VALE GONZALEZ, ZAIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564198 | VALE HERNANDEZ, JOSELITO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 564199 | VALE HERNANDEZ, RICARDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564200 | VALE JUSTINIANO, GABRIEL J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 827258 | VALE MARTINEZ, BETSY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 564202 | VALE MARTINEZ, BETSY | REDACTED | CAROLINA | PR | 00985-9653 | REDACTED |
| 564203 | VALE MARTINEZ, JACKELINE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 827259 | VALE MARTINEZ, JACKELINE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 827260 | VALE MEDINA, MIGUEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 564204 | VALE MEDINA, MIGUEL A. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 564205 | VALE MEDINA, MYRNA JANISSE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 564206 | VALE MEDINA, ROSA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 564207 | VALE MENDEZ, CHRISTOPHER J | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 827261 | VALE MENDEZ, CHRISTOPHER J | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 564208 | VALE MENDEZ, JENNIFER | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 564209 | VALE MENDEZ, LOREANE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564210 | VALE MENDEZ, NILZAIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564212 | VALE MERCADO, MAYRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564213 | Vale Mercado, Samara | REDACTED | Moca | PR | 00676 | REDACTED |
| 564214 | VALE MORALES, DAMIAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564216 | VALE MUNIZ, YASHIRA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 564217 | VALE NEGRON, DARIO | REDACTED | TRUJILLOA ALTO | PR | 00976 | REDACTED |
| 564220 | Vale Pagan, Beatriz | REDACTED | Carolina | PR | 00988 | REDACTED |
| 564221 | VALE PEREZ, ELVI E | REDACTED | RIO PIEDRAS | PR | 00923-1184 | REDACTED |
| 1257621 | VALE PEREZ, ELVI E | REDACTED | SAN JUAN | PR | 00923-1184 | REDACTED |
| 564222 | VALE PEREZ, IRIS A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564222 | VALE PEREZ, IRIS A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564224 | VALE PEREZ, VILMA I. | REDACTED | TRUJILO ALTO | PR | 00976 | REDACTED |
| 564225 | VALE QUINONES, MANUEL O | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 564226 | VALE RAMOS, EDWIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 564227 | VALE RAMOS, JEANETTE | REDACTED | LARES | PR | 00669-9541 | REDACTED |
| 564228 | VALE RAMOS, YOLANDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 827263 | VALE RODRIGUEZ, ESTHER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 827264 | VALE RODRIGUEZ, JO ANN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 564229 | Vale Rodriguez, Juan L | REDACTED | Moca | PR | 00676 | REDACTED |
| 827265 | VALE ROLDAN, ABNER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564230 | VALE ROLDAN, ADELAIDA | REDACTED | AGUDILLA | PR | 00603 | REDACTED |
| 827266 | VALE ROLDAN, ADELAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 827267 | VALE ROMAN, GLADYS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564231 | VALE ROMAN, GLADYS M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564232 | VALE ROMAN, MICEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 827268 | VALE SIRAGUSA, JUAN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 564234 | Vale Soto, Ana M | REDACTED | Moca | PR | 00676 | REDACTED |
| 564235 | VALE TORRE, JUAN F. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 564236 | VALE TORRES, CELIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564237 | VALE TORRES, DELVA I | REDACTED | MOCA | PR | 00676-0331 | REDACTED |
| 564238 | VALE TORRES, EDUARDA C | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564241 | VALE VALE, EDUARDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564240 | VALE VALE, EDUARDO | REDACTED | San Juan | PR | 00676-9706 | REDACTED |
| 564242 | VALE VALE, RICARDO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 827269 | VALE VALENTIN, IRIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564244 | VALE VALENTIN, IRIS M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564245 | Vale Velez, Jose A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 564246 | VALE ZAPATA, LESLIE I | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 564247 | VALE, LORENZO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 827270 | VALEDON DOMINGUEZ, DAISY I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 564251 | VALEDON GARCIA, SYLVIA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 827271 | VALEDON LLORENS, LAURA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 564252 | VALEDON LLORENS, LAURA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 827272 | VALEDON MATIAS, JEAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 564253 | VALEDON MONTES, HECTOR I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 827273 | VALEDON MONTES, HECTOR I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 827274 | VALEDON MONTES, MARISABEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 827275 | VALEDON MONTES, MARISABEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 564254 | VALEDON MONTES, MARISABEL | REDACTED | JUANA DIAZ | PR | 00795-9518 | REDACTED |
| 564255 | VALEDON MORALES, DAISY E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 564256 | VALEDON ORTIZ, CARLOS J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 827276 | VALEDON ORTIZ, FELIX | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 564257 | VALEDON ORTIZ, FELIX R | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 564258 | VALEDON PEREZ, JAIME LUIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 564259 | VALEDON ROJAS, SANDRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 564260 | VALEDON SANTIAGO, FRANCISCO J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 564261 | VALEDON SANTIAGO, NINA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 564262 | Valedon Soto, Felimarie | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 564264 | VALEDON TORRES, CARLOS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 827277 | VALEDON TORRES, CARLOS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 564266 | VALEIRAS MINI, EVELIO J. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 564267 | VALEN IN DEL VALLE, ZAHIRA M | REDACTED | AGUADILLA | PR | 00603-9275 | REDACTED |
| 564268 | VALENCIA ALVAREZ, IRIS E | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 564269 | VALENCIA ALVAREZ, NITZA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 564271 | VALENCIA BALDONI, CARLOS M | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 564273 | VALENCIA BERNAL, DIANA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 564274 | VALENCIA BUJOSA, DINA R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 564275 | VALENCIA BUJOSA, JOSUE D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 564276 | VALENCIA CORTIJO, NOEMI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 564277 | VALENCIA CORTIJO, NOEMI | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 564278 | VALENCIA CRUZ, DAFNE I. | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 564279 | VALENCIA CRUZ, DAFNE I. | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 564281 | VALENCIA DIAZ, CARMEN M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 564283 | VALENCIA FERNANDEZ, MIRIAM | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 564284 | Valencia Figueroa, Axel | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 564284 | Valencia Figueroa, Axel | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 564286 | VALENCIA GARCIA, RAUL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 564287 | VALENCIA GATELL, ANGEL J. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 564292 | VALENCIA GUZMAN, GADIEL | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 564294 | VALENCIA MAYSONET, MAGDA V. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 564295 | VALENCIA MEDINA, DAXAMARA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 564296 | VALENCIA MERCADO, EVELYN | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 564298 | Valencia Olmo, Carmelo | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 564299 | Valencia Olmo, Danilo | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 564301 | VALENCIA OLMO, EDWIN | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 827278 | VALENCIA PEREZ, CARLOS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 564303 | VALENCIA PEREZ, RAUL A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 564305 | VALENCIA PRADO, MIGUEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 564308 | VALENCIA RIVAS, KARLA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 564309 | VALENCIA RIVERA, CARMEN J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 564310 | VALENCIA ROJAS, JOSE L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 564312 | VALENCIA ROMAN, OMAYRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 564315 | VALENCIA SANCHEZ, NORMA T | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 564316 | VALENCIA SANTANA, JUDITH | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 564318 | VALENCIA TOLEDO, SONIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 827279 | VALENTE VELEZ, ANNETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 827280 | VALENTIIN VARGAS, MADELINE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 827281 | VALENTIN ACEVEDO, FELIX | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 827282 | VALENTIN ACEVEDO, FELIX | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 564327 | VALENTIN ACEVEDO, FELIX J. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 564328 | VALENTIN ACEVEDO, GERMAN | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 564329 | VALENTIN ACEVEDO, GILBERTO | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 564330 | VALENTIN ACEVEDO, GIOVANNY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564331 | VALENTIN ACEVEDO, IRIS I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 564332 | VALENTIN ACEVEDO, JOSE D. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 564333 | VALENTIN ACEVEDO, JOSE E | REDACTED | ANGELES | PR | 00611 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 564334 | VALENTIN ACEVEDO, JUDITH | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 564337 | Valentin Acevedo, Pablo | REDACTED | Isabela | PR | 00662 | REDACTED |
| 564339 | VALENTIN ACEVEDO, YAJAYRA A | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 564340 | VALENTIN ACOSTA, ENRIQUE D | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 827283 | VALENTIN ACOSTA, ENRIQUE D | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 564341 | VALENTIN ACOSTA, NIDACHY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 564342 | VALENTIN ADROVER, LIZZETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 564343 | VALENTIN AGRON, DANIEL O | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 564344 | VALENTIN AGUAYO, MILAGROS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 564346 | Valentin Alejandro, Ileana | REDACTED | Juncos | PR | 00777 | REDACTED |
| 564347 | VALENTIN ALERS, ISRAEL | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 827284 | VALENTIN ALFONSO, MIOSOTIS N | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 564348 | VALENTIN ALICEA, EMMA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 564349 | VALENTIN ALICEA, MILTON | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 564350 | VALENTIN ALMA, MELISSA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 564351 | VALENTIN ALMA, MELISSA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 564353 | VALENTIN ALONSO, JEANNETTE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 564355 | Valentin Alsina, Carlos | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 564356 | VALENTIN ALVARADO, LELIS A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 564357 | VALENTIN ALVAREZ, AGNERIS C. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 564358 | VALENTIN ALVAREZ, CARMEN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 564359 | VALENTIN ALVAREZ, ELBA | REDACTED | QUEBRADILLA P | PR | 00678-2000 | REDACTED |
| 564362 | VALENTIN ALVAREZ, HELEN | REDACTED | PONCE | PR | 00723 | REDACTED |
| 564363 | VALENTIN ALVAREZ, HILDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 564364 | Valentin Alvarez, Kerem | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 564365 | VALENTIN ALVAREZ, MILDRED | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 564368 | VALENTIN ALVAREZ, NOEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 827285 | VALENTIN ANAYA, CELMARIE C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 564369 | VALENTIN ANAYA, ISAURA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 564371 | VALENTIN ANAYA, JUAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 564372 | VALENTIN ANAYA, MARIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 564375 | VALENTIN ANDINO, ERIKA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 564379 | VALENTIN APONTE, GIOVANNI | REDACTED | SAN GERMAN | PR | 00683-0588 | REDACTED |
| 827286 | VALENTIN APONTE, MARTA R | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 564380 | VALENTIN APONTE, MARTA R | REDACTED | LAS MARIAS | PR | 00670-0059 | REDACTED |
| 564381 | VALENTIN APONTE, MILDRED J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 564383 | VALENTIN AQUINO, ABRAHAM | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 564384 | Valentin Aquino, Florencio | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 564385 | VALENTIN AQUINO, JOSE L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 827287 | VALENTIN AQUINO, LUZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 564386 | VALENTIN AQUINO, ROSARIO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 564387 | Valentin Arbelo, Euclides | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 564388 | VALENTIN ARBELO, OMAR | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 564390 | VALENTIN AROCHO, NORMA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 564391 | VALENTIN ARROYO, MIGUEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 564393 | VALENTIN ARVELO, LEONIDES | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 564394 | VALENTIN ARZOLA, CECILIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 564395 | VALENTIN AVILA, CELSO JUAN | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 564396 | Valentin Avila, Nelson | REDACTED | San Sebastian | PR | 09685 | REDACTED |
| 564397 | VALENTIN AVILA, WIDILIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 564398 | VALENTIN AVILES, COLLEEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564400 | VALENTIN AYALA, JULIANNA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 564402 | Valentin Ayala, Saul J | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 564404 | VALENTIN BAEZ, AIXA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 564405 | VALENTIN BAEZ, ANGIE E | REDACTED | GUAYAMA PR | PR | 00785 | REDACTED |
| 827288 | VALENTIN BAEZ, ASTRID | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 564407 | VALENTIN BAEZ, ASTRID E | REDACTED | GUAYAMA | PR | 00784-6513 | REDACTED |
| 564408 | VALENTIN BAEZ, EDILTRUDIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 564409 | VALENTIN BAEZ, JOSEPH R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 564410 | VALENTIN BAEZ, JUAN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 564412 | VALENTIN BARBOSA, MARIELY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 564415 | Valentin Barros, Jorge L | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 564416 | VALENTIN BATISTA, CARMEN L | REDACTED | TRUJILLO ALTO | PR | 00929 | REDACTED |
| 564417 | Valentin Beauchamp, Eduardo | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 564418 | VALENTIN BEAUCHAMP, ILEANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 827289 | VALENTIN BEAUCHAMP, ILEANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 564419 | Valentin Belen, Jesus | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 564420 | VALENTIN BELLAFLORES, MARILYN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 564421 | VALENTIN BELTRAN, RAMON L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 827290 | VALENTIN BERMUDEZ, YOLANDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 564423 | VALENTIN BERRIOS, PATRICIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 827291 | VALENTIN BERRIOS, STEPHANIE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 564424 | VALENTIN BEZARES, MARISOL | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 564425 | VALENTIN BLAY, TOMAS A. | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 564426 | VALENTIN BONET, EVELYN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 564427 | VALENTIN BONET, ZENAIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 564428 | VALENTIN BORRERO, BENIGNO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 564429 | VALENTIN BRAVO, JUAN R | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 564431 | VALENTIN BRAVO, MARIA DEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 827292 | VALENTIN BRAVO, NATASHA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 564432 | VALENTIN BRENES, ROSALIND | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 564433 | VALENTIN BRITO, JESUS | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 564434 | VALENTIN BRITO, JUAN A | REDACTED | San Juan | PR | 00961 | REDACTED |
| 564435 | VALENTIN BRITO, REBECCA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 564438 | VALENTIN BURGOS, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 564439 | VALENTIN BUSCAMPER, ISIS M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 564440 | VALENTIN CABAN, ALEXIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564441 | VALENTIN CABAN, BETHZAIDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 827293 | VALENTIN CABAN, BETHZAIDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 564442 | VALENTIN CABAN, BIENVENIDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 827294 | VALENTIN CABAN, EULALIA R | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564445 | Valentin Caban, Gabriel | REDACTED | Anasco | PR | 00610 | REDACTED |
| 564446 | VALENTIN CABAN, ILEANA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 564447 | VALENTIN CABAN, ISRAEL | REDACTED | AGUADA | PR | 00603 | REDACTED |
| 827295 | VALENTIN CABAN, ISRAEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 564448 | VALENTIN CABAN, JAVIER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 564449 | VALENTIN CABAN, LYDIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 564450 | VALENTIN CABAN, VIRGINIA | REDACTED | Moca | PR | 00676 | REDACTED |
| 564451 | VALENTIN CABAN, ZORAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 827296 | VALENTIN CABRERA, JOANNIE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 564453 | VALENTIN CALDERON, JOSE M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 564454 | VALENTIN CALUDIO, JUAN A. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 564455 | VALENTIN CAMACHO, ABIGAIL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 564456 | VALENTIN CAMACHO, ALBERTO JOSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 564457 | VALENTIN CAMACHO, CARMEN E | REDACTED | CAGUAS | PR | 00725-9624 | REDACTED |
| 827297 | VALENTIN CAMACHO, MICHELLE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 564460 | VALENTIN CAMACHO, YOLANDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 564461 | VALENTIN CANDELARIA, AMARILIS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 564462 | VALENTIN CANDELARIO, BENJAMIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 827298 | VALENTIN CANDELARIO, ZACHARY H | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 564464 | VALENTIN CANTERO, BRUNILDA | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 564465 | VALENTIN CAPELLA, WENDELYN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564466 | VALENTIN CARABALLO, GISELLA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 564469 | VALENTIN CARABALLO, LUIS O | REDACTED | GURABO | PR | 00778 | REDACTED |
| 564470 | VALENTIN CARABALLO, MARIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 564471 | VALENTIN CARBO, MARIA M | REDACTED | MAYAGUEZ | PR | 00680-1918 | REDACTED |
| 564472 | VALENTIN CARDE, EDWIN J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 827299 | VALENTIN CARDE, KRYSTAL M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 564473 | VALENTIN CARDONA, ASHMED | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 564474 | VALENTIN CARDONA, HILDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 564477 | VALENTIN CARDONA, RENE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 564479 | VALENTIN CARMONA, XIANILIA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 827300 | VALENTIN CARMONA, XIANILIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 564481 | VALENTIN CARO, JOSE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 564482 | VALENTIN CARO, MARI O | REDACTED | RINCON | PR | 00677 | REDACTED |
| 564484 | VALENTIN CARRASQUILLO, RUTH D | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 827301 | VALENTIN CARRERO, ELISA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 564486 | VALENTIN CARRERO, EMELLY | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 827302 | VALENTIN CARRERO, EMELLY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 827303 | VALENTIN CARRERO, EMELLY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 827304 | VALENTIN CARRERO, FABIOLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 564487 | VALENTIN CARRERO, LORENA A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 564489 | VALENTIN CARRERO, MIGDOEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 564490 | VALENTIN CARRERO, NAMYR Y. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 564491 | VALENTIN CARRERO, OSCAR | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 564492 | Valentin Carrion, Victoria | REDACTED | Carolina | PR | 00983-3925 | REDACTED |
| 564493 | VALENTIN CASIANO, EDMIL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 827305 | VALENTIN CASIANO, EDMIL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 564495 | Valentin Castanon, Eddie | REDACTED | Ponce | PR | 00731-9607 | REDACTED |
| 564498 | VALENTIN CASTRO, LUZ A | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 564500 | VALENTIN CENTENO, ALEIXA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 827306 | VALENTIN CHAPARRO, JENNY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 564501 | VALENTIN CHAPARRO, JENNY | REDACTED | SAN SEBASTIAN | PR | 00685-0254 | REDACTED |
| 564502 | VALENTIN CHAPARRO, MILAGROS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 564503 | VALENTIN CINTRON, JACQUELINE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 564504 | VALENTIN CINTRON, JESSICA A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 564505 | VALENTIN CLAUDIO, ALMA I | REDACTED | NARANJITO | PR | 00719-9712 | REDACTED |
| 564506 | VALENTIN CLAUDIO, BENJAMIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 564508 | VALENTIN CLAUDIO, JUAN ANTONIO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 564509 | VALENTIN CLAUDIO, MILTON | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 564510 | VALENTIN COLL, CARMEN X | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 564511 | VALENTIN COLLAZO, ENID | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 564516 | VALENTIN COLON, AIDALISE | REDACTED | BAYAMON | PR | 00953 | REDACTED |
| 564517 | VALENTIN COLON, AILEEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 564518 | VALENTIN COLON, CARMEN | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 564519 | VALENTIN COLON, CARMEN I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 564520 | VALENTIN COLON, CINDY | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 564521 | VALENTIN COLON, EFRAIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 827307 | VALENTIN COLON, EMERCILY | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 564522 | Valentin Colon, Emilio E | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 564523 | VALENTIN COLON, EVA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564524 | Valentin Colon, Felipe | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 564525 | VALENTIN COLON, GELBERT | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 564526 | VALENTIN COLON, GRISELLE M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 564529 | Valentin Colon, Jaime | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 564530 | VALENTIN COLON, JAIME | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 827308 | VALENTIN COLON, JAIME | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 564532 | VALENTIN COLON, JOHANNA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 827309 | VALENTIN COLON, JOHANNA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 564533 | VALENTIN COLON, JOSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 564535 | VALENTIN COLON, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 564536 | VALENTIN COLON, LUZ M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 564537 | VALENTIN COLON, LUZ M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 564538 | Valentin Colon, Oscar | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 564539 | Valentin Colon, Pablo | REDACTED | Toa Baja | PR | 00952 | REDACTED |
| 564540 | VALENTIN COLON, REINALDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 564541 | VALENTIN COLON, VENERANDA | REDACTED | SALINAS | PR | 00751-0859 | REDACTED |
| 564542 | VALENTIN COLON, YOLANDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 564543 | VALENTIN CONCEPCION, ROSITA | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 827310 | VALENTIN CORA, FELIX | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 827311 | VALENTIN CORCHADO, YESENIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 564544 | VALENTIN CORDERO, BERNICE M. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 564546 | Valentin Cordero, Edwin | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 564547 | VALENTIN CORDERO, JACKELINE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 564548 | VALENTIN CORDERO, JULIO A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564550 | VALENTIN CORDERO, NOEMI | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 827312 | VALENTIN CORDOVA, RICARDO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 564552 | VALENTIN CORREA, ELIZABETH | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 564555 | Valentin Cortes, Jorge R. | REDACTED | Cayey | PR | 00778 | REDACTED |
| 564558 | VALENTIN CORTES, ROBERTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 564559 | VALENTIN CORTEZ, HARRY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 564560 | VALENTIN COTTO, JOSE | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 564561 | VALENTIN CRESPG, MARIA DE LOS A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 564563 | VALENTIN CRESPO, BRAULIO | REDACTED | ANASCO | PR | 00610-0891 | REDACTED |
| 827313 | VALENTIN CRESPO, CARMEN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 564564 | VALENTIN CRESPO, EMILY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 564565 | Valentin Crespo, Gilberto | REDACTED | Lares | PR | 00669 | REDACTED |
| 564567 | VALENTIN CRESPO, JOSE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 564569 | VALENTIN CRESPO, LESLIE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 564568 | VALENTIN CRESPO, LESLIE | REDACTED | BAYAMON | PR | 00960-1641 | REDACTED |
| 827314 | VALENTIN CRESPO, MADELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 564570 | VALENTIN CRESPO, MERARI | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 564571 | VALENTIN CRESPO, NITZA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 564572 | VALENTIN CRESPO, NORMA I | REDACTED | ANASCO | PR | 00610-0891 | REDACTED |
| 564573 | VALENTIN CRESPO, WANDA I | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 564576 | VALENTIN CRUZ, BRUNILDA | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 564580 | VALENTIN CRUZ, GIL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 564582 | VALENTIN CRUZ, JESSENIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 564585 | Valentin Cruz, Luis A | REDACTED | Moca | PR | 00676 | REDACTED |
| 564587 | VALENTIN CRUZ, MABEL ENID | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 564588 | VALENTIN CRUZ, MARISEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 564589 | Valentin Cruz, Maximino | REDACTED | Maricao | PR | 00606 | REDACTED |
| 564590 | VALENTIN CRUZ, MIGUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 564591 | VALENTIN CRUZ, MILDRED | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 564592 | VALENTIN CRUZ, RAMON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 564594 | VALENTIN CRUZ, WANDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 564595 | VALENTIN CRUZ, WILLIAM | REDACTED | LARES | PR | 00669 | REDACTED |
| 564597 | VALENTIN CRUZ, WILSON | REDACTED | MARICAO | PR | 00706 | REDACTED |
| 564600 | VALENTIN CUBERO, GLADYS M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 564601 | VALENTIN CUBERO, OLGA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 564602 | VALENTIN CUEBAS, JOSEPH E | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 564604 | Valentin Cuevas, Carlos J | REDACTED | West Palm Beach | FL | 33407 | REDACTED |
| 564606 | VALENTIN CUSTODIO, WANDA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 564607 | Valentin Davila, Angel D | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 564608 | VALENTIN DAVILA, CARMEN | REDACTED | VEGA BAJA | PR | 00694-1090 | REDACTED |
| 564609 | VALENTIN DAVILA, KATHIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 564611 | VALENTIN DE BARBOSA, CARMEN L. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 564612 | VALENTIN DE BEARDSLEY, MILDRED | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 564614 | VALENTIN DE JESUS, ALBA | REDACTED | SALINAS | PR | 00704-0605 | REDACTED |
| 564615 | VALENTIN DE JESUS, CLOTILDE | REDACTED | PATLLAS | PR | 00723 | REDACTED |
| 564616 | VALENTIN DE JESUS, EDDIE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 564617 | VALENTIN DE JESUS, EFREN J | REDACTED | CAROLINA | PR | 00977 | REDACTED |
| 564618 | Valentin De Jesus, Hector R | REDACTED | Caguas | PR | 00725 | REDACTED |
| 564619 | VALENTIN DE JESUS, ISMAEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 564623 | VALENTIN DE JESUS, ROSA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 564624 | VALENTIN DE JESUS, TEODORO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 564625 | VALENTIN DE JESUS, VIRGILIO | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 827315 | VALENTIN DE LA PAZ, ASHLEY N | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 564626 | VALENTIN DE LA ROSA, RICARDO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 564627 | VALENTIN DE LEON, MIGUEL A. | REDACTED | San Juan | PR | 00907 | REDACTED |
| 564628 | VALENTIN DE ORTIZ, CARMEN H | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 564629 | VALENTIN DE PABLO, MILAGROS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 564630 | VALENTIN DE RODZ., CARMEN E | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 564631 | VALENTIN DE VAZQUEZ, EVA | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 564632 | VALENTIN DE VEGA, JULIA | REDACTED | San Juan | PR | 00732-8370 | REDACTED |
| 564633 | VALENTIN DEL RIO, GISELA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 564635 | VALENTIN DEL VALLE, MARIA I | REDACTED | AGUADILLA | PR | 00603-9532 | REDACTED |
| 564636 | VALENTIN DELGADO, EVANGELINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 564637 | VALENTIN DELGADO, JESUS | REDACTED | LARES | PR | 00000 | REDACTED |
| 564640 | VALENTIN DELIZ, ALEXIS O. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 564643 | VALENTIN DIAZ, ADA | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 564647 | VALENTIN DIAZ, BRUNILDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 564648 | VALENTIN DIAZ, ELSA R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 564649 | VALENTIN DIAZ, FELIX | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 564650 | VALENTIN DIAZ, ISABEL | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 827316 | VALENTIN DIAZ, ISABEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 564651 | VALENTIN DIAZ, IVETTE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 564653 | VALENTIN DIAZ, MICHELLE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 564654 | VALENTIN DIAZ, PABLO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 564655 | VALENTIN DIAZ, PABLO E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 564656 | Valentin Diaz, Samuel J | REDACTED | San Juan | PR | 00926 | REDACTED |
| 564657 | VALENTIN DIAZ, SANDRA | REDACTED | HATO REY | PR | 00925 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 564658 | VALENTIN DIAZ, SHALYN M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 564659 | VALENTIN DIAZ, VIRGEN M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 564662 | VALENTIN ECHEVARRIA, GLADYS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 564663 | VALENTIN ECHEVARRIA, GRACIELA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 564665 | VALENTIN ELIAS, FELIPE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 564666 | VALENTIN ESCOBALES, MAYRA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 564668 | VALENTIN ESQUILIN, ANNETTE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 827317 | VALENTIN ESQUILIN, ANNETTE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 564669 | VALENTIN ESQUILIN, BENJAMIN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 827318 | VALENTIN ESQUILIN, MINERVA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 564670 | VALENTIN ESQUILIN, MINERVA | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 564672 | VALENTIN ESTRADA, ARCIDES | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 564673 | Valentin Estremera, Melissa | REDACTED | Lares | PR | 00669 | REDACTED |
| 564674 | Valentin Estremera, Rodolfo | REDACTED | Lares | PR | 00669 | REDACTED |
| 564675 | VALENTIN FAGUNDO, SANTA ELBA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 564676 | VALENTIN FELICIANO, ADA E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 564677 | VALENTIN FELICIANO, ANGEL A | REDACTED | HORMIGUEROS | PR | 00660-0055 | REDACTED |
| 564678 | VALENTIN FELICIANO, AWILDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 564679 | VALENTIN FELICIANO, CARMEN M | REDACTED | HATILLO | PR | 00659-9605 | REDACTED |
| 564680 | Valentin Feliciano, Damian | REDACTED | Caguas | PR | 00725 | REDACTED |
| 564681 | VALENTIN FELICIANO, FRANCISCA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 564683 | Valentin Feliciano, Jose A | REDACTED | Anasco | PR | 00610 | REDACTED |
| 564684 | VALENTIN FELICIANO, JOSUE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 827319 | VALENTIN FELICIANO, JOSUE | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 564686 | VALENTIN FELICIANO, LUISA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 564692 | VALENTIN FELIX, ANA S | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 564693 | VALENTIN FENEQUE, CLISANTA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 1257622 | VALENTIN FEO, KARELY | REDACTED | GUAYNABO | PR | 009700796 | REDACTED |
| 827320 | VALENTIN FERNANDEZ, DAVID | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 564696 | Valentin Fernandez, Karen E | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 564697 | VALENTIN FERNANDEZ, YESABEL M. | REDACTED | Moca | PR | 00676 | REDACTED |
| 564698 | VALENTIN FERRER, EVANGELINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 564700 | VALENTIN FIGUEROA, AMELIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 564701 | VALENTIN FIGUEROA, DANIEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 564702 | VALENTIN FIGUEROA, ELVIRA | REDACTED | MOCA | PR | 00716 | REDACTED |
| 564703 | VALENTIN FIGUEROA, GERMAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 827321 | VALENTIN FIGUEROA, JUANA | REDACTED | ISABELA | PR | 00602 | REDACTED |
| 564705 | VALENTIN FIGUEROA, JUANA DEL R | REDACTED | HATILLO | PR | 00600 | REDACTED |
| 564706 | VALENTIN FIGUEROA, JULIO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 564708 | VALENTIN FIGUEROA, MARTIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 564709 | Valentin Figueroa, Ruben E | REDACTED | Juncos | PR | 00777 | REDACTED |
| 564710 | VALENTIN FIGUEROA, SONIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 564711 | VALENTIN FIGUEROA, SORY I | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 564712 | VALENTIN FIGUEROA, VENESSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 564715 | VALENTIN FLORES, ALICE V. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 564716 | VALENTIN FLORES, AMARILYS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 564717 | VALENTIN FLORES, ERICK | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 564720 | VALENTIN FONFRIAS, RITA C. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 564721 | VALENTIN FONRODONA, SOLIMAR | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 827322 | VALENTIN FONRODONA, SOLIMAR | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 564722 | VALENTIN FORTUNET, HANNELORE Y. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 564723 | VALENTIN FRANCO, MILDRED | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 564724 | Valentin Fred, Lissy V. | REDACTED | Carolina | PR | 00979 | REDACTED |
| 564725 | VALENTIN FRED, LISSY VANESSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 564726 | VALENTIN FRED, NEFTALI | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 564728 | Valentin Fuente, William | REDACTED | Camuy | PR | 00627 | REDACTED |
| 827323 | VALENTIN FUENTES, SARAH | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 564729 | VALENTIN FUENTES, YAMIRA | REDACTED | San Juan | PR | 00936 | REDACTED |
| 564730 | VALENTIN FUENTES, YAMIRA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 564731 | VALENTIN FUENTES, YASMIN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 564732 | VALENTIN FUERTES, CARMEN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 564734 | VALENTIN GALINDEZ, SILDA L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 564739 | VALENTIN GARCIA, BETHZAIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 564740 | VALENTIN GARCIA, DANIEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 564742 | VALENTIN GARCIA, GABRIEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 564743 | VALENTIN GARCIA, HECTOR | REDACTED | PONCE | PR | 00730 | REDACTED |
| 564745 | Valentin Garcia, Hector J | REDACTED | Ponce | PR | 00731 | REDACTED |
| 564746 | VALENTIN GARCIA, LUIS D | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 827324 | VALENTIN GARCIA, MICHELLE M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 564747 | VALENTIN GARCIA, NILMA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 564748 | VALENTIN GARCIA, OLGA J | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 564750 | VALENTIN GARCIA, SANDRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 827325 | VALENTIN GARCIA, VIVIAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 564752 | VALENTIN GINORIO, ABIMAEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 564753 | VALENTIN GINORIO, EFRAIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 564754 | VALENTIN GINORIO, HERIBERTO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 827326 | VALENTIN GIOVANETTI, ROCIO DEL MAR | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 564756 | VALENTIN GIRAUD, ROSA I | REDACTED | RIO PIEDRAS PR | PR | 00921 | REDACTED |
| 564758 | VALENTIN GONZALEZ, AGUSTINA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 564759 | Valentin Gonzalez, Alex | REDACTED | Isabela | PR | 00662 | REDACTED |
| 564761 | VALENTIN GONZALEZ, DAMARIS A | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 564762 | Valentin Gonzalez, Emily D | REDACTED | Patillas | PR | 00723 | REDACTED |
| 564763 | VALENTIN GONZALEZ, EVA L | REDACTED | CAGUAS | PR | 00725-9648 | REDACTED |
| 564764 | Valentin Gonzalez, Geraldo | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 564765 | Valentin Gonzalez, German | REDACTED | Adjuntas | PR | 00601-9612 | REDACTED |
| 564766 | VALENTIN GONZALEZ, GLADYS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564767 | VALENTIN GONZALEZ, GLORIA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 564768 | VALENTIN GONZALEZ, HARRY | REDACTED | SAN JUAN | PR | 00924-2128 | REDACTED |
| 564769 | VALENTIN GONZALEZ, HAYDEE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 564771 | VALENTIN GONZALEZ, HILDA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 564772 | VALENTIN GONZALEZ, INES | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 564773 | VALENTIN GONZALEZ, IRISBELSY | REDACTED | AGUADA | PR | 00602-0695 | REDACTED |
| 564774 | VALENTIN GONZALEZ, JEANNETTE D. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 564775 | VALENTIN GONZALEZ, JEANNETTE D. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 564777 | VALENTIN GONZALEZ, JOSE H | REDACTED | ARECIBO | PR | 00612-9701 | REDACTED |
| 827327 | VALENTIN GONZALEZ, JUAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 564778 | VALENTIN GONZALEZ, JUAN | REDACTED | HATILLO | PR | 00659-9606 | REDACTED |
| 564780 | VALENTIN GONZALEZ, KIOMYE | REDACTED | SAN JUAN | PR | 00906-5656 | REDACTED |
| 564781 | VALENTIN GONZALEZ, LEILANY | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 564784 | VALENTIN GONZALEZ, LUZ M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 564787 | VALENTIN GONZALEZ, MARIA DE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 564788 | VALENTIN GONZALEZ, MARYLIN | REDACTED | CAGUAS | PR | 00725-9645 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 564789 | VALENTIN GONZALEZ, MICHELLE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 564790 | VALENTIN GONZALEZ, MIGDALIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 827328 | VALENTIN GONZALEZ, MIGDALIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 564791 | VALENTIN GONZALEZ, MILAGROS | REDACTED | San Juan | PR | 00664-0198 | REDACTED |
| 564792 | VALENTIN GONZALEZ, MILAGROS | REDACTED | JAYUYA | PR | 00664-0198 | REDACTED |
| 564793 | VALENTIN GONZALEZ, NILSA L | REDACTED | RINCON | PR | 00677 | REDACTED |
| 564794 | VALENTIN GONZALEZ, PABLO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 827329 | VALENTIN GONZALEZ, PABLO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 564795 | Valentin Gonzalez, Pablo J | REDACTED | Isabela | PR | 00662 | REDACTED |
| 564796 | VALENTIN GONZALEZ, PEDRO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 564797 | VALENTIN GONZALEZ, PLACIDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 564798 | VALENTIN GONZALEZ, RAMON | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 564800 | VALENTIN GONZALEZ, SIXTA | REDACTED | DORADO | PR | 00646-5934 | REDACTED |
| 564801 | VALENTIN GONZALEZ, VERONICA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 564802 | VALENTIN GONZALEZ, WAYDALIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 827330 | VALENTIN GONZALEZ, ZORAIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 564806 | VALENTIN GUERRA, EDWIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 564807 | Valentin Guerrero, Esteban | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 564809 | VALENTIN GUZMAN, ALICIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 827331 | VALENTIN GUZMAN, ALICIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 564810 | VALENTIN GUZMAN, Angel L | REDACTED | San Juan | PR | 00913 | REDACTED |
| 564811 | Valentin Guzman, Danny R | REDACTED | Utuado | PR | 00611 | REDACTED |
| 827332 | VALENTIN GUZMAN, GRISEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 564812 | VALENTIN GUZMAN, HECTOR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 564813 | Valentin Guzman, Jorge A | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 564814 | Valentin Guzman, Radames | REDACTED | Angeles | PR | 00611 | REDACTED |
| 564815 | Valentin Guzman, Ramon | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 564816 | Valentin Hernandez, Eliecer | REDACTED | Guayama | PR | 00785 | REDACTED |
| 564817 | VALENTIN HERNANDE, CARMEN D | REDACTED | GURABO | PR | 00778-9764 | REDACTED |
| 564818 | VALENTIN HERNANDEZ, ADA L | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 564819 | VALENTIN HERNANDEZ, ANA E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564820 | VALENTIN HERNANDEZ, CARLOS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564821 | VALENTIN HERNANDEZ, EDWIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 564822 | VALENTIN HERNANDEZ, EMANUEL J. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 564824 | VALENTIN HERNANDEZ, IVETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 827333 | VALENTIN HERNANDEZ, JESUS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 564825 | Valentin Hernandez, Jose | REDACTED | San Juan | PR | 00920 | REDACTED |
| 564826 | Valentin Hernandez, Juan A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 827334 | VALENTIN HERNANDEZ, LY M. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 564827 | VALENTIN HERNANDEZ, LY MARIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 564828 | VALENTIN HERNANDEZ, MAYRA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 827335 | VALENTIN HERNANDEZ, NELLY | REDACTED | GURABO | PR | 00985 | REDACTED |
| 564829 | VALENTIN HERNANDEZ, NELLY D | REDACTED | GURABO | PR | 00778 | REDACTED |
| 827336 | VALENTIN HERNANDEZ, WANDA I | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 1257623 | VALENTIN HERNANDEZ, WANDA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 564833 | VALENTIN HURTADO, RAMON L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 564834 | VALENTIN ILDEFONSO, SANDRA N. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 564835 | VALENTIN IRIZARRY, DELIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 564836 | Valentin Irizarry, Efrain | REDACTED | Mayaguez | PR | 00780 | REDACTED |
| 564837 | VALENTIN IRIZARRY, HILDA Y | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 564838 | VALENTIN IRIZARRY, MARIA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 564839 | VALENTIN IRIZARRY, ONELIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 564840 | VALENTIN IRIZARRY, PAOLA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 564842 | VALENTIN JIMENEZ, ISIDORA DEL PILAR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 827337 | VALENTIN JIMENEZ, JESUS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 564843 | VALENTIN JIMENEZ, JESUS A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 564846 | VALENTIN JIMENEZ, SAMUEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 827338 | VALENTIN JIMENEZ, SAMUEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 564847 | VALENTIN JOUBERT, EDNA O. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 827339 | VALENTIN JUARBE, JUAN G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 564848 | VALENTIN JUARBE, JUAN G. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 564849 | VALENTIN JUSINO, SHIRLEY | REDACTED | SAN GERMAN | PR | 00636 | REDACTED |
| 564850 | VALENTIN JUSINO, SHIRLEY | REDACTED | SAN GERMAN | PR | 00636 | REDACTED |
| 564851 | VALENTIN KUILAN, XIOMARA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 564852 | VALENTIN KUILAN, ZULMA ENID | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 564853 | VALENTIN LABORDE, FELIPE | REDACTED | SAN JUAN | PR | 00920-0000 | REDACTED |
| 564854 | VALENTIN LAMBOY, ANGEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 564855 | VALENTIN LANDIN, DANIEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564857 | VALENTIN LARACUENTE, LIZZETTE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 564861 | VALENTIN LATORRE, BRUNILDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 564863 | Valentin Laureano, Manuel A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 564865 | VALENTIN LEBRON, DANIEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 827340 | VALENTIN LEBRON, DANIEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 827341 | VALENTIN LEBRON, DANIEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 564866 | VALENTIN LEBRON, ELAINE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 564867 | VALENTIN LEBRON, EVELYN | REDACTED | LARES | PR | 00669 | REDACTED |
| 564868 | VALENTIN LEBRON, JOCELINE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 564869 | VALENTIN LEBRON, JOSE A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 564870 | VALENTIN LEBRON, JOSE A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 564871 | VALENTIN LEBRON, SALLY E | REDACTED | ANASCO | PR | 00610-0364 | REDACTED |
| 564872 | Valentin Lebron, Salvador | REDACTED | Patillas | PR | 00723 | REDACTED |
| 564873 | VALENTIN LEON, NORMAN R | REDACTED | CAGUAS | PR | 00727-9618 | REDACTED |
| 827342 | VALENTIN LEON, ORLANDO A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 564874 | VALENTIN LEON, ORLANDO A | REDACTED | JUANA DIAZ | PR | 00795-9604 | REDACTED |
| 564875 | VALENTIN LEON, SUHAIL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 564876 | VALENTIN LOPEZ, ADA L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 564877 | VALENTIN LOPEZ, ANGEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 564879 | VALENTIN LOPEZ, BLANCA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 564880 | VALENTIN LOPEZ, CARMEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 564881 | Valentin Lopez, Damian | REDACTED | Lares | PR | 00669 | REDACTED |
| 564883 | VALENTIN LOPEZ, DIANA I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 564884 | Valentin Lopez, Ediberto | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 827343 | VALENTIN LOPEZ, EDMARY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 564885 | VALENTIN LOPEZ, EVANNY | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 564887 | VALENTIN LOPEZ, GLORIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 564888 | VALENTIN LOPEZ, HECTOR I. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 564889 | VALENTIN LOPEZ, JENNIFER | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 564893 | VALENTIN LOPEZ, MIGDALIA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 564894 | VALENTIN LOPEZ, MIGUEL A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 564895 | VALENTIN LOPEZ, VIRGINIA | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 564898 | VALENTIN LUCIANO, BRENDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 564899 | VALENTIN LUCIANO, BRENDA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 564900 | VALENTIN LUCIANO, MAVELYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 564904 | VALENTIN LUGO, JOSE F | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 564906 | VALENTIN LUGO, MARITZA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 564907 | VALENTIN LUGO, NOEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 564908 | VALENTIN LUGO, NORY | REDACTED | Moca | PR | 00676 | REDACTED |
| 564909 | VALENTIN LUGO, YANIRA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 827344 | VALENTIN LUGO, YARI N | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 564910 | VALENTIN LUGO, YARINELSI | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 564911 | VALENTIN LUNA, MELVIN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 564912 | VALENTIN LUNA, VIVIANA R | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 564913 | VALENTIN LYON, MARIA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 564914 | VALENTIN LYON, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 827345 | VALENTIN MACHADO, LINNETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 564916 | VALENTIN MAISONET, ONEIDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 564917 | VALENTIN MALAVE, JUAN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 564918 | VALENTIN MALAVE, RAUL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 564919 | VALENTIN MALDONADO, CELIA R. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 564920 | VALENTIN MALDONADO, DOMICIANO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 564921 | VALENTIN MALDONADO, EVELIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 564922 | VALENTIN MALDONADO, JORGE D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 564922 | VALENTIN MALDONADO, JORGE D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 564925 | VALENTIN MALDONADO, MIGUEL ANGEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 827346 | VALENTIN MALDONADO, NICOLE N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 564926 | VALENTIN MALDONADO, NOELIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 827347 | VALENTIN MALDONADO, NOELIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 564927 | VALENTIN MALDONADO, RAQUEL | REDACTED | ALMIRANTE SUR | PR | 00693-0000 | REDACTED |
| 564928 | VALENTIN MALDONADO, SALVA D. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 564930 | VALENTIN MALDONADO, SONIA | REDACTED | CAROLINA | PR | 00987-2000 | REDACTED |
| 564932 | Valentin Mantilla, Carlos G | REDACTED | Isabela | PR | 00662 | REDACTED |
| 564934 | VALENTIN MARCIAL, EFRAIN O | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564936 | VALENTIN MARI, JEFFRY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 564937 | VALENTIN MARI, MARIA DE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 564938 | VALENTIN MARQUEZ, ALEXANDRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 564939 | VALENTIN MARQUEZ, JOSE A | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 564943 | VALENTIN MARRERO, AIXA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 564944 | VALENTIN MARRERO, EVELYN | REDACTED | San Juan | PR | 00680 | REDACTED |
| 564945 | VALENTIN MARRERO, EVELYN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 564949 | VALENTIN MARRERO, LUIS L. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 564950 | VALENTIN MARRERO, MARIA A | REDACTED | LARES | PR | 00669-0364 | REDACTED |
| 564951 | VALENTIN MARRERO, MARIA DEL C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 564953 | VALENTIN MARRERO, NOELIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 564954 | VALENTIN MARRERO, SONIA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 564955 | VALENTIN MARTI, HELDALIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 827348 | VALENTIN MARTI, MARILANE E | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 564957 | VALENTIN MARTIN, ZORAIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 564958 | Valentin Martine, Etanislao | REDACTED | Lares | PR | 00669 | REDACTED |
| 564959 | VALENTIN MARTINEZ, BETSAIDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 564960 | VALENTIN MARTINEZ, ESMERALDA M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 564961 | VALENTIN MARTINEZ, MARAVILLA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 564962 | Valentin Martinez, Marcelino | REDACTED | San Juan | PR | 00936 | REDACTED |
| 564963 | VALENTIN MARTINEZ, MARIA | REDACTED | LAJAS | PR | 00667-0773 | REDACTED |
| 564964 | VALENTIN MARTINEZ, MARIA D | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564965 | VALENTIN MARTINEZ, MARTA | REDACTED | LAJAS | PR | 00667-2603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 564966 | VALENTIN MARTINEZ, MARVILLA | REDACTED | CAROLINA | PR | 00965 | REDACTED |
| 564967 | VALENTIN MARTINEZ, OSVALDO | REDACTED | San Juan | PR | 00694-0594 | REDACTED |
| 564968 | VALENTIN MARTINEZ, OSVALDO | REDACTED | VEGA BAJA | PR | 00694-0594 | REDACTED |
| 564969 | VALENTIN MARTINEZ, SYLVIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 564970 | Valentin Martinez, Vanesa E | REDACTED | Ponce | PR | 00728 | REDACTED |
| 564971 | VALENTIN MARTINEZ, WILLIAM | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 564972 | VALENTIN MARTINEZ, WILMA | REDACTED | LAJAS | PR | 00667-9801 | REDACTED |
| 564973 | VALENTIN MASSA, FRANCISCO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 564974 | VALENTIN MASSANET, GISELLE | REDACTED | SAN JUAN | PR | 00926-2145 | REDACTED |
| 564975 | VALENTIN MATIAS, HERMINIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 827349 | VALENTIN MATIAS, HERMINIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 827350 | VALENTIN MATIAS, ROSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 564976 | VALENTIN MATIAS, ROSA N | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 564977 | Valentin Matos, Angel Luis | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 564978 | VALENTIN MATOS, KELLY | REDACTED | RINCON | PR | 00677 | REDACTED |
| 827351 | VALENTIN MAURAS, FELIX | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 827352 | VALENTIN MAURAS, FELIX | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 564982 | VALENTIN MAURAS, FELIX L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 564983 | VALENTIN MAYA, LUIS ANGEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 564984 | VALENTIN MAYA, SIBARYS | REDACTED | MAYAGUEZ | PR | 00632-1272 | REDACTED |
| 564986 | VALENTIN MAYMI, ELBA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 827353 | VALENTIN MEDINA, ERMELINDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 827354 | VALENTIN MEDINA, JANICE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 827355 | VALENTIN MEDINA, JANICE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 564988 | VALENTIN MEDINA, JANICE E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 564989 | VALENTIN MEDINA, JAVIER | REDACTED | LAS MARIAS | PR | 00670-9012 | REDACTED |
| 564990 | VALENTIN MEDINA, JORGE L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 564991 | Valentin Medina, Juan | REDACTED | Rincon | PR | 00677 | REDACTED |
| 564994 | VALENTIN MEDINA, NARDO D | REDACTED | HATILLO | PR | 00659-0261 | REDACTED |
| 564995 | Valentin Medina, Orlando | REDACTED | Juana Diaz | PR | 00795-9300 | REDACTED |
| 564996 | VALENTIN MEDINA, PEDRO J. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 564997 | Valentin Medina, Rodolfo | REDACTED | Las Marias | PR | 00670-9012 | REDACTED |
| 564998 | VALENTIN MEDINA, WANDA L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 564999 | VALENTIN MEJIAS, JAIME | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 827356 | VALENTIN MEJIAS, JOMARY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 565000 | VALENTIN MELENDEZ, MANUEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 565001 | VALENTIN MELIA, CHRISTIAN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 565002 | VALENTIN MELIA, FELIX | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 827357 | VALENTIN MELIA, FELIX | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 827358 | VALENTIN MELIA, WALESKA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 565003 | Valentin Mendez, Alexandra | REDACTED | Aguada | PR | 00602 | REDACTED |
| 565004 | VALENTIN MENDEZ, ANA | REDACTED | San Juan | PR | 00602 | REDACTED |
| 565005 | Valentin Mendez, Angel | REDACTED | Rincon | PR | 00677 | REDACTED |
| 565006 | Valentin Mendez, Benjamin | REDACTED | Moca | PR | 00676 | REDACTED |
| 565007 | Valentin Mendez, Eugenio | REDACTED | Rincon | PR | 00677 | REDACTED |
| 565009 | VALENTIN MENDEZ, IRIS Y | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 827359 | VALENTIN MENDEZ, JOSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 565010 | VALENTIN MENDEZ, JUAN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 565011 | Valentin Mendez, Juan | REDACTED | Rincon | PR | 00677 | REDACTED |
| 565012 | Valentin Mendez, Luis | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 564325 | VALENTIN MENDEZ, MIGUEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 565013 | VALENTIN MENDEZ, RAMON | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 565015 | VALENTIN MENDEZ, VICTOR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 565016 | VALENTIN MENDIZABAL, GLENDA LEE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 565017 | VALENTIN MENDOZA, RAMON | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 565018 | VALENTIN MENDOZA, SAMUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 565020 | VALENTIN MENENDEZ, SANDY E. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 565023 | VALENTIN MERCADO, ALICE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 827360 | VALENTIN MERCADO, ALICE M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 565025 | VALENTIN MERCADO, EDUARDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 565027 | Valentin Mercado, Grisel | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 565031 | VALENTIN MERCADO, MIGUEL A | REDACTED | ANASCO | PR | 00610-0592 | REDACTED |
| 565032 | VALENTIN MERCADO, SOCORRO | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 565033 | VALENTIN MERCED, ENEIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 565035 | VALENTIN MILLAN, LUIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 565038 | VALENTIN MIRANDA, IRIS M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 565039 | VALENTIN MIRANDA, JUANITA | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 565040 | Valentin Miranda, Moises | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 565041 | VALENTIN MIRANDA, NILDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 565042 | VALENTIN MIRANDA, WILSON | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 565043 | VALENTIN MIRO, JOSHUA A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 565044 | VALENTIN MOLL, CHRISTIAN J | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 565045 | VALENTIN MONROIG, MILAGROS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 565046 | VALENTIN MONTALVO, CARLOS E | REDACTED | LAS MARIAS, P.R | PR | 00670 | REDACTED |
| 565047 | VALENTIN MONTALVO, JOSE A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 827361 | VALENTIN MONTALVO, JOSE A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 565048 | VALENTIN MONTALVO, JOSE R | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 565051 | VALENTIN MONTAQEZ, ANA I | REDACTED | CAGUAS | PR | 00725-4960 | REDACTED |
| 565053 | Valentin Montilla, Cathy | REDACTED | Isabela | PR | 00662 | REDACTED |
| 565055 | VALENTIN MORALES, ADA N | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 565057 | VALENTIN MORALES, ALBERTO | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 565059 | VALENTIN MORALES, ANGEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 827362 | VALENTIN MORALES, BRENDA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 565060 | VALENTIN MORALES, CARMEN L | REDACTED | PONCE | PR | 00728-1837 | REDACTED |
| 565061 | VALENTIN MORALES, DAMARIS D | REDACTED | MOCA | PR | 00676 | REDACTED |
| 565062 | VALENTIN MORALES, DAVIDSON | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 827363 | VALENTIN MORALES, DAVIDSON | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 565063 | VALENTIN MORALES, EDWIN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 565064 | VALENTIN MORALES, EVELYN | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 565065 | VALENTIN MORALES, ISABEL | REDACTED | RIO PIEDRAS PR | PR | 00924 | REDACTED |
| 565066 | VALENTIN MORALES, JEANETTE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 565069 | VALENTIN MORALES, JOSE A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 1257624 | VALENTIN MORALES, JOSE M | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 565071 | VALENTIN MORALES, JOSUE E | REDACTED | AGUADILLA | PR | 00630 | REDACTED |
| 827364 | VALENTIN MORALES, JOSUE E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 565072 | VALENTIN MORALES, LISSETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 565073 | VALENTIN MORALES, LIZMARIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 565074 | VALENTIN MORALES, MARIA | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 565075 | Valentin Morales, Milton | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 565076 | VALENTIN MORALES, MONSERRATE | REDACTED | SAN JUAN | PR | 00708 | REDACTED |
| 565077 | VALENTIN MORALES, SILMA E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 827365 | VALENTIN MORALES, SILMA E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 565078 | VALENTIN MORALES, YESENIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 565081 | VALENTIN MOUNIER, LILLIAN | REDACTED | MOCA | PR | 00716 | REDACTED |
| 565082 | VALENTIN MUNIZ, CARMEN M | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 827366 | VALENTIN MUNIZ, JUDITH | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 565083 | VALENTIN MUNIZ, JUDITH | REDACTED | LAS MARIAS | PR | 00670-9702 | REDACTED |
| 565084 | VALENTIN MUNIZ, LYMARIE D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 827367 | VALENTIN MUNIZ, MIGDALIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 565085 | VALENTIN MUNIZ, SAMARY | REDACTED | BAYAMON | PR | 00949 | REDACTED |
| 827368 | VALENTIN MUNIZ, SAMARY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 565086 | VALENTIN MUNIZ, ZORAIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 827369 | VALENTIN MUNIZ, ZORAIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 565087 | VALENTIN MUNOZ, AIDA I | REDACTED | RINCON | PR | 00677 | REDACTED |
| 565088 | VALENTIN MUNOZ, DAVID | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 565089 | VALENTIN MUNOZ, EVELYN | REDACTED | AGAUDA | PR | 00602 | REDACTED |
| 565090 | VALENTIN MUNOZ, IRIS M | REDACTED | AGUADA | PR | 00602-0024 | REDACTED |
| 565091 | VALENTIN MUNOZ, NYDIA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 565092 | VALENTIN MUNOZ, NYDIA E | REDACTED | SAN JUAN | PR | 00677 | REDACTED |
| 565093 | VALENTIN NATER, ESTHER V | REDACTED | SAN JUAN | PR | 00920-0000 | REDACTED |
| 827370 | VALENTIN NAZARIO, MARIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 565095 | VALENTIN NAZARIO, MARIA T | REDACTED | NAGUABO | PR | 00718-9704 | REDACTED |
| 565096 | VALENTIN NAZARIO, OLGA E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 565097 | VALENTIN NAZARIO, OLGA I | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 827371 | VALENTIN NAZARIO, OLGA I. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 565100 | VALENTIN NEGRON, SAMUEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 827372 | VALENTIN NEGRON, SAMUEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 565101 | VALENTIN NIEVES, ADA A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 565102 | VALENTIN NIEVES, EDWIN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 565105 | VALENTIN NIEVES, LILLIAN A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 827373 | VALENTIN NIEVES, LUIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 565107 | VALENTIN NIEVES, LUIS A. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 565108 | VALENTIN NIEVES, LUIS O | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 565109 | VALENTIN NIEVES, PETRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 565110 | VALENTIN NIEVES, RAFAEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 565111 | VALENTIN NIEVES, SANTA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 565112 | VALENTIN NIEVES, WILLIAM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 827374 | VALENTIN NUNEZ, ESTHER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 565113 | VALENTIN NUNEZ, ESTHER M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 565114 | VALENTIN NUNEZ, ESTHER M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 827375 | VALENTIN NUNEZ, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 565115 | Valentin Nunez, Noemi | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 565116 | VALENTIN NUNEZ, VILMARIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 565117 | VALENTIN NUQEZ, MARIA V | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 565118 | VALENTIN NUQEZ, RIGOBERTO | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 565119 | VALENTIN OCASIO, EDWIN | REDACTED | ARECIBO | PR | 00618 | REDACTED |
| 565120 | VALENTIN OCASIO, YOLANDA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 827376 | VALENTIN OCASIO, YOLANDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 565122 | VALENTIN OLAZAGASTI, VILMA I | REDACTED | ARROYO | PR | 00714-0352 | REDACTED |
| 565123 | VALENTIN OLIVENCIA, MARIADEL C | REDACTED | ARECIBO | PR | 00612-2705 | REDACTED |
| 565124 | VALENTIN OLIVER, REYNALDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 565128 | VALENTIN OLIVO, EVELYN | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 565130 | VALENTIN ORENGO, ELIZABETH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 565131 | VALENTIN ORENGO, LUZ N | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 565132 | VALENTIN ORTA, ARELIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 565133 | Valentin Orta, Jose Abdiel | REDACTED | Lares | PR | 00669 | REDACTED |
| 565136 | Valentin Ortiz, Angel L | REDACTED | Anasco | PR | 00610 | REDACTED |
| 565137 | VALENTIN ORTIZ, DORIS M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 565138 | Valentin Ortiz, Evelyn | REDACTED | Moca | PR | 00676 | REDACTED |
| 565141 | VALENTIN ORTIZ, SONIA | REDACTED | TOA BAJA | PR | 00949-4308 | REDACTED |
| 565142 | VALENTIN ORTIZ, ZULMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 565143 | VALENTIN PABELLON, AMBAR N | REDACTED | GURABO | PR | 00778 | REDACTED |
| 565144 | VALENTIN PACHECO, CECILIA | REDACTED | BAYAMON PR | PR | 00619 | REDACTED |
| 565145 | Valentin Padilla, Rosa I. | REDACTED | Carolina | PR | 00983 | REDACTED |
| 827377 | VALENTIN PADUA, CESAR | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 565147 | VALENTIN PADUA, CESAR A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 565148 | VALENTIN PADUA, WILGEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 565149 | VALENTIN PADUA, YANIRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 565150 | VALENTIN PAGAN, ANTONIO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 565151 | VALENTIN PAGAN, JOSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 565152 | VALENTIN PAGAN, RODOLFO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 565154 | VALENTIN PARDO, HECTOR G. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 565155 | Valentin Pardo, Luis A | REDACTED | Aguadilla | PR | 00605-3592 | REDACTED |
| 565156 | VALENTIN PARDO, MARITZA | REDACTED | San Juan | PR | 00605-3592 | REDACTED |
| 565157 | VALENTIN PASCUAL, CARMEN L | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 565158 | Valentin Pedroza, German Alexis | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 827378 | VALENTIN PELUYERA, LYDIA E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 565160 | VALENTIN PEREZ, ALICIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 565161 | VALENTIN PEREZ, ANGELITA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 565162 | VALENTIN PEREZ, AWILDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 565163 | VALENTIN PEREZ, AWILDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 827379 | VALENTIN PEREZ, AWILDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 565164 | VALENTIN PEREZ, AWILDA I | REDACTED | ISABELA | PR | 00662-1663 | REDACTED |
| 565165 | Valentin Perez, Benjamin | REDACTED | Aguada | PR | 00602 | REDACTED |
| 827380 | VALENTIN PEREZ, BRENDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 565166 | Valentin Perez, Brenda L | REDACTED | Aguada | PR | 00602 | REDACTED |
| 565167 | VALENTIN PEREZ, BRENDA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 565168 | VALENTIN PEREZ, CARMEN A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 565169 | VALENTIN PEREZ, DENNISSE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 565171 | VALENTIN PEREZ, EFRAIN | REDACTED | AGUADILLA | PR | 00603-9608 | REDACTED |
| 565173 | VALENTIN PEREZ, EMERITA | REDACTED | ISABELA | PR | 00622 | REDACTED |
| 565174 | VALENTIN PEREZ, ENEDINA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 565177 | VALENTIN PEREZ, EUCLIDES | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 565178 | VALENTIN PEREZ, FREDERICK | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 565179 | VALENTIN PEREZ, JOSE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 565180 | Valentin Perez, Jose I | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 565181 | VALENTIN PEREZ, JOSE M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 565182 | VALENTIN PEREZ, JULIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 565184 | VALENTIN PEREZ, LOURDES M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 565187 | VALENTIN PEREZ, MADELINE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 565188 | VALENTIN PEREZ, MANUEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 565189 | Valentin Perez, Manuel | REDACTED | Coto Laurel | PR | 00780 | REDACTED |
| 565193 | VALENTIN PEREZ, MIRIAM | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 565194 | Valentin Perez, Monserrate | REDACTED | Las Marias | PR | 00670-9007 | REDACTED |
| 565196 | VALENTIN PEREZ, MONSERRATE | REDACTED | AGUADILLA | PR | 00603-9612 | REDACTED |
| 565197 | VALENTIN PEREZ, ROBERTO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 565198 | VALENTIN PEREZ, SERGIO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 565200 | VALENTIN PEREZ, WILLIAM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 565202 | VALENTIN PLANAS, HECTOR E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 565203 | Valentin Plaza, Wilfredo | REDACTED | Adjunta | PR | 00601 | REDACTED |
| 565207 | VALENTIN PONCE, MARITZA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 827381 | VALENTIN PONCE, MARITZA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 565209 | VALENTIN PONCE, WILKINS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 565210 | VALENTIN PORRATA, IRIS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 565212 | VALENTIN PRATTS, DENISE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 827382 | VALENTIN PRATTS, DENISE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 565213 | VALENTIN QUILES, ANGEL L. | REDACTED | COAMO | PR | 00725 | REDACTED |
| 565215 | VALENTIN QUILES, JUAN H | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 565216 | VALENTIN QUILES, SONIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 565217 | VALENTIN QUINONES, ANGEL | REDACTED | MAYAGUEZ | PR | 00680-1976 | REDACTED |
| 565218 | VALENTIN QUINONES, EMERITA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 565220 | VALENTIN QUINONES, MELISSA J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 827383 | VALENTIN QUINONES, WANDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 565221 | VALENTIN QUINONES, WANDAC | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 565222 | Valentin Quinones, Wilbert | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 827384 | VALENTIN QUINONES, YAZMIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 565224 | VALENTIN QUINONEZ, JOSE DANIEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 565225 | VALENTIN QUINONEZ, YAZMIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 565228 | VALENTIN RAMIREZ, CARLOS J. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 565230 | VALENTIN RAMIREZ, ELIZABETH | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 565231 | VALENTIN RAMIREZ, MARIA DE LOS M. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 565232 | VALENTIN RAMIREZ, NELSON | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 565235 | VALENTIN RAMOS, AGUEDA J | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 827385 | VALENTIN RAMOS, AGUEDA J | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 827386 | VALENTIN RAMOS, AGUEDA J. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 565236 | Valentin Ramos, Benjamin | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 565237 | VALENTIN RAMOS, BIENVENIDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 827387 | VALENTIN RAMOS, BLANCA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 565238 | VALENTIN RAMOS, BLANCA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 565239 | VALENTIN RAMOS, CESAR | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 565240 | VALENTIN RAMOS, DEBRA S | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 565241 | VALENTIN RAMOS, GLADYS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 565243 | VALENTIN RAMOS, HECTOR A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 565244 | VALENTIN RAMOS, JESMARIE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 565245 | VALENTIN RAMOS, JOANNIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 565250 | VALENTIN RAMOS, LIZZETTE C | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 565251 | VALENTIN RAMOS, MAGDA | REDACTED | BAYAMON | PR | 00659 | REDACTED |
| 565252 | VALENTIN RAMOS, MONSERRATE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 827388 | VALENTIN RAMOS, MONSERRATE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 827389 | VALENTIN RAMOS, OSCAR | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 565257 | VALENTIN REYES, CESAR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 565259 | Valentin Reyes, Juan Ramon | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 565260 | VALENTIN REYES, MYRNA R | REDACTED | TRUJILO ALTO | PR | 00976 | REDACTED |
| 565261 | VALENTIN REYES, NORMA I | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 565262 | Valentin Reyes, Roberto | REDACTED | Guaynabo | PR | 00971 | REDACTED |
| 827390 | VALENTIN REYES, RUTH E | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 565263 | VALENTIN REYES, SHARITA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 565266 | VALENTIN RIOS, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 565267 | VALENTIN RIOS, JEANETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 827391 | VALENTIN RIOS, JOSE | REDACTED | MAYAGÜEZ | PR | 00682 | REDACTED |
| 827392 | VALENTIN RIOS, JOSE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 565269 | VALENTIN RIOS, JOSE A | REDACTED | MAYAGUEZ | PR | 00660 | REDACTED |
| 565270 | VALENTIN RIOS, JOSE A. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 565271 | Valentin Rios, Jose J. | REDACTED | Lares | PR | 00669 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 565272 | VALENTIN RIOS, MAIRA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 827393 | VALENTIN RIOS, MAIRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 565273 | VALENTIN RIOS, MILDRED | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 565274 | VALENTIN RIOS, MYRIAM | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 827394 | VALENTIN RIOS, MYRIAM | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 565276 | VALENTIN RIOS, YADHIRA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 565278 | VALENTIN RIVERA, ANA D | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 565279 | VALENTIN RIVERA, ANGEL L | REDACTED | MARICAO | PR | 00606-0401 | REDACTED |
| 827395 | VALENTIN RIVERA, CARLOS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 565280 | VALENTIN RIVERA, CARMEN N. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 565281 | VALENTIN RIVERA, CESAR E. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 565283 | Valentin Rivera, David | REDACTED | Carolina | PR | 00985 | REDACTED |
| 565286 | VALENTIN RIVERA, FELIPE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 565287 | Valentin Rivera, Fernando | REDACTED | Isabela | PR | 00662 | REDACTED |
| 565288 | VALENTIN RIVERA, GLADYS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 827396 | VALENTIN RIVERA, GLENDA L | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 565289 | VALENTIN RIVERA, HELEYDIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 827397 | VALENTIN RIVERA, IRITZA S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 565293 | VALENTIN RIVERA, JESSICA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 565295 | VALENTIN RIVERA, JOMAR | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 565297 | VALENTIN RIVERA, JOSE A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 565299 | VALENTIN RIVERA, JULIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 565300 | VALENTIN RIVERA, KRISTAL M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 565301 | VALENTIN RIVERA, MAGDALENA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 565303 | VALENTIN RIVERA, NANETTE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 827398 | VALENTIN RIVERA, NELSON | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 827399 | VALENTIN RIVERA, NELSON | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 565304 | VALENTIN RIVERA, NELSON | REDACTED | VEGA ALTA | PR | 00962-9719 | REDACTED |
| 565308 | Valentin Rivera, Osvaldo | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 827400 | VALENTIN RIVERA, PROVIDENCIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 565309 | VALENTIN RIVERA, RAISA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 565310 | VALENTIN RIVERA, RAMON L | REDACTED | HUMACAO | PR | 00971 | REDACTED |
| 565311 | VALENTIN RIVERA, RAMONA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 565315 | VALENTIN RIVERA, VANESSA I | REDACTED | AROYO | PR | 00714 | REDACTED |
| 565317 | VALENTIN RIVERA, VICTORIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 565318 | VALENTIN RIVERA, WILLIAM | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 565320 | VALENTIN RIVERA,SIDNEY W | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 565321 | VALENTIN ROBLES, MARIA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 565322 | VALENTIN ROBLES, ROSA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 565323 | VALENTIN ROBLES, SANDRA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 565324 | VALENTIN ROBLES,CYNTIA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 827401 | VALENTIN ROCHE, JORGE A | REDACTED | PONCE | PR | 00716 | REDACTED |
| 565326 | VALENTIN ROCHE, MAYDA | REDACTED | PONCE | PR | 00716-2645 | REDACTED |
| 827402 | VALENTIN ROCHIN, AURORA T | REDACTED | MOCA | PR | 00676 | REDACTED |
| 565330 | VALENTIN RODRIGUEZ, ANGEL L | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 827403 | VALENTIN RODRIGUEZ, CARLA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 827404 | VALENTIN RODRIGUEZ, CARMEN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 565334 | VALENTIN RODRIGUEZ, CLARIBEL | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 565335 | VALENTIN RODRIGUEZ, CRISTINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 827405 | VALENTIN RODRIGUEZ, CRISTINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 827406 | VALENTIN RODRIGUEZ, CRISTINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 565336 | VALENTIN RODRIGUEZ, CYNTHIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 827407 | VALENTIN RODRIGUEZ, CYNTHIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 565337 | VALENTIN RODRIGUEZ, DAISY E. | REDACTED | SAN JUAN | PR | 00926-8248 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 565338 | VALENTIN RODRIGUEZ, DALILA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 565339 | VALENTIN RODRIGUEZ, DANIEL M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 565341 | VALENTIN RODRIGUEZ, EDWIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 565342 | VALENTIN RODRIGUEZ, EMELY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 565343 | VALENTIN RODRIGUEZ, ERNESTO | REDACTED | VEGA BAJA | PR | 00763 | REDACTED |
| 565344 | Valentin Rodriguez, Evelyn | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 565345 | VALENTIN RODRIGUEZ, FRANCES | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 827408 | VALENTIN RODRIGUEZ, GENESIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 565346 | VALENTIN RODRIGUEZ, GISELLE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 565347 | VALENTIN RODRIGUEZ, IRVIN D | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 565350 | VALENTIN RODRIGUEZ, JOHANN L | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 827409 | VALENTIN RODRIGUEZ, JOHANN L | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 565352 | VALENTIN RODRIGUEZ, JOSE RAFAEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 565354 | VALENTIN RODRIGUEZ, JUDITH J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 565356 | VALENTIN RODRIGUEZ, KENNY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 827410 | VALENTIN RODRIGUEZ, KENNY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 565358 | Valentin Rodriguez, Lindjoanair | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 565360 | VALENTIN RODRIGUEZ, LOURDES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 565361 | VALENTIN RODRIGUEZ, LUZ I | REDACTED | CAROLINA | PR | 00985-9805 | REDACTED |
| 565362 | VALENTIN RODRIGUEZ, LYDIA E | REDACTED | CAROLINA | PR | 00985-9805 | REDACTED |
| 565363 | Valentin Rodriguez, Maria Del C | REDACTED | Aguadilla | PR | 00604 | REDACTED |
| 565364 | VALENTIN RODRIGUEZ, MARIA V | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 827411 | VALENTIN RODRIGUEZ, MARILIN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 565365 | Valentin Rodriguez, Marilyn | REDACTED | Camuy | PR | 00627 | REDACTED |
| 565366 | VALENTIN RODRIGUEZ, MISLAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 565367 | VALENTIN RODRIGUEZ, NANCY | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 827412 | VALENTIN RODRIGUEZ, NELSON | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 565368 | VALENTIN RODRIGUEZ, OBED | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 565370 | VALENTIN RODRIGUEZ, PATRIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 565371 | VALENTIN RODRIGUEZ, RAUL | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 565372 | VALENTIN RODRIGUEZ, RAUL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 565373 | VALENTIN RODRIGUEZ, RENIER MIGUEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 565374 | VALENTIN RODRIGUEZ, ROBERTO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 565375 | VALENTIN RODRIGUEZ, SERGIO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 565376 | VALENTIN RODRIGUEZ, SOL M | REDACTED | VEGA BAJA | PR | 00693-3266 | REDACTED |
| 565377 | VALENTIN RODRIGUEZ, TERESA | REDACTED | AGUADILLA | PR | 00625 | REDACTED |
| 565378 | VALENTIN RODRIGUEZ, WILFREDO | REDACTED | SAN JUAN | PR | 00902-3242 | REDACTED |
| 565379 | VALENTIN RODRIGUEZ, WILMARIE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 565380 | VALENTIN RODRIGUEZ, ZORAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 565381 | VALENTIN ROLDAN, ALEXIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 827413 | VALENTIN ROLDAN, CARMELO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 565382 | VALENTIN ROLDAN, FRANCISCO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 565384 | VALENTIN ROLDAN, ROSA | REDACTED | ISABELA | PR | 00603 | REDACTED |
| 565385 | Valentin Roman, Adison Y | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 565386 | VALENTIN ROMAN, ALEXA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 565387 | VALENTIN ROMAN, ANNETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 827414 | VALENTIN ROMAN, CARMEN | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 565388 | VALENTIN ROMAN, CARMEN A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 565389 | VALENTIN ROMAN, ELBA I | REDACTED | CAGUAS | PR | 00726-8012 | REDACTED |
| 565391 | VALENTIN ROMAN, HILDA M | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 565392 | VALENTIN ROMAN, IVELISSE | REDACTED | BAYAMON | PR | 00959-4983 | REDACTED |
| 565393 | VALENTIN ROMAN, LUZ Z | REDACTED | ADJUNTAS | PR | 00601-9703 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 565394 | Valentin Roman, Lynette | REDACTED | Anasco | PR | 00610-9816 | REDACTED |
| 565396 | VALENTIN ROMAN, MARIMER | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 565397 | VALENTIN ROMAN, MILTON | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 827415 | VALENTIN ROMAN, MILTON | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 565399 | Valentin Roman, Roberto | REDACTED | Anasco | PR | 00610 | REDACTED |
| 565401 | VALENTIN ROMAN, VICTOR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 565403 | VALENTIN ROMERO, ANA A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 565405 | VALENTIN ROMERO, EDUENIS | REDACTED | DORADO | PR | 00642 | REDACTED |
| 565406 | VALENTIN ROMERO, PAUL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 565409 | VALENTIN ROSA, ARMANDO | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 565410 | VALENTIN ROSA, CARLOS R | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 565411 | VALENTIN ROSADO, ANGEL L. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 565412 | VALENTIN ROSADO, HILDALIZ | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 827416 | VALENTIN ROSADO, HILDALIZ | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 827417 | VALENTIN ROSADO, HILDALIZ | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 565413 | VALENTIN ROSADO, IGNACIO | REDACTED | HR SAN JUAN | PR | 00917 | REDACTED |
| 565414 | VALENTIN ROSADO, JOSE M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 565415 | VALENTIN ROSADO, KENMARIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 565416 | VALENTIN ROSADO, LESLIE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 565418 | VALENTIN ROSADO, MOISES | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 565420 | VALENTIN ROSARIO, ADALBERTO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 565421 | VALENTIN ROSARIO, ANGEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 565422 | Valentin Rosario, Antonio | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 565424 | VALENTIN ROSARIO, ELISA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 565425 | VALENTIN ROSARIO, MICHAEL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 827418 | VALENTIN ROSARIO, WANDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 565426 | VALENTIN ROSARIO, WANDA Y | REDACTED | GUAYNABO | PR | 00971-9519 | REDACTED |
| 565427 | Valentin Ruiz, Alex M | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 565428 | Valentin Ruiz, Benjamin | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 565431 | Valentin Ruiz, Jose F | REDACTED | Lares | PR | 00669 | REDACTED |
| 827419 | VALENTIN RUIZ, KEYLA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 565433 | VALENTIN RUIZ, RICHARD | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 827420 | VALENTIN RUIZ, SAUDIE M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 565435 | Valentin Ruiz, Wilfredo | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 565437 | VALENTIN RUPERTO, JOSE R. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 565438 | VALENTIN SALAS, ANTONIO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 565439 | VALENTIN SALAS, EDWIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 565440 | VALENTIN SALAS, RAMONITA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 565443 | VALENTIN SAMOT, EDGAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 565444 | VALENTIN SAN INOCENCIO, MARIA R | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 827421 | VALENTIN SANABRIA, DORIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 827422 | VALENTIN SANCHEZ, ADE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 565445 | VALENTIN SANCHEZ, ADE M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 565446 | VALENTIN SANCHEZ, ANGEL D. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 565447 | VALENTIN SANCHEZ, BETZAIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 565448 | Valentín Sánchez, Celimar M | REDACTED | San Juan | PR | 00936 | REDACTED |
| 565449 | Valentin Sanchez, Isamarie | REDACTED | San Juan | PR | 00936 | REDACTED |
| 827423 | VALENTIN SANCHEZ, JASMIN E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 565450 | VALENTIN SANCHEZ, JASMIN E | REDACTED | CAROLINA | PR | 00985-3120 | REDACTED |
| 565451 | Valentin Sanchez, Jesus M | REDACTED | Villalba | PR | 00766 | REDACTED |
| 565452 | VALENTIN SANCHEZ, JULIANA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 565453 | VALENTIN SANCHEZ, LUZ M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 827424 | VALENTIN SANCHEZ, MARIA M | REDACTED | NAGUABO | PR | 00718 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 565455 | VALENTIN SANCHEZ, MIGUEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 565456 | VALENTIN SANCHEZ, NOELIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 565458 | VALENTIN SANCHEZ, SALUA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 565459 | Valentin Sanchez, Walter K | REDACTED | Florida | PR | 00650 | REDACTED |
| 565460 | VALENTIN SANCHEZ, WANDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 565461 | VALENTIN SANCHEZ, YALITZA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 565464 | VALENTIN SANTANA, AMPARO | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 565465 | VALENTIN SANTANA, BEATRIZ | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 565466 | VALENTIN SANTANA, MARIANA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 565467 | VALENTIN SANTELL, CARMEN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 565468 | VALENTIN SANTELL, EDWIN G. | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 565469 | VALENTIN SANTIAGO, ARLENE | REDACTED | RIO GRANDE | PR | 00729 | REDACTED |
| 565470 | VALENTIN SANTIAGO, CARLOS J | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 827425 | VALENTIN SANTIAGO, ELIZABETH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 565471 | VALENTIN SANTIAGO, FRANCISCO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 565472 | VALENTIN SANTIAGO, JENNIFER | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 827426 | VALENTIN SANTIAGO, JENNIFER | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 565473 | VALENTIN SANTIAGO, JORGE L. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 565476 | VALENTIN SANTIAGO, LYDIA | REDACTED | TOA BAJA | PR | 00949-2403 | REDACTED |
| 565478 | VALENTIN SANTIAGO, MARIA I | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 827427 | VALENTIN SANTIAGO, MARIA I | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 565479 | VALENTIN SANTIAGO, MARIEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 565480 | VALENTIN SANTIAGO, MARLEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 565481 | VALENTIN SANTIAGO, MERANGELI | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 827428 | VALENTIN SANTIAGO, MONSERRATE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 827429 | VALENTIN SANTIAGO, NOHALIZ | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 565484 | VALENTIN SANTIAGO, NORMA IVETTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 565485 | VALENTIN SANTIAGO, OSCAR | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 565487 | VALENTIN SANTIAGO, ROBERTO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 565489 | VALENTIN SANTIAGO, ROSA M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 565491 | VALENTIN SANTIAGO, SHEILA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 565492 | VALENTIN SANTIAGO, YOELY | REDACTED | SABANA GRANDE PR | PR | 00637 | REDACTED |
| 827430 | VALENTIN SANTIAGO, YOELY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 565493 | VALENTIN SANTOS, ALFREDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 565495 | VALENTIN SANTOS, ORLANDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 565496 | VALENTIN SAY, NIDIA ELENA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 565497 | Valentin Segarra, Angel J | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 565498 | VALENTIN SEGARRA, OLGA M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 565500 | VALENTIN SEGARRA, RAFAEL | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 565501 | VALENTIN SEGUINOT, PROVIDENCIA | REDACTED | ANASCO | PR | 00610-9865 | REDACTED |
| 565502 | VALENTIN SERRANO, ALVIN | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 565503 | VALENTIN SERRANO, AUREA | REDACTED | LARES | PR | 00669-9712 | REDACTED |
| 565504 | VALENTIN SERRANO, FRANCISCO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 565505 | VALENTIN SERRANO, GILBERTO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 565507 | VALENTIN SIERRA, CATHERINE | REDACTED | DORADO PR | PR | 00646 | REDACTED |
| 827431 | VALENTIN SIERRA, CATHERINE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 827432 | VALENTIN SILVA, LUIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 565508 | VALENTIN SILVA, LUIS A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 827433 | VALENTIN SILVA, MARIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 565509 | VALENTIN SILVA, MARIA A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 565510 | VALENTIN SIVICO, MARINELLY | REDACTED | TOA ALTA | PR | 00954 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 565511 | VALENTIN SKERRETT, YARITZA | REDACTED | FAJARDO | PR | 00739 | REDACTED |
| 565513 | VALENTIN SOLARES, IRIS G | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 827434 | VALENTIN SOLARES, IRIS G | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 565514 | VALENTIN SOLER, SANDRA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 565515 | Valentin Soto, Alfredo A | REDACTED | Anasco | PR | 00610 | REDACTED |
| 565516 | VALENTIN SOTO, AMADIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 827435 | VALENTIN SOTO, AMADIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 565517 | VALENTIN SOTO, AMY | REDACTED | LARES | PR | 00669 | REDACTED |
| 827436 | VALENTIN SOTO, AMY | REDACTED | LARES | PR | 00669 | REDACTED |
| 565518 | Valentin Soto, Arturo | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 827437 | VALENTIN SOTO, ELIEZER | REDACTED | RINCON | PR | 00677 | REDACTED |
| 565519 | VALENTIN SOTO, EVELYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 827438 | VALENTIN SOTO, JUAN C | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 565520 | Valentin Soto, Mario | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 565522 | VALENTIN SOTO, MARY A | REDACTED | YABUCOA | PR | 00767-9603 | REDACTED |
| 565524 | VALENTIN SOTO, MYRTA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 565525 | Valentin Soto, Otoniel | REDACTED | Isabela | PR | 00925 | REDACTED |
| 565526 | Valentin Soto, Reniel | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 565528 | VALENTIN SOTO, RODOLFO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 565529 | VALENTIN SOTO, YAIDELIZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 565530 | VALENTIN SOTOMAYOR, ANA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 827439 | VALENTIN SOTOMAYOR, ANA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 827440 | VALENTIN SOTOMAYOR, ANA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 827441 | VALENTIN SOTOMAYOR, ESTER | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 565531 | VALENTIN SOTOMAYOR, ESTER | REDACTED | HATILLO | PR | 00659-9606 | REDACTED |
| 565533 | VALENTIN SOTOMAYOR, NOEMI | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 827442 | VALENTIN SOTOMAYOR, NOEMI | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 565534 | VALENTIN SOTOMAYOR, SARA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 827443 | VALENTIN SOTOMAYOR, SARA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 565535 | VALENTIN SUAREZ, CARMEN | REDACTED | CAGUAS | PR | 00784 | REDACTED |
| 565536 | VALENTIN SUAREZ, CARMEN LYDIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 827444 | VALENTIN SUAREZ, CARMEN S. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 565537 | VALENTIN SUAREZ, MARIA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 565538 | VALENTIN TALAVERA, YANIRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 827445 | VALENTIN TALAVERA, YANIRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 565540 | VALENTIN TIRADO, SHEILA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 827446 | VALENTIN TOMASSINI, MONICA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 565541 | VALENTIN TOMASSINI, MONICA | REDACTED | MAYAGUEZ | PR | 00680-9721 | REDACTED |
| 565542 | VALENTIN TORO, ASTRID M | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 565543 | Valentin Toro, Mariano | REDACTED | Caguas | PR | 00725 | REDACTED |
| 565546 | Valentin Torres, Ana | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 565547 | VALENTIN TORRES, CARILYN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 565548 | VALENTIN TORRES, CYD M | REDACTED | LARES | PR | 00669 | REDACTED |
| 565549 | VALENTIN TORRES, DAISY M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 565550 | VALENTIN TORRES, DENISSE | REDACTED | LARES | PR | 00669 | REDACTED |
| 565551 | VALENTIN TORRES, DIANA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 565553 | VALENTIN TORRES, ESTEBAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 827447 | VALENTIN TORRES, IVAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 565555 | VALENTIN TORRES, JESUS O | REDACTED | AGUADILLA | PR | 00960 | REDACTED |
| 827448 | VALENTIN TORRES, JESUS O. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 565558 | VALENTIN TORRES, JOSE M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 565560 | VALENTIN TORRES, JULIO A. | REDACTED | LAS MARIAS | PR | 00669 | REDACTED |
| 827449 | VALENTIN TORRES, KAREN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 565561 | VALENTIN TORRES, KAREN M | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 565562 | VALENTIN TORRES, KRISTIE M | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 565563 | VALENTIN TORRES, LUIS H | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 1257625 | VALENTIN TORRES, MANUEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 565565 | VALENTIN TORRES, MARILYN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 565566 | VALENTIN TORRES, MELANIE | REDACTED | PONCE | PR | 00716-0509 | REDACTED |
| 565567 | VALENTIN TORRES, MIGDALIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 565568 | VALENTIN TORRES, MINIVETTE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 565569 | VALENTIN TORRES, NAIDA W. | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 827450 | VALENTIN TORRES, OSCAR | REDACTED | DORADO | PR | 00646 | REDACTED |
| 565571 | VALENTIN TORRES, PABLO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 565574 | VALENTIN TORRES, WILFREDO | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 827451 | VALENTIN TORRES, WINDALIS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 565575 | VALENTIN TOSADO, JUANITA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 565578 | VALENTIN TRVIESO, JANNETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 565580 | VALENTIN UGARTE, MARIA S. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 565581 | VALENTIN VALDES, CARMEN M | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 565582 | VALENTIN VALDES, MARIA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 565584 | VALENTIN VALE, CARLOS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 827452 | VALENTIN VALE, CARLOS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 565585 | VALENTIN VALE, NEREIDA | REDACTED | MOCA | PR | 00676-0544 | REDACTED |
| 827453 | VALENTIN VALE, RAYMOND | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 565586 | VALENTIN VALENTIN, AMARILYS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 565587 | VALENTIN VALENTIN, ANGEL M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 565588 | VALENTIN VALENTIN, ANGELINA | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 565589 | VALENTIN VALENTIN, ARNALDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 565590 | VALENTIN VALENTIN, CECILIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 565592 | VALENTIN VALENTIN, FREDESWINDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 565597 | VALENTIN VALENTIN, JORGE W. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 565598 | VALENTIN VALENTIN, JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 565600 | Valentin Valentin, Luis | REDACTED | Isabela | PR | 00662 | REDACTED |
| 565601 | VALENTIN VALENTIN, MAYRA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 827454 | VALENTIN VALENTIN, NEREIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 565602 | VALENTIN VALENTIN, NORBE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 565603 | VALENTIN VALENTIN, ORLANDO | REDACTED | AGUADA | PR | 00603 | REDACTED |
| 565604 | VALENTIN VALENTIN, WILLIAM | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 565607 | VALENTIN VALLE, FRANCISCO | REDACTED | ARECIBO | PR | 00612-3275 | REDACTED |
| 565608 | VALENTIN VALLE, ISABEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 827455 | VALENTIN VALLE, JOSE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 565609 | VALENTIN VALLE, JOSE D | REDACTED | RINCON | PR | 00677 | REDACTED |
| 565611 | VALENTIN VALLE, LINDA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 827456 | VALENTIN VALLE, LINDA M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 565612 | VALENTIN VALLES, CARMEN T | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 565613 | VALENTIN VARELA, JESSENIA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 565614 | VALENTIN VARELA, MARIA A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 565615 | Valentin Vargas, Anibal | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 565616 | VALENTIN VARGAS, CARLOS J | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 565617 | VALENTIN VARGAS, CARMEN L | REDACTED | RINCON | PR | 00677 | REDACTED |
| 565619 | VALENTIN VARGAS, MARIVETTE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 827457 | VALENTIN VARGAS, MARIVETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 565620 | VALENTIN VARGAS, ODALYS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 565621 | VALENTIN VARGAS, VIRGINIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 565622 | VALENTIN VAZQUETELLES, ALFREDO | REDACTED | QUBRADILLAS | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 565624 | VALENTIN VAZQUEZ, ANABEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 565625 | VALENTIN VAZQUEZ, AURELIO | REDACTED | AGUADA | PR | 00602-9710 | REDACTED |
| 565626 | VALENTIN VAZQUEZ, BETZAIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 565628 | VALENTIN VAZQUEZ, CARMEN L. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 565629 | VALENTIN VAZQUEZ, HECTOR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 565630 | VALENTIN VAZQUEZ, HERIBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 827458 | VALENTIN VAZQUEZ, JESUS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 827459 | VALENTIN VAZQUEZ, JOHN A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 565631 | VALENTIN VAZQUEZ, JUMARY | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 565632 | VALENTIN VAZQUEZ, LIZBETH | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 565633 | VALENTIN VAZQUEZ, LIZBETH | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 565635 | VALENTIN VAZQUEZ, LYDIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 827460 | VALENTIN VAZQUEZ, MARIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 827461 | VALENTIN VAZQUEZ, MICHELLE M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 565637 | VALENTIN VAZQUEZ, NATALIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 565638 | VALENTIN VAZQUEZ, PEDRO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 565639 | Valentin Vazquez, Ramon L | REDACTED | Guayama | PR | 00784 | REDACTED |
| 565640 | VALENTIN VAZQUEZ, SONIA I | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 565643 | VALENTIN VEGA, ABRAHAM A. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 827462 | VALENTIN VEGA, ANA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 565645 | VALENTIN VEGA, ANA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 565648 | VALENTIN VEGA, EDWIN E. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 565650 | VALENTIN VEGA, GLADYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 827463 | VALENTIN VEGA, GLADYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 565652 | VALENTIN VEGA, MARIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 565653 | VALENTIN VEGA, MARIA DEL C | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 827464 | VALENTIN VEGA, MARIA DEL C | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 565654 | VALENTIN VEGA, MARITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 827465 | VALENTIN VEGA, MARITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 565655 | VALENTIN VEGA, NEHEMIAS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 565657 | VALENTIN VEGA, RAUL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 565658 | VALENTIN VEGA, SHAKIRA | REDACTED | AGUADILLA | PR | 00603-9351 | REDACTED |
| 565659 | VALENTIN VEGA, YAMARIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 827466 | VALENTIN VEGA, YAMARIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 827467 | VALENTIN VEGUILLA, ASHLEY P | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 827468 | VALENTIN VELAZQUEZ, BYAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 565661 | VALENTIN VELAZQUEZ, CHRISTOP | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 565662 | VALENTIN VELEZ, ANA A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 565664 | VALENTIN VELEZ, ELIZABETH | REDACTED | SAN JUAN | PR | 00985 | REDACTED |
| 827469 | VALENTIN VELEZ, ELIZABETH | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 565665 | Valentin Velez, Ismael | REDACTED | Ponce | PR | 00730 | REDACTED |
| 565666 | VALENTIN VELEZ, LUZ E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 565667 | VALENTIN VELEZ, MIGUEL A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 565668 | VALENTIN VELEZ, WILLIAM | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 565669 | VALENTIN VELEZ, YOLANDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 565670 | VALENTIN VELTRAN, EDWIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 565671 | VALENTIN VERA, NEFTALI | REDACTED | LARES | PR | 00669 | REDACTED |
| 827470 | VALENTIN VICENTY, NORMA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 827471 | VALENTIN VILLANUEVA, MARITZA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 565674 | VALENTIN VILLEGAS, LISANDRA | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 565675 | VALENTIN YERA, HECTOR J | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 827472 | VALENTIN, CARLOS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 565677 | VALENTIN, EDWARD M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 565678 | VALENTIN, FREDERICK | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 565679 | VALENTIN, IVETTE DE L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 565680 | VALENTIN, JOSE M. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 565681 | VALENTIN, LUIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 565683 | VALENTIN, MARCOS G | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 565684 | VALENTIN, MIGUEL A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 565688 | VALENTIN, RAMONA | REDACTED | Cidra | PR | 00739 | REDACTED |
| 827473 | VALENTIN, RAMONA G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 565689 | VALENTIN, SAULO J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 565690 | VALENTIN, TIFFANY C | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 565691 | VALENTIN, WANDA I. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 565692 | VALENTIN,ANGEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 565696 | VALENTINACOSTA, ANGEL L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 565697 | VALENTINBERMUDEZ, YOLANDA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 565698 | VALENTINCRESPO, EFRAIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 565699 | VALENTINCUEVAS, CARMELO | REDACTED | LASMARIAS | PR | 00670 | REDACTED |
| 565702 | Valentine Ocasio, Sarina D | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 565703 | VALENTINE RIVERA, HECTOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 827474 | VALENTINE SANTIAGO, MICHELLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 827474 | VALENTINE SANTIAGO, MICHELLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 565706 | VALENTINE SANTIAGO, MICHELLE | REDACTED | CAGUAS | PR | 00725-4673 | REDACTED |
| 565707 | VALENTINE SINGLE, ANNIE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 827475 | VALENTINE SINGLE, ANNIE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 565708 | VALENTINMARTINEZ, AIDA ELISA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 565709 | VALENTINMONTALVO, JOSE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 565712 | VALENTIN-SANTANA, AMPARO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 1257626 | VALENTINSOTO, PEDRO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 565714 | VALENTINVALE, NICASIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 565716 | VALENZUELA ALEJANDRO, SORAYA A | REDACTED | TRUJILLO ALTO | PR | 00976-6252 | REDACTED |
| 565717 | VALENZUELA ALVARADO, D'GLENEIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 565719 | VALENZUELA ALVARADO, JOSE E. | REDACTED | SAN JUAN | PR | 00926-6645 | REDACTED |
| 827476 | VALENZUELA BAEZ, WALTER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 565722 | Valenzuela Camacho, Roberto B | REDACTED | Ponce | PR | 00730 | REDACTED |
| 565724 | VALENZUELA DE JESUS, NANCY Y | REDACTED | PONCE | PR | 00717 | REDACTED |
| 827477 | VALENZUELA DE JESUS, NANCY Y | REDACTED | PONCE | PR | 00717 | REDACTED |
| 565725 | VALENZUELA DE LOS SANTOS, ALFREDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 565727 | Valenzuela Hernandez, Jorge E | REDACTED | Ponce | PR | 00728 | REDACTED |
| 565729 | VALENZUELA MARIA, FRANCISCA | REDACTED | HATO REY | PR | 00912 | REDACTED |
| 565730 | VALENZUELA MEJIAS, MARY A. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 565732 | VALENZUELA RIVAS, ALICIA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 565734 | VALENZUELA SANCHEZ, THELMA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 565735 | VALENZUELA SANTIAGO, MIGUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 565737 | VALENZUELA VEGA, JOSE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 565738 | VALENZUELA VEGA, JOSE LUIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 565739 | VALENZUELA VELEZ, ZULMA | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 565743 | VALERA LAGUER, AMADARYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 565747 | VALERA RIOS, ROBERTO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 565748 | VALERA SALTARES, CARMEN L. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 565749 | VALERA SANCHEZ, ELSIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 565831 | VALERIO ALGARRA, MANUEL A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 565833 | VALERIO CACERES, MARIA L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 565834 | VALERIO CASTILLO, JOSE I | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 565835 | VALERIO DE FONTANEZ, ALTAGRACIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 565836 | VALERIO FERRARI, ELVIRA M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 565837 | VALERIO GONZALEZ, CAROLINE J | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 565838 | VALERIO GUZMAN, NAUDYS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 565840 | VALERIO NEGRON, CARLOS H. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 565845 | VALERIO RIVERA, JOSE A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 565846 | VALERIO RODRIGUEZ, ZASKIA | REDACTED | GUAYANILLA | PR | 00656-0405 | REDACTED |
| 565850 | VALERIO, JORGE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 565851 | VALERIO, LOURDES | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 565852 | VALERO ALVARADO, MINERVA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 565854 | VALERO ALVAREZ, JAIME R. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 565855 | VALERO COLON, ANCELI | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 565856 | VALERO COLON, JORGE L | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 565857 | VALERO DE JESUS, EMMA R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 565858 | VALERO NOBLE, RICARDO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 565859 | VALERO ORTIZ, GUILLERMO E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 565861 | VALERO RAMIREZ, MARITZA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 827478 | VALERO RODRIGUEZ, ZAYRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 565863 | VALERO VIRUET, EDUARDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 565870 | Vales Arbelo, Isaac | REDACTED | Camuy | PR | 00627 | REDACTED |
| 565871 | Vales Butler, Miguel A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 565872 | VALES DEL MANZANO, RAMON | REDACTED | PONCE | PR | 00717-2513 | REDACTED |
| 565875 | VALES HERNANDEZ, CARMEN M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 827479 | VALES LOPEZ, URIEL J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 565876 | VALES MEDINA, AIDA R | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 827480 | VALES MEDINA, AIDA R | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 565877 | VALES MENDEZ, PROVIDENCIA | REDACTED | TRUJILLO ALTO | PR | 00977-2510 | REDACTED |
| 565878 | VALES RAMOS, DANIEL | REDACTED | CAMUY | PR | 00627-9714 | REDACTED |
| 565879 | Vales Rodriguez, Luis F | REDACTED | Camuy | PR | 00627 | REDACTED |
| 827481 | VALES TORRES, GERARD | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 565880 | VALESKA CRUZ, PORTALATIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 565881 | VALETIN MORENO, MIRAIDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 565882 | VALETTE PARIS, GLORIMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 565887 | VALIENTE GIL, HANS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 565888 | VALIENTE JUAN, FELICIANO | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 565890 | VALIENTE MALDONADO, GLORIA M. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 565892 | VALIENTE PAGAN, JORGE O. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 565893 | VALIENTE RIVERA, FRANCISCO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 565894 | VALIENTE VINAS, FRANCISCO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 827482 | VALLADARES ARROYO, MARGARITA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 565899 | VALLADARES ARROYO, MARGARITA | REDACTED | PENUELAS | PR | 00624-0187 | REDACTED |
| 827483 | VALLADARES CABAN, STHEPHANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 565900 | VALLADARES CRESPO, NORBERTO | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 565901 | Valladares Diaz, Alma R. | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 565902 | VALLADARES FIGUER, GRETCHEN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 827484 | VALLADARES LORENZO, JAIME | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 565904 | VALLADARES NATAL, RICARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 565905 | VALLADARES OLAN, DELIA | REDACTED | TOA ALTA | PR | 00953-9638 | REDACTED |
| 565906 | VALLADARES RAMOS, MARIBEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 827485 | VALLADARES RAMOS, MARIBEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 827486 | VALLADARES REYES, RUTH J | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 565908 | VALLADARES RIVERA, ISABEL MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 565911 | Valladares Soler, Jeannette | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 565912 | VALLADARES TORRES, ALICIA I. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 565913 | VALLADARES TORRES, MOISES | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 827487 | VALLADARES TORRES, SONIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 565914 | VALLADARES TORRES, SONIA C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 565916 | VALLAS ROMAN, CARLOS J. | REDACTED | MANATI | PR | 00626 | REDACTED |
| 565917 | VALLDEJULI ABOY, ALBERTO L | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 565918 | VALLDEJULI REYES, GINELLE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 565919 | VALLDEJULI REYES, JORGE E. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 565920 | VALLE ABREU, NELSON L | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 565921 | VALLE ACEBEDO, AIDA L. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 565923 | VALLE ACEVEDO, ARIAM | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 565924 | VALLE ACEVEDO, BELINDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 565925 | VALLE ACEVEDO, ELVIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 565926 | Valle Acevedo, Jose M | REDACTED | Moca | PR | 00676 | REDACTED |
| 565927 | VALLE ACEVEDO, JOSE M. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 565928 | VALLE ACEVEDO, THAIRA | REDACTED | RINCON | PR | 00677-0623 | REDACTED |
| 565929 | VALLE ACEVEDO, YAMILETH E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 565930 | VALLE AGRONT, SADITH | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 565931 | VALLE ALICEA, CARMEN | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 565933 | VALLE ALMA, NILSA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 827488 | VALLE ALMODOVAR, CARLOS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 565934 | VALLE ALMODOVAR, CARLOS J | REDACTED | MAYAGUEZ | PR | 00681-1090 | REDACTED |
| 565935 | VALLE ALVAREZ, AIDSA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 565936 | VALLE ANDINO, HERMINIO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 565937 | VALLE APONTE, EDWIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 565938 | VALLE APONTE, MARITERE | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 565939 | VALLE AROCHO, EDNA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 565940 | VALLE ARROYO, ANTONIO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 565941 | VALLE ARROYO, ANTONIO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 565944 | VALLE AVILES, MARI | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 565945 | VALLE AVILES, YVETTE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 565947 | VALLE AYALA, JANICE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 565948 | VALLE AYALA, RAFAEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 565950 | VALLE BAEZ, WALESKA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 827489 | VALLE BAEZ, WALESKA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 565951 | VALLE BEAUCHAMP, MILAGROS | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 565952 | VALLE BELLO, REBECCA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 565954 | VALLE BENIQUEZ, NEREIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 827490 | VALLE BENIQUEZ, ZAIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 565955 | VALLE BENIQUEZ, ZAIDA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 565956 | VALLE BETANCOURT, CAMILLE I | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 565958 | VALLE BONILLA, MIRIAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 827491 | VALLE BRENES, JORGE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 565960 | VALLE BRENES, JORGE A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 565964 | VALLE CABAN, JONATHAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 565967 | VALLE CARDONA, ROLANDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 565969 | VALLE CARRERO, JOSE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 565971 | VALLE CLASS, MARTIN | REDACTED | VEGA BAJA | PR | 00693-9360 | REDACTED |
| 565973 | VALLE COLON, CARMEN J | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 565976 | VALLE COLON, PETER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 565977 | VALLE COLON, PETER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 565978 | VALLE COLON, URDA IVETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 565979 | VALLE CORTES, BETMARIS | REDACTED | AGUADILLA | PR | 00602 | REDACTED |
| 565980 | Valle Cortes, Edgar | REDACTED | Isabela | PR | 00662 | REDACTED |
| 565981 | Valle Cortes, Jose M | REDACTED | Aguada | PR | 00602 | REDACTED |
| 565982 | VALLE CRESPO, QUINTIN L | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 565983 | VALLE CRESPO, ROSEMARIE | REDACTED | VEGA BAJA | PR | 00694-0193 | REDACTED |
| 565984 | VALLE CRUZ, HAYDEE | REDACTED | QUEBRADILLAS | PR | 00678-9615 | REDACTED |
| 565985 | VALLE CRUZ, IVONNE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 565986 | VALLE CRUZ, JUAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 565987 | VALLE CRUZ, LEONARDO J. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 565989 | Valle Cruz, Rafael | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 565990 | VALLE CRUZ, ZULEIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 565991 | VALLE CUEVAS, BETHZABEL | REDACTED | ISABELA | PR | 00662-4147 | REDACTED |
| 565992 | VALLE CURBELO, HILDA E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 565994 | VALLE DE JESUS, ALEXANDER | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 565995 | VALLE DE OLMO, LUZ M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 565998 | VALLE DELGADO, ANGEL L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 565999 | VALLE DOMINGUEZ, ZAIDA N | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 566000 | VALLE DONATO, LEILANI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 566003 | VALLE ESPINOSA, ITZA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 566004 | VALLE FELIBERTY, JASMIN M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 827492 | VALLE FELIBERTY, JASMIN M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 566005 | VALLE FELICIANO, ISAIAS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 827493 | VALLE FELIX, OLGA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 566009 | VALLE FIGUEROA, JOSE A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 566010 | VALLE FLORES, HECTOR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 566012 | VALLE GARCIA, ALBERTO JUAN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 566013 | VALLE GARCIA, NILDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 566015 | VALLE GONZALEZ, ANDRES | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 566016 | VALLE GONZALEZ, ANTONIO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 566017 | VALLE GONZALEZ, CHARLEY O. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 566018 | VALLE GONZALEZ, DAISY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 566020 | VALLE GONZALEZ, HECTOR A. | REDACTED | LARES | PR | 00669 | REDACTED |
| 566021 | VALLE GONZALEZ, JAVIER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 827494 | VALLE GONZALEZ, JESUS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 566022 | VALLE GONZALEZ, MARISOL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 566024 | Valle Gonzalez, Raul N | REDACTED | San Juan | PR | 00907 | REDACTED |
| 566026 | VALLE GONZALEZ, YCNAN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 566028 | Valle Gourzong, Juan A. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 566027 | VALLE GOURZONG, JUAN A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 566029 | VALLE GUADALUPE, MARCELINO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 566034 | VALLE HILERIO, FRANCISCO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 566036 | Valle Irizarry, Nelson | REDACTED | Carolina | PR | 00983 | REDACTED |
| 566038 | VALLE IZQUIERDO, MIGDALIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 827495 | VALLE JAUME, PAULINA A | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 566039 | VALLE JAVIER, DAFNE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 566041 | VALLE JIMENEZ, NEYSA | REDACTED | GUAYNABO | PR | 00966-8709 | REDACTED |
| 566042 | VALLE JIMENEZ, RAFAEL | REDACTED | QUEBRADILLAS | PR | 00678-9615 | REDACTED |
| 566043 | VALLE JIMENEZ, TENDERLEE | REDACTED | SAN GERMAN | PR | 00683-1814 | REDACTED |
| 566044 | VALLE JUSINO, MILAGROS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 566045 | VALLE LASALLE, ANAYDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 566046 | VALLE LASSUS, IRAIDA | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 566048 | VALLE LAUREANO, STELLA | REDACTED | San Juan | PR | 00927 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 566049 | VALLE LAUREANO, STELLA | REDACTED | DORADO | PR | 00646-8421 | REDACTED |
| 566050 | Valle Lebron, Eric M | REDACTED | Moca | PR | 00676 | REDACTED |
| 566051 | VALLE LEBRON, MANUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 566052 | VALLE LEBRON, MARISOL | REDACTED | CAGUAS | PR | 00725-1552 | REDACTED |
| 566053 | VALLE LOPEZ, ANNETTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 566054 | VALLE LOPEZ, JAIME | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 566055 | Valle Lopez, Jose I | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 827496 | VALLE LOPEZ, KATIE M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 566056 | VALLE LOPEZ, MELVIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 566058 | VALLE LOPEZ, NELIDA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 566059 | VALLE LOPEZ, YOLANDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 827497 | VALLE LOPEZ, YOLANDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 566060 | VALLE MACHADO, LUIS E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 566062 | VALLE MACHADO, MARTIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 566063 | VALLE MALAVE, MARILYN | REDACTED | MAYAGNEZ | PR | 00680 | REDACTED |
| 827498 | VALLE MALAVE, MARILYN | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 566064 | VALLE MALDONADO, ALBERTO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 566067 | VALLE MARRERO, CARLOS R | REDACTED | MAYAGUEZ | PR | 00681-2945 | REDACTED |
| 566068 | VALLE MARRERO, GERARDO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 566069 | VALLE MARTI EZ, HIRAM | REDACTED | BARCELONETA | PR | 00617-9706 | REDACTED |
| 566071 | VALLE MARTINEZ, HERMINIO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 566073 | VALLE MARTINEZ, JESUS M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 827499 | VALLE MASS, AIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 566075 | VALLE MASS, AIDA L | REDACTED | PONCE, PR | PR | 00731 | REDACTED |
| 566078 | VALLE MEDINA, ELIUD | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 566079 | VALLE MELENDEZ, EDISON | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 566080 | VALLE MELENDEZ, GADIEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 566081 | VALLE MELENDEZ, MANUEL L | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 566082 | VALLE MENDEZ, BELEN A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 566083 | VALLE MENDOZA, FRANCO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 566084 | VALLE MERCADO, ANGEL L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 566086 | VALLE MERCADO, MANUEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 827500 | VALLE MERCADO, MANUEL | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 566087 | VALLE MERCADO, NELIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 827501 | VALLE MERCADO, NELIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 566088 | VALLE MERCADO, SOFIA C | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 566089 | VALLE MILAN, NELSON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 566091 | VALLE MOJICA, BRENDA G. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 566094 | VALLE MOLINA, PEDRO A. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 566095 | VALLE MOLINA, ZAIDA R | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 566096 | VALLE MOLINARY, LYDIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 566097 | VALLE MONAGAS, EILLEEN | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 827502 | VALLE MONTES, VIVIAN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 827503 | VALLE MONTES, VIVIAN M | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 566099 | Valle Morales, Santos | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 566100 | VALLE MORAN, JUAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 566101 | Valle Muniz, David | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 566103 | VALLE NIEVES, SONIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 566104 | VALLE OJEDA, DELSI M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 566105 | VALLE OJEDA, ROY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 566106 | VALLE OLAVARRIA, ALFONSO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 566107 | VALLE OLAVARRIA, CARMEN A | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 566110 | VALLE OLIVERAS, ANA Y | REDACTED | CEIBA | PR | 00735-3003 | REDACTED |
| 566111 | Valle Orengo, Carlos A | REDACTED | San Juan | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 566112 | VALLE ORONA, ADRIEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 566113 | VALLE ORTIZ, CARMEN R | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 827504 | VALLE ORTIZ, KRISTIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 566115 | VALLE ORTIZ, LUIS J. | REDACTED | Caguas | PR | 00726 | REDACTED |
| 566116 | VALLE ORTIZ, MARISOL | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 566118 | Valle Ortiz, Migna Luz | REDACTED | Bayamon | PR | 00958 | REDACTED |
| 566123 | VALLE OTERO, ESTHER M | REDACTED | MAYAGUEZ | PR | 00680-2270 | REDACTED |
| 566125 | Valle Padilla, Carlos | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 827505 | VALLE PADILLA, NORMA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 566126 | VALLE PADILLA, NORMA I | REDACTED | RINCON | PR | 00677-9715 | REDACTED |
| 566127 | VALLE PAGAN, EDWIN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 566128 | VALLE PAGAN, JOSE M. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 566130 | VALLE PAULI, HELGA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 566131 | VALLE PELLOT, JOSSIE V | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 827506 | VALLE PELLOT, JOSSIE V | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 566133 | VALLE PENA, RAFAEL A | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 566134 | VALLE PEREZ, AGUSTIN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 827507 | VALLE PEREZ, AIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 566135 | VALLE PEREZ, AIDA L | REDACTED | LARES | PR | 00669 | REDACTED |
| 566136 | VALLE PEREZ, ANA D | REDACTED | LARES | PR | 00669 | REDACTED |
| 566137 | VALLE PEREZ, BRENDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 827508 | VALLE PEREZ, BRENDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 827509 | VALLE PEREZ, BRENDA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 566138 | VALLE PEREZ, EDUARDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 566140 | VALLE PEREZ, ELIDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 566141 | VALLE PEREZ, GUDELIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 566142 | VALLE PEREZ, IRAIDA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 566143 | VALLE PEREZ, JESSLYN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 566144 | VALLE PEREZ, LISSETTE V. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 566145 | VALLE PEREZ, MARIA A | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 566146 | VALLE PEREZ, MARILYN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 566147 | Valle Perez, Michelle | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 566150 | VALLE PEREZ, VIDALINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 566151 | VALLE PEREZ, YADIRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 566152 | VALLE PUJALS, DORIS | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 566153 | Valle Quinones, Gabriel | REDACTED | Isabela | PR | 00662 | REDACTED |
| 566158 | VALLE RAMOS, EDWIN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 566159 | VALLE RAMOS, EVARISTA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 566160 | VALLE RAMOS, MIGDALIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 566161 | VALLE RAMOS, MYRIAM | REDACTED | MANATI | PR | 00674 | REDACTED |
| 566162 | VALLE RAMOS, MYRNA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 566163 | VALLE RAMOS, RAMONITA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 566165 | VALLE RAMOS, RONALD | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 566166 | VALLE RAMOS, YVETTE V | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 566168 | Valle Reyes, Angela M. | REDACTED | Kissimmee | FL | 34746 | REDACTED |
| 566169 | VALLE REYES, BRENDA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 566170 | VALLE REYES, JOSEFINA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 566171 | VALLE RIEFKOHL, GRETCHEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 566173 | VALLE RIEFKOHL, JOSE A. | REDACTED | YABUCOA | PR | 00767-3054 | REDACTED |
| 566174 | VALLE RIVERA, ARACELIS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 827510 | VALLE RIVERA, ASTRIVELISSE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 566175 | VALLE RIVERA, AURORA | REDACTED | San Juan | PR | 00610-1359 | REDACTED |
| 566176 | VALLE RIVERA, CARLOS E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 566177 | VALLE RIVERA, CARMEN L. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 566178 | VALLE RIVERA, CARMEN T | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 566180 | VALLE RIVERA, IRMA | REDACTED | CABO ROJO | PR | 00623-3735 | REDACTED |
| 566181 | VALLE RIVERA, JOSE G | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 566182 | VALLE RIVERA, MARIA D | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 566183 | Valle Rivera, Omar | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 566184 | VALLE RIVERA, SOLIMAR | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 566185 | VALLE RIVERA, SOLIMAR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 827511 | VALLE RIVERA, SOLIMAR | REDACTED | VEGA ALTA | PR | 00693 | REDACTED |
| 827512 | VALLE RIVERA, SOLIMAR | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 827513 | VALLE RIVERA, YAJAIRA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 566061 | Valle Rivera, Yomara | REDACTED | Arecibo | PR | 00616 | REDACTED |
| 566191 | VALLE RODRIGUEZ, EDWIN I. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 566192 | VALLE RODRIGUEZ, JONATHAN | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 566194 | VALLE RODRIGUEZ, JUAN A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 566195 | VALLE RODRIGUEZ, LILLIAN | REDACTED | SAN GERMAN | PR | 00683-0751 | REDACTED |
| 566196 | VALLE RODRIGUEZ, LORIEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 566197 | VALLE RODRIGUEZ, MARIA DE LOS A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 566198 | VALLE RODRIGUEZ, MARIEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 566199 | VALLE RODRIGUEZ, MILAGROS | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 566200 | VALLE RODRIGUEZ, MILDRED | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 566202 | VALLE RODRIGUEZ, SARKIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 566203 | VALLE RODRIGUEZ, SERGIO | REDACTED | ISABELA | PR | 00664 | REDACTED |
| 827514 | VALLE RODRIGUEZ, SOFIA K | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 566204 | VALLE ROJAS, VIRGINIA | REDACTED | BARCELONETA | PR | 00617-0538 | REDACTED |
| 566205 | Valle Roldan, Carlos A | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 566206 | VALLE ROMAN, ELIZABETH | REDACTED | SAN  JUAN | PR | 00927 | REDACTED |
| 566209 | Valle Roman, Joel D. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 566210 | VALLE ROSADO, ISMAEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 827515 | VALLE ROSADO, KRYSTAL M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 566211 | VALLE ROSADO, WANDALIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 827516 | VALLE ROSADO, WANDALIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 827517 | VALLE ROSARIO, CYNTHIA M | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 566212 | VALLE ROSARIO, MARIBEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 566213 | Valle Rosas, Brendalee | REDACTED | San German | PR | 00683 | REDACTED |
| 566214 | VALLE RUIZ, ARMANDO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 566215 | VALLE RUIZ, EDMEE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 566216 | VALLE RUIZ, ENELIDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 566217 | VALLE RUIZ, EVELYN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 566219 | VALLE RUIZ, SUGEIL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 566220 | VALLE RUIZ, YADIEL O | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 566221 | VALLE SALGADO, ANGEL D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 566222 | VALLE SANCHEZ, CARLOS | REDACTED | TRUJILLO ALTO | PR | 00960 | REDACTED |
| 566223 | Valle Sanchez, Raul | REDACTED | Trujillo Alto | PR | 00796 | REDACTED |
| 827518 | VALLE SANCHEZ, ZIOMARA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 566224 | VALLE SANDOVAL, FRANCISCO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 566227 | VALLE SANTANA, JOSE A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 566228 | VALLE SANTIAGO, IRMA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 827519 | VALLE SANTIAGO, MARIA DEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 566229 | VALLE SANTIAGO, MARIA DEL C | REDACTED | CAROLINA | PR | 00976 | REDACTED |
| 566230 | VALLE SANTIAGO, MAXIMINO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 566232 | VALLE SANTOS, MONICA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 566233 | VALLE SANTOS, NELLY I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 566236 | Valle Serrano, Gerardo | REDACTED | Bayamon | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 566238 | VALLE SOLER, CARMEN M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 566239 | VALLE SOSTRE, GLORIA D | REDACTED | DORADO | PR | 00646 | REDACTED |
| 566241 | Valle Tavarez, Isabel | REDACTED | Isabela | PR | 00662-1678 | REDACTED |
| 566242 | Valle Tavarez, Jorge L. | REDACTED | Isabela | PR | 00662-1738 | REDACTED |
| 566245 | VALLE TORRES, ADDYTH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 566247 | VALLE TORRES, EDNA J. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 566248 | VALLE TORRES, GRACIELA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 566249 | VALLE UMPIERRE, RENE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 566251 | VALLE VALENTIN, JANNETTE E. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 566252 | VALLE VALENTIN, JOSE D | REDACTED | ISABELA | PR | 00662-1983 | REDACTED |
| 566253 | VALLE VALENTIN, PEDRO ENRIQUE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 566254 | Valle Valentin, Waldemar | REDACTED | Cabo Rojo | PR | 00623-1826 | REDACTED |
| 566255 | VALLE VALLE, ANA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 566256 | VALLE VALLE, ANGEL | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 566257 | Valle Valle, Israel A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 566258 | Valle Valle, Marga | REDACTED | Isabela | PR | 00662 | REDACTED |
| 566260 | VALLE VARELA, IDALIZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 566261 | VALLE VARGAS, ABRAHAM | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 566262 | VALLE VARGAS, ARMANDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 566264 | VALLE VARGAS, IVELISSE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 566266 | VALLE VARGAS, TERESA | REDACTED | LAS MARIAS | PR | 00670-9055 | REDACTED |
| 566267 | VALLE VAZQUEZ, AWILDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 566268 | Valle Vazquez, Frankie | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 566269 | VALLE VAZQUEZ, SONIA | REDACTED | QUEBRADILLAS | PR | 00678-9520 | REDACTED |
| 566270 | VALLE VEGA, AITZA M. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 566271 | VALLE VEGA, CARMEN J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 566272 | VALLE VEGA, CARMEN JUDITH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 566273 | VALLE VEGA, JOSE A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 566275 | VALLE VEGA, SANDRO | REDACTED | AGUADILLLA | PR | 00603 | REDACTED |
| 566276 | VALLE VEGA, SONIA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 827520 | VALLE VEGA, WENDELL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 566279 | VALLE VELAZQUEZ, JORGE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 566280 | Valle Velazquez, Jorge L | REDACTED | Vega Baja | PR | 00693-1009 | REDACTED |
| 566281 | VALLE VELEZ, MARIA | REDACTED | PONCE | PR | 00725 | REDACTED |
| 566282 | VALLE VELEZ, MARIA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 566283 | Valle Vicenty, Armando | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 566285 | Vallecillo Colon, Luis E | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 566291 | VALLECILLO SANCHEZ, CARMEN B. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 566296 | VALLEDOR SANTIAGO, MARIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 566297 | VALLEJO ALMEDA, NELSON | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 566302 | Vallejo Chardon, Desiree F. | REDACTED | Ponce | PR | 00733 | REDACTED |
| 566306 | VALLEJO DE JESUS, DARLIN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 566307 | VALLEJO DE JESUS, KARLA M | REDACTED | GUYNABO | PR | 00970 | REDACTED |
| 566310 | VALLEJO FLORAN, YOLANDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 566312 | VALLEJO FLORES, JOSE A | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 566313 | VALLEJO GONZALEZ, JOSE R | REDACTED | CAGUAS | PR | 00725-8933 | REDACTED |
| 566314 | VALLEJO GORDIAN, MARIA E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 566316 | VALLEJO LEBRON, MARIA | REDACTED | San Juan | PR | 00767 | REDACTED |
| 566317 | VALLEJO LEBRON, MARIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 566318 | VALLEJO LEBRON, TEODORA | REDACTED | SAN LORENZO | PR | 00754-0331 | REDACTED |
| 566319 | VALLEJO LOPEZ, ISABELITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 566320 | VALLEJO LOPEZ, JOSUE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 566321 | VALLEJO MARIN, YARA ENITZ | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 566323 | VALLEJO MARRERO, OBED | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 566325 | VALLEJO MIRANDA, IRIS G | REDACTED | DORADO | PR | 00646 | REDACTED |
| 566327 | VALLEJO MORALES, ALFREDO | REDACTED | SAN LORENZO | PR | 00758 | REDACTED |
| 566328 | VALLEJO MORALES, CARLOS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 566329 | VALLEJO MORALES, LILLIAM M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 566330 | VALLEJO MORALES, LILLIAM MINEIRY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 566331 | VALLEJO MORENO, HECTOR FRANCISCO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 566332 | Vallejo Munoz, Antonio | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 566333 | VALLEJO MUNOZ, JACQUELINE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 566334 | VALLEJO MUNOZ, ORLANDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 827521 | VALLEJO MUNOZ, ORLANDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 566335 | VALLEJO ORTIZ, LAURA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 566336 | VALLEJO PEREZ, YANELIS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 827522 | VALLEJO RAMOS, JUAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 566337 | VALLEJO RAMOS, JUAN | REDACTED | SAN LORENZO | PR | 00754-0935 | REDACTED |
| 566338 | VALLEJO RAMOS, WANDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 566339 | VALLEJO RIVERA, CARMEN D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 566340 | VALLEJO RIVERA, JENNIFER M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 566341 | VALLEJO RIVERA, MARILYN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 566342 | VALLEJO RIVERA, VANESSA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 566343 | VALLEJO RODRIGUEZ, CARMEN N | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 566344 | Vallejo Rodriguez, Hector L. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 566345 | VALLEJO RODRIGUEZ, ILEANA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 827523 | VALLEJO RODRIGUEZ, ILEANA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 827524 | VALLEJO RODRIGUEZ, MARIA DEL C | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 566348 | VALLEJO ROSADO, RAMON E. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 566349 | VALLEJO RUIZ,JOSE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 566350 | VALLEJO SANTOS, MARIA E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 827525 | VALLEJO SANTOS, ZAYRA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 566351 | VALLEJO SANTOS, ZAYRA | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 566352 | VALLEJO SEPULVEDA, PATRICIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 566354 | VALLEJO VAZQUEZ, PABLO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 566355 | VALLEJO VEGA, MAGDALENA | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 566358 | VALLEJO VILLAFANE, ELBA I | REDACTED | SAN LORENZO | PR | 00754-0225 | REDACTED |
| 566359 | VALLEJO, LUIS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 566360 | VALLEJOS VILCHEZ, ANDY W | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 827526 | VALLEJOS VILCHEZ, ANDY W | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 566361 | Vallellanes Belt, Heriberto | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 827527 | VALLELLANES COLON, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 566363 | VALLELLANES COLON, CARMEN M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 827528 | VALLELLANES COLON, CARMEN M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 566364 | VALLELLANES FIGUEROA, SHEILA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 566365 | VALLELLANES FUENTES, MARYLUZ | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 827529 | VALLELLANES LAUREANO, ROSA A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 566368 | VALLELLANES RODRIGUEZ, LOURDES | REDACTED | COROZAL | PR | 00783-9606 | REDACTED |
| 566369 | VALLELLANES RODRIGUEZ, MARGARITA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 566370 | VALLELLANES SANTOS, NILDA | REDACTED | SAN JUAN | PR | 00783 | REDACTED |
| 566371 | VALLELLANES SUAREZ, EDNA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 566372 | VALLELLANES, LUZ M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 566374 | VALLELLANOS ORTIZ, EVANGELINA | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 566375 | VALLELLANOS SERRA, ALEXANDER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 566376 | VALLENILLA GALARZA, MARIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 566381 | Valles Alvarez, Daniel A | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 566382 | VALLES AMARO, NIDIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 566384 | VALLES ANDUJAR, JOSE A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 566385 | VALLES CARABALLO, JESSICA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 827530 | VALLES CARABALLO, JESSICA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 566386 | VALLES CINTRON,EDGAR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 566387 | Valles Collazo, Cristian O | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 566388 | Valles Collazo, Hector | REDACTED | Catano | PR | 00962 | REDACTED |
| 566389 | VALLES CORREA, ELBA E | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 566390 | VALLES CORREA, JOSE A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 566392 | Valles Cruz, Joseph | REDACTED | Scranton | PA | 18505 | REDACTED |
| 566394 | VALLES DIAZ, MARIELA E | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 566395 | VALLES DIAZ, MAYRA R | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 566397 | VALLES GOMEZ, JUAN R | REDACTED | CAGUAS | PR | 00726-9065 | REDACTED |
| 566398 | VALLES GOMEZ, SAYMAR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 566399 | VALLES GONZALEZ, FRANK | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 566400 | Valles Gutierrez, Hector M | REDACTED | Carolina | PR | 00985 | REDACTED |
| 566402 | VALLES HERNANDEZ, JAIME H. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 566403 | VALLES MENDEZ, CARLOS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 566404 | VALLES MENDEZ, ORLANDO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 566405 | VALLES MENDEZ, ORLANDO | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 827531 | VALLES MERCED, CARLOS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 566406 | Valles Montalvo, Haydee | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 566407 | VALLES NARVAEZ, CARMEN J | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 566408 | VALLES NEVAREZ, YAMIRA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 566409 | VALLES ORTIZ, LYDELISSE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 827532 | VALLES ORTIZ, LYDELISSE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 566412 | VALLES PEREZ, LUIS O. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 827533 | VALLES QUINONES, CARLOS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 566413 | VALLES QUINONES, CARLOS R | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 566414 | VALLES QUINONES, GERARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 566415 | VALLES QUINONES, WANDA M | REDACTED | PONCE | PR | 00717 | REDACTED |
| 566416 | VALLES RAMOS, EMMA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 566417 | VALLES RAMOS, EMMA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 827534 | VALLES RAMOS, EMMA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 566418 | VALLES RAMOS, ORLANDO | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 566419 | VALLES RIVERA, ELIZABETH | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 566422 | VALLES SANTIAGO, NOEMI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 566423 | VALLES SOTO, NOELIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 566424 | VALLES TORRES, CARMEN N | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 566425 | VALLES TORRES, RAMON L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 566429 | VALLES VARGAS, JOSSIE | REDACTED | Carolina | PR | 00979 | REDACTED |
| 566430 | VALLES VAZQUEZ, HEIDEE | REDACTED | Patillas | PR | 00723 | REDACTED |
| 566431 | VALLES VAZQUEZ, HILDA J | REDACTED | PONCE | PR | 00716-2713 | REDACTED |
| 566432 | VALLES VAZQUEZ, MANUEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 566433 | VALLES VELAZQUEZ, MARTINA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 566434 | VALLESCORBO CLEMENTE, ANTONIO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 827535 | VALLESCORBO CLEMENTE, ANTONIO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 566435 | VALLESCORBO CLEMENTE, HILDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 566437 | VALLESCORBO COLON, CARLOS I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 566438 | VALLESCORBO CUEVAS, ADRIANA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 827536 | VALLESCORBO CUEVAS, ADRIANA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 566439 | VALLESCORBO CUEVAS, TATIANA | REDACTED | SAN JUAN | PR | 00961 | REDACTED |
| 566441 | Vallespi Carrion, Luis | REDACTED | Manati | PR | 00674 | REDACTED |
| 566450 | VALLI SOTO, JOSE P. | REDACTED | AÄASCO | PR | 00610 | REDACTED |
| 566451 | VALLINES CABRERA, HECTOR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 566452 | VALLS ALONSO, ENRIQUE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 566453 | VALLS BORRERO, JUANITA | REDACTED | PONCE | PR | 00936 | REDACTED |
| 566454 | VALLS CORNEJO, JOANNE E. | REDACTED | PONCE | PR | 00717-0429 | REDACTED |
| 566455 | VALLS DAPENA, GUSTAVO J. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 566457 | VALLS FERRERO, FRANCISCO J. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 566458 | VALLS FERRERO, JORGE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 566461 | VALLS RIVERA, ANGEL F. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 566462 | Valls Rivera, Fernando L | REDACTED | Ponce | PR | 00730 | REDACTED |
| 566463 | VALLS RIVERA, SARAH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 566464 | VALLS VEGA, JAN A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 566465 | VALLS VEGA, JOAN M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 566471 | Valoy Nunez, Franklin A | REDACTED | San Juan | PR | 00928 | REDACTED |
| 566474 | VALPAIS COLON, PABLO R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 566475 | VALPAIS RIVERA, ANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 566477 | VALPAIS RODRIGUEZ, ISABEL | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 827537 | VALPAIS SANTIAGO, JESSICA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 566478 | Valpais Santiago, Ydda | REDACTED | Ponce | PR | 00716 | REDACTED |
| 566483 | VALTUENA RUIZ, SUSANA I | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 566487 | VALVERDE LARA, MANUEL A. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 566491 | VALVERDI CARABALLO, CLAUDIO | REDACTED | CAROLINA | PR | 00987-7044 | REDACTED |
| 566493 | VALVERDI RONDON, EDITH M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 566494 | VALVERDI SURIS, LYNNETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 827538 | VALVERDI SURIS, LYNNETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 566511 | VAN HARLINGER, DEBORAH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 566513 | VAN TULL RODRIGUEZ, JAVIER | REDACTED | PONCE | PR | 00717 | REDACTED |
| 827539 | VAN ZANDT GONZALEZ, LESLIE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 566515 | VAN ZANDT GONZALEZ, LESLIE | REDACTED | SAN JUAN | PR | 00924-5759 | REDACTED |
| 566516 | VANATTA BRUTVAN, DAWN | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 566518 | VANBRACKLE FERNAN, ISMAEL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 566524 | VANDERPOOL ORTIZ, BARBARA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 827540 | VANDESSPPOOLL ROMAN, ANGEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 566526 | VANDESSPPOOLL ROMAN, ANGEL B | REDACTED | BAYAMON | PR | 00951 | REDACTED |
| 566527 | VANDESSPPOOLL ROSADO, AISHA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 566528 | VANDESSPPOOLL ROSADO, JUAN A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 566529 | VANDO ARROYO, MIRIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 566530 | VANDO MONAGAS, ILANIT M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 566531 | VANDO TORRES, RICARDO FRANCISCO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 566532 | VANDO VELEZ, EMELI | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 566816 | VANGA GARCIA, JOSE E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 566817 | VANGA RODRIGUEZ, CARMEN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 566819 | VANGAS PEREZ, CARLOS N. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 566840 | VANTARPOOL CORA, ODESSA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 566843 | VANTERPOOL ORTIZ, CARLA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 566845 | VANTERPOOL ORTIZ, CARLA M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 566846 | VAN-TULL RODRIGUEZ, ESTEFANI | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 566852 | VAQUER CASTRODAD, JUAN | REDACTED | SAN JUAN | PR | 00917-2512 | REDACTED |
| 566853 | VAQUER CASTRODAD, RICARDO | REDACTED | SAN JUAN | PR | 00917-2312 | REDACTED |
| 566854 | VAQUER LUGO, RICARDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 566855 | VAQUER RIVERA, RAFAEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 827541 | VAQUER RODRIGUEZ, JUANA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 827542 | VAQUER RODRIGUEZ, JUANA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 566856 | VAQUER RODRIGUEZ, JUANA I | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 566874 | VAQUEZ FRESSE, JONATHAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 827543 | VAQUEZ SERRANO, MIGDALIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 566875 | VAQUEZ TORRES, GLENDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 566876 | VARADA LOPEZ, JOHNNY | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 566877 | VARAS ALEMAN, CLEMEN JOSE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 566878 | VARAS BAEZ, RAFAEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 827544 | VARAS GARCIA, MARIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 566880 | VARAS GARCIA, MARIA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 566881 | VARAS JIMENEZ, ROBERTO E. | REDACTED | San Juan | PR | 00936 | REDACTED |
| 566882 | VARAS JIMENEZ, ROBERTO E. | REDACTED | MOROVIS | PR | 00611 | REDACTED |
| 566883 | VARAS RODRIGUEZ, LORELL C. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 566884 | VARAS SANTISTEBAN, ESTEBAN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 827545 | VARAS SANTOS, ILEANA T | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 566885 | VARAS, CARMEN Z. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 566887 | VARCARCEL CATALA, EDUARDO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 566892 | VARELA ALVELO, MARIA A | REDACTED | COROZAL | PR | 00783-1557 | REDACTED |
| 566893 | VARELA ANDINO, JUAN A | REDACTED | LARES | PR | 00669 | REDACTED |
| 566894 | VARELA BETANCOURT, ELVIN | REDACTED | CAROLINA | PR | 00926 | REDACTED |
| 566897 | VARELA BUNKER, MARIA CRISTINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 566898 | VARELA CALDERON, IRIS L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 566899 | VARELA CANDELARIA, ANGELINA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 566900 | VARELA CARABALLO, JUANA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 566901 | VARELA CARABALLO, JUANA C. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 827546 | VARELA CARRERO, SANDRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 566904 | VARELA CARTAGENA, PATRIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 566905 | VARELA CINTRON, MARISOL | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 566911 | VARELA CORTES, ZORAIDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 566913 | VARELA CRESPO, JESUS M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 566914 | VARELA CRESPO, MICHELLE M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 566915 | VARELA DE MATIAS, ALMA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 566918 | VARELA FERNANDEZ, JOSE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 566919 | VARELA FERNOS, ROXANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 566920 | VARELA FLORES, ANA L | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 566921 | VARELA FLORES, CARMEN E | REDACTED | CAROLINA | PR | 00983-4408 | REDACTED |
| 566922 | VARELA FLORES, NANCY | REDACTED | CAROLINA | PR | 00986-1133 | REDACTED |
| 566923 | VARELA FLORES, ROBERTO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 566924 | Varela Fuentes, Maribel | REDACTED | Corozal | PR | 00783 | REDACTED |
| 566925 | VARELA FUENTES, MARIBEL | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 566926 | VARELA GARCIA, BRENDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 566927 | VARELA GARCIA, SONIA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 566928 | VARELA GARCIA, YOLANDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 566928 | VARELA GARCIA, YOLANDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 566931 | VARELA GUZMAN, GISELA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 827548 | VARELA GUZMAN, GISELA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 566932 | VARELA GUZMAN, IVELISSE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 566936 | VARELA IBANEZ, MARIA DEL C | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 566937 | VARELA JIMENEZ, EFRAIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 566938 | VARELA JIMENEZ, JOSE L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 566939 | VARELA JIMENEZ, SAMUEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 566940 | VARELA LAGUER, DAMARYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 827549 | VARELA LASTRA, DAVID D | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 566941 | VARELA LLAVONA, ALBERTO | REDACTED | San Juan | PR | 00739 | REDACTED |
| 566942 | VARELA LLAVONA, ANGIE | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 566944 | VARELA MARRERO, TANIA D. | REDACTED | San Juan | PR | 00917 | REDACTED |
| 566945 | VARELA MATIAS, DIXIE M. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 566946 | VARELA MATIAS, ELVIN W. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 566947 | VARELA MEJIAS, MYRTA N. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 827550 | VARELA MORALES, CHRISTIAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 566949 | VARELA MORALES, CHRISTIAN M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 827551 | VARELA MORALES, SASHAYMA V | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 566951 | VARELA MORALES, SIOMARIE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 566955 | VARELA NEGRON, ANNER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 566957 | VARELA NEGRON, LYDIA I | REDACTED | ARECIBO | PR | 00612-5529 | REDACTED |
| 566959 | Varela Negron, Oscar E | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 566960 | VARELA NEGRON, SAMUEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 566961 | Varela Nieves, Rosa Elena | REDACTED | Isabela | PR | 00662 | REDACTED |
| 566963 | VARELA OCASIO, MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 566964 | VARELA OCASIO, MARIA | REDACTED | CAROLINA | PR | 00984-6017 | REDACTED |
| 566966 | VARELA ORTIZ, BLANCA E | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 566967 | VARELA ORTIZ, LAURA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 566970 | VARELA OTERO, DAVID | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 566971 | VARELA OTERO, LILIANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 566972 | VARELA PADRO, IVETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 566974 | VARELA RAMIREZ, ANA L | REDACTED | MAYAGUEZ | PR | 00687 | REDACTED |
| 566975 | VARELA REYES, MIGUEL ANGEL | REDACTED | TOA ALTA | PR | 00956 | REDACTED |
| 566976 | VARELA RIESTRA, MELBA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 566977 | VARELA RIJO, ANA V | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 566979 | VARELA RIVERA, ARAMID E. | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 566978 | VARELA RIVERA, ARAMID E. | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 566980 | VARELA RIVERA, JAVIER | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 566981 | Varela Rivera, Jose A. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 827552 | VARELA RIVERA, JUAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 566982 | VARELA RIVERA, JUAN C | REDACTED | TOA ALTA | PR | 00953-3750 | REDACTED |
| 827553 | VARELA RIVERA, MARIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 566983 | VARELA RIVERA, MARIA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 566989 | VARELA ROHENA, NANCY | REDACTED | CAROLINA | PR | 00988-9660 | REDACTED |
| 566990 | VARELA ROMAN, JUAN C | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 566991 | VARELA ROMAN, MORAYMA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 566993 | VARELA ROSA, VIVIANA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 566994 | VARELA ROSA, YARINEL | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 827554 | VARELA RUIZ, MIGDALIA | REDACTED | GUAYNABO | PR | 00926 | REDACTED |
| 566997 | VARELA RUIZ, MIGDALIA | REDACTED | SAN JUAN | PR | 00926-5246 | REDACTED |
| 566999 | VARELA RUIZ, YADITZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 567001 | VARELA SOTO, AIDA E | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 567002 | VARELA SOTO, ANA L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 827555 | VARELA SOTO, JOSE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 567004 | VARELA SOTO, JOSE A | REDACTED | AGUADA | PR | 00602-3031 | REDACTED |
| 567005 | VARELA SOTO, LEYLA J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 827556 | VARELA SOTO, LEYLA J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 827557 | VARELA SOTO, PROVIDENCIA | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 567006 | VARELA TORRES, IRMA I. | REDACTED | AGUADILLA | PR | 00602 | REDACTED |
| 567007 | VARELA TORRES, IVELISSE R | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 567009 | VARELA TORRES, OLGA R | REDACTED | GUAYNABO | PR | 00970-2828 | REDACTED |
| 567010 | VARELA VALENTIN, CHRISTIAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 567011 | VARELA VALENTIN, CHRISTIAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 567014 | Varela Vega, Noriel | REDACTED | Aguada | PR | 00602 | REDACTED |
| 567015 | VARELA VEGA, NORIEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 567016 | VARELA VELAZQUEZ, MAGALY | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 567017 | VARELA VELAZQUEZ, YOLANDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 567018 | VARELA VELEZ, DAMARIS | REDACTED | ISABELA | PR | 00605 | REDACTED |
| 827558 | VARELA VELEZ, DAMARIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 827559 | VARELA VELEZ, DAMARIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 567019 | VARELA VELEZ, HECTOR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 827560 | VARELA VILLA, FABIOLA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 567020 | VARELA VILLALTA, SANDRA | REDACTED | SAN JUAN | PR | 00921-4224 | REDACTED |
| 567022 | VARELA, RICARDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 827561 | VARGA CARO, ASHLEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 567024 | VARGA HERNANDEZ, ANAIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 567025 | VARGA SANCHEZ, EDGARDO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 567029 | VARGAS ABRAMS, ANIVETTE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 567030 | VARGAS ABREU, CHRISTIAN M | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 567031 | VARGAS ACEVEDO, ADOLFO | REDACTED | CAMUY | PR | 00627-9705 | REDACTED |
| 567032 | VARGAS ACEVEDO, ASHLEY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 567033 | VARGAS ACEVEDO, DELIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 567034 | VARGAS ACEVEDO, DORISELLE M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 567038 | VARGAS ACEVEDO, MERCEDES | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 827562 | VARGAS ACEVEDO, NETZIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 827563 | VARGAS ACEVEDO, SANDRA | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 567039 | VARGAS ACEVEDO, SANDRA | REDACTED | TRUJILLO ALTO | PR | 00976-4036 | REDACTED |
| 567042 | Vargas Acosta, German | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 567043 | Vargas Acosta, Luis E | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 567044 | VARGAS ACOSTA, MIGUEL A | REDACTED | LAJAS | PR | 00667-9712 | REDACTED |
| 567045 | VARGAS ACOSTA, NANCY | REDACTED | San Juan | PR | 00667 | REDACTED |
| 567046 | VARGAS ACOSTA, PABLO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 567047 | VARGAS ACOSTA, RAMON | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 567048 | VARGAS ACOSTA, ZAIDA M | REDACTED | HORMIGUEROS | PR | 00660-0238 | REDACTED |
| 567049 | VARGAS ADORNO, BERNARDINO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 567050 | VARGAS ADORNO, IVETTE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 567051 | VARGAS AGOSTINI, ANA J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 567052 | VARGAS AGOSTO, AIDA L | REDACTED | TOA BAJA | PR | 00950-2022 | REDACTED |
| 567053 | VARGAS AGOSTO, MARCOS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 567055 | VARGAS ALAMEDA, ILUMINADA | REDACTED | LAJAS | PR | 00000 | REDACTED |
| 567056 | VARGAS ALDEA, DELMARIE | REDACTED | Rincon | PR | 00677 | REDACTED |
| 567057 | VARGAS ALDECOA, MARIA M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 567058 | VARGAS ALEMAN, CARMEN GLADYS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 567060 | VARGAS ALGARIN, LUCIANO | REDACTED | JUANA DIAZ | PR | 00795-9523 | REDACTED |
| 567062 | VARGAS ALICEA, FERNANDO | REDACTED | MAYAGUEZ | PR | 00681-2373 | REDACTED |
| 567063 | VARGAS ALICEA, JORGE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 567064 | VARGAS ALICEA, LUIS M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 567065 | VARGAS ALICEA, MIGUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 827564 | VARGAS ALICEA, MIGUEL A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 567066 | VARGAS ALICEA, OMAR G | REDACTED | PONCE | PR | 00730 | REDACTED |
| 567067 | VARGAS ALICEA, RAMON | REDACTED | QUEBRADILLAS | PR | 00678-0878 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 567068 | VARGAS ALICEA, RAMON L. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 567069 | VARGAS ALICEA, ROBERTO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 567072 | VARGAS ALMODOVAR, ANDREA M. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 567073 | VARGAS ALMODOVAR, CARMEN Y | REDACTED | DORADO | PR | 00646 | REDACTED |
| 567074 | VARGAS ALMODOVAR, JOHAILYN | REDACTED | PLAYA DE PONCE | PR | 00717 | REDACTED |
| 567075 | VARGAS ALMODOVAR, MIGUEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 827565 | VARGAS ALTIERI, MILAGROS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 827566 | VARGAS ALTIERY, ANA M | REDACTED | RINCON | PR | 00677 | REDACTED |
| 567077 | VARGAS ALTIERY, CARMELO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 567078 | VARGAS ALTIERY, DOMINGA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 827567 | VARGAS ALTIERY, DOMINGA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 567081 | VARGAS ALTIERY, RAMON | REDACTED | RINCON | PR | 00677 | REDACTED |
| 567082 | VARGAS ALTIERY, TEOFILA | REDACTED | RINCON | PR | 00677-9606 | REDACTED |
| 827568 | VARGAS ALTIERY, TOMAS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 567084 | VARGAS ALVARADO, CARLOS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 567086 | VARGAS ALVARADO, MIGUEL ANGEL | REDACTED | BARRANQUITA | PR | 00794 | REDACTED |
| 567087 | VARGAS ALVAREZ, CARMEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 567088 | VARGAS ALVAREZ, CARMEN J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 567089 | VARGAS ALVAREZ, CARMEN M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 567091 | VARGAS ALVAREZ, IRIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 827569 | VARGAS ALVAREZ, JENYEIRA | REDACTED | LARES | PR | 00669 | REDACTED |
| 567092 | VARGAS ALVAREZ, JENYEIRA Z | REDACTED | LARES | PR | 00669-1242 | REDACTED |
| 567094 | Vargas Alvarez, Jorge M | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 827570 | VARGAS ALVAREZ, JUAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 567095 | VARGAS ALVAREZ, JUAN M. | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 567096 | VARGAS ALVAREZ, LUZ D | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 567098 | VARGAS ALVAREZ, NORBERTO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 827571 | VARGAS ALVAREZ, WANDA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 567099 | VARGAS ALVAREZ, WANDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 567101 | VARGAS ALVAREZ, YOLANDA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 567102 | VARGAS ALVERIO, PABLO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 567103 | VARGAS ALVERIO, PABLO | REDACTED | SAN JUAN | PR | 00929-1946 | REDACTED |
| 567104 | VARGAS ALVERIO, RYAN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 567105 | VARGAS ALVIRA, DIGNA M | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 567106 | VARGAS ALVIRA, RAMON L | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 567107 | Vargas Alvira, Reinaldo | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 567111 | VARGAS AMEZQUITA, IRIS | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 567113 | VARGAS ANDUJAR, EDUARDO | REDACTED | PONCE | PR | 00780 | REDACTED |
| 827572 | VARGAS ANDUJAR, JOSE J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 827573 | VARGAS ANTONSANTI, ANGELA L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 567114 | VARGAS APONTE, ANNETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 567115 | Vargas Aponte, Edward H | REDACTED | San Juan | PR | 00923 | REDACTED |
| 567116 | VARGAS APONTE, GREGORIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 567117 | VARGAS APONTE, JULIO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 567118 | VARGAS APONTE, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 567119 | VARGAS APONTE, LUZ | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 567120 | VARGAS APONTE, LUZ M | REDACTED | PE\UELAS | PR | 00724 | REDACTED |
| 567121 | VARGAS APONTE, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 827574 | VARGAS APONTE, MAYRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 567122 | VARGAS APONTE, MAYRA | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 567123 | VARGAS APONTE, MELBA I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 567124 | VARGAS APONTE, YOLANDA M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 567125 | VARGAS ARCE, EDNA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 567126 | VARGAS ARCE, WILMARY | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 567127 | VARGAS ARENAS, ROBERTO LUIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 567129 | VARGAS ARRIAGA, ARIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 567130 | VARGAS ARRIAGA, ARIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 567132 | VARGAS ARRIAGA, ARIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 567133 | VARGAS ARROYO, AIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 567134 | VARGAS ARROYO, ANGEL D. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 567135 | VARGAS ARROYO, CARMEN M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 567136 | VARGAS ARROYO, FERNANDO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 567138 | VARGAS ARROYO, JOSE M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 567139 | Vargas Arroyo, Osvaldo | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 567140 | VARGAS ARROYO, SENEN | REDACTED | RINCON | PR | 00677 | REDACTED |
| 567141 | VARGAS ASENCIO, NANCY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 827575 | VARGAS ASMEQUITA, IRIS | REDACTED | TOA ALTA | PR | 00950 | REDACTED |
| 567142 | VARGAS ATANCES, ROBERT | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 567145 | Vargas Aviles, Joel A | REDACTED | Moca | PR | 00676 | REDACTED |
| 567146 | VARGAS AVILES, JOEL A. | REDACTED | Moca | PR | 00676 | REDACTED |
| 567147 | VARGAS AVILES, JOSE ANGEL | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 567148 | VARGAS AVILES, JOSE J | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 567149 | VARGAS AVILES, MARISOL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 567150 | VARGAS AVILES, SANTA D | REDACTED | LAJAS | PR | 00667-0071 | REDACTED |
| 567151 | VARGAS AVILES, SARAI | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 567152 | VARGAS AVINO, DESIREE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 827576 | VARGAS AVINO, DESIREE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 567153 | VARGAS AYALA, ANGEL L | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 827577 | VARGAS AYALA, ANGEL L | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 567154 | VARGAS AYALA, EDDIE | REDACTED | RIO PIEDRAS | PR | 00928-0000 | REDACTED |
| 567155 | VARGAS AYALA, EVA H | REDACTED | CAGUAS | PR | 00726-0000 | REDACTED |
| 567156 | VARGAS AYALA, EVELYN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 567158 | VARGAS AYALA, L UZ S | REDACTED | CAGUAS | PR | 00726-9063 | REDACTED |
| 827578 | VARGAS AYALA, LUIS | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 567159 | VARGAS AYALA, MARIA SYLVIA | REDACTED | Carolina | PR | 00986 | REDACTED |
| 567161 | VARGAS AYALA, NATANAEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 567162 | VARGAS AYALA, YAMIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 567163 | VARGAS BABA, DIANA | REDACTED | CATAĐO | PR | 00962 | REDACTED |
| 567164 | Vargas Badillo, Omar | REDACTED | Isabela | PR | 00662 | REDACTED |
| 567165 | Vargas Baez, Angelo J | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 567167 | VARGAS BAEZ, EDGARDO L. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 567168 | VARGAS BAEZ, EMMANUEL | REDACTED | San Juan | PR | 00926 | REDACTED |
| 567169 | VARGAS BAEZ, NELIDA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 567170 | VARGAS BAEZ, ROBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 567172 | VARGAS BAEZ, YVETTE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 567174 | VARGAS BAIGES, VICTOR F. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 567175 | Vargas Barreto, Audelis | REDACTED | Moca | PR | 00676 | REDACTED |
| 567177 | VARGAS BARRETO, CARLOS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 567178 | Vargas Barreto, Evelyn | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 567179 | VARGAS BARRETO, FELIPE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 567180 | Vargas Barreto, Joel A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 567182 | VARGAS BARRETO, MANUEL ALEJANDRO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 567183 | VARGAS BARRETO, RAUL A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 567184 | VARGAS BARRIERA, ARELIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 567185 | VARGAS BATISTA, BETZAIDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 827579 | VARGAS BATISTA, BETZAIDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 827580 | VARGAS BATISTA, GLADYS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 567186 | VARGAS BATISTA, GLADYS | REDACTED | QUEBRADILLAS | PR | 00678-0092 | REDACTED |
| 567187 | VARGAS BECERRIL, EDWIN | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 567189 | VARGAS BERNAL, MANUEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 567191 | VARGAS BESARES, TERESITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 567192 | VARGAS BEZARES, TERESITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 567195 | VARGAS BONET, ALBERTO | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 567197 | VARGAS BONILLA, ANA | REDACTED | TOA ALTA | PR | 00953-4242 | REDACTED |
| 567199 | VARGAS BONILLA, KIANY LEE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 827581 | VARGAS BONILLA, LUIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 567200 | VARGAS BONILLA, LUIS A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 567202 | VARGAS BONILLA, MONSERRATE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 827582 | VARGAS BRACERO, YANIRES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 567205 | VARGAS BRACERO, YANIRES E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 567207 | VARGAS BRITO, ULISES A | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 567209 | VARGAS BRUNO, JOSE M | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 567210 | Vargas Bueno, David | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 567212 | VARGAS CABALLERO, LEIDA L | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 567213 | VARGAS CABALLERO, MILDRED | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 567214 | VARGAS CABALLERO, REISA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 827583 | VARGAS CABAN, IVELISS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 567215 | VARGAS CABAN, IVELISSE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 567216 | VARGAS CABAN, JENNIFER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 567217 | VARGAS CABAN, PABLO OMAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 567218 | VARGAS CABAN, SOL J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 827584 | VARGAS CACERES, LUZ | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 567219 | VARGAS CACERES, LUZ S | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 567221 | VARGAS CAJIGAS, DAYANIRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 1257627 | VARGAS CAJIGAS, DAYANIRA V | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 567222 | VARGAS CAJIGAS, DAYANIRA V. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 567223 | VARGAS CALVENTE, ADALBERTO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 567224 | VARGAS CALVENTE, RAUL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 567226 | VARGAS CAMACHO, DIALMA | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 567228 | Vargas Camacho, Elvin | REDACTED | Ponce | PR | 00731 | REDACTED |
| 567230 | VARGAS CAMACHO, ENMANUEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 567231 | VARGAS CAMACHO, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 567232 | VARGAS CAMACHO, WILLIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 567233 | VARGAS CAMACHO, YISBEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 567234 | VARGAS CAMACHO, YISBEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 1257628 | VARGAS CAMARENO, MIGUEL A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 567236 | VARGAS CAMPOS, SHARON L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 827586 | VARGAS CANALES, NESTOR L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 567238 | VARGAS CANCEL, JENITSA A | REDACTED | SABANA GRANDE | PR | 00683 | REDACTED |
| 567239 | VARGAS CANCEL, ROBERTO | REDACTED | PONCE | PR | 00731-2271 | REDACTED |
| 567240 | VARGAS CANIZARES, ISMAEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 567241 | VARGAS CANIZARES, ROBERTO | REDACTED | PONCE | PR | 00936 | REDACTED |
| 827587 | VARGAS CANIZARES, ROBERTO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 567243 | VARGAS CAPRILES, JOSE A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 567245 | VARGAS CARABALLO, MARIO | REDACTED | SAN JUAN | PR | 00931-2781 | REDACTED |
| 567246 | VARGAS CARCANA, ANGEL | REDACTED | CAGUAS | PR | 00725-8900 | REDACTED |
| 827588 | VARGAS CARDONA, LUZ | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 567247 | VARGAS CARDONA, LUZ I | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 567249 | VARGAS CARMONA, MIGUEL A. | REDACTED | FLORIDA | PR | 00650 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 827589 | VARGAS CARO, INGRID L | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 567250 | VARGAS CARO, JESSIKA M. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 827590 | VARGAS CARO, JOSE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 567251 | VARGAS CARO, JOSE | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 567252 | VARGAS CARO, NORBERTO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 567254 | VARGAS CARRASQUILLO, LIZ E | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 567255 | VARGAS CARRASQUILLO, MARIA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 567256 | VARGAS CARRERO, CARLOS J | REDACTED | RINCON | PR | 00677 | REDACTED |
| 567258 | Vargas Carrero, Juan R. | REDACTED | Rincon | PR | 00677 | REDACTED |
| 567260 | VARGAS CARRILLO, NELMARIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 567261 | VARGAS CARRION, VIVIAN E. | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 567262 | VARGAS CASIANO, JUAN C | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 827591 | VARGAS CASIANO, JUAN C. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 827592 | VARGAS CASIANO, NOEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 567263 | VARGAS CASIANO, NOEL R | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 567265 | VARGAS CASIANO, RAMON J | REDACTED | MAYAGUEZ | PR | 00936 | REDACTED |
| 827593 | VARGAS CASIANO, YARLEEN A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 567266 | VARGAS CASILLAS, JAVIER | REDACTED | BAYAMON | PR | 00646 | REDACTED |
| 567267 | VARGAS CASTILLO, CHRISTIAN | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 567268 | VARGAS CASTILLO, DAMARIS | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 567269 | VARGAS CASTILLO, ISRAEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 567270 | VARGAS CASTILLO, JOEL C | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 567271 | VARGAS CASTILLO, JUAN CARLOS | REDACTED | LARES | PR | 00669 | REDACTED |
| 567272 | VARGAS CASTILLO, JULIA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 567273 | VARGAS CASTILLO, MARIA | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 567274 | VARGAS CASTILLO, NANCY I | REDACTED | PONCE | PR | 00730 | REDACTED |
| 827594 | VARGAS CASTILLO, NANCY I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 827595 | VARGAS CASTILLO, NORBERTO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 567275 | VARGAS CASTILLO, YOMALIS D | REDACTED | LARES | PR | 00669 | REDACTED |
| 567277 | VARGAS CASTRO, ANDRES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 567279 | VARGAS CASTRO, DELIA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 567280 | VARGAS CASTRO, JAIME | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 567281 | VARGAS CASTRO, JOHN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 567283 | VARGAS CASTRO, MARIA T | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 567284 | VARGAS CASTRO, MARITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 567285 | Vargas Castro, Naira | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 567286 | VARGAS CASTRO, NOEMI | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 567288 | VARGAS CASTRO, TERESA | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 567290 | VARGAS CERVANTES, LISNETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 827596 | VARGAS CERVANTES, LISNETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 567292 | VARGAS CINTRON, DELIA E | REDACTED | PONCE | PR | 00732 | REDACTED |
| 567294 | VARGAS CINTRON, LYDIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 827597 | VARGAS CINTRON, MARIA DE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 567297 | VARGAS CINTRON, MARIA DE L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 567298 | VARGAS CINTRON, PEDRO N | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 567299 | VARGAS COLLADO, JOSE J. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 827598 | VARGAS COLON, ANA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 567301 | VARGAS COLON, ANA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 567303 | Vargas Colon, Bernardo | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 567304 | VARGAS COLON, BERNARDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 567306 | VARGAS COLON, CARMEN L | REDACTED | JUANA DIAZ | PR | 00679 | REDACTED |
| 567307 | VARGAS COLON, ENID V | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 567309 | VARGAS COLON, GABRIEL O | REDACTED | MOCA | PR | 00676-0865 | REDACTED |
| 567310 | VARGAS COLON, IRIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 567311 | VARGAS COLON, IVETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 567312 | VARGAS COLON, JOSE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 567315 | VARGAS COLON, VIVIAN | REDACTED | GUAYANILLA | PR | 00656-1443 | REDACTED |
| 827599 | VARGAS COLON, VIVIAN E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 567316 | VARGAS COLON, VIVIANA | REDACTED | PONCE | PR | 00972 | REDACTED |
| 567317 | VARGAS COLON, YARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 567321 | VARGAS CORCHADO, MARIA E. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 567322 | VARGAS CORCINO, JAIME | REDACTED | BAYAMON | PR | 00919 | REDACTED |
| 567326 | VARGAS CORDERO, SARA | REDACTED | ANGELES | PR | 00611-0537 | REDACTED |
| 567328 | VARGAS COREANO, LOYDA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 567329 | VARGAS CORONA, JUAN M. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 827600 | VARGAS CORREA, FELIX | REDACTED | PONCE | PR | 00716 | REDACTED |
| 567330 | VARGAS CORREA, LUIS A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 567332 | VARGAS CORTES, HENRY | REDACTED | PONCE | PR | 00780 | REDACTED |
| 567334 | VARGAS CORTES, HUMBERTO | REDACTED | COTO LAUREL | PR | 00780-9505 | REDACTED |
| 567335 | VARGAS CORTES, JENNIFER | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 567336 | VARGAS CORTES, MANUEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 567337 | VARGAS CORTES, NANCY E | REDACTED | AGUADILLA | PR | 00603-9713 | REDACTED |
| 567338 | VARGAS CORTES, NELLY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 567339 | VARGAS COSME, PEDRO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 567340 | VARGAS COSME, ROSALYN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 567342 | VARGAS COTTO, AUROLIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 567341 | VARGAS COTTO, AUROLIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 567343 | Vargas Crespo, Edith G | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 567346 | Vargas Crespo, Luis A | REDACTED | Maricao | PR | 00606 | REDACTED |
| 827601 | VARGAS CRESPO, NELLY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 567347 | VARGAS CRESPO, ROLANDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 567348 | VARGAS CRUZ, ABDIEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 567349 | VARGAS CRUZ, ADA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 567350 | VARGAS CRUZ, ALEXIS | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 567351 | Vargas Cruz, Angel | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 827602 | VARGAS CRUZ, ANGEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 567352 | VARGAS CRUZ, CAROLYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 567353 | VARGAS CRUZ, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 567355 | VARGAS CRUZ, ERICK G. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 567356 | VARGAS CRUZ, GERONIMO | REDACTED | LAS MARIAS | PR | 00670-9703 | REDACTED |
| 567357 | VARGAS CRUZ, GLADYS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 567358 | VARGAS CRUZ, GLORIA M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 567359 | VARGAS CRUZ, IBIMAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 567360 | VARGAS CRUZ, ILEANA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 567361 | Vargas Cruz, Ivan | REDACTED | Humacao | PR | 00791 | REDACTED |
| 567363 | VARGAS CRUZ, IVETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 567364 | VARGAS CRUZ, JOSE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 567366 | VARGAS CRUZ, JOSE J. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 567367 | VARGAS CRUZ, JULIAN | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 567368 | VARGAS CRUZ, LISEL M | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 567372 | VARGAS CRUZ, LUIS E | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 567373 | VARGAS CRUZ, MARY N | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 827603 | VARGAS CRUZ, MARY N | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 567374 | VARGAS CRUZ, MILAGROS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 567375 | Vargas Cruz, Nelson | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 567376 | VARGAS CRUZ, NELSON L | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 567377 | VARGAS CRUZ, PEDRO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 567378 | VARGAS CRUZ, RAMON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 567380 | VARGAS CRUZ, ROSA | REDACTED | PONCE | PR | 00724 | REDACTED |
| 567381 | VARGAS CRUZ, SONIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 567382 | VARGAS CRUZ, VICTOR M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 567383 | Vargas Cruz, Wanda A | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 567384 | VARGAS CRUZ, YANILKA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 827604 | VARGAS CRUZ, YANILKA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 567385 | VARGAS CUCHI, MARTA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 827605 | VARGAS CUEVAS, KEISHLA M | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 567388 | VARGAS DAVILA, AMARILYS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 567390 | VARGAS DAVILA, LUIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 827606 | VARGAS DAVILA, XIOMARA M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 827607 | VARGAS DAVILA, YAZMARY | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 567391 | VARGAS DAVILA, YAZMARY | REDACTED | JAYUYA | PR | 00664-9610 | REDACTED |
| 827608 | VARGAS DE JESUS, ALEXANDRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 567394 | VARGAS DE JESUS, AMNERIS | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 827609 | VARGAS DE JESUS, EDUARDO | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 567395 | VARGAS DE JESUS, GEORGINA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 567396 | VARGAS DE JESUS, JACQUELINE M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 567397 | VARGAS DE JESUS, JOMARIE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 567399 | VARGAS DE JESUS, JUAN D. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 567400 | VARGAS DE JESUS, PETER | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 567401 | VARGAS DE JESUS, REGINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 567402 | VARGAS DE JESUS, UBERTO | REDACTED | QUEBRADILLAS | PR | 00678-9509 | REDACTED |
| 567403 | VARGAS DE JESUS, VERONICA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 567404 | VARGAS DE JESUS, WILMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 567405 | VARGAS DE JESUS, WILMARIE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 567406 | VARGAS DE JESUS, WILMARIE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 567407 | VARGAS DE JESUS, YESENIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 567408 | VARGAS DE LA PAZ, JULIO C. | REDACTED | SAN JUAN | PR | 00729 | REDACTED |
| 567409 | VARGAS DE LA PAZ, LEILANY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 567410 | VARGAS DE LEON, CARMEN I | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 567414 | VARGAS DE LEON, FRANCISCO B. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 567415 | VARGAS DE LEON, RAMONA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 567416 | VARGAS DE RUIZ, BETTY | REDACTED | BAYAMON | PR | 00957-6206 | REDACTED |
| 567417 | VARGAS DE WYNNE, MARIA S | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 567418 | VARGAS DEL PILAR, FELIX | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 567420 | Vargas Del Valle, Elizabeth | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 567422 | Vargas Delbrey, Jose E. | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 567423 | VARGAS DELGADO, ADIANEZ | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 567425 | VARGAS DELGADO, IVELISSE | REDACTED | PONCE | PR | 00732 | REDACTED |
| 567427 | VARGAS DELGADO, MARIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 567430 | VARGAS DELGADO, YARITZA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 567432 | VARGAS DENIZARD, LUCIA T. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 567433 | VARGAS DESA, EDUARDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 567435 | VARGAS DIAZ, ANGELEE A. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 567437 | Vargas Diaz, Edgar I | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 567437 | Vargas Diaz, Edgar I | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 567438 | VARGAS DIAZ, EDUARDO | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 567439 | VARGAS DIAZ, HECTOR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 567441 | VARGAS DIAZ, IVONNE E. | REDACTED | BAYAMON | PR | 00961-7416 | REDACTED |
| 567442 | VARGAS DIAZ, IVONNE E. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 567443 | Vargas Diaz, Jose | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 567444 | VARGAS DIAZ, LILLIAM | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 567445 | VARGAS DIAZ, MARTA E. | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 567446 | VARGAS DIAZ, NELSON | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 567447 | VARGAS DIAZ, PAZ J | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 827610 | VARGAS DOMINGUEZ, SONIA V | REDACTED | RINCON | PR | 00677 | REDACTED |
| 567448 | VARGAS DONES, DAISY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 567449 | VARGAS DROS, OLGA G | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 567450 | VARGAS DURAN, NATIVIDAD | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 567451 | VARGAS ECHEANDIA, NILSA N. | REDACTED | GUAYNABO | PR | 00921 | REDACTED |
| 567452 | VARGAS ECHEVARRIA, AIDA L | REDACTED | ARECIBO | PR | 00614-1986 | REDACTED |
| 567453 | Vargas Echevarria, Brenda L | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 827611 | VARGAS ECHEVARRIA, ELSON J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 567455 | VARGAS ECHEVARRIA, PEDRO A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 567456 | VARGAS ECHEVARRIA, RICARDO | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 567457 | VARGAS ECHEVARRIA, VANESSA | REDACTED | PE\UELAS | PR | 00624 | REDACTED |
| 567458 | VARGAS ELENO, MAYRA I. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 567459 | VARGAS ESCOBAR, CELESTINO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 827612 | VARGAS ESCOBAR, EBELIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 567460 | VARGAS ESCOBAR, EBELIN E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 567461 | VARGAS ESCOBAR, EMILIO T | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 567462 | VARGAS ESCOBAR, MIRIAM | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 567463 | VARGAS ESPIET, WILLIAM R. | REDACTED | AGUADILLA | PR | 00603-5851 | REDACTED |
| 567464 | VARGAS ESTELA, JESUS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 567465 | VARGAS ESTELA, JESUS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 567467 | VARGAS ESTRADA, EDDIE O | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 567468 | VARGAS ESTRADA, GRISEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 827613 | VARGAS ESTRADA, VICTOR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 567469 | VARGAS ESTRADA, VLAMIR | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 827614 | VARGAS ESTRADA, VLAMIR | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 567472 | VARGAS FALCON, CARMEN M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 827615 | VARGAS FALCON, CARMEN M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 827616 | VARGAS FALCON, CARMEN M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 567474 | VARGAS FANTAUZZI, MARIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 827617 | VARGAS FELICIANO, AIXA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 567475 | VARGAS FELICIANO, AIXA N | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 567476 | VARGAS FELICIANO, ANGEL L | REDACTED | PONCE | PR | 00780-9505 | REDACTED |
| 567478 | VARGAS FELICIANO, DANISLAO | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 567479 | VARGAS FELICIANO, DEBORAH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 567480 | VARGAS FELICIANO, EDELSEILN | REDACTED | YAUCO | PR | OO000698 | REDACTED |
| 567481 | VARGAS FELICIANO, EDGAR | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 567483 | VARGAS FELICIANO, GISELA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 567484 | Vargas Feliciano, Hernan | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 567485 | VARGAS FELICIANO, JESSENIA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 567488 | VARGAS FELICIANO, NELLY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 567489 | VARGAS FELICIANO, NESTOR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 567491 | VARGAS FELICIANO, RAMON | REDACTED | MANATI | PR | 00674 | REDACTED |
| 567492 | VARGAS FELICIANO, SAUL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 567493 | Vargas Feliciano, Teodoro | REDACTED | Vega Baja | PR | 09693 | REDACTED |
| 567494 | VARGAS FELICIANO, WANDA | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 567495 | VARGAS FELICIANO, WILFREDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 827618 | VARGAS FELICIANO, ZUHAY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 827619 | VARGAS FERNANDEZ, CLAUDIO E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 567499 | VARGAS FERNANDEZ, JUAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 827620 | VARGAS FERNANDEZ, MARIA | REDACTED | ARECIBO | PR | 00512 | REDACTED |
| 567501 | VARGAS FERNANDEZ, RAMON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 567503 | VARGAS FERRER, CARLOS J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 567504 | VARGAS FIGUERO, EDWIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 567506 | Vargas Figueroa, Angel | REDACTED | Moca | PR | 00676 | REDACTED |
| 567507 | Vargas Figueroa, Carmelo | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 567508 | VARGAS FIGUEROA, CARMEN J | REDACTED | TOA BAJA | PR | 00949-3128 | REDACTED |
| 567509 | VARGAS FIGUEROA, CHARLIE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 567511 | VARGAS FIGUEROA, EDGARDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 827621 | VARGAS FIGUEROA, JOSE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 567513 | Vargas Figueroa, Jose A | REDACTED | Moca | PR | 00676 | REDACTED |
| 567514 | VARGAS FIGUEROA, JOSE O | REDACTED | PONCE | PR | 00716 | REDACTED |
| 567515 | VARGAS FIGUEROA, LOURDES | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 827622 | VARGAS FIGUEROA, LOURDES | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 827623 | VARGAS FIGUEROA, LOURDES | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 567516 | VARGAS FIGUEROA, MORAIMA | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 567517 | Vargas Figueroa, Nicomedes | REDACTED | Cayey | PR | 00736 | REDACTED |
| 567518 | VARGAS FIGUEROA, NIVIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 567519 | VARGAS FIGUEROA, NORMA | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 567522 | VARGAS FIGUEROA, SANDRA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 827624 | VARGAS FIGUEROA, SANDRA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 567523 | VARGAS FIGUEROA, WILFREDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 567524 | VARGAS FLECHA, ALEXANDER | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 567525 | VARGAS FLECHA, GISELLE | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 567526 | VARGAS FLECHA, GISELLE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 567528 | VARGAS FLORES, INGRID | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 567529 | VARGAS FLORES, MARIA T | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 567530 | VARGAS FLORES, WILSON | REDACTED | LARES | PR | 00669 | REDACTED |
| 567027 | VARGAS FONTANEZ, MARIA G | REDACTED | CATANO | PR | 00962 | REDACTED |
| 567532 | VARGAS FONTANEZ, PEDRO A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 567533 | VARGAS FRANQUI, LORNA L | REDACTED | RINCON | PR | 00677 | REDACTED |
| 567534 | VARGAS FRANQUI, SUGHEILY E | REDACTED | RINCON | PR | 00677 | REDACTED |
| 567536 | VARGAS FRATICELLI, ASBERTLY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 567537 | VARGAS FRATICELLI, MIRIAM D. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 567538 | VARGAS FRATICELLI, SONIA I | REDACTED | PENUELAS | PR | 00624-9608 | REDACTED |
| 567539 | VARGAS FRATICELLY, KELLY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 567540 | VARGAS FUENTES, AIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 567541 | VARGAS FUENTES, JOAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 827625 | VARGAS FUENTES, NICOLE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 567542 | VARGAS FUMERO, KARLA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 827626 | VARGAS FUMERO, KARLA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 827627 | VARGAS FUMERO, KARLA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 567543 | VARGAS GALARZA, MERCEDES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 567544 | VARGAS GALARZA, NORMA | REDACTED | FLORIDA | PR | 00650-0137 | REDACTED |
| 567545 | VARGAS GARCIA, ADMARY | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 567546 | VARGAS GARCIA, ANDRES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 567548 | VARGAS GARCIA, EDWIN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 567549 | VARGAS GARCIA, EURY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 567552 | VARGAS GARCIA, JUDITH | REDACTED | CATANO | PR | 00962 | REDACTED |
| 567555 | VARGAS GARCIA, MARIA D | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 827628 | VARGAS GARCIA, MARIA D | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 567556 | VARGAS GARCIA, MAYRA ALEJANDRA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 567557 | VARGAS GARCIA, MAYRA T | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 827629 | VARGAS GARCIA, OLGA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 567558 | VARGAS GARCIA, OLGA N | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 567559 | VARGAS GARCIA, ORLANDO | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 827630 | VARGAS GARCIA, ORLANDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 827630 | VARGAS GARCIA, ORLANDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 827632 | VARGAS GARCIA, SANDRA I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 567560 | VARGAS GARCIA, VANESSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 567561 | VARGAS GARCIA, WANDA L. | REDACTED | CATAÑO | PR | 00962-4023 | REDACTED |
| 567562 | Vargas Garcia, Wilfredo | REDACTED | Morovis | PR | 00687 | REDACTED |
| 1257629 | VARGAS GASCOT, RAFAEL E | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 567565 | VARGAS GELABERT, MARITZA | REDACTED | HORMIGUERO | PR | 00637 | REDACTED |
| 567566 | VARGAS GELABERT, MISAEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 567568 | VARGAS GERENA, JESUS | REDACTED | LARES | PR | 00669 | REDACTED |
| 567569 | VARGAS GERENA, JOSEFINA | REDACTED | LARES | PR | 00669 | REDACTED |
| 567570 | VARGAS GERENA, LEANDRO | REDACTED | LARES | PR | 00669 | REDACTED |
| 567571 | VARGAS GERENA, LISSETTE E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 827633 | VARGAS GERENA, LUZ | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 567573 | VARGAS GERENA, NATIVIDAD | REDACTED | LARES | PR | 00669 | REDACTED |
| 827634 | VARGAS GERENA, NATIVIDAD | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 567574 | VARGAS GERENA, PROVIDENCIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 827635 | VARGAS GERENA, PROVIDENCIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 567575 | Vargas Gerena, Ramon | REDACTED | Lares | PR | 00669 | REDACTED |
| 567576 | VARGAS GERENA, RAMON | REDACTED | LARES | PR | 00669 | REDACTED |
| 567577 | VARGAS GIBBS, MARTHA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 567578 | VARGAS GIBBS, VIVIAN I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 567579 | VARGAS GIRALD, YAJAIRA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 827636 | VARGAS GOICOECHEA, AINA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 567581 | VARGAS GOIRE, VIRNALYS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 567582 | Vargas Gomez, Arnes | REDACTED | Camuy | PR | 00627 | REDACTED |
| 567583 | VARGAS GOMEZ, CARMEN LAURA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 827637 | VARGAS GOMEZ, ISRAEL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 567584 | VARGAS GOMEZ, ISRAEL | REDACTED | PONCE | PR | 00731-5775 | REDACTED |
| 567585 | Vargas Gomez, Liliana | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 567587 | VARGAS GOMEZ, MIGUEL A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 567588 | Vargas Gomez, Tomas | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 567589 | VARGAS GONZALEZ, YANIRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 567591 | VARGAS GONZALEZ, ADA N | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 827638 | VARGAS GONZALEZ, AMBAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 827639 | VARGAS GONZALEZ, AUREA | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 567592 | VARGAS GONZALEZ, AUREA I | REDACTED | TOA BAJA | PR | 00950-1058 | REDACTED |
| 567594 | VARGAS GONZALEZ, CARLOS A | REDACTED | COLUMBUS | OH | 43214 | REDACTED |
| 567596 | Vargas Gonzalez, Carmen M | REDACTED | Racine | WI | 53402 | REDACTED |
| 567597 | VARGAS GONZALEZ, CLARIBEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 567598 | VARGAS GONZALEZ, DANIEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 567599 | VARGAS GONZALEZ, DAVID | REDACTED | LARES | PR | 00669 | REDACTED |
| 567600 | VARGAS GONZALEZ, EDISON | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 567601 | VARGAS GONZALEZ, EMILIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 567602 | VARGAS GONZALEZ, EPIFANIO | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 567603 | VARGAS GONZALEZ, ERIKA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 827640 | VARGAS GONZALEZ, FAUSTINO | REDACTED | ÁNGELES | PR | 00611 | REDACTED |
| 567606 | VARGAS GONZALEZ, FAUSTINO | REDACTED | PONCE | PR | 00717-0213 | REDACTED |
| 567609 | VARGAS GONZALEZ, GERARDO | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 567610 | VARGAS GONZALEZ, HECTOR | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 567611 | VARGAS GONZALEZ, HECTOR L. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 567612 | VARGAS GONZALEZ, HILDA I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 567614 | VARGAS GONZALEZ, ISMAEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 827641 | VARGAS GONZALEZ, JEANNETTE | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 567615 | VARGAS GONZALEZ, JESSICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 567616 | VARGAS GONZALEZ, JOHN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 567618 | VARGAS GONZALEZ, JOSE L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 567619 | Vargas Gonzalez, Juan D | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 827642 | VARGAS GONZALEZ, MANASHKA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 567621 | VARGAS GONZALEZ, MARGARITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 567623 | VARGAS GONZALEZ, MARIO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 567624 | VARGAS GONZALEZ, MAYRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 567626 | VARGAS GONZALEZ, NANCY | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 827643 | VARGAS GONZALEZ, NANCY | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 567627 | VARGAS GONZALEZ, NELSON | REDACTED | LAS MARIAS | PR | 00670-0000 | REDACTED |
| 567628 | VARGAS GONZALEZ, NYDIA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 567629 | VARGAS GONZALEZ, ORLANDO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 567630 | Vargas Gonzalez, Pedro | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 567633 | Vargas Gonzalez, Ruben | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 567634 | VARGAS GONZALEZ, SARA | REDACTED | QUEBRADILLAS | PR | 00678-9505 | REDACTED |
| 827644 | VARGAS GONZALEZ, SOL B | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 567635 | VARGAS GONZALEZ, SOLANYA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 567636 | VARGAS GONZALEZ, SOLYMARIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 567637 | VARGAS GONZALEZ, SONIA | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 567638 | Vargas Gonzalez, Victor | REDACTED | Cayey | PR | 00737 | REDACTED |
| 567639 | Vargas Gonzalez, Victor E | REDACTED | Cidra | PR | 00739 | REDACTED |
| 567640 | Vargas Gonzalez, Yanira | REDACTED | Caguas | PR | 00725 | REDACTED |
| 567641 | Vargas Gonzalez, Yaritza M. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 567642 | VARGAS GONZALEZ, YELIXA | REDACTED | PONCE | PR | 00728-3905 | REDACTED |
| 827645 | VARGAS GRAJALES, VANESSA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 567643 | VARGAS GRATACOS, CARMEN I | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 567644 | VARGAS GREGORY, JENICE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 827646 | VARGAS GUADALUPE, FRANCISCO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 567645 | VARGAS GUTIERREZ, REBECA | REDACTED | BARCELONETA | PR | 00617-2241 | REDACTED |
| 567646 | Vargas Guzman, Daiana L | REDACTED | Moca | PR | 00676 | REDACTED |
| 567647 | VARGAS GUZMAN, DOMINGO | REDACTED | MOCA | PR | 00676-0000 | REDACTED |
| 567648 | VARGAS GUZMAN, GREGORIA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 567649 | VARGAS GUZMAN, ISABEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 567650 | VARGAS GUZMAN, LYDIA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 567651 | VARGAS HENRIQUEZ, ALFREDO | REDACTED | LAJAS | PR | 00667-9602 | REDACTED |
| 567652 | VARGAS HEREDIA, RAMON | REDACTED | JAYUYA | PR | 00000 | REDACTED |
| 567653 | VARGAS HERNANDEZ, ANGELA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 567654 | Vargas Hernandez, Edwin | REDACTED | Jayuya | PR | 09664 | REDACTED |
| 567655 | Vargas Hernandez, Edwin | REDACTED | Moca | PR | 00676 | REDACTED |
| 567656 | VARGAS HERNANDEZ, EFRAIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 567657 | VARGAS HERNANDEZ, ESTHER L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 567658 | VARGAS HERNANDEZ, FRANCES A | REDACTED | AGUADILLA | PR | 00604-0234 | REDACTED |
| 567659 | VARGAS HERNANDEZ, GLORIA M | REDACTED | CAGUAS | PR | 00725-6747 | REDACTED |
| 567660 | VARGAS HERNANDEZ, ILENE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 567661 | VARGAS HERNANDEZ, JAVIER A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 567662 | VARGAS HERNANDEZ, KATHERINE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 827647 | VARGAS HERNANDEZ, KATHERINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 567664 | VARGAS HERNANDEZ, LUZ M. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 567665 | VARGAS HERNANDEZ, MARANGELY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 567666 | VARGAS HERNANDEZ, MARIA V. | REDACTED | San Juan | PR | 00936 | REDACTED |
| 827648 | VARGAS HERNANDEZ, MIGDALIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 567667 | VARGAS HERNANDEZ, MILAGROS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 567668 | VARGAS HERNANDEZ, MIRIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 567671 | Vargas Hernandez, Pedro J | REDACTED | Carolina | PR | 00984 | REDACTED |
| 567672 | VARGAS HERNANDEZ, ROSA E | REDACTED | PONCE | PR | 00728-2438 | REDACTED |
| 567675 | VARGAS HERNANDEZ, VIETSY | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 567677 | VARGAS HERNANDEZ, YAMILETTE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 567678 | VARGAS HERNANDEZ, YELISKA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 567679 | Vargas Hernandez, Zeyhash L | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 567680 | VARGAS HERRERA, AURIE L. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 567681 | VARGAS HORTA, DIANITH | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 827649 | VARGAS HORTA, ZULIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 567683 | Vargas Ibarra, Mario J | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 567685 | VARGAS IGLESIAS, ANGEL M. | REDACTED | CANOVANAS | PR | 00987 | REDACTED |
| 567687 | VARGAS IRIZARRY, AGUSTIN J | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 567688 | VARGAS IRIZARRY, AMALIA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 827650 | VARGAS IRIZARRY, AMALIA I. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 567689 | VARGAS IRIZARRY, ANGEL L | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 567691 | VARGAS IRIZARRY, ARELIS L | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 567692 | VARGAS IRIZARRY, CARMEN IRIS | REDACTED | PONCE | PR | 00716-4520 | REDACTED |
| 567693 | VARGAS IRIZARRY, ELVIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 567694 | VARGAS IRIZARRY, ERIC | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 827651 | VARGAS IRIZARRY, ERIC | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 567695 | VARGAS IRIZARRY, EUGENIO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 567696 | VARGAS IRIZARRY, HILARIO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 827652 | VARGAS IRIZARRY, JANIRA N | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 567697 | VARGAS IRIZARRY, JOAN B | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 567700 | VARGAS IRIZARRY, WILLIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 567701 | VARGAS IRIZARRY, WILMARILIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 827653 | VARGAS JIMENEZ, ANIBAL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 827654 | VARGAS JIMENEZ, ANIBAL D | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 567702 | VARGAS JIMENEZ, BETSY Y | REDACTED | LAJAS | PR | 00667-0057 | REDACTED |
| 827655 | VARGAS JIMENEZ, FERNANDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 827656 | VARGAS JIMENEZ, HAZEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 567704 | VARGAS JIMENEZ, HERIBERTO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 567705 | VARGAS JIMENEZ, JOSE | REDACTED | MAYAGUEZ | PR | 00681-0000 | REDACTED |
| 567706 | VARGAS JIMENEZ, JOVANSKA V | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 827657 | VARGAS JIMENEZ, MICHAEL Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 567708 | VARGAS JIMENEZ, MILAGROS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 567709 | Vargas Jimenez, Randy | REDACTED | Arecibo | PR | 00669 | REDACTED |
| 567711 | VARGAS JIMENEZ, YESCENIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 827658 | VARGAS JIMENEZ, YESCENIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 827659 | VARGAS JIMENEZ, YESENIA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 567712 | VARGAS JORGE, DERBERT J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 827660 | VARGAS JUARBE, ADA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 567713 | VARGAS JUARBE, ADA I. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 567714 | VARGAS JUARBE, EFRAIN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 567715 | VARGAS JURADO, JAIME | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 567716 | VARGAS JUSINO, BRENDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 827661 | VARGAS JUSINO, BRENDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 567717 | VARGAS JUSINO, LUIS E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 567718 | VARGAS JUSTINIANO, JOAN M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 827662 | VARGAS JUSTINIANO, JOAN M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 567719 | Vargas Justiniano, Osvaldo | REDACTED | San Juan | PR | 00911 | REDACTED |
| 567720 | VARGAS KORTRIGHT, CARLOS A. | REDACTED | ARECIBO | PR | 00616 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 567721 | VARGAS LABOY, ANA L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 567723 | VARGAS LABRADOR, CARLA P | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 567724 | VARGAS LAMBOY, VENUS T | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 827663 | VARGAS LANDIN, MARIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 567725 | VARGAS LANDIN, MARIA DEL CA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 567726 | VARGAS LANDIN, MYRNA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 567727 | VARGAS LANDOR, PRIMITIVA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 567728 | VARGAS LANDRO, IVAN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 827664 | VARGAS LANDRO, IVAN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 567729 | VARGAS LANDRO, MADELINE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 827665 | VARGAS LANDRO, MADELINE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 567730 | VARGAS LARACUENTE, SELINETH | REDACTED | PONCE | PR | 00731-9605 | REDACTED |
| 567731 | VARGAS LASALLE, ARLENE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 567732 | VARGAS LAUREANO, MIRIAM | REDACTED | DORADO | PR | 00646 | REDACTED |
| 827666 | VARGAS LAUREANO, SWINNY E | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 567733 | VARGAS LEON, CARMEN O | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 567734 | VARGAS LEON, KARVING | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 827667 | VARGAS LEON, KARVING | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 567736 | VARGAS LEYRO, AWILDA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 567737 | VARGAS LEYRO, IRMAHE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 567738 | VARGAS LEYRO, JOHANNY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 827668 | VARGAS LEYRO, JOHANNY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 827669 | VARGAS LISBOA, MARCELINA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 567740 | VARGAS LISBOA, MARCELINA | REDACTED | QUEBRADILLAS | PR | 00678-1515 | REDACTED |
| 567741 | VARGAS LOAIZA, MICHELLE | REDACTED | CAYEY | PR | 07363-2345 | REDACTED |
| 827670 | VARGAS LOPEZ, ASHLEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 567742 | VARGAS LOPEZ, BRENDALIZ | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 567744 | VARGAS LOPEZ, CLAVEL M | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 567745 | VARGAS LOPEZ, DAISY ANNETTE | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 567746 | Vargas Lopez, David | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 567747 | VARGAS LOPEZ, EVELYN | REDACTED | JAYUYA | PR | 00664-9710 | REDACTED |
| 567748 | VARGAS LOPEZ, HECDALIS | REDACTED | VILLABA | PR | 00766 | REDACTED |
| 827671 | VARGAS LOPEZ, HECDALIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 567749 | VARGAS LOPEZ, IVETTE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 567751 | VARGAS LOPEZ, JOAQUIN | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 567752 | VARGAS LOPEZ, JOSE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 567754 | VARGAS LOPEZ, LINDA J | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 827672 | VARGAS LOPEZ, LINDA J | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 567755 | VARGAS LOPEZ, LUIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 567756 | VARGAS LOPEZ, LUIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 827673 | VARGAS LOPEZ, LUIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 567758 | VARGAS LOPEZ, LUIS A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 567759 | VARGAS LOPEZ, LUZ E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 567760 | VARGAS LOPEZ, MANUEL | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 567761 | Vargas Lopez, Marco A | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 567763 | VARGAS LOPEZ, MARIA M | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 567764 | VARGAS LOPEZ, MARILYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 567765 | VARGAS LOPEZ, MARTA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 567767 | VARGAS LOPEZ, MIOSOTIS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 567768 | VARGAS LOPEZ, RAFAEL A. | REDACTED | GARROCHALEES | PR | 00652 | REDACTED |
| 567770 | VARGAS LOPEZ, ROBERTO | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 567771 | VARGAS LOPEZ, ROSA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 567772 | VARGAS LOPEZ, SANTA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 567773 | VARGAS LOPEZ, VICTOR | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 827674 | VARGAS LORENZO, KATIA Y | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 567774 | VARGAS LORENZO, MILDRED | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 567776 | VARGAS LOUBRIEL, RANDY O | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 567777 | VARGAS LOYSELLE, JUAN C | REDACTED | PONCE | PR | 00732 | REDACTED |
| 567778 | VARGAS LOZADA, CLARABEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 827675 | VARGAS LOZADA, CLARABEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 567779 | VARGAS LOZADA, LUIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 567780 | Vargas Lozada, Rafael | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 567781 | VARGAS LUCIANO, BARBARA I | REDACTED | PONCE | PR | 00730 | REDACTED |
| 567782 | VARGAS LUCIANO, GLEEISSY M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 567783 | VARGAS LUCIANO, LOURDES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 827676 | VARGAS LUCIANO, LOURDES | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 567785 | VARGAS LUGO, DORIS M. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 567787 | VARGAS LUGO, ELIZABETH | REDACTED | MAYAGUEZ | PR | 00680-1907 | REDACTED |
| 567788 | Vargas Lugo, Erick | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 567789 | VARGAS LUGO, FELIX | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 567790 | VARGAS LUGO, GRABIEL | REDACTED | SAN GERMAN | PR | 00668 | REDACTED |
| 567791 | Vargas Lugo, Jessica | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 567794 | Vargas Lugo, Jose A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 567795 | VARGAS LUGO, LUZ M | REDACTED | PONCE | PR | 00730-4135 | REDACTED |
| 567796 | VARGAS LUGO, MARIAM | REDACTED | GURABO | PR | 00778 | REDACTED |
| 567797 | VARGAS LUGO, RAUL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 827677 | VARGAS LUGO, SAHILY M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 567799 | VARGAS LUGO, VIVECA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 567800 | VARGAS LUQUE, PIER ANGELLY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 567802 | VARGAS MADERA, JAVIER | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 567803 | VARGAS MALAVE, EVELYN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 567804 | Vargas Malave, Miguel A | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 567805 | VARGAS MALDONADO, ANGEL D | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 567806 | Vargas Maldonado, Carmen | REDACTED | Catano | PR | 00729 | REDACTED |
| 567808 | Vargas Maldonado, Emmanuel | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 567809 | Vargas Maldonado, Esteban | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 567810 | VARGAS MALDONADO, EVA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 567811 | VARGAS MALDONADO, HECTOR | REDACTED | VEGA ALTA | PR | 00762 | REDACTED |
| 567812 | VARGAS MALDONADO, LUIS F | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 567814 | VARGAS MALDONADO, MARIA A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 827678 | VARGAS MALDONADO, MARIA A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 567816 | VARGAS MALDONADO, MICHELLE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 567816 | VARGAS MALDONADO, MICHELLE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 567819 | VARGAS MALDONADO, WANDA I | REDACTED | STA. ISABEL | PR | 00757 | REDACTED |
| 567820 | VARGAS MALDONADO, WILSON | REDACTED | VEGA ALTA | PR | 00762 | REDACTED |
| 567821 | VARGAS MANTILLA, ALEJANDRINA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 567822 | VARGAS MANTILLA, FRANK | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 567823 | VARGAS MARCANO, AURA I | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 567824 | VARGAS MARISCHAL, DOMINGA | REDACTED | DORADO | PR | 00646-7609 | REDACTED |
| 567825 | Vargas Marquez, Carlos M | REDACTED | Carolina | PR | 00979 | REDACTED |
| 567826 | VARGAS MARQUEZ, DELWIN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 567827 | VARGAS MARRERO, ALEJA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 567828 | Vargas Marrero, Guillermo | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 567829 | VARGAS MARRERO, HEICHA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 567831 | VARGAS MARRERO, JORGE J | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 567832 | VARGAS MARRERO, MEDARDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 567833 | VARGAS MARTELL, ARISBEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 567834 | VARGAS MARTELL, EDITH V | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 567835 | Vargas Martell, Luis J. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 567836 | VARGAS MARTI, LAURA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 567837 | VARGAS MARTIN, VIAVIAN E. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 567840 | VARGAS MARTINEZ, CARMEN N | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 567841 | VARGAS MARTINEZ, DIGLY | REDACTED | Ponce | PR | 00728 | REDACTED |
| 567843 | VARGAS MARTINEZ, ELIZABETH | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 567844 | VARGAS MARTINEZ, ELMO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 567845 | VARGAS MARTINEZ, ENRIQUE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 567846 | Vargas Martinez, Fernando | REDACTED | Ponce | PR | 00780 | REDACTED |
| 567852 | VARGAS MARTINEZ, JANET | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 567854 | VARGAS MARTINEZ, JANNETTE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 567856 | VARGAS MARTINEZ, JOSE A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 567858 | VARGAS MARTINEZ, LUIS R | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 567861 | VARGAS MARTINEZ, MARIA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 567862 | VARGAS MARTINEZ, MARIA A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 567863 | VARGAS MARTINEZ, MARIAN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 567864 | VARGAS MARTINEZ, MARILYN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 567865 | VARGAS MARTINEZ, MIGUEL A | REDACTED | PONCE | PR | 00733-6011 | REDACTED |
| 567867 | Vargas Martinez, Norma | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 567869 | VARGAS MARTINEZ, RAMON | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 827680 | VARGAS MARTINEZ, REYNALDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 567871 | VARGAS MARTINEZ, RICARDO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 567873 | VARGAS MARTINEZ, SANTIAGO M | REDACTED | ROSARIO | PR | 00636-0287 | REDACTED |
| 567874 | VARGAS MARTINEZ, SHARLENE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 567875 | VARGAS MARTINEZ, SIXTO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 567876 | Vargas Martinez, Vanessa | REDACTED | Catano | PR | 00962 | REDACTED |
| 567878 | VARGAS MARTINEZ, VIVIAN | REDACTED | UTUADO | PR | 00461 | REDACTED |
| 567881 | VARGAS MARTY, IRIS M. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 567882 | VARGAS MARTY, MARIBEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 567883 | VARGAS MASSARI, JOSE L. | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 567884 | Vargas Matias, Angeles M | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 567885 | VARGAS MATIAS, GISELDA | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 567886 | VARGAS MATIAS, SANTOS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 567887 | VARGAS MATOS, BETZY E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 567888 | VARGAS MATOS, DAYNA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 567889 | VARGAS MATOS, DAYNA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 567891 | VARGAS MATOS, JENNY M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 567892 | VARGAS MATOS, JOMAR | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 567893 | VARGAS MATOS, LUIS A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 567894 | VARGAS MATOS, MARIANITA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 567895 | VARGAS MATOS, PEDRO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 567898 | VARGAS MEDIAVILLA, GLADYS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 827681 | VARGAS MEDIAVILLA, GLADYS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 567899 | VARGAS MEDINA, ANGELA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 567900 | VARGAS MEDINA, CHRISTIAN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 567902 | VARGAS MEDINA, DEBORAH | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 567904 | Vargas Medina, Luciano M | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 567906 | VARGAS MEDINA, MARIA C | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 827682 | VARGAS MEDINA, MARIBEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 567907 | VARGAS MEDINA, MILAGROS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 567909 | Vargas Medina, Ramonita | REDACTED | Carolina | PR | 00987 | REDACTED |
| 567908 | VARGAS MEDINA, RAMONITA | REDACTED | HUMACAO | PR | 00791-9734 | REDACTED |
| 567911 | VARGAS MEDINA, SANDRA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 827683 | VARGAS MEDINA, SANDRA | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 567912 | VARGAS MEDINA, ZENAIDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 567913 | VARGAS MELENDEZ, ARTURO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 827684 | VARGAS MELENDEZ, ARTURO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 567915 | VARGAS MELENDEZ, EDGARDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 827685 | VARGAS MELENDEZ, EDUARDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 567917 | VARGAS MELENDEZ, MARIA A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 567918 | VARGAS MELENDEZ, MILAGROS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 567919 | VARGAS MELENDEZ, SORYVETTE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 567920 | VARGAS MELENDEZ, SYLVIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 567921 | VARGAS MENA, NYDIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 567922 | VARGAS MENDEZ, ALMINDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 567923 | Vargas Mendez, Armando | REDACTED | Allentown | PR | 18105-8653 | REDACTED |
| 567924 | VARGAS MENDEZ, ARTURO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 567925 | VARGAS MENDEZ, BRENDA E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 567926 | VARGAS MENDEZ, CARLOS G | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 827686 | VARGAS MENDEZ, CHRISTIAN X | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 567928 | VARGAS MENDEZ, ELIZABETH | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 567929 | VARGAS MENDEZ, JUAN | REDACTED | Carolina | PR | 00987 | REDACTED |
| 567931 | VARGAS MENDEZ, JUAN E. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 567932 | VARGAS MENDEZ, KATHERINE | REDACTED | MOCA | PR | 00676-1624 | REDACTED |
| 567934 | VARGAS MENDOZA, YAIDI | REDACTED | MOCA | PR | 00676 | REDACTED |
| 567935 | VARGAS MERCADO, CARMEN H | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 827687 | VARGAS MERCADO, CARMEN M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 567936 | VARGAS MERCADO, ELIEZER | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 567938 | VARGAS MERCADO, IRENE | REDACTED | ISABELA . | PR | 00662 | REDACTED |
| 567939 | VARGAS MERCADO, ISAAC | REDACTED | PONCE | PR | 00728 | REDACTED |
| 827688 | VARGAS MERCADO, ISAAC | REDACTED | PONCE | PR | 00728 | REDACTED |
| 567940 | VARGAS MERCADO, JUAN C. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 827689 | VARGAS MERCADO, LINDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 567941 | VARGAS MERCADO, LINDA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 827690 | VARGAS MERCADO, LINDA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 567942 | VARGAS MERCADO, MARIA DE L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 567943 | VARGAS MERCADO, PEDRO A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 567944 | VARGAS MERCADO, ROSA J. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 567946 | VARGAS MILLAN, MARITZA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 567947 | VARGAS MINGUELA, RAMONITA | REDACTED | ROSARIO | PR | 00636 | REDACTED |
| 567949 | VARGAS MIRANDA, IVYDARLIN | REDACTED | TOA BAJA | PR | 00949-2123 | REDACTED |
| 567950 | VARGAS MIRANDA, TERESA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 567951 | VARGAS MOJICA, JOSE M. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 567952 | VARGAS MOJICA, ZUHEIN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 567953 | VARGAS MOLINA, CARMEN L | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 567956 | VARGAS MOLINA, SUHAIL E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 567958 | VARGAS MONTALVO, EDDIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 567959 | VARGAS MONTALVO, EDELMIRO | REDACTED | SAN JUAN | PR | 00923-0000 | REDACTED |
| 567960 | VARGAS MONTALVO, ELSIE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 567961 | VARGAS MONTALVO, ELSIE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 567962 | VARGAS MONTALVO, IDAMARIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 567963 | VARGAS MONTALVO, JULIO C. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 567965 | VARGAS MONTALVO, MARITZA | REDACTED | MAYAGUEZ | PR | 00680-7056 | REDACTED |
| 827691 | VARGAS MONTALVO, NAYDAMAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 567966 | VARGAS MONTALVO, NAYDAMAR N | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 827692 | VARGAS MONTALVO, NAYDAMAR N | REDACTED | SAN JUAN | PR | 00923 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 567967 | VARGAS MONTALVO, SONIA I. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 567970 | VARGAS MONTANEZ, JORGE L. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 567971 | VARGAS MONTES, FERNANDO | REDACTED | San Juan | PR | 00911 | REDACTED |
| 567972 | VARGAS MONTES, IVETTE M | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 567977 | VARGAS MORALES, ANA E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 567978 | VARGAS MORALES, BRENDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 567979 | VARGAS MORALES, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 567980 | VARGAS MORALES, CESAR A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 567981 | VARGAS MORALES, EDWIN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 567982 | VARGAS MORALES, JOSE A. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 567983 | VARGAS MORALES, JOSE C. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 567984 | VARGAS MORALES, JULIA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 827693 | VARGAS MORALES, KIMBERLY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 567985 | VARGAS MORALES, LYDIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 827694 | VARGAS MORALES, LYNELLY E | REDACTED | PONCE | PR | 00728 | REDACTED |
| 567987 | VARGAS MORALES, MARIA DEL C. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 567990 | Vargas Morales, Raul | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 567991 | VARGAS MORALES, TOMAS | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 827695 | VARGAS MORENO, ASHLEY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 567993 | VARGAS MORINGLANE, JESUS | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 567995 | Vargas Morisco, Felix O | REDACTED | Isabela | PR | 00662 | REDACTED |
| 567996 | VARGAS MOYA, DAVID | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 567997 | VARGAS MOYA, EDGARDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 827696 | VARGAS MOYA, EDGARDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 827697 | VARGAS MOYA, EDGARDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 567998 | Vargas Muller, Benigno | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 568002 | VARGAS MUNIZ, GLENDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 568003 | VARGAS MUNIZ, IVETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 568006 | VARGAS MUNIZ, LEOMI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 827698 | VARGAS MUNIZ, MONICA | REDACTED | BAYAMÓN | PR | 00956 | REDACTED |
| 568007 | Vargas Muniz, Olga I. | REDACTED | Juana Díaz | PR | 00795 | REDACTED |
| 568008 | VARGAS MUNIZ, ROBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568009 | VARGAS MUNIZ, SHEILA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 827699 | VARGAS MUNIZ, SHEILY A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 568010 | VARGAS MUNIZ, WALESKA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 568011 | VARGAS MUNIZ, WENDELL | REDACTED | Lares | PR | 00669 | REDACTED |
| 568015 | VARGAS MUQIZ, MONICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 568016 | VARGAS NAVARRO, SONIA M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 827700 | VARGAS NAZARIO, CARMEN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 568017 | VARGAS NAZARIO, CARMEN M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 568018 | VARGAS NEGRON, CARMEN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 568019 | VARGAS NEGRON, HECTOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 568020 | VARGAS NEGRON, HERMINIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 568021 | VARGAS NEGRON, JOSE E | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 827701 | VARGAS NEGRON, JOSE E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 568022 | VARGAS NEGRON, LILLIAN J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 568023 | VARGAS NEGRON, MARIBEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 568024 | VARGAS NEGRON, MILAGROS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 568025 | VARGAS NEGRON, NILKA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 827702 | VARGAS NEGRON, NILKA R | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 568026 | VARGAS NEGRON, ROLANDO | REDACTED | San Juan | PR | 00766-1150 | REDACTED |
| 568027 | VARGAS NEGRON, ROLANDO | REDACTED | PONCE | PR | 00716-2120 | REDACTED |
| 827703 | VARGAS NELSON, DEBORAH | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 827704 | VARGAS NELSON, DEBORAH | REDACTED | CATAÑO | PR | 00962 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 568029 | Vargas Nieves, Benismir J. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 568030 | VARGAS NIEVES, CARMELO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 568032 | VARGAS NIEVES, HECTOR M. | REDACTED | San Juan | PR | 00627-9705 | REDACTED |
| 568033 | VARGAS NIEVES, IVAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 568037 | VARGAS NIEVES, LUIS | REDACTED | San Juan | PR | 00602-9717 | REDACTED |
| 568038 | VARGAS NIEVES, MARIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 568039 | VARGAS NIEVES, MARIA R | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 568040 | VARGAS NIEVES, RAQUEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 568041 | VARGAS NIEVES, SASHA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 568043 | VARGAS NIEVES, VIRGINIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 568045 | VARGAS NIEVES, YARELIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 827705 | VARGAS NIEVES, YARELIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 568046 | VARGAS NIEVES, ZULLYMAR | REDACTED | PONCE | PR | 00730 | REDACTED |
| 568048 | VARGAS NIVAL, MIGUEL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 568049 | VARGAS NOESI, ANDY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 568052 | VARGAS NUESI, FELIBERTO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 568053 | VARGAS NUEZ, MEREDITH | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 568054 | VARGAS NUNEZ, AIDELISA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 568057 | VARGAS NUNEZ, CARMEN M | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 568058 | VARGAS NUNEZ, KATHERINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 568060 | VARGAS OCASIO, EMMANUEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 568061 | Vargas Ocasio, Jose A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 568062 | Vargas Ocasio, Oscar A | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 568063 | Vargas Ojeda, Jenniffer M | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 568065 | VARGAS OLIVENCIA, MARIA D | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 568066 | VARGAS OLIVERAS, BRENDA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 568067 | VARGAS OLIVERAS, DAVID | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 568068 | VARGAS OLIVERAS, JORGE L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 827706 | VARGAS OLIVERAS, JORGE L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 568069 | VARGAS OLIVERAS, JUAN | REDACTED | JAYUYA | PR | 00689 | REDACTED |
| 568070 | VARGAS OLIVERAS, JUAN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 827707 | VARGAS OLIVERAS, MARIA DE LOS A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 568071 | VARGAS OLIVERAS, MARIA DE LOS A | REDACTED | JAYUYA | PR | 00664-9612 | REDACTED |
| 568072 | VARGAS OLIVERAS, SONIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 568073 | VARGAS OLIVIERI, ZULEIKA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 568074 | VARGAS OLIVO, LUIS F | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 568075 | VARGAS OLIVO, ROXANA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 568076 | VARGAS OLMO, HASANI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 827708 | VARGAS OLMO, HECTOR A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 568077 | VARGAS OLMO, JANET | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 568078 | VARGAS ORENGO, EZEQUIEL | REDACTED | YAUCO | PR | 00698-1065 | REDACTED |
| 568081 | Vargas Ortiz, Alsedes | REDACTED | Moca | PR | 00676 | REDACTED |
| 568082 | VARGAS ORTIZ, ANA M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 827709 | VARGAS ORTIZ, ANGEL J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 568084 | VARGAS ORTIZ, ANGEL L. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 568085 | VARGAS ORTIZ, AWILDA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 568086 | VARGAS ORTIZ, BENJAMIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 568087 | VARGAS ORTIZ, CARMEN | REDACTED | YABUCOA | PR | 00767-9609 | REDACTED |
| 568088 | VARGAS ORTIZ, CARMEN T | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 568089 | VARGAS ORTIZ, EDGAR E. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 568090 | VARGAS ORTIZ, EDGARDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 568091 | VARGAS ORTIZ, EDUARDO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 567948 | Vargas Ortiz, Efrain | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 568092 | VARGAS ORTIZ, ENID | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 827710 | VARGAS ORTIZ, HECTOR | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 568094 | VARGAS ORTIZ, HECTOR M | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 568097 | Vargas Ortiz, Jacqueline | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 568098 | VARGAS ORTIZ, JOSE LUIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 568099 | Vargas Ortiz, Lilliam I | REDACTED | Saint Just | PR | 00978-0783 | REDACTED |
| 568101 | VARGAS ORTIZ, MAGDA ENID | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 568102 | VARGAS ORTIZ, MARIA DEL MA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 568103 | VARGAS ORTIZ, MARIA S | REDACTED | YABUCOA | PR | 00767-9504 | REDACTED |
| 568104 | VARGAS ORTIZ, MARIANITA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 568106 | VARGAS ORTIZ, NADYA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 568107 | VARGAS ORTIZ, NEMESIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 827711 | VARGAS ORTIZ, NEMESIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 568108 | VARGAS ORTIZ, NEREIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 568110 | VARGAS ORTIZ, PEDRO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 568112 | VARGAS ORTIZ, RAFAEL | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 568113 | Vargas Ortiz, Rafael E. | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 568114 | VARGAS ORTIZ, TAMARA AIMEE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 568115 | VARGAS ORTIZ, URICHA M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 827712 | VARGAS ORTIZ, URICHA M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 568117 | VARGAS OSORIO, OLGA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 568118 | VARGAS OSORIO, SILVIO | REDACTED | RIO GRANDE | PR | 00745-0729 | REDACTED |
| 568119 | Vargas Otero, Elsa I | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 568120 | VARGAS OTERO, WILFREDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 568121 | VARGAS OTERO, WILMARIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 827713 | VARGAS OTERO, WILMARIE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 568122 | VARGAS PACHECO, DANIEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 568123 | VARGAS PACHECO, DIANA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 827714 | VARGAS PACHECO, DIANA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 568124 | VARGAS PACHECO, EDGARDO L | REDACTED | PONCE | PR | 00717 | REDACTED |
| 568125 | VARGAS PACHECO, JOEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 568126 | VARGAS PACHECO, NATALIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 568129 | VARGAS PADILLA, ALICE I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 568130 | VARGAS PADILLA, EDWIN E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 827715 | VARGAS PADILLA, RUTH M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 568132 | VARGAS PADILLA, RUTH M | REDACTED | HATILLO | PR | 00659-0453 | REDACTED |
| 568133 | VARGAS PADIN, LETICIA I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 568134 | VARGAS PADIN, LISA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 568136 | VARGAS PADIN, RUBEN O | REDACTED | CULEBRA | PR | 00775-0325 | REDACTED |
| 568138 | VARGAS PAGAN, ANGELICA | REDACTED | BAYAMON | PR | 00956-2134 | REDACTED |
| 568139 | VARGAS PAGAN, CARMEN N | REDACTED | CIALES | PR | 00936 | REDACTED |
| 568140 | VARGAS PAGAN, CHRISTIAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 568141 | VARGAS PAGAN, DORIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 568142 | VARGAS PAGAN, ELBA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 568144 | Vargas Pagan, Georgina | REDACTED | Lajas | PR | 00667 | REDACTED |
| 827716 | VARGAS PAGAN, GETINA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568146 | VARGAS PAGAN, JOSE A. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 827717 | VARGAS PAZ, GLORIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 568151 | VARGAS PAZ, GLORIA | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 568152 | VARGAS PENA, HEBERTO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 568153 | VARGAS PEREZ, ADLIN MARIE | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 568154 | Vargas Perez, Alexander | REDACTED | Ponce | PR | 00716 | REDACTED |
| 568155 | VARGAS PEREZ, ANA | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 568156 | VARGAS PEREZ, ANA J | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 827718 | VARGAS PEREZ, ANA J | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 568160 | VARGAS PEREZ, BEATRIZ | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 568162 | VARGAS PEREZ, CARMEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 827719 | VARGAS PEREZ, CARMEN | REDACTED | SAN SEBASTIAN | PR | 00685-7306 | REDACTED |
| 568163 | VARGAS PEREZ, CARMEN N | REDACTED | SAN SEBASTIAN | PR | 00068 | REDACTED |
| 568164 | VARGAS PEREZ, DANIEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 568166 | VARGAS PEREZ, EDITH N | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 568167 | VARGAS PEREZ, ERENIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 568168 | VARGAS PEREZ, ESTHER M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568169 | VARGAS PEREZ, EUFEMIO | REDACTED | MOCA | PR | 00676-9708 | REDACTED |
| 568170 | VARGAS PEREZ, FELIX | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 568171 | Vargas Perez, Francisco | REDACTED | Lajas | PR | 00667 | REDACTED |
| 568173 | VARGAS PEREZ, HIRAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 568175 | VARGAS PEREZ, JAVIER | REDACTED | LARES | PR | 00669 | REDACTED |
| 568176 | Vargas Perez, Javier | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 827720 | VARGAS PEREZ, JOSE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 568179 | VARGAS PEREZ, JOSE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568180 | Vargas Perez, Jose L | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 568182 | VARGAS PEREZ, JUANA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 568184 | VARGAS PEREZ, JUANITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 568186 | VARGAS PEREZ, LILLIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 568189 | VARGAS PEREZ, LUIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 568193 | VARGAS PEREZ, MANUEL | REDACTED | HATILLO | PR | 00959 | REDACTED |
| 568194 | VARGAS PEREZ, MARGARITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 568196 | VARGAS PEREZ, MARIA DEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 568197 | VARGAS PEREZ, MARILYN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 568198 | VARGAS PEREZ, MARISA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 568199 | VARGAS PEREZ, MARISEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 568201 | VARGAS PEREZ, MONSERRATE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 568202 | VARGAS PEREZ, MYRTA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 568203 | VARGAS PEREZ, NOEL | REDACTED | MAYAGUEZ | PR | 00680-9702 | REDACTED |
| 568204 | VARGAS PEREZ, NOELIA | REDACTED | RIO PIEDRAS | PR | 00925-2100 | REDACTED |
| 568205 | VARGAS PEREZ, OSCAR | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 568206 | VARGAS PEREZ, PABLO L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 568208 | VARGAS PEREZ, PEDRO A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 568210 | VARGAS PEREZ, RAMON | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 568211 | VARGAS PEREZ, RAMON | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 568212 | VARGAS PEREZ, RAMON | REDACTED | SAN SEBASTIAN | PR | 00685-0137 | REDACTED |
| 568214 | VARGAS PEREZ, RODOLFO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 568215 | VARGAS PEREZ, ROLANDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 568216 | VARGAS PEREZ, ROSA I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 568217 | VARGAS PEREZ, SALVADOR | REDACTED | LARES | PR | 00669 | REDACTED |
| 568218 | VARGAS PEREZ, SONIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 568219 | VARGAS PEREZ, TOMASITA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 568220 | VARGAS PEREZ, VIVIAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 568221 | VARGAS PEREZ, YARITZA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 568222 | VARGAS PEREZ, YOLANDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 568224 | VARGAS PESANTE, MYRIAM I. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 568225 | VARGAS PINERO, MARIA J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 568226 | VARGAS PINTO, SUSANA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 568227 | VARGAS PIZARRO, JONATHAN G. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 568228 | VARGAS PLAZA, LUZ E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 568230 | VARGAS POLANCO, LUIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 568231 | VARGAS POLANCO, ROSA M | REDACTED | San Juan | PR | 00602-0878 | REDACTED |
| 827721 | VARGAS POU, SARA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 568233 | VARGAS POU, SARA E | REDACTED | CATANO | PR | 00962-6020 | REDACTED |
| 568234 | VARGAS PUENTE, LILLIET | REDACTED | PONCE | PR | 00728-1833 | REDACTED |
| 568236 | VARGAS QUIJANO, SARA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 568237 | VARGAS QUILES, ANGEL Y. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 568238 | VARGAS QUILES, FRANCHESKA L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 568239 | VARGAS QUILES, MARCOS | REDACTED | PONCE | PR | 00716-3709 | REDACTED |
| 568241 | VARGAS QUINONES, AMALIA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 568242 | VARGAS QUINONES, ANGELICA M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 568243 | VARGAS QUINONES, CARLOS A. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 827722 | VARGAS QUINONES, CARMEN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 568244 | VARGAS QUINONES, CARMEN M | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 568246 | VARGAS QUINONES, CRISTIAN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 568247 | VARGAS QUINONES, GABRIELA | REDACTED | LARES | PR | 00669 | REDACTED |
| 568248 | VARGAS QUINONES, IRVIN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 568249 | VARGAS QUINONES, JAVIER | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 568250 | VARGAS QUINONES, JEANETTE | REDACTED | LARES | PR | 00669 | REDACTED |
| 568252 | VARGAS QUINONES, NORMA I | REDACTED | PONCE | PR | 00730 | REDACTED |
| 1257630 | VARGAS QUINONES, RAFAEL | REDACTED | QUEBRADILLAS | PR | 00687 | REDACTED |
| 568254 | VARGAS QUINONES, SONIA I. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 568255 | Vargas Quinones, William | REDACTED | Fort Drum | NY | 13603 | REDACTED |
| 568256 | VARGAS QUINONES, YARITZA D. | REDACTED | LARES | PR | 00669 | REDACTED |
| 568257 | Vargas Quintana, Juan J | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 568258 | VARGAS QUIQONES, ROSAEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 568259 | VARGAS RAICES, ANTONIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 568260 | VARGAS RAMIREZ, AWILDA | REDACTED | LAJAS | PR | 00667-0837 | REDACTED |
| 568261 | VARGAS RAMIREZ, CLARIBEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 568262 | VARGAS RAMIREZ, EDWIN III | REDACTED | LAJAS, P.R. | PR | 00667 | REDACTED |
| 568263 | VARGAS RAMIREZ, ELIZABETH | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 568265 | VARGAS RAMIREZ, JACQUELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 568266 | VARGAS RAMIREZ, JAIME | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 568267 | VARGAS RAMIREZ, MERCEDES | REDACTED | LARES | PR | 00669 | REDACTED |
| 568268 | Vargas Ramirez, Roberto | REDACTED | Lajas | PR | 00667 | REDACTED |
| 568270 | VARGAS RAMOS, ANABELL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 568271 | VARGAS RAMOS, ANGEL L. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 568272 | VARGAS RAMOS, BETZAIDA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 568275 | VARGAS RAMOS, BRUNILDA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 568276 | VARGAS RAMOS, CARMEN D | REDACTED | BAYAMON | PR | 00969 | REDACTED |
| 568277 | VARGAS RAMOS, DARVING | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568278 | VARGAS RAMOS, DOMINGO | REDACTED | TRUJILLO ALTO | PR | 00976-9708 | REDACTED |
| 827723 | VARGAS RAMOS, GLORYMAR | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 568281 | VARGAS RAMOS, HERMINDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 827724 | VARGAS RAMOS, HERMINDA | REDACTED | RINCÓN | PR | 00677 | REDACTED |
| 568282 | VARGAS RAMOS, HERNAN | REDACTED | HORMIGUEROS | PR | 00660-9033 | REDACTED |
| 568283 | VARGAS RAMOS, ISMAEL | REDACTED | CAYEY | PR | 00736-9526 | REDACTED |
| 568284 | VARGAS RAMOS, JAVIER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568288 | VARGAS RAMOS, JUAN L | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 568289 | VARGAS RAMOS, JUDITH M | REDACTED | RIO GRANDE | PR | 00745-0581 | REDACTED |
| 568291 | VARGAS RAMOS, LUIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 568292 | VARGAS RAMOS, LUIS A | REDACTED | MAYAGUEZ | PR | 00681-4217 | REDACTED |
| 568295 | VARGAS RAMOS, LUZ M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 568296 | VARGAS RAMOS, MADELINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 827725 | VARGAS RAMOS, MADELINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 568297 | VARGAS RAMOS, MARIA DEL C | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 827726 | VARGAS RAMOS, MELINDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 568299 | VARGAS RAMOS, MIGDALIA | REDACTED | MAYAGUEZ | PR | 00680-6789 | REDACTED |
| 568300 | VARGAS RAMOS, MONSERRATE | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 568301 | VARGAS RAMOS, MYRNA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568302 | VARGAS RAMOS, MYRTA | REDACTED | MAYAGUEZ | PR | 00680-9033 | REDACTED |
| 568303 | VARGAS RAMOS, NEREIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 568304 | VARGAS RAMOS, NORMA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568305 | VARGAS RAMOS, OBDULIO | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 568306 | VARGAS RAMOS, SONIA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 568307 | VARGAS RAMOS, WILFREDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 568308 | VARGAS RAMOS, YANITZA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 827727 | VARGAS RAMOS, YANITZA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 827728 | VARGAS RAMOS, YIMARI A | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 568309 | VARGAS RAMOS, YOLANDA | REDACTED | CUPEY BAJO | PR | 00926 | REDACTED |
| 568310 | VARGAS RAMOS, YOLANDA | REDACTED | RINCON | PR | 00743-1111 | REDACTED |
| 568315 | Vargas Reguero, Marylin | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 568315 | Vargas Reguero, Marylin | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 568316 | Vargas Reguero, Victor A. | REDACTED | Comerio | PR | 00782 | REDACTED |
| 568317 | VARGAS REILLO, MARITZA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 568318 | VARGAS REYES, AGNES MARIE | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 568319 | VARGAS REYES, HECTOR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 568320 | VARGAS REYES, HECTOR I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 827729 | VARGAS REYES, LUIS E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 568322 | VARGAS REYES, LYDIA A | REDACTED | MAYAGUEZ | PR | 00682-2429 | REDACTED |
| 568323 | VARGAS REYES, MARIELA | REDACTED | Camuy | PR | 00627 | REDACTED |
| 568324 | VARGAS REYES, MARLENYS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 568325 | VARGAS REYES, YACHIRA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 827730 | VARGAS REYES, YASHIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 568327 | VARGAS RIOS, ALEX O. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 1257631 | VARGAS RIOS, ANA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 568329 | VARGAS RIOS, BENJAMIN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 827731 | VARGAS RIOS, BENJAMIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 568330 | VARGAS RIOS, DELIA E. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 568331 | VARGAS RIOS, ISMAEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 568332 | Vargas Rios, Juan R | REDACTED | Corozal | PR | 00783 | REDACTED |
| 568333 | VARGAS RIOS, JULMARIE | REDACTED | JUAN DIAZ | PR | 00795 | REDACTED |
| 568334 | VARGAS RIOS, LINDA T | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 568335 | VARGAS RIOS, RONALD | REDACTED | PONCE | PR | 00731 | REDACTED |
| 568337 | VARGAS RIVERA, ALFREDO | REDACTED | LAJAS | PR | 00667-9602 | REDACTED |
| 568340 | VARGAS RIVERA, ANA G | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 568342 | VARGAS RIVERA, ANA ROSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 568343 | VARGAS RIVERA, ANGELA L. | REDACTED | San Juan | PR | 00905 | REDACTED |
| 568344 | VARGAS RIVERA, ANGELA L. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 827732 | VARGAS RIVERA, ANGIE I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 568345 | VARGAS RIVERA, ANTONIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 568346 | VARGAS RIVERA, AWILDA I | REDACTED | COAMO | PR | 00769-9309 | REDACTED |
| 568347 | Vargas Rivera, Benito | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 568348 | VARGAS RIVERA, BERNARDINO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 568349 | VARGAS RIVERA, BETSAIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 568350 | VARGAS RIVERA, BLANCA I. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568351 | VARGAS RIVERA, CARLOS A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 568352 | VARGAS RIVERA, CARMEN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 827733 | VARGAS RIVERA, CARMEN | REDACTED | BAYAMON | PR | 00961 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 568354 | VARGAS RIVERA, CLEMENTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 568355 | VARGAS RIVERA, DIAMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 568360 | VARGAS RIVERA, GLORIA E | REDACTED | SABANA SECA | PR | 00952-4122 | REDACTED |
| 568361 | VARGAS RIVERA, IGMEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 568362 | VARGAS RIVERA, ISAI | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 827734 | VARGAS RIVERA, ISAI | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568363 | VARGAS RIVERA, ISAURA D. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 568364 | VARGAS RIVERA, ISRAEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 568365 | VARGAS RIVERA, IVAN | REDACTED | YABUCOA | PR | 00761 | REDACTED |
| 568366 | VARGAS RIVERA, IVAN R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 568368 | VARGAS RIVERA, JASMINE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 568369 | VARGAS RIVERA, JOSE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 827735 | VARGAS RIVERA, JOSE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 568370 | Vargas Rivera, Jose D. | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 568376 | VARGAS RIVERA, LEONIDES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 568377 | VARGAS RIVERA, LUIS M | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 568378 | VARGAS RIVERA, MARCOS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 568379 | VARGAS RIVERA, MARIA A | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 568380 | VARGAS RIVERA, MARIA ESTHER | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568381 | Vargas Rivera, Maria I. | REDACTED | Columbus | OH | 43004 | REDACTED |
| 568382 | VARGAS RIVERA, MARIA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 568383 | VARGAS RIVERA, MARINELY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 827736 | VARGAS RIVERA, MARINELY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 568384 | VARGAS RIVERA, MARLYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 568385 | VARGAS RIVERA, MARTA I | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 568386 | VARGAS RIVERA, MARTIN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 568387 | VARGAS RIVERA, MARY A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 568388 | VARGAS RIVERA, MARYLI | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 568389 | Vargas Rivera, Merary | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 568390 | VARGAS RIVERA, MIGDALIA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 568391 | VARGAS RIVERA, MOISES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 568393 | VARGAS RIVERA, NAYDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 827737 | VARGAS RIVERA, NELSON | REDACTED | PONCE | PR | 00728 | REDACTED |
| 568394 | VARGAS RIVERA, NELSON | REDACTED | PONCE | PR | 00728-3916 | REDACTED |
| 568396 | VARGAS RIVERA, NOEL | REDACTED | SAN GERMAN | PR | 00952 | REDACTED |
| 568398 | VARGAS RIVERA, RAFAEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 568399 | VARGAS RIVERA, RAUL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 568400 | VARGAS RIVERA, ROBERTO | REDACTED | JUANA DIAZ | PR | 00780 | REDACTED |
| 568401 | VARGAS RIVERA, ROLANDO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 568402 | VARGAS RIVERA, ROMUALDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 568403 | VARGAS RIVERA, SALVADOR | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 568404 | VARGAS RIVERA, SAMUEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 827738 | VARGAS RIVERA, SAUL | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 568406 | VARGAS RIVERA, SAUL E | REDACTED | JAYUYA | PR | 00664-9710 | REDACTED |
| 568407 | VARGAS RIVERA, TOMASITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 568410 | VARGAS RIVERA, WESLEY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 568411 | VARGAS RIVERA, YADMIN | REDACTED | SAN JUAN | PR | 00954 | REDACTED |
| 568413 | Vargas Rivera, Yomara | REDACTED | Ponce | PR | 00728 | REDACTED |
| 568414 | VARGAS ROBLES, EDUARDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 568415 | VARGAS ROBLES, HOLVIN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 568416 | VARGAS ROBLES, MARIO | REDACTED | LARES | PR | 00669 | REDACTED |
| 568417 | VARGAS ROBLES, OMAR | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 568418 | Vargas Robles, Salvador | REDACTED | San Juan | PR | 00915 | REDACTED |
| 568420 | VARGAS RODRIGHUES, ERNESTO J. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 568422 | VARGAS RODRIGUEZ, ALICE J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568424 | VARGAS RODRIGUEZ, ANA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 568425 | VARGAS RODRIGUEZ, ANA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 568428 | VARGAS RODRIGUEZ, ANGELA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 568429 | VARGAS RODRIGUEZ, ANTONIO | REDACTED | BAYAMON | PR | 00936 | REDACTED |
| 568430 | VARGAS RODRIGUEZ, BIANCA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 568431 | Vargas Rodriguez, Bienvenido | REDACTED | Isabela | PR | 00662-1678 | REDACTED |
| 827739 | VARGAS RODRIGUEZ, BRENDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 568432 | VARGAS RODRIGUEZ, BRENDA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 568434 | VARGAS RODRIGUEZ, CARLOS A. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 568435 | VARGAS RODRIGUEZ, CATALINA | REDACTED | PONCE | PR | 00732-0035 | REDACTED |
| 568436 | VARGAS RODRIGUEZ, CHALITZA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 568438 | VARGAS RODRIGUEZ, DIANA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 568439 | VARGAS RODRIGUEZ, DIANA I | REDACTED | LAJAS | PR | 00667-9515 | REDACTED |
| 568440 | VARGAS RODRIGUEZ, DIANE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 827740 | VARGAS RODRIGUEZ, EMMA R | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 568441 | VARGAS RODRIGUEZ, ENID | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 568442 | VARGAS RODRIGUEZ, ENRIQUE A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 568443 | VARGAS RODRIGUEZ, ESTHER | REDACTED | SAN JUAN | PR | 00917-3632 | REDACTED |
| 568444 | VARGAS RODRIGUEZ, EVELYN | REDACTED | SAN JUAN | PR | 00727 | REDACTED |
| 568445 | VARGAS RODRIGUEZ, FELIX | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 568447 | Vargas Rodriguez, Freddie | REDACTED | Manati | PR | 00674 | REDACTED |
| 568448 | VARGAS RODRIGUEZ, GLADYS | REDACTED | CAROLINA | PR | 00984-6017 | REDACTED |
| 568449 | VARGAS RODRIGUEZ, GLORIA M | REDACTED | CAROLINA | PR | 00984-6017 | REDACTED |
| 568451 | VARGAS RODRIGUEZ, HECTOR L | REDACTED | CATANO | PR | 00962 | REDACTED |
| 827741 | VARGAS RODRIGUEZ, HECTOR L | REDACTED | CATANO | PR | 00962 | REDACTED |
| 568452 | VARGAS RODRIGUEZ, ILEAMIL L | REDACTED | GUAYNABO | PR | 00970-2566 | REDACTED |
| 568453 | VARGAS RODRIGUEZ, IRIS D | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 568454 | VARGAS RODRIGUEZ, IRIS M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 568455 | VARGAS RODRIGUEZ, ISRAEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 568456 | VARGAS RODRIGUEZ, IVETTE | REDACTED | PONCE PR | PR | 00731 | REDACTED |
| 568457 | VARGAS RODRIGUEZ, JANNETTE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 827742 | VARGAS RODRIGUEZ, JASHIRA M | REDACTED | PONCE | PR | 00730 | REDACTED |
| 568458 | VARGAS RODRIGUEZ, JAVIER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 568459 | VARGAS RODRIGUEZ, JOEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 568462 | VARGAS RODRIGUEZ, JORGE LUIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 568465 | Vargas Rodriguez, Jose A. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 568467 | VARGAS RODRIGUEZ, JUAN CARLOS | REDACTED | CAMUY | PR | 00627-9605 | REDACTED |
| 568469 | VARGAS RODRIGUEZ, JUNA D. | REDACTED | San Juan | PR | 00917-3632 | REDACTED |
| 568468 | VARGAS RODRIGUEZ, JUNA D. | REDACTED | SAN JUAN | PR | 00917-3632 | REDACTED |
| 568470 | VARGAS RODRIGUEZ, LADISLAO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 568471 | VARGAS RODRIGUEZ, LETICIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 568473 | VARGAS RODRIGUEZ, LIZMARY | REDACTED | MANATI | PR | 00624 | REDACTED |
| 568474 | VARGAS RODRIGUEZ, LOURDES | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 827743 | VARGAS RODRIGUEZ, LUIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 568477 | VARGAS RODRIGUEZ, LUZ Z | REDACTED | SAN GERMAN | PR | 00683-1975 | REDACTED |
| 827744 | VARGAS RODRIGUEZ, MARCOS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 568478 | VARGAS RODRIGUEZ, MARIA C | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 568479 | VARGAS RODRIGUEZ, MARIA ESTHER | REDACTED | TRUJILLO ALTO | PR | 00760 | REDACTED |
| 568480 | VARGAS RODRIGUEZ, MARIA L | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 568481 | VARGAS RODRIGUEZ, MARIANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 568482 | VARGAS RODRIGUEZ, MARISOL | REDACTED | ISABELA | PR | 00662 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 568483 | VARGAS RODRIGUEZ, MARITZA | REDACTED | SAN GERMAN | PR | 00637 | REDACTED |
| 568484 | VARGAS RODRIGUEZ, MARLENYS | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 568485 | VARGAS RODRIGUEZ, MAYRA Y | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 568486 | VARGAS RODRIGUEZ, MIGDALIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 568487 | Vargas Rodriguez, Miguel | REDACTED | Dorado | PR | 00646 | REDACTED |
| 568488 | VARGAS RODRIGUEZ, MIGUEL A. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 568489 | VARGAS RODRIGUEZ, MILDRED | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 827745 | VARGAS RODRIGUEZ, NAYSHMETT | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 568490 | VARGAS RODRIGUEZ, NORMA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 568491 | Vargas Rodriguez, Oscar A. | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 568492 | VARGAS RODRIGUEZ, PABLO | REDACTED | AGUADILLA | PR | 00605-0776 | REDACTED |
| 568493 | VARGAS RODRIGUEZ, RAMON | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 568494 | VARGAS RODRIGUEZ, RAUL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 827746 | VARGAS RODRIGUEZ, REINALDO O | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 568496 | VARGAS RODRIGUEZ, REY E. | REDACTED | Bayamón | PR | 00959 | REDACTED |
| 568497 | VARGAS RODRIGUEZ, RICHARD | REDACTED | GUANICA | PR | 00653-2721 | REDACTED |
| 568498 | Vargas Rodriguez, Richard A | REDACTED | Ponce | PR | 00728 | REDACTED |
| 568500 | VARGAS RODRIGUEZ, ROSA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 568499 | VARGAS RODRIGUEZ, ROSA | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 568501 | VARGAS RODRIGUEZ, SANDRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 568502 | VARGAS RODRIGUEZ, SILVIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568504 | VARGAS RODRIGUEZ, SONIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 568506 | VARGAS RODRIGUEZ, VALERIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 568508 | VARGAS RODRIGUEZ, VIVIAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568510 | VARGAS RODRIGUEZ, WALESKA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 568511 | VARGAS RODRIGUEZ, WILMER | REDACTED | RINCON | PR | 00677 | REDACTED |
| 827747 | VARGAS RODRIGUEZ, WILMER | REDACTED | RINCON | PR | 00677 | REDACTED |
| 827748 | VARGAS RODRIGUEZ, YERITZA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 568512 | VARGAS RODRIGUEZ, YESLIN D. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 568513 | VARGAS RODRIGUEZ, YESLIND | REDACTED | San Juan | PR | 00924 | REDACTED |
| 568514 | VARGAS RODRIGUEZ, ZAIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 827749 | VARGAS ROHENA, MARITZA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 568516 | VARGAS ROJAS, ELIZABETH | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 568518 | VARGAS ROLDAN, JULIO E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 568520 | VARGAS ROLDAN, MELISSA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 827750 | VARGAS ROLDAN, MILDRED J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 568522 | VARGAS ROLDAN, MILDRED J | REDACTED | CANOVANAS | PR | 00729-0581 | REDACTED |
| 568524 | VARGAS ROLON, ERIKA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 568526 | VARGAS ROLON, MIGDALIA | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 568527 | VARGAS ROLON, NYDIA C. | REDACTED | AIBONITO | PR | 00786 | REDACTED |
| 568528 | Vargas Roman, Alvin | REDACTED | Florida | PR | 00650 | REDACTED |
| 568529 | VARGAS ROMAN, ANITA | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 568531 | VARGAS ROMAN, IRIS I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 568532 | VARGAS ROMAN, IRMA O. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 568535 | Vargas Roman, Leslie K. | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 568536 | Vargas Roman, Miguel J | REDACTED | Moca | PR | 00676 | REDACTED |
| 568537 | VARGAS ROMAN, MYRNA E. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 827751 | VARGAS ROMAN, TERESITA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 568538 | VARGAS ROMERO, CARMEN G. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 568540 | VARGAS ROMERO, YUMILKA B | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568541 | VARGAS ROSA, CARMEN | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 568542 | VARGAS ROSA, LUIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 568543 | VARGAS ROSA, NAYDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 568544 | VARGAS ROSADO, AIDA | REDACTED | TOA BAJA | PR | 00951-1514 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 827752 | VARGAS ROSADO, AIDA M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 568545 | Vargas Rosado, Americo | REDACTED | Yauco | PR | 00698 | REDACTED |
| 568546 | Vargas Rosado, Edwin | REDACTED | Villalba | PR | 00766 | REDACTED |
| 568547 | VARGAS ROSADO, ELFREIDA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 827753 | VARGAS ROSADO, JULIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 568549 | VARGAS ROSADO, JULIA A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 568548 | VARGAS ROSADO, JULIA A | REDACTED | PENUELAS | PR | 00624-9608 | REDACTED |
| 568551 | Vargas Rosado, Luis A | REDACTED | Lady Lake | FL | 32159 | REDACTED |
| 568552 | VARGAS ROSADO, MARIBEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 568553 | VARGAS ROSADO, MIGDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 568554 | VARGAS ROSADO, VANESSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 568555 | VARGAS ROSADO, YAMIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 568556 | VARGAS ROSARIO, AYDINES M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 568558 | VARGAS ROSARIO, JOSE D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 568559 | VARGAS ROSARIO, JOSE L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 568561 | VARGAS ROSARIO, NESLIMAR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 827754 | VARGAS ROSARIO, NESLIMAR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 568562 | VARGAS ROSARIO, ROSA M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 827755 | VARGAS ROSARIO, ROSA M | REDACTED | GUAYNABO | PR | 00957 | REDACTED |
| 568563 | VARGAS ROSAS, AIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568564 | VARGAS ROSAS, ALVIN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 568566 | VARGAS ROSAS, LUZ M | REDACTED | ROSARIO | PR | 00636 | REDACTED |
| 568567 | VARGAS ROSAS, WILLIE J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568568 | VARGAS RUBIO, ALVIN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 568570 | VARGAS RUBIO, ALVIN J. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 568571 | VARGAS RUIZ, EDDA M. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 568572 | VARGAS RUIZ, GERARDO | REDACTED | JAYUYA | PR | 00611 | REDACTED |
| 568575 | VARGAS RUIZ, JOSE L. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 568576 | VARGAS RUIZ, LISANDRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 568577 | VARGAS RUIZ, LORNA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 827756 | VARGAS RUIZ, LORNA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 568579 | VARGAS RUIZ, MYRNA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 827757 | VARGAS RUIZ, MYRNA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 568580 | VARGAS RUIZ, NORAIDA | REDACTED | AGUADA PR | PR | 00602 | REDACTED |
| 568581 | VARGAS RUIZ, REBECA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 827758 | VARGAS RUIZ, ROLANDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 827759 | VARGAS RUIZ, ROLANDO G | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 827760 | VARGAS RUIZ, ROLANDO G | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 827761 | VARGAS RUPERTO, HECTOR D | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 568584 | VARGAS RUPERTO, HECTOR D | REDACTED | MAYAGUEZ | PR | 00682-6223 | REDACTED |
| 568585 | VARGAS RUSCALLEDA, JOSE A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 568588 | VARGAS SALERNA, JESUS | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 568590 | VARGAS SANABRIA, FRANCISCA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 568593 | VARGAS SANCHEZ, DANALIZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 568594 | VARGAS SANCHEZ, DANIEL | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 568595 | Vargas Sanchez, Eduardo | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 568596 | VARGAS SANCHEZ, EDUARDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 568597 | VARGAS SANCHEZ, EXOR MIGUEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 568598 | VARGAS SANCHEZ, JASSELY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 827762 | VARGAS SANCHEZ, JASSELY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 568601 | VARGAS SANCHEZ, JESSICA | REDACTED | LARES | PR | 00669 | REDACTED |
| 568603 | VARGAS SANCHEZ, JUAN C | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 568606 | VARGAS SANCHEZ, MERCEDES | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 568607 | VARGAS SANCHEZ, ROSA M. | REDACTED | San Juan | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 568608 | VARGAS SANCHEZ, SANTOS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568612 | VARGAS SANTANA, DANIEL | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 568613 | VARGAS SANTANA, EDGARDO E. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 568614 | VARGAS SANTANA, ELANE | REDACTED | UTUADO | PR | 00641-9605 | REDACTED |
| 568615 | VARGAS SANTANA, FERDINAND | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 568617 | VARGAS SANTANA, JOHNBERTY | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 568619 | VARGAS SANTANA, LINSAY M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 568620 | VARGAS SANTANA, MILLIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 827763 | VARGAS SANTANA, MILLIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 568623 | VARGAS SANTIAGO, ANA R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 568626 | VARGAS SANTIAGO, BENJAMIN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 827764 | VARGAS SANTIAGO, BESS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 568627 | VARGAS SANTIAGO, BESS L. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 568628 | Vargas Santiago, Carmelo | REDACTED | Dorado | PR | 00646 | REDACTED |
| 568630 | VARGAS SANTIAGO, CHRISTIAN | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 827765 | VARGAS SANTIAGO, CHRISTIAN | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 568631 | Vargas Santiago, Edmundo | REDACTED | Ponce | PR | 00731 | REDACTED |
| 568632 | VARGAS SANTIAGO, ENRICO | REDACTED | MANATI | PR | 00693 | REDACTED |
| 827766 | VARGAS SANTIAGO, IRIS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 568634 | VARGAS SANTIAGO, IRIS M | REDACTED | JAYUYA | PR | 00664-9702 | REDACTED |
| 568635 | VARGAS SANTIAGO, ISRAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 568638 | VARGAS SANTIAGO, JOSE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 568639 | VARGAS SANTIAGO, JOSE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 568641 | VARGAS SANTIAGO, JOSE A | REDACTED | San Juan | PR | 00936 | REDACTED |
| 568642 | Vargas Santiago, Jose A. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 568643 | VARGAS SANTIAGO, JOSE JAVIER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 568644 | Vargas Santiago, Joseline | REDACTED | Ponce | PR | 00731 | REDACTED |
| 827767 | VARGAS SANTIAGO, KARINA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 568647 | Vargas Santiago, Luis A | REDACTED | Trujillo Alto | PR | 00977-1324 | REDACTED |
| 568649 | VARGAS SANTIAGO, LUIS E | REDACTED | Lajas | PR | 00667 | REDACTED |
| 568651 | Vargas Santiago, Luz M. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 568652 | VARGAS SANTIAGO, MARIA J. | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 568653 | Vargas Santiago, Marisol | REDACTED | San German | PR | 00683 | REDACTED |
| 568654 | VARGAS SANTIAGO, MIGDALIA | REDACTED | JAYUYA | PR | 00664-9612 | REDACTED |
| 568657 | VARGAS SANTIAGO, RAFAELA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 827768 | VARGAS SANTIAGO, SALLY E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 568658 | VARGAS SANTIAGO, YAMIL R. | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 568659 | VARGAS SANTIAGO, YVETTE | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 568660 | VARGAS SANTIAGO, YVETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 568661 | VARGAS SANTOS, CHARLENE | REDACTED | CAROLINA | PR | 00996 | REDACTED |
| 568662 | Vargas Santos, Daniel | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 568663 | Vargas Santos, Felix D | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 568664 | Vargas Santos, Felix E | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 568665 | VARGAS SANTOS, FELIX J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 568666 | Vargas Santos, Felix M | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 568667 | VARGAS SANTOS, FELIX N | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 568668 | Vargas Santos, Fernando | REDACTED | Cidra | PR | 00739 | REDACTED |
| 568669 | VARGAS SANTOS, IRIS C | REDACTED | MOCA | PR | 00676 | REDACTED |
| 568670 | VARGAS SANTOS, JENNIFER M. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 568671 | VARGAS SANTOS, MARDYS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 568673 | Vargas Santos, Maria De los A | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 827769 | VARGAS SANTOS, MIGUEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 568674 | VARGAS SANTOS, MIGUEL | REDACTED | PONCE 2 | PR | 00728-1803 | REDACTED |
| 568675 | VARGAS SANTOS, SANDRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 568676 | VARGAS SEDA, CARMEN S | REDACTED | MAYAGUEZ | PR | 00680-9060 | REDACTED |
| 827770 | VARGAS SEDA, JEDELY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568677 | VARGAS SEDA, JOMARYS | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 568678 | Vargas Seda, Norberto | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 568680 | Vargas Segarra, Alex F. | REDACTED | Mayaguez | PR | 00681-2373 | REDACTED |
| 568681 | VARGAS SEGUI, CARLOS M | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 827771 | VARGAS SEGUI, CARLOS M | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 568683 | Vargas Semidey, Jonathan | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 568685 | VARGAS SEMIDEY, RAMON F | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 568592 | Vargas Sepulveda, Amilcar | REDACTED | Lajas | PR | 00667 | REDACTED |
| 568686 | VARGAS SEPULVEDA, ANA J | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 568687 | VARGAS SEPULVEDA, ANA M. | REDACTED | ENSENADA | PR | 00000 | REDACTED |
| 568688 | VARGAS SEPULVEDA, EMELINA | REDACTED | LAJAS | PR | 00667-2609 | REDACTED |
| 568689 | VARGAS SEPULVEDA, GUILLERMINA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 568691 | VARGAS SEPULVEDA, MILTON | REDACTED | San Juan | PR | 00667 | REDACTED |
| 568692 | Vargas Sepulveda, Rafael W | REDACTED | Ponce | PR | 00728-2500 | REDACTED |
| 568693 | VARGAS SEPULVEDA, REINALDO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 568694 | VARGAS SEPULVEDA, RUTH D | REDACTED | RIO GRANDE | PR | 00745-1802 | REDACTED |
| 568695 | VARGAS SEPULVEDA, TETELO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 568696 | VARGAS SERRANO, JACOBO A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 568697 | VARGAS SERRANO, LUZ E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 827772 | VARGAS SERRANO, LUZ E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 568698 | VARGAS SERRANO, YIMAZOA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568699 | VARGAS SIERRA, SONIALIZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 827773 | VARGAS SIERRA, SONIALIZ | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 568701 | VARGAS SILVA, GRICELA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 568703 | VARGAS SILVA, LUIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 568704 | VARGAS SOEGAARD, ENOELLYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 568705 | Vargas Soler, Hector I | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 568706 | VARGAS SOLER, HECTOR I. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 568707 | VARGAS SOLIS, KARLA L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 568708 | VARGAS SOSA, ARMANDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 568709 | VARGAS SOSA, MARIBEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 568710 | VARGAS SOSA, MICHELLE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 827774 | VARGAS SOSA, MICHELLE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 568712 | Vargas Soto, Gabriel A | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 568714 | VARGAS SOTO, JORGE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 568715 | VARGAS SOTO, JOSE R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 568716 | VARGAS SOTO, KEILA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 827775 | VARGAS SOTO, KEILA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 568717 | VARGAS SOTO, LUIS | REDACTED | JUANA DIAZ | PR | 00780 | REDACTED |
| 568718 | VARGAS SOTO, LUIS E | REDACTED | CATANO | PR | 00963 | REDACTED |
| 568719 | VARGAS SOTO, MANUEL A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 568721 | VARGAS SOTO, MARIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 568722 | VARGAS SOTO, MAYRA I. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 568723 | VARGAS SOTO, MAYRA L | REDACTED | MOCA PR | PR | 00676 | REDACTED |
| 568724 | Vargas Soto, Nelida | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 568726 | VARGAS SOTO, VILMA F | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 568727 | VARGAS SOTO, VILMA V | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 827776 | VARGAS SOTO, WILNELIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 568729 | VARGAS SOTO, YANIRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 827777 | VARGAS SUAREZ, JOSE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 568731 | VARGAS SUAREZ, JOSE J | REDACTED | GUAYNABO | PR | 00966 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 568732 | VARGAS TAPIA, NANCY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 568733 | VARGAS TAVAREZ, HECTOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 568735 | VARGAS TIRADO, ENRIQUE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 568736 | VARGAS TIRADO, WILFREDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 568737 | VARGAS TIRU, JULIO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 568738 | VARGAS TOLEDO, MISAEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 568739 | VARGAS TOLEDO, ODALLIA L | REDACTED | MAYAGUEZ | PR | 00681-6085 | REDACTED |
| 568740 | VARGAS TOLEDO, ROSA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 827778 | VARGAS TORES, MILADY A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 568741 | VARGAS TORO, LIZA A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 568742 | VARGAS TORO, NELIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 568743 | VARGAS TORO, WILMA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 568745 | VARGAS TORRES, ALIZENET | REDACTED | BARCELONETA | PR | 00617-9704 | REDACTED |
| 568747 | VARGAS TORRES, AMNERIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 568749 | VARGAS TORRES, AWILDA | REDACTED | San Juan | PR | 00731 | REDACTED |
| 568750 | VARGAS TORRES, AWILDA | REDACTED | PONCE | PR | 00730-1486 | REDACTED |
| 568751 | VARGAS TORRES, BUENAVENTURA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 568752 | VARGAS TORRES, CARMEN D | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 568753 | VARGAS TORRES, CARMEN L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 568754 | VARGAS TORRES, CARMEN M. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 827779 | VARGAS TORRES, DALLYMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 568757 | VARGAS TORRES, DALLYMAR | REDACTED | LAJAS | PR | 00667-9706 | REDACTED |
| 568758 | VARGAS TORRES, DANULKA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 568759 | Vargas Torres, David | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 568760 | VARGAS TORRES, DORIMAR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 568761 | VARGAS TORRES, ELIZ MARIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 568763 | VARGAS TORRES, EUNICE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 568765 | VARGAS TORRES, FRANKIE | REDACTED | JAYUYA | PR | 00601 | REDACTED |
| 568767 | VARGAS TORRES, HECTOR E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 568768 | VARGAS TORRES, IVELISSE I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 568769 | VARGAS TORRES, JESSICA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 568772 | Vargas Torres, Jose B | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 568773 | VARGAS TORRES, JOSE E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 568774 | VARGAS TORRES, JOSE S. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 568775 | VARGAS TORRES, KAREN Z | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 827780 | VARGAS TORRES, KHARELY R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 568776 | VARGAS TORRES, LUIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 568777 | VARGAS TORRES, MARIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 827781 | VARGAS TORRES, MARIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 568778 | VARGAS TORRES, MARIA E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 568779 | VARGAS TORRES, MARIBEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 827782 | VARGAS TORRES, MARIBEL | REDACTED | ISABELA | PR | 00622 | REDACTED |
| 568780 | VARGAS TORRES, MARIELIZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 568784 | VARGAS TORRES, NILSA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 568785 | VARGAS TORRES, OMAR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 568787 | VARGAS TORRES, PILAR | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 827783 | VARGAS TORRES, VICTOR | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 568788 | VARGAS TORRES, VICTOR J | REDACTED | VEGA ALTA | PR | 00692-0293 | REDACTED |
| 568789 | VARGAS TORRES, VICTOR L | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 568790 | VARGAS TORRES, VICTOR M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 568792 | VARGAS TORRES, YOLANDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 568794 | VARGAS TRINIDAD, NEFTALI | REDACTED | GUAYNABO | PR | 00970-7891 | REDACTED |
| 568795 | VARGAS TROCHE, LYDIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 827784 | VARGAS TROCHE, LYDIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 568796 | VARGAS TROCHE, MADELINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568797 | VARGAS TRUJILLO, NILSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 568799 | VARGAS VALDES, EDNA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 827785 | VARGAS VALDES, LEIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 568801 | VARGAS VALDES, LEIDA C | REDACTED | COAMO | PR | 00769-2118 | REDACTED |
| 568804 | VARGAS VALENTIN, EDELMIRO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 568805 | VARGAS VALENTIN, FRANCISCO | REDACTED | LARES | PR | 00669 | REDACTED |
| 827786 | VARGAS VALENTIN, JEANNETTE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 568807 | VARGAS VALENTIN, JOSE L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 568808 | VARGAS VALENTIN, LUIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568809 | VARGAS VALENTIN, LUZ E | REDACTED | LARES | PR | 00669 | REDACTED |
| 568810 | VARGAS VALENTIN, LYDIA | REDACTED | CEIBA | PR | 00669 | REDACTED |
| 568811 | VARGAS VALENTIN, NANCY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568812 | VARGAS VALENTIN, VANESSA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 568813 | VARGAS VALLE, ANGEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 568814 | VARGAS VALLE, MIRIAM | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 568815 | VARGAS VARELA, MARGARITA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 568818 | VARGAS VARGAS, ALFONSO | REDACTED | PONCE | PR | 00761 | REDACTED |
| 568820 | VARGAS VARGAS, ANA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 568821 | VARGAS VARGAS, ANGEL L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 568825 | VARGAS VARGAS, CARMEN M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 568826 | VARGAS VARGAS, EDGAR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 568829 | VARGAS VARGAS, EDWIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568830 | VARGAS VARGAS, EDWIN G | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568831 | VARGAS VARGAS, EMERITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 568832 | VARGAS VARGAS, ENEIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 568834 | VARGAS VARGAS, ERIC | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 568835 | VARGAS VARGAS, EVA JULIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 568836 | VARGAS VARGAS, FERDINAND | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 827787 | VARGAS VARGAS, GREGORIO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 568837 | VARGAS VARGAS, GREGORIO | REDACTED | CABO ROJO | PR | 00623-9708 | REDACTED |
| 568839 | VARGAS VARGAS, INES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 827788 | VARGAS VARGAS, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 568840 | VARGAS VARGAS, JOSE A | REDACTED | BAYAMON | PR | 00956-2134 | REDACTED |
| 568841 | VARGAS VARGAS, JOSE L | REDACTED | LAJAS | PR | 00667-9603 | REDACTED |
| 568842 | VARGAS VARGAS, JULIO | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 568843 | VARGAS VARGAS, LILLIAN | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 568844 | VARGAS VARGAS, LIMARIS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 568828 | Vargas Vargas, Luis A | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 568845 | VARGAS VARGAS, LUIS A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 568846 | VARGAS VARGAS, LUIS FELIPE | REDACTED | LAJAS | PR | 00667-0880 | REDACTED |
| 568847 | VARGAS VARGAS, LUZ M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 568848 | VARGAS VARGAS, MADELINE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 568849 | VARGAS VARGAS, MARIA E | REDACTED | RINCON | PR | 00677 | REDACTED |
| 827789 | VARGAS VARGAS, MARILYN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 568850 | VARGAS VARGAS, MIGUEL A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568854 | VARGAS VARGAS, RODRIGO E | REDACTED | MAYAGUEZ | PR | 00680-7423 | REDACTED |
| 568855 | VARGAS VARGAS, SANDRA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568856 | VARGAS VARGAS, SHELLY | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 568857 | VARGAS VARGAS, TERESA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 568858 | VARGAS VARGAS, TOMAS | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 568859 | VARGAS VARGAS, WENDELL | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 568860 | VARGAS VARGAS, ZENAIDA E. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 568861 | VARGAS VAZQUEZ, ALIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 827790 | VARGAS VAZQUEZ, ALIDA L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 568862 | VARGAS VAZQUEZ, ANNETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 827791 | VARGAS VAZQUEZ, CELIA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 568864 | VARGAS VAZQUEZ, DAMARIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 568865 | VARGAS VAZQUEZ, DIANA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 568866 | VARGAS VAZQUEZ, EMERITA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 568867 | VARGAS VAZQUEZ, IRMA I | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 568868 | Vargas Vazquez, Jose J. | REDACTED | San German | PR | 00683 | REDACTED |
| 568869 | VARGAS VAZQUEZ, JOSE L. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 568870 | VARGAS VAZQUEZ, LILLIAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 568871 | VARGAS VAZQUEZ, LYDIA V. | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 568872 | VARGAS VAZQUEZ, MARGARITA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 568874 | VARGAS VAZQUEZ, MILAGROS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568875 | VARGAS VAZQUEZ, NORMA I | REDACTED | BARCELONETA | PR | 00617-1232 | REDACTED |
| 568876 | VARGAS VAZQUEZ, VERONICA | REDACTED | MARICAO | PR | 00637 | REDACTED |
| 827792 | VARGAS VAZQUEZ, VERONICA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 568877 | Vargas Vazquez, Waleska I | REDACTED | Orlando | FL | 32869-2653 | REDACTED |
| 827793 | VARGAS VAZQUEZ, WILFREDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 568878 | VARGAS VAZQUEZ, WILFREDO | REDACTED | MOCA | PR | 00676-9613 | REDACTED |
| 568882 | VARGAS VEGA, DAVID | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 568883 | VARGAS VEGA, ELIGIO | REDACTED | GUAYAMA | PR | 00784-6814 | REDACTED |
| 568885 | VARGAS VEGA, HIPOLITO | REDACTED | San Juan | PR | 00985 | REDACTED |
| 827794 | VARGAS VEGA, JUAN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 568887 | VARGAS VEGA, JUAN R | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 568888 | VARGAS VEGA, KEISHLA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 827795 | VARGAS VEGA, MACHALY M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 568889 | VARGAS VEGA, MARCOS A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 568891 | VARGAS VEGA, NILDA | REDACTED | CAYEY | PR | 00716 | REDACTED |
| 568893 | VARGAS VEGA, ROSA J | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 568894 | VARGAS VEGA, WILLYS A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 827796 | VARGAS VEGA, WILLYS A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 568895 | VARGAS VEGA, YAREY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 568897 | Vargas Velazquez, Dixon | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 568898 | VARGAS VELAZQUEZ, ELVIRA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 568900 | VARGAS VELAZQUEZ, ROSA | REDACTED | PONCE P R | PR | 00728 | REDACTED |
| 827797 | VARGAS VELAZQUEZ, ROSA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 827798 | VARGAS VELAZQUEZ, WENDOLINE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 568901 | VARGAS VELAZQUEZ, WENDOLINE V | REDACTED | COAMO | PR | 00769 | REDACTED |
| 568902 | VARGAS VELEZ, ELBA I | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 568903 | VARGAS VELEZ, FLORES | REDACTED | UTUADO | PR | 00641-9728 | REDACTED |
| 568904 | VARGAS VELEZ, GLADYS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 568905 | Vargas Velez, Kasandra | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 568906 | VARGAS VELEZ, LIXIADARY | REDACTED | CAROLINA | PR | 00611 | REDACTED |
| 568907 | VARGAS VELEZ, LOUIS E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 568908 | VARGAS VELEZ, LOURDES | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 568909 | Vargas Velez, Lourdes M | REDACTED | San Juan | PR | 00926 | REDACTED |
| 568910 | VARGAS VELEZ, LUCY | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 827799 | VARGAS VELEZ, LUIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 568911 | VARGAS VELEZ, LUIS A. | REDACTED | LARES | PR | 00669 | REDACTED |
| 827800 | VARGAS VELEZ, MARIANGELICE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 568912 | VARGAS VELEZ, MARITZA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 568913 | VARGAS VELEZ, MAXIMINA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 568914 | VARGAS VELEZ, MIGUEL ANGEL | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 568915 | VARGAS VELEZ, NATALIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 827801 | VARGAS VELEZ, NATALIE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 568916 | VARGAS VELEZ, PABLO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 568917 | VARGAS VELEZ, RUTH L | REDACTED | AIBONITO | PR | 00705-0419 | REDACTED |
| 568918 | VARGAS VELEZ, SANDRA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 827802 | VARGAS VELEZ, WANDA B. | REDACTED | MAYAGUEZ | PR | 00608 | REDACTED |
| 827803 | VARGAS VELEZ, YAMILETTE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 568920 | Vargas Velez, Zuheil Marie | REDACTED | Ponce | PR | 00728 | REDACTED |
| 568922 | VARGAS VICENTY, ANGIERIES | REDACTED | COAMO | PR | 00769 | REDACTED |
| 568925 | VARGAS VIENTOS, JOSE L | REDACTED | ISABELA | PR | 00662-2627 | REDACTED |
| 827804 | VARGAS VIERA, LIZBETH | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 568928 | VARGAS VILLALOBOS, VERONICA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 827805 | VARGAS VILLALOBOS, VERONICA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 568930 | VARGAS VILLANUEVA, ANGEL D. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 568931 | Vargas Villanueva, Edwin | REDACTED | San Juan | PR | 00917 | REDACTED |
| 568932 | VARGAS VILLANUEVA, MIGUEL | REDACTED | AGUADILLA | PR | 00603-6277 | REDACTED |
| 568934 | Vargas Villanueva, Wilfredo | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 568935 | VARGAS VILLAR, MARISSA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 568936 | VARGAS WALKER, ANTONIA M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 568937 | Vargas Walker, Francisco J | REDACTED | Moca | PR | 00676 | REDACTED |
| 568939 | VARGAS ZAPATA, ISABEL Y | REDACTED | LAJAS | PR | 00667-9602 | REDACTED |
| 827806 | VARGAS ZAPATA, MARISOL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 568940 | VARGAS ZAPATA, SOL B | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 568941 | VARGAS ZAYAS, CARMEN E | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 568942 | VARGAS ZAYAS, EDDIE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 568943 | Vargas Zayas, Pedro | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 568944 | VARGAS ZENO, ELAINE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 568945 | VARGAS ZENO, HECTOR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 827807 | VARGAS, ALEXIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 568948 | VARGAS, BENITO | REDACTED | PONCE | PR | 00716 | REDACTED |
| 568949 | VARGAS, BENITO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 568953 | VARGAS, HECTOR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 568954 | VARGAS, JENNIFER | REDACTED | Carolina | PR | 00985 | REDACTED |
| 568955 | VARGAS, JOEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 827808 | VARGAS, JOSE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 568956 | Vargas, Karenin | REDACTED | Guanica | PR | 00653 | REDACTED |
| 568957 | VARGAS, LEONARDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 827809 | VARGAS, LUIS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 568958 | VARGAS, MAGDA E | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 568964 | VARGAS, MILAGROS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 568965 | VARGAS, OLGA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 568967 | VARGAS, RAUL O | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 568968 | VARGAS, ROSALIA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 568969 | VARGAS, TERESA E. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 568973 | VARGASBURGOS, LUIS M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 568974 | VARGASCOLON, EDDIE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 568975 | VARGASGONZALEZ, LOURDES I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 568976 | VARGASROMAN, EMILIA VERA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 568978 | VARGS GARCIA, JUAN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 568983 | VARNER GONZALEZ, HILDA M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 568986 | VARONA BLANCO, HUGO | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 827810 | VARONA BLANCO, HUGO L | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 568991 | VARONA COLLAZO, BRUNILDA M. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 827811 | VARONA COLLAZO, JUANJESUS N | REDACTED | GUAYNABO | PR | 00966 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 827812 | VARONA COLLAZO, MARIELACRISTINA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 827813 | VARONA ESCRIBANO, JOSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 568996 | VARONA MORALES, CARLOS A. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 568997 | VARONA RODRIGUEZ, ANYELINE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 568998 | VARONA RODRIGUEZ, ANYELINE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 568999 | VARONA ROSARIO, JOSE RAMON | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 569000 | VARONA ROSARIO, VICENTE | REDACTED | SANTURCE | PR | 00936 | REDACTED |
| 569001 | VARONA RUEMMELE, JOSE R. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 827814 | VARONA VAZQUEZ, ANA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 569002 | VARONA VAZQUEZ, ANA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 569005 | VASALLO ACEVEDO, JAIME L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 569006 | VASALLO ACEVEDO, MARIA DEL C. | REDACTED | San Juan | PR | 00901 | REDACTED |
| 569007 | VASALLO ANADON, VICTOR L. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 569008 | VASALLO APONTE, HAYDEE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 827815 | VASALLO BORRERO, ISALY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 569010 | VASALLO BORRERO, ISALY E | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 569013 | VASALLO ECHEVARRIA, WANDA D. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 569014 | VASALLO GAUTIER, IVONNE | REDACTED | San Juan | PR | 00982 | REDACTED |
| 569015 | VASALLO GUZMAN, CYNTHIA E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 569017 | VASALLO MALDONADO, OBBAL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 569018 | VASALLO OCASIO, ISABEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 569021 | VASALLO VERDEJO, MARITZA D | REDACTED | RIOPIEDRAS | PR | 00921 | REDACTED |
| 569023 | Vascot Ortiz, Victor M | REDACTED | Killeen | TX | 76542 | REDACTED |
| 827816 | VASQUEZ SERRANO, SILVIA M | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 569030 | VASQUEZ CARABALLO, RICARDO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 569031 | VASQUEZ CRUZ, ROSEMARIE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 569033 | VASQUEZ LEBRON, MIGDALIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 569035 | VASQUEZ LUCIANO, ETERVINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 569036 | VASQUEZ MARTE, MALDELIN C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 827817 | VASQUEZ PICA, CAROLINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 569039 | VASQUEZ RIVERA, ZELITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 569042 | VASQUEZ SALAZAR, CESAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 569043 | VASQUEZ SANCHEZ, AMAURY | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 827818 | VASQUEZ SANTIAGO, KEVIN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 569044 | VASQUEZ SANTOS, LUIS D. | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 569046 | VASQUEZ SOTO, ALONSO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 569047 | VASQUEZ TOLENTINO, ANN LIZ | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 569049 | VASQUEZ VILA, FELIPE | REDACTED | PONCE | PR | 00716-3839 | REDACTED |
| 569051 | VASSALLO ACEVEDO, IVONNE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 569053 | VASSALLO COLON, MILAGROS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 569055 | VASSALLO GAUTIER, IVONNE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 569057 | VASSALLO MIRANDA, IDALIA M | REDACTED | SAN JUAN | PR | 00902-1769 | REDACTED |
| 569058 | VASSALLO MIRANDA, RAFAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 569059 | VASSALLO MIRANDA, RAFAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 569060 | VASSALLO OCASIO, MARIA E. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 827819 | VASSALLO OLMO, GIANINA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 569061 | VASSALLO RODRIGUEZ, LYMARI | REDACTED | CATANO | PR | 00962 | REDACTED |
| 827820 | VASSALLO RODRIGUEZ, LYMARI V | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 569062 | VASSALLO VIZCARRONDO, HECTOR E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 569063 | VASSALLO VIZCARRONDO, HECTOR EDGARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 827821 | VASSUP VALENTIN, VICTOR | REDACTED | SAN JUAN | PR | 00915 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 569069 | VAYAS LLERA, AILENE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 569070 | VAYAS LLERA, MARIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 569071 | VAYAS LLERA, MARIA L. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 827822 | VAZ CORTES, MARTHA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 569078 | VAZ CORTES, MARTHA E | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 569080 | VAZ MORALES, DEBBIE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 569082 | VAZ ORTEGA, SHEILA M. | REDACTED | TOA BAJA | PR | 00949-3802 | REDACTED |
| 569084 | VAZ ROSADO, SULEIKA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 569086 | VAZAQUEZ MORENO, JOSE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 569087 | VAZGEN ARTOUNIAN, ROGER | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 827823 | VAZGUEZ GONZALEZ, AILEEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 569088 | VAZOUEZ SANCHEZ, EUMIR | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 569089 | VAZQUE VAZQUEZ, VIICENTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 569090 | VAZQUES DIAS, KAREN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 569091 | VAZQUES FUENTES, YESENIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 569092 | VAZQUESGUZMAN, HERIBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 569099 | VAZQUEZ ABADIA, EMILIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 569101 | VAZQUEZ ABREU, ROSA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 827824 | VAZQUEZ ABREU, ROSA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 569102 | VAZQUEZ ACEVEDO, ANGIEMER | REDACTED | DORADO | PR | 00646 | REDACTED |
| 569103 | VAZQUEZ ACEVEDO, CARMEN A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 569104 | VAZQUEZ ACEVEDO, DANIEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 569105 | VAZQUEZ ACEVEDO, EVELYN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 569106 | VAZQUEZ ACEVEDO, GISEL D | REDACTED | LARES | PR | 00669 | REDACTED |
| 569107 | VAZQUEZ ACEVEDO, GLENDALY | REDACTED | ISABELA | PR | 00971 | REDACTED |
| 569109 | VAZQUEZ ACEVEDO, IRIS J. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 827825 | VAZQUEZ ACEVEDO, JUAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 569114 | VAZQUEZ ACEVEDO, SHARYMER | REDACTED | SANJUAN | PR | 00925 | REDACTED |
| 569115 | VAZQUEZ ACEVEDO, TERESA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 827826 | VAZQUEZ ACEVEDO, TERESA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 569116 | Vazquez Acevedo, Vidal | REDACTED | San German | PR | 00683 | REDACTED |
| 569117 | VAZQUEZ ACEVEDO, XIOMARA | REDACTED | CANOVANAS | PR | 00729-1741 | REDACTED |
| 569118 | VAZQUEZ ACOSTA, ALBY | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 569119 | VAZQUEZ ACOSTA, BONNIBELLE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 569124 | Vazquez Acosta, Ivellisse | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 569128 | VAZQUEZ ACOSTA, LUZ M | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 569129 | VAZQUEZ ACOSTA, MARIA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 827827 | VAZQUEZ ADORNO, LUIS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 569131 | VAZQUEZ AGOSTO, AIDIL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 827828 | VAZQUEZ AGOSTO, AIDIL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 827829 | VAZQUEZ AGOSTO, BRUNILDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 569133 | VAZQUEZ AGOSTO, DORIELIZ | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 569134 | VAZQUEZ AGOSTO, ELBA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 569135 | VAZQUEZ AGOSTO, FELIX | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 569136 | VAZQUEZ AGOSTO, FELIX | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 569137 | VAZQUEZ AGOSTO, JULIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 569138 | VAZQUEZ AGOSTO, WANDA I. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 569139 | VAZQUEZ AGUILA, JOEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 569140 | Vazquez Alameda, Luis A | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 569141 | VAZQUEZ ALAMO, GENNELICH | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 569142 | VAZQUEZ ALAMO, GENNELICH D | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 569143 | VAZQUEZ ALAMO, LILLIAM E | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 569144 | VAZQUEZ ALBALADEJO, IRIS M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 827830 | VAZQUEZ ALBALADEJO, IRIS M | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 827831 | VAZQUEZ ALBALADEJO, IRIS M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 827832 | VAZQUEZ ALBALADEJO, JESSICA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 569145 | Vazquez Albelo, Eliezer | REDACTED | Corozal | PR | 00783 | REDACTED |
| 569147 | VAZQUEZ ALBERTY, CARLOS A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 827833 | VAZQUEZ ALBINO, HAYDEE L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 569148 | VAZQUEZ ALBINO, HILDA E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 569149 | VAZQUEZ ALBINO, JOSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 569150 | VAZQUEZ ALBINO, VIOLETA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 569151 | VAZQUEZ ALBOLADEJO, ROSANGELIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 569152 | VAZQUEZ ALCALA, LINNETTE M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 569153 | VAZQUEZ ALCANTARA, NATALIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 569155 | VAZQUEZ ALDARONDO, MARIBEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 569156 | VAZQUEZ ALDRICH, BRENDA I. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 569158 | VAZQUEZ ALDUEY, CAROL A | REDACTED | LEVITTOWN | PR | 00950 | REDACTED |
| 569160 | VAZQUEZ ALEJANDRO, VERONICA E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 569161 | VAZQUEZ ALEQUIN, FEDERICO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 827834 | VAZQUEZ ALEQUIN, FEDERICO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 569164 | VAZQUEZ ALFONSO, LUIS A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 569165 | VAZQUEZ ALFONSO, PAULINO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 569166 | VAZQUEZ ALGARIN, JOSE M. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 569167 | VAZQUEZ ALGARIN, LUZ A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 569168 | VAZQUEZ ALGARIN, MILDRED | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 569169 | VAZQUEZ ALGARIN, REYNALD | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 569170 | VAZQUEZ ALIBRAM, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 569171 | VAZQUEZ ALICEA, BENJAMIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 827835 | VAZQUEZ ALICEA, BENJAMIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 569172 | VAZQUEZ ALICEA, CAMILLIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 569173 | VAZQUEZ ALICEA, CARLOS A. | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 569174 | Vazquez Alicea, Cesar E | REDACTED | Caguas | PR | 00725 | REDACTED |
| 569175 | VAZQUEZ ALICEA, CHRISTIAN R | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 569176 | VAZQUEZ ALICEA, FELIX | REDACTED | TOA ALTA | PR | 00952 | REDACTED |
| 569177 | VAZQUEZ ALICEA, HECTOR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 569179 | VAZQUEZ ALICEA, JANET | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 569178 | VAZQUEZ ALICEA, JANET | REDACTED | CAROLINA | PR | 00983-4762 | REDACTED |
| 569183 | VAZQUEZ ALICEA, MARIA E | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 569185 | VAZQUEZ ALICEA, YOLANDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 569186 | VAZQUEZ ALIERS, REYNALDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 569187 | VAZQUEZ ALLENDE, LIZETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 569189 | VAZQUEZ ALMENA, JULIA | REDACTED | CAGUAS | PR | 00725-9417 | REDACTED |
| 569190 | VAZQUEZ ALMENA, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 569191 | VAZQUEZ ALMENA, MARIA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 569193 | Vazquez Almodovar, America | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 569194 | Vazquez Almodovar, Angel M | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 569196 | Vazquez Almodovar, Rosa J | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 569197 | VAZQUEZ ALMONTE, FLORICELDA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 569198 | VAZQUEZ ALOMAR, IRIS W | REDACTED | TOA ALTA | PR | 00954-1318 | REDACTED |
| 569199 | VAZQUEZ ALOMAR, KETSY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 569200 | VAZQUEZ ALONSO, GLADYS E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 569206 | VAZQUEZ ALVALLE, LUIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 569208 | Vazquez Alvarado, Carlos | REDACTED | Ponce | PR | 00730-4142 | REDACTED |
| 569211 | VAZQUEZ ALVARADO, ERASMO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 569214 | VAZQUEZ ALVARADO, JORGE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 569215 | VAZQUEZ ALVARADO, JUAN C | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 827836 | VAZQUEZ ALVARADO, LUIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 569217 | VAZQUEZ ALVARADO, LUIS | REDACTED | JUANA DIAZ | PR | 00795-9512 | REDACTED |
| 569218 | Vazquez Alvarado, Marlon | REDACTED | Villalba | PR | 00766 | REDACTED |
| 569220 | VAZQUEZ ALVARADO, MIRIAM E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 827837 | VAZQUEZ ALVARADO, VILMA | REDACTED | HUMACACO | PR | 00791 | REDACTED |
| 569221 | VAZQUEZ ALVARADO, VILMA T | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 569222 | VAZQUEZ ALVARADO, YELLY E | REDACTED | JUANA DIAZ | PR | 00957-9512 | REDACTED |
| 569224 | VAZQUEZ ALVAREZ, CARLOS R | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 569225 | VAZQUEZ ALVAREZ, EDNA L. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 569226 | VAZQUEZ ALVAREZ, EVA J | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 569227 | VAZQUEZ ALVAREZ, IDALI | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 827838 | VAZQUEZ ALVAREZ, IDALI | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 569228 | VAZQUEZ ALVAREZ, ILEANA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 827839 | VAZQUEZ ALVAREZ, IVELISSE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 569230 | VAZQUEZ ALVAREZ, JUAN MANUEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 569231 | Vazquez Alvarez, Luis A | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 569232 | VAZQUEZ ALVAREZ, MIGUEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 569234 | VAZQUEZ ALVAREZ, RAFAEL | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 827840 | VAZQUEZ ALVAREZ, ROBERTO Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 569237 | VAZQUEZ ALVERIO, ALEXANDER | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 569238 | VAZQUEZ ALVIRA, ENID V. | REDACTED | PONCE | PR | 00730-4127 | REDACTED |
| 569239 | VAZQUEZ ALVIRA, MARANGELIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 569240 | VAZQUEZ ALVIRA, MARIANGEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 569242 | VAZQUEZ AMBERS, ANGEL R | REDACTED | JUANA DIAZ | PR | 00795-2501 | REDACTED |
| 569244 | VAZQUEZ ANAJA, LUZ | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 569246 | VAZQUEZ ANAYA, AWILDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 827841 | VAZQUEZ ANAYA, AWILDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 569247 | Vazquez Andino, Gilberto | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 569250 | VAZQUEZ ANDINO, MARIA B. | REDACTED | San Juan | PR | 00912 | REDACTED |
| 569251 | VAZQUEZ ANDINO, MARIA B. | REDACTED | Santurce | PR | 00912 | REDACTED |
| 569252 | VAZQUEZ ANDINO, MARIA E | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 569254 | Vazquez Andino, Miguel A | REDACTED | Bayamon | PR | 00958 | REDACTED |
| 827842 | VAZQUEZ ANDINO, WESLEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 569255 | VAZQUEZ ANDINO, YOLANDA | REDACTED | TOA ALTA | PR | 00958 | REDACTED |
| 569256 | VAZQUEZ APONTE, ALICIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 569258 | VAZQUEZ APONTE, CARMEN D | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 569259 | VAZQUEZ APONTE, EDGAR J | REDACTED | ARECIBO | PR | 00612-3263 | REDACTED |
| 569260 | VAZQUEZ APONTE, GABRIELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 569261 | VAZQUEZ APONTE, IVELISSE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 569262 | VAZQUEZ APONTE, JAIME N. | REDACTED | MANATI | PR | 00647 | REDACTED |
| 569263 | VAZQUEZ APONTE, JAVIER | REDACTED | PONCE | PR | 00730 | REDACTED |
| 827843 | VAZQUEZ APONTE, JELENNE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 569264 | VAZQUEZ APONTE, JELENNE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 569265 | VAZQUEZ APONTE, JESSICA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 569268 | VAZQUEZ APONTE, LINNETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 569269 | VAZQUEZ APONTE, LUZ E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 827844 | VAZQUEZ APONTE, LUZ E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 569270 | VAZQUEZ APONTE, MARTA E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 827845 | VAZQUEZ APONTE, MARTA E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 569271 | VAZQUEZ APONTE, NESTOR | REDACTED | SAN JUAN | PR | 00926-4317 | REDACTED |
| 569272 | VAZQUEZ APONTE, SONIA | REDACTED | BARRANQUITAS | PR | 00794-0630 | REDACTED |
| 569273 | VAZQUEZ APONTE, SONIA J | REDACTED | MAUNABO | PR | 00707 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 827846 | VAZQUEZ APONTE, WALIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 569274 | VAZQUEZ APONTE, WALIS L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 569275 | VAZQUEZ APONTE, WALTER | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 569277 | Vazquez Aponte, Wanda I | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 569278 | VAZQUEZ APONTE, WILMARIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 569280 | VAZQUEZ AQUINO, CINDY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 569282 | VAZQUEZ AQUINO, ELIZABETH | REDACTED | SANSEBASTIAN | PR | 00685 | REDACTED |
| 569284 | VAZQUEZ AQUINO, YOLANDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 569285 | VAZQUEZ AQUINO, YOLANDA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 569286 | VAZQUEZ ARANGO, LUCIA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 569287 | VAZQUEZ ARCE, CARMEN L | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 569288 | VAZQUEZ ARCE, FELICITA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 569289 | VAZQUEZ ARCE, JOHANNA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 569291 | VAZQUEZ ARCE, RAMON | REDACTED | GUAYNABO | PR | 00966-3011 | REDACTED |
| 569290 | VAZQUEZ ARCE, RAMON | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 569292 | VAZQUEZ ARCE, YADIRA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 569293 | VAZQUEZ ARCHILLA, LOURDES V | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 569294 | VAZQUEZ ARGUELLES, JOSE J | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 569295 | VAZQUEZ ARROYO, ANDREA | REDACTED | VEGA ATLA | PR | 00692 | REDACTED |
| 569296 | Vazquez Arroyo, Angel | REDACTED | Catano | PR | 00962 | REDACTED |
| 569297 | VAZQUEZ ARROYO, ARMANDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 569298 | Vazquez Arroyo, Edwin | REDACTED | Anasco | PR | 00610 | REDACTED |
| 1257632 | VAZQUEZ ARROYO, EZEQUIEL | REDACTED | WOODBRIDGE | VA | 22191 | REDACTED |
| 569300 | VAZQUEZ ARROYO, GILBERTO L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 569301 | Vazquez Arroyo, Hector M | REDACTED | Fishers | IN | 46037 | REDACTED |
| 569302 | VAZQUEZ ARROYO, JESSICA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 569303 | VAZQUEZ ARROYO, JESSICA Z | REDACTED | SAN JUAN | PR | 00919-2631 | REDACTED |
| 569304 | VAZQUEZ ARROYO, JORGE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 569305 | VAZQUEZ ARROYO, JOSE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 569307 | VAZQUEZ ARROYO, MARGARITA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 569308 | VAZQUEZ ARROYO, MARIA DEL CARMEN | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 827847 | VAZQUEZ ARROYO, NAMYR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 569309 | VAZQUEZ ARROYO, RAMONA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 827848 | VAZQUEZ ARROYO, SACHA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 569310 | VAZQUEZ ARROYO, SHARONNE | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 569311 | VAZQUEZ ARROYO, SHARONNE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 569312 | VAZQUEZ ARROYO, SHARONNE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 569314 | VAZQUEZ ARROYO, STEPHANIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 827849 | VAZQUEZ ARROYO, YANILISS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 569315 | VAZQUEZ ARVELO, HAMILTON | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 569316 | VAZQUEZ ARZON, SHARON X | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 569317 | VAZQUEZ ASENCIO, EDWIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 569319 | VAZQUEZ ASENCIO, MARIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 569320 | VAZQUEZ ASTACIO, ANGEL L. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 569321 | VAZQUEZ ASTACIO, ONEIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 569322 | VAZQUEZ ASTACIO, ROSARIO | REDACTED | CAROLINA | PR | 00988-0000 | REDACTED |
| 569323 | VAZQUEZ AVENAUT, MADELINE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 569324 | VAZQUEZ AVILA, MELBA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 569325 | VAZQUEZ AVILA, WANDA M | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 569326 | VAZQUEZ AVILES, CARMEN O | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 827850 | VAZQUEZ AVILES, ELENA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 569327 | VAZQUEZ AVILES, ELENA | REDACTED | COROZAL | PR | 00783-9813 | REDACTED |
| 569329 | VAZQUEZ AVILES, JORGE A | REDACTED | COMERIO | PR | 00782 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 827851 | VAZQUEZ AVILES, LUIS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 569330 | VAZQUEZ AVILES, LUIS D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 569331 | Vazquez Aviles, Luis O | REDACTED | Lares | PR | 00669 | REDACTED |
| 569332 | VAZQUEZ AVILES, MARIA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 569333 | VAZQUEZ AVILES, MARTHA I. | REDACTED | SAN JUAN | PR | 00926-6613 | REDACTED |
| 569334 | VAZQUEZ AVILES, OLGA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 569336 | VAZQUEZ AVILES, VICTOR A. | REDACTED | BARRANQUITAS | PR | 00618 | REDACTED |
| 569337 | VAZQUEZ AYALA, BERNABELA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 569338 | VAZQUEZ AYALA, CARMEN M | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 569339 | VAZQUEZ AYALA, DAISY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 569340 | VAZQUEZ AYALA, DELMALIZ | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 569342 | VAZQUEZ AYALA, ELISUARA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 569343 | VAZQUEZ AYALA, HECTOR G. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 827852 | VAZQUEZ AYALA, JOSE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 569344 | VAZQUEZ AYALA, JOSE M | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 569345 | VAZQUEZ AYALA, LUIS A. | REDACTED | YAUCO | PR | 00768 | REDACTED |
| 569346 | VAZQUEZ AYALA, MARIA M | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 569347 | VAZQUEZ AYALA, MARITZA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 569348 | VAZQUEZ AYALA, MEISALI | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 569349 | VAZQUEZ AYALA, MIGUEL A | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 569350 | VAZQUEZ AYALA, SANDRA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 827853 | VAZQUEZ AYALA, SANDRA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 569352 | VAZQUEZ BABA, ANGEL M | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 569353 | VAZQUEZ BABA, MATILDE | REDACTED | CATANO | PR | 00949 | REDACTED |
| 569354 | VAZQUEZ BABA, MATILDE | REDACTED | CATANO | PR | 00936 | REDACTED |
| 569355 | VAZQUEZ BADILLO, ANDRES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 569356 | VAZQUEZ BADILLO, AWILDA I | REDACTED | AGUADILLA | PR | 00603-9716 | REDACTED |
| 569357 | VAZQUEZ BADILLO, GLORIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 569360 | VAZQUEZ BAEZ, ANGELA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 569361 | VAZQUEZ BAEZ, ANTONIA | REDACTED | COMERIO, | PR | 00782 | REDACTED |
| 569362 | VAZQUEZ BAEZ, AURELIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 569363 | VAZQUEZ BAEZ, AURELIO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 569364 | VAZQUEZ BAEZ, CARMEN B | REDACTED | NARANJITO | PR | 00719-9610 | REDACTED |
| 569365 | VAZQUEZ BAEZ, CARMEN M | REDACTED | SABANA GRANDE | PR | 00637-2050 | REDACTED |
| 827854 | VAZQUEZ BAEZ, ELIZABETH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 569366 | VAZQUEZ BAEZ, ELIZABETH | REDACTED | BAYAMON | PR | 00956-9613 | REDACTED |
| 569368 | VAZQUEZ BAEZ, GILBERTO | REDACTED | San Juan | PR | 00936 | REDACTED |
| 569369 | VAZQUEZ BAEZ, GILBERTO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 569370 | VAZQUEZ BAEZ, IRIS DEL C | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 569372 | VAZQUEZ BAEZ, JORGE R. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 569373 | VAZQUEZ BAEZ, JUAN A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 569374 | VAZQUEZ BAEZ, LUIS D | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 569375 | VAZQUEZ BAEZ, LUIS DANIEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 569376 | VAZQUEZ BAEZ, MARIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 569377 | VAZQUEZ BAEZ, MARIA DEL C | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 569378 | VAZQUEZ BAEZ, MARIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 569380 | Vazquez Baez, Ramon | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 569381 | VAZQUEZ BAEZ, ROCHELLY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 569382 | VAZQUEZ BAEZ, SILQUIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 569383 | VAZQUEZ BAEZ, VIRGEN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 569384 | Vazquez Baez, William | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 569386 | VAZQUEZ BALASQUIDE, JOSE M. | REDACTED | GUAYNABO | PR | 00969-5735 | REDACTED |
| 569390 | VAZQUEZ BALSEIRO, SONIA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 569391 | VAZQUEZ BANDAS, NELSON H. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 569393 | VAZQUEZ BARRETO, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00926-9731 | REDACTED |
| 569397 | VAZQUEZ BARRETO, HARVEYS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 569400 | Vazquez Barreto, Reynaldo | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 827855 | VAZQUEZ BARRETO, TERESA M | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 569403 | VAZQUEZ BARROSO, HECTOR L. | REDACTED | San Juan | PR | 00954-0203 | REDACTED |
| 569404 | VAZQUEZ BATISTA, CATALINO | REDACTED | ARECIBO | PR | 00612-6805 | REDACTED |
| 569406 | VAZQUEZ BATISTA, RAFAEL A | REDACTED | GARROCHALES | PR | 00652-0145 | REDACTED |
| 569407 | VAZQUEZ BATIZ, NATIVIDAD | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 569409 | VAZQUEZ BAUZA, KAREN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 569410 | VAZQUEZ BAUZA, WANDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 569411 | VAZQUEZ BEALES, EDGARDO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 569413 | VAZQUEZ BEAUCHAMP, MARIA DEL P | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 569414 | VAZQUEZ BELEN, MARIA E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 827856 | VAZQUEZ BELEN, MARILYN I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 569416 | VAZQUEZ BENITEZ, HILDA | REDACTED | BAYAMON | PR | 00949 | REDACTED |
| 827857 | VAZQUEZ BENITEZ, JONATHAN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 569418 | Vazquez Benitez, Jose L | REDACTED | Barranquita | PR | 00794 | REDACTED |
| 827858 | VAZQUEZ BENITEZ, NERLIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 569420 | VAZQUEZ BENITEZ, NERLIN | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 569424 | VAZQUEZ BENVENUTTI, JUSTINA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 569425 | VAZQUEZ BERGANZO, REY A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 827859 | VAZQUEZ BERLY, DESIREE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 827860 | VAZQUEZ BERLY, DESIREE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 569426 | VAZQUEZ BERLY, DESIREE | REDACTED | JUANA DIAZ | PR | 00795-9622 | REDACTED |
| 569427 | VAZQUEZ BERMUDEZ, CARMEN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 569428 | VAZQUEZ BERMUDEZ, ENID M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 827861 | VAZQUEZ BERMUDEZ, ENID M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 569429 | VAZQUEZ BERMUDEZ, GUILLERMO | REDACTED | COMERIO | PR | 00782-0802 | REDACTED |
| 569430 | Vazquez Bermudez, Jose G | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 569431 | VAZQUEZ BERMUDEZ, JOSE M | REDACTED | ARROYO | PR | 00714-0047 | REDACTED |
| 569432 | VAZQUEZ BERMUDEZ, LUIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 569434 | VAZQUEZ BERMUDEZ, MARGARITA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 569435 | VAZQUEZ BERMUDEZ, MARISOL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 827862 | VAZQUEZ BERMUDEZ, MARISOL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 569436 | Vazquez Bermudez, Ruth N | REDACTED | Davenport | FL | 33897 | REDACTED |
| 569437 | VAZQUEZ BERMUDEZ, ZORAIDA | REDACTED | VEGA ALTA | PR | 00692-9706 | REDACTED |
| 569438 | VAZQUEZ BERNIER, JAIME L | REDACTED | SAN JUAN | PR | 00926-9613 | REDACTED |
| 569439 | VAZQUEZ BERRIOS, ADA I | REDACTED | AIBONITO | PR | 00705-1482 | REDACTED |
| 569440 | VAZQUEZ BERRIOS, ANABEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 569444 | VAZQUEZ BERRIOS, CARMEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 569445 | Vazquez Berrios, Cesar O. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 827863 | VAZQUEZ BERRIOS, GLADYS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 569447 | VAZQUEZ BERRIOS, GLADYS S | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 569448 | VAZQUEZ BERRIOS, HECMARY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 569451 | VAZQUEZ BERRIOS, LYDIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 569452 | VAZQUEZ BERRIOS, MARIA C | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 569453 | VAZQUEZ BERRIOS, MARIA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 569454 | VAZQUEZ BERRIOS, MILAGROS | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 569455 | VAZQUEZ BERRIOS, MIRTA M | REDACTED | BAYAMON | PR | 00959-4133 | REDACTED |
| 569457 | VAZQUEZ BERRIOS, OLGA M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 569459 | VAZQUEZ BERRIOS, OSCAR | REDACTED | BAYAMON | PR | 00960 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 569461 | VAZQUEZ BERRIOS, ROSANGELA | REDACTED | BARRANQUITAS PR | PR | 00794 | REDACTED |
| 569462 | VAZQUEZ BERRIOS, YARITZA | REDACTED | BARRANQUITA | PR | 00794 | REDACTED |
| 569464 | VAZQUEZ BESTARD, YANIRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 569466 | VAZQUEZ BETANCOURT, AGNES | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 827864 | VAZQUEZ BETANCOURT, AGNES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 569468 | VAZQUEZ BETANCOURT, IRMA L | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 569469 | VAZQUEZ BETANCOURT, MARIA E | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 569470 | VAZQUEZ BETANCOURT, MARIA E. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 569471 | VAZQUEZ BETANCOURT, MERARI | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 569472 | VAZQUEZ BETANCOURT, MIGDALIA | REDACTED | SAN LORENZO | PR | 00754-9710 | REDACTED |
| 827865 | VAZQUEZ BETANCOURT, NANCY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 827866 | VAZQUEZ BIRRIEL, TAHIS M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 569474 | VAZQUEZ BIRRIEL, TAHIS M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 569475 | VAZQUEZ BLANCO, CYNDIE M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 569476 | VAZQUEZ BONETA, DOLORES | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 569478 | VAZQUEZ BONILLA, BRUNILDA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 569479 | VAZQUEZ BONILLA, BRUNILDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 569480 | VAZQUEZ BONILLA, CECILIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 569481 | VAZQUEZ BONILLA, DIANA I. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 569483 | VAZQUEZ BONILLA, ISABEL | REDACTED | ARECIBO | PR | 00612-2812 | REDACTED |
| 569484 | Vazquez Bonilla, Leovigildo | REDACTED | San Juan | PR | 00918-2412 | REDACTED |
| 569485 | VAZQUEZ BONILLA, LUIS A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 827867 | VAZQUEZ BONILLA, LUIS A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 569487 | VAZQUEZ BONILLA, NORIS G. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 569488 | VAZQUEZ BONILLA, SHERY A | REDACTED | CIALES PR | PR | 00638-1031 | REDACTED |
| 569490 | VAZQUEZ BORRERO, CECILIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 569491 | VAZQUEZ BORRERO, CINDY | REDACTED | PONCE | PR | 00717 | REDACTED |
| 569492 | VAZQUEZ BORRERO, EMERIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 569493 | VAZQUEZ BORRERO, ILEANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 569494 | VAZQUEZ BORRERO, IRIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 569495 | VAZQUEZ BORRERO, ISABEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 569496 | VAZQUEZ BORRERO, ISABEL | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 827868 | VAZQUEZ BORRERO, ISABEL Z | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 569497 | VAZQUEZ BORRERO, LOURDES M | REDACTED | ENSENADA | PR | 00647-0169 | REDACTED |
| 569498 | VAZQUEZ BORRERO, LYNNETTE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 827869 | VAZQUEZ BORRERO, LYNNETTE | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 569500 | VAZQUEZ BORRERO, MORAYMA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 569501 | VAZQUEZ BOSCH, YADIRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 569504 | VAZQUEZ BOU, JONATHAN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 827870 | VAZQUEZ BOU, JOSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 827871 | VAZQUEZ BOU, JOSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 569505 | VAZQUEZ BOU, JOSE C | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 569507 | VAZQUEZ BRACERO, MARIA DE LOS R | REDACTED | MAYAGUEZ | PR | 00681-0614 | REDACTED |
| 569509 | Vazquez Brana, Victor M. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 569510 | VAZQUEZ BRAVO, AWILDA P | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 569511 | VAZQUEZ BRAVO, DAFNERYS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 569512 | Vazquez Bravo, Pedro | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 827872 | VAZQUEZ BREA, MIGUEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 569513 | VAZQUEZ BRIOSO, LOURDES | REDACTED | MANATI | PR | 00674 | REDACTED |
| 827873 | VAZQUEZ BRIOSO, LOURDES | REDACTED | MANATI | PR | 00674 | REDACTED |
| 827874 | VAZQUEZ BRITO, IRMA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 569514 | VAZQUEZ BRITO, IRMA | REDACTED | HUMACAO | PR | 00791-9602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 827875 | VAZQUEZ BRYAN, CHRISTOPHER J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 827876 | VAZQUEZ BURGOS, CRUZ | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 827877 | VAZQUEZ BURGOS, CRUZ | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 569516 | VAZQUEZ BURGOS, CRUZ | REDACTED | YABUCOA | PR | 00767-9601 | REDACTED |
| 569517 | VAZQUEZ BURGOS, CRUZ M. | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 569518 | VAZQUEZ BURGOS, EDUARDO A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 569519 | VAZQUEZ BURGOS, FELIX | REDACTED | CATANO | PR | 00962 | REDACTED |
| 569520 | Vazquez Burgos, Gualberto | REDACTED | Caguas | PR | 00725 | REDACTED |
| 569522 | VAZQUEZ BURGOS, JESSENIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 569523 | VAZQUEZ BURGOS, JOSE A. | REDACTED | AGUIRRE | PR | 00704-2293 | REDACTED |
| 569524 | Vazquez Burgos, Jose M | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 569527 | VAZQUEZ BURGOS, LUIS A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 569529 | VAZQUEZ BURGOS, ZAIDA I | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 827878 | VAZQUEZ BURGOS, ZAIDA I | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 569531 | VAZQUEZ BUSIGO, VIVIAN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 569534 | VAZQUEZ CAAMANO, RAFAEL E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 569536 | VAZQUEZ CABRERA, ABIGAIL | REDACTED | BAJADERO | PR | 00616-0633 | REDACTED |
| 569539 | VAZQUEZ CABRERA, EDGAR J. | REDACTED | BAYAMON | PR | 00926 | REDACTED |
| 569540 | VAZQUEZ CABRERA, GILBERTO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 569541 | VAZQUEZ CABRERA, IRIS D. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 569542 | VAZQUEZ CABRERA, ISABEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 569543 | Vazquez Cabrera, Jose A. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 569544 | VAZQUEZ CABRERA, PEDRO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 569547 | VAZQUEZ CABRERA, ROSALINDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 827879 | VAZQUEZ CABRERA, TERESA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 569548 | VAZQUEZ CABRERA, TERESA | REDACTED | LAS PIEDRAS | PR | 00771-9659 | REDACTED |
| 569550 | Vazquez Cabrera, Wanda I | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 827880 | VAZQUEZ CABRERA, WANDA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 569551 | VAZQUEZ CACERES, ADELINA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 1257633 | VAZQUEZ CACERES, ANGEL D | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 569554 | Vazquez Caceres, Jose M | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 569555 | VAZQUEZ CADIZ, SOLEMAR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 569557 | VAZQUEZ CALDERO, CLARIBEL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 569558 | VAZQUEZ CALDERO, MARIA I | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 569559 | VAZQUEZ CALDERON, MANUEL A. | REDACTED | CIDRA | PR | 00739-9772 | REDACTED |
| 827881 | VAZQUEZ CALLEJA, JOSE A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 569561 | VAZQUEZ CALLEJAS, JOSE | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 569562 | VAZQUEZ CALO, DELIA | REDACTED | CAROLLINA | PR | 00987 | REDACTED |
| 569563 | VAZQUEZ CALVO, ANGEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 569564 | VAZQUEZ CAMACHO, CARMEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 827882 | VAZQUEZ CAMACHO, GLADYS E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 569565 | VAZQUEZ CAMACHO, JOSE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 569566 | VAZQUEZ CAMACHO, LIZBETH | REDACTED | HORMIGUEROS | PR | 00660-9718 | REDACTED |
| 569567 | VAZQUEZ CAMACHO, MYRIAM | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 569570 | VAZQUEZ CAMARGO, ALEXIS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 827883 | VAZQUEZ CAMARGO, ALEXIS | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 569573 | VAZQUEZ CANCEL, JAIME | REDACTED | CATANO | PR | 00962 | REDACTED |
| 569574 | VAZQUEZ CANCEL, LUIS R. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 569575 | VAZQUEZ CANCEL, LUIS R. | REDACTED | San Juan | PR | 00729-9726 | REDACTED |
| 569576 | Vazquez Candelari, Robinson | REDACTED | Guanica | PR | 00653 | REDACTED |
| 569577 | VAZQUEZ CANDELARIA, JOSE A | REDACTED | YABUCOA | PR | 00767-3004 | REDACTED |
| 827884 | VAZQUEZ CANDELARIA, RICHARD | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 569578 | Vazquez Candelario, Edgardo | REDACTED | Ponce | PR | 00728 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 569579 | VAZQUEZ CANDELARIO, GLADYS M | REDACTED | GUANICA | PR | 00653-0029 | REDACTED |
| 569580 | Vazquez Candelario, Jose | REDACTED | West Minester | MD | 21157 | REDACTED |
| 569581 | Vazquez Candelario, Luis | REDACTED | Carolina | PR | 00986 | REDACTED |
| 569582 | VAZQUEZ CANDELARIO, LYDIANA | REDACTED | LARES | PR | 00669 | REDACTED |
| 569586 | VAZQUEZ CAPO, YVONNE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 569587 | VAZQUEZ CARABALLO, AWILDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 569588 | VAZQUEZ CARABALLO, DENNISSE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 569589 | VAZQUEZ CARABALLO, ELIZABETH | REDACTED | GURABO | PR | 00778-9730 | REDACTED |
| 569590 | VAZQUEZ CARABALLO, ISABEL | REDACTED | GURABO | PR | 00778-9613 | REDACTED |
| 569591 | VAZQUEZ CARABALLO, IVETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 569592 | VAZQUEZ CARABALLO, IVETTE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 569595 | VAZQUEZ CARABALLO, NAIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 569596 | VAZQUEZ CARABALLO, NANNETTE M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 569600 | Vazquez Caraballo, Yoel | REDACTED | Lake City | FL | 32024 | REDACTED |
| 569601 | VAZQUEZ CARCANA, JOSE A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 827885 | VAZQUEZ CARDENAS, MARIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 569602 | VAZQUEZ CARDENAS, MARIA T | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 827886 | VAZQUEZ CARDONA, IVONNE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 569607 | VAZQUEZ CARDONA, JAIME | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 569608 | Vazquez Cardona, Lydianet | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 569611 | VAZQUEZ CARMONA, DIEGO A | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 569613 | VAZQUEZ CARMONA, JUAN CARLOS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 569614 | VAZQUEZ CARMONA, MARY E. | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 569617 | VAZQUEZ CARRASQUILLO, CARLOS H | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 569618 | VAZQUEZ CARRASQUILLO, CRISARLIN | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 569619 | VAZQUEZ CARRASQUILLO, EVE L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 569620 | VAZQUEZ CARRASQUILLO, FELIX ARMANDO | REDACTED | CAGUAS | PR | 00727-9417 | REDACTED |
| 569621 | VAZQUEZ CARRASQUILLO, IVIS O | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 569622 | Vazquez Carrasquillo, Ivis O | REDACTED | Guayama | PR | 00784-9303 | REDACTED |
| 569623 | VAZQUEZ CARRASQUILLO, JENNY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 827887 | VAZQUEZ CARRASQUILLO, JENNY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 569625 | VAZQUEZ CARRASQUILLO, MIRIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 569627 | VAZQUEZ CARRERAS, MARIA | REDACTED | MAYAGUEZ | PR | 00680-5107 | REDACTED |
| 569628 | VAZQUEZ CARRILLO, ELIONEXIS | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 569629 | VAZQUEZ CARRION, ANA E | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 569630 | VAZQUEZ CARRION, GRACIELA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 569631 | VAZQUEZ CARRION, ROSA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 569632 | VAZQUEZ CARTAGENA, ANGEL R | REDACTED | CIDRA | PR | 00739-0094 | REDACTED |
| 569633 | VAZQUEZ CARTAGENA, ANTONIO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 569634 | VAZQUEZ CARTAGENA, CARLOS G | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 827888 | VAZQUEZ CARTAGENA, CARLOS G | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 569635 | VAZQUEZ CARTAGENA, CARMEN L | REDACTED | AIBONITO | PR | 00705-9701 | REDACTED |
| 569636 | VAZQUEZ CARTAGENA, EDWIN D. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 569637 | VAZQUEZ CARTAGENA, IRAIDA | REDACTED | SALINAS | PR | 00751-2407 | REDACTED |
| 569638 | VAZQUEZ CARTAGENA, JOAQUIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 569639 | VAZQUEZ CARTAGENA, JOSE | REDACTED | AGUAS BUENAS | PR | 00703-0467 | REDACTED |
| 569641 | VAZQUEZ CARTAGENA, LUIS A | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 569642 | VAZQUEZ CARTAGENA, NEISHA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 569643 | VAZQUEZ CARTAGENA, NEREIDA | REDACTED | SALINAS | PR | 00751-1088 | REDACTED |
| 827889 | VAZQUEZ CARTAGENA, RICARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 569645 | VAZQUEZ CARTAGENA, VIRGILIO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 569647 | VAZQUEZ CASANOVAS, MILAGROS | REDACTED | LARES | PR | 00669-9538 | REDACTED |
| 569648 | VAZQUEZ CASAS, AYMARA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 569649 | VAZQUEZ CASAS, WILLIAM E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 569650 | VAZQUEZ CASAS, WILMARIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 569652 | VAZQUEZ CASIANO, MILAGROS E | REDACTED | SAN GERMAN | PR | 00683-0201 | REDACTED |
| 569653 | VAZQUEZ CASIANO, NOEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 569655 | VAZQUEZ CASILLAS, CARMEN M | REDACTED | LUQUILLO | PR | 00773-0362 | REDACTED |
| 827890 | VAZQUEZ CASILLAS, JOSE G | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 569656 | VAZQUEZ CASILLAS, RAMON A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 569659 | VAZQUEZ CASTELLANO, HECTOR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 827891 | VAZQUEZ CASTELLANO, OLPHA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 569661 | VAZQUEZ CASTELLANO, OLPHA L | REDACTED | COMERIO | PR | 00782-0167 | REDACTED |
| 569662 | VAZQUEZ CASTILLO, ANGEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 569663 | VAZQUEZ CASTILLO, BENJAMIN | REDACTED | TOA BAJA | PR | 00962 | REDACTED |
| 569664 | VAZQUEZ CASTILLO, ELBA I | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 569665 | VAZQUEZ CASTILLO, IRAIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 569666 | VAZQUEZ CASTILLO, IRMA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 569667 | VAZQUEZ CASTILLO, MARIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 827892 | VAZQUEZ CASTILLO, OLGA | REDACTED | CARTOLINA | PR | 00985 | REDACTED |
| 569668 | VAZQUEZ CASTILLO, OLGA B | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 569669 | VAZQUEZ CASTRO, ADELA | REDACTED | JUNCOS | PR | 00777-0258 | REDACTED |
| 569670 | VAZQUEZ CASTRO, ALICE V | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 569671 | VAZQUEZ CASTRO, ALLISON | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 569672 | VAZQUEZ CASTRO, ANNETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 569673 | VAZQUEZ CASTRO, ARELIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 569674 | VAZQUEZ CASTRO, ARLENE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 569675 | VAZQUEZ CASTRO, CARMEN A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 827893 | VAZQUEZ CASTRO, CARMEN A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 569677 | VAZQUEZ CASTRO, FIDELINA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 827894 | VAZQUEZ CASTRO, IVETTE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 569680 | VAZQUEZ CASTRO, IVETTE M | REDACTED | HATILLO | PR | 00659-0513 | REDACTED |
| 569681 | VAZQUEZ CASTRO, JEFFREY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 569683 | VAZQUEZ CASTRO, JOSE JUAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 569686 | VAZQUEZ CASTRO, KIRZA | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 827895 | VAZQUEZ CASTRO, NYRMA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 569687 | VAZQUEZ CASTRO, NYRMA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 569688 | VAZQUEZ CASTRO, PETER | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 827896 | VAZQUEZ CASTRO, SONIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 569690 | VAZQUEZ CASTRO, VIVIAN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 569691 | VAZQUEZ CASUL, LIZBETH | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 569692 | VAZQUEZ CATALA, ALEXANDER | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 569693 | VAZQUEZ CEDENO, JORGE L | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 569694 | VAZQUEZ CEDENO, JUAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 569695 | VAZQUEZ CENTENO, DILIA E. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 827897 | VAZQUEZ CENTENO, GLORIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 569696 | Vazquez Centeno, Luis A | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 569697 | VAZQUEZ CENTENO, SOLYEIRA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 569698 | VAZQUEZ CERPA, YARITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 569699 | VAZQUEZ CERVERA, LOIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 569700 | VAZQUEZ CHACON, HECTOR | REDACTED | MOCA | PR | 00603 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 569701 | VAZQUEZ CHACON, SOFIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 569702 | VAZQUEZ CHERENA, ELBA N | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 569703 | VAZQUEZ CHERENA, MAGALY | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 569705 | VAZQUEZ CHEVEREZ, ARACELIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 569707 | VAZQUEZ CHEVEREZ, JUANA F. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 569708 | VAZQUEZ CHEVEREZ, MARIA DE LOS A | REDACTED | MOROVIS | PR | 00687-9719 | REDACTED |
| 569709 | VAZQUEZ CHICLANA, WILMARIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 569710 | VAZQUEZ CHINEA, ANGEL R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 569711 | VAZQUEZ CHINEA, LIZ | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 569713 | VAZQUEZ CINTRON, ABIGAIL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 569714 | VAZQUEZ CINTRON, AIDA M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 569715 | VAZQUEZ CINTRON, CARMEN G. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 569716 | VAZQUEZ CINTRON, CARMEN N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 827898 | VAZQUEZ CINTRON, CARMEN N | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 827899 | VAZQUEZ CINTRON, DAYNESS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 569718 | VAZQUEZ CINTRON, ELBA I | REDACTED | CAYEY | PR | 00736-5171 | REDACTED |
| 569720 | VAZQUEZ CINTRON, FRANCISCO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 827900 | VAZQUEZ CINTRON, FRANCISCO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 569721 | VAZQUEZ CINTRON, INES N. | REDACTED | YAJCO | PR | 00698 | REDACTED |
| 827901 | VAZQUEZ CINTRON, JESSENIA B | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 827902 | VAZQUEZ CINTRON, JESSICA E | REDACTED | PONCE | PR | 00716 | REDACTED |
| 569722 | VAZQUEZ CINTRON, JIMMY A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 569725 | VAZQUEZ CINTRON, JOSE L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 569727 | VAZQUEZ CINTRON, LESTER R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 569728 | VAZQUEZ CINTRON, LIZZETTE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 827903 | VAZQUEZ CINTRON, LIZZETTE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 569729 | VAZQUEZ CINTRON, MARIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 827904 | VAZQUEZ CINTRON, MARIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 569730 | VAZQUEZ CINTRON, MARIA M. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 569732 | VAZQUEZ CINTRON, NILSA J. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 569734 | VAZQUEZ CINTRON, ROSA I. | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 569735 | VAZQUEZ CINTRON, SABINA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 569736 | Vazquez Cintron, Sonia I | REDACTED | Humacao | PR | 00791 | REDACTED |
| 569737 | VAZQUEZ CLASS, ANTONIO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 569738 | VAZQUEZ CLASS, ERNIC RUBEN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 569739 | Vazquez Claudio, Genaro | REDACTED | Caguas | PR | 00725 | REDACTED |
| 569740 | VAZQUEZ CLAUDIO, MIRIAM M | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 569741 | VAZQUEZ CLAUDIO, RAMON | REDACTED | DORADO | PR | 00646 | REDACTED |
| 569742 | Vazquez Claudio, Ruben | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 569748 | Vazquez Collado, Jose A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 569749 | VAZQUEZ COLLAZO, ADNERYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 827905 | VAZQUEZ COLLAZO, ADNERYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 569751 | VAZQUEZ COLLAZO, CARMEN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 827906 | VAZQUEZ COLLAZO, ELBA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 569754 | VAZQUEZ COLLAZO, ELBA | REDACTED | CAYEY | PR | 00737-0644 | REDACTED |
| 569757 | VAZQUEZ COLLAZO, GIL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 569758 | VAZQUEZ COLLAZO, GLORIMAR | REDACTED | TRIJILLO ALTO | PR | 00976 | REDACTED |
| 569760 | Vazquez Collazo, Hector R | REDACTED | Comerio | PR | 00782 | REDACTED |
| 569761 | VAZQUEZ COLLAZO, HILDA | REDACTED | PONCE | PR | 00717-2308 | REDACTED |
| 569762 | Vazquez Collazo, Idairis | REDACTED | Anasco | PR | 00610 | REDACTED |
| 569763 | VAZQUEZ COLLAZO, ISABEL | REDACTED | GUAYAMA | PR | 00704 | REDACTED |
| 569765 | VAZQUEZ COLLAZO, JAVIER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 569766 | VAZQUEZ COLLAZO, LISAMARIE | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 569768 | VAZQUEZ COLLAZO, MARIA D | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 569769 | VAZQUEZ COLLAZO, MARTA S | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 569770 | VAZQUEZ COLLAZO, RAMON L. | REDACTED | Vega Baja | PR | 00694-1244 | REDACTED |
| 569773 | VAZQUEZ COLLAZO, WALESKA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 569775 | VAZQUEZ COLON, ADA CELESTE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 569776 | VAZQUEZ COLON, AHMED | REDACTED | RIO PIEDRAS | PR | 00985 | REDACTED |
| 569778 | VAZQUEZ COLON, BETHELIZA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 827907 | VAZQUEZ COLON, BETHELIZA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 569781 | VAZQUEZ COLON, CARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 569783 | VAZQUEZ COLON, CARMEN S. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 569786 | VAZQUEZ COLON, EDWIN F. | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 569787 | VAZQUEZ COLON, ELBA | REDACTED | VEGA BAJA | PR | 00693-0787 | REDACTED |
| 569788 | VAZQUEZ COLON, ENRIQUE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 569790 | VAZQUEZ COLON, GILBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 569791 | VAZQUEZ COLON, GLORIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 569792 | VAZQUEZ COLON, GLORIA E | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 569793 | VAZQUEZ COLON, GRENDALIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 569794 | VAZQUEZ COLON, GRENDALIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 569795 | VAZQUEZ COLON, GRENDALIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 569795 | VAZQUEZ COLON, GRENDALIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 827908 | VAZQUEZ COLON, GRENDALIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 569796 | VAZQUEZ COLON, GRISELL | REDACTED | MOROVIS PR | PR | 00687 | REDACTED |
| 827910 | VAZQUEZ COLON, GRISELL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 569798 | VAZQUEZ COLON, HECTOR | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 569799 | VAZQUEZ COLON, HERMINIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 569801 | VAZQUEZ COLON, JACKELINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 569802 | VAZQUEZ COLON, JAIME A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 569803 | VAZQUEZ COLON, JASMIN | REDACTED | Maricao | PR | 00606 | REDACTED |
| 569804 | VAZQUEZ COLON, JEANY | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 569809 | VAZQUEZ COLON, JOSE LUIS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 569811 | VAZQUEZ COLON, JUANITA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 827911 | VAZQUEZ COLON, JUANITA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 569813 | VAZQUEZ COLON, KATHERINE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 827912 | VAZQUEZ COLON, KORALIS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 569814 | VAZQUEZ COLON, LEONARDO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 569815 | VAZQUEZ COLON, LOURDES | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 569817 | VAZQUEZ COLON, LUIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 569816 | VAZQUEZ COLON, LUIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 569818 | VAZQUEZ COLON, LUIS A. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 569819 | VAZQUEZ COLON, LUIS R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 569820 | VAZQUEZ COLON, MANUEL A. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 569821 | VAZQUEZ COLON, MARIA DEL PILAR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 569822 | VAZQUEZ COLON, MARIA J | REDACTED | CAYEY | PR | 00633 | REDACTED |
| 569824 | VAZQUEZ COLON, MARISEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 569825 | VAZQUEZ COLON, MARISEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 569826 | VAZQUEZ COLON, MIGDALIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 569827 | VAZQUEZ COLON, ODNALYS S | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 569828 | VAZQUEZ COLON, RAFAEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 569830 | VAZQUEZ COLON, RAFAEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 569831 | VAZQUEZ COLON, RAMON L | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 569832 | VAZQUEZ COLON, RAUL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 569833 | VAZQUEZ COLON, RICARDO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 569835 | VAZQUEZ COLON, SAMUEL | REDACTED | ARROYO | PR | 00714 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 569837 | VAZQUEZ COLON, SHERLIE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 569839 | VAZQUEZ COLON, SONIA N | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 569841 | VAZQUEZ COLON, VICTOR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 569843 | VAZQUEZ COLON, VICTOR R. | REDACTED | CAYEY | PR | 00737-0397 | REDACTED |
| 569844 | VAZQUEZ COLON, WANDA M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 827913 | VAZQUEZ COLON, YESENIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 827914 | VAZQUEZ COLON, YESENIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 569846 | VAZQUEZ COLON, ZASHA | REDACTED | PONCE | PR | 00717-1125 | REDACTED |
| 569848 | VAZQUEZ COLON, ZULEIKA | REDACTED | OROCOVIS | PR | 00794 | REDACTED |
| 569849 | VAZQUEZ COLORADO, CARMEN D. | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 569850 | Vazquez Concepcion, Beatriz | REDACTED | Florida | PR | 00650 | REDACTED |
| 569851 | Vazquez Concepcion, Eric M | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 569854 | VAZQUEZ CONCEPCION, VIRGINIA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 569855 | VAZQUEZ CONDE, CARMEN N | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 569856 | VAZQUEZ CONDE, DAISY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 569857 | VAZQUEZ CONDE, MARTA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 569858 | VAZQUEZ CONTE, DIANA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 569860 | VAZQUEZ CORA, CELIA H. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 569861 | VAZQUEZ CORDERO, CRUZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 569862 | VAZQUEZ CORDERO, EILEEN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 569864 | VAZQUEZ CORDERO, ERIC J. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 569865 | VAZQUEZ CORDERO, ERIC JOSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 569868 | VAZQUEZ CORDERO, OMAR G. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 569869 | VAZQUEZ CORDERO, ROQUE | REDACTED | Isla Verde | PR | 00979 | REDACTED |
| 569870 | VAZQUEZ CORDERO, ROQUE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 569871 | VAZQUEZ CORDERO, SYLVIA E. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 827915 | VAZQUEZ CORDOVA, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 569872 | VAZQUEZ CORDOVA, CARMEN R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 569874 | VAZQUEZ CORIANO, WALTER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 569878 | VAZQUEZ CORREA, CARMEN L | REDACTED | TOA ALTA | PR | 00953-5018 | REDACTED |
| 569879 | Vazquez Correa, Ernesto | REDACTED | Toa Baja | PR | 09949 | REDACTED |
| 569880 | VAZQUEZ CORREA, HOMELL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 827916 | VAZQUEZ CORREA, JONATHAN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 569881 | VAZQUEZ CORREA, JONATHAN J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 569882 | Vazquez Correa, Jorge | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 569884 | VAZQUEZ CORREA, LUZ E | REDACTED | TRUJILLO | PR | 00976 | REDACTED |
| 569885 | VAZQUEZ CORREA, SANDRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 569887 | VAZQUEZ CORREA, SONIA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 569889 | VAZQUEZ CORTES, ANGEL J | REDACTED | SAN JUAN | PR | 00906-5356 | REDACTED |
| 827917 | VAZQUEZ CORTES, IVONNE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 569890 | VAZQUEZ CORTES, IVONNE | REDACTED | VILLALBA | PR | 00766-9702 | REDACTED |
| 569892 | VAZQUEZ CORTES, LUIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 827918 | VAZQUEZ CORTES, MARIO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 569894 | VAZQUEZ CORTES, MIGUEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 569895 | VAZQUEZ CORTES, MYRIAM E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 827919 | VAZQUEZ CORTES, NELIDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 569899 | VAZQUEZ CORUJO, CARLOS A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 569901 | VAZQUEZ CORUJO, MARIA DE LOS A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 827920 | VAZQUEZ COSME, DARY L. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 827921 | VAZQUEZ COSME, FRANCIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 569903 | VAZQUEZ COSME, FRANCIS L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 569904 | VAZQUEZ COSME, JOSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 569905 | VAZQUEZ COSME, JOSE L. | REDACTED | SANTURCE | PR | 00906-5127 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 569907 | VAZQUEZ COSME, MARCELO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 1257634 | VAZQUEZ COSME, VILMA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 569909 | VAZQUEZ COSME, VILMA | REDACTED | BAYAMON | PR | 00960-0035 | REDACTED |
| 569093 | VAZQUEZ COSTA, ADELA | REDACTED | SANTURCE | PR | 00901 | REDACTED |
| 569911 | VAZQUEZ COTTE, ALEXEI | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 569912 | VAZQUEZ COTTI, MARIA R | REDACTED | PLAYA PONCE | PR | 00731 | REDACTED |
| 827922 | VAZQUEZ COTTO, APDIEL O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 569914 | VAZQUEZ COTTO, JARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 569915 | VAZQUEZ COTTO, JARITZA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 569916 | VAZQUEZ COTTO, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 569917 | VAZQUEZ COTTO, JESSICA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 569919 | VAZQUEZ COTTO, JUAN E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 569920 | VAZQUEZ COTTO, LESLIE M | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 569921 | VAZQUEZ COTTO, MARIA DE LOS A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 827923 | VAZQUEZ COTTO, MARIA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 569922 | VAZQUEZ COTTO, MARIA I. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 569923 | VAZQUEZ COTTO, ROSA T | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 827924 | VAZQUEZ COTTO, ROSA T | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 569924 | VAZQUEZ COTTO, YINELIS | REDACTED | COMERIO | PR | 00789 | REDACTED |
| 827925 | VAZQUEZ COTTO, YINELIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 569925 | VAZQUEZ COTTO, YOEDVIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 569926 | VAZQUEZ CREPO, FELICITA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 569927 | Vazquez Crespo, Andres | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 569928 | VAZQUEZ CRESPO, GERTRUDIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 569930 | VAZQUEZ CRESPO, JOSE L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 569931 | VAZQUEZ CRESPO, MAGALIS | REDACTED | COROZAL | PR | 00783-7003 | REDACTED |
| 569932 | VAZQUEZ CRESPO, MARTA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 569933 | VAZQUEZ CRESPO, MIRIAM | REDACTED | CANOVANAS | PR | 00979-0000 | REDACTED |
| 569934 | Vazquez Crespo, Rafael | REDACTED | Corozal | PR | 00783 | REDACTED |
| 827926 | VAZQUEZ CRESPO, RIELA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 569936 | Vazquez Cruz, Andres | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 569940 | VAZQUEZ CRUZ, ARIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 569942 | VAZQUEZ CRUZ, BLANCA I. | REDACTED | San Juan | PR | 00771-9715 | REDACTED |
| 569943 | VAZQUEZ CRUZ, BRENDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 569944 | VAZQUEZ CRUZ, CARLOS | REDACTED | SANTURCE | PR | 00931 | REDACTED |
| 569945 | VAZQUEZ CRUZ, CARLOS G | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 827927 | VAZQUEZ CRUZ, CARMEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 569946 | VAZQUEZ CRUZ, CARMEN | REDACTED | PENUELAS | PR | 00624-9204 | REDACTED |
| 569947 | VAZQUEZ CRUZ, CARMEN L | REDACTED | HATILLO | PR | 00659-0000 | REDACTED |
| 569948 | VAZQUEZ CRUZ, CARMEN M | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 569949 | VAZQUEZ CRUZ, CARMEN M | REDACTED | FAJARDO | PR | 00738-3102 | REDACTED |
| 569950 | VAZQUEZ CRUZ, DAMARIS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 827928 | VAZQUEZ CRUZ, DAMARIS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 827929 | VAZQUEZ CRUZ, DAMARIS | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 827930 | VAZQUEZ CRUZ, DELIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 827930 | VAZQUEZ CRUZ, DELIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 569951 | VAZQUEZ CRUZ, DIANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 569952 | VAZQUEZ CRUZ, DIANA L | REDACTED | NARANJITO | PR | 00719-0000 | REDACTED |
| 569953 | VAZQUEZ CRUZ, EDGAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 569954 | VAZQUEZ CRUZ, EDWIN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 569958 | VAZQUEZ CRUZ, GRISEL | REDACTED | JAYUYA | PR | 00664-9710 | REDACTED |
| 569959 | VAZQUEZ CRUZ, GRISSELLE M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 569960 | VAZQUEZ CRUZ, HUMBERTO | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 569961 | VAZQUEZ CRUZ, ISRAEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 569965 | VAZQUEZ CRUZ, JOSE E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 569966 | VAZQUEZ CRUZ, JOSEFINA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 569968 | VAZQUEZ CRUZ, JUAN | REDACTED | SAN JUAN | PR | 00912-3622 | REDACTED |
| 569970 | VAZQUEZ CRUZ, JULIO | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 569971 | VAZQUEZ CRUZ, KEYSHLA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 569972 | VAZQUEZ CRUZ, LILLIAM M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 569974 | VAZQUEZ CRUZ, LIZVETH | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 569976 | VAZQUEZ CRUZ, LUIS A | REDACTED | PONCE | PR | 00780 | REDACTED |
| 569977 | Vazquez Cruz, Luis O. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 569979 | VAZQUEZ CRUZ, LUISA MARIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 569980 | VAZQUEZ CRUZ, LYDIA | REDACTED | TRUJILLO ALTO | PR | 00976-2126 | REDACTED |
| 569981 | VAZQUEZ CRUZ, MARIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 569982 | VAZQUEZ CRUZ, MARIA M | REDACTED | PONCE | PR | 00717-1773 | REDACTED |
| 569983 | VAZQUEZ CRUZ, MARICELA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 569984 | VAZQUEZ CRUZ, MARITZA | REDACTED | CAGUAS | PR | 00627-0000 | REDACTED |
| 569985 | VAZQUEZ CRUZ, MELANIE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 569988 | VAZQUEZ CRUZ, MIRIAM | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 569990 | Vazquez Cruz, Neldys | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 569991 | VAZQUEZ CRUZ, NELSON | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 569993 | VAZQUEZ CRUZ, PEDRO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 569994 | VAZQUEZ CRUZ, RAMON A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 569995 | VAZQUEZ CRUZ, REINALDO | REDACTED | COAMO | PR | 00769-9727 | REDACTED |
| 569996 | VAZQUEZ CRUZ, ROLANDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 569997 | VAZQUEZ CRUZ, ROSA E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 569998 | VAZQUEZ CRUZ, ROSA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 570000 | VAZQUEZ CRUZ, SONIA A | REDACTED | PUNTA SANTIAGO | PR | 00741-2118 | REDACTED |
| 570003 | VAZQUEZ CRUZ, VANGEMARIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 570004 | VAZQUEZ CRUZ, VICTOR M. | REDACTED | GURABO | PR | 00778-9613 | REDACTED |
| 570005 | VAZQUEZ CRUZ, WILFREDO | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 570006 | VAZQUEZ CRUZ, YANAIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 570009 | VAZQUEZ CRUZ, YASLEEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 570010 | VAZQUEZ CRUZ, YESENIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 570011 | VAZQUEZ CRUZ, ZORAIDA | REDACTED | LAS PIEDRAS | PR | 00771-9702 | REDACTED |
| 570012 | VAZQUEZ CRUZADO, DAMARIS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 827932 | VAZQUEZ CRUZADO, DAMARIS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 570014 | VAZQUEZ CUEVAS, ANTONIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 570015 | VAZQUEZ CUEVAS, DORIS C | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 570017 | VAZQUEZ CUEVAS, YAMILZA M | REDACTED | LARES | PR | 00669 | REDACTED |
| 570019 | VAZQUEZ DAMIANI, RAFAEL | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 570020 | VAZQUEZ DAMIANI, RAFAEL G. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 570021 | VAZQUEZ DANOIS, ELIZABETH | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 570024 | VAZQUEZ DAVILA, ABNER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 570026 | VAZQUEZ DAVILA, CARMEN | REDACTED | LUQUILLO | PR | 00773-2691 | REDACTED |
| 570027 | VAZQUEZ DAVILA, CRISTAL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 827933 | VAZQUEZ DAVILA, CRISTAL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 570028 | VAZQUEZ DAVILA, JUANA A | REDACTED | TOA ALTA | PR | 00954-1345 | REDACTED |
| 827934 | VAZQUEZ DAVILA, KETSY I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 827935 | VAZQUEZ DAVILA, KRYSTAL F | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 570030 | VAZQUEZ DAVILA, LUZAMAR Z | REDACTED | SAN JUAN | PR | 00906-5446 | REDACTED |
| 570031 | VAZQUEZ DAVILA, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 570033 | VAZQUEZ DAVILA, PALOMA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 570035 | VAZQUEZ DAVILA, RICHARDY R | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 570036 | VAZQUEZ DAVILA, RUBEN | REDACTED | GUAYAMA | PR | 00785-0852 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 570037 | VAZQUEZ DAVILA, RUBINSKY N. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 570038 | VAZQUEZ DAVILA, SANDRA I | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 827936 | VAZQUEZ DAVILA, SANDRA I | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 827937 | VAZQUEZ DAVILA, WILLIAM | REDACTED | PONCE | PR | 00716 | REDACTED |
| 570039 | VAZQUEZ DAVIS, ZAYDA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 827938 | VAZQUEZ DAVIS, ZAYDA | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 570040 | VAZQUEZ DE ARROYO, SONIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 570041 | VAZQUEZ DE BERDECIA, LAURA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 570042 | VAZQUEZ DE COAMANO, GLADYS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 570043 | VAZQUEZ DE GONZALEZ, ANGELICA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 570044 | VAZQUEZ DE GONZALEZ, MARIA Y. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 570045 | Vazquez De Jesus, Alfonso | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 570046 | VAZQUEZ DE JESUS, ALICIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 570047 | VAZQUEZ DE JESUS, ANGEL L | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 570048 | VAZQUEZ DE JESUS, ANGEL L. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 570049 | VAZQUEZ DE JESUS, BLANCA | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 570050 | VAZQUEZ DE JESUS, BRENDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 570051 | VAZQUEZ DE JESUS, CARLOS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 570052 | VAZQUEZ DE JESUS, CARLOS H. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 570053 | Vazquez De Jesus, Carmelo | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 827939 | VAZQUEZ DE JESUS, CARMELO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 570054 | VAZQUEZ DE JESUS, CARMELO | REDACTED | ARROYO | PR | 00714-0055 | REDACTED |
| 570055 | VAZQUEZ DE JESUS, CARMEN J | REDACTED | PONCE | PR | 00730 | REDACTED |
| 827940 | VAZQUEZ DE JESUS, CARMEN J | REDACTED | PONCE | PR | 00730 | REDACTED |
| 570056 | VAZQUEZ DE JESUS, CARMEN L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 570057 | VAZQUEZ DE JESUS, CARMEN M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 570058 | VAZQUEZ DE JESUS, CESAR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 570060 | Vazquez De Jesus, Elizabeth | REDACTED | Humacao | PR | 00791 | REDACTED |
| 827941 | VAZQUEZ DE JESUS, FELIX | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 570061 | VAZQUEZ DE JESUS, GILBERTO | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 570063 | VAZQUEZ DE JESUS, GRACE M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 570064 | VAZQUEZ DE JESUS, HECTOR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 570065 | VAZQUEZ DE JESUS, IVETTE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 570066 | Vazquez De Jesus, Lilliam V | REDACTED | San Juan | PR | 00917 | REDACTED |
| 570067 | VAZQUEZ DE JESUS, LINNETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 570068 | VAZQUEZ DE JESUS, LUIS A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 570069 | VAZQUEZ DE JESUS, LUIS M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 570070 | Vazquez De Jesus, Luz C | REDACTED | Carolina | PR | 00988 | REDACTED |
| 570071 | VAZQUEZ DE JESUS, MAYLENE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 570072 | VAZQUEZ DE JESUS, MICHAEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 570073 | Vazquez De Jesus, Pablo | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 570074 | Vazquez De Jesus, Pedro | REDACTED | Guayama | PR | 00784 | REDACTED |
| 570076 | VAZQUEZ DE JESUS, RITA A | REDACTED | GURABO | PR | 00778-0797 | REDACTED |
| 570077 | VAZQUEZ DE JESUS, SANTA S. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 827942 | VAZQUEZ DE JESUS, WILFREDO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 570080 | VAZQUEZ DE JESUS, YADIRA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 570081 | VAZQUEZ DE JESUS, YARALIZ | REDACTED | MOROVIS | PR | 00685 | REDACTED |
| 570083 | VAZQUEZ DE LA CRUZ, AXEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 570086 | VAZQUEZ DE LEON, ANA A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 570087 | VAZQUEZ DE LEON, IRMA N | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 570088 | VAZQUEZ DE LEON, RAFAEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 827943 | VAZQUEZ DE LEON, WANDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 570089 | VAZQUEZ DE LEON, WANDA I | REDACTED | GUAYAMA | PR | 00784 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 570090 | VAZQUEZ DE LOS SANTOS, LAURY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 570091 | VAZQUEZ DE MATOS, CARMEN M | REDACTED | DEPR | PR | 11111-1111 | REDACTED |
| 570092 | VAZQUEZ DE MOLINA, RAQUEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 570093 | VAZQUEZ DE MUNOZ, DIANA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 570094 | VAZQUEZ DE QUINONEZ, SONIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 570095 | VAZQUEZ DE RUISANCHEZ, MYRNA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 827944 | VAZQUEZ DE SANTIAGO, RODERICK D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 570096 | VAZQUEZ DE, MAYLENE | REDACTED | SAN JUAN | PR | 00902-3431 | REDACTED |
| 570098 | VAZQUEZ DEGRO, ALICIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 827945 | VAZQUEZ DEGRO, ALICIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 570099 | VAZQUEZ DEGRO, JOHANNA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 827946 | VAZQUEZ DEJESUS, LIZETTE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 570100 | VAZQUEZ DEJESUS, SUSANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 570103 | VAZQUEZ DEL ROSARIO, MARIA I | REDACTED | YAUCO | PR | 00698-4587 | REDACTED |
| 570105 | VAZQUEZ DEL VALLE, JAIME | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 570106 | Vazquez Del Valle, Juan | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 827947 | VAZQUEZ DEL VALLE, KARLA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 570107 | VAZQUEZ DEL VALLE, NORMA I | REDACTED | NARANJITO | PR | 00936 | REDACTED |
| 570108 | VAZQUEZ DEL VALLE, ROSA E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 570109 | VAZQUEZ DELFI, ENIB | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 570111 | VAZQUEZ DELGADO, ADA N | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 827948 | VAZQUEZ DELGADO, ANA B | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 570112 | VAZQUEZ DELGADO, ANA B | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 570113 | VAZQUEZ DELGADO, ANA G | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 570114 | VAZQUEZ DELGADO, ARILYS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 570115 | VAZQUEZ DELGADO, DIGNA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 570118 | VAZQUEZ DELGADO, FRANCES | REDACTED | PONCE | PR | 00780 | REDACTED |
| 827949 | VAZQUEZ DELGADO, GLORY L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 570120 | Vazquez Delgado, Miguel A. | REDACTED | Ponce | PR | 00780 | REDACTED |
| 570121 | VAZQUEZ DELGADO, MIRALBA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 827950 | VAZQUEZ DELGADO, MIRALBA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 570122 | VAZQUEZ DELGADO, MIRIAM | REDACTED | San Juan | PR | 00976 | REDACTED |
| 570123 | VAZQUEZ DELGADO, NIDYA M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 570124 | VAZQUEZ DELGADO, PEDRO | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 570125 | Vazquez Delgado, Vanessa M. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 570126 | VAZQUEZ DELGADO, WANDA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 570128 | VAZQUEZ DELGADO, YANIRA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 827951 | VAZQUEZ DELGADO, YANIRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 827952 | VAZQUEZ DELGADO, YEISSETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 570129 | VAZQUEZ DELGADO, YEISSETTE F | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 570132 | VAZQUEZ DENIEVES, GLADYS T | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 570136 | VAZQUEZ DIAZ, ALBERTO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 570137 | VAZQUEZ DIAZ, ALICIA | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 570138 | VAZQUEZ DIAZ, ANGEL LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 570139 | Vazquez Diaz, Aristides | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 570140 | Vazquez Diaz, Brunilda | REDACTED | San Juan | PR | 00921 | REDACTED |
| 570141 | VAZQUEZ DIAZ, CANDIDA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 570142 | VAZQUEZ DIAZ, CANDIDA R. | REDACTED | CATANO | PR | 00963 | REDACTED |
| 570144 | Vazquez Diaz, Carlos A | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 570145 | VAZQUEZ DIAZ, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 570146 | VAZQUEZ DIAZ, CARMEN I | REDACTED | CAGUAS | PR | 00727-9462 | REDACTED |
| 570147 | VAZQUEZ DIAZ, CARMEN N | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 570148 | VAZQUEZ DIAZ, DANIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 570149 | VAZQUEZ DIAZ, DANIEL A. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 570150 | VAZQUEZ DIAZ, DANIELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 827953 | VAZQUEZ DIAZ, DANIELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 827954 | VAZQUEZ DIAZ, EDNA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 570152 | VAZQUEZ DIAZ, EDNA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 570153 | Vazquez Diaz, Eliseo | REDACTED | Comerio | PR | 00782 | REDACTED |
| 570154 | VAZQUEZ DIAZ, EMANUEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 570156 | VAZQUEZ DIAZ, EVELYN R | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 570158 | VAZQUEZ DIAZ, FREDDY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 570159 | VAZQUEZ DIAZ, FREDDY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 827955 | VAZQUEZ DIAZ, HIRAM | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 570163 | VAZQUEZ DIAZ, HORTENSIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 827956 | VAZQUEZ DIAZ, INES | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 570164 | VAZQUEZ DIAZ, INES M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 570165 | VAZQUEZ DIAZ, ITCHELLE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 570166 | VAZQUEZ DIAZ, JANCY J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 570167 | VAZQUEZ DIAZ, JEANETTE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 570167 | VAZQUEZ DIAZ, JEANETTE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 570169 | VAZQUEZ DIAZ, JESUS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 570171 | VAZQUEZ DIAZ, JOSE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 570175 | VAZQUEZ DIAZ, JOSE A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 570176 | VAZQUEZ DIAZ, JOSE A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 570177 | Vazquez Diaz, Jose L | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 570178 | Vazquez Diaz, Jose L. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 570178 | Vazquez Diaz, Jose L. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 570179 | VAZQUEZ DIAZ, JUAN M | REDACTED | LAS PIEDRAS | PR | 00771-0399 | REDACTED |
| 827958 | VAZQUEZ DIAZ, KAREN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 570183 | VAZQUEZ DIAZ, LORELL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 570184 | Vazquez Diaz, Lorenzo | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 570187 | VAZQUEZ DIAZ, LUZ A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 570188 | VAZQUEZ DIAZ, LUZ C | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 570189 | VAZQUEZ DIAZ, LUZ M | REDACTED | COMERIO | PR | 00782-9611 | REDACTED |
| 570190 | VAZQUEZ DIAZ, LUZ M. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 570191 | VAZQUEZ DIAZ, LUZ M. | REDACTED | San Juan | PR | 00953 | REDACTED |
| 570193 | VAZQUEZ DIAZ, MARIA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 570194 | VAZQUEZ DIAZ, MARIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 570195 | VAZQUEZ DIAZ, MARIA | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 570198 | VAZQUEZ DIAZ, MARYAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 570199 | VAZQUEZ DIAZ, MELITZA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 827959 | VAZQUEZ DIAZ, MELITZA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 570201 | VAZQUEZ DIAZ, MIGUEL A. | REDACTED | CAYEY | PR | 00637 | REDACTED |
| 570202 | Vazquez Diaz, Mildred | REDACTED | Cayey | PR | 00737 | REDACTED |
| 570203 | VAZQUEZ DIAZ, MORAYMA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 570204 | VAZQUEZ DIAZ, MYRNA Y | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 570205 | VAZQUEZ DIAZ, NADYABELLE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 570206 | VAZQUEZ DIAZ, NAYADETT | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 570207 | VAZQUEZ DIAZ, NAYDIMAR | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 827960 | VAZQUEZ DIAZ, NAYDIMAR | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 827961 | VAZQUEZ DIAZ, NITZA I. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 570209 | VAZQUEZ DIAZ, NORMA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 827962 | VAZQUEZ DIAZ, PATRICIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 570210 | VAZQUEZ DIAZ, PAULA | REDACTED | CAGUAS | PR | 00725-9420 | REDACTED |
| 570212 | Vazquez Diaz, Rafael | REDACTED | San Lorenzo | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 570213 | Vazquez Diaz, Rafael | REDACTED | Cayey | PR | 00737 | REDACTED |
| 570215 | VAZQUEZ DIAZ, RAMON | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 570216 | VAZQUEZ DIAZ, RAMONA | REDACTED | CAROLINA | PR | 00979-0000 | REDACTED |
| 570217 | VAZQUEZ DIAZ, RICARDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 570218 | VAZQUEZ DIAZ, RICARDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 827963 | VAZQUEZ DIAZ, RICARDO | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 570219 | VAZQUEZ DIAZ, RICHARD GIL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 827964 | VAZQUEZ DIAZ, ROBERTO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 570220 | VAZQUEZ DIAZ, ROBERTO C | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 570221 | VAZQUEZ DIAZ, ROSA M | REDACTED | TOA ALTA | PR | 00953-1832 | REDACTED |
| 570222 | VAZQUEZ DIAZ, ROSALINA | REDACTED | YABUCOA | PR | 00767-9608 | REDACTED |
| 570223 | VAZQUEZ DIAZ, ROSELINE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 827965 | VAZQUEZ DIAZ, ROSITA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 570224 | VAZQUEZ DIAZ, SANDRA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 827966 | VAZQUEZ DIAZ, SANDRA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 570225 | VAZQUEZ DIAZ, VERONICA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 827967 | VAZQUEZ DIAZ, VERONICA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 570226 | VAZQUEZ DIAZ, WANDA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 570227 | VAZQUEZ DIAZ, YANITSIA M | REDACTED | CATANO | PR | 00963 | REDACTED |
| 827968 | VAZQUEZ DIAZ, YAZMIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 570228 | VAZQUEZ DIAZ, ZORAIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 570229 | VAZQUEZ DILLARD, FRANK | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 570230 | VAZQUEZ DOMENECH, IGNACIO | REDACTED | BAYAMON | PR | 00956-9743 | REDACTED |
| 570231 | VAZQUEZ DOMENECH, ROSA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 570232 | VAZQUEZ DOMENECH, VICTOR M | REDACTED | AGUADILLA | PR | 09603 | REDACTED |
| 827969 | VAZQUEZ DOMINGUEZ, ENID | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 570234 | VAZQUEZ DONES, CATALINA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 827970 | VAZQUEZ DONES, CATALINA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 570236 | VAZQUEZ DONES, LUIS E | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 570237 | VAZQUEZ DONIS, MARIBEL I. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 570238 | VAZQUEZ DROZ, IVETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 570242 | VAZQUEZ DUPREY, CARMEN M. | REDACTED | HATO REY | PR | 00784 | REDACTED |
| 827971 | VAZQUEZ DUPREY, JOSUE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 570243 | VAZQUEZ DURAN, ESTHER | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 827972 | VAZQUEZ DURAN, KARLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 570244 | VAZQUEZ DURAN, ROSYMAR | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 827973 | VAZQUEZ DURAN, ROSYMAR | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 570245 | VAZQUEZ DURAN, SARAI | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 827974 | VAZQUEZ ECHEVARRIA, CARMEN | REDACTED | PUERTO REAL | PR | 00740 | REDACTED |
| 570246 | VAZQUEZ ECHEVARRIA, IRIS M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 570248 | VAZQUEZ EMMANUELLI, ZORA H | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 570251 | VAZQUEZ ENCHAUTEGUI, CRUZ M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 827975 | VAZQUEZ ENCHAUTEGUI, CRUZ M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 570252 | Vazquez Escalante, Richard | REDACTED | Humacao | PR | 00791 | REDACTED |
| 570253 | VAZQUEZ ESCALERA, EVA L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 570254 | VAZQUEZ ESCALERA, LILLIAM M. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 570256 | VAZQUEZ ESMURRIA, FELIX | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 570257 | VAZQUEZ ESMURRIA, MADELINE | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 570258 | VAZQUEZ ESMURRIA, MAGALY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 570259 | VAZQUEZ ESPADA, SOCORRO M | REDACTED | SALINAS | PR | 00751-3117 | REDACTED |
| 570260 | VAZQUEZ ESPINAL, ERIDANIA | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 570264 | VAZQUEZ ESQUILIN, WANDA M | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 570265 | VAZQUEZ ESTRADA, ALEX | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 570266 | VAZQUEZ ESTRADA, CYNTHIA E. | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 827976 | VAZQUEZ ESTRADA, HECTOR D | REDACTED | PONCE | PR | 00730 | REDACTED |
| 570267 | VAZQUEZ ESTRADA, HECTOR D | REDACTED | PONCE | PR | 00730-4423 | REDACTED |
| 570270 | VAZQUEZ ESTRADA, MIGUEL | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 570271 | VAZQUEZ ESTRELLA, CARMEN E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 827977 | VAZQUEZ EUIZ, DALIANY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 570272 | VAZQUEZ FAJARDO, MELISSA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 570274 | VAZQUEZ FALCON, CARLOS | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 570275 | Vazquez Falcon, Carlos Alberto | REDACTED | Catano | PR | 00962 | REDACTED |
| 570276 | VAZQUEZ FALCON, LILLIAM | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 570279 | VAZQUEZ FEBRES, MEI-LING | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 570280 | VAZQUEZ FEBUS, JENIFFER | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 570283 | VAZQUEZ FELICIANO, BETSY B | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 570284 | VAZQUEZ FELICIANO, EMILIANO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 570285 | VAZQUEZ FELICIANO, FEDERICO A. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 570286 | Vazquez Feliciano, Fernando L | REDACTED | Anasco | PR | 00610 | REDACTED |
| 570287 | VAZQUEZ FELICIANO, FRANK | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 570289 | VAZQUEZ FELICIANO, GISELLE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 570290 | Vazquez Feliciano, Irismelda | REDACTED | Utuado | PR | 00641 | REDACTED |
| 570291 | VAZQUEZ FELICIANO, JOSE A. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 570292 | VAZQUEZ FELICIANO, MARIA ELENA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 570293 | VAZQUEZ FELICIANO, MICHAELO | REDACTED | San Juan | PR | 00917 | REDACTED |
| 570294 | Vazquez Feliciano, Rolando J | REDACTED | Utuado | PR | 00641 | REDACTED |
| 570296 | VAZQUEZ FERMIN, ANA H. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 570297 | VAZQUEZ FERMIN, ANA L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 570299 | VAZQUEZ FERNANDEZ, ADA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 570300 | VAZQUEZ FERNANDEZ, ADA E. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 570301 | VAZQUEZ FERNANDEZ, CARMELO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 570302 | VAZQUEZ FERNANDEZ, CRISTOBAL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 570303 | VAZQUEZ FERNANDEZ, DAGMALIZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 570304 | VAZQUEZ FERNANDEZ, HILDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 570305 | VAZQUEZ FERNANDEZ, IRIS Y | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 570306 | VAZQUEZ FERNANDEZ, ISARUBIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 570307 | VAZQUEZ FERNANDEZ, JAIME | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 570308 | Vazquez Fernandez, Javier L. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 570309 | VAZQUEZ FERNANDEZ, JOSE O | REDACTED | VEGA ALTA | PR | 00692-3736 | REDACTED |
| 570310 | VAZQUEZ FERNANDEZ, LILLIAM | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 570311 | VAZQUEZ FERNANDEZ, MADELINE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 570312 | VAZQUEZ FERNANDEZ, MARIA DEL C | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 827978 | VAZQUEZ FERNANDEZ, MARIA DEL C | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 570313 | VAZQUEZ FERNANDEZ, MYRLA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 570314 | VAZQUEZ FERNANDEZ, YANIDZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 570316 | VAZQUEZ FERRER, ANA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 827979 | VAZQUEZ FERRER, CARMEN I | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 827980 | VAZQUEZ FERRER, CATHERINE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 570317 | VAZQUEZ FERRER, CATHERINE D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 827981 | VAZQUEZ FERRER, CATHERINE D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 570318 | VAZQUEZ FERRER, EDWIN | REDACTED | SAN JUAN | PR | 00920-0000 | REDACTED |
| 570320 | Vazquez Ferrer, Eva M. | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 570321 | VAZQUEZ FERRER, GERONIMO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 570323 | VAZQUEZ FERRER, ROBERTO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 570324 | Vazquez Ferri, Nivia Rosa | REDACTED | Bayamon | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 570325 | VAZQUEZ FIGUEREDO, ANGEL E. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 570329 | VAZQUEZ FIGUEROA, ADELINA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 570330 | VAZQUEZ FIGUEROA, AIDITA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 570331 | VAZQUEZ FIGUEROA, ANA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 827982 | VAZQUEZ FIGUEROA, ANGELLY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 570332 | VAZQUEZ FIGUEROA, BRENDA M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 570333 | VAZQUEZ FIGUEROA, CARLOS A | REDACTED | BARRANQUITAS | PR | 00794-9713 | REDACTED |
| 570334 | VAZQUEZ FIGUEROA, CARMEN G | REDACTED | BAYAMON | PR | 00956-1111 | REDACTED |
| 570335 | Vazquez Figueroa, Christian | REDACTED | Camuy | PR | 00627 | REDACTED |
| 570337 | VAZQUEZ FIGUEROA, ENIDSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 827983 | VAZQUEZ FIGUEROA, ERICK | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 827984 | VAZQUEZ FIGUEROA, ESTRELLA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 570338 | Vazquez Figueroa, Felix | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 827985 | VAZQUEZ FIGUEROA, GRACE L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 570339 | VAZQUEZ FIGUEROA, HECTOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 570341 | VAZQUEZ FIGUEROA, HUMBERTO A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 570342 | VAZQUEZ FIGUEROA, IDELISA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 570343 | VAZQUEZ FIGUEROA, IVELISSE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 570346 | VAZQUEZ FIGUEROA, JORGE | REDACTED | CIALES | PR | 00638-1031 | REDACTED |
| 570347 | VAZQUEZ FIGUEROA, JORGE L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 570348 | VAZQUEZ FIGUEROA, JOSE | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 570350 | VAZQUEZ FIGUEROA, JOSE A | REDACTED | TOA ALTA | PR | 00953-3507 | REDACTED |
| 570351 | VAZQUEZ FIGUEROA, JOSEM. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 570352 | VAZQUEZ FIGUEROA, JUAN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 570353 | VAZQUEZ FIGUEROA, JUAN C. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 570354 | VAZQUEZ FIGUEROA, KAREN E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 827986 | VAZQUEZ FIGUEROA, KATHYMARIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 570355 | VAZQUEZ FIGUEROA, KATHYMARIE | REDACTED | BAYAMON | PR | 00959-5010 | REDACTED |
| 570357 | VAZQUEZ FIGUEROA, LIZMARIE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 570358 | VAZQUEZ FIGUEROA, LUIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 570359 | VAZQUEZ FIGUEROA, LUIS A | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 570360 | VAZQUEZ FIGUEROA, LUZDARY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 570361 | VAZQUEZ FIGUEROA, LYDIA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 570362 | VAZQUEZ FIGUEROA, LYDIA E | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 570363 | VAZQUEZ FIGUEROA, LYMARIS | REDACTED | ARECIBO | PR | 00612-9524 | REDACTED |
| 570364 | VAZQUEZ FIGUEROA, MARCELINA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 570365 | VAZQUEZ FIGUEROA, MARIA I | REDACTED | CEIBA | PR | 00738 | REDACTED |
| 570366 | VAZQUEZ FIGUEROA, MARIA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 570367 | VAZQUEZ FIGUEROA, MARIA L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 570368 | VAZQUEZ FIGUEROA, MARILU | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 827987 | VAZQUEZ FIGUEROA, MARILU | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 570370 | VAZQUEZ FIGUEROA, MIGUEL A. | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 570371 | VAZQUEZ FIGUEROA, NEREIDA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 570372 | VAZQUEZ FIGUEROA, NORMA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 570373 | VAZQUEZ FIGUEROA, OLGA IRIS | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 570374 | VAZQUEZ FIGUEROA, OMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 570375 | VAZQUEZ FIGUEROA, OMAR L | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 827988 | VAZQUEZ FIGUEROA, OMAR L | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 570376 | VAZQUEZ FIGUEROA, PRISCILA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 827989 | VAZQUEZ FIGUEROA, ROSALY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 570380 | VAZQUEZ FIGUEROA, SENIC | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 1257635 | VAZQUEZ FIGUEROA, VALENTIN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 570383 | VAZQUEZ FIGUEROA, VIDIVER | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 570384 | VAZQUEZ FIGUEROA, VIODVELIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 570386 | VAZQUEZ FIGUERORA, ROSALI | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 570387 | VAZQUEZ FIOL, ENRIQUE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 827990 | VAZQUEZ FIOL, ENRIQUE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 827991 | VAZQUEZ FIOL, WANDA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 570388 | VAZQUEZ FIOL, WANDA | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 570389 | Vazquez Fiqueroa, Yanice G | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 570391 | VAZQUEZ FLORES, ALEXANDRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 570392 | VAZQUEZ FLORES, ALEXANDRA M | REDACTED | GURABO | PR | 00778-9720 | REDACTED |
| 570393 | VAZQUEZ FLORES, ANALDI | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 570394 | VAZQUEZ FLORES, ANGEL L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 570395 | VAZQUEZ FLORES, DEYAHAYRA M | REDACTED | SABANA GRANDE | PR | 00637-2056 | REDACTED |
| 570396 | VAZQUEZ FLORES, DIONISIO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 570397 | VAZQUEZ FLORES, EDDY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 570399 | VAZQUEZ FLORES, ESTEBAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 570400 | VAZQUEZ FLORES, FRANCISCA | REDACTED | SAN LORENZO | PR | 00754-9703 | REDACTED |
| 570402 | VAZQUEZ FLORES, HECTOR | REDACTED | JUANA DIAZ | PR | 00795-0509 | REDACTED |
| 570404 | VAZQUEZ FLORES, JOSEFINA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 570405 | VAZQUEZ FLORES, LUIS D. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 570407 | VAZQUEZ FLORES, MARGARITA | REDACTED | SAN LORENZO | PR | 00754-0667 | REDACTED |
| 827992 | VAZQUEZ FLORES, MARIA L | REDACTED | PONCE | PR | 00716 | REDACTED |
| 570409 | Vazquez Flores, Ramon | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 570411 | VAZQUEZ FLORES, ROSA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 570416 | VAZQUEZ FONSECA, CARLOS J. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 570418 | VAZQUEZ FONSECA, MANUEL E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 570419 | VAZQUEZ FONSECA, STEPHANIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 570422 | VAZQUEZ FONTANEZ, EBIDI | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 827993 | VAZQUEZ FONTANEZ, EBIDI | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 570423 | VAZQUEZ FONTANEZ, FRANCISCO G. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 570424 | VAZQUEZ FONTANEZ, LUZ M | REDACTED | CAGUAS | PR | 00726-9247 | REDACTED |
| 827994 | VAZQUEZ FONTANEZ, MARIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 570426 | VAZQUEZ FONTANEZ, MARIA J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 570427 | VAZQUEZ FONTANEZ, MELISSA I | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 827995 | VAZQUEZ FONTANEZ, NICOLE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 570430 | VAZQUEZ FORTI, CARMEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 570431 | VAZQUEZ FRAGUADA, CARMEN L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 570433 | Vazquez Franco, Jose | REDACTED | Carolina | PR | 00987 | REDACTED |
| 570434 | VAZQUEZ FREIRE, JOSEFA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 827996 | VAZQUEZ FRESSE, JONATHAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 570435 | VAZQUEZ FRET, LUZ E. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 827997 | VAZQUEZ FUENTES, AUREA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 570436 | VAZQUEZ FUENTES, AUREA | REDACTED | COROZAL | PR | 00783-1206 | REDACTED |
| 570438 | VAZQUEZ FUENTES, CARMEN S | REDACTED | NARANJITO | PR | 00719-9721 | REDACTED |
| 570440 | Vazquez Fuentes, Luz S. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 570442 | VAZQUEZ FUENTES, YESENIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 570443 | VAZQUEZ FUSTER, AURA I | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 570444 | VAZQUEZ FUSTER, CARLOS L | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 570445 | VAZQUEZ FUSTER, WILFREDO | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 570446 | Vazquez Fuster, William | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 570447 | VAZQUEZ GABRIEL, ASTRID M | REDACTED | MANATI | PR | 00674-0352 | REDACTED |
| 570448 | VAZQUEZ GAETAN, ARACELY | REDACTED | TOA ALTA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 570449 | Vazquez Gaetan, Valentin | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 570450 | VAZQUEZ GALARZA, ADA I | REDACTED | MARICAO | PR | 00006 | REDACTED |
| 827998 | VAZQUEZ GALARZA, ADA I | REDACTED | MARICAO | PR | 00006 | REDACTED |
| 570451 | VAZQUEZ GALARZA, DELIA M | REDACTED | GUAYANILLA | PR | 00656-9755 | REDACTED |
| 570452 | VAZQUEZ GALARZA, ELSA | REDACTED | MARICAO PR | PR | 00006 | REDACTED |
| 827999 | VAZQUEZ GALARZA, ELSA | REDACTED | MARICAO | PR | 00006 | REDACTED |
| 570453 | VAZQUEZ GALARZA, HECTOR | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 570454 | VAZQUEZ GALARZA, HECTOR D | REDACTED | MARICAO | PR | 00006 | REDACTED |
| 570456 | Vazquez Galarza, Javier A. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 570457 | VAZQUEZ GALARZA, JULIO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828000 | VAZQUEZ GALARZA, ROSA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 570459 | VAZQUEZ GALARZA, ROSA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 570461 | VAZQUEZ GALI, GLORIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 570462 | Vazquez Gali, Juan | REDACTED | Corozal | PR | 00783 | REDACTED |
| 828001 | VAZQUEZ GALI, MARIA V | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 570463 | VAZQUEZ GALI, MARIA V | REDACTED | COROZAL | PR | 00783-9613 | REDACTED |
| 828002 | VAZQUEZ GALINDER, KENEIDY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 570464 | VAZQUEZ GALINDEZ, CARMEN L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 570466 | VAZQUEZ GALINDEZ, NANCY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 828003 | VAZQUEZ GALINDEZ, NANCY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 570467 | VAZQUEZ GALINDEZ, RAFAEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 570469 | VAZQUEZ GALLOZA, ROBERTO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 570471 | Vazquez Galvez, Jose E | REDACTED | Caguas | PR | 00725 | REDACTED |
| 570472 | VAZQUEZ GARAY, AIXA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 570473 | VAZQUEZ GARAY, CRISTINA | REDACTED | VIEQUES | PR | 00765-9216 | REDACTED |
| 570474 | VAZQUEZ GARAY, SILVIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 828004 | VAZQUEZ GARAY, SYLVIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 570475 | VAZQUEZ GARCED, WANDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 570476 | VAZQUEZ GARCIA, ALICIA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 570477 | VAZQUEZ GARCIA, ALIPIO | REDACTED | SAN LORENZO | PR | 00754-0538 | REDACTED |
| 570478 | VAZQUEZ GARCIA, AMARILIS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 570479 | VAZQUEZ GARCIA, ANA D | REDACTED | VEGA BAJA | PR | 00694-0798 | REDACTED |
| 570480 | VAZQUEZ GARCIA, ANDREA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 570483 | Vazquez Garcia, Angel L | REDACTED | San Juan | PR | 00926 | REDACTED |
| 570484 | VAZQUEZ GARCIA, BLANCA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 570485 | VAZQUEZ GARCIA, BLANCA I | REDACTED | SAN JUAN | PR | 00924-4527 | REDACTED |
| 570486 | VAZQUEZ GARCIA, BRENDA LIZ | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 828005 | VAZQUEZ GARCIA, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 570487 | VAZQUEZ GARCIA, CARMEN E | REDACTED | COROZAL | PR | 00783-9709 | REDACTED |
| 570488 | VAZQUEZ GARCIA, CARMEN M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 570489 | VAZQUEZ GARCIA, CARMEN S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 570491 | VAZQUEZ GARCIA, DORIS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 570492 | VAZQUEZ GARCIA, EDWIN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 570493 | VAZQUEZ GARCIA, ESTHER | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 570495 | VAZQUEZ GARCIA, GABRIEL | REDACTED | NO CITY GIVEN | PR | 00785 | REDACTED |
| 570496 | VAZQUEZ GARCIA, GRICEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 828006 | VAZQUEZ GARCIA, GRICEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 570497 | VAZQUEZ GARCIA, HAYDEE J. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 570498 | VAZQUEZ GARCIA, HECTOR M | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 570499 | VAZQUEZ GARCIA, HECTOR R. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 570501 | VAZQUEZ GARCIA, JAMILETH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 570502 | VAZQUEZ GARCIA, JOSE A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 570503 | Vazquez Garcia, Jose F. | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 570504 | VAZQUEZ GARCIA, JUAN A | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 828007 | VAZQUEZ GARCIA, JUAN A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 570505 | VAZQUEZ GARCIA, JUAN C. | REDACTED | BAYAMON | PR | 00962 | REDACTED |
| 570506 | VAZQUEZ GARCIA, JUAN CARLOS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 828008 | VAZQUEZ GARCIA, LINDEMAR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 828009 | VAZQUEZ GARCIA, LINDEMAR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 570507 | VAZQUEZ GARCIA, LINDMARYS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 570509 | VAZQUEZ GARCIA, LUIS | REDACTED | MAYAGUEZ | PR | 00626 | REDACTED |
| 828010 | VAZQUEZ GARCIA, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 570511 | VAZQUEZ GARCIA, LUZ N | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 570513 | VAZQUEZ GARCIA, MARIA C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 828011 | VAZQUEZ GARCIA, MARIA C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 570514 | VAZQUEZ GARCIA, MARIA M | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 570515 | VAZQUEZ GARCIA, MARIA V | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 570516 | VAZQUEZ GARCIA, MARISOL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 828012 | VAZQUEZ GARCIA, MARISOL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 570517 | VAZQUEZ GARCIA, MARY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 570518 | VAZQUEZ GARCIA, MIGUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 570519 | VAZQUEZ GARCIA, NIRMA Y | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 570520 | VAZQUEZ GARCIA, OMAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 570521 | VAZQUEZ GARCIA, ORLANDO | REDACTED | GUAYAMA | PR | 00874 | REDACTED |
| 570522 | VAZQUEZ GARCIA, PILAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 570523 | VAZQUEZ GARCIA, RAFAEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 828013 | VAZQUEZ GARCIA, RAFAEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 570525 | VAZQUEZ GARCIA, ROBERTO | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 828014 | VAZQUEZ GARCIA, ROLANDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 570526 | VAZQUEZ GARCIA, SONIA | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 570527 | VAZQUEZ GARCIA, SONIA M | REDACTED | CAGUAS | PR | 00725-9225 | REDACTED |
| 570528 | VAZQUEZ GARCIA, TANYA N. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 570529 | VAZQUEZ GARCIA, VICTOR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 570530 | VAZQUEZ GARCIA, WANDA Y | REDACTED | RIOPIEDRAS | PR | 00924-3464 | REDACTED |
| 570531 | Vazquez Garcia, Wilfredo | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 570533 | VAZQUEZ GARCIA, XIOMARA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 828015 | VAZQUEZ GARCIA, XIOMARA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 828016 | VAZQUEZ GARCIA, YAMARIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 570535 | VAZQUEZ GARCIA, ZAIDA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 570538 | VAZQUEZ GAUD, JOSE MANUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 570539 | VAZQUEZ GENARO, JUAN M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 570540 | VAZQUEZ GERENA, EMILIA | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 570542 | VAZQUEZ GOMEZ, ALBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 570543 | Vazquez Gomez, Carlos R | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 570544 | Vazquez Gomez, Etanislao | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 570545 | VAZQUEZ GOMEZ, EVA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 570546 | VAZQUEZ GOMEZ, JOSE R | REDACTED | Bayamón | PR | 00956 | REDACTED |
| 570547 | VAZQUEZ GOMEZ, JOSE R. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 570548 | VAZQUEZ GOMEZ, MYSABEL | REDACTED | SAN JUAN | PR | 00923-2401 | REDACTED |
| 570550 | Vazquez Gomez, Violeta | REDACTED | Caguas | PR | 00725 | REDACTED |
| 828017 | VAZQUEZ GOMEZ, YAMILETTE D | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 570552 | VAZQUEZ GONZALEZ, AIDA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 570553 | VAZQUEZ GONZALEZ, AIDA R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 828018 | VAZQUEZ GONZALEZ, AILEEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 570554 | VAZQUEZ GONZALEZ, AILLEN | REDACTED | MAYAQUEZ | PR | 00681 | REDACTED |
| 570555 | VAZQUEZ GONZALEZ, ALBERTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 570556 | VAZQUEZ GONZALEZ, ALEX | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 570557 | VAZQUEZ GONZALEZ, ANA | REDACTED | FLORIDA | PR | 00650 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 570558 | VAZQUEZ GONZALEZ, ANA I | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 570559 | VAZQUEZ GONZALEZ, ANA L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 570562 | Vazquez Gonzalez, Angel L | REDACTED | Port St. Lucie | FL | 34983 | REDACTED |
| 570563 | VAZQUEZ GONZALEZ, ARNALDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 570564 | Vazquez Gonzalez, Aurea V | REDACTED | Morovis | PR | 00687 | REDACTED |
| 570565 | VAZQUEZ GONZALEZ, AWILDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 570566 | VAZQUEZ GONZALEZ, BRUNILDA E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 570567 | VAZQUEZ GONZALEZ, CARLOS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 570568 | VAZQUEZ GONZALEZ, CARLOS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 828019 | VAZQUEZ GONZALEZ, CARLOS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 570570 | VAZQUEZ GONZALEZ, CARMEN F | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 828020 | VAZQUEZ GONZALEZ, CARMEN L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 570571 | VAZQUEZ GONZALEZ, CARMEN M. | REDACTED | JUANA DIAZ | PR | 00795-9515 | REDACTED |
| 570573 | VAZQUEZ GONZALEZ, DOLORES | REDACTED | MANATI | PR | 00674 | REDACTED |
| 570574 | VAZQUEZ GONZALEZ, EDILTRUDIS | REDACTED | MROVIS | PR | 00687 | REDACTED |
| 570576 | VAZQUEZ GONZALEZ, ENID | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 828021 | VAZQUEZ GONZALEZ, ENID M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 570577 | VAZQUEZ GONZALEZ, FERNANDO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 570579 | VAZQUEZ GONZALEZ, FRANCHESCA Y | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 570580 | VAZQUEZ GONZALEZ, FRANCO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 570582 | VAZQUEZ GONZALEZ, HERIBERTO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 570585 | VAZQUEZ GONZALEZ, IGMEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 570586 | VAZQUEZ GONZALEZ, IGMEL R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 570587 | VAZQUEZ GONZALEZ, IRAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 828022 | VAZQUEZ GONZALEZ, IRMA | REDACTED | BARCELONETA | PR | 00652 | REDACTED |
| 570588 | VAZQUEZ GONZALEZ, IRMA I | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 570590 | VAZQUEZ GONZALEZ, IVELISSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 570591 | VAZQUEZ GONZALEZ, IVETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 828023 | VAZQUEZ GONZALEZ, JAMIRELIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 570592 | VAZQUEZ GONZALEZ, JAVIER | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 570594 | VAZQUEZ GONZALEZ, JESSIKA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 570595 | VAZQUEZ GONZALEZ, JOSE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 570596 | VAZQUEZ GONZALEZ, JOSE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 570599 | VAZQUEZ GONZALEZ, JOSE E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 570599 | VAZQUEZ GONZALEZ, JOSE E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 570601 | VAZQUEZ GONZALEZ, JOSE J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 570602 | VAZQUEZ GONZALEZ, JOSE J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 570603 | Vazquez Gonzalez, Jose L. | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 570604 | VAZQUEZ GONZALEZ, JOSEFINA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 570605 | VAZQUEZ GONZALEZ, JOSHUANN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 570608 | Vazquez Gonzalez, Jovanny | REDACTED | Salinas | PR | 00751 | REDACTED |
| 570609 | VAZQUEZ GONZALEZ, JULIO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 570610 | VAZQUEZ GONZALEZ, JULIO A. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 570611 | VAZQUEZ GONZALEZ, KADIR G | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 828024 | VAZQUEZ GONZALEZ, KATIRIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 570613 | VAZQUEZ GONZALEZ, LINNETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 570614 | VAZQUEZ GONZALEZ, LIZ | REDACTED | PONCE | PR | 00728 | REDACTED |
| 828025 | VAZQUEZ GONZALEZ, LIZ M. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 570615 | VAZQUEZ GONZALEZ, LIZBETH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 570616 | VAZQUEZ GONZALEZ, LOURDES | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 570619 | VAZQUEZ GONZALEZ, LUIS A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 570620 | Vazquez Gonzalez, Luis R | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 570621 | VAZQUEZ GONZALEZ, LYNNETTE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 570622 | VAZQUEZ GONZALEZ, LYSMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 570623 | VAZQUEZ GONZALEZ, LYVETTE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 570624 | VAZQUEZ GONZALEZ, MAGALY | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 570625 | VAZQUEZ GONZALEZ, MARGIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 570627 | VAZQUEZ GONZALEZ, MARIA A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 570628 | VAZQUEZ GONZALEZ, MARIA I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 570629 | VAZQUEZ GONZALEZ, MARIA S | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 570630 | VAZQUEZ GONZALEZ, MARITZA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 570631 | VAZQUEZ GONZALEZ, MARTA | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 570632 | VAZQUEZ GONZALEZ, MARTHA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 570633 | VAZQUEZ GONZALEZ, MIGDALIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 570634 | VAZQUEZ GONZALEZ, MIGUEL A | REDACTED | CAGUAS | PR | 00725-3310 | REDACTED |
| 570635 | Vazquez Gonzalez, Milagros | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 570637 | Vazquez Gonzalez, Nayda E | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 570638 | VAZQUEZ GONZALEZ, NEISA C | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 828026 | VAZQUEZ GONZALEZ, NYDIA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 570639 | VAZQUEZ GONZALEZ, NYDIA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 828027 | VAZQUEZ GONZALEZ, OMAYRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 570640 | VAZQUEZ GONZALEZ, OMAYRA | REDACTED | COROZAL | PR | 00783-9701 | REDACTED |
| 570641 | VAZQUEZ GONZALEZ, PAOLA A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 570642 | VAZQUEZ GONZALEZ, PEDRO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 570644 | VAZQUEZ GONZALEZ, RAMON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 828028 | VAZQUEZ GONZALEZ, RAMON | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 570645 | VAZQUEZ GONZALEZ, RAQUEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 828029 | VAZQUEZ GONZALEZ, REYNALDY E | REDACTED | CANOVANAS | PR | 00725 | REDACTED |
| 570649 | VAZQUEZ GONZALEZ, ROBERTO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 570650 | VAZQUEZ GONZALEZ, ROSA ARELYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 570651 | VAZQUEZ GONZALEZ, ROSA M | REDACTED | SAN LORENZO | PR | 00754-4512 | REDACTED |
| 570652 | VAZQUEZ GONZALEZ, SAMUEL | REDACTED | SABANA GRANDE | PR | 00637-9618 | REDACTED |
| 570655 | VAZQUEZ GONZALEZ, SAUL E. | REDACTED | San Juan | PR | 00983 | REDACTED |
| 570656 | VAZQUEZ GONZALEZ, SONIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 570658 | VAZQUEZ GONZALEZ, VANESSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 570659 | VAZQUEZ GONZALEZ, WANDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 570660 | VAZQUEZ GONZALEZ, WANDA I | REDACTED | SAN JUAN | PR | 00920-0000 | REDACTED |
| 570661 | VAZQUEZ GONZALEZ, WILLIAM | REDACTED | NAGUABO | PR | 00718-9724 | REDACTED |
| 570662 | VAZQUEZ GONZALEZ, YANIRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 828030 | VAZQUEZ GONZALEZ, YANIRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 570664 | VAZQUEZ GONZALEZ, ZAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 570666 | Vazquez Gracia, David | REDACTED | Carolina | PR | 00979 | REDACTED |
| 570667 | VAZQUEZ GRACIA, HAYDEE J. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 570668 | VAZQUEZ GRACIA, IVELISSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 828031 | VAZQUEZ GRACIA, IVELISSE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 570670 | VAZQUEZ GRACIA, MANUEL A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 570671 | VAZQUEZ GRACIA, MARIELIZ | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 570677 | Vazquez Guadalupe, Alphonso | REDACTED | Lancaster | PA | 17603 | REDACTED |
| 570679 | Vazquez Guadalupe, Jose R | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 828032 | VAZQUEZ GUADALUPE, JULIE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 570680 | VAZQUEZ GUADALUPE, JULIE A | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 570683 | VAZQUEZ GUEMAREZ, JUAN | REDACTED | SAN JUAN | PR | 00936-7113 | REDACTED |
| 570684 | VAZQUEZ GUERRA, LYDIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 570686 | VAZQUEZ GUIDO, TASHANNET | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 570687 | VAZQUEZ GUILBERT, NANCY M. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 828033 | VAZQUEZ GUTIERREZ, ADOLFO | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 570690 | VAZQUEZ GUTIERREZ, ADOLFO C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 570691 | Vazquez Gutierrez, Jose A | REDACTED | Juncos | PR | 00777-9616 | REDACTED |
| 570692 | VAZQUEZ GUTIERREZ, JOSE I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 570693 | VAZQUEZ GUTIERREZ, LUZ D | REDACTED | HUMACAO PR | PR | 00791-9602 | REDACTED |
| 828034 | VAZQUEZ GUTIERREZ, LUZ D. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 570694 | VAZQUEZ GUTIERREZ, RAFAEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 570695 | VAZQUEZ GUZMAN, ALBERTO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 570696 | VAZQUEZ GUZMAN, ANA Z | REDACTED | BA*AMON PR | PR | 00961 | REDACTED |
| 570697 | VAZQUEZ GUZMAN, CYNTHIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 570698 | VAZQUEZ GUZMAN, EDDIE A. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 570699 | VAZQUEZ GUZMAN, ELVIA M. | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 570700 | Vazquez Guzman, Ericks | REDACTED | San Juan | PR | 00937 | REDACTED |
| 570701 | VAZQUEZ GUZMAN, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 570704 | VAZQUEZ GUZMAN, JUAN F | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 570706 | VAZQUEZ GUZMAN, MARIA L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 570707 | VAZQUEZ GUZMAN, MARITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 1257636 | VAZQUEZ GUZMAN, VIMARY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 570711 | VAZQUEZ GUZMAN, YESENIA | REDACTED | BARRANQUITAS PR | PR | 00794 | REDACTED |
| 570712 | VAZQUEZ GUZMAN, YISELLY M | REDACTED | CAYEY | PR | 00737-2243 | REDACTED |
| 570713 | VAZQUEZ HADDOCK, ROSA M | REDACTED | SAN JUAN | PR | 00918-3808 | REDACTED |
| 570714 | VAZQUEZ HENRIQUEZ, GLORIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 570716 | VAZQUEZ HEREDIA, NELLY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 570718 | VAZQUEZ HERNANDEZ, ALCIDES | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 570719 | Vazquez Hernandez, Angel | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 828035 | VAZQUEZ HERNANDEZ, ANGEL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 570721 | Vazquez Hernandez, Arnaldo J. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 828036 | VAZQUEZ HERNANDEZ, AUREA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 570722 | VAZQUEZ HERNANDEZ, AUREA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 570723 | VAZQUEZ HERNANDEZ, BIANCA I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 570724 | VAZQUEZ HERNANDEZ, CARMEN H | REDACTED | OROCOVIS | PR | 00720-1111 | REDACTED |
| 570725 | VAZQUEZ HERNANDEZ, DAPHMARI | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 570726 | VAZQUEZ HERNANDEZ, DAVID | REDACTED | DORADO | PR | 00646-9401 | REDACTED |
| 570729 | VAZQUEZ HERNANDEZ, ERASMO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 570731 | VAZQUEZ HERNANDEZ, FELIPE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 828037 | VAZQUEZ HERNANDEZ, GENESIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 570733 | VAZQUEZ HERNANDEZ, GERALDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 570734 | Vazquez Hernandez, Gilberto | REDACTED | Aguada | PR | 00602 | REDACTED |
| 570736 | VAZQUEZ HERNANDEZ, GLORIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 570738 | VAZQUEZ HERNANDEZ, HERNAN | REDACTED | OROCOVIS | PR | 00720-9703 | REDACTED |
| 570740 | VAZQUEZ HERNANDEZ, IVELIZ | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 570741 | VAZQUEZ HERNANDEZ, IVELIZ | REDACTED | SAN JUAN | PR | 00926-4533 | REDACTED |
| 570744 | VAZQUEZ HERNANDEZ, JOHANNA | REDACTED | San Juan | PR | 00719 | REDACTED |
| 570746 | VAZQUEZ HERNANDEZ, JOSE A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 570747 | VAZQUEZ HERNANDEZ, JUAN A | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 570748 | VAZQUEZ HERNANDEZ, LAURA | REDACTED | CAROLINA | PR | 00985-4137 | REDACTED |
| 570749 | VAZQUEZ HERNANDEZ, LILLIAN I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 570750 | VAZQUEZ HERNANDEZ, LOURDES V. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 570751 | VAZQUEZ HERNANDEZ, LUCIA A | REDACTED | CIALES | PR | 00638-9726 | REDACTED |
| 570753 | Vazquez Hernandez, Luis A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 570754 | Vazquez Hernandez, Luis D. | REDACTED | Carolina | PR | 00979 | REDACTED |
| 828038 | VAZQUEZ HERNANDEZ, LUZ | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 570755 | VAZQUEZ HERNANDEZ, LUZ M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 570756 | VAZQUEZ HERNANDEZ, LUZ M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 570757 | VAZQUEZ HERNANDEZ, LUZ N. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 570758 | VAZQUEZ HERNANDEZ, LUZ N. | REDACTED | San Juan | PR | 00683-9608 | REDACTED |
| 570762 | VAZQUEZ HERNANDEZ, MARIA DEL C | REDACTED | OROCOVIS | PR | 00720-9703 | REDACTED |
| 570763 | VAZQUEZ HERNANDEZ, MARIA DEL C | REDACTED | OROCOVIS | PR | 00720-1111 | REDACTED |
| 570764 | VAZQUEZ HERNANDEZ, MARIA L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 570765 | VAZQUEZ HERNANDEZ, MARIA V. | REDACTED | JUNCOS II | PR | 00777 | REDACTED |
| 570676 | Vazquez Hernandez, Miguel | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 570769 | VAZQUEZ HERNANDEZ, NOELIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 570770 | VAZQUEZ HERNANDEZ, NYDIA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 570771 | VAZQUEZ HERNANDEZ, PEDRO | REDACTED | JAYUYA | PR | 00664-9611 | REDACTED |
| 570775 | VAZQUEZ HERNANDEZ, SAMUEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 570776 | VAZQUEZ HERNANDEZ, SANDRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 570777 | VAZQUEZ HERNANDEZ, SANDRA H | REDACTED | TOA BAJA | PR | 00951-2023 | REDACTED |
| 570778 | VAZQUEZ HERNANDEZ, SHIRLEY | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 828039 | VAZQUEZ HERNANDEZ, SHIRLEY A. | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 570779 | VAZQUEZ HERNANDEZ, VICTOR M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 570783 | VAZQUEZ HERNANDEZ, YABEYRIS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 570785 | VAZQUEZ HERNANDEZ, YADIRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 570786 | VAZQUEZ HERNANDEZ, YARELIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 828040 | VAZQUEZ HERNANDEZ, YASHIRA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 828041 | VAZQUEZ HERNANDEZ, YELITZA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 570787 | VAZQUEZ HERNANDEZ, YELITZA | REDACTED | CAMUY | PR | 00627-9604 | REDACTED |
| 570790 | VAZQUEZ HERRERA, DAYNA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 570791 | VAZQUEZ HERRERA, JOSE A | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 570793 | VAZQUEZ HIDALGO, ANDRES | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 570794 | VAZQUEZ HINOJOSA, PILAR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 570795 | VAZQUEZ HIRALDO, JOSE L | REDACTED | CANOVANAS | PR | 00929 | REDACTED |
| 570797 | VAZQUEZ HUERTAS, ESTHER M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 570799 | VAZQUEZ HUERTAS, JULIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 570800 | VAZQUEZ HUERTAS, LOURDES V | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 570801 | VAZQUEZ HUERTAS, NILDA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 570803 | VAZQUEZ IBANEZ, SONIA L. | REDACTED | COROZAL P.R. | PR | 00783 | REDACTED |
| 570806 | VAZQUEZ INIGO, LUCILA M. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 570807 | VAZQUEZ IRIZARRY, ALICE N | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 570808 | VAZQUEZ IRIZARRY, ALMA IRIS | REDACTED | BAYAMON | PR | 00960-3051 | REDACTED |
| 570810 | VAZQUEZ IRIZARRY, JAZMINE M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 570811 | Vazquez Irizarry, Jeremias | REDACTED | Angeles | PR | 00641 | REDACTED |
| 570812 | VAZQUEZ IRIZARRY, JOHNNY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 570813 | VAZQUEZ IRIZARRY, MAYRA | REDACTED | SAN JUAN | PR | 00926-6613 | REDACTED |
| 570814 | VAZQUEZ IRIZARRY, RAFAEL ANTONIO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 570815 | VAZQUEZ IRIZARRY, WILLIAM | REDACTED | SAN JUAN | PR | 00902-0744 | REDACTED |
| 570816 | VAZQUEZ ISAAC, ONEIDA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 570817 | VAZQUEZ ISONA, IRAIDA | REDACTED | SAN JUAN | PR | 00936-2099 | REDACTED |
| 570818 | VAZQUEZ ITHIER, DEBORAH | REDACTED | PONCE | PR | 00728 | REDACTED |
| 570819 | VAZQUEZ ITHIER, EUNICE M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 570820 | VAZQUEZ ITHIER, JOSE B. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 570821 | VAZQUEZ ITHIER, LUIS A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 570822 | VAZQUEZ IZQUIE, GUILLERMINA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 570823 | VAZQUEZ IZQUIERDO, ANTONIA DE LO S | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 570826 | VAZQUEZ IZQUIERDO, JOSE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 1257637 | VAZQUEZ JENARO, JUAN M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 570830 | VAZQUEZ JIMENEZ, ANGEL E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 570831 | VAZQUEZ JIMENEZ, BRENDA L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 828042 | VAZQUEZ JIMENEZ, GLORIVEE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 828043 | VAZQUEZ JIMENEZ, LINDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 570832 | VAZQUEZ JIMENEZ, LUIS A. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 570833 | VAZQUEZ JIMENEZ, LYSSAN L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 570835 | VAZQUEZ JIMENEZ, MONICA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 828044 | VAZQUEZ JIMENEZ, RUBEN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 570836 | VAZQUEZ JIMENEZ, RUBEN A | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 570838 | VAZQUEZ JUAN, CARLOS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 570839 | Vazquez Juan, Carlos A. | REDACTED | Morovis | PR | 00687 | REDACTED |
| 570841 | VAZQUEZ JUAN, RUTH J. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 828045 | VAZQUEZ JULIA, ANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 570842 | VAZQUEZ JULIA, ANA M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 570843 | VAZQUEZ JULIA, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 828046 | VAZQUEZ JUSTINIANO, ELIZABETH | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 570845 | VAZQUEZ KARMA, JOSE E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 828047 | VAZQUEZ KARMA, JOSE E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 570847 | VAZQUEZ LABOY, ANGEL L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 570849 | VAZQUEZ LAGO, ISABEL V | REDACTED | PELUGERVILLE | TX | 78660-4822 | REDACTED |
| 570850 | VAZQUEZ LAINEZ, LOURDES | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 570851 | VAZQUEZ LAINEZ, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 570852 | VAZQUEZ LALINDEZ, MARIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 570853 | VAZQUEZ LAM, KATIUSKA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 570854 | VAZQUEZ LAMBERTY, CARLOS E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 570856 | VAZQUEZ LAMBERTY, XORAHIMA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 570858 | VAZQUEZ LANDEIRA, ANDREA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 570860 | VAZQUEZ LARRAURI, JOSE A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 570861 | VAZQUEZ LASSEN, ANA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 828048 | VAZQUEZ LATIMER, ENZO R | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 570864 | VAZQUEZ LAUREANO, MYRIAM | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 570865 | VAZQUEZ LAUREANO, RAQUEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 570866 | VAZQUEZ LAUREANO, RAQUEL | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 828049 | VAZQUEZ LEBRON, ALONDRA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 570868 | Vazquez Lebron, Carlos | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 570869 | VAZQUEZ LEBRON, CARLOS H. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 570870 | VAZQUEZ LEBRON, CARMEN R | REDACTED | YABUCOA | PR | 00767-9707 | REDACTED |
| 570874 | VAZQUEZ LEBRON, JOSE A | REDACTED | CAYEY | PR | 00735 | REDACTED |
| 570875 | Vazquez Lebron, Jose Javier | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 570876 | Vazquez Lebron, Jose M | REDACTED | San Juan | PR | 00926 | REDACTED |
| 570877 | VAZQUEZ LEBRON, KEILA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 570878 | Vazquez Lebron, Luis M | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 570879 | VAZQUEZ LEBRON, NANCY | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 570880 | VAZQUEZ LECLERC, JOSEFA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 570881 | VAZQUEZ LEON, DAVID | REDACTED | PONCE | PR | 00731 | REDACTED |
| 570882 | VAZQUEZ LEON, ELISELOTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 828050 | VAZQUEZ LEON, ELISELOTTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 570883 | VAZQUEZ LEON, FRANCISCO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 570885 | VAZQUEZ LEON, JOSE A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 570887 | VAZQUEZ LEON, TANIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 570889 | VAZQUEZ LEOTO, ARACELY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 570891 | VAZQUEZ LEVANTE, EDWARD R | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 828051 | VAZQUEZ LEVANTE, EDWARD R | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 570892 | VAZQUEZ LICEAGA, DAYLENE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 570893 | VAZQUEZ LLANERA, MARIANGELI | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 570895 | VAZQUEZ LLANIS, MARIANGELLIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 570896 | VAZQUEZ LLANOS, ANGELINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 828052 | VAZQUEZ LLANOS, CHRIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 570897 | VAZQUEZ LLANTIN, IRIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 828053 | VAZQUEZ LLANTIN, IRIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 828054 | VAZQUEZ LOPEZ, ADELAIDA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 570902 | VAZQUEZ LOPEZ, AIDA L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 570904 | VAZQUEZ LOPEZ, ALICIA | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 570905 | VAZQUEZ LOPEZ, ANA M | REDACTED | NAGUABO | PR | 00718-1174 | REDACTED |
| 570906 | VAZQUEZ LOPEZ, ANDRES | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 570908 | VAZQUEZ LOPEZ, ANDRES | REDACTED | BAYAMON | PR | 00961-8313 | REDACTED |
| 828055 | VAZQUEZ LOPEZ, ANGEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 828056 | VAZQUEZ LOPEZ, ANGEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 570910 | VAZQUEZ LOPEZ, ANGEL G | REDACTED | GUAYAMA | PR | 00785-2805 | REDACTED |
| 570911 | VAZQUEZ LOPEZ, AURELIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 828057 | VAZQUEZ LOPEZ, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 570913 | VAZQUEZ LOPEZ, CARMEN D | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 570914 | VAZQUEZ LOPEZ, CLOTILDE | REDACTED | LARES | PR | 00669 | REDACTED |
| 570916 | Vazquez Lopez, Eduardo | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 570919 | VAZQUEZ LOPEZ, EFRAIN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 570921 | VAZQUEZ LOPEZ, ELSIE G | REDACTED | CIDRA | PR | 00739-0193 | REDACTED |
| 570922 | VAZQUEZ LOPEZ, FRANCES J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 570923 | VAZQUEZ LOPEZ, GABRIEL A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 828058 | VAZQUEZ LOPEZ, GABRIEL A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 570924 | VAZQUEZ LOPEZ, GLADYS | REDACTED | LAS PIEDRAS | PR | 00771-0687 | REDACTED |
| 570925 | VAZQUEZ LOPEZ, GLADYS Y | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 570926 | VAZQUEZ LOPEZ, GUILLERMO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 570927 | VAZQUEZ LOPEZ, HECTOR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 570928 | VAZQUEZ LOPEZ, HECTOR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 570929 | VAZQUEZ LOPEZ, HERIBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 828059 | VAZQUEZ LOPEZ, IRMA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 570930 | VAZQUEZ LOPEZ, IRMA P | REDACTED | OROCOVIS | PR | 00720-0658 | REDACTED |
| 570931 | VAZQUEZ LOPEZ, IRMA Z | REDACTED | PENUELAS | PR | 00624-0162 | REDACTED |
| 570935 | VAZQUEZ LOPEZ, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 570936 | VAZQUEZ LOPEZ, JOSE | REDACTED | YAUCO | PR | 00698-1429 | REDACTED |
| 570939 | VAZQUEZ LOPEZ, JOSE A. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 570940 | Vazquez Lopez, Jose A. | REDACTED | Carolina | PR | 00983 | REDACTED |
| 570941 | VAZQUEZ LOPEZ, JOSE L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 570942 | Vazquez Lopez, Jose L | REDACTED | Lady Lake | FL | 32159 | REDACTED |
| 570943 | VAZQUEZ LOPEZ, JOSEFINA | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 570944 | VAZQUEZ LOPEZ, JOSELLE M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 570945 | VAZQUEZ LOPEZ, JUAN | REDACTED | RIO PIEDRAS | PR | 00916 | REDACTED |
| 570947 | VAZQUEZ LOPEZ, JUAN L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 828060 | VAZQUEZ LOPEZ, JULIO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 570948 | Vazquez Lopez, Julio C | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 570949 | VAZQUEZ LOPEZ, JULIO E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 828061 | VAZQUEZ LOPEZ, KATIRIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 570950 | VAZQUEZ LOPEZ, KEILA E | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 570952 | VAZQUEZ LOPEZ, LAURY | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 570953 | VAZQUEZ LOPEZ, LILIANETTE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 570954 | VAZQUEZ LOPEZ, LISAURA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 570955 | VAZQUEZ LOPEZ, LUZ N | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 570956 | VAZQUEZ LOPEZ, LUZ N | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828062 | VAZQUEZ LOPEZ, LUZ N | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 570957 | VAZQUEZ LOPEZ, LUZ S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 570960 | VAZQUEZ LOPEZ, MARIA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 570961 | Vazquez Lopez, Maria M. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 570962 | VAZQUEZ LOPEZ, MARIA V | REDACTED | CAYEY | PR | 00737-1545 | REDACTED |
| 570963 | VAZQUEZ LOPEZ, MARIEL I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 570964 | VAZQUEZ LOPEZ, MELBA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 570965 | VAZQUEZ LOPEZ, MELISSA | REDACTED | PONCE | PR | 00728-3904 | REDACTED |
| 570966 | VAZQUEZ LOPEZ, MELISSA | REDACTED | PONCE | PR | 00728-3904 | REDACTED |
| 570967 | VAZQUEZ LOPEZ, MELIXA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 828063 | VAZQUEZ LOPEZ, MELIXA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 570969 | VAZQUEZ LOPEZ, MIGUEL J. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 570970 | VAZQUEZ LOPEZ, MINERVA | REDACTED | PENUELAS | PR | 00624-0084 | REDACTED |
| 570971 | VAZQUEZ LOPEZ, MIRIAM | REDACTED | LAS PIEDRAS | PR | 00771-9602 | REDACTED |
| 570972 | VAZQUEZ LOPEZ, NATALIA | REDACTED | JUNCOS | PR | 00777-0116 | REDACTED |
| 570973 | VAZQUEZ LOPEZ, NESTOR | REDACTED | PONCE | PR | 00730-4632 | REDACTED |
| 570975 | VAZQUEZ LOPEZ, NORMA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 570976 | VAZQUEZ LOPEZ, NORMA I. | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 570977 | VAZQUEZ LOPEZ, OMAYRA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 828064 | VAZQUEZ LOPEZ, OMAYRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 828065 | VAZQUEZ LOPEZ, OMAYRA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 570978 | VAZQUEZ LOPEZ, RAFAELA | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 570979 | VAZQUEZ LOPEZ, RAMON | REDACTED | BAYAMON | PR | 00956-9650 | REDACTED |
| 570982 | VAZQUEZ LOPEZ, RUTH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 828066 | VAZQUEZ LOPEZ, RUTH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 570984 | VAZQUEZ LOPEZ, SHALANE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 570985 | VAZQUEZ LOPEZ, SILKA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 570986 | VAZQUEZ LOPEZ, SOL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 828067 | VAZQUEZ LOPEZ, STEFANY A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 570987 | VAZQUEZ LOPEZ, SUGEIL M | REDACTED | LAS PIEDRAS | PR | 00771-9733 | REDACTED |
| 570988 | Vazquez Lopez, Sylvia | REDACTED | Coamo | PR | 00769 | REDACTED |
| 570989 | VAZQUEZ LOPEZ, TERESA | REDACTED | NARANJITO | PR | 00719-9607 | REDACTED |
| 570990 | VAZQUEZ LOPEZ, TOMAS A. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 570993 | VAZQUEZ LOPEZ, VIGIBETH M. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 570994 | VAZQUEZ LOPEZ, WILFREDO | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 828068 | VAZQUEZ LOPEZ, WILFREDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 570995 | VAZQUEZ LOPEZ, YAMILETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 828069 | VAZQUEZ LOPEZ, YARITZA | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 570996 | VAZQUEZ LOPEZ, YARITZA M | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 570998 | VAZQUEZ LOPEZ, ZAIDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 570999 | VAZQUEZ LOPEZ, ZULEIMA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 571001 | VAZQUEZ LOZADA, ANGEL | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 571002 | VAZQUEZ LOZADA, BRUNILDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 571003 | VAZQUEZ LOZADA, FELIX | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 571004 | VAZQUEZ LOZADA, HECTOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 828070 | VAZQUEZ LOZADA, HECTOR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 571006 | VAZQUEZ LOZADA, STEPHANIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 571008 | VAZQUEZ LOZANO, RALPH | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 828071 | VAZQUEZ LOZANO, RALPH | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 571017 | VAZQUEZ LUCIANO, LUZ B | REDACTED | BAYAMON | PR | 00957 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 571018 | VAZQUEZ LUCIANO, MARIA DEL C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 828072 | VAZQUEZ LUGO, ADA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 571022 | VAZQUEZ LUGO, ADA I | REDACTED | GUAYAMA | PR | 00784-9610 | REDACTED |
| 571023 | VAZQUEZ LUGO, CELIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 571026 | Vazquez Lugo, Edgardo L. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 571027 | VAZQUEZ LUGO, EDY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 571028 | VAZQUEZ LUGO, FELIX L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 828073 | VAZQUEZ LUGO, FELIX L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 571029 | VAZQUEZ LUGO, FELIX R. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 571030 | VAZQUEZ LUGO, HECTOR D | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 828074 | VAZQUEZ LUGO, IRIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 571031 | VAZQUEZ LUGO, IRIS M | REDACTED | YAUCO | PR | 00768 | REDACTED |
| 828075 | VAZQUEZ LUGO, JESSICA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 571032 | VAZQUEZ LUGO, JOSE A | REDACTED | AGUAS BUENAS | PR | 00703-0171 | REDACTED |
| 571033 | VAZQUEZ LUGO, KARIELLY | REDACTED | COMERIO PR | PR | 00782 | REDACTED |
| 828076 | VAZQUEZ LUGO, KARIELLY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 571034 | VAZQUEZ LUGO, MARCIAL | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 571035 | VAZQUEZ LUGO, RAQUEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828077 | VAZQUEZ LUGO, RAQUEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 571036 | VAZQUEZ LUGO, ROSA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 828078 | VAZQUEZ LUGO, SAYOHNARA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 571039 | Vazquez Lugo, Willmer | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 571040 | VAZQUEZ LUNA, ARQUIMIDEZ | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 571041 | VAZQUEZ LUNA, CLARIBEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 571042 | VAZQUEZ LUNA, JACKELINE A | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 571044 | Vazquez Luna, Marially | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 571045 | VAZQUEZ MACHADO, ADELA | REDACTED | PONCE PR | PR | 00731 | REDACTED |
| 571048 | VAZQUEZ MACHADO, LOURDES | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 828079 | VAZQUEZ MACHADO, LOURDES | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 571049 | VAZQUEZ MACHADO, MARIA DE LOS A | REDACTED | CAROLINA | PR | 00979-1641 | REDACTED |
| 571050 | VAZQUEZ MADERA, FRANK R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 571051 | VAZQUEZ MADERA, MAY LYNN | REDACTED | CAGUAS | PR | 00727-7770 | REDACTED |
| 571052 | VAZQUEZ MADERA, WILFREDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 828080 | VAZQUEZ MAESTRE, IRIS | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 828081 | VAZQUEZ MAESTRE, IRIS N | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 571054 | VAZQUEZ MAESTRE, IRIS N | REDACTED | SAN JUAN | PR | 00910-0026 | REDACTED |
| 571055 | VAZQUEZ MAISONET, IDA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 571056 | VAZQUEZ MAISONET, JUDITH | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 571057 | VAZQUEZ MAISONET, YOLANDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 571059 | VAZQUEZ MALAVE, DAMARIS | REDACTED | SAN LORENZO PR | PR | 00754 | REDACTED |
| 571061 | VAZQUEZ MALAVE, ELIZABETH | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 571062 | Vazquez Malave, Joel D | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 828082 | VAZQUEZ MALAVE, RAMONA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 571063 | VAZQUEZ MALAVE, WANDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 571064 | VAZQUEZ MALDONADO, ALICIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 571066 | VAZQUEZ MALDONADO, AWILDA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 571067 | VAZQUEZ MALDONADO, BRENDA L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 571069 | Vazquez Maldonado, Damaris | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 571070 | VAZQUEZ MALDONADO, DAMARIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 571072 | Vazquez Maldonado, Danny A | REDACTED | Manati | PR | 00674 | REDACTED |
| 571075 | VAZQUEZ MALDONADO, EDGARDO J | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 571078 | VAZQUEZ MALDONADO, EVANGELIO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 571080 | Vazquez Maldonado, Gilberto | REDACTED | Caguas | PR | 00725 | REDACTED |
| 571081 | VAZQUEZ MALDONADO, GLADYS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 828083 | VAZQUEZ MALDONADO, IRIS | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 571083 | VAZQUEZ MALDONADO, ISABEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 571084 | VAZQUEZ MALDONADO, ISABEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 571085 | VAZQUEZ MALDONADO, IVETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 571086 | VAZQUEZ MALDONADO, JESUS ALBERTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 571087 | VAZQUEZ MALDONADO, JOAN M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 571089 | VAZQUEZ MALDONADO, JOSE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 571091 | VAZQUEZ MALDONADO, JOSE A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 571092 | Vazquez Maldonado, Jose M. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 571093 | VAZQUEZ MALDONADO, JOSE X. | REDACTED | RIO PIEDRAS | PR | 00926-2360 | REDACTED |
| 828084 | VAZQUEZ MALDONADO, JOSETTE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 571094 | VAZQUEZ MALDONADO, JOSETTE A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 571094 | VAZQUEZ MALDONADO, JOSETTE A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 571095 | VAZQUEZ MALDONADO, JOSUE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 571096 | VAZQUEZ MALDONADO, LILLIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 571097 | VAZQUEZ MALDONADO, LILLIAM | REDACTED | PONCE | PR | 00901 | REDACTED |
| 571100 | VAZQUEZ MALDONADO, LUIS A | REDACTED | COROZAL | PR | 00783-9704 | REDACTED |
| 571101 | VAZQUEZ MALDONADO, MADELINE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 828086 | VAZQUEZ MALDONADO, MADELINE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 828087 | VAZQUEZ MALDONADO, MADELINE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 828088 | VAZQUEZ MALDONADO, MADELINE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 571102 | VAZQUEZ MALDONADO, MADELINE | REDACTED | VILLALBA | PR | 00766-9706 | REDACTED |
| 571103 | VAZQUEZ MALDONADO, MAGDA O | REDACTED | CAGUAS | PR | 00727-7749 | REDACTED |
| 571105 | VAZQUEZ MALDONADO, MARIO O | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 571106 | VAZQUEZ MALDONADO, MARITZA | REDACTED | CAGUAS | PR | 00725-7910 | REDACTED |
| 571107 | VAZQUEZ MALDONADO, MIGUEL A | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 571108 | VAZQUEZ MALDONADO, MILDRED | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 571109 | VAZQUEZ MALDONADO, NEFTALI | REDACTED | JAYUYA | PR | 00664-9609 | REDACTED |
| 571111 | VAZQUEZ MALDONADO, NITZA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 571116 | VAZQUEZ MALDONADO, RIGOBERTO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 571117 | VAZQUEZ MALDONADO, ROBERTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 571119 | VAZQUEZ MALDONADO, YARITZA | REDACTED | NARANJITO | PR | 00719-9608 | REDACTED |
| 571120 | VAZQUEZ MALDONADO, YVONNE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 571123 | VAZQUEZ MANDRY, CARMEN H | REDACTED | PONCE | PR | 00731 | REDACTED |
| 571124 | VAZQUEZ MANGUAL, ALEJANDRO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 571125 | VAZQUEZ MANZANO, ENRIQUE | REDACTED | VEGA BAJA | PR | 00000 | REDACTED |
| 571127 | VAZQUEZ MANZANO, MADELINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 571132 | VAZQUEZ MARCANO, ANTONIO J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 571133 | VAZQUEZ MARCANO, EMMANUEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 571134 | VAZQUEZ MARCANO, GIOVANA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 571135 | VAZQUEZ MARCANO, GIOVANA M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 571137 | VAZQUEZ MARCANO, RAMIRO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 571138 | VAZQUEZ MARCANO, RAQUEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 571139 | VAZQUEZ MARCANO, RAQUEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 571141 | Vazquez Marcano, Wanda I | REDACTED | Juncos | PR | 00777-7313 | REDACTED |
| 571142 | VAZQUEZ MARCHALL, JOY L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 571144 | VAZQUEZ MARGARITO, MIGUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 571145 | VAZQUEZ MARGENAT, JESUS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 571146 | VAZQUEZ MARIANI, DOMINGO M. | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 828089 | VAZQUEZ MARIN, BRENDALIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 571147 | VAZQUEZ MARIN, CANDIDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 571148 | VAZQUEZ MARIN, CARMEN I | REDACTED | MOROVIS | PR | 00687-9708 | REDACTED |
| 571149 | VAZQUEZ MARIN, GLORIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 571150 | VAZQUEZ MARIN, JANET | REDACTED | HUMACAO | PR | 00791-9538 | REDACTED |
| 571153 | VAZQUEZ MARIN, LUIS A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 571154 | VAZQUEZ MARIN, LUIS D | REDACTED | DORADO | PR | 00646 | REDACTED |
| 571155 | VAZQUEZ MARISTANY, DAMARYS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 571157 | Vazquez Marquez, Jose A. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 571158 | VAZQUEZ MARQUEZ, MELISSA | REDACTED | TRUJILLO  ALTO | PR | 00976 | REDACTED |
| 571159 | VAZQUEZ MARQUEZ, SANDRA I | REDACTED | CAGUAS | PR | 00725-9644 | REDACTED |
| 571160 | VAZQUEZ MARQUEZ, SONIA A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 571162 | Vazquez Marrero, Carlos I | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 571163 | VAZQUEZ MARRERO, CARLOS L. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 828090 | VAZQUEZ MARRERO, FEDERICO J | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 571164 | Vazquez Marrero, Francisco | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 571165 | Vazquez Marrero, Grace | REDACTED | Lajas | PR | 00667-9711 | REDACTED |
| 571167 | VAZQUEZ MARRERO, HIRAM | REDACTED | San Juan | PR | 00901 | REDACTED |
| 571168 | VAZQUEZ MARRERO, INA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 571169 | Vazquez Marrero, Jaime | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 571171 | VAZQUEZ MARRERO, JOSE L. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 571172 | VAZQUEZ MARRERO, LINES | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 571173 | VAZQUEZ MARRERO, MARALIZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 828091 | VAZQUEZ MARRERO, MARIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 571174 | VAZQUEZ MARRERO, MARIA T | REDACTED | COMERIO | PR | 00782-0421 | REDACTED |
| 571175 | VAZQUEZ MARRERO, MARIE L | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 571177 | VAZQUEZ MARRERO, MARISELA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 571179 | VAZQUEZ MARRERO, MARJORIE R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 571181 | VAZQUEZ MARRERO, SUSANA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 828092 | VAZQUEZ MARRERO, SUSANA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 571182 | VAZQUEZ MARRERO, VICTOR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 571183 | VAZQUEZ MARRERO, VILMA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 571185 | VAZQUEZ MARRERO, YAVIER | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 571186 | VAZQUEZ MARSHALL, KAY S. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 571187 | VAZQUEZ MARSHALL, LUZ E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 571188 | VAZQUEZ MARTIN, ISAURA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 828093 | VAZQUEZ MARTIN, NOEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 571190 | VAZQUEZ MARTIN, SAMAURY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 571191 | VAZQUEZ MARTIN, SAMUEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 571193 | VAZQUEZ MARTINEZ, AIDA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 571194 | VAZQUEZ MARTINEZ, ANA B. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 571195 | VAZQUEZ MARTINEZ, ANA CARMEN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 571196 | VAZQUEZ MARTINEZ, ARLEEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 571197 | Vazquez Martinez, Benigno | REDACTED | Bayamon | PR | 09956 | REDACTED |
| 571198 | VAZQUEZ MARTINEZ, CANDIDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 571201 | VAZQUEZ MARTINEZ, CARMEN S | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 571202 | Vazquez Martinez, Charlie | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 571203 | VAZQUEZ MARTINEZ, DAVID | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 571204 | VAZQUEZ MARTINEZ, DIANA I | REDACTED | COROZAL | PR | 00783-9608 | REDACTED |
| 571206 | Vazquez Martinez, Edgar E | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 571207 | VAZQUEZ MARTINEZ, ELBA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 828094 | VAZQUEZ MARTINEZ, ELBA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 571208 | Vazquez Martinez, Elving | REDACTED | Yauco | PR | 00698 | REDACTED |
| 571211 | Vazquez Martinez, Felix D. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 571213 | VAZQUEZ MARTINEZ, GUILLERMO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 571214 | VAZQUEZ MARTINEZ, ILEANA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 828095 | VAZQUEZ MARTINEZ, ILEANA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 571215 | VAZQUEZ MARTINEZ, IRIS M. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 571216 | VAZQUEZ MARTINEZ, JEANNETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 828096 | VAZQUEZ MARTINEZ, JEANNETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 571217 | VAZQUEZ MARTINEZ, JENNY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 828097 | VAZQUEZ MARTINEZ, JENNY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 828098 | VAZQUEZ MARTINEZ, JENNY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 571218 | VAZQUEZ MARTINEZ, JESUSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 571219 | VAZQUEZ MARTINEZ, JOHANNA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 571220 | VAZQUEZ MARTINEZ, JOHANNA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 571221 | VAZQUEZ MARTINEZ, JONATHAN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 571224 | VAZQUEZ MARTINEZ, JOSE A | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |
| 571225 | VAZQUEZ MARTINEZ, JOSE M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 828099 | VAZQUEZ MARTINEZ, JOSE M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 571227 | Vazquez Martinez, Josue E. | REDACTED | Humacao | PR | 00792 | REDACTED |
| 571228 | VAZQUEZ MARTINEZ, JUANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 828100 | VAZQUEZ MARTINEZ, LAURA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 571229 | Vazquez Martinez, Leonardo | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 571230 | VAZQUEZ MARTINEZ, LISSETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 571231 | VAZQUEZ MARTINEZ, LUIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 828101 | VAZQUEZ MARTINEZ, LUIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 828102 | VAZQUEZ MARTINEZ, LUIS F | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 571236 | VAZQUEZ MARTINEZ, LUZ E | REDACTED | GURABO | PR | 00778-2371 | REDACTED |
| 571237 | VAZQUEZ MARTINEZ, MAGDA I | REDACTED | JUANA DIAZ | PR | 00775 | REDACTED |
| 571238 | VAZQUEZ MARTINEZ, MAGDALI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 571240 | VAZQUEZ MARTINEZ, MARISSA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 571241 | VAZQUEZ MARTINEZ, MARITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 571243 | VAZQUEZ MARTINEZ, MARTA L | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 571245 | VAZQUEZ MARTINEZ, MITCHELL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 571246 | VAZQUEZ MARTINEZ, MYRNA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 571247 | VAZQUEZ MARTINEZ, NAHIR | REDACTED | PONCE | PR | 00730 | REDACTED |
| 571248 | VAZQUEZ MARTINEZ, NATIVIDAD | REDACTED | PONCE | PR | 00731 | REDACTED |
| 571250 | Vazquez Martinez, Noemi | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 571253 | VAZQUEZ MARTINEZ, NOEMI | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 571254 | VAZQUEZ MARTINEZ, ORLANDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 828103 | VAZQUEZ MARTINEZ, ORLANDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 571255 | VAZQUEZ MARTINEZ, PEDRO | REDACTED | COMERIO | PR | 00782-0986 | REDACTED |
| 571256 | VAZQUEZ MARTINEZ, PEDRO A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 828104 | VAZQUEZ MARTINEZ, ROXANNIE | REDACTED | SANTA  ISABEL | PR | 00757 | REDACTED |
| 571260 | Vazquez Martinez, Samuel A | REDACTED | Guayama | PR | 00784 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 571261 | VAZQUEZ MARTINEZ, SARA M | REDACTED | NARANJITO | PR | 00719-9608 | REDACTED |
| 571262 | VAZQUEZ MARTINEZ, SHAIRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 828105 | VAZQUEZ MARTINEZ, TAMARA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 571263 | VAZQUEZ MARTINEZ, TILSA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 571264 | VAZQUEZ MARTINEZ, TILSA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 571265 | VAZQUEZ MARTINEZ, VICTOR | REDACTED | CATANO | PR | 00962 | REDACTED |
| 828106 | VAZQUEZ MARTINEZ, VICTOR M. | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 571267 | VAZQUEZ MARTINEZ, VIKEYLA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 571268 | VAZQUEZ MARTINEZ, VILMA J. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 571269 | VAZQUEZ MARTINEZ, VILMA Y | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 828107 | VAZQUEZ MARTINEZ, WANDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 571270 | VAZQUEZ MARTINEZ, WANDA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 571271 | VAZQUEZ MARTINEZ, WILDENISE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 571272 | Vazquez Martinez, Wilfredo | REDACTED | Carolina | PR | 00979 | REDACTED |
| 571274 | Vazquez Martinez, Yolanda | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 571275 | VAZQUEZ MASSA, MARIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 571276 | VAZQUEZ MASSA, MILAGROS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 828108 | VAZQUEZ MASSA, MILAGROS | REDACTED | PONCE | PR | 00732 | REDACTED |
| 571277 | VAZQUEZ MATA, CLARISSA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 571280 | VAZQUEZ MATEO, EVANGELINA | REDACTED | COAMO | PR | 00769-3590 | REDACTED |
| 571281 | VAZQUEZ MATEO, NOEMI | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 571282 | VAZQUEZ MATEO, ROSA M. | REDACTED | PONCE | PR | 00717-0579 | REDACTED |
| 828109 | VAZQUEZ MATEO, VIVIAN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 571284 | VAZQUEZ MATIENZO, LOURDES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 571285 | VAZQUEZ MATIENZO, LOURDES M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 571286 | VAZQUEZ MATIENZO, MAGDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 571288 | VAZQUEZ MATOS, ARAGRICELIS | REDACTED | AIBONITO | PR | 00705-0376 | REDACTED |
| 571289 | VAZQUEZ MATOS, AWILDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 571290 | VAZQUEZ MATOS, CHRISTIAN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 828110 | VAZQUEZ MATOS, CHRISTIAN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 571291 | VAZQUEZ MATOS, DOLCAR M | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 571292 | VAZQUEZ MATOS, DOLKYS M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 571294 | Vazquez Matos, Elizabeth | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 828111 | VAZQUEZ MATOS, ELIZABETH | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 828112 | VAZQUEZ MATOS, IVELISSE C | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 571297 | VAZQUEZ MATOS, JEANMARIE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 571298 | VAZQUEZ MATOS, JOELISSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 828113 | VAZQUEZ MATOS, LUIS M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 571299 | VAZQUEZ MATOS, MIRIAM | REDACTED | MERCEDITAS | PR | 00715 | REDACTED |
| 571300 | VAZQUEZ MATOS, PROVIDENCIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 571303 | VAZQUEZ MAURAS, JACKELINE M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 571307 | VAZQUEZ MAURENT, ILEANA | REDACTED | CAROLINA | | 00987 | REDACTED |
| 571309 | VAZQUEZ MAYSONET, ANA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 571310 | VAZQUEZ MAYSONET, GLORIBELL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 571311 | VAZQUEZ MAYSONET, HECTOR L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 571312 | Vazquez Maysonet, Ivelisse | REDACTED | Florida | PR | 00650 | REDACTED |
| 571313 | VAZQUEZ MAYSONET, OMAYRA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 571314 | VAZQUEZ MCLEAR, CARMEN J | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 828114 | VAZQUEZ MCLEAR, CARMEN J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 571315 | VAZQUEZ MCLEAR, SORAYA A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 571318 | VAZQUEZ MEDINA, ANDRES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 571319 | VAZQUEZ MEDINA, ANETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 571320 | VAZQUEZ MEDINA, ANTONIA | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 571321 | VAZQUEZ MEDINA, BENJAMIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 571322 | VAZQUEZ MEDINA, BERMA | REDACTED | COROZAL | PR | 00783-0083 | REDACTED |
| 571323 | VAZQUEZ MEDINA, CELIS E. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 571324 | VAZQUEZ MEDINA, CLAUDIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 571325 | VAZQUEZ MEDINA, CRISTINA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 571329 | Vazquez Medina, Elizabeth | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 571330 | VAZQUEZ MEDINA, FAVIOLA | REDACTED | PONCE | PR | 00717-0211 | REDACTED |
| 571331 | VAZQUEZ MEDINA, FERNANDO | REDACTED | SAN JUAN | PR | 00936-1372 | REDACTED |
| 571333 | VAZQUEZ MEDINA, HERIBERTO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 571335 | VAZQUEZ MEDINA, JOSE A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 571337 | VAZQUEZ MEDINA, JOSE L | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 571339 | VAZQUEZ MEDINA, MADELINE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 571340 | VAZQUEZ MEDINA, MARIBEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 571341 | VAZQUEZ MEDINA, MARISOL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 571342 | VAZQUEZ MEDINA, OMAR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 571344 | VAZQUEZ MEDINA, SANDRA I | REDACTED | PONCE | PR | 00731-9707 | REDACTED |
| 571345 | VAZQUEZ MEDINA, WALTER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 571346 | VAZQUEZ MEDINA, WANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 571347 | Vazquez Medina, Wilfredo | REDACTED | Ponce | PR | 00731 | REDACTED |
| 828115 | VAZQUEZ MEJIAS, LYDIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 571350 | VAZQUEZ MELENDEZ, AIXA L | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 571351 | VAZQUEZ MELENDEZ, BENEDICTA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 571354 | VAZQUEZ MELENDEZ, CARLOS | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 571355 | Vazquez Melendez, Domingo | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 828116 | VAZQUEZ MELENDEZ, EVELYN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 571357 | VAZQUEZ MELENDEZ, EVELYN | REDACTED | COROZAL | PR | 00783-9617 | REDACTED |
| 571358 | VAZQUEZ MELENDEZ, FRANCISCO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 828117 | VAZQUEZ MELENDEZ, FRANCISCO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 571362 | VAZQUEZ MELENDEZ, ILIABEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 828118 | VAZQUEZ MELENDEZ, INGRID M. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 571363 | VAZQUEZ MELENDEZ, JAVIER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 571364 | VAZQUEZ MELENDEZ, JOAQUIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 571366 | VAZQUEZ MELENDEZ, JOSE A. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 571368 | VAZQUEZ MELENDEZ, KARLA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 571369 | VAZQUEZ MELENDEZ, KARLA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 571371 | VAZQUEZ MELENDEZ, LILLIANA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 828119 | VAZQUEZ MELENDEZ, LILLIANA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 571372 | VAZQUEZ MELENDEZ, LUIS A | REDACTED | LAS PIEDRAS | PR | 00771-0485 | REDACTED |
| 828120 | VAZQUEZ MELENDEZ, MARISOL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 571374 | VAZQUEZ MELENDEZ, MERCEDES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 571376 | VAZQUEZ MELENDEZ, MIGUEL A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 571377 | VAZQUEZ MELENDEZ, MILDRED | REDACTED | ARROYO | PR | 00714-1152 | REDACTED |
| 828121 | VAZQUEZ MELENDEZ, NITZA E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 571379 | VAZQUEZ MELENDEZ, NITZA E | REDACTED | LUQUILLO | PR | 00773-9605 | REDACTED |
| 571381 | VAZQUEZ MELENDEZ, ROBERTO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 571382 | VAZQUEZ MELENDEZ, ROSAMY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 571383 | VAZQUEZ MELENDEZ, RUBEN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 828122 | VAZQUEZ MELENDEZ, RUBEN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 571384 | VAZQUEZ MELENDEZ, SANDRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 828123 | VAZQUEZ MELENDEZ, SANDRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 571385 | VAZQUEZ MELENDEZ, SANDRA DEL C | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 828124 | VAZQUEZ MELENDEZ, STEVEN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 571388 | VAZQUEZ MELENDEZ, WANDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 571389 | VAZQUEZ MELENDEZ, ZULIANI | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 571390 | VAZQUEZ MENDEZ, ADA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 571392 | VAZQUEZ MENDEZ, CARLOS | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 571394 | VAZQUEZ MENDEZ, DENISE J | REDACTED | DORADO | PR | 00646 | REDACTED |
| 571395 | VAZQUEZ MENDEZ, ENRIQUE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 571398 | VAZQUEZ MENDEZ, JOSE E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 828125 | VAZQUEZ MENDEZ, LESLIE A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 571399 | VAZQUEZ MENDEZ, MONICA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 571401 | VAZQUEZ MENDEZ, XAVIER | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 828126 | VAZQUEZ MERCADO, ANDREA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 571402 | VAZQUEZ MERCADO, ANDREA | REDACTED | PONCE | PR | 00717-0254 | REDACTED |
| 571403 | VAZQUEZ MERCADO, CARMEN | REDACTED | San Juan | PR | 00623 | REDACTED |
| 571404 | VAZQUEZ MERCADO, CARMEN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 571405 | VAZQUEZ MERCADO, DANIEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 571407 | VAZQUEZ MERCADO, FELIX | REDACTED | SABANA HOYOS | PR | 00688-0051 | REDACTED |
| 571408 | VAZQUEZ MERCADO, GLADYS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 571411 | VAZQUEZ MERCADO, JOAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 571414 | VAZQUEZ MERCADO, JOSUE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 571415 | VAZQUEZ MERCADO, JUAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 571416 | VAZQUEZ MERCADO, JUAN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 571417 | VAZQUEZ MERCADO, JUANITA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828127 | VAZQUEZ MERCADO, KEILA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 571418 | VAZQUEZ MERCADO, KEILA M | REDACTED | PONCE | PR | 00730-4408 | REDACTED |
| 571421 | VAZQUEZ MERCADO, LUZ I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 571420 | VAZQUEZ MERCADO, LUZ I | REDACTED | SABANA SECA | PR | 009521383 | REDACTED |
| 571423 | VAZQUEZ MERCADO, MAYRA | REDACTED | VEGA ALTA | PR | 00692-9601 | REDACTED |
| 571424 | VAZQUEZ MERCADO, MORAYMA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 571426 | Vazquez Mercado, Roberto | REDACTED | Manati | PR | 00674 | REDACTED |
| 828128 | VAZQUEZ MERCADO, ROSA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 571427 | VAZQUEZ MERCADO, ROSA E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 571428 | Vazquez Mercado, Victor M | REDACTED | Yauco | PR | 00698 | REDACTED |
| 571431 | VAZQUEZ MERCED, LOURDES M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 571433 | VAZQUEZ MESTRE, GUELMARIE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 571434 | VAZQUEZ MESTRE, KELLER | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 571436 | VAZQUEZ MIELES, CARLOS A. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 571437 | VAZQUEZ MILLAN, FELIX | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 571438 | VAZQUEZ MILLAN, MARIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 571440 | VAZQUEZ MIRANDA, BENJAMIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 828129 | VAZQUEZ MIRANDA, BENJAMIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 571442 | VAZQUEZ MIRANDA, JOSE D. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 571443 | VAZQUEZ MIRANDA, LUIS A | REDACTED | PONCE | PR | 00731-3058 | REDACTED |
| 571444 | VAZQUEZ MIRANDA, MIGUEL A | REDACTED | SABANA GRANDE | PR | 00637-0200 | REDACTED |
| 571445 | Vazquez Miranda, Rafael | REDACTED | Humacao | PR | 00791 | REDACTED |
| 828130 | VAZQUEZ MIRANDA, TAHIZ | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 571448 | VAZQUEZ MOCTEZUMA, NENSEY | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 571449 | VAZQUEZ MOJICA, LINDA A | REDACTED | TOA ALTA | PR | 00954-0996 | REDACTED |
| 571450 | VAZQUEZ MOJICA, LOURDES I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 571452 | VAZQUEZ MOJICA, MARIA I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 571454 | VAZQUEZ MOJICA, WILMAR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 828131 | VAZQUEZ MOJICA, YAHAIRA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 571455 | VAZQUEZ MOJICA, ZAMARIE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 828132 | VAZQUEZ MOJICA, ZAMARIE | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 571457 | VAZQUEZ MOLINA, DANNY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 571459 | Vazquez Molina, Gladys | REDACTED | Vega Baja | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 571462 | VAZQUEZ MOLINA, O'BRIAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 571463 | VAZQUEZ MOLINA, OSCAR J | REDACTED | DORADO | PR | 00646 | REDACTED |
| 571464 | VAZQUEZ MOLINA, SONIA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 828133 | VAZQUEZ MOLINA, ZORAIDA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 571466 | VAZQUEZ MOLINA, ZORAIDA | REDACTED | SABANA SECA | PR | 00952-0083 | REDACTED |
| 571468 | VAZQUEZ MONGE, NATIVIDAD | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 571469 | VAZQUEZ MONSANTO, GRETCHEN | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 571470 | VAZQUEZ MONSERRATE, LIZAYDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 571471 | VAZQUEZ MONSERRATE, LUZ | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 828134 | VAZQUEZ MONTALVO, AIMEE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 571473 | VAZQUEZ MONTALVO, DALIA M | REDACTED | SABANA GRANDE | PR | 00637-9705 | REDACTED |
| 571474 | VAZQUEZ MONTALVO, DAVID | REDACTED | BAYAMON | PR | 00979 | REDACTED |
| 571475 | VAZQUEZ MONTALVO, LOURDES | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 828135 | VAZQUEZ MONTALVO, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 571476 | VAZQUEZ MONTALVO, MARIA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 571477 | VAZQUEZ MONTALVO, MYRTA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 571479 | VAZQUEZ MONTALVO, PAULA | REDACTED | ARECIBO | PR | 00612-9311 | REDACTED |
| 571480 | VAZQUEZ MONTALVO, SAIDA J | REDACTED | GUANICA | PR | 00653-0359 | REDACTED |
| 571481 | VAZQUEZ MONTANEZ, CARMEN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 571484 | VAZQUEZ MONTANEZ, FRANCISCO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 828136 | VAZQUEZ MONTANEZ, FRANCISCO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 571487 | VAZQUEZ MONTANEZ, INGRID | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 828137 | VAZQUEZ MONTANEZ, INGRID | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 828138 | VAZQUEZ MONTANEZ, INGRID | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 828139 | VAZQUEZ MONTANEZ, JULISSA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 828140 | VAZQUEZ MONTANEZ, LISSETTE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 571489 | VAZQUEZ MONTANEZ, LOURDES | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 571490 | VAZQUEZ MONTANEZ, MARIA V | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 828141 | VAZQUEZ MONTANEZ, MARIELA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 571491 | VAZQUEZ MONTANEZ, NERIAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 571493 | VAZQUEZ MONTANEZ, PEDRO A. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 571494 | Vazquez Montanez, Pedro Juan | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 571495 | Vazquez Montanez, Roberto | REDACTED | Humacao | PR | 00791 | REDACTED |
| 571496 | VAZQUEZ MONTANO, ESTHER E. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 828142 | VAZQUEZ MONTANO, IVELISSE | REDACTED | CATANO | PR | 00963 | REDACTED |
| 571497 | VAZQUEZ MONTANO, IVELISSE N | REDACTED | CATANO | PR | 00962 | REDACTED |
| 571498 | VAZQUEZ MONTERO, ROSE | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 571499 | VAZQUEZ MONTEROSA, MARIA M. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 571501 | VAZQUEZ MONTES, CARMEN A | REDACTED | GUAYANILLA | PR | 00656-0056 | REDACTED |
| 1257638 | VAZQUEZ MONTES, PELEGRIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 571503 | VAZQUEZ MONTES, RUBEN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 571505 | VAZQUEZ MONTIJO, PEDRO ANIBAL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 571506 | VAZQUEZ MONTIJO, ROSALYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 571508 | VAZQUEZ MORALES, ABNER | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 571509 | VAZQUEZ MORALES, AIDA E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 571510 | VAZQUEZ MORALES, AISSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 571511 | Vazquez Morales, Arnaldo E. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 828143 | Vazquez Morales, BARBARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 828144 | VAZQUEZ MORALES, CARLOS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 571512 | VAZQUEZ MORALES, CARMEN | REDACTED | JUNCO | PR | 00777 | REDACTED |
| 828145 | VAZQUEZ MORALES, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 571513 | VAZQUEZ MORALES, CONCEPCION | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 571514 | VAZQUEZ MORALES, DAYIANNA | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 571516 | VAZQUEZ MORALES, DIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 571515 | VAZQUEZ MORALES, DIANA | REDACTED | San Juan | PR | 00926-9522 | REDACTED |
| 571519 | VAZQUEZ MORALES, EDGARDO L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 828146 | VAZQUEZ MORALES, ELBA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 571521 | VAZQUEZ MORALES, ELEACIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 828147 | VAZQUEZ MORALES, ELEACIN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 571522 | VAZQUEZ MORALES, EMMANUEL A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 571523 | Vazquez Morales, Enrique | REDACTED | San German | PR | 00683 | REDACTED |
| 571524 | Vazquez Morales, Erhard A | REDACTED | Ponce | PR | 00778 | REDACTED |
| 571526 | VAZQUEZ MORALES, FREDDY | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 571527 | VAZQUEZ MORALES, FREDERICK | REDACTED | RINCON PR | PR | 00677 | REDACTED |
| 571529 | VAZQUEZ MORALES, GIL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 571530 | VAZQUEZ MORALES, GIL | REDACTED | FLORIDA | PR | 00650-1900 | REDACTED |
| 571532 | Vazquez Morales, Hector E | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 828148 | VAZQUEZ MORALES, ISABEL V | REDACTED | COAMO | PR | 00769 | REDACTED |
| 828149 | VAZQUEZ MORALES, JENNIFER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 571534 | VAZQUEZ MORALES, JENNY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 571535 | VAZQUEZ MORALES, JESSIE | REDACTED | TRUJILLO ALTO | PR | 00985 | REDACTED |
| 571536 | VAZQUEZ MORALES, JESSIE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 571537 | VAZQUEZ MORALES, JESUS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 571540 | VAZQUEZ MORALES, JONATHAN | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 828150 | VAZQUEZ MORALES, JOSE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 571545 | VAZQUEZ MORALES, JOSE D | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 571547 | VAZQUEZ MORALES, JULIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 828151 | VAZQUEZ MORALES, KELVIN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 828152 | VAZQUEZ MORALES, KELVIN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 571548 | VAZQUEZ MORALES, KELVIN S | REDACTED | PONCE | PR | 00728 | REDACTED |
| 571550 | VAZQUEZ MORALES, LEDIA E | REDACTED | MOCA PR | PR | 00676 | REDACTED |
| 571551 | VAZQUEZ MORALES, LEONARDO E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 828153 | VAZQUEZ MORALES, LEONARDO E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 571552 | VAZQUEZ MORALES, LITZY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 571553 | VAZQUEZ MORALES, LITZY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 571554 | VAZQUEZ MORALES, LUIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 828154 | VAZQUEZ MORALES, LYXIAMARY | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 571556 | VAZQUEZ MORALES, MARIA I | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 571557 | VAZQUEZ MORALES, MARIA L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 571559 | VAZQUEZ MORALES, MARIA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 571560 | VAZQUEZ MORALES, MARISOL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 571561 | VAZQUEZ MORALES, MICHELLE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 828155 | VAZQUEZ MORALES, MILEYELY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 828156 | VAZQUEZ MORALES, NILSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 571564 | VAZQUEZ MORALES, NILSA | REDACTED | GURABO | PR | 00778-9705 | REDACTED |
| 571565 | VAZQUEZ MORALES, OLGA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 571567 | VAZQUEZ MORALES, ORLANDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 828157 | VAZQUEZ MORALES, PEDRO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 571569 | VAZQUEZ MORALES, PEDRO L | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 571570 | VAZQUEZ MORALES, RICARDO | REDACTED | SAN JUAN | PR | 00919-0972 | REDACTED |
| 571571 | VAZQUEZ MORALES, SARAH | REDACTED | SAN JUAN | PR | 00936-1218 | REDACTED |
| 828158 | VAZQUEZ MORALES, SHEILA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 571573 | VAZQUEZ MORALES, VICTOR M | REDACTED | MOROVIS | PR | 00687-9736 | REDACTED |
| 571574 | VAZQUEZ MORALES, VICTOR M | REDACTED | NARANJITO | PR | 00719-0371 | REDACTED |
| 571576 | VAZQUEZ MORALEZ, ANA L | REDACTED | CIDRA | PR | 00739-1104 | REDACTED |
| 571577 | VAZQUEZ MORAN, CLAUDIO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 571578 | VAZQUEZ MORAN, LUIS A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 571581 | VAZQUEZ MORENO, ALEIDY | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 828159 | VAZQUEZ MORENO, JESUS A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 571582 | VAZQUEZ MORENO, WILFREDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 571583 | VAZQUEZ MOTA, ANGELA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 571585 | VAZQUEZ MOYET, LUIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 571586 | VAZQUEZ MULERO, CARMEN R | REDACTED | YABUCOA | PR | 00767-0823 | REDACTED |
| 571587 | VAZQUEZ MULERO, ESTHER F | REDACTED | JUNCOS | PR | 00777-0353 | REDACTED |
| 571588 | VAZQUEZ MULERO, JUANITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 571589 | VAZQUEZ MULERO, LUIS M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 571590 | VAZQUEZ MULERO, LUZ V | REDACTED | YABUCOA | PR | 00767-1513 | REDACTED |
| 571591 | VAZQUEZ MULERO, RITA M | REDACTED | CAGUAS | PR | 00726-5926 | REDACTED |
| 571592 | VAZQUEZ MULERO, TERESA | REDACTED | CAYEY | PR | 00738 | REDACTED |
| 571595 | VAZQUEZ MUNIZ, ANA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 571596 | VAZQUEZ MUNIZ, CYNTHIA IVONNE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 571598 | VAZQUEZ MUNIZ, ELBA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 571599 | VAZQUEZ MUNIZ, ESTRELLA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 571601 | VAZQUEZ MUNIZ, GREGORIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 571604 | VAZQUEZ MUNIZ, JESUS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 828160 | VAZQUEZ MUNIZ, LUIS A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 571605 | VAZQUEZ MUNIZ, LUIS A. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 828161 | VAZQUEZ MUNIZ, MARIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 571606 | VAZQUEZ MUNIZ, MARIA DEL PILAR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 571607 | VAZQUEZ MUNIZ, MARIA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 571608 | VAZQUEZ MUNIZ, OSVALDO | REDACTED | PONCE | PR | 00625 | REDACTED |
| 571609 | VAZQUEZ MUNIZ, RAFAEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 571610 | VAZQUEZ MUNIZ, ROSA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 571611 | VAZQUEZ MUNOZ, AILEEN V | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 571612 | VAZQUEZ MUNOZ, JAYSON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 571613 | Vazquez Munoz, Jose | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 571615 | VAZQUEZ MUNOZ, JUAN MIGUEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 571616 | Vazquez Munoz, Kevin | REDACTED | Lares | PR | 00669 | REDACTED |
| 571617 | VAZQUEZ MUNOZ, NEISHA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 828162 | VAZQUEZ MUNOZ, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 571618 | VAZQUEZ MUNOZ, RAFAEL | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 571619 | Vazquez Muriel, Andres | REDACTED | San Juan | PR | 00925 | REDACTED |
| 828163 | VAZQUEZ MURIEL, ASHLEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 571620 | VAZQUEZ MURILLO, EDUARDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 828164 | VAZQUEZ MURILLO, EDUARDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 571622 | VAZQUEZ NARVAEZ, ANGEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 571626 | Vazquez Narvaez, Eddie W. | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 571629 | VAZQUEZ NARVAEZ, SANDRA I | REDACTED | NARANJITO | PR | 00719-9707 | REDACTED |
| 828165 | VAZQUEZ NATAL, ALEXANDRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 571631 | VAZQUEZ NATAL, ALEXANDRA J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 571632 | VAZQUEZ NATAL, TERESITA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 571633 | VAZQUEZ NATER, CARLOS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 571634 | VAZQUEZ NATER, VICTOR | REDACTED | VEGA BAJA | PR | 00694-2463 | REDACTED |
| 571635 | VAZQUEZ NAVARRO, CARMEN J | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 571637 | VAZQUEZ NAVARRO, ISRAEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 571638 | VAZQUEZ NAVARRO, IVONNE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 571639 | VAZQUEZ NAVARRO, JESENIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 571640 | VAZQUEZ NAVARRO, PAULINO | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 571641 | VAZQUEZ NAVARRO, WANDA | REDACTED | GUAYAMA | PR | 00966 | REDACTED |
| 571643 | VAZQUEZ NAZARIO, ILIANETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 571644 | VAZQUEZ NAZARIO, JUAN J. | REDACTED | San Juan | PR | 00725-4663 | REDACTED |
| 571645 | VAZQUEZ NAZARIO, JUSTINA | REDACTED | CAGUAS P.R | PR | 00725 | REDACTED |
| 571646 | VAZQUEZ NAZARIO, LORNA | REDACTED | CIALES | PR | 00638-0266 | REDACTED |
| 571647 | VAZQUEZ NAZARIO, MARIELA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 571648 | VAZQUEZ NAZARIO, MARITZA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 571649 | VAZQUEZ NEGRON, ALBERTO | REDACTED | NARANJITO | PR | 00719-7471 | REDACTED |
| 571651 | Vazquez Negron, Alex J | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 571652 | VAZQUEZ NEGRON, AMYR | REDACTED | CAROLINA | PR | 00958 | REDACTED |
| 571654 | VAZQUEZ NEGRON, ANGEL L | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 571655 | VAZQUEZ NEGRON, CARMEN | REDACTED | HUMACAO | PR | 00741-0000 | REDACTED |
| 571656 | VAZQUEZ NEGRON, CARMEN M | REDACTED | CIDRA | PR | 00739-1020 | REDACTED |
| 571657 | VAZQUEZ NEGRON, DAISY | REDACTED | AGUAS BUENAS | PR | 00703-9715 | REDACTED |
| 571659 | VAZQUEZ NEGRON, EDUARDO J | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 571660 | VAZQUEZ NEGRON, ELBA M. | REDACTED | PONCE | PR | 00780 | REDACTED |
| 571661 | VAZQUEZ NEGRON, EMILY | REDACTED | CATANO | PR | 00963 | REDACTED |
| 828166 | VAZQUEZ NEGRON, FRANCELYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 571662 | VAZQUEZ NEGRON, GRETCHEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 571663 | VAZQUEZ NEGRON, GRETCHEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 571664 | VAZQUEZ NEGRON, GRISEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 571665 | VAZQUEZ NEGRON, JORGE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 571666 | VAZQUEZ NEGRON, JOSE A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 571667 | Vazquez Negron, Jose E | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 571668 | VAZQUEZ NEGRON, JOSE M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 571670 | VAZQUEZ NEGRON, LILIA I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 571671 | VAZQUEZ NEGRON, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 571672 | VAZQUEZ NEGRON, MARIA A | REDACTED | CIDRA PR | PR | 00739 | REDACTED |
| 571673 | VAZQUEZ NEGRON, MARIA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 828167 | VAZQUEZ NEGRON, MARIA M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 571674 | VAZQUEZ NEGRON, MARILYN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 828168 | VAZQUEZ NEGRON, MARILYN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 571675 | VAZQUEZ NEGRON, MARTA I | REDACTED | SAN JUAN | PR | 00915-0000 | REDACTED |
| 571676 | Vazquez Negron, Miguel A | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 571678 | VAZQUEZ NEGRON, NANCY | REDACTED | AGUAS BUENAS | PR | 00703-9715 | REDACTED |
| 571681 | VAZQUEZ NEGRON, VALERIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 571682 | VAZQUEZ NEGRON, VILMA A | REDACTED | CIDRA | PR | 00739-9742 | REDACTED |
| 571683 | VAZQUEZ NEGRON, WANDA I. | REDACTED | PONCE | PR | 00733 | REDACTED |
| 571684 | VAZQUEZ NEGRON, WILFREDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 571685 | Vazquez Negron, Wilnelia | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 571686 | VAZQUEZ NEGRON, YAMIRCA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 828169 | VAZQUEZ NEGRON, YAMIRCA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 571687 | VAZQUEZ NEVAREZ, CARMEN M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 571690 | VAZQUEZ NIEVES, ADA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 571691 | VAZQUEZ NIEVES, AIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 571694 | VAZQUEZ NIEVES, BRENDA N | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 571696 | VAZQUEZ NIEVES, EDGARDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 571697 | Vazquez Nieves, Edwin | REDACTED | Patillas | PR | 00723 | REDACTED |
| 828170 | VAZQUEZ NIEVES, ELIEZER | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 571698 | VAZQUEZ NIEVES, ELSIE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 828171 | VAZQUEZ NIEVES, JANET | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 571703 | VAZQUEZ NIEVES, JUAN | REDACTED | TOA ALTA | PR | 00692 | REDACTED |
| 571706 | VAZQUEZ NIEVES, JULIO | REDACTED | Loíza | PR | 00772 | REDACTED |
| 571705 | VAZQUEZ NIEVES, JULIO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 571707 | VAZQUEZ NIEVES, MYRNA Y | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 571708 | VAZQUEZ NIEVES, NELIDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 571709 | VAZQUEZ NIEVES, OMAR | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 571713 | VAZQUEZ NIEVES, REBECCA FRED | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 571714 | Vazquez Nieves, Ricardo | REDACTED | San Seabastian | PR | 00685 | REDACTED |
| 571717 | VAZQUEZ NISTAL, JOSE A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 571718 | VAZQUEZ NOGUERAS, YARISSA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 571719 | VAZQUEZ NOLASCO, MAYTE E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 571721 | VAZQUEZ NUNEZ, AIDA L | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 571723 | VAZQUEZ NUNEZ, ENEIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 571724 | VAZQUEZ NUNEZ, GINAROSA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 828172 | VAZQUEZ NUNEZ, GINAROSA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 571725 | VAZQUEZ NUNEZ, LUZ C | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 571726 | VAZQUEZ NUNEZ, LYDIA E. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 571727 | VAZQUEZ NUNEZ, VILMA I | REDACTED | CIDRAS | PR | 00739 | REDACTED |
| 828173 | VAZQUEZ O FERRAL, ANA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 571728 | VAZQUEZ O FERRAL, ANA M | REDACTED | VEGA ALTA P.R. | PR | 00692 | REDACTED |
| 571730 | VAZQUEZ OCASIO, ANA M. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 571731 | VAZQUEZ OCASIO, BALBINO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 571732 | VAZQUEZ OCASIO, DANIEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 571734 | VAZQUEZ OCASIO, GLADYS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 571735 | VAZQUEZ OCASIO, HERIBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 571736 | Vazquez Ocasio, Jackeline | REDACTED | Orlando | FL | 32817 | REDACTED |
| 571737 | VAZQUEZ OCASIO, JEOVANY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 571740 | VAZQUEZ OCASIO, JOSE E. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 571741 | Vazquez Ocasio, Jose L | REDACTED | Sabana Seca | PR | 00949 | REDACTED |
| 571743 | VAZQUEZ OCASIO, JUAN C | REDACTED | CAYEY | PR | 00737-3141 | REDACTED |
| 828174 | VAZQUEZ OCASIO, JUAN C. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 571745 | VAZQUEZ OCASIO, MAGDALENA | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 571746 | VAZQUEZ OCASIO, MIGUEL | REDACTED | CIDRA | PR | 00703 | REDACTED |
| 571748 | VAZQUEZ OCASIO, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 571754 | VAZQUEZ OJEDA, CARMEN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 571755 | Vazquez Ojeda, Carmen I. | REDACTED | San German | PR | 00683 | REDACTED |
| 571756 | VAZQUEZ OJEDA, EMILIO | REDACTED | FAJARDO | PR | 00758 | REDACTED |
| 571758 | VAZQUEZ OJEDA, LUIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 571759 | VAZQUEZ OJEDA, YADIRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 828175 | VAZQUEZ OJEDA, YADIRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 571761 | VAZQUEZ OLIVENCIA, ANTONIO | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 571762 | VAZQUEZ OLIVENCIA, ROSA E. | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 571763 | VAZQUEZ OLIVENCIA, WANDA IVETTE | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 571764 | VAZQUEZ OLIVERA, ISRAEL | REDACTED | VEGA BAJA | PR | 00763-0000 | REDACTED |
| 571765 | VAZQUEZ OLIVERA, ZORAIDA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 571767 | VAZQUEZ OLIVERAS, FELICITA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 571768 | VAZQUEZ OLIVERAS, MIGUEL A | REDACTED | CIALES | PR | 00638-0892 | REDACTED |
| 828176 | VAZQUEZ OLIVERAS, ROBERTO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 571770 | VAZQUEZ OLIVERAS, ROBERTO | REDACTED | VEGA ALTA | PR | 00692-0000 | REDACTED |
| 571775 | VAZQUEZ OLIVIERI, GRETCHEN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 571776 | VAZQUEZ OLIVIERI, MICHELLE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 571777 | VAZQUEZ OLIVIERI, MILDRED M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 828177 | VAZQUEZ OLIVO, GLORIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 571778 | VAZQUEZ OLIVO, GLORIA E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 571779 | VAZQUEZ OLIVO, LORRAINE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 571781 | VAZQUEZ OLIVO, ZAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 571782 | VAZQUEZ OLMEDA, CARMEN M | REDACTED | TOA ALTA | PR | 00758-1111 | REDACTED |
| 828178 | VAZQUEZ OLMEDA, JEMIL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 571783 | VAZQUEZ OLMEDA, KRISTINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 828179 | VAZQUEZ OLMEDA, LESLIE A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 571784 | VAZQUEZ OLMEDA, LESLIE A | REDACTED | BAYAMON | PR | 00959-0035 | REDACTED |
| 571785 | VAZQUEZ OLMEDA, MARIA DEL C | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 571788 | VAZQUEZ OQUENDO, CARLOS R. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 571789 | VAZQUEZ OQUENDO, JUAN L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 571790 | VAZQUEZ OQUENDO, LINNETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 571791 | VAZQUEZ OQUENDO, LUIS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 828180 | VAZQUEZ OQUENDO, SILDALY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 571792 | VAZQUEZ OQUENDO, YAZAIRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 828181 | VAZQUEZ OQUENDO, YAZAIRA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 571793 | VAZQUEZ ORAMAS, LIANNE M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 571794 | Vazquez Orellana, Javier | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 571795 | VAZQUEZ ORENCH, DIANA L | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 828182 | VAZQUEZ ORENCH, DIANA L | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 571796 | VAZQUEZ ORENCH, LISBETH | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 571797 | VAZQUEZ ORENCH, SHEILA B | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 571798 | VAZQUEZ ORENGO, JESSE J. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 571799 | VAZQUEZ ORLANDI, LIVIA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 571800 | VAZQUEZ ORLANDO, YOMAIRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 571801 | VAZQUEZ ORTA, ANGEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 571803 | VAZQUEZ ORTA, FRANCISCO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 571805 | Vazquez Orta, Luis | REDACTED | Juncos | PR | 00777-7716 | REDACTED |
| 571806 | VAZQUEZ ORTA, ROBERT | REDACTED | PONCE | PR | 00733-5684 | REDACTED |
| 828183 | VAZQUEZ ORTEGA, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 571808 | VAZQUEZ ORTEGA, CARMEN A | REDACTED | TOA BAJA | PR | 00951-0568 | REDACTED |
| 571809 | VAZQUEZ ORTEGA, DIANA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 828184 | VAZQUEZ ORTEGA, DIANA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 571810 | VAZQUEZ ORTEGA, ELSIE I | REDACTED | TOA BAJA | PR | 00949-3238 | REDACTED |
| 571811 | VAZQUEZ ORTEGA, JOSEA. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 571813 | VAZQUEZ ORTEGA, MARINA J | REDACTED | CAGUAS | PR | 00726-4960 | REDACTED |
| 571814 | VAZQUEZ ORTEGA, MARTA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 571815 | VAZQUEZ ORTEGA, MILAGROS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 571816 | VAZQUEZ ORTEGA, MILAGROS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 828185 | VAZQUEZ ORTEGA, MILAGROS | REDACTED | BAYAMÓN | PR | 00957 | REDACTED |
| 828186 | VAZQUEZ ORTEGA, MILAGROS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 571817 | VAZQUEZ ORTEGA, NORMA | REDACTED | AGUADA | PR | 00602-2401 | REDACTED |
| 571819 | VAZQUEZ ORTEGA, RIGOBERTO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 571822 | VAZQUEZ ORTIZ, ADAMINA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 571823 | VAZQUEZ ORTIZ, ADRIAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 571825 | VAZQUEZ ORTIZ, ALMICELIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 828187 | VAZQUEZ ORTIZ, ALMICELIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 828188 | VAZQUEZ ORTIZ, ANA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 571827 | VAZQUEZ ORTIZ, ANGEL L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 571828 | VAZQUEZ ORTIZ, ARACELIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 571829 | VAZQUEZ ORTIZ, ARELIS | REDACTED | CAYEY | PR | 00736-4815 | REDACTED |
| 571830 | VAZQUEZ ORTIZ, AWILDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 571831 | VAZQUEZ ORTIZ, BETZAIDA | REDACTED | San Juan | PR | 00767 | REDACTED |
| 571832 | VAZQUEZ ORTIZ, BETZAIDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 571833 | VAZQUEZ ORTIZ, BRENDA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 571835 | VAZQUEZ ORTIZ, CARLOS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 828189 | VAZQUEZ ORTIZ, CARLOS | REDACTED | TOA ALTA | PR | 00961 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 571836 | VAZQUEZ ORTIZ, CARLOS G. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 571837 | VAZQUEZ ORTIZ, CARLOS GABRIEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 571839 | VAZQUEZ ORTIZ, CARMEN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 828190 | VAZQUEZ ORTIZ, CARMEN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 828191 | VAZQUEZ ORTIZ, CARMEN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 571838 | VAZQUEZ ORTIZ, CARMEN | REDACTED | LAJAS | PR | 00667-9607 | REDACTED |
| 571840 | VAZQUEZ ORTIZ, CARMEN A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 571843 | VAZQUEZ ORTIZ, DAMARIS | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 571844 | Vazquez Ortiz, Daniel | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 571847 | VAZQUEZ ORTIZ, DANNY | REDACTED | SAN JUAN | PR | 00923-1305 | REDACTED |
| 828192 | VAZQUEZ ORTIZ, DAVID | REDACTED | PONCE | PR | 00728 | REDACTED |
| 571849 | VAZQUEZ ORTIZ, DENIDSA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 1257639 | VAZQUEZ ORTIZ, DENIDSA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 571850 | VAZQUEZ ORTIZ, DENISE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 571852 | VAZQUEZ ORTIZ, DENNIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 571853 | VAZQUEZ ORTIZ, DIANA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 571854 | VAZQUEZ ORTIZ, DOLORES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 571855 | Vazquez Ortiz, Edgar A | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 571856 | VAZQUEZ ORTIZ, EDWIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 571857 | Vazquez Ortiz, Edwin | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 571859 | VAZQUEZ ORTIZ, EILINE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 571860 | VAZQUEZ ORTIZ, ELBA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 571861 | VAZQUEZ ORTIZ, ENEIDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 571862 | VAZQUEZ ORTIZ, ENID | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 571863 | VAZQUEZ ORTIZ, ERIBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 571865 | VAZQUEZ ORTIZ, ERIC F | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 571866 | VAZQUEZ ORTIZ, ERIC M. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 828194 | VAZQUEZ ORTIZ, EVELYN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 828194 | VAZQUEZ ORTIZ, EVELYN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 571867 | VAZQUEZ ORTIZ, FELICITA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 571869 | VAZQUEZ ORTIZ, GAUDY J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 571870 | VAZQUEZ ORTIZ, GERARDO | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 571871 | VAZQUEZ ORTIZ, GLADYS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 828196 | VAZQUEZ ORTIZ, IDRIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 571873 | VAZQUEZ ORTIZ, IDRIA I. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 571874 | VAZQUEZ ORTIZ, INEABELLE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 571875 | VAZQUEZ ORTIZ, IRIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 571876 | VAZQUEZ ORTIZ, IRIS N | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 571877 | VAZQUEZ ORTIZ, IRMARIE | REDACTED | CATANO | PR | 00918 | REDACTED |
| 828197 | VAZQUEZ ORTIZ, IRMARIE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 571878 | VAZQUEZ ORTIZ, IRMILEY G. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 571879 | VAZQUEZ ORTIZ, ISMAEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 571880 | VAZQUEZ ORTIZ, IVELISSE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 828198 | VAZQUEZ ORTIZ, IVELISSE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 571881 | Vazquez Ortiz, Janette | REDACTED | Toa Baja | PR | 00950 | REDACTED |
| 828199 | VAZQUEZ ORTIZ, JANETTE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 571882 | VAZQUEZ ORTIZ, JANNETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 571883 | VAZQUEZ ORTIZ, JAVIER I. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 828200 | VAZQUEZ ORTIZ, JAXEL E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 571884 | VAZQUEZ ORTIZ, JENNETTE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 571885 | VAZQUEZ ORTIZ, JENNY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 571886 | VAZQUEZ ORTIZ, JENNY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 571887 | VAZQUEZ ORTIZ, JERRY L. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 571889 | VAZQUEZ ORTIZ, JOMARIE | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 571890 | VAZQUEZ ORTIZ, JORGE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 571894 | VAZQUEZ ORTIZ, JOSE D | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 571895 | VAZQUEZ ORTIZ, JOSE J | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 571896 | Vazquez Ortiz, Jose L | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 571897 | VAZQUEZ ORTIZ, JULIO C. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 571898 | VAZQUEZ ORTIZ, KARLA N. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 571899 | VAZQUEZ ORTIZ, KEVIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 828201 | VAZQUEZ ORTIZ, KEVIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 828202 | VAZQUEZ ORTIZ, KEVIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 828203 | VAZQUEZ ORTIZ, LOURDES | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 571904 | VAZQUEZ ORTIZ, LOURDES | REDACTED | TOA BAJA | PR | 00949-3946 | REDACTED |
| 571906 | VAZQUEZ ORTIZ, LUIS O. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 571911 | VAZQUEZ ORTIZ, MARANGELI | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 571914 | VAZQUEZ ORTIZ, MARIA A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 571915 | VAZQUEZ ORTIZ, MARIA DEL C | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 571916 | VAZQUEZ ORTIZ, MARIA DEL C | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 571917 | VAZQUEZ ORTIZ, MARIA T | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 571918 | VAZQUEZ ORTIZ, MARIA Y | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 571919 | Vazquez Ortiz, Maribel | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 571921 | VAZQUEZ ORTIZ, MARTA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 571922 | VAZQUEZ ORTIZ, MELISSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 571923 | VAZQUEZ ORTIZ, MELISSA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 828204 | VAZQUEZ ORTIZ, MELISSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 571924 | VAZQUEZ ORTIZ, MELVIN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 571926 | VAZQUEZ ORTIZ, NOEMI | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 571928 | VAZQUEZ ORTIZ, OSCAR R | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 571931 | VAZQUEZ ORTIZ, RAFAEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 571933 | Vazquez Ortiz, Ramon | REDACTED | Carolina | PR | 00936 | REDACTED |
| 571936 | VAZQUEZ ORTIZ, ROLAND | REDACTED | PONCE | PR | 00728 | REDACTED |
| 571938 | VAZQUEZ ORTIZ, SARAIL | REDACTED | Lorenzo | PR | 00754 | REDACTED |
| 571937 | VAZQUEZ ORTIZ, SARAIL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 828205 | VAZQUEZ ORTIZ, TANIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 571939 | VAZQUEZ ORTIZ, VICTOR | REDACTED | PONCE | PR | 00730 | REDACTED |
| 571940 | VAZQUEZ ORTIZ, VICTOR M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 571941 | VAZQUEZ ORTIZ, VILMARIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 571945 | VAZQUEZ ORTIZ, WANDA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 828206 | VAZQUEZ ORTIZ, WHITNEY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 571946 | VAZQUEZ ORTIZ, WILLIAM | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 828207 | VAZQUEZ ORTIZ, YESENIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 571948 | VAZQUEZ ORTIZ, YOLANDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 571949 | VAZQUEZ ORTIZ, ZENAIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 571950 | VAZQUEZ ORTIZ, ZORAIDA | REDACTED | CIDRA | PR | 00739-3420 | REDACTED |
| 828208 | VAZQUEZ ORTIZ, ZULEIKA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 571951 | VAZQUEZ ORTIZ, ZULEYKA N | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 571954 | VAZQUEZ OSORIO, FRANCIS Z. | REDACTED | Carolina | PR | 00979 | REDACTED |
| 571953 | VAZQUEZ OSORIO, FRANCIS Z. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 828209 | VAZQUEZ OSORIO, HECTOR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 571956 | VAZQUEZ OSORIO, JULISSA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 571958 | VAZQUEZ OTERO, ANDRES | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 571960 | VAZQUEZ OTERO, EDUARDO | REDACTED | SAN JUAN | PR | 00919-2644 | REDACTED |
| 571962 | Vazquez Otero, Efrain | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 571963 | VAZQUEZ OTERO, ELIAS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 571965 | VAZQUEZ OTERO, GONZALO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 571967 | VAZQUEZ OTERO, JOSE M. | REDACTED | MOROVIS | PR | 00717 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 571968 | VAZQUEZ OTERO, JUAN ANIBAL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 571969 | VAZQUEZ OTERO, KATTY | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 571970 | VAZQUEZ OTERO, LEONCIO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 828210 | VAZQUEZ OTERO, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 571971 | VAZQUEZ OTERO, MARIA D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 571973 | Vazquez Otero, Pablo J | REDACTED | Corozal | PR | 00783 | REDACTED |
| 571975 | VAZQUEZ OTERO, VIVIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 571976 | VAZQUEZ PABELLON, LOYDA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 828211 | VAZQUEZ PABON, ANGEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 571977 | VAZQUEZ PABON, ANTHONY | REDACTED | JUNCOS | PR | 00777-9783 | REDACTED |
| 571978 | VAZQUEZ PABON, FRANCISCO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 828212 | VAZQUEZ PABON, FRANCISCO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 571979 | VAZQUEZ PABON, JAIME | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 571984 | VAZQUEZ PACHECO, CEDRIC | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 571985 | Vazquez Pacheco, Francisco | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 828213 | VAZQUEZ PACHECO, JOSE L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 571987 | VAZQUEZ PACHECO, JOSE R | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 571988 | Vazquez Pacheco, Juan F. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 571990 | VAZQUEZ PACHECO, MARIANO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 571991 | VAZQUEZ PACHECO, MIGDALIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 571992 | VAZQUEZ PACHECO, MORAYMA F | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 571993 | VAZQUEZ PACHECO, RAYMOND | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 571994 | VAZQUEZ PADILLA, ARACELYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 571995 | VAZQUEZ PADILLA, DAMARIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 571996 | VAZQUEZ PADILLA, EDNA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 571997 | VAZQUEZ PADILLA, ISABEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 828214 | VAZQUEZ PADILLA, JESSICA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 571998 | VAZQUEZ PADILLA, JOEL D | REDACTED | GURABO | PR | 00778 | REDACTED |
| 572000 | VAZQUEZ PADILLA, JOSE A | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 572001 | VAZQUEZ PADILLA, JOSE I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 828215 | VAZQUEZ PADILLA, JOSE I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 572002 | VAZQUEZ PADILLA, LETICIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 572003 | VAZQUEZ PADILLA, MARISOL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 828216 | VAZQUEZ PADILLA, MARTHA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 572004 | VAZQUEZ PADILLA, MARTHA I | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 572005 | VAZQUEZ PADILLA, NILDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 572007 | VAZQUEZ PADILLA, VICTOR J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 572009 | VAZQUEZ PADIN, MELISSA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 828217 | VAZQUEZ PADIN, MELISSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 572011 | VAZQUEZ PADOVANI, ANGEL O | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 572012 | VAZQUEZ PADRO, AILYN | REDACTED | MANATI | PR | 00701 | REDACTED |
| 572013 | VAZQUEZ PADRO, BENJAMIN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 572014 | Vazquez Padro, Benjamin | REDACTED | Manati | PR | 00674 | REDACTED |
| 572015 | Vazquez Padro, Ruben | REDACTED | Manati | PR | 00674 | REDACTED |
| 572016 | VAZQUEZ PADUA, DENNIS A. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 572018 | VAZQUEZ PADUA, RAMON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 572019 | VAZQUEZ PAEZ, CANDITA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 572021 | VAZQUEZ PAGAN, ALMIDA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 572023 | VAZQUEZ PAGAN, CARLOS | REDACTED | COROZAL | PR | 00917 | REDACTED |
| 572024 | VAZQUEZ PAGAN, CARMEN | REDACTED | LARES | PR | 00669 | REDACTED |
| 572025 | VAZQUEZ PAGAN, CARMEN H | REDACTED | CANOBANAS | PR | 00729-0729 | REDACTED |
| 572026 | VAZQUEZ PAGAN, CRISTOBAL A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 572027 | VAZQUEZ PAGAN, CRISTOBAL A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 828218 | VAZQUEZ PAGAN, DAMARIS A | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 572028 | VAZQUEZ PAGAN, DAMARIS A | REDACTED | JAYUYA | PR | 00664-9603 | REDACTED |
| 572029 | Vazquez Pagan, Daniel | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 572031 | VAZQUEZ PAGAN, HAYDEE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 572032 | VAZQUEZ PAGAN, IDELIZ | REDACTED | CIALES | PR | 00638 | REDACTED |
| 572033 | VAZQUEZ PAGAN, ILUMINADA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 828219 | VAZQUEZ PAGAN, ILUMINADA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 572035 | VAZQUEZ PAGAN, JAVIER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 572036 | VAZQUEZ PAGAN, JENICE M. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 572037 | VAZQUEZ PAGAN, JOHANNA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 828220 | VAZQUEZ PAGAN, JOHANNA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 572038 | VAZQUEZ PAGAN, JORGE L. | REDACTED | PONCE | PR | 00728-3652 | REDACTED |
| 828221 | VAZQUEZ PAGAN, JUAN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 572040 | VAZQUEZ PAGAN, JUAN | REDACTED | RIO PIEDRAS | PR | 00918-0000 | REDACTED |
| 572041 | VAZQUEZ PAGAN, MARIA D | REDACTED | NARANJITO | PR | 00719-9702 | REDACTED |
| 572042 | VAZQUEZ PAGAN, MARIA V | REDACTED | SAN JUAN | PR | 00908-0474 | REDACTED |
| 572043 | VAZQUEZ PAGAN, MARISOL | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 572044 | VAZQUEZ PAGAN, MELVIN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 572046 | VAZQUEZ PAGAN, NEREIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 572047 | Vazquez Pagan, Pedro A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 572050 | VAZQUEZ PAGAN, SHAKIRA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 572051 | VAZQUEZ PAGAN, WALBERTO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 572052 | VAZQUEZ PAGAN, WANDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 572053 | VAZQUEZ PAGAN, WANDA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 572054 | VAZQUEZ PAGAN, WANDA L | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 572055 | VAZQUEZ PAGAN, WILBERTO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 572056 | VAZQUEZ PANEL, CARMEN M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 572058 | VAZQUEZ PANIAGUA, ISABEL L | REDACTED | CAROLINA | PR | 00929 | REDACTED |
| 828222 | VAZQUEZ PANIAGUA, ISABEL L. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 572059 | VAZQUEZ PANIAGUA, MARIO | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 572061 | VAZQUEZ PANTOJA, MARIA C | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 572062 | VAZQUEZ PANTOJA, ROSALIA | REDACTED | MOROVIS | PR | 00687-2419 | REDACTED |
| 572063 | VAZQUEZ PANTOJAS, MARITZA A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 572064 | VAZQUEZ PARDO, EDITH | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 828223 | VAZQUEZ PARDO, EDWIN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 572066 | Vazquez Pardo, Eriel | REDACTED | Lajas | PR | 00667 | REDACTED |
| 572067 | VAZQUEZ PAREDES, NEIZA H | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 572068 | Vazquez Paredes, Vanessa I | REDACTED | Humacao | PR | 00791 | REDACTED |
| 572069 | VAZQUEZ PARRA, IDALIZ M. | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 572071 | VAZQUEZ PARRILLA, IRIS J. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 572072 | VAZQUEZ PARRILLA, IRIS J. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 572073 | VAZQUEZ PASTRANA, GLORIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 572075 | VAZQUEZ PASTRANA, RAMON | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 572076 | VAZQUEZ PASTRANA, ROXANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 572077 | VAZQUEZ PAZ, ADA I. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 572078 | VAZQUEZ PAZ, MARIA DE L | REDACTED | RIOPIEDRAS | PR | 00940 | REDACTED |
| 572079 | VAZQUEZ PEDRAZA, HAROLD | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 572080 | VAZQUEZ PEDRAZA, LEONIDES | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 572081 | VAZQUEZ PEDROSA, AWILDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 572083 | VAZQUEZ PEDROZA, MARITZA | REDACTED | BAYAMON | PR | 00956-2930 | REDACTED |
| 572085 | Vazquez Peluyera, Silverio | REDACTED | San Juan | PR | 00960 | REDACTED |
| 572086 | VAZQUEZ PENA, FELIX | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 828224 | VAZQUEZ PENA, LETTY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 572087 | VAZQUEZ PENA, LETTY E | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 572091 | VAZQUEZ PEREIRA, GRACE L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 572092 | VAZQUEZ PEREIRA, MARIA DEL C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 828225 | VAZQUEZ PEREIRA, MARIA DEL C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 572093 | VAZQUEZ PEREIRA, MARICELIS | REDACTED | AGUAS BUENAS | PR | 00703-8810 | REDACTED |
| 572097 | VAZQUEZ PEREZ, ADA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 572099 | VAZQUEZ PEREZ, AIXA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 572100 | VAZQUEZ PEREZ, ALFREDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 828226 | VAZQUEZ PEREZ, ALFREDO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 572101 | VAZQUEZ PEREZ, ANA | REDACTED | SABANA GRANDE | PR | 00637-0512 | REDACTED |
| 572102 | VAZQUEZ PEREZ, ANGEL L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 572103 | VAZQUEZ PEREZ, ANGELES | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 572104 | VAZQUEZ PEREZ, CARLOS A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 572105 | VAZQUEZ PEREZ, CARLOS E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 572109 | VAZQUEZ PEREZ, CHRISTIAN A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 572110 | Vazquez Perez, David | REDACTED | San Sebastian | PR | 00685-9815 | REDACTED |
| 572112 | VAZQUEZ PEREZ, DORIS O | REDACTED | SABANA GRANDE, | PR | 00637 | REDACTED |
| 828227 | VAZQUEZ PEREZ, EILEEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 572113 | VAZQUEZ PEREZ, ELIUT | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 572114 | Vazquez Perez, Ernesto | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 572115 | Vazquez Perez, Evelyn | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 572117 | VAZQUEZ PEREZ, GERARDO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 572118 | VAZQUEZ PEREZ, GILBERTO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 572119 | VAZQUEZ PEREZ, GLORIA E | REDACTED | SABANA GRANDE | PR | 00637-2010 | REDACTED |
| 572120 | VAZQUEZ PEREZ, GREG | REDACTED | TOA BAJA | PR | 00969 | REDACTED |
| 572122 | VAZQUEZ PEREZ, HIPOLITO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 572123 | VAZQUEZ PEREZ, IDABELLE | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 572124 | VAZQUEZ PEREZ, IRIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 572125 | VAZQUEZ PEREZ, IRMA Y | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 572126 | VAZQUEZ PEREZ, ISRAEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 572127 | VAZQUEZ PEREZ, ISRAEL | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 572128 | Vazquez Perez, Ivan | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 572131 | VAZQUEZ PEREZ, JANNETTE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 828228 | VAZQUEZ PEREZ, JATISHA Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 572132 | Vazquez Perez, Jibril | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 828229 | VAZQUEZ PEREZ, JIBRIL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 572135 | Vazquez Perez, Jorge L | REDACTED | Camuy | PR | 00627 | REDACTED |
| 572136 | VAZQUEZ PEREZ, JORGE O. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 572137 | VAZQUEZ PEREZ, JOSE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 572142 | VAZQUEZ PEREZ, JOSE A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 572143 | VAZQUEZ PEREZ, JOSE A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 572144 | VAZQUEZ PEREZ, JOSE E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 572145 | VAZQUEZ PEREZ, JOSE E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 572147 | VAZQUEZ PEREZ, JUAN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 572148 | VAZQUEZ PEREZ, JUAN P | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 572151 | Vazquez Perez, Julio A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 572152 | VAZQUEZ PEREZ, LILLIAM E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 572153 | VAZQUEZ PEREZ, LINDA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 572154 | VAZQUEZ PEREZ, LUCILA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 828230 | VAZQUEZ PEREZ, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 572156 | Vazquez Perez, Luis A | REDACTED | San Juan | PR | 00918 | REDACTED |
| 572157 | VAZQUEZ PEREZ, LUIS E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 572159 | VAZQUEZ PEREZ, MAGDA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 572160 | VAZQUEZ PEREZ, MAGDA L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 572161 | VAZQUEZ PEREZ, MARCELINO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 828231 | VAZQUEZ PEREZ, MARIA | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 572162 | VAZQUEZ PEREZ, MARIA | REDACTED | MOCA | PR | 00676-1405 | REDACTED |
| 572164 | VAZQUEZ PEREZ, MARIA DEL C | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 572165 | VAZQUEZ PEREZ, MARIA V | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 572166 | VAZQUEZ PEREZ, MARIBEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 828232 | VAZQUEZ PEREZ, MARIBEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 572168 | VAZQUEZ PEREZ, MILAGROS | REDACTED | CAROLINA | PR | 00984-4104 | REDACTED |
| 572170 | VAZQUEZ PEREZ, NATASHA M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 572171 | VAZQUEZ PEREZ, NELSSIE A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 572172 | VAZQUEZ PEREZ, NITZA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 828233 | VAZQUEZ PEREZ, NITZA E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 828234 | VAZQUEZ PEREZ, ORLANDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 572173 | VAZQUEZ PEREZ, PABLO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 572174 | VAZQUEZ PEREZ, PABLO J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 572175 | Vazquez Perez, Pedro | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 572176 | VAZQUEZ PEREZ, PEDRO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 572177 | VAZQUEZ PEREZ, RAFAEL L. | REDACTED | San Juan | PR | 00921 | REDACTED |
| 572178 | VAZQUEZ PEREZ, RAUL G | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 828235 | VAZQUEZ PEREZ, RAUL G. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 572180 | VAZQUEZ PEREZ, RIGOBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 572181 | VAZQUEZ PEREZ, ROSALIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 572182 | VAZQUEZ PEREZ, SARAH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 572183 | VAZQUEZ PEREZ, SOFIA | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 572184 | VAZQUEZ PEREZ, SUSAN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 572185 | VAZQUEZ PEREZ, VARIAM | REDACTED | PONCE | PR | 00716 | REDACTED |
| 572186 | VAZQUEZ PEREZ, VICTOR M | REDACTED | BAYAMON | PR | 00619-0000 | REDACTED |
| 572187 | VAZQUEZ PEREZ, XIOMARA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 828236 | VAZQUEZ PEREZ, XIOMARA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 828237 | VAZQUEZ PEREZ, YANIRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 828238 | VAZQUEZ PEREZ, YASHIRA M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 828239 | VAZQUEZ PEREZ, YESENIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 572190 | VAZQUEZ PEREZ, ZENAIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 572191 | VAZQUEZ PEREZ, ZULMA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 572193 | VAZQUEZ PESQUERA, CARLOS | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 572194 | VAZQUEZ PESQUERA, PEDRO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 572195 | VAZQUEZ PI, SONIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 572196 | VAZQUEZ PIAZZA, MARILYN | REDACTED | SAN GERMAN | PR | 00683-4309 | REDACTED |
| 572197 | VAZQUEZ PICA, ROMANA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 572198 | VAZQUEZ PIETRI, JANET V | REDACTED | SABANA GRANDE | PR | 00637-0201 | REDACTED |
| 572199 | VAZQUEZ PINERO, ELIZABETH | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 572200 | VAZQUEZ PINERO, MAYRA V. | REDACTED | San Juan | PR | 00982 | REDACTED |
| 572203 | VAZQUEZ PINTO, CLARIBEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 572204 | VAZQUEZ PIZARRO, JESUS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 828240 | VAZQUEZ PLA, XAYMARA Y | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 572205 | VAZQUEZ PLA, XAYMARA Y | REDACTED | CAGUAS | PR | 00725-8900 | REDACTED |
| 572208 | VAZQUEZ PLATA, MARA I. | REDACTED | COTO LAUREL | PR | 00780-2233 | REDACTED |
| 572209 | VAZQUEZ PLAZA, NANCY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 828241 | VAZQUEZ PLAZA, NANCY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 828242 | VAZQUEZ PLAZA, NANCY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 572212 | VAZQUEZ POMALES, BETZAIDA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 572213 | VAZQUEZ POMALES, EFRAIN | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 572214 | VAZQUEZ POMALES, WILFREDO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 828243 | VAZQUEZ POMALES, WILFREDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 572215 | VAZQUEZ PONCE, VICTOR | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 572216 | VAZQUEZ PORRATA, JONATHAN | REDACTED | GUAYAMA | PR | 00704 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 572220 | VAZQUEZ PRATTS, JOSE M. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 572221 | VAZQUEZ PROSPER, LIZBETH M. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 572224 | VAZQUEZ QUIANES, REINALDO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 572226 | VAZQUEZ QUILES, ANA M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 828244 | VAZQUEZ QUILES, ANESKA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 572228 | VAZQUEZ QUILES, GLADYS | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 828245 | VAZQUEZ QUILES, IRIS | REDACTED | ADJUNTA | PR | 00601 | REDACTED |
| 572229 | VAZQUEZ QUILES, IRIS N | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 572230 | Vazquez Quiles, Jose O | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 572231 | VAZQUEZ QUILES, LUIS A | REDACTED | COTO LAUREL | PR | 00780-0056 | REDACTED |
| 828246 | VAZQUEZ QUILES, LUIS A. | REDACTED | PONCE | PR | 00780 | REDACTED |
| 572232 | VAZQUEZ QUILES, LUZ | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 572233 | VAZQUEZ QUILES, MARIEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 572234 | Vazquez Quiles, Monserrate | REDACTED | Cotto Laurell | PR | 00780 | REDACTED |
| 572234 | Vazquez Quiles, Monserrate | REDACTED | Cotto Laurell | PR | 00780 | REDACTED |
| 572235 | VAZQUEZ QUILES, OSVALDO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 572236 | Vazquez Quiles, Praxedes | REDACTED | Patillas | PR | 00723 | REDACTED |
| 572238 | VAZQUEZ QUILES, PRAXEDES D. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 572240 | VAZQUEZ QUILES, ZAIDA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 572241 | VAZQUEZ QUINONES, DARLENA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 828247 | VAZQUEZ QUINONES, DARLENA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 572242 | VAZQUEZ QUINONES, ELIA SARA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 572243 | VAZQUEZ QUINONES, IRIS E | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 572245 | VAZQUEZ QUINONES, LUIS G | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 828248 | VAZQUEZ QUINONES, MADELINE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 572247 | VAZQUEZ QUINONES, NILDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 572248 | VAZQUEZ QUINONES, NILMA | REDACTED | San Juan | PR | 00656 | REDACTED |
| 572250 | VAZQUEZ QUINONES, OSCAR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 828249 | VAZQUEZ QUINONES, RICARDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 572251 | VAZQUEZ QUINONES, RICHARD | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 572253 | Vazquez Quinonez, Geralda | REDACTED | Salinas | PR | 00751 | REDACTED |
| 572254 | Vazquez Quinonez, Juan R | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 572255 | VAZQUEZ QUINONEZ, MADELINE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 572256 | VAZQUEZ QUINONEZ, RICARDO | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 572258 | VAZQUEZ QUINTANA, AIDA I | REDACTED | JUNCOS | PR | 00777-1942 | REDACTED |
| 572259 | VAZQUEZ QUINTANA, CARLOS | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 572262 | VAZQUEZ QUINTANA, IBIS E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 828250 | VAZQUEZ QUINTANA, ISRAEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 572263 | VAZQUEZ QUINTANA, JESSICA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 828251 | VAZQUEZ QUINTANA, MARIA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 572264 | VAZQUEZ QUINTANA, MARIA E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 828252 | VAZQUEZ QUINTANA, MARIA E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 572266 | VAZQUEZ QUIROS, MARGARITA | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 828253 | VAZQUEZ QUIROS, VILMARIE | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 572267 | VAZQUEZ QUIROS, VILMARIE | REDACTED | PENUELAS | PR | 00624-1005 | REDACTED |
| 572268 | VAZQUEZ QUNONEZ, KEISHA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 572270 | VAZQUEZ RABASSA, YESSICA K. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 572273 | VAZQUEZ RAMIREZ, ANA E | REDACTED | VILLALBA | PR | 00766-9714 | REDACTED |
| 572274 | VAZQUEZ RAMIREZ, ANGEL L. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 828254 | VAZQUEZ RAMIREZ, ANGELA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 572275 | VAZQUEZ RAMIREZ, DOMINGO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 572276 | VAZQUEZ RAMIREZ, EMMA I | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 572277 | VAZQUEZ RAMIREZ, ERIC G | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 572278 | VAZQUEZ RAMIREZ, IRMA | REDACTED | HATO REY | PR | 00918 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 1257640 | VAZQUEZ RAMIREZ, JOSE N | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 572280 | VAZQUEZ RAMIREZ, LIDA | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 572281 | VAZQUEZ RAMIREZ, LUIS ENRIQUEZ | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 572282 | VAZQUEZ RAMIREZ, OSCAR | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 572292 | VAZQUEZ RAMOS, ADOLFO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 572293 | VAZQUEZ RAMOS, ADRIEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 572294 | VAZQUEZ RAMOS, ALBERTO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 572295 | VAZQUEZ RAMOS, ALVARO | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 572297 | VAZQUEZ RAMOS, ANALIZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 572298 | VAZQUEZ RAMOS, ANGEL S | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 572299 | VAZQUEZ RAMOS, CARMEN S | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 572300 | VAZQUEZ RAMOS, CELINES | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 572301 | VAZQUEZ RAMOS, CESAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 828255 | VAZQUEZ RAMOS, CESAR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 572303 | VAZQUEZ RAMOS, DANESSA | REDACTED | DORADO | PR | 00645-9545 | REDACTED |
| 572305 | VAZQUEZ RAMOS, EDGARDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 572306 | VAZQUEZ RAMOS, EDNA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 572307 | VAZQUEZ RAMOS, EDUARDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 572308 | VAZQUEZ RAMOS, ELBA N. | REDACTED | San Juan | PR | 00949 | REDACTED |
| 572309 | VAZQUEZ RAMOS, GISEL M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 572311 | VAZQUEZ RAMOS, IRIS V. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 572313 | VAZQUEZ RAMOS, JOAN A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 572315 | Vazquez Ramos, Jorge L | REDACTED | Ponce | PR | 00716 | REDACTED |
| 1257641 | VAZQUEZ RAMOS, JULIA R. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 572317 | VAZQUEZ RAMOS, KAREN I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 572318 | VAZQUEZ RAMOS, KATHERINE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 572319 | VAZQUEZ RAMOS, KEILA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 828256 | VAZQUEZ RAMOS, KEILA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 572320 | VAZQUEZ RAMOS, LEONARD A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 572322 | VAZQUEZ RAMOS, LUIS A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 572323 | VAZQUEZ RAMOS, LUIS A. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 828257 | VAZQUEZ RAMOS, MARIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 572324 | VAZQUEZ RAMOS, MARIA | REDACTED | RIO GRANDE | PR | 00745-9611 | REDACTED |
| 572325 | VAZQUEZ RAMOS, MARIA DEL C | REDACTED | UTUADO | PR | 00641-0472 | REDACTED |
| 572326 | VAZQUEZ RAMOS, MARIA E | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 828258 | VAZQUEZ RAMOS, MARIA M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 572327 | VAZQUEZ RAMOS, MARITZA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 572329 | VAZQUEZ RAMOS, NEXAIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 572331 | VAZQUEZ RAMOS, OBDULIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 572333 | VAZQUEZ RAMOS, RAMON L | REDACTED | San Juan | PR | 00956 | REDACTED |
| 828259 | VAZQUEZ RAMOS, RENE D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 572336 | VAZQUEZ RAMOS, ROSABELL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 572337 | VAZQUEZ RAMOS, SANTOS | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 572338 | VAZQUEZ RAMOS, STEPHANIE M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 572339 | VAZQUEZ RAMOS, TAINA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 828260 | VAZQUEZ RAMOS, TAINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 828261 | VAZQUEZ RAMOS, TAINA | REDACTED | GURABO | PR | 00926 | REDACTED |
| 828262 | VAZQUEZ RAMOS, TANIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 828263 | VAZQUEZ RAMOS, WALBERTO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 572340 | VAZQUEZ RAMOS, WILLIAM R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 828264 | VAZQUEZ RAMOS, YANELYS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 572341 | VAZQUEZ RAMOS, YARITZA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 572342 | VAZQUEZ RASPALDO, CANDIDO | REDACTED | SALINAS | PR | 00751 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 572343 | Vazquez Real, Harold | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 572345 | VAZQUEZ REAL, LORIYACK M | REDACTED | BAYAMON PR | PR | 00961 | REDACTED |
| 572346 | VAZQUEZ REBOYRAS, MARITZA L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 572349 | VAZQUEZ REINAT, WANDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 572350 | Vázquez Rentas, Wanda I | REDACTED | Bayamón | PR | 00956 | REDACTED |
| 828265 | VAZQUEZ REPOLLET, KAYLEE A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 572352 | VAZQUEZ RESTO, ANA M | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 828266 | VAZQUEZ RESTO, ANDREA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 572353 | VAZQUEZ RESTO, DENISSE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 828267 | VAZQUEZ RESTO, DENISSE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 572355 | VAZQUEZ RESTO, LUZ DELIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 572356 | VAZQUEZ RESTO, NYDIA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 572357 | VAZQUEZ RESTO, RUBEN | REDACTED | TOA ALTA | PR | 00954-0789 | REDACTED |
| 572358 | VAZQUEZ RESTO, VIRGINIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 572359 | VAZQUEZ REYAS, LILYBELLE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 572361 | VAZQUEZ REYES, AIMEE Z. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 828268 | VAZQUEZ REYES, ANA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 572362 | VAZQUEZ REYES, ANA R | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 572363 | VAZQUEZ REYES, AXEL | REDACTED | COMERIO | PR | 00782-0056 | REDACTED |
| 572364 | VAZQUEZ REYES, CAMILLE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 828269 | VAZQUEZ REYES, CAMILLE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 572365 | VAZQUEZ REYES, CARMEN G | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 572366 | VAZQUEZ REYES, CARMEN G | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 572367 | VAZQUEZ REYES, CARMEN J | REDACTED | RIO PIEDRAS | PR | 00924-0000 | REDACTED |
| 572368 | VAZQUEZ REYES, DAVID | REDACTED | CAGUAS | PR | 00727-3316 | REDACTED |
| 572370 | VAZQUEZ REYES, EDWIN F | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 572371 | Vazquez Reyes, Efrain | REDACTED | Ponce | PR | 00728 | REDACTED |
| 572372 | VAZQUEZ REYES, ELBA N | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 572373 | VAZQUEZ REYES, ERNESTO | REDACTED | SAN JAUN | PR | 00926 | REDACTED |
| 572374 | VAZQUEZ REYES, EVA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 572379 | VAZQUEZ REYES, JOSE I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 828270 | VAZQUEZ REYES, JOSE I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 572380 | VAZQUEZ REYES, JOSE R | REDACTED | SAN LORENZO | PR | 00754-0893 | REDACTED |
| 572381 | VAZQUEZ REYES, KARIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 828271 | VAZQUEZ REYES, KARLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 572382 | VAZQUEZ REYES, LEIZA Y | REDACTED | PONCE | PR | 00728 | REDACTED |
| 572383 | VAZQUEZ REYES, LILLIANA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 828272 | VAZQUEZ REYES, LILLIANA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 828273 | VAZQUEZ REYES, LILYBELLE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 572385 | VAZQUEZ REYES, MARIA S | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 828274 | VAZQUEZ REYES, MARIA S | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 572386 | VAZQUEZ REYES, MARIFELI | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 828275 | VAZQUEZ REYES, MARIFELI | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 572387 | Vazquez Reyes, Marta I | REDACTED | Carolina | PR | 00985 | REDACTED |
| 572388 | VAZQUEZ REYES, MARTA R | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 572389 | VAZQUEZ REYES, NORA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 572390 | VAZQUEZ REYES, NORIS DELSY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 572391 | VAZQUEZ REYES, OMAR | REDACTED | PONCE | PR | 00728-3422 | REDACTED |
| 572393 | VAZQUEZ REYES, YARITZA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 828276 | VAZQUEZ RIBERA, PAULA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 572394 | VAZQUEZ RIJOS, LYDIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 572396 | VAZQUEZ RIOS, BRENDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 572397 | VAZQUEZ RIOS, CARLOS ANDRES | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 572398 | VAZQUEZ RIOS, CARMEN | REDACTED | DORADO | PR | 00646-0000 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 572400 | VAZQUEZ RIOS, DARINA I. | REDACTED | BAYAMON | PR | 00953 | REDACTED |
| 572401 | VAZQUEZ RIOS, DIANNE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 572404 | Vazquez Rios, Jackeline | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 828277 | VAZQUEZ RIOS, JANICE V | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 572405 | VAZQUEZ RIOS, JOAMIR | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 572407 | Vazquez Rios, Jose Manuel | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 828278 | VAZQUEZ RIOS, JOSEFA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 572408 | VAZQUEZ RIOS, JOSEFA | REDACTED | NARANJITO | PR | 00719-0335 | REDACTED |
| 828279 | VAZQUEZ RIOS, NOLASHKA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 572410 | VAZQUEZ RIOS, NORMA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 572411 | VAZQUEZ RIOS, PAULINE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 572413 | VAZQUEZ RIOS, ZORAIDA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 572414 | VAZQUEZ RIVAS, CARMEN | REDACTED | TOA BAJA | PR | 00936 | REDACTED |
| 572416 | VAZQUEZ RIVAS, DEREK M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 572418 | VAZQUEZ RIVAS, IVETTE | REDACTED | VEGA ALTA | PR | 00692-1083 | REDACTED |
| 572419 | VAZQUEZ RIVAS, JULIO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 572420 | VAZQUEZ RIVAS, MIGUEL A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 572421 | VAZQUEZ RIVAS, NICOLAS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 572422 | VAZQUEZ RIVAS, RUTH | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 828281 | VAZQUEZ RIVAS, RUTH | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 572424 | VAZQUEZ RIVERA, ADA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 572425 | VAZQUEZ RIVERA, ADALBERTO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 572427 | VAZQUEZ RIVERA, AIDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 572428 | VAZQUEZ RIVERA, ALBA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 572429 | VAZQUEZ RIVERA, ALEJANDRA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 572430 | Vazquez Rivera, Alexander | REDACTED | Carolina | PR | 00983 | REDACTED |
| 572431 | VAZQUEZ RIVERA, ALEXANDER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 828282 | VAZQUEZ RIVERA, ALEXANDER | REDACTED | PONCE | PR | 00730 | REDACTED |
| 828283 | VAZQUEZ RIVERA, ALEXANDER | REDACTED | PONCE | PR | 00730 | REDACTED |
| 572435 | VAZQUEZ RIVERA, AMERICO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 572436 | VAZQUEZ RIVERA, ANA C. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 828284 | VAZQUEZ RIVERA, ANA H | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 572437 | VAZQUEZ RIVERA, ANA I. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 572439 | VAZQUEZ RIVERA, ANDRES | REDACTED | RIO PIEDRAS | PR | 00910 | REDACTED |
| 572441 | Vazquez Rivera, Angel D | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 572442 | VAZQUEZ RIVERA, ANGELITA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 572443 | Vazquez Rivera, Anibal | REDACTED | Comerio | PR | 00782 | REDACTED |
| 572445 | VAZQUEZ RIVERA, ANTONIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 572446 | Vazquez Rivera, Antonio | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 572449 | VAZQUEZ RIVERA, ARTURO | REDACTED | TOA ALTA | PR | 00954-0000 | REDACTED |
| 572452 | VAZQUEZ RIVERA, BERNARDINA | REDACTED | CAG AS PR | PR | 00725 | REDACTED |
| 572453 | VAZQUEZ RIVERA, BETZAIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 828285 | VAZQUEZ RIVERA, BLANCA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 572454 | VAZQUEZ RIVERA, BLANCA E | REDACTED | CAMUY PR | PR | 00627 | REDACTED |
| 572455 | VAZQUEZ RIVERA, BRENDA I | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 572456 | VAZQUEZ RIVERA, CAMILL | REDACTED | CAYEY | PR | 00737-3163 | REDACTED |
| 572457 | VAZQUEZ RIVERA, CARLOS | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 572459 | VAZQUEZ RIVERA, CARLOS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 572464 | VAZQUEZ RIVERA, CARLOS E. | REDACTED | SAN JUAN | PR | 00956 | REDACTED |
| 572465 | VAZQUEZ RIVERA, CARLOS F | REDACTED | DORADO | PR | 00646 | REDACTED |
| 828286 | VAZQUEZ RIVERA, CARLOS J | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 572466 | VAZQUEZ RIVERA, CARLOS R | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 572467 | Vazquez Rivera, Carlos R. | REDACTED | Santurce | PR | 00909 | REDACTED |
| 572468 | VAZQUEZ RIVERA, CARLOS RAFAEL | REDACTED | SANTURCE | PR | 00909 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 572469 | VAZQUEZ RIVERA, CARMEN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 572471 | VAZQUEZ RIVERA, CARMEN B | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 828287 | VAZQUEZ RIVERA, CARMEN B | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 572472 | VAZQUEZ RIVERA, CARMEN H | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 572473 | VAZQUEZ RIVERA, CARMEN I | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 572474 | VAZQUEZ RIVERA, CARMEN J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 828288 | VAZQUEZ RIVERA, CARMEN J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 572475 | VAZQUEZ RIVERA, CARMEN M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 572476 | VAZQUEZ RIVERA, CARMEN M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 572477 | VAZQUEZ RIVERA, CELIA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 572478 | VAZQUEZ RIVERA, CENEIDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 572480 | VAZQUEZ RIVERA, CHARLES | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 572482 | VAZQUEZ RIVERA, COSME | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 572484 | VAZQUEZ RIVERA, DAMARIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 828289 | VAZQUEZ RIVERA, DAMARIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 828290 | VAZQUEZ RIVERA, DAMARIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 572485 | VAZQUEZ RIVERA, DIANIS | REDACTED | UTUADO | PR | 00641-9605 | REDACTED |
| 572486 | VAZQUEZ RIVERA, DILCIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 572487 | VAZQUEZ RIVERA, DORCA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 572488 | VAZQUEZ RIVERA, DULCE I. | REDACTED | SAN JUAN | PR | 00683 | REDACTED |
| 828291 | VAZQUEZ RIVERA, EDDIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 572489 | VAZQUEZ RIVERA, EDGARDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 572490 | VAZQUEZ RIVERA, EDGARDO | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 572492 | Vazquez Rivera, Eduardo | REDACTED | Aguada | PR | 00602 | REDACTED |
| 572493 | Vazquez Rivera, Eduardo | REDACTED | Corozal | PR | 00783 | REDACTED |
| 572495 | VAZQUEZ RIVERA, EFRAIN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 572496 | VAZQUEZ RIVERA, EILEEN TRINIDAD | REDACTED | COAMO | PR | 00769 | REDACTED |
| 828292 | VAZQUEZ RIVERA, ELISA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 572497 | VAZQUEZ RIVERA, ELIZABETH | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 572499 | VAZQUEZ RIVERA, ELIZABETH | REDACTED | FAJARDO P R | PR | 00738 | REDACTED |
| 572500 | VAZQUEZ RIVERA, ELOIDA | REDACTED | LUQUILLO | PR | 00773-0266 | REDACTED |
| 572502 | VAZQUEZ RIVERA, ELSA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 572504 | VAZQUEZ RIVERA, ELVIN | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 572505 | Vazquez Rivera, Elvira | REDACTED | Jacksonville | FL | 32218 | REDACTED |
| 572507 | Vazquez Rivera, Eric Benjamin | REDACTED | Catano | PR | 00962 | REDACTED |
| 572508 | VAZQUEZ RIVERA, ERIC N | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 572509 | VAZQUEZ RIVERA, FELICITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 572511 | VAZQUEZ RIVERA, FLOR | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 572512 | VAZQUEZ RIVERA, FRANCISCO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 572513 | Vazquez Rivera, Franky | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 572514 | VAZQUEZ RIVERA, GABRIELA | REDACTED | CIDRA | PR | 00739-9748 | REDACTED |
| 572516 | VAZQUEZ RIVERA, GLENDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 828293 | VAZQUEZ RIVERA, GRACE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 572519 | VAZQUEZ RIVERA, GRACE | REDACTED | PONCE | PR | 00780-0721 | REDACTED |
| 828294 | VAZQUEZ RIVERA, GREGORIE E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 572520 | VAZQUEZ RIVERA, GRISELLE | REDACTED | ARECIBO | PR | 00612-9453 | REDACTED |
| 572522 | VAZQUEZ RIVERA, HECTOR L. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 572523 | VAZQUEZ RIVERA, HECTOR R. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 572524 | VAZQUEZ RIVERA, HERI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 572525 | Vazquez Rivera, Heriberto | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 572526 | VAZQUEZ RIVERA, HERIBERTO | REDACTED | COROZAL | PR | 00783-9604 | REDACTED |
| 572527 | VAZQUEZ RIVERA, ILIANED | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 572528 | VAZQUEZ RIVERA, ISABEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 572529 | VAZQUEZ RIVERA, ISAMARY | REDACTED | OROCOVIS | PR | 00730 | REDACTED |
| 572530 | Vazquez Rivera, Israel | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 572531 | Vazquez Rivera, Israel | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 572532 | Vazquez Rivera, Israel | REDACTED | Loiza | PR | 00729 | REDACTED |
| 572533 | Vazquez Rivera, Ivan A | REDACTED | Barranquitas | PR | 00794-0214 | REDACTED |
| 828295 | VAZQUEZ RIVERA, IVELISSE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 572534 | VAZQUEZ RIVERA, IVONNE J | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 572535 | VAZQUEZ RIVERA, JACKELINE | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 572536 | VAZQUEZ RIVERA, JACOB J. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 572537 | Vazquez Rivera, Jaime | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 828296 | VAZQUEZ RIVERA, JAIME | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 572539 | VAZQUEZ RIVERA, JAIME J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 828297 | VAZQUEZ RIVERA, JAIME J | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 572540 | VAZQUEZ RIVERA, JANICE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 572541 | VAZQUEZ RIVERA, JANIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 572542 | VAZQUEZ RIVERA, JENNIFER | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 572543 | Vazquez Rivera, Jessica E. | REDACTED | Melrose Park | IL | 60160 | REDACTED |
| 572545 | VAZQUEZ RIVERA, JESUS D. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 572546 | VAZQUEZ RIVERA, JESUS D. | REDACTED | San Juan | PR | 00723-0934 | REDACTED |
| 572549 | VAZQUEZ RIVERA, JOEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 828298 | VAZQUEZ RIVERA, JOEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 828299 | VAZQUEZ RIVERA, JOHANA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 572550 | VAZQUEZ RIVERA, JOHANA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 572554 | VAZQUEZ RIVERA, JORGE A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 572555 | Vazquez Rivera, Jorge L. | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 572556 | Vazquez Rivera, Jose | REDACTED | Fallon | MO | 63368 | REDACTED |
| 572557 | VAZQUEZ RIVERA, JOSE | REDACTED | TOA BAJA | PR | 00954 | REDACTED |
| 572558 | VAZQUEZ RIVERA, JOSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 572565 | VAZQUEZ RIVERA, JOSE A | REDACTED | PONCE | PR | 00716-2704 | REDACTED |
| 572566 | VAZQUEZ RIVERA, JOSE M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 572567 | VAZQUEZ RIVERA, JOSE M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 572568 | VAZQUEZ RIVERA, JOSEFINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 828300 | VAZQUEZ RIVERA, JOSMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 572569 | VAZQUEZ RIVERA, JOYCE L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 572570 | Vazquez Rivera, Juan | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 572572 | VAZQUEZ RIVERA, JUAN A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 572573 | Vazquez Rivera, Juan A. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 572574 | VAZQUEZ RIVERA, JUAN R. | REDACTED | San Juan | PR | 00957 | REDACTED |
| 572575 | VAZQUEZ RIVERA, JUANITA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 572576 | VAZQUEZ RIVERA, JULIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 572578 | Vazquez Rivera, Julio C | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 572577 | VAZQUEZ RIVERA, JULIO C | REDACTED | SAN GERMAN | PR | 00683-2286 | REDACTED |
| 572579 | VAZQUEZ RIVERA, JULIO G | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 572581 | Vazquez Rivera, Katherine | REDACTED | Humacao | PR | 00741 | REDACTED |
| 572582 | VAZQUEZ RIVERA, KATHERINE | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 828301 | VAZQUEZ RIVERA, KATHERINE | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 572583 | VAZQUEZ RIVERA, KATTY | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 828302 | VAZQUEZ RIVERA, KAYSI L | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 828303 | VAZQUEZ RIVERA, KEILA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 828304 | VAZQUEZ RIVERA, LEYRA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 572588 | VAZQUEZ RIVERA, LINNETTE M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 572589 | VAZQUEZ RIVERA, LOURDES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 572590 | VAZQUEZ RIVERA, LUCIA | REDACTED | YABUCOA | PR | 00767-9703 | REDACTED |
| 572591 | VAZQUEZ RIVERA, LUCY M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 828305 | VAZQUEZ RIVERA, LUIS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 572596 | VAZQUEZ RIVERA, LUIS A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 572597 | Vazquez Rivera, Luis A | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 572598 | VAZQUEZ RIVERA, LUIS J. | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 572599 | VAZQUEZ RIVERA, LUIS O | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 572600 | Vazquez Rivera, Luis R | REDACTED | Maricao | PR | 00606 | REDACTED |
| 828306 | VAZQUEZ RIVERA, LUIS Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 572601 | VAZQUEZ RIVERA, LUZ D. | REDACTED | SAN JUAN | PR | 00918-4095 | REDACTED |
| 572602 | VAZQUEZ RIVERA, LYDIA E | REDACTED | SAN LORENZO | PR | 00754-0415 | REDACTED |
| 572603 | VAZQUEZ RIVERA, MAIRA L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 572605 | VAZQUEZ RIVERA, MARANGELY | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 572607 | VAZQUEZ RIVERA, MARGARITA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 572606 | Vazquez Rivera, Margarita | REDACTED | Caguas | PR | 00725 | REDACTED |
| 572608 | VAZQUEZ RIVERA, MARGARITA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 828307 | VAZQUEZ RIVERA, MARGARITA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 828308 | VAZQUEZ RIVERA, MARIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 828309 | VAZQUEZ RIVERA, MARIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 828310 | VAZQUEZ RIVERA, MARIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 572611 | VAZQUEZ RIVERA, MARIA D | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 572612 | VAZQUEZ RIVERA, MARIA DE LOS A | REDACTED | TOA ALTA | PR | 00936 | REDACTED |
| 572613 | VAZQUEZ RIVERA, MARIA DEL C | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 572614 | VAZQUEZ RIVERA, MARIA DEL SO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 828311 | VAZQUEZ RIVERA, MARIA DEL SOCORRO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 572615 | VAZQUEZ RIVERA, MARIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 572616 | VAZQUEZ RIVERA, MARIA E | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 572617 | VAZQUEZ RIVERA, MARIA E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 572618 | VAZQUEZ RIVERA, MARIA J | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 572619 | VAZQUEZ RIVERA, MARIA L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 572620 | VAZQUEZ RIVERA, MARIA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 572621 | VAZQUEZ RIVERA, MARIA M | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 572622 | VAZQUEZ RIVERA, MARIA S | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 572623 | Vazquez Rivera, Maribella | REDACTED | Sabana Grande | PR | 00657 | REDACTED |
| 572625 | Vazquez Rivera, Marie C | REDACTED | Guayama | PR | 00784 | REDACTED |
| 572626 | VAZQUEZ RIVERA, MARIELA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 828312 | VAZQUEZ RIVERA, MARILYN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 572628 | VAZQUEZ RIVERA, MARIMAR | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 572629 | VAZQUEZ RIVERA, MARITZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 572630 | VAZQUEZ RIVERA, MARTIN | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 572631 | VAZQUEZ RIVERA, MARTIN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 572632 | Vazquez Rivera, Mayra | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 572633 | Vazquez Rivera, Melky | REDACTED | Salinas | PR | 00751 | REDACTED |
| 572634 | Vazquez Rivera, Migdalia | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 572636 | VAZQUEZ RIVERA, MIGUEL A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 572637 | VAZQUEZ RIVERA, MIGUEL ANGEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 572639 | VAZQUEZ RIVERA, MIGUEL E. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 572640 | Vazquez Rivera, Miguel E. | REDACTED | Humacao | PR | 00791 | REDACTED |
| 572641 | VAZQUEZ RIVERA, MILDRED | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 572642 | VAZQUEZ RIVERA, MINERVA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 572643 | VAZQUEZ RIVERA, NAIRA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 572644 | VAZQUEZ RIVERA, NANCY E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 572645 | Vazquez Rivera, Natalie | REDACTED | Humacao | PR | 00741 | REDACTED |
| 572646 | VAZQUEZ RIVERA, NATALIE | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 828313 | VAZQUEZ RIVERA, NATALIE | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 572647 | VAZQUEZ RIVERA, NELIVETTE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 572648 | VAZQUEZ RIVERA, NILMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 572650 | VAZQUEZ RIVERA, NORA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 572651 | VAZQUEZ RIVERA, NORMA I | REDACTED | FAJARDO | PR | 00648 | REDACTED |
| 828314 | VAZQUEZ RIVERA, OTONIEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 572654 | VAZQUEZ RIVERA, PAULA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 572655 | Vazquez Rivera, Pedro | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 572657 | VAZQUEZ RIVERA, PEDRO E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 572658 | VAZQUEZ RIVERA, POLICARPIO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 572661 | VAZQUEZ RIVERA, RAIZA MARIE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 572662 | Vazquez Rivera, Ramiro | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 572664 | VAZQUEZ RIVERA, RAQUEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 572665 | VAZQUEZ RIVERA, RAQUEL | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 572671 | VAZQUEZ RIVERA, ROSA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 572672 | VAZQUEZ RIVERA, ROSA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 572674 | VAZQUEZ RIVERA, ROSA C | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 572675 | VAZQUEZ RIVERA, SAMUEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 828315 | VAZQUEZ RIVERA, SAMUEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 572676 | VAZQUEZ RIVERA, SHEILA A | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 572677 | VAZQUEZ RIVERA, SHEILA M | REDACTED | PTA. SANTIAGO | PR | 00741 | REDACTED |
| 572679 | VAZQUEZ RIVERA, SOL ENID | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 572680 | VAZQUEZ RIVERA, SONIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 572682 | Vazquez Rivera, Stephanie I. | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 572683 | VAZQUEZ RIVERA, SUGEIN N | REDACTED | JUANA DIAZ | PR | 00795-9512 | REDACTED |
| 572687 | VAZQUEZ RIVERA, TANIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 572690 | VAZQUEZ RIVERA, TANYAT | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 828316 | VAZQUEZ RIVERA, TANYAT | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 572691 | VAZQUEZ RIVERA, TERESA | REDACTED | NARANJITO | PR | 00719-0371 | REDACTED |
| 572692 | VAZQUEZ RIVERA, TOMAS | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 572693 | Vazquez Rivera, Tomas A | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 572694 | VAZQUEZ RIVERA, TOMASA | REDACTED | COROZAL | PR | 00783-9808 | REDACTED |
| 572695 | VAZQUEZ RIVERA, VICTOR M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 572696 | VAZQUEZ RIVERA, VILMA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 828317 | VAZQUEZ RIVERA, VILMA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 572697 | VAZQUEZ RIVERA, VIRGEN M | REDACTED | GUAYAMA | PR | 00739 | REDACTED |
| 572698 | VAZQUEZ RIVERA, VIRGINIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 572699 | VAZQUEZ RIVERA, WILDALIZ | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 572700 | VAZQUEZ RIVERA, WILFREDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 572704 | VAZQUEZ RIVERA, YAMILETTE | REDACTED | ADJUNTA | PR | 00601 | REDACTED |
| 572705 | VAZQUEZ RIVERA, YAMILIZ | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 572706 | VAZQUEZ RIVERA, YAMIRELIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 572708 | Vazquez Rivera, Yolanda | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 572709 | VAZQUEZ RIVERA, ZENAIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 828318 | VAZQUEZ RIVERA, ZULEYKA | REDACTED | TRUJILLO ALTO | PR | 00976-4611 | REDACTED |
| 572711 | VAZQUEZ ROBLEDO, PEDRO F | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 828319 | VAZQUEZ ROBLES, ALEXANDRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 572712 | VAZQUEZ ROBLES, EVELYN | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 572713 | VAZQUEZ ROBLES, EVELYN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 828320 | VAZQUEZ ROBLES, EVELYN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 828321 | VAZQUEZ ROBLES, GLADIZA | REDACTED | MANATÍ | PR | 00674 | REDACTED |
| 828321 | VAZQUEZ ROBLES, GLADIZA | REDACTED | MANATÍ | PR | 00674 | REDACTED |
| 828322 | VAZQUEZ ROBLES, GLADIZA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 572715 | Vazquez Robles, Hector L | REDACTED | Yabucoa | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 572717 | VAZQUEZ ROBLES, LEOCADIO | REDACTED | YABUCOA | PR | 00767-9505 | REDACTED |
| 828323 | VAZQUEZ ROBLES, LILLIAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 572718 | VAZQUEZ ROBLES, LILLIAN M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 572721 | VAZQUEZ ROBLES, YADIZA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 828324 | VAZQUEZ ROBLES, YADIZA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 828325 | VAZQUEZ ROCHE, JENNIFFER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 572724 | VAZQUEZ ROCHE, LUIS A. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 828326 | VAZQUEZ ROCHE, MELVIN | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 572725 | VAZQUEZ ROCHE, MELVIN | REDACTED | VILLALBA | PR | 00766-1919 | REDACTED |
| 572731 | VAZQUEZ RODRIGUEZ, ABRAHAM | REDACTED | TOA ALTA | PR | 00956 | REDACTED |
| 572734 | VAZQUEZ RODRIGUEZ, ALEX | REDACTED | DORADO | PR | 00646 | REDACTED |
| 572735 | VAZQUEZ RODRIGUEZ, ALWIN | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 572736 | VAZQUEZ RODRIGUEZ, AMINTA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 572737 | VAZQUEZ RODRIGUEZ, ANA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 572738 | VAZQUEZ RODRIGUEZ, ANA T | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 572739 | VAZQUEZ RODRIGUEZ, ANABELLE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 572741 | VAZQUEZ RODRIGUEZ, ANGEL B. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 572742 | VAZQUEZ RODRIGUEZ, ANGEL L | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 572743 | VAZQUEZ RODRIGUEZ, ANGEL L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 572744 | Vazquez Rodriguez, Angel L | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 572745 | VAZQUEZ RODRIGUEZ, ANGEL M. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 572746 | VAZQUEZ RODRIGUEZ, ANGEL R | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 572747 | VAZQUEZ RODRIGUEZ, ANNETTE | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 572748 | VAZQUEZ RODRIGUEZ, ANTONIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 572749 | Vazquez Rodriguez, Antonio | REDACTED | Ponce | PR | 00716-0513 | REDACTED |
| 572750 | VAZQUEZ RODRIGUEZ, ARACELIS | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 572753 | VAZQUEZ RODRIGUEZ, ARLENE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 572754 | VAZQUEZ RODRIGUEZ, ARLETTE | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 572755 | VAZQUEZ RODRIGUEZ, ARNALDO | REDACTED | PONCE | PR | 00732 | REDACTED |
| 828327 | VAZQUEZ RODRIGUEZ, BETXAVER M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 572756 | VAZQUEZ RODRIGUEZ, BRENDA | REDACTED | CAYEY | PR | 00736-9408 | REDACTED |
| 572757 | VAZQUEZ RODRIGUEZ, CARLOS | REDACTED | SAN JUAN | PR | 00923-1528 | REDACTED |
| 572759 | Vazquez Rodriguez, Carmelina | REDACTED | San Juan | PR | 00926 | REDACTED |
| 572761 | VAZQUEZ RODRIGUEZ, CARMEN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 572762 | VAZQUEZ RODRIGUEZ, CARMEN C | REDACTED | YAUCO | PR | 00698-0936 | REDACTED |
| 572763 | VAZQUEZ RODRIGUEZ, CARMEN L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 572764 | VAZQUEZ RODRIGUEZ, CARMEN M | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 572765 | VAZQUEZ RODRIGUEZ, CARMEN N | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 572766 | VAZQUEZ RODRIGUEZ, CELINDA M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 572768 | VAZQUEZ RODRIGUEZ, CESAR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 828328 | VAZQUEZ RODRIGUEZ, CESAR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 572767 | VAZQUEZ RODRIGUEZ, CESAR | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 572769 | VAZQUEZ RODRIGUEZ, CHRISTIAN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 828329 | VAZQUEZ RODRIGUEZ, DAISY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 572771 | VAZQUEZ RODRIGUEZ, DEYRAH | REDACTED | BAYAMON | PR | 00911 | REDACTED |
| 572772 | VAZQUEZ RODRIGUEZ, DIANA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 828330 | VAZQUEZ RODRIGUEZ, DORIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 828331 | VAZQUEZ RODRIGUEZ, DORIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 572774 | VAZQUEZ RODRIGUEZ, DORIS E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 572775 | VAZQUEZ RODRIGUEZ, DORIS J | REDACTED | PONCE | PR | 00733 | REDACTED |
| 572776 | VAZQUEZ RODRIGUEZ, EDDIE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 572778 | VAZQUEZ RODRIGUEZ, EDUARDO | REDACTED | SAN JUAN | PR | 00906 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 572779 | VAZQUEZ RODRIGUEZ, EDWIN | REDACTED | HATILLO | PR | 00659-9718 | REDACTED |
| 572784 | VAZQUEZ RODRIGUEZ, EDWIN M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 572786 | VAZQUEZ RODRIGUEZ, ELIZABETH | REDACTED | TOA ALTA | PR | 00958 | REDACTED |
| 572787 | VAZQUEZ RODRIGUEZ, ELIZABETH | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 572788 | VAZQUEZ RODRIGUEZ, ELIZMARY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 572789 | VAZQUEZ RODRIGUEZ, ELSA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 828332 | VAZQUEZ RODRIGUEZ, EMMA | REDACTED | BARRANQUITA | PR | 00794 | REDACTED |
| 572790 | VAZQUEZ RODRIGUEZ, EMMA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 572791 | VAZQUEZ RODRIGUEZ, ESTHER | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 572792 | VAZQUEZ RODRIGUEZ, EUGENIO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 572793 | Vazquez Rodriguez, Eulalio | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 572794 | VAZQUEZ RODRIGUEZ, EVELYN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 572795 | VAZQUEZ RODRIGUEZ, EVELYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 572796 | VAZQUEZ RODRIGUEZ, FELISA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 572800 | VAZQUEZ RODRIGUEZ, FRANCHESKA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 572801 | VAZQUEZ RODRIGUEZ, FRANCISCA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 572802 | VAZQUEZ RODRIGUEZ, FRANCISCO | REDACTED | UTUADO | PR | 00641-9605 | REDACTED |
| 572804 | VAZQUEZ RODRIGUEZ, FRANCISCO A. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 572807 | VAZQUEZ RODRIGUEZ, GLENDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 572809 | VAZQUEZ RODRIGUEZ, GLORIA E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 572810 | VAZQUEZ RODRIGUEZ, GLORIA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 572812 | VAZQUEZ RODRIGUEZ, GLORIBEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 572813 | VAZQUEZ RODRIGUEZ, GREGORIA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 572815 | VAZQUEZ RODRIGUEZ, HARRY | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 572817 | VAZQUEZ RODRIGUEZ, HECTOR | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 572818 | VAZQUEZ RODRIGUEZ, HECTOR R | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 572819 | VAZQUEZ RODRIGUEZ, HERIBERT | REDACTED | San Juan | PR | 00923 | REDACTED |
| 572819 | VAZQUEZ RODRIGUEZ, HERIBERT | REDACTED | San Juan | PR | 00923 | REDACTED |
| 572822 | VAZQUEZ RODRIGUEZ, INOCENCIO | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 572823 | VAZQUEZ RODRIGUEZ, IRMA N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 572824 | VAZQUEZ RODRIGUEZ, ISRAEL | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 572826 | VAZQUEZ RODRIGUEZ, IVONNE | REDACTED | SABANA GRANDE | PR | 00637-0074 | REDACTED |
| 572828 | VAZQUEZ RODRIGUEZ, JAIME A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 572830 | VAZQUEZ RODRIGUEZ, JESUS | REDACTED | PONCE | PR | 00733-6882 | REDACTED |
| 572832 | VAZQUEZ RODRIGUEZ, JESUS M | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 572834 | Vazquez Rodriguez, Jo-Anne | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 572835 | Vazquez Rodriguez, Jonathan L | REDACTED | Cayey | PR | 00736 | REDACTED |
| 572842 | VAZQUEZ RODRIGUEZ, JOSE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 572836 | Vazquez Rodriguez, Jose | REDACTED | Ponce | PR | 00730-4527 | REDACTED |
| 572843 | Vazquez Rodriguez, Jose A. | REDACTED | Juana Diaz | PR | 00795-9721 | REDACTED |
| 572844 | VAZQUEZ RODRIGUEZ, JOSE D. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 572845 | VAZQUEZ RODRIGUEZ, JOSE I | REDACTED | SABANA SECA | PR | 00952-0522 | REDACTED |
| 572846 | VAZQUEZ RODRIGUEZ, JOSE LUIS | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 572848 | VAZQUEZ RODRIGUEZ, JUAN C | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 572849 | VAZQUEZ RODRIGUEZ, JULIO | REDACTED | AGUADILLA | PR | 00605-4555 | REDACTED |
| 572850 | VAZQUEZ RODRIGUEZ, KARLAMARIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 828333 | VAZQUEZ RODRIGUEZ, KARLAMARIE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 572851 | VAZQUEZ RODRIGUEZ, KATHERINE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 572852 | VAZQUEZ RODRIGUEZ, KORALIZ D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 828334 | VAZQUEZ RODRIGUEZ, KORALIZ D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 572853 | Vazquez Rodriguez, Laiza M | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 572854 | VAZQUEZ RODRIGUEZ, LAURA E | REDACTED | San Juan | PR | 00985 | REDACTED |
| 572855 | VAZQUEZ RODRIGUEZ, LETICIA | REDACTED | YABUCOA | PR | 00767-9702 | REDACTED |
| 572857 | VAZQUEZ RODRIGUEZ, LILIANA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 572858 | VAZQUEZ RODRIGUEZ, LINETTE J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 572859 | Vazquez Rodriguez, Linette J | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 572861 | VAZQUEZ RODRIGUEZ, LISSETTE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 572862 | VAZQUEZ RODRIGUEZ, LIZETTE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 828335 | VAZQUEZ RODRIGUEZ, LOURDES | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 572863 | VAZQUEZ RODRIGUEZ, LOURDES A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 572864 | VAZQUEZ RODRIGUEZ, LUIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 572868 | Vazquez Rodriguez, Luis A. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 572869 | VAZQUEZ RODRIGUEZ, LUIS A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 572870 | VAZQUEZ RODRIGUEZ, LUIS ANGEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 572871 | VAZQUEZ RODRIGUEZ, LUIS F | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 572872 | VAZQUEZ RODRIGUEZ, LUIS R | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 572873 | VAZQUEZ RODRIGUEZ, LUISA M | REDACTED | AGUAS BUENAS | PR | 00703-9603 | REDACTED |
| 572875 | VAZQUEZ RODRIGUEZ, MADELINE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 572876 | Vazquez Rodriguez, Magdalena | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 572877 | VAZQUEZ RODRIGUEZ, MANUEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 572879 | VAZQUEZ RODRIGUEZ, MANUEL A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 572883 | Vazquez Rodriguez, Margarita | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 572884 | VAZQUEZ RODRIGUEZ, MARGARITA | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 572886 | VAZQUEZ RODRIGUEZ, MARIA | REDACTED | NARANJITO | PR | 00719-9607 | REDACTED |
| 572889 | VAZQUEZ RODRIGUEZ, MARIA DEL | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 572890 | VAZQUEZ RODRIGUEZ, MARIA T | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 572891 | VAZQUEZ RODRIGUEZ, MARIED | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 572892 | VAZQUEZ RODRIGUEZ, MARINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 572893 | VAZQUEZ RODRIGUEZ, MARIO M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 572894 | VAZQUEZ RODRIGUEZ, MARISOL | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 572895 | VAZQUEZ RODRIGUEZ, MARISOL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 572897 | VAZQUEZ RODRIGUEZ, MARITZA A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 572898 | VAZQUEZ RODRIGUEZ, MARLENE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 828336 | VAZQUEZ RODRIGUEZ, MARLENE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 572899 | VAZQUEZ RODRIGUEZ, MARTA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 572900 | VAZQUEZ RODRIGUEZ, MELISSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 572901 | VAZQUEZ RODRIGUEZ, MERIDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 572902 | VAZQUEZ RODRIGUEZ, MIGUEL | REDACTED | SABANA GRANDE | PR | 00636 | REDACTED |
| 572903 | VAZQUEZ RODRIGUEZ, MIGUEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 572905 | VAZQUEZ RODRIGUEZ, MIGUEL A | REDACTED | SABANA SECA | PR | 00952-0709 | REDACTED |
| 572906 | VAZQUEZ RODRIGUEZ, MILDRED | REDACTED | HUMACAO | PR | 00792-0683 | REDACTED |
| 572911 | VAZQUEZ RODRIGUEZ, MONICO | REDACTED | SAN LORENZO | PR | 00754-0791 | REDACTED |
| 572913 | VAZQUEZ RODRIGUEZ, NANCY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 572914 | VAZQUEZ RODRIGUEZ, NERYLIN | REDACTED | GUAYNABO | PR | 00970-1599 | REDACTED |
| 572915 | VAZQUEZ RODRIGUEZ, NERYLIN | REDACTED | SAN JUAN | PR | 00936-3934 | REDACTED |
| 572916 | VAZQUEZ RODRIGUEZ, NILKA | REDACTED | BAYAMON | PR | 00949 | REDACTED |
| 572918 | VAZQUEZ RODRIGUEZ, NITZA D. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 572919 | VAZQUEZ RODRIGUEZ, NOEMI M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 828337 | VAZQUEZ RODRIGUEZ, NORIMAR | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 572922 | VAZQUEZ RODRIGUEZ, OLGA I | REDACTED | YABUCOA | PR | 00767-3902 | REDACTED |
| 572923 | VAZQUEZ RODRIGUEZ, ORLANDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 572924 | VAZQUEZ RODRIGUEZ, OSCAR II | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 572925 | VAZQUEZ RODRIGUEZ, OSWALDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 572926 | VAZQUEZ RODRIGUEZ, PABLO A. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 572928 | VAZQUEZ RODRIGUEZ, PAULY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 572929 | VAZQUEZ RODRIGUEZ, PETRA L | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 572930 | VAZQUEZ RODRIGUEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 572931 | VAZQUEZ RODRIGUEZ, RAFAEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 828338 | VAZQUEZ RODRIGUEZ, RAMON A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 572934 | VAZQUEZ RODRIGUEZ, RAYMOND | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 572935 | Vazquez Rodriguez, Reinaldo | REDACTED | Yabucoa | PR | 00698 | REDACTED |
| 828339 | VAZQUEZ RODRIGUEZ, REYNALDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 572937 | VAZQUEZ RODRIGUEZ, RICARDO | REDACTED | BAYAMON | PR | 00960-8027 | REDACTED |
| 572939 | VAZQUEZ RODRIGUEZ, RICHELLE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 572940 | VAZQUEZ RODRIGUEZ, RITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 572941 | VAZQUEZ RODRIGUEZ, ROMANA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 572942 | VAZQUEZ RODRIGUEZ, ROSA | REDACTED | JUANA DIAZ | PR | 00780 | REDACTED |
| 572943 | VAZQUEZ RODRIGUEZ, ROSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 572944 | VAZQUEZ RODRIGUEZ, ROZANA M | REDACTED | SAN JUAN | PR | 00921-1925 | REDACTED |
| 572945 | VAZQUEZ RODRIGUEZ, SAMMY A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 572946 | VAZQUEZ RODRIGUEZ, SANTIAGO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 572947 | VAZQUEZ RODRIGUEZ, SCHERENID | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 572948 | VAZQUEZ RODRIGUEZ, SCHERENID | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 572950 | VAZQUEZ RODRIGUEZ, SHEILA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 828340 | VAZQUEZ RODRIGUEZ, SHEILA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 572951 | VAZQUEZ RODRIGUEZ, SOL E. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 572952 | VAZQUEZ RODRIGUEZ, SUE E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 572953 | VAZQUEZ RODRIGUEZ, SUJEI | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 572955 | Vazquez Rodriguez, Tulio B | REDACTED | Carolina | PR | 00985 | REDACTED |
| 828341 | VAZQUEZ RODRIGUEZ, VIANCA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 572956 | VAZQUEZ RODRIGUEZ, VICTOR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 572957 | VAZQUEZ RODRIGUEZ, VICTOR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 572958 | VAZQUEZ RODRIGUEZ, VICTOR M | REDACTED | San Juan | PR | 00915 | REDACTED |
| 572959 | VAZQUEZ RODRIGUEZ, VICTOR M. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 572960 | VAZQUEZ RODRIGUEZ, VICTOR M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 572961 | VAZQUEZ RODRIGUEZ, VILMA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 572962 | VAZQUEZ RODRIGUEZ, VIMARIE | REDACTED | JUAN DIAZ | PR | 00795 | REDACTED |
| 572964 | VAZQUEZ RODRIGUEZ, VIONNETTE Y. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 572965 | VAZQUEZ RODRIGUEZ, VIVIAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 828342 | VAZQUEZ RODRIGUEZ, VIVIAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 572966 | VAZQUEZ RODRIGUEZ, WALESKA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 572967 | VAZQUEZ RODRIGUEZ, WANDA I | REDACTED | GUAYAMA | PR | 00785-2624 | REDACTED |
| 572968 | VAZQUEZ RODRIGUEZ, WENDALEE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 572970 | VAZQUEZ RODRIGUEZ, WILSON | REDACTED | PONCE | PR | 00728 | REDACTED |
| 572971 | VAZQUEZ RODRIGUEZ, XAVIER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 572973 | VAZQUEZ RODRIGUEZ, XIOMARA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 572974 | VAZQUEZ RODRIGUEZ, YADIRA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 572975 | VAZQUEZ RODRIGUEZ, YARISELL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 828343 | VAZQUEZ RODRIGUEZ, YARISELL | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 572976 | VAZQUEZ RODRIGUEZ, YAZMINNIE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 572977 | VAZQUEZ RODRIGUEZ, YOMAIRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 572983 | VAZQUEZ ROJAS, EDUARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 572985 | VAZQUEZ ROJAS, KARLA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 572986 | VAZQUEZ ROLDAN, MARJORIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 572987 | VAZQUEZ ROLON, CARMEN I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 572988 | VAZQUEZ ROLON, CARMEN L | REDACTED | GUAYAMA | PR | 00784-5906 | REDACTED |
| 572990 | VAZQUEZ ROLON, FRANCISCO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 572995 | VAZQUEZ ROLON, MARIA | REDACTED | HATO REY | PR | 00936 | REDACTED |
| 572996 | VAZQUEZ ROLON, MARIA DE L | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 572997 | VAZQUEZ ROLON, MARYLIZ | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 573000 | VAZQUEZ ROLON, VANESSA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 573002 | VAZQUEZ ROMAN, ALBERTO | REDACTED | GUAYAMA | PR | 00284 | REDACTED |
| 573004 | Vazquez Roman, Angel L | REDACTED | Trujillo Alto Sta | PR | 00976 | REDACTED |
| 828344 | VAZQUEZ ROMAN, CAMILO | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 573005 | VAZQUEZ ROMAN, CELIS N. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 573006 | VAZQUEZ ROMAN, CESAR O. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 573007 | VAZQUEZ ROMAN, EDELIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 573009 | VAZQUEZ ROMAN, EDWIN MARCELINO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 573010 | VAZQUEZ ROMAN, ERNESTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 828345 | VAZQUEZ ROMAN, HECTOR D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 573011 | VAZQUEZ ROMAN, ISMAEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 573012 | VAZQUEZ ROMAN, JOSE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 573014 | VAZQUEZ ROMAN, JOSE | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 573019 | VAZQUEZ ROMAN, NOEMI | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 573022 | VAZQUEZ ROMAN, ROSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 573023 | VAZQUEZ ROMAN, URIEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 573024 | VAZQUEZ ROMAN, WILFREDO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 573026 | VAZQUEZ ROMAN, YANICCE | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 573029 | VAZQUEZ ROMERO, ABDIEL | REDACTED | CIALES | PR | 00683 | REDACTED |
| 573030 | VAZQUEZ ROMERO, AIXA T | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 573031 | VAZQUEZ ROMERO, BEATRIZ | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 573033 | Vazquez Romero, Carmen M. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 573034 | VAZQUEZ ROMERO, DAISY M. | REDACTED | San Juan | PR | 00780-0270 | REDACTED |
| 573035 | VAZQUEZ ROMERO, DAMARIS | REDACTED | UTUADO | PR | 00641-1040 | REDACTED |
| 573036 | VAZQUEZ ROMERO, ELSA | REDACTED | PONCE | PR | 00780-0270 | REDACTED |
| 573037 | VAZQUEZ ROMERO, ISMAEL | REDACTED | JUNA DIAZ | PR | 00780 | REDACTED |
| 573038 | VAZQUEZ ROMERO, JOSE L. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 573039 | VAZQUEZ ROMERO, MARIA C. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 828346 | VAZQUEZ ROMERO, MELVIN O. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 573040 | VAZQUEZ ROMERO, ROLANDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 573041 | VAZQUEZ ROMERO, ROSARELIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 573042 | VAZQUEZ ROMERO, TERESA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 573043 | VAZQUEZ ROMERO, VERONICA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 573045 | VAZQUEZ ROMERO, VIRGENMINA | REDACTED | COTO LAUREL | PR | 00780-0270 | REDACTED |
| 573046 | VAZQUEZ ROQUE, ARACELIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 573047 | VAZQUEZ ROQUE, KARLA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 573050 | VAZQUEZ ROSA, ALMA D | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 573054 | VAZQUEZ ROSA, CARMEN I | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 573055 | VAZQUEZ ROSA, CLARIBEL | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 573056 | Vazquez Rosa, Daniel | REDACTED | Pembroke, Piref | FL | 33028 | REDACTED |
| 573057 | VAZQUEZ ROSA, EFRAIN | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 573060 | VAZQUEZ ROSA, JOHANN S | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 573062 | Vazquez Rosa, Karol L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 573063 | VAZQUEZ ROSA, LISANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 573064 | VAZQUEZ ROSA, LORENA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 573066 | VAZQUEZ ROSA, LUZ A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 573067 | VAZQUEZ ROSA, MARIA L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 573049 | Vazquez Rosa, Miguel A | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 573069 | VAZQUEZ ROSA, NELSON A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 573071 | VAZQUEZ ROSA, VERONICA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 573072 | VAZQUEZ ROSADO, AILLEEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 573073 | VAZQUEZ ROSADO, ALBERTO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 573074 | VAZQUEZ ROSADO, ALTAGRACIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 573075 | Vazquez Rosado, Andres | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 573077 | VAZQUEZ ROSADO, ANGELA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 573078 | VAZQUEZ ROSADO, ANTONIA | REDACTED | Dorado | PR | 00646 | REDACTED |
| 828347 | VAZQUEZ ROSADO, ANTONIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 573079 | Vazquez Rosado, Baltazar | REDACTED | San Juan | PR | 00924 | REDACTED |
| 828348 | VAZQUEZ ROSADO, CELIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 573080 | VAZQUEZ ROSADO, CELIA | REDACTED | VILLALBA | PR | 00766-9706 | REDACTED |
| 573081 | VAZQUEZ ROSADO, CELIDES | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 828349 | VAZQUEZ ROSADO, CELIDES | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 573082 | Vazquez Rosado, Dauset O. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 573084 | VAZQUEZ ROSADO, EDWIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 573085 | VAZQUEZ ROSADO, EVELINETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 573086 | VAZQUEZ ROSADO, EVELYN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 573087 | VAZQUEZ ROSADO, FIDEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 573088 | VAZQUEZ ROSADO, GENOVEVA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 573089 | VAZQUEZ ROSADO, GERARDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 828350 | VAZQUEZ ROSADO, GLORIMAR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 573090 | VAZQUEZ ROSADO, HIRAN D | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 573092 | VAZQUEZ ROSADO, IVONNE M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 573093 | Vazquez Rosado, Janet | REDACTED | Humacao | PR | 00791 | REDACTED |
| 573094 | VAZQUEZ ROSADO, JAZMIN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 573097 | VAZQUEZ ROSADO, JOSE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 573100 | VAZQUEZ ROSADO, JOSE A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 573101 | Vazquez Rosado, Jose H | REDACTED | Corozal | PR | 00783 | REDACTED |
| 573102 | Vazquez Rosado, Julio | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 828351 | VAZQUEZ ROSADO, KEILA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 828352 | VAZQUEZ ROSADO, MARIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 573106 | VAZQUEZ ROSADO, MARIA G | REDACTED | COROZAL | PR | 00783-0321 | REDACTED |
| 573107 | VAZQUEZ ROSADO, MARIA S | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 573109 | VAZQUEZ ROSADO, MELISSA | REDACTED | SAN JUAN | PR | 00902-3315 | REDACTED |
| 573111 | VAZQUEZ ROSADO, MYRNA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 828353 | VAZQUEZ ROSADO, MYRNA I | REDACTED | PONCE | PR | 00780 | REDACTED |
| 573112 | VAZQUEZ ROSADO, NEISHA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 573113 | VAZQUEZ ROSADO, NEISHA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 573114 | Vazquez Rosado, Nelson | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 573115 | VAZQUEZ ROSADO, NILDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 573116 | VAZQUEZ ROSADO, OLGA I | REDACTED | San Juan | PR | 00959-5145 | REDACTED |
| 573117 | VAZQUEZ ROSADO, PEDRO S. | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 573118 | VAZQUEZ ROSADO, PRICILA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 573120 | VAZQUEZ ROSADO, REINALDO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 573121 | Vazquez Rosado, Ronald | REDACTED | Carolina | PR | 00987 | REDACTED |
| 573124 | VAZQUEZ ROSADO, SAMUEL | REDACTED | AIBONITO | PR | 00766 | REDACTED |
| 828354 | VAZQUEZ ROSADO, SAMUEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 573125 | VAZQUEZ ROSADO, SANDRA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 828355 | VAZQUEZ ROSADO, VIANELA | REDACTED | PONCE | PR | 00681 | REDACTED |
| 573126 | VAZQUEZ ROSADO, VIANELA | REDACTED | JUANA DIAZ | PR | 00795-9701 | REDACTED |
| 573127 | VAZQUEZ ROSADO, VILMA | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 573128 | Vazquez Rosado, Yaditza | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 573129 | VAZQUEZ ROSADO, YAMIL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 573131 | VAZQUEZ ROSARIO, ANA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 573132 | VAZQUEZ ROSARIO, AREMELIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 573133 | VAZQUEZ ROSARIO, CARLOS I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 573134 | VAZQUEZ ROSARIO, CARMELO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 573135 | Vazquez Rosario, Debbie | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 828356 | VAZQUEZ ROSARIO, EVELYN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 573136 | VAZQUEZ ROSARIO, EVELYN | REDACTED | PTA SANTIAGO | PR | 00741-0188 | REDACTED |
| 573137 | VAZQUEZ ROSARIO, FELIX | REDACTED | RIO PIEDRAS | PR | 00962 | REDACTED |
| 573138 | VAZQUEZ ROSARIO, IRIS J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 573141 | VAZQUEZ ROSARIO, IVETTE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 573142 | VAZQUEZ ROSARIO, JAIME | REDACTED | MANATI | PR | 00674 | REDACTED |
| 573145 | VAZQUEZ ROSARIO, JUAN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 828357 | VAZQUEZ ROSARIO, MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 573149 | VAZQUEZ ROSARIO, MARIA C | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 828358 | VAZQUEZ ROSARIO, MAYDA G | REDACTED | MANATI | PR | 00674 | REDACTED |
| 573150 | VAZQUEZ ROSARIO, MIGUAL | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 573153 | VAZQUEZ ROSARIO, MILADY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 573154 | VAZQUEZ ROSARIO, MINERVA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 573156 | VAZQUEZ ROSARIO, RAUL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 573158 | VAZQUEZ ROSARIO, SANTIAGO | REDACTED | CAYEY | PR | 00634 | REDACTED |
| 573160 | VAZQUEZ ROSARIO, SONIA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 573163 | VAZQUEZ ROTHE, ALVARO | REDACTED | SAN JUAN | PR | 00970 | REDACTED |
| 573165 | VAZQUEZ ROURA, MEI-LING | REDACTED | DORADO | PR | 00646 | REDACTED |
| 573166 | VAZQUEZ ROURA, REBECA M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 573167 | VAZQUEZ RUBINAN, JOSE R. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 573168 | VAZQUEZ RUIZ, ANA J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 573169 | VAZQUEZ RUIZ, BRAULIO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 828359 | VAZQUEZ RUIZ, DAMARIS | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 573170 | VAZQUEZ RUIZ, EDUARDO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 573172 | VAZQUEZ RUIZ, HECTOR L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 573176 | VAZQUEZ RUIZ, LUCIANO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 828360 | VAZQUEZ RUIZ, LUIS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 573177 | VAZQUEZ RUIZ, MARIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 573178 | VAZQUEZ RUIZ, MARISOL | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 573179 | VAZQUEZ RUIZ, MIGDALIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 573181 | VAZQUEZ RUIZ, MILAGROS E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 828361 | VAZQUEZ RUIZ, NIKOLE A | REDACTED | DORADO | PR | 00646 | REDACTED |
| 573182 | VAZQUEZ RUIZ, ORLANDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 573183 | Vazquez Ruiz, Osvaldo | REDACTED | Cidra | PR | 00739 | REDACTED |
| 573184 | VAZQUEZ RUIZ, PETRA | REDACTED | CAGUAS | PR | 00725-9624 | REDACTED |
| 573185 | VAZQUEZ RUIZ, RUPERTO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 573187 | VAZQUEZ RUIZ, SOFIA M | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 573188 | VAZQUEZ RUIZ, VIVIAN | REDACTED | JUANA DIAZ | PR | 00780 | REDACTED |
| 828362 | VAZQUEZ RUIZ, YOLIVETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 573190 | VAZQUEZ SAAD, ZAIDA I. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 573191 | VAZQUEZ SAAVEDRA, EDWARD | REDACTED | HATO REY | PR | 00969 | REDACTED |
| 573192 | VAZQUEZ SAAVEDRA, LILLIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 573193 | VAZQUEZ SAEZ, ELBA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 573194 | VAZQUEZ SAEZ, JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 828363 | VAZQUEZ SAEZ, JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 828364 | VAZQUEZ SAEZ, KAREN X | REDACTED | HORMIGUEROS | PR | 00667 | REDACTED |
| 573195 | Vazquez Saez, Luis | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 573196 | VAZQUEZ SAEZ, MARIBEL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 573197 | VAZQUEZ SAEZ, NORMA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 828365 | VAZQUEZ SAEZ, NORMA I. | REDACTED | BARRANQUITA | PR | 00794 | REDACTED |
| 573198 | VAZQUEZ SALAME, CARMEN M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 573201 | VAZQUEZ SALAS, ROSA I | REDACTED | SAN ANTONIO | PR | 00752 | REDACTED |
| 573202 | VAZQUEZ SALAZAR, RAMONA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 573203 | VAZQUEZ SALDANA, ALEX | REDACTED | SAN JUAN | PR | 00919-3935 | REDACTED |
| 573204 | VAZQUEZ SALDANA, EDGARDO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 828366 | VAZQUEZ SALDANA, EDGARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 573207 | VAZQUEZ SALGADO, YALIEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 573208 | VAZQUEZ SALINAS, ANA C | REDACTED | MOCA | PR | 00676 | REDACTED |
| 573209 | Vazquez San Anton, Miguel S | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 573210 | VAZQUEZ SANABRIA, IRMA LEE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 573216 | Vazquez Sanchez, Alexis R | REDACTED | Humacao | PR | 00791 | REDACTED |
| 573217 | VAZQUEZ SANCHEZ, ANA IRIS | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 573218 | VAZQUEZ SANCHEZ, ANABELLE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 828367 | VAZQUEZ SANCHEZ, ANGEL L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 573219 | VAZQUEZ SANCHEZ, ANGEL L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 573220 | VAZQUEZ SANCHEZ, ASHLEY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 573221 | VAZQUEZ SANCHEZ, ATANACIO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 573222 | VAZQUEZ SANCHEZ, BRENDA I. | REDACTED | San Juan | PR | 00736 | REDACTED |
| 573223 | VAZQUEZ SANCHEZ, CARLOS M. | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 573224 | VAZQUEZ SANCHEZ, CARMEN M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 573225 | VAZQUEZ SANCHEZ, CARMEN S | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 828368 | VAZQUEZ SANCHEZ, CORALYS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 573226 | VAZQUEZ SANCHEZ, CORALYS L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 573227 | VAZQUEZ SANCHEZ, DAISY N | REDACTED | BUZON I | PR | 00602 | REDACTED |
| 573229 | VAZQUEZ SANCHEZ, DAVID | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 828369 | VAZQUEZ SANCHEZ, DAVID | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 573230 | Vazquez Sanchez, Eduardo | REDACTED | Corozal | PR | 00783 | REDACTED |
| 573232 | VAZQUEZ SANCHEZ, EUGENIO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 573234 | Vazquez Sanchez, Francisco | REDACTED | Corozal | PR | 00783 | REDACTED |
| 573235 | VAZQUEZ SANCHEZ, GENOVEVA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 573236 | VAZQUEZ SANCHEZ, HECTOR L | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 573237 | VAZQUEZ SANCHEZ, ISHA | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 573238 | VAZQUEZ SANCHEZ, IVETTE | REDACTED | HUMACAO | PR | 00791-9448 | REDACTED |
| 573239 | VAZQUEZ SANCHEZ, JAVIER | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 573241 | VAZQUEZ SANCHEZ, JORGE L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 573242 | VAZQUEZ SANCHEZ, JOSMARIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 573243 | VAZQUEZ SANCHEZ, JUANITA | REDACTED | COROZAL | PR | 00643-0000 | REDACTED |
| 573244 | VAZQUEZ SANCHEZ, LUCAS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 573246 | VAZQUEZ SANCHEZ, MAGDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 573248 | VAZQUEZ SANCHEZ, MARILYN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 1257642 | VAZQUEZ SANCHEZ, MARTA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 573252 | VAZQUEZ SANCHEZ, MOHAMED | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 573255 | VAZQUEZ SANCHEZ, NESTOR | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 573256 | VAZQUEZ SANCHEZ, NORMA I | REDACTED | MAUNABO | PR | 00707-0000 | REDACTED |
| 573257 | VAZQUEZ SANCHEZ, OLGA I | REDACTED | HUMACAO | PR | 00532 | REDACTED |
| 573258 | VAZQUEZ SANCHEZ, OLGA V | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 573259 | VAZQUEZ SANCHEZ, PEDRO | REDACTED | HATILLO | PR | 00659-1330 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 573261 | VAZQUEZ SANCHEZ, PEDRO A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 573262 | Vazquez Sanchez, Ricardo S | REDACTED | Isabela | PR | 00662 | REDACTED |
| 573263 | Vazquez Sanchez, Rita | REDACTED | Aguada | PR | 00602 | REDACTED |
| 573264 | VAZQUEZ SANCHEZ, ROSA E | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 573265 | VAZQUEZ SANCHEZ, RUTH | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 828370 | VAZQUEZ SANCHEZ, RUTH | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 573267 | VAZQUEZ SANCHEZ, SANNY | REDACTED | COROZAL | PR | 00783-9810 | REDACTED |
| 573268 | VAZQUEZ SANCHEZ, SIGFREDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 573269 | Vazquez Sanchez, Victor M | REDACTED | Humacao | PR | 00792 | REDACTED |
| 573270 | VAZQUEZ SANCHEZ, WILFREDO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 573271 | Vazquez Sanchez, William | REDACTED | Cleveland | OH | 44109 | REDACTED |
| 828371 | VAZQUEZ SANCHEZ, YADIRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 828372 | VAZQUEZ SANCHEZ, YADIRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 573272 | VAZQUEZ SANCHEZ, YARITZA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 573273 | VAZQUEZ SANDOVAL, ANGELA L | REDACTED | CAYEY | PR | 00737-0000 | REDACTED |
| 573274 | VAZQUEZ SANDOVAL, MELISSA C | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 573275 | VAZQUEZ SANES, WILFREDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 573276 | VAZQUEZ SANES, WILFREDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 573278 | VAZQUEZ SANTA, JESENIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 573279 | VAZQUEZ SANTA, JOSE L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 573280 | VAZQUEZ SANTAIGO, MARGARITA | REDACTED | JAYUYA | PR | 00664-9710 | REDACTED |
| 573284 | VAZQUEZ SANTANA, CARLOS E | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 573285 | VAZQUEZ SANTANA, DAVID | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 573286 | VAZQUEZ SANTANA, EUSEBIA | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 573287 | VAZQUEZ SANTANA, GLORIA E | REDACTED | DORADO | PR | 00646 | REDACTED |
| 573290 | VAZQUEZ SANTANA, LIDUVINA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 573291 | VAZQUEZ SANTANA, OLGA Y | REDACTED | JUANA DIAZ | PR | 00795-9501 | REDACTED |
| 573292 | VAZQUEZ SANTANA, PORFIRIO | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 573293 | VAZQUEZ SANTANA, ROBERTO | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 573294 | VAZQUEZ SANTANA, ROSALINA | REDACTED | TAMPA | FL | 33688-3023 | REDACTED |
| 573295 | VAZQUEZ SANTANA, VICTOR M. | REDACTED | Caguas | PR | 00727 | REDACTED |
| 573296 | VAZQUEZ SANTANA, WANDA E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 573297 | VAZQUEZ SANTANA, WILMA N | REDACTED | COROZAL | PR | 00783-9807 | REDACTED |
| 573298 | VAZQUEZ SANTANA,WILSON | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 573299 | VAZQUEZ SANTAS, FLORA M | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 573301 | Vazquez Santell, Merky | REDACTED | Patillas | PR | 00723 | REDACTED |
| 573303 | VAZQUEZ SANTELL, WANDA I. | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 573304 | Vazquez Santi, Jose Arnaldo | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 573307 | VAZQUEZ SANTIAGO, ALBERT | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 828373 | VAZQUEZ SANTIAGO, ALEXANDER J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 573308 | VAZQUEZ SANTIAGO, ALIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 828374 | VAZQUEZ SANTIAGO, ALIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 573310 | VAZQUEZ SANTIAGO, ANABEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 573311 | VAZQUEZ SANTIAGO, ANDRES | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 573315 | VAZQUEZ SANTIAGO, ANGEL M | REDACTED | RIO PIEDRAS | PR | 00923-0000 | REDACTED |
| 573316 | Vazquez Santiago, Angel R | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 573317 | VAZQUEZ SANTIAGO, ANGEL R. | REDACTED | COTTO LAUREL | PR | 00780-1032 | REDACTED |
| 573318 | VAZQUEZ SANTIAGO, ANTONIO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 573320 | VAZQUEZ SANTIAGO, AUREA R. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 828375 | VAZQUEZ SANTIAGO, BEBERLANE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 828376 | VAZQUEZ SANTIAGO, BRAULIO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 828377 | VAZQUEZ SANTIAGO, BRENDA | REDACTED | CAGUAS | PR | 00739 | REDACTED |
| 573323 | VAZQUEZ SANTIAGO, BRENDA L | REDACTED | CIDRA | PR | 00739 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 573325 | VAZQUEZ SANTIAGO, CARLOS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 573328 | VAZQUEZ SANTIAGO, CARLOS M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 573331 | VAZQUEZ SANTIAGO, CARMEN I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 573332 | VAZQUEZ SANTIAGO, CARMEN L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 573333 | VAZQUEZ SANTIAGO, CARMEN M | REDACTED | CIDRA | PR | 00936 | REDACTED |
| 573334 | VAZQUEZ SANTIAGO, CARMEN M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 573335 | VAZQUEZ SANTIAGO, CARMEN S | REDACTED | RIO PIEDRAS | PR | 00921-0000 | REDACTED |
| 573336 | VAZQUEZ SANTIAGO, CHRISTIAN M | REDACTED | PONCE | PR | 00716-0812 | REDACTED |
| 573337 | VAZQUEZ SANTIAGO, DIDY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 573338 | VAZQUEZ SANTIAGO, EDETTE M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 573340 | VAZQUEZ SANTIAGO, ENID | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 828378 | VAZQUEZ SANTIAGO, ERNESTO I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 573343 | VAZQUEZ SANTIAGO, EVELYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 573345 | VAZQUEZ SANTIAGO, EVELYN M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 573347 | VAZQUEZ SANTIAGO, FRANCISCO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 573350 | VAZQUEZ SANTIAGO, FRANCISCO | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 573349 | VAZQUEZ SANTIAGO, FRANCISCO | REDACTED | TOA ALTA | PR | 00954-0069 | REDACTED |
| 573351 | VAZQUEZ SANTIAGO, GRETCHEN M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 573353 | VAZQUEZ SANTIAGO, ILEANA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 573356 | VAZQUEZ SANTIAGO, IRMA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 573358 | VAZQUEZ SANTIAGO, ISMAEL | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 573359 | VAZQUEZ SANTIAGO, IVELISSE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 573360 | VAZQUEZ SANTIAGO, IVETTE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 828379 | VAZQUEZ SANTIAGO, JEAN C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 573362 | VAZQUEZ SANTIAGO, JENNIFER | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 573363 | VAZQUEZ SANTIAGO, JENNIFER MARIE | REDACTED | PONCE | PR | 00730-0554 | REDACTED |
| 1257643 | VAZQUEZ SANTIAGO, JIANGIE | REDACTED | STA. ISABEL | PR | 00757 | REDACTED |
| 573365 | VAZQUEZ SANTIAGO, JIMMY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 573366 | VAZQUEZ SANTIAGO, JOAN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 828380 | VAZQUEZ SANTIAGO, JORGE O | REDACTED | PONCE | PR | 00728 | REDACTED |
| 573369 | VAZQUEZ SANTIAGO, JOSE G | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 573371 | Vazquez Santiago, Juan A | REDACTED | Manati | PR | 00674 | REDACTED |
| 573372 | VAZQUEZ SANTIAGO, JUAN I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 573373 | Vazquez Santiago, Leticia | REDACTED | Yauco | PR | 00698 | REDACTED |
| 828381 | VAZQUEZ SANTIAGO, LETICIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 573374 | VAZQUEZ SANTIAGO, LORENA R | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 573375 | VAZQUEZ SANTIAGO, LOURDES L | REDACTED | LA PLATA | PR | 00786-0057 | REDACTED |
| 573377 | VAZQUEZ SANTIAGO, LUIS A | REDACTED | JUANA DIAZ | PR | 00795-2327 | REDACTED |
| 573378 | VAZQUEZ SANTIAGO, LUZ H | REDACTED | TOA BAJA | PR | 00950-1567 | REDACTED |
| 573379 | Vazquez Santiago, Manuel | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 573381 | Vazquez Santiago, Manuel A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 828382 | VAZQUEZ SANTIAGO, MARIA DE L. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 573382 | VAZQUEZ SANTIAGO, MARIA I | REDACTED | NARANJITO | PR | 00719-9711 | REDACTED |
| 573383 | VAZQUEZ SANTIAGO, MARIA I. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 573384 | VAZQUEZ SANTIAGO, MARIELIE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 573387 | VAZQUEZ SANTIAGO, MARTA | REDACTED | LA PLATA | PR | 00786-0000 | REDACTED |
| 573388 | VAZQUEZ SANTIAGO, MARYLITZA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 573389 | VAZQUEZ SANTIAGO, MIGUEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 573391 | VAZQUEZ SANTIAGO, MINERVA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 573392 | VAZQUEZ SANTIAGO, MIRIAM | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 828383 | VAZQUEZ SANTIAGO, MIRTA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 573393 | VAZQUEZ SANTIAGO, MIRTA E | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 573394 | VAZQUEZ SANTIAGO, MYRIAM | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 573396 | Vazquez Santiago, Nelson | REDACTED | San Juan | PR | 00914-6172 | REDACTED |
| 828384 | VAZQUEZ SANTIAGO, NERIALIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 573397 | VAZQUEZ SANTIAGO, OLGA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 573398 | VAZQUEZ SANTIAGO, OSVALDO | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 573400 | VAZQUEZ SANTIAGO, PETRA | REDACTED | BAYAMON | PR | 00961-8345 | REDACTED |
| 573401 | VAZQUEZ SANTIAGO, RAFAEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 573402 | VAZQUEZ SANTIAGO, RAMON L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 573403 | VAZQUEZ SANTIAGO, RAMONITA M. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 573405 | VAZQUEZ SANTIAGO, ROSA E. | REDACTED | SALINAS | PR | 00785 | REDACTED |
| 573406 | VAZQUEZ SANTIAGO, SONIA N | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 828385 | VAZQUEZ SANTIAGO, STEPHANIE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 573407 | VAZQUEZ SANTIAGO, VANESSA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 573408 | VAZQUEZ SANTIAGO, VIRGEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 573409 | VAZQUEZ SANTIAGO, WILFREDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 573411 | VAZQUEZ SANTIAGO, WILMA S | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 573412 | VAZQUEZ SANTIAGO, YOLANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 573413 | VAZQUEZ SANTIAGO, ZULEIMA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 573415 | VAZQUEZ SANTISTEBAN, HECTOR J. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 573416 | VAZQUEZ SANTO DOMINGO, MARANGELIE | REDACTED | Carolina | PR | 00979 | REDACTED |
| 573417 | VAZQUEZ SANTO DOMINGO, MARIELYS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 828386 | VAZQUEZ SANTOS, AILEEN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 573419 | VAZQUEZ SANTOS, AILEEN I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 573421 | VAZQUEZ SANTOS, ANTONIO | REDACTED | TOA ALTA | PR | 00953-9626 | REDACTED |
| 828387 | VAZQUEZ SANTOS, AXEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 573423 | VAZQUEZ SANTOS, AXEL M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 573424 | VAZQUEZ SANTOS, BERNARDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 573426 | Vazquez Santos, Carlos A | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 573427 | VAZQUEZ SANTOS, ELBA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 573428 | VAZQUEZ SANTOS, ELIZABETH | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 573430 | Vazquez Santos, Giovanni | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 573431 | VAZQUEZ SANTOS, GIOVANNI | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 573432 | VAZQUEZ SANTOS, IDALIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 828388 | VAZQUEZ SANTOS, IRMA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 573433 | VAZQUEZ SANTOS, IRMA L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 573434 | VAZQUEZ SANTOS, JORGE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 573435 | VAZQUEZ SANTOS, JOSE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 573437 | VAZQUEZ SANTOS, JOSE A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 573438 | VAZQUEZ SANTOS, JOSE J | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 828389 | VAZQUEZ SANTOS, LIZA M | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 573440 | VAZQUEZ SANTOS, LUZ M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 573441 | VAZQUEZ SANTOS, MARIA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 573443 | VAZQUEZ SANTOS, MARIELY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 828390 | VAZQUEZ SANTOS, MARIELY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 573444 | VAZQUEZ SANTOS, MARISEL | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 1257644 | VAZQUEZ SANTOS, RAUL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 573447 | VAZQUEZ SANTOS, RUTH L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 573448 | VAZQUEZ SANTOS, YAHAIRA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 828391 | VAZQUEZ SANTOS, YAHAIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 828392 | VAZQUEZ SANTOS, YAHAIRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 573449 | VAZQUEZ SEARY, MARIA T | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 573450 | VAZQUEZ SEGARRA, CESAR A | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 828393 | VAZQUEZ SEGARRA, HERNAN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 573451 | VAZQUEZ SEGARRA, HERNAN R | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 573452 | VAZQUEZ SEGARRA, SANDRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 573453 | VAZQUEZ SEIJO, GLORIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 573457 | VAZQUEZ SENTI, JOSE O. | REDACTED | Carolina | PR | 00979 | REDACTED |
| 573458 | VAZQUEZ SEPULVEDA, DENNIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 573459 | VAZQUEZ SEPULVEDA, JOSEFINA | REDACTED | YABUCOA | PR | 00767-0993 | REDACTED |
| 573460 | VAZQUEZ SEPULVEDA, JUNOT | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 573461 | VAZQUEZ SEPULVEDA, LUZ E | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 573464 | VAZQUEZ SERRA, CESAR E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 573465 | VAZQUEZ SERRANO, ADA L | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 828394 | VAZQUEZ SERRANO, ADA L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 573466 | VAZQUEZ SERRANO, AMARILYS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 573467 | VAZQUEZ SERRANO, CARMEN B B | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 573468 | VAZQUEZ SERRANO, ELIZABETH | REDACTED | OROCOVIS | PR | 00720-9730 | REDACTED |
| 573469 | VAZQUEZ SERRANO, HECTOR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 573474 | VAZQUEZ SERRANO, MARIA DE L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 573475 | VAZQUEZ SERRANO, MARIA Y | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 573477 | VAZQUEZ SERRANO, MIGDALIA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 573478 | VAZQUEZ SERRANO, REINALDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 828395 | VAZQUEZ SERRANO, REINALDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 573479 | VAZQUEZ SERRANO, VILMARILY | REDACTED | TOA BAJA | PR | 00749 | REDACTED |
| 828396 | VAZQUEZ SERRANO, VILMARILY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 573480 | VAZQUEZ SERRANO, ZORAIDA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 828397 | VAZQUEZ SERRRANO, CARMEN B | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 573481 | VAZQUEZ SEVILLA, GLENDA E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 573483 | VAZQUEZ SEVILLA, GLYMARI | REDACTED | TOA BAJA | PR | 00952-0278 | REDACTED |
| 573486 | VAZQUEZ SIERRA, ALEJANDRA M | REDACTED | BAYAMON | PR | 00959-2169 | REDACTED |
| 573487 | Vazquez Sierra, Charlie | REDACTED | Carolina | PR | 00979 | REDACTED |
| 573489 | VAZQUEZ SIERRA, ISMAEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 573491 | VAZQUEZ SIERRA, MADELINE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 573492 | VAZQUEZ SIERRA, YAJAIRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 828398 | VAZQUEZ SIERRA, YOMAYRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 573494 | VAZQUEZ SILVA, DELIA | REDACTED | GUAINABO | PR | 00969 | REDACTED |
| 573495 | VAZQUEZ SILVA, LINNETTE | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 573497 | VAZQUEZ SILVA, YESENIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 828399 | VAZQUEZ SILVA, YESENIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 573498 | VAZQUEZ SIMONETTY, MILBIA J | REDACTED | SALINAS | PR | 00751-9719 | REDACTED |
| 573499 | VAZQUEZ SIMONS, MARIEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 828400 | VAZQUEZ SIMONS, YARITZA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 573500 | VAZQUEZ SIMONS, YARITZA | REDACTED | JUNCOS | PR | 00777-7420 | REDACTED |
| 573503 | VAZQUEZ SOLA, ANTONIA | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 573504 | VAZQUEZ SOLA, GLORIA N | REDACTED | MOCA | PR | 00676 | REDACTED |
| 573505 | VAZQUEZ SOLA, MARIA E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 573506 | VAZQUEZ SOLANO, JULIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 573507 | VAZQUEZ SOLER, AWILDA M | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 573508 | VAZQUEZ SOLER, BETSY M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 828401 | VAZQUEZ SOLER, BETSY M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 573509 | Vazquez Soler, Jose M | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 573510 | VAZQUEZ SOLER, NANCY A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 573511 | VAZQUEZ SOLER, NILDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 573513 | VAZQUEZ SOLIS, IVETTE M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 573514 | VAZQUEZ SOLIS, JAMNE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 573517 | VAZQUEZ SOLIS, MIGUEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 573518 | VAZQUEZ SOLIS, MIGUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 573519 | VAZQUEZ SOLIS, MIGUEL A. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 573520 | VAZQUEZ SOLIVAN, MARICELLIS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 573521 | VAZQUEZ SOLIVAN, OMAR | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 573523 | VAZQUEZ SORIA, LYDIA E | REDACTED | BAYAMON | PR | 00961-3228 | REDACTED |
| 573525 | Vazquez Sostre, Peter | REDACTED | Corozal | PR | 00783 | REDACTED |
| 573526 | VAZQUEZ SOTERO, RAMON | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 573527 | VAZQUEZ SOTILLO, ELSIE | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 573528 | VAZQUEZ SOTO, ABNER | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 828402 | VAZQUEZ SOTO, ABNER | REDACTED | CAMUY | PR | 00677 | REDACTED |
| 573529 | VAZQUEZ SOTO, ALICIA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 828403 | VAZQUEZ SOTO, ALONSO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 573530 | Vazquez Soto, Angel | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 573534 | VAZQUEZ SOTO, CLARIBEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 573535 | VAZQUEZ SOTO, EDGARDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 573536 | VAZQUEZ SOTO, ELBA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 573537 | VAZQUEZ SOTO, EMILY | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 573538 | VAZQUEZ SOTO, EVA DORIS | REDACTED | PONCE | PR | 00728-1907 | REDACTED |
| 573539 | VAZQUEZ SOTO, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 828404 | VAZQUEZ SOTO, EVELYN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 573541 | VAZQUEZ SOTO, ISIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 573542 | VAZQUEZ SOTO, IVETTE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 828405 | VAZQUEZ SOTO, IVETTE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 573543 | VAZQUEZ SOTO, JACKTANIEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 828406 | VAZQUEZ SOTO, JOHAN A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 573546 | VAZQUEZ SOTO, JOSE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 828407 | VAZQUEZ SOTO, JOSE L | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 573548 | VAZQUEZ SOTO, JOSE M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 828408 | VAZQUEZ SOTO, LISVETTE | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 573550 | VAZQUEZ SOTO, LUIS E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 573551 | VAZQUEZ SOTO, MANUEL | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 573552 | VAZQUEZ SOTO, MARGARITA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 573553 | VAZQUEZ SOTO, MARIANO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 828409 | VAZQUEZ SOTO, MONSERRATE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 573554 | VAZQUEZ SOTO, MONSERRATE | REDACTED | UTUADO PR | PR | 00641-9510 | REDACTED |
| 573555 | VAZQUEZ SOTO, RAUL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 828410 | VAZQUEZ SOTO, SONIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 573559 | VAZQUEZ SOTO, SONIA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 573560 | VAZQUEZ SOTO, WILLIAM | REDACTED | MOCA | PR | 00676 | REDACTED |
| 573562 | VAZQUEZ SOTOMAYOR, MARIA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 828411 | VAZQUEZ SUAREZ, ANAYS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 573563 | VAZQUEZ SUAREZ, BETSY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 573565 | VAZQUEZ SUAREZ, CARMEN I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 573566 | VAZQUEZ SUAREZ, CARMEN L | REDACTED | CAYEY | PR | 00736-0000 | REDACTED |
| 573567 | VAZQUEZ SUAREZ, ELBA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 573568 | VAZQUEZ SUAREZ, GRISELLE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 573569 | VAZQUEZ SUAREZ, IRAIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 573570 | VAZQUEZ SUAREZ, JACQUELINE | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 573571 | VAZQUEZ SUAREZ, LUZ E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 828412 | VAZQUEZ SUAREZ, PEDRO | REDACTED | PONCE | PR | 00717 | REDACTED |
| 573573 | VAZQUEZ SUAREZ, PEDRO A | REDACTED | PONCE | PR | 00731-6467 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 573575 | Vazquez Suren, Luis F. | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 573576 | VAZQUEZ SUREN, MARIA H | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 573577 | VAZQUEZ SUREN, VICTOR M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 828413 | VAZQUEZ SUREN, VICTOR M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 573578 | VAZQUEZ TANON, ADIARIS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 573579 | VAZQUEZ TANON, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 573581 | VAZQUEZ TAPIA, TEDDY A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 573582 | VAZQUEZ TAVAREZ, EDUARDO | REDACTED | CATANO | PR | 00963 | REDACTED |
| 573583 | VAZQUEZ TAVAREZ, FRANCISCO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 573584 | VAZQUEZ TAVAREZ, KRIZIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 573588 | VAZQUEZ TELLADO, RAMON | REDACTED | MOCA | PR | 00676 | REDACTED |
| 573589 | VAZQUEZ THIELES, TAMARA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 573590 | Vazquez Tirado, German | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 573591 | VAZQUEZ TIRADO, GERMAN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 573592 | VAZQUEZ TIRADO, INGRID V | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 573593 | VAZQUEZ TIRADO, JEICK | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 573594 | VAZQUEZ TIRADO, MORAIMA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 573595 | VAZQUEZ TIRADO, MORAIMA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 573596 | VAZQUEZ TIRADO, SAMEDA B | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 573597 | VAZQUEZ TIRADO, SARA S | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 573598 | VAZQUEZ TIRADO, SARA S | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 828414 | VAZQUEZ TOLEDO, IVELISSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 573601 | VAZQUEZ TOLEDO, MARIA L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 828415 | VAZQUEZ TOLEDO, REBECA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 573603 | VAZQUEZ TOLEDO, SASHA T. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 573604 | VAZQUEZ TORO, ARLYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 573606 | VAZQUEZ TORO, JOSE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 573607 | Vazquez Toro, Jose V. | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 573608 | VAZQUEZ TORO, ZULMA | REDACTED | SABANA GRANDE | PR | 00636 | REDACTED |
| 828416 | VAZQUEZ TORRENT, VICTOR M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 573612 | VAZQUEZ TORRES, ADALBERTO | REDACTED | San Juan | PR | 00957 | REDACTED |
| 573613 | VAZQUEZ TORRES, ADALBERTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 573615 | VAZQUEZ TORRES, ADRIANA | REDACTED | CAGUAS | PR | 00725-9228 | REDACTED |
| 573616 | VAZQUEZ TORRES, ALBERT | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 573617 | VAZQUEZ TORRES, ALBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 573618 | Vazquez Torres, Alberto O. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 573619 | VAZQUEZ TORRES, ALFONSO | REDACTED | VIEQUES | PR | 00765-0300 | REDACTED |
| 573620 | VAZQUEZ TORRES, ALICIA | REDACTED | BAVAMON | PR | 00957 | REDACTED |
| 573621 | Vazquez Torres, Amarilis M. | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 573622 | VAZQUEZ TORRES, ANA VIRGINIA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 573623 | VAZQUEZ TORRES, ANGEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 573624 | VAZQUEZ TORRES, ANGEL A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 573625 | VAZQUEZ TORRES, ANGEL D | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 573626 | Vazquez Torres, Angel M | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 573627 | VAZQUEZ TORRES, BEATRIZ | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 573629 | VAZQUEZ TORRES, BRENDA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 828417 | VAZQUEZ TORRES, BRENDA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 573630 | VAZQUEZ TORRES, CARLOS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 573631 | VAZQUEZ TORRES, CARMEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 573632 | VAZQUEZ TORRES, CARMEN G. | REDACTED | RÝo Piedras | PR | 00926 | REDACTED |
| 573633 | VAZQUEZ TORRES, DAMARIS | REDACTED | CAGUAS | PR | 00727-9404 | REDACTED |
| 573634 | VAZQUEZ TORRES, DIANA A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 573636 | VAZQUEZ TORRES, EDWIN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 573637 | VAZQUEZ TORRES, EFRAIN J | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 828418 | VAZQUEZ TORRES, EFRAIN J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 573638 | VAZQUEZ TORRES, ELI GADIEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 573639 | VAZQUEZ TORRES, ELIZABETH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 573642 | Vazquez Torres, Emmanuel J | REDACTED | Ponce | PR | 00728 | REDACTED |
| 828419 | VAZQUEZ TORRES, ENRIQUE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 573643 | VAZQUEZ TORRES, ENRIQUE | REDACTED | COMERIO | PR | 00782-0262 | REDACTED |
| 573645 | VAZQUEZ TORRES, ERICA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 573646 | VAZQUEZ TORRES, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 828420 | VAZQUEZ TORRES, FELIX A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 573647 | VAZQUEZ TORRES, GIL A | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 573649 | VAZQUEZ TORRES, GODOFREDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 828421 | VAZQUEZ TORRES, GODOFREDO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 573650 | VAZQUEZ TORRES, GUMERSINDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 573652 | VAZQUEZ TORRES, HEIDI W | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 573653 | VAZQUEZ TORRES, HEIDI W | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 573654 | VAZQUEZ TORRES, HILDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 573655 | VAZQUEZ TORRES, IRIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 573656 | VAZQUEZ TORRES, IRIS N | REDACTED | SABANA HOYOS | PR | 00688-0000 | REDACTED |
| 573659 | VAZQUEZ TORRES, IVONNE S. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 573660 | VAZQUEZ TORRES, JANICE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 828422 | VAZQUEZ TORRES, JANICE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 573661 | VAZQUEZ TORRES, JANNETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 573662 | VAZQUEZ TORRES, JAYSON | REDACTED | SAN JUAN | PR | 00925-2624 | REDACTED |
| 573663 | VAZQUEZ TORRES, JOET | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 573666 | VAZQUEZ TORRES, JORGE O | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 573667 | VAZQUEZ TORRES, JOSE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 573673 | VAZQUEZ TORRES, JOSE E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 573674 | VAZQUEZ TORRES, JOSE F | REDACTED | BARRANQUITAS | PR | 00794-0486 | REDACTED |
| 573675 | Vazquez Torres, Juan | REDACTED | Ponce | PR | 00715 | REDACTED |
| 573676 | VAZQUEZ TORRES, JUAN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 573677 | VAZQUEZ TORRES, JUAN P. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 573678 | VAZQUEZ TORRES, JUAN P. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 573680 | VAZQUEZ TORRES, KARLA A | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 573681 | VAZQUEZ TORRES, KEVIN G | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 573682 | VAZQUEZ TORRES, LINDSAY M | REDACTED | HUMACAO | PR | 00971 | REDACTED |
| 573683 | VAZQUEZ TORRES, LISANDRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 573684 | VAZQUEZ TORRES, LIZ M. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 573685 | VAZQUEZ TORRES, LIZ M. | REDACTED | SAN JUAN | PR | 00960 | REDACTED |
| 573687 | VAZQUEZ TORRES, LIZMARIE | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 828423 | VAZQUEZ TORRES, LUIS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 573691 | VAZQUEZ TORRES, LUIS A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 573692 | Vazquez Torres, Luis E | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 573693 | VAZQUEZ TORRES, MABEL | REDACTED | San Juan | PR | 00936 | REDACTED |
| 573694 | VAZQUEZ TORRES, MABEL | REDACTED | SAN JUAN | PR | 00910-0909 | REDACTED |
| 573697 | VAZQUEZ TORRES, MARIA | REDACTED | PENUELAS | PR | 00730 | REDACTED |
| 573698 | VAZQUEZ TORRES, MARIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 828424 | VAZQUEZ TORRES, MARIA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 573699 | VAZQUEZ TORRES, MARIA DE L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 573700 | VAZQUEZ TORRES, MARIA E. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 573701 | VAZQUEZ TORRES, MARIA J | REDACTED | ADJUNTAS | PR | 00735 | REDACTED |
| 573703 | VAZQUEZ TORRES, MARIA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 573702 | VAZQUEZ TORRES, MARIA L | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 573704 | VAZQUEZ TORRES, MARIBEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 573705 | VAZQUEZ TORRES, MARITZA | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 828425 | VAZQUEZ TORRES, MARITZA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 828426 | VAZQUEZ TORRES, MICHELLE L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 573709 | VAZQUEZ TORRES, MIGUEL A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 573710 | VAZQUEZ TORRES, MILDRED | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 828427 | VAZQUEZ TORRES, MILDRED | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 573711 | VAZQUEZ TORRES, MIRIAM | REDACTED | SABANA SECA | PR | 00952-0245 | REDACTED |
| 573712 | VAZQUEZ TORRES, NANCY | REDACTED | PONCE | PR | 00716 | REDACTED |
| 573713 | VAZQUEZ TORRES, NICOLAS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 573714 | VAZQUEZ TORRES, NICOLE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 828428 | VAZQUEZ TORRES, NOEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 573715 | VAZQUEZ TORRES, NORMA E | REDACTED | BARRANQUITAS | PR | 00794-9607 | REDACTED |
| 573716 | VAZQUEZ TORRES, NYDIA | REDACTED | COMERIO | PR | 00782-2709 | REDACTED |
| 573717 | Vazquez Torres, Omar A. | REDACTED | Ponce | PR | 00730 | REDACTED |
| 573718 | VAZQUEZ TORRES, ORIOL | REDACTED | VILLALBA | PR | 00766-1023 | REDACTED |
| 573719 | VAZQUEZ TORRES, ORLANDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 573720 | VAZQUEZ TORRES, ORLANDO | REDACTED | PONCE | PR | 00901 | REDACTED |
| 573722 | VAZQUEZ TORRES, PEDRO | REDACTED | NARANJITO | PR | 00719-9607 | REDACTED |
| 573723 | VAZQUEZ TORRES, RAMON C | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 573724 | Vazquez Torres, Raul | REDACTED | Cayey | PR | 00736 | REDACTED |
| 573725 | VAZQUEZ TORRES, ROSA B | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 573726 | VAZQUEZ TORRES, ROSA L | REDACTED | MAYAGUEZ | PR | 00680-9200 | REDACTED |
| 573727 | VAZQUEZ TORRES, ROSA M | REDACTED | CAGUAS | PR | 00725-9203 | REDACTED |
| 573728 | VAZQUEZ TORRES, RUBEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 573730 | VAZQUEZ TORRES, RUTH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 573731 | VAZQUEZ TORRES, SANDRA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 573732 | VAZQUEZ TORRES, SANTOS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 828429 | VAZQUEZ TORRES, STEVEN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 828430 | VAZQUEZ TORRES, SUGEILY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 573734 | VAZQUEZ TORRES, SUNY | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 828431 | VAZQUEZ TORRES, VANESSA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 573736 | VAZQUEZ TORRES, VIRGINIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 573738 | VAZQUEZ TORRES, WILFRED | REDACTED | AGUADA | PR | 00602-9706 | REDACTED |
| 573740 | VAZQUEZ TORRES, YESENIA | REDACTED | TOA BAJA | PR | 00783 | REDACTED |
| 828432 | VAZQUEZ TORRES, YOLANDA | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 573747 | VAZQUEZ TRAVADO, RAUL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 573748 | VAZQUEZ TRAVERSO, CELINDA E | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 573749 | VAZQUEZ TRAVERSO, GLORIA M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 573750 | Vazquez Trinidad, Edwin | REDACTED | Carolina | PR | 00987 | REDACTED |
| 573751 | VAZQUEZ TRINIDAD, LISETTE | REDACTED | SAN JUAN | PR | 00926-9196 | REDACTED |
| 573752 | VAZQUEZ TRINIDAD, LOURDES | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 573753 | VAZQUEZ TRINIDAD, LUIS A | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 573754 | VAZQUEZ TRINIDAD, MARIA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 573755 | VAZQUEZ TRUJILLO, LUIS ALBERTO | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 573756 | VAZQUEZ TURELL, JUANA M | REDACTED | PONCE | PR | 00731-9605 | REDACTED |
| 573757 | VAZQUEZ TURELL, ROSA N. | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 573758 | Vazquez Umpierre, Johaitzy | REDACTED | San Juan | PR | 00926 | REDACTED |
| 573759 | VAZQUEZ UMPIERRE, JOHANUEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 828433 | VAZQUEZ URBINA, MERCY | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 573762 | VAZQUEZ URBINA, MERCY M | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 573763 | VAZQUEZ URBINA, NORAIMA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 573767 | VAZQUEZ URDANETA, MANUEL | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 573768 | VAZQUEZ URDANETA, MARIO | REDACTED | COROZAL | PR | 00936 | REDACTED |
| 573769 | VAZQUEZ URDAZ, CARLOS G. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 573772 | VAZQUEZ UYEDA, JOSE | REDACTED | VEGA BAJA | PR | 00696 | REDACTED |
| 573774 | VAZQUEZ VALDES, LEYDA L | REDACTED | SAN JUAN | PR | 00927-5219 | REDACTED |
| 573779 | VAZQUEZ VALENTIN, ALEIDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 573781 | VAZQUEZ VALENTIN, ANGEL R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 828434 | VAZQUEZ VALENTIN, ANGEL R | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 573782 | VAZQUEZ VALENTIN, CARMEN M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 573785 | VAZQUEZ VALENTIN, JAVIER | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 573787 | VAZQUEZ VALENTIN, LUZ C | REDACTED | MOCA | PR | 00676 | REDACTED |
| 573788 | VAZQUEZ VALENTIN, MARIA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 573789 | VAZQUEZ VALENTIN, RAMON | REDACTED | MOCA | PR | 00676 | REDACTED |
| 573793 | Vazquez Vallejo, Jose J | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 573795 | VAZQUEZ VALLES, IRIS M | REDACTED | SAB GRDE | PR | 00936 | REDACTED |
| 828435 | VAZQUEZ VARELA, SHEILA M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 573796 | VAZQUEZ VARGAS, ANGEL O | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 573797 | VAZQUEZ VARGAS, CARLOS A | REDACTED | CANOVANAS | PR | 00729-3806 | REDACTED |
| 573798 | VAZQUEZ VARGAS, CHRISTIAN J. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 573799 | VAZQUEZ VARGAS, EDGAR | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 573800 | VAZQUEZ VARGAS, ELIZABETH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 573801 | VAZQUEZ VARGAS, JUAN | REDACTED | CAYEY | PR | 00737-0000 | REDACTED |
| 573802 | VAZQUEZ VARGAS, LIZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 828436 | VAZQUEZ VARGAS, MELBA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 573804 | VAZQUEZ VARGAS, NEYSHA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 573805 | VAZQUEZ VAXQUEZ, CARMEN A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 573807 | VAZQUEZ VAZQUEZ, AIDA L | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 573809 | VAZQUEZ VAZQUEZ, ANTHONY | REDACTED | CAROLINA | PR | 00979-1707 | REDACTED |
| 573810 | VAZQUEZ VAZQUEZ, ANTHONY X | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 573811 | VAZQUEZ VAZQUEZ, CARLOS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 573812 | VAZQUEZ VAZQUEZ, CARLOS | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 573814 | Vazquez Vazquez, Carlos A | REDACTED | Patillas | PR | 00723 | REDACTED |
| 573815 | Vazquez Vazquez, Carlos Enrique | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 828437 | VAZQUEZ VAZQUEZ, CARLOS G | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 828438 | VAZQUEZ VAZQUEZ, CARMEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 573816 | VAZQUEZ VAZQUEZ, CARMEN D | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 573817 | VAZQUEZ VAZQUEZ, CARMEN J | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 828439 | VAZQUEZ VAZQUEZ, CARMEN J. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 573818 | VAZQUEZ VAZQUEZ, CARMEN L | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 573819 | VAZQUEZ VAZQUEZ, CARMEN L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 573820 | VAZQUEZ VAZQUEZ, CARMEN L | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 828440 | VAZQUEZ VAZQUEZ, CARMEN L | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 573821 | VAZQUEZ VAZQUEZ, CARMEN M | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 573822 | VAZQUEZ VAZQUEZ, CARMEN R | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 573823 | Vazquez Vazquez, Celestino | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 573824 | VAZQUEZ VAZQUEZ, CONNIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 573825 | Vazquez Vazquez, Damian | REDACTED | Corozal | PR | 00783 | REDACTED |
| 573827 | Vazquez Vazquez, Daniel | REDACTED | Corozal | PR | 00783 | REDACTED |
| 573830 | VAZQUEZ VAZQUEZ, DAVID | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 573831 | VAZQUEZ VAZQUEZ, DIONISIO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 573832 | VAZQUEZ VAZQUEZ, DORIS N | REDACTED | DORADO | PR | 00646 | REDACTED |
| 573834 | VAZQUEZ VAZQUEZ, EDNA J | REDACTED | PONCE | PR | 00717 | REDACTED |
| 573836 | VAZQUEZ VAZQUEZ, ELI RAMON | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 573837 | VAZQUEZ VAZQUEZ, EPIFANIO | REDACTED | CABO ROJO | PR | 00623-9723 | REDACTED |
| 828441 | VAZQUEZ VAZQUEZ, ERICK | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 573838 | VAZQUEZ VAZQUEZ, ERNESTO | REDACTED | COROZAL | PR | 00936 | REDACTED |
| 573839 | VAZQUEZ VAZQUEZ, ESPEDITO | REDACTED | NARANJITO | PR | 00719 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 573840 | VAZQUEZ VAZQUEZ, ESTEBAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 573841 | VAZQUEZ VAZQUEZ, ESTEBAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 573842 | VAZQUEZ VAZQUEZ, ESTELA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 573843 | VAZQUEZ VAZQUEZ, EUGENIA | REDACTED | GUAYAMA | PR | 00784-6615 | REDACTED |
| 573845 | VAZQUEZ VAZQUEZ, EVA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 573846 | VAZQUEZ VAZQUEZ, EVELYN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 573847 | VAZQUEZ VAZQUEZ, FE L | REDACTED | SAN LORENZO | PR | 00754-4000 | REDACTED |
| 573848 | VAZQUEZ VAZQUEZ, FIDEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 828442 | VAZQUEZ VAZQUEZ, FIDEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 573849 | VAZQUEZ VAZQUEZ, FLOR M | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 828443 | VAZQUEZ VAZQUEZ, FRANCES | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 573851 | VAZQUEZ VAZQUEZ, GABRIEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 573852 | VAZQUEZ VAZQUEZ, GABRIEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 573855 | VAZQUEZ VAZQUEZ, GERMAN J | REDACTED | AGUAS BUENAS | PR | 00726 | REDACTED |
| 573857 | VAZQUEZ VAZQUEZ, GILBERTO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 573858 | VAZQUEZ VAZQUEZ, GISELA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 573860 | Vazquez Vazquez, Glenda L | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 573861 | VAZQUEZ VAZQUEZ, GLORIA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 573862 | VAZQUEZ VAZQUEZ, HAYDEE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 573863 | VAZQUEZ VAZQUEZ, HECTOR A | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 573864 | VAZQUEZ VAZQUEZ, HECTOR L | REDACTED | PONCE | PR | 00716 | REDACTED |
| 573865 | VAZQUEZ VAZQUEZ, HECTOR M | REDACTED | DORADO PR | PR | 00646 | REDACTED |
| 573867 | Vazquez Vazquez, Hector M. | REDACTED | Dorado | PR | 00646 | REDACTED |
| 573868 | VAZQUEZ VAZQUEZ, HERIBERTO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 573869 | VAZQUEZ VAZQUEZ, INES M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 573870 | Vazquez Vazquez, Ismael | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 828444 | VAZQUEZ VAZQUEZ, IXIA G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 573872 | VAZQUEZ VAZQUEZ, JACINTO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 573873 | Vazquez Vazquez, Jackeline A | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 573874 | VAZQUEZ VAZQUEZ, JACKELINE A. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 573876 | Vazquez Vazquez, Jerryson | REDACTED | Ponce | PR | 00731 | REDACTED |
| 573878 | VAZQUEZ VAZQUEZ, JESSICA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 828445 | VAZQUEZ VAZQUEZ, JINNY | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 828446 | VAZQUEZ VAZQUEZ, JORGE A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 573881 | VAZQUEZ VAZQUEZ, JORGE A | REDACTED | PONCE | PR | 00732-7434 | REDACTED |
| 573882 | VAZQUEZ VAZQUEZ, JOSE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 828447 | VAZQUEZ VAZQUEZ, JOSE | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 573885 | VAZQUEZ VAZQUEZ, JOSE A | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 573886 | VAZQUEZ VAZQUEZ, JOSE D | REDACTED | DORADO | PR | 00646 | REDACTED |
| 573887 | VAZQUEZ VAZQUEZ, JOSE R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 828448 | VAZQUEZ VAZQUEZ, JOSE R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 573889 | VAZQUEZ VAZQUEZ, JOSEFINA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 573888 | VAZQUEZ VAZQUEZ, JOSEFINA | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |
| 573890 | VAZQUEZ VAZQUEZ, JUAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 573892 | VAZQUEZ VAZQUEZ, JUAN J | REDACTED | CAGUAS | PR | 00725-9720 | REDACTED |
| 573893 | VAZQUEZ VAZQUEZ, KATHERINE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 828449 | VAZQUEZ VAZQUEZ, KATHERINE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 573894 | VAZQUEZ VAZQUEZ, KEISH | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 573895 | VAZQUEZ VAZQUEZ, LENICE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 573895 | VAZQUEZ VAZQUEZ, LENICE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 573896 | VAZQUEZ VAZQUEZ, LETICIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 828451 | VAZQUEZ VAZQUEZ, LIBIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 573897 | VAZQUEZ VAZQUEZ, LIBIA E | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 828452 | VAZQUEZ VAZQUEZ, LILLIAM I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 828453 | VAZQUEZ VAZQUEZ, LILLIAM S | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 573901 | VAZQUEZ VAZQUEZ, LUIS A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 573902 | VAZQUEZ VAZQUEZ, LUIS A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 573903 | VAZQUEZ VAZQUEZ, LUIS A. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 828454 | VAZQUEZ VAZQUEZ, LUZ | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 828455 | VAZQUEZ VAZQUEZ, LUZ | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 573904 | VAZQUEZ VAZQUEZ, LUZ C | REDACTED | OO7I4 | PR | 00936 | REDACTED |
| 573905 | VAZQUEZ VAZQUEZ, LUZ E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 573906 | VAZQUEZ VAZQUEZ, MADELINE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 573907 | VAZQUEZ VAZQUEZ, MADELYN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 573909 | VAZQUEZ VAZQUEZ, MANUEL A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 828456 | VAZQUEZ VAZQUEZ, MANUEL A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 573910 | VAZQUEZ VAZQUEZ, MARGARITA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 573911 | VAZQUEZ VAZQUEZ, MARIA A | REDACTED | GUAYAMA | PR | 00874 | REDACTED |
| 573912 | VAZQUEZ VAZQUEZ, MARIA DEL C. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 573913 | VAZQUEZ VAZQUEZ, MARIA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 573914 | VAZQUEZ VAZQUEZ, MARIA L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 573915 | VAZQUEZ VAZQUEZ, MARIA L | REDACTED | CIDRA | PR | 00739-0263 | REDACTED |
| 573916 | VAZQUEZ VAZQUEZ, MARIA S | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 828457 | VAZQUEZ VAZQUEZ, MARIA S. | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 573917 | VAZQUEZ VAZQUEZ, MARTIN | REDACTED | Corozal | PR | 00783 | REDACTED |
| 573918 | VAZQUEZ VAZQUEZ, MAYRA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 828458 | VAZQUEZ VAZQUEZ, MAYRA I | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 573919 | VAZQUEZ VAZQUEZ, MIGDALIA | REDACTED | San Juan | PR | 00783 | REDACTED |
| 573921 | VAZQUEZ VAZQUEZ, MIGUEL A | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 573922 | VAZQUEZ VAZQUEZ, MIGUEL A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 828459 | VAZQUEZ VAZQUEZ, MIGUEL A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 573923 | VAZQUEZ VAZQUEZ, MINERVA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 573924 | VAZQUEZ VAZQUEZ, NELLY | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 573926 | VAZQUEZ VAZQUEZ, OLGA I | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 573927 | VAZQUEZ VAZQUEZ, OREALIS | REDACTED | SAN JUAN | PR | 00992 | REDACTED |
| 573930 | VAZQUEZ VAZQUEZ, RAFAEL | REDACTED | ARECIBO | PR | 00612-9515 | REDACTED |
| 573931 | VAZQUEZ VAZQUEZ, RAMON | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 573932 | VAZQUEZ VAZQUEZ, RAMON L | REDACTED | DORADO | PR | 00646 | REDACTED |
| 573933 | VAZQUEZ VAZQUEZ, RENE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 573935 | VAZQUEZ VAZQUEZ, ROSALINA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 573936 | VAZQUEZ VAZQUEZ, SAMUEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 573937 | VAZQUEZ VAZQUEZ, SARA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 573938 | VAZQUEZ VAZQUEZ, SHARNHA L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 828460 | VAZQUEZ VAZQUEZ, SHARNHA L. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 573939 | VAZQUEZ VAZQUEZ, SHARON M | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 573940 | VAZQUEZ VAZQUEZ, SONIA N | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 573941 | VAZQUEZ VAZQUEZ, SUSANA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 573942 | VAZQUEZ VAZQUEZ, TEDDY SIMON | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 573943 | VAZQUEZ VAZQUEZ, VILMA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 573946 | VAZQUEZ VAZQUEZ, WALDEMAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 573947 | Vazquez Vazquez, Wilberto | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 573948 | VAZQUEZ VAZQUEZ, YNGRIS | REDACTED | CATANO | PR | 00962 | REDACTED |
| 828461 | VAZQUEZ VAZQUEZ, YNGRIS | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 573949 | VAZQUEZ VAZQUEZ, YOLANDA N | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 573950 | VAZQUEZ VAZQUEZ, ZAHIRA M. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 573951 | VAZQUEZ VAZQUEZ, ZORAIDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 828462 | VAZQUEZ VAZQUEZ, ZORAIDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 573952 | VAZQUEZ VEGA, ANA L. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 573953 | VAZQUEZ VEGA, ANGEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 573954 | VAZQUEZ VEGA, ANGEL M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 573955 | VAZQUEZ VEGA, CARLOS R | REDACTED | PONCE | PR | 00731-6032 | REDACTED |
| 573956 | VAZQUEZ VEGA, CONCEPCION | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 573957 | VAZQUEZ VEGA, DIANA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 573958 | VAZQUEZ VEGA, DORIS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 828463 | VAZQUEZ VEGA, DORIS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 828464 | VAZQUEZ VEGA, DORIS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 573959 | VAZQUEZ VEGA, EDUARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 573961 | VAZQUEZ VEGA, ENID S. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 573962 | VAZQUEZ VEGA, IVETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 573945 | Vazquez Vega, Jaime | REDACTED | Yauco | PR | 00698 | REDACTED |
| 573963 | VAZQUEZ VEGA, JOSE A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 828465 | VAZQUEZ VEGA, JOSE A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 573965 | VAZQUEZ VEGA, JUAN A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 573966 | VAZQUEZ VEGA, JUAN A. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 573967 | Vazquez Vega, Julio | REDACTED | Guanica | PR | 00653 | REDACTED |
| 573969 | VAZQUEZ VEGA, MADELINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 573972 | VAZQUEZ VEGA, MARTA | REDACTED | SABANA GRANDE | PR | 00637-9801 | REDACTED |
| 573973 | VAZQUEZ VEGA, MARTIZA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 828466 | VAZQUEZ VEGA, MELISSA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 573975 | VAZQUEZ VEGA, NORMA IRIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 573976 | VAZQUEZ VEGA, PAULA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 573977 | Vazquez Vega, Raymond | REDACTED | Caguas | PR | 00725-9714 | REDACTED |
| 828467 | VAZQUEZ VEGA, SANTOS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 573978 | VAZQUEZ VEGA, SANTOS E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 573979 | VAZQUEZ VEGA, TATIANA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 573980 | VAZQUEZ VEGA, VICTOR M | REDACTED | CAYEY | PR | 00737-1945 | REDACTED |
| 573981 | VAZQUEZ VEGA, VIDAL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 573982 | VAZQUEZ VEGA, WILSON | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 573983 | VAZQUEZ VEGA, YAMARIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 828468 | VAZQUEZ VEGA, YAZMIN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 573985 | VAZQUEZ VEGUILLA, MYREIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 573988 | VAZQUEZ VELAZQUEZ, AIDA L | REDACTED | CIDRA | PR | 00739-3411 | REDACTED |
| 573989 | VAZQUEZ VELAZQUEZ, ALICIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 573991 | VAZQUEZ VELAZQUEZ, ARACELI | REDACTED | LAS PIEDRAS | PR | 00771-9719 | REDACTED |
| 573992 | Vazquez Velazquez, Benjamin | REDACTED | Garrochales | PR | 00652 | REDACTED |
| 573993 | VAZQUEZ VELAZQUEZ, CHRISTOPHER | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 573994 | VAZQUEZ VELAZQUEZ, CLARIBEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 828469 | VAZQUEZ VELAZQUEZ, CLARIBEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 573996 | VAZQUEZ VELAZQUEZ, DIANA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 573997 | VAZQUEZ VELAZQUEZ, EVELYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 828470 | VAZQUEZ VELAZQUEZ, JOSE I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 574001 | VAZQUEZ VELAZQUEZ, LILLIAM | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 828471 | VAZQUEZ VELAZQUEZ, LILLIAM | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 574002 | Vazquez Velazquez, Luis A | REDACTED | Lares | PR | 09669 | REDACTED |
| 574003 | VAZQUEZ VELAZQUEZ, MARISOL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 569095 | VAZQUEZ VELAZQUEZ, MARITZA | REDACTED | CATANO | PR | 00963 | REDACTED |
| 574006 | VAZQUEZ VELAZQUEZ, MILAGROS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 574007 | VAZQUEZ VELAZQUEZ, OSCAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 574008 | VAZQUEZ VELAZQUEZ, ROBERTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 574009 | VAZQUEZ VELAZQUEZ, ROBERTO | REDACTED | PONCE | PR | 00717-1484 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 574010 | Vazquez Velazquez, Ruben | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 574011 | VAZQUEZ VELAZQUEZ, SANDRA | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 574013 | VAZQUEZ VELAZQUEZ, WESLEY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 574016 | VAZQUEZ VELEZ, ALMA N | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 574017 | VAZQUEZ VELEZ, ANA J | REDACTED | SAN JUAN | PR | 00926-8648 | REDACTED |
| 574018 | VAZQUEZ VELEZ, ANGEL | REDACTED | BAJADERO | PR | 00612 | REDACTED |
| 828472 | VAZQUEZ VELEZ, CARMEN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 574020 | VAZQUEZ VELEZ, CARMEN E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 574023 | VAZQUEZ VELEZ, GLORIAN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 574024 | VAZQUEZ VELEZ, GREGORIO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 574026 | VAZQUEZ VELEZ, JESSICA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 828473 | VAZQUEZ VELEZ, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 574028 | VAZQUEZ VELEZ, JUAN A. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 828474 | VAZQUEZ VELEZ, KEYSHLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 574029 | VAZQUEZ VELEZ, LOURDES E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 574030 | VAZQUEZ VELEZ, LUIS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 574031 | VAZQUEZ VELEZ, LUIS A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 574032 | VAZQUEZ VELEZ, LUIS N | REDACTED | LARES | PR | 00936 | REDACTED |
| 574033 | VAZQUEZ VELEZ, LUIS R. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 574035 | VAZQUEZ VELEZ, LUZ E. | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 574036 | VAZQUEZ VELEZ, MADELINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 574037 | VAZQUEZ VELEZ, MADELINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 574038 | VAZQUEZ VELEZ, MARIA T | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 828475 | VAZQUEZ VELEZ, MARIA T | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 574039 | VAZQUEZ VELEZ, MARITEE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 574040 | VAZQUEZ VELEZ, MILTON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 574041 | VAZQUEZ VELEZ, NANCY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 574042 | VAZQUEZ VELEZ, NILSA Y. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 574043 | VAZQUEZ VELEZ, OSCAR | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 574044 | Vazquez Velez, Raul | REDACTED | Lares | PR | 00669 | REDACTED |
| 574046 | VAZQUEZ VELEZ, ROSA M | REDACTED | UTUADO | PR | 00641-9606 | REDACTED |
| 574048 | VAZQUEZ VELEZ, TULIO | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 828476 | VAZQUEZ VELEZ, YEILA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 574050 | VAZQUEZ VELEZ, YEILA I | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 574052 | VAZQUEZ VELEZ, ZULEIKA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 574053 | VAZQUEZ VELZ, MANUEL | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 574054 | VAZQUEZ VENTURA, WALESKA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 828477 | VAZQUEZ VENTURA, YAHAIRA E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 574055 | VAZQUEZ VERA, EFRAIN | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 574057 | VAZQUEZ VERA, JOSE CARLOS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 574058 | VAZQUEZ VERDEJO, EDWIN | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 574059 | VAZQUEZ VERGARA, ALEX ORLANDO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 574060 | VAZQUEZ VERGARA, MARTA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 574061 | VAZQUEZ VERGES, GLORIA M. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 574062 | VAZQUEZ VICENS, LUZ Y | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 828478 | VAZQUEZ VICENS, LUZ Y | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 828479 | VAZQUEZ VICENTE, CARLOS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 574063 | VAZQUEZ VICENTE, CARLOS M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 574066 | VAZQUEZ VIDAL, ADA I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 574067 | VAZQUEZ VIDAL, RAMON | REDACTED | San Juan | PR | 00698-0004 | REDACTED |
| 574068 | VAZQUEZ VIDAL, RAMON | REDACTED | YAUCO | PR | 00698-0004 | REDACTED |
| 574069 | VAZQUEZ VIDOT, MARTA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 574072 | VAZQUEZ VIERA, KATHERINE | REDACTED | CAROLINA | PR | 00737 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 574073 | VAZQUEZ VIERA, ZYNTHIA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 574076 | VAZQUEZ VILANOVA, EDUARDO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 574079 | VAZQUEZ VILLAFANE, FRANCISCA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 574080 | VAZQUEZ VILLAFANE, HECTOR M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 574082 | VAZQUEZ VILLAFANE, SARITA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 574083 | VAZQUEZ VILLALOBOS, JUAN ISAAC | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 574084 | VAZQUEZ VILLALONGO, GRISSELLE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 574085 | VAZQUEZ VILLANUEVA, ARNALDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 574088 | VAZQUEZ VILLEGAS, AMANDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 574090 | VAZQUEZ VILLEGAS, YADIRA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 574092 | Vazquez Virella, Awilda | REDACTED | Gainesville | FL | 32606 | REDACTED |
| 574093 | VAZQUEZ VIRELLA, CARIANN C | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 574094 | VAZQUEZ VIROLA, CARLOS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 574095 | Vazquez Viruet, Angel Manuel | REDACTED | Camuy | PR | 00627 | REDACTED |
| 574096 | Vazquez Vizcarrondo, Mildred E | REDACTED | Carolina | PR | 00982 | REDACTED |
| 574097 | VAZQUEZ WALKER, SARELY V | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 574100 | Vazquez Zabaleta, Javier J. | REDACTED | Dorado | PR | 00646 | REDACTED |
| 574102 | VAZQUEZ ZAMBRANA, WILLIAM | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 574105 | VAZQUEZ ZAYAS, ANA L | REDACTED | SALINAS | PR | 00751-0643 | REDACTED |
| 574106 | VAZQUEZ ZAYAS, CARMEN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 574107 | VAZQUEZ ZAYAS, CARMEN M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 574108 | VAZQUEZ ZAYAS, EVELYN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 574110 | Vazquez Zayas, Justo J. | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 574111 | VAZQUEZ ZAYAS, LAURA JANETTE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 574112 | VAZQUEZ ZAYAS, MIGUEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 574113 | VAZQUEZ ZUBILLAJA, LUIS A | REDACTED | CATANO | PR | 00963 | REDACTED |
| 574115 | VAZQUEZ, ANA MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 574119 | VAZQUEZ, CARLOS G. | REDACTED | GUAYAMA | PR | 00654 | REDACTED |
| 574124 | VAZQUEZ, ELIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 574125 | VAZQUEZ, EVELYN | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 574126 | VAZQUEZ, EVELYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 574127 | Vazquez, Fernando | REDACTED | Carolina | PR | 00979 | REDACTED |
| 574128 | VAZQUEZ, GERARDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 574129 | VAZQUEZ, IDALIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 574130 | VAZQUEZ, ISRAEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 828480 | VAZQUEZ, IVAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 574131 | VAZQUEZ, IVAN A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 828481 | VAZQUEZ, IVAN R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 828482 | VAZQUEZ, JAN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 574133 | VAZQUEZ, JASMIL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 574134 | VAZQUEZ, JAZMIL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 574137 | VAZQUEZ, JOSE A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 574139 | VAZQUEZ, JOSE A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 574138 | VAZQUEZ, JOSE A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 574140 | VAZQUEZ, JOSE L. | REDACTED | OROCOVIS | PR | 00901 | REDACTED |
| 574141 | VAZQUEZ, JOSE M | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 574142 | VAZQUEZ, JUAN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 574143 | VAZQUEZ, KEILA N. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 828483 | VAZQUEZ, LEOCADIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 574144 | VAZQUEZ, LORENZO E. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 574146 | VAZQUEZ, LUIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 574149 | VAZQUEZ, LUIS R | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 574151 | VAZQUEZ, MANUELITA | REDACTED | COROZAL | PR | 00783-9604 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 574152 | VAZQUEZ, MARIA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 574153 | VAZQUEZ, MARIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 828484 | VAZQUEZ, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 574154 | VAZQUEZ, MARIA CRISTINA | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 574155 | VAZQUEZ, MARIA DEL R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 574156 | VAZQUEZ, MARIA I. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 828485 | VAZQUEZ, MARIA V | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 574157 | VAZQUEZ, MARIANGELIE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 574158 | VAZQUEZ, MARIANO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 828486 | VAZQUEZ, NICOLAS S | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 574161 | VAZQUEZ, NITZA E. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 574162 | VAZQUEZ, PRIMITIVO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 574163 | VAZQUEZ, ROBERTO R. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 574164 | VAZQUEZ, SANDRA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 574165 | VAZQUEZ, SANDRA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 574166 | VAZQUEZALVARADO, MARIA DEL C. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 574168 | VAZQUEZBATISTA, KEYSHLA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 574169 | VAZQUEZBURGOS, IVONNE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 574170 | VAZQUEZCOLON, AMADA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 574171 | VAZQUEZCOLON, ANGEL L | REDACTED | Santurce | PR | 00940 | REDACTED |
| 574172 | VAZQUEZESTRADA, OLGA IRIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 574173 | VAZQUEZFONTANEZ, NAYDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 574174 | VAZQUEZMALDONADO, JULIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 574175 | VAZQUEZMOJICA, GAMALIEL | REDACTED | CAMUY | PR | 00621 | REDACTED |
| 574176 | VAZQUEZORTIZ, JOSE E | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 574177 | VAZQUEZRODRIGUEZ, FRANKLIN J | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 574178 | VAZQUEZRODRIGUEZ, MAXIMINO | REDACTED | SANTURCE | PR | 00979 | REDACTED |
| 574179 | VAZQUEZROSA, ROBERTO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 574180 | VAZQUEZSALGADO, YAMIL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 574182 | VAZQUEZTELL CORDERO, NATASHA | REDACTED | CAGUAS | PR | 00727-1201 | REDACTED |
| 574185 | VAZQUEZTELL RUBIO, REYNALDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 574186 | VAZQUEZVALENTIN, FELIX | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 574187 | VAZQUEZVELEZ, EDILBERTO | REDACTED | LARES | PR | 00669 | REDACTED |
| 574188 | VAZQUUEZ CORUJO, MARIA DE L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 574191 | VAZUEZ BAEZ, FELIX | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 574204 | VEAZ MORALES, MARIA IVETT | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 574205 | VEAZ MORALES, MARIBEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 574209 | VECCHINI PEREZ, ANA IVETTE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 574210 | VECCHINI RODRIGUEZ, VICENTE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 574212 | VECCHIOLI RIVERA, ZAIDA I. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 574222 | VEDRELL DONES, ROLANDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 574227 | VEGA ., JACGLIX J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 574228 | VEGA ACEVEDO, ANAIS M | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 828487 | VEGA ACEVEDO, ANAIS M | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 574229 | VEGA ACEVEDO, ARCILIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 574231 | VEGA ACEVEDO, HERNAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 574232 | Vega Acevedo, Hery A | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 574233 | VEGA ACEVEDO, IVONNE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 828488 | VEGA ACEVEDO, IVONNE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 574234 | VEGA ACEVEDO, JEINOR | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 574236 | VEGA ACEVEDO, LILLIAM J. | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 574238 | VEGA ACEVEDO, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 574239 | VEGA ACEVEDO, MIRIAM | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 828489 | VEGA ACEVEDO, SAIMARIE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 574241 | VEGA ACOSTA, ANGEL S. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 828490 | VEGA ACOSTA, LIZBETH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 574243 | VEGA ACOSTA, MIGUEL | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 574244 | VEGA ACOSTA, PEDRO A | REDACTED | GUAYANILLA | PR | 00919 | REDACTED |
| 574245 | VEGA ACOSTA, RAFAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 574246 | VEGA ADORNO, CRISTOBAL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 574247 | VEGA ADORNO, DOMINGO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 574252 | VEGA AGOSTO, AMELIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 574256 | Vega Agosto, Jorge L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 574259 | VEGA AGOSTO, MARIA DEL C. | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 574262 | VEGA AGOSTO, ROSA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 574264 | VEGA AGUIAR, BLANCA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 574265 | VEGA ALAMO, DORA J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 828491 | VEGA ALAMO, IRIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 574266 | VEGA ALAMO, IRIS R | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 574267 | VEGA ALAMO, RAMON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 574269 | VEGA ALBERTORIO, WILFREDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 574271 | VEGA ALBINO, LIDIAN S | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 574272 | Vega Aldiva, Eleuterio | REDACTED | Camuy | PR | 00627 | REDACTED |
| 574273 | VEGA ALDIVA, JOSE M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 574275 | VEGA ALGARIN, HECTOR L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 574276 | VEGA ALICEA, AURORA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 574277 | VEGA ALICEA, CARMEN P. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 828492 | VEGA ALICEA, GLENDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 574278 | VEGA ALICEA, GLENDA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 828493 | VEGA ALICEA, JANET C | REDACTED | MANATI | PR | 00674 | REDACTED |
| 574279 | VEGA ALICEA, JUAN C | REDACTED | MANATI | PR | 00674 | REDACTED |
| 574281 | VEGA ALICEA, VANESSA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 574283 | VEGA ALMODAR, FLORA E | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 574284 | Vega Almodovar, Carlos J | REDACTED | Dorado | PR | 00646 | REDACTED |
| 574285 | VEGA ALMODOVAR, CARMEN | REDACTED | SABANA GRANDA | PR | 00637 | REDACTED |
| 574286 | VEGA ALMODOVAR, LUZ N | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 574288 | VEGA ALMODOVAR, NORBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 574290 | Vega Almodovar, Scipio R. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 574292 | VEGA ALONSO, WAYNE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 574293 | VEGA ALSINA, LUZ N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 574294 | VEGA ALSINA, OSVALDO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 574300 | VEGA ALVARADO, ABIEZER | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 574301 | VEGA ALVARADO, DENISE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 574302 | VEGA ALVARADO, ERNESTO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 574303 | VEGA ALVARADO, FELICIANO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 574304 | VEGA ALVARADO, JACQUELINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 574305 | Vega Alvarado, Jessica | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 574307 | VEGA ALVARADO, KEILA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 574308 | VEGA ALVARADO, MOONYEEN E | REDACTED | HUMACAO | PR | 00079-1000 | REDACTED |
| 574309 | VEGA ALVARADO, RAFAEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 574310 | VEGA ALVARADO, ZORAIDA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 574311 | VEGA ALVAREZ, ALMA I. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 574312 | VEGA ALVAREZ, BENJAMIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 828494 | VEGA ALVAREZ, BENJAMIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 828495 | VEGA ALVAREZ, BENJAMIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 574313 | VEGA ALVAREZ, CANDIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 574314 | Vega Alvarez, Carlos J | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 574315 | VEGA ALVAREZ, CONFESOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 574316 | VEGA ALVAREZ, FRANCES M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 828496 | VEGA ALVAREZ, FRANCES M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 574317 | VEGA ALVAREZ, GLADYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 574319 | Vega Alvarez, Luis O. | REDACTED | Lares | PR | 00669 | REDACTED |
| 574322 | VEGA ALVAREZ, MIGUEL A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 574323 | VEGA ALVAREZ, MIGUEL A. | REDACTED | San Juan | PR | 00987 | REDACTED |
| 574324 | VEGA ALVAREZ, YAZMARY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 574325 | VEGA ALVAREZ, YOLANDA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 574326 | VEGA ALVAREZ,CONFESOR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 574327 | VEGA ALVELO, LUIS A. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 574328 | VEGA ALVEO, ARACELY DEL R. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 574329 | VEGA ALVEO, LUIS A | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 828497 | VEGA ALVEO, LUIS A | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 828498 | VEGA ALVERIO, CHARIMAR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 574330 | VEGA ALVERIO, CRISTALY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 828499 | VEGA ALVERIO, CRISTALY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 574331 | VEGA ALVIRA, NILDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 574332 | VEGA ALVIRA, ROSA IRIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 574333 | VEGA AMARO, JOSE E. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 574334 | VEGA ANADON, CARMEN L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 574335 | VEGA ANDINO, ANGEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 574336 | VEGA ANDINO, JAHAIRA E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 574337 | VEGA ANDUJAR, IRIS M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 574339 | VEGA APONTE, ADELINA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 574340 | VEGA APONTE, ANIBAL J | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 574341 | VEGA APONTE, JOSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 574344 | Vega Aponte, Nestor | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 574346 | VEGA APONTE, WANDA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 574348 | Vega Aquino, Sixto | REDACTED | Comerio | PR | 00782 | REDACTED |
| 574349 | VEGA AQUINO, WILLIAM | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 574350 | VEGA AQUINO, YOLANDA I | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 574351 | VEGA ARANA, AGUSTIN | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 574354 | VEGA ARBELO, EDA L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 574355 | VEGA ARBELO, JOSE D. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 574356 | VEGA ARBELO, MIGUEL A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 574357 | VEGA ARBELO, PEDRO | REDACTED | CAMUY | PR | 00627-9104 | REDACTED |
| 574358 | VEGA ARCE, JANET M | REDACTED | RIO PIEDRAS0 | PR | 00924 | REDACTED |
| 574359 | Vega Arce, Migdalia | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 574361 | VEGA ARENAS, TERESA | REDACTED | SAN JUAN | PR | 00926-6406 | REDACTED |
| 574362 | VEGA ARRIAGA, HERIBERTO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 574363 | VEGA ARRIAGA, JORGE L. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 574365 | VEGA ARROYO, BLANCA I | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 574366 | VEGA ARROYO, CARMEN G | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 574368 | VEGA ARROYO, LISANDRA | REDACTED | VEGA ALTA | PR | 00692-0636 | REDACTED |
| 574369 | VEGA ARROYO, OMAR J. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 574371 | VEGA ARROYO, YAMILKA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 828500 | VEGA ARROYO, YAMILKA M. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 574373 | VEGA AVILA, ANGEL R | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 574374 | VEGA AVILA, ELSA D | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 574376 | VEGA AVILES, ALICIA | REDACTED | RIO PIEDRAS | PR | 00963 | REDACTED |
| 574377 | VEGA AVILES, CARLOS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 574378 | VEGA AVILES, CARMEN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 574379 | VEGA AVILES, EMANUEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 574380 | VEGA AVILES, HECTOR L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 574381 | VEGA AVILES, MARYLEEN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 574383 | VEGA AYALA, AGUEDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 574384 | VEGA AYALA, ANGEL L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 574385 | VEGA AYALA, ANGEL L. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 828501 | VEGA AYALA, ANTHONY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 574388 | VEGA AYALA, CATHERINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 828502 | VEGA AYALA, CATHERINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 574389 | VEGA AYALA, EDA L. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 574391 | VEGA AYALA, EDWIN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 574392 | VEGA AYALA, ELBA | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 574394 | VEGA AYALA, MARIO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 574395 | VEGA AYALA, MELISSA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 828503 | VEGA AYALA, MELISSA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 574397 | VEGA AYALA, SARY N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 574398 | VEGA AYALA, SONIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 828504 | VEGA BADILLO, ALBERTO G | REDACTED | PONCE | PR | 00730 | REDACTED |
| 574400 | VEGA BADILLO, LISANDRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 574400 | VEGA BADILLO, LISANDRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 828506 | VEGA BADILLO, RENE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 828507 | VEGA BADILLO, VALERY E | REDACTED | PONCE | PR | 00730 | REDACTED |
| 574401 | Vega Baez, Aixa I | REDACTED | San Juan | PR | 00921 | REDACTED |
| 574402 | Vega Baez, Griselle | REDACTED | San Juan | PR | 00921 | REDACTED |
| 828508 | VEGA BAEZ, IVANNELIZ T | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 574403 | VEGA BAEZ, JOHANNA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 574406 | VEGA BAEZ, LUZ E | REDACTED | YAUCO | PR | 00698-1712 | REDACTED |
| 574407 | VEGA BAEZ, NEMESIS | REDACTED | San Juan | PR | 00936 | REDACTED |
| 828509 | VEGA BAEZ, NEMESIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 574408 | VEGA BAEZ, ROBINSON | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 574409 | VEGA BAEZ, SANDRA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 574410 | VEGA BAEZ, SONIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 828510 | VEGA BAEZ, SONIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 574411 | VEGA BAEZ, TOMAS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 574412 | Vega Bahamundi, Edgardo O | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 574418 | VEGA BARREIRO, MIGUEL A | REDACTED | TOA ALTA | PR | 00953-9727 | REDACTED |
| 574419 | VEGA BARRERA, JOSE | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 574420 | VEGA BARRERAS, CARLOS J | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 574421 | Vega Barreto, Carmen | REDACTED | Camuy | PR | 00627 | REDACTED |
| 574422 | Vega Barreto, Eliezer | REDACTED | Camuy | PR | 00627 | REDACTED |
| 574424 | VEGA BARRETO, ELIEZER | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 574425 | VEGA BARRETO, LUIS M | REDACTED | VEGA BAJA | PR | 00694-0000 | REDACTED |
| 574426 | VEGA BARRETO, PASTOR | REDACTED | CAMUY | PR | 00627-0565 | REDACTED |
| 574428 | VEGA BARRIOS, JORGE A | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 574429 | VEGA BARROSO, ABIGAIL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 574431 | VEGA BAUZA, GUILLERMO | REDACTED | PONCE | PR | 00736 | REDACTED |
| 574432 | VEGA BEAZ, EUGENIO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 574433 | VEGA BECERRA, LORRAINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 574434 | VEGA BELEN, ANIBAL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 574435 | VEGA BELEN, NOE | REDACTED | SABANA GRANDE | PR | 00637-0818 | REDACTED |
| 574436 | VEGA BELEN, OLGA A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828511 | VEGA BELTRAN, ALEX J | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 574437 | VEGA BELTRAN, MADELINE | REDACTED | HUMACAO | PR | 00791-9506 | REDACTED |
| 574438 | VEGA BELTRAN, NELMARY | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 828512 | VEGA BELTRAN, SAMUEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 574440 | VEGA BENITEZ, ELISAURA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 574441 | VEGA BENITEZ, JOSE L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 574442 | VEGA BENITEZ, MARIA DE LOS A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 828513 | VEGA BERGOLLO, LORI B | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 574445 | VEGA BERMUDEZ, EDWIN E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 828514 | VEGA BERMUDEZ, EDWIN E | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 574446 | VEGA BERMUDEZ, GRACIELIS | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 574448 | VEGA BERMUDEZ, JOAN M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 574450 | Vega Bermudez, Jose J | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 574452 | VEGA BERNARD, ANTONIO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 828515 | VEGA BERNARD, CARMEN M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 828516 | VEGA BERNARD, LUZ M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 574453 | Vega Bernard, Pedro O | REDACTED | Arecibo | PR | 00612-2616 | REDACTED |
| 574455 | VEGA BERRIOS, HORTENSIA | REDACTED | JAYUYA | PR | 00664-0089 | REDACTED |
| 574456 | VEGA BERRIOS, MADELINE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 574457 | VEGA BERRIOS, MIGDALY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 574460 | VEGA BETANCOURT, MARTIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 574461 | VEGA BLANCO, ADA E | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 574462 | VEGA BLANCO, ERNESTO L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 574463 | VEGA BONET, YATZMELLIE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 574464 | VEGA BONETA, JULIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 574465 | VEGA BONILLA, AYLEEN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 574466 | Vega Bonilla, Domingo | REDACTED | Cayey | PR | 00736 | REDACTED |
| 574467 | VEGA BONILLA, EDDIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 574468 | Vega Bonilla, Erick | REDACTED | Yauco | PR | 00698 | REDACTED |
| 574469 | VEGA BONILLA, IRMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 574470 | VEGA BONILLA, IRVING R. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 574471 | VEGA BONILLA, JORGE L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 574472 | VEGA BONILLA, JULIA E | REDACTED | SAN SEBASTIAN | PR | 00685-3001 | REDACTED |
| 574473 | VEGA BONILLA, LESMARIE | REDACTED | GUAYNABO | PR | 00971-9771 | REDACTED |
| 574475 | VEGA BONILLA, MARIA I. | REDACTED | Cayey | PR | 00634 | REDACTED |
| 574476 | VEGA BONILLA, RAMON A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 574477 | VEGA BONILLA, REGIS A. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 574478 | VEGA BONILLA, REGIS A. | REDACTED | San Juan | PR | 00924 | REDACTED |
| 574479 | VEGA BONILLA, YAMAIRA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 828517 | VEGA BONILLA, YAMAIRA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 574481 | VEGA BORGES, ANIBAL | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 574482 | VEGA BORGOS, JENNIFER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 574484 | VEGA BORGOS, VIRGEN | REDACTED | PONCE | PR | 00730-0000 | REDACTED |
| 574485 | VEGA BORRAS, SANTOS | REDACTED | GUAYAMA | PR | 00784-2845 | REDACTED |
| 574486 | VEGA BORRERO, JOSE L | REDACTED | LARES | PR | 00669-9614 | REDACTED |
| 574487 | VEGA BORRERO, JUANITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 574488 | VEGA BORRERO, LEIDA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 828518 | VEGA BORRERO, MIRTA | REDACTED | LARES | PR | 00669 | REDACTED |
| 574490 | VEGA BORRERO, MYRTA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 574491 | VEGA BORRERO, VIRGINIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 574493 | VEGA BOYA, LYDIA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 574496 | VEGA BRUNET, JUDITH R | REDACTED | SAN JUAN | PR | 00927-5223 | REDACTED |
| 574497 | VEGA BRUNO, ARMANDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 828519 | VEGA BRUNO, MYRNA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 574499 | VEGA BULTRON, WILLIAM | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 574501 | VEGA BURGOS, FRAN K | REDACTED | MAUNABO | PR | 00707-9511 | REDACTED |
| 828520 | VEGA BURGOS, FRANKIE | REDACTED | MAUNABO | PR | 00707 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 574502 | VEGA BURGOS, JOAMELY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 574503 | VEGA BURGOS, MARIA M | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 574504 | VEGA BURGOS, MARIA M | REDACTED | GUAYAMA | PR | 00784-6511 | REDACTED |
| 574505 | VEGA BURGOS, NELIDA | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 574506 | VEGA BURGOS, NILDA | REDACTED | VILLALBA | PR | 00766-9701 | REDACTED |
| 574507 | VEGA BURGOS, SANDRA L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 574508 | VEGA CABALLERO, BRUNILDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 574510 | VEGA CABALLERO, VALERIE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 574511 | Vega Caballero, Valerie M | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 574512 | Vega Caban, Angel M | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 828521 | VEGA CABAN, ASHLEY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 574514 | VEGA CABAN, CRISTIAN A | REDACTED | RINCON | PR | 00677 | REDACTED |
| 574516 | VEGA CABAN, FERNANDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 574517 | Vega Caban, Jorge L | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 574518 | VEGA CABAN, JORGE L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 574519 | VEGA CABOT, RAFAEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 574520 | VEGA CABRERA, HELGA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 574521 | VEGA CABRERA, IRIS N | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 574522 | VEGA CABRERA, MARIBEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 574523 | VEGA CABRERA, MARILYN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 828522 | VEGA CABRERA, MARILYN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 574524 | VEGA CABRERA, NESTOR R | REDACTED | SAN LORENZO | PR | 00754-0298 | REDACTED |
| 574525 | VEGA CABRERA, YOLANDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 574526 | VEGA CADAVEDO, SILVIA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 574529 | VEGA CALDERA, RAQUEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 574530 | VEGA CALDERO, ANA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 574531 | VEGA CALDERON, MILAGROS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 574537 | Vega Camacho, Hector J | REDACTED | Yauco | PR | 00698 | REDACTED |
| 574538 | VEGA CAMACHO, HERIBERTO | REDACTED | YAUC0 | PR | 00698 | REDACTED |
| 574540 | VEGA CAMACHO, LOURDES A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 574541 | Vega Camacho, Myriam | REDACTED | Ponce | PR | 00728 | REDACTED |
| 574542 | VEGA CAMACHO, RAMON | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 574545 | Vega Camargo, William | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 574546 | Vega Cambian, Edwin | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 574547 | Vega Cambian, George | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 574552 | VEGA CANCEL, MILDRED | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 574553 | VEGA CANCEL, MILDRED | REDACTED | AQASCO | PR | 00610 | REDACTED |
| 574555 | VEGA CANDELARIA, JUAN CARLOS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 574557 | VEGA CANDELARIO, DALITZA | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 574558 | VEGA CANDELARIO, FRANCISCA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 574560 | VEGA CAPELES, RAFAEL | REDACTED | CAGUAS | PR | 00725-9212 | REDACTED |
| 574561 | VEGA CARABALLO, DAMARIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 574563 | VEGA CARABALLO, ENID M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 574564 | Vega Caraballo, Fernando | REDACTED | Yauco | PR | 00698 | REDACTED |
| 574565 | VEGA CARABALLO, HERIBERTO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 574566 | VEGA CARBONELL, JOSE EMILIO | REDACTED | SANTA ISABEL | P.R. | 00757 | REDACTED |
| 574567 | VEGA CARDE, KYSTAL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 828523 | VEGA CARDONA, BRENDA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 574570 | VEGA CARDONA, LAVINIA | REDACTED | LAS MARIAS | PR | 00670-0000 | REDACTED |
| 574571 | VEGA CARDONA, MARILYN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 574574 | VEGA CARMONA, ELIUDIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 574575 | VEGA CARMONA, JANICE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 574577 | VEGA CARMONA, MARIA J. | REDACTED | TOA BAJA | PR | 00952-4400 | REDACTED |
| 574578 | VEGA CARMONA, MAYRA I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 574579 | VEGA CARO, ALEXANDRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 574580 | VEGA CARO, JORGE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 574584 | Vega Carrero, Jose A | REDACTED | Aguada | PR | 00602 | REDACTED |
| 574585 | VEGA CARRERO, MARIBEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 574587 | VEGA CARRILLO, HARRY O | REDACTED | CAGUAS | PR | 00727-3048 | REDACTED |
| 574588 | Vega Carrillo, Javier O | REDACTED | Caguas | PR | 00725 | REDACTED |
| 574589 | VEGA CARRION, NELLY M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 574591 | Vega Cartagena, Glenda E | REDACTED | Coamo | PR | 00769 | REDACTED |
| 828524 | VEGA CARTAGENA, KEISHLA P | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 574592 | VEGA CASIANO, LISANDRO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 574593 | VEGA CASIANO, RUNEFTALI | REDACTED | JUANA DIAZ | PR | 00837 | REDACTED |
| 574594 | VEGA CASIANO, ZAHIRA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 574595 | VEGA CASTILLO, ARACELIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 828525 | VEGA CASTILLO, ARACELIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 574597 | VEGA CASTILLO, RICARDO A | REDACTED | AGUADILLA PR | PR | 00603 | REDACTED |
| 574598 | Vega Castillo, Ricardo A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 574599 | VEGA CASTRO, AIDA LUZ | REDACTED | PONCE | PR | 00728-2450 | REDACTED |
| 574600 | VEGA CASTRO, AMAURY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 574602 | Vega Castro, Carlos | REDACTED | Maricao | PR | 00606 | REDACTED |
| 574603 | VEGA CASTRO, CARMEN L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 574604 | VEGA CASTRO, DORIS E | REDACTED | LAS MARIAS | PR | 00670-0000 | REDACTED |
| 574605 | Vega Castro, Javier | REDACTED | Guanica | PR | 00653 | REDACTED |
| 574606 | VEGA CASTRO, JORGE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 574607 | VEGA CASTRO, JOSE L | REDACTED | AGUIRRE | PR | 00624 | REDACTED |
| 574608 | VEGA CASTRO, JULIA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 574609 | VEGA CASTRO, NELLY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 574610 | VEGA CASTRO, ROSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 574611 | VEGA CASTRO, SYLVIA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 574612 | VEGA CASTRO, YELITZA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 574614 | Vega Cedeno, Javier | REDACTED | Coto Laurel | PR | 00780 | REDACTED |
| 574616 | VEGA CEDREZ, IRIS NANETTE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 574617 | VEGA CENTENO, MARIA DEL R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 574618 | VEGA CENTENO, SANDRA E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 828526 | VEGA CHACON, CARLOS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 574621 | VEGA CHAPARRO, EDWIN E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 574622 | VEGA CHAPARRO, EDWIN E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 574623 | Vega Chaparro, Elsa I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 574624 | VEGA CHAPARRO, SONIA A | REDACTED | AGUADA | PR | 00602-0736 | REDACTED |
| 574626 | VEGA CHAVES, ARACELIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 574627 | Vega Chavez, David | REDACTED | Carolina | PR | 00987 | REDACTED |
| 574628 | VEGA CHERENA, ANIBAL | REDACTED | GUANICA | PR | 00653-0000 | REDACTED |
| 574629 | VEGA CHERENA, EFRAIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 574630 | VEGA CHEVERE, LISANDRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 828527 | VEGA CHIMELIS, EMMANUEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 574632 | VEGA CIDRAZ, JUAN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 574634 | Vega Cintron, Jesus A. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 574635 | VEGA CINTRON, JOSE H | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 828528 | VEGA CINTRON, JOSE H. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 574636 | VEGA CINTRON, LUCY I. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 574638 | VEGA CINTRON, LUIS C. | REDACTED | NAGUABO | PR | 00718-6201 | REDACTED |
| 574639 | VEGA CINTRON, MARIA C. | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 574640 | VEGA CINTRON, MARIA DE L | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 574641 | VEGA CINTRON, MARTA M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 574643 | VEGA CINTRON, NYDIA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 574644 | VEGA CINTRON, YENCEY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 574645 | VEGA CLAUDIO, DALILA | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 574646 | Vega Claudio, Fernando | REDACTED | Humacao | PR | 00791-9524 | REDACTED |
| 574648 | VEGA CLAUDIO, JOSE A. | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 574650 | VEGA CLAUDIO, SANDEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 574651 | VEGA CLEMENTE, RAYMOND | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 574652 | VEGA COLLAZO, ADA L | REDACTED | JAYUYA | PR | 00664-0669 | REDACTED |
| 574653 | VEGA COLLAZO, ARLIVON | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 574654 | VEGA COLLAZO, DARIDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 574656 | VEGA COLLAZO, FRANCISCO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 574658 | VEGA COLLAZO, LUBRIEL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 828529 | VEGA COLLAZO, MARISOL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 828530 | VEGA COLLAZO, WILMA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 574659 | VEGA COLLAZO, WILMA L. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 828531 | VEGA COLLET, KALISHA I | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 574661 | Vega Colon, Aida L | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 574662 | VEGA COLON, ALEJANDRO | REDACTED | NO CITY GIVEN | PR | 00956 | REDACTED |
| 574664 | VEGA COLON, AMELIA A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 828532 | VEGA COLON, ANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 574666 | VEGA COLON, ANA L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 574667 | VEGA COLON, ANA MIRIAM | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 828533 | VEGA COLON, ANDREA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 574668 | VEGA COLON, ANDREA | REDACTED | CAGUAS | PR | 00725-9505 | REDACTED |
| 574669 | VEGA COLON, ANTHONY J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 574670 | VEGA COLON, ARTURO | REDACTED | PUERTO NUEVO | PR | 00921-1636 | REDACTED |
| 574671 | VEGA COLON, BARBARA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 574672 | VEGA COLON, CARLOS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 574673 | VEGA COLON, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 574674 | VEGA COLON, CARMEN M | REDACTED | CAGUAS | PR | 00725-8920 | REDACTED |
| 574675 | VEGA COLON, DAMARIS | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 828534 | VEGA COLON, DAMARIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 828535 | VEGA COLON, DAMARIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 574676 | VEGA COLON, DAMILMA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 828536 | VEGA COLON, DAMILMA A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 574677 | VEGA COLON, DARLING | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 574678 | VEGA COLON, EDWIN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 574679 | VEGA COLON, ELISA | REDACTED | CAGUAS | PR | 00725-9505 | REDACTED |
| 574680 | VEGA COLON, ERNESTO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 574681 | VEGA COLON, EXIO | REDACTED | PATILLAS PR | PR | 00723 | REDACTED |
| 574682 | Vega Colon, Felipe | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 574683 | Vega Colon, Florencio | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 574684 | VEGA COLON, HERIBERTO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 574685 | VEGA COLON, HILDA L | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 828537 | VEGA COLON, IRIS | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 574686 | VEGA COLON, IVAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 574687 | VEGA COLON, JACKELINE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 574689 | VEGA COLON, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 574690 | VEGA COLON, JOSE A. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 574691 | VEGA COLON, JOSE M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 828538 | VEGA COLON, JUAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 574693 | VEGA COLON, MARCOS M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 574695 | VEGA COLON, MARIA I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 574696 | VEGA COLON, MARIBEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 828539 | VEGA COLON, MARIBEL | REDACTED | DORADO | PR | 00646 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 574697 | VEGA COLON, MARILYN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 574698 | VEGA COLON, MINERVA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 574699 | VEGA COLON, MINERVA MARIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 828540 | VEGA COLON, NICOLE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 574702 | VEGA COLON, PATRICIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 828541 | VEGA COLON, ROSELYN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 574703 | VEGA COLON, ROXANA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 828542 | VEGA COLON, ROXANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 574704 | VEGA COLON, SILVIA A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 574705 | VEGA COLON, TANIA M | REDACTED | PONCE | PR | 00717-1475 | REDACTED |
| 574706 | VEGA COLON, ULYSSES | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 828543 | VEGA COLON, VANIA | REDACTED | PONCE | PR | 00780 | REDACTED |
| 574707 | VEGA COLON, VANIA | REDACTED | COTO LAUREL | PR | 00780-1371 | REDACTED |
| 574708 | VEGA COLON, VICTOR M | REDACTED | AIBONITO | PR | 00705-1730 | REDACTED |
| 574711 | VEGA COLON, ZENAIDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 574712 | VEGA COLONDRES, NORMA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 574714 | Vega Concepcion, Jose A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 574716 | VEGA CONCEPCION, VICTOR L. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 828544 | VEGA CONTRERAS, ANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 574718 | VEGA CONTRERAS, ANA M | REDACTED | TRUJILLO ALTO | PR | 00976-2100 | REDACTED |
| 574719 | VEGA CONTRERAS, RAMON | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 574720 | VEGA CORA, ADA R | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 828545 | VEGA CORA, ADA R | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 574721 | VEGA CORA, AIDA L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 828546 | VEGA CORA, AIDA L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 574722 | VEGA CORCINO, WILLIAM G. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 574723 | VEGA CORDERO, ANA R | REDACTED | CAMUY | PR | 00627-9128 | REDACTED |
| 574724 | VEGA CORDERO, ANDRES R | REDACTED | CAMUY | PR | 00627-9728 | REDACTED |
| 574725 | VEGA CORDERO, JAVIER | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 574726 | VEGA CORDERO, JEANETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 1257645 | VEGA CORDERO, JUAN A | REDACTED | QUEBRADILLAS | PR | 00687 | REDACTED |
| 574729 | VEGA CORDERO, LUIS J | REDACTED | CAMUY | PR | 00627-9715 | REDACTED |
| 574730 | VEGA CORDERO, LYDIA E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 574731 | VEGA CORDERO, MIRELLYS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828547 | VEGA CORDERO, MIRNA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 574732 | VEGA CORDERO, MIRNA E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 574733 | VEGA CORDERO, PEDRO L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 574734 | VEGA CORDERO, WALTER | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 574736 | Vega Cordero, William | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 574737 | VEGA CORDOVA, IVELISSE | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 574739 | VEGA CORDOVA, ROMUALDO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 574742 | VEGA CORREA, EDITH E | REDACTED | SABANA HOYOS | PR | 00688-0081 | REDACTED |
| 828548 | VEGA CORREA, KATHIA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 574744 | Vega Cortes, Amado | REDACTED | Aguada | PR | 00602 | REDACTED |
| 574745 | Vega Cortes, Angel D | REDACTED | Caguas | PR | 00734 | REDACTED |
| 574746 | VEGA CORTES, BERNARDINO | REDACTED | BAYAMON | PR | 00957-5808 | REDACTED |
| 828549 | VEGA CORTES, CLARIBEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 574747 | VEGA CORTES, CLARIBEL | REDACTED | AGUADA | PR | 00602-9659 | REDACTED |
| 828550 | VEGA CORTES, ELVIRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 574748 | VEGA CORTES, GLORIMAR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 574749 | VEGA CORTES, JOSE | REDACTED | CIDRA | PR | 00639 | REDACTED |
| 828551 | VEGA CORTES, JOSE L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 574750 | VEGA CORTES, LUIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 574752 | Vega Cortes, Miguel A | REDACTED | Cayey | PR | 00732 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 574753 | VEGA CORTES, MIRIAM E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 574754 | VEGA CORTES, RAUL A. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 828552 | VEGA CORTIJO, JONATHAN | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 574755 | VEGA CORTIJO, MARIA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 574756 | VEGA COSME, ALEJANDRO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 574757 | VEGA COSME, ANA H | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 574758 | VEGA COSME, IRIS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 574759 | VEGA COSME, JORGE M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 828553 | VEGA COSME, JULIO | REDACTED | PONCE | PR | 00732 | REDACTED |
| 574760 | VEGA COSME, JULIO E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 574764 | VEGA COTTO, DAMARIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 828554 | VEGA COTTO, DAMARIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 828555 | VEGA COTTO, DAMARIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 574765 | VEGA COTTO, ISRAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 574766 | VEGA COTTO, JOEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 828556 | VEGA COTTO, JOEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 574767 | VEGA COTTO, JOSE A | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 828557 | VEGA COTTO, JOSE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 574768 | VEGA COTTO, NICOLE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 574769 | VEGA COTTY, MARIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 574770 | VEGA COUTO, MARISOL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 574771 | VEGA CRESPI, MIGDALIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 828558 | VEGA CRESPI, MIGDALIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 574772 | VEGA CRESPO, BRENDALIS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 574773 | VEGA CRESPO, DIEGO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 574775 | VEGA CRESPO, JOSE R. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 574776 | VEGA CRESPO, JOSE RAMON | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 574777 | VEGA CRESPO, LUIS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 574778 | VEGA CRESPO, NELSON | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 574779 | VEGA CRESPO, PAULA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 574780 | VEGA CRESPO, RACHEL MARIE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 574781 | VEGA CRESPO, SANDRA E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 574782 | VEGA CRESPO, VICTOR J | REDACTED | ANASCO PR | PR | 00610 | REDACTED |
| 574784 | VEGA CRIADO, HECTOR R. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 574786 | Vega Cruz, Abimael | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 574787 | VEGA CRUZ, ADRIAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 828559 | VEGA CRUZ, ANA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 574789 | VEGA CRUZ, ANA E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 574790 | VEGA CRUZ, ANA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 828560 | VEGA CRUZ, ARLEEN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 574791 | VEGA CRUZ, BRENDA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 574792 | VEGA CRUZ, CARMEN A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 574793 | Vega Cruz, Carmen M | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 574794 | VEGA CRUZ, CRISTINA | REDACTED | GUAYNABO | PR | 00956 | REDACTED |
| 574795 | VEGA CRUZ, DAISY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 828561 | VEGA CRUZ, EDNALIZ | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 574797 | VEGA CRUZ, ESTHER A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 574798 | VEGA CRUZ, EVELYN | REDACTED | PONCE | PR | 00780 | REDACTED |
| 574799 | VEGA CRUZ, FELIX | REDACTED | MOCA | PR | 00676 | REDACTED |
| 574800 | VEGA CRUZ, GILBERTO | REDACTED | San Juan | PR | 00936 | REDACTED |
| 574801 | VEGA CRUZ, IRAIDA | REDACTED | JUANA DIAZ  -00795 | PR | 00795 | REDACTED |
| 574802 | VEGA CRUZ, JAIME | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 828562 | VEGA CRUZ, JESSICA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 574803 | VEGA CRUZ, JOSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 574806 | Vega Cruz, Jose A | REDACTED | Arroyo | PR | 00784 | REDACTED |
| 574808 | VEGA CRUZ, JULIO | REDACTED | Hato Rey | PR | 00918 | REDACTED |
| 574809 | VEGA CRUZ, JULIO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 574810 | Vega Cruz, Julio C | REDACTED | Saint Cloud | FL | 34772 | REDACTED |
| 828563 | VEGA CRUZ, KATIA Y | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 574815 | VEGA CRUZ, MARCELINA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 574816 | VEGA CRUZ, MARICARMEN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 828564 | VEGA CRUZ, MELISA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 574817 | VEGA CRUZ, MIGDALIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 574818 | Vega Cruz, Miguel A | REDACTED | Ponce | PR | 00733-0962 | REDACTED |
| 574821 | VEGA CRUZ, OLGA N. | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 574822 | VEGA CRUZ, ORIALIZ | REDACTED | CATANO | PR | 00962 | REDACTED |
| 574825 | VEGA CRUZ, RADAMES | REDACTED | COAMO | PR | 00769 | REDACTED |
| 828565 | VEGA CRUZ, RADAMES | REDACTED | COAMO | PR | 00769 | REDACTED |
| 828566 | VEGA CRUZ, RADAMES | REDACTED | COAMO | PR | 00769 | REDACTED |
| 574826 | VEGA CRUZ, RAMON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 828567 | VEGA CRUZ, ROSA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 574828 | VEGA CRUZ, ROSA C | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 574829 | VEGA CRUZ, RUBEN | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 574830 | VEGA CRUZ, SAMUEL A. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 574831 | VEGA CRUZ, SENEN | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 574832 | VEGA CRUZ, TITO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 828568 | VEGA CRUZ, TITO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 574833 | Vega Cruz, Valerie A | REDACTED | Carolina | PR | 00983 | REDACTED |
| 574836 | VEGA CRUZ, WILLIAM | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 574837 | VEGA CRUZ, YAZMIN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 574838 | Vega Cuadra, Bianca Delis | REDACTED | Humacao | PR | 00792 | REDACTED |
| 574839 | VEGA CUADRADO, VIRGINIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 574842 | VEGA CUEVAS, ALFREDO | REDACTED | QUEBRADILLAS | PR | 00678-0892 | REDACTED |
| 574843 | VEGA CUEVAS, ELISA | REDACTED | LARES | PR | 00669 | REDACTED |
| 574844 | VEGA CUEVAS, JORGE L. | REDACTED | LARES | PR | 00669 | REDACTED |
| 574845 | VEGA CUEVAS, RUBEN | REDACTED | QUEBRADILLAS | PR | 00678-7304 | REDACTED |
| 574846 | VEGA CUMBA, NESTOR H | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 828569 | VEGA DARVAI, KARLA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 574848 | VEGA DAVILA, CARMEN N | REDACTED | SAN SSEBASTIAN | PR | 00685 | REDACTED |
| 828570 | VEGA DAVILA, CARMEN N | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 574849 | VEGA DAVILA, JOSE G | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 828571 | VEGA DAVILA, PAOLA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 828572 | VEGA DAVILA, SAILLY A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 574851 | VEGA DE ALMESTICA, ELBA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 574852 | VEGA DE COTTO, MARIA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 574853 | VEGA DE JESUS, ANGELICA M | REDACTED | YABUCOA | PR | 00767-3438 | REDACTED |
| 574855 | VEGA DE JESUS, CRUZ ENEIDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 574856 | VEGA DE JESUS, ELIZABETH | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 574857 | VEGA DE JESUS, ENRIQUE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 828573 | VEGA DE JESUS, GLENDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 574861 | VEGA DE JESUS, GLENDA I | REDACTED | HUMACAO | PR | 00791-3006 | REDACTED |
| 574863 | VEGA DE JESUS, ISABEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 574864 | Vega De Jesus, Ivan | REDACTED | Ponce | PR | 00732 | REDACTED |
| 828574 | VEGA DE JESUS, JOSE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 574869 | VEGA DE JESUS, JOSE D | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 574870 | VEGA DE JESUS, LOURDES A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 574871 | VEGA DE JESUS, LUZ I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 574872 | VEGA DE JESUS, MARIA DEL C | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 574873 | VEGA DE JESUS, MARIBEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 574874 | VEGA DE JESUS, NATHANIEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 574875 | VEGA DE JESUS, NORMA E | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 574876 | VEGA DE JESUS, RAQUEL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 574878 | VEGA DE JESUS, SANDRA I. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 574879 | VEGA DE JESUS, YARITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 828575 | VEGA DE JESUS, YARITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 574880 | VEGA DE JIMENEZ, GILBERTA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 574881 | VEGA DE LA CRUZ, MARGARITA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 574882 | VEGA DE LA ROSA, JOSE | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 574884 | VEGA DE LA ROSA, ROBERTO L | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 574885 | VEGA DE LEON, JOSE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 574887 | VEGA DE LEON, LUZ D. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 574888 | VEGA DE RIVERA, ESPERANZA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 574889 | VEGA DE ROBLES, EVELYN | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 574890 | VEGA DE SOTO, MARIA L. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 574891 | VEGA DE SOTO, NOELIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 574892 | VEGA DECLET, EDWIN D. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 574893 | VEGA DEJESUS, NEREIDA | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 574894 | VEGA DEL MORAL, BLANCA I | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 574895 | VEGA DEL VALLE, JOSE L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 574897 | VEGA DEL VALLE, OLGA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 574899 | VEGA DELGADO, ANDY | REDACTED | PONCE | PR | 00715 | REDACTED |
| 574900 | VEGA DELGADO, ANGEL L | REDACTED | PONCE | PR | 00733 | REDACTED |
| 574901 | VEGA DELGADO, CARMEN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 574902 | VEGA DELGADO, DANIEL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 828576 | VEGA DELGADO, DANIEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 574903 | VEGA DELGADO, EDGARDO | REDACTED | Peñuelas | PR | 00624 | REDACTED |
| 574905 | VEGA DELGADO, EDMEE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 574907 | VEGA DELGADO, ESTRELLITA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 828577 | VEGA DELGADO, ESTRELLITA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 574908 | VEGA DELGADO, KARLEANNYE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 574910 | VEGA DELGADO, RAMON | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 574911 | VEGA DELGADO, WEBSTER | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 574912 | VEGA DIAZ, BRUNNIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 574913 | VEGA DIAZ, CARMEN D | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 574914 | Vega Diaz, Chris | REDACTED | Saint Cloud | FL | 34772 | REDACTED |
| 574917 | VEGA DIAZ, EMMANUEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 574919 | VEGA DIAZ, ERIC W | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 574920 | VEGA DIAZ, FELICITA | REDACTED | JUNCOS | PR | 00666 | REDACTED |
| 574921 | VEGA DIAZ, FRANCISCO | REDACTED | YABUCOA | PR | 00767-9701 | REDACTED |
| 574922 | VEGA DIAZ, GLORYMAR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 574923 | VEGA DIAZ, HARRY O. | REDACTED | CAGUAS | PR | 00727-3048 | REDACTED |
| 574924 | VEGA DIAZ, IBIS | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 574925 | VEGA DIAZ, IVETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 574928 | Vega Diaz, Jorge I. | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 574929 | VEGA DIAZ, JOSE F | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 574930 | VEGA DIAZ, LISANET | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 574931 | VEGA DIAZ, LUIS M | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 574933 | VEGA DIAZ, LUZ A | REDACTED | SAN LORENZO | PR | 00754-3624 | REDACTED |
| 574934 | VEGA DIAZ, LYDIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 574935 | VEGA DIAZ, MADELINE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 828578 | VEGA DIAZ, MADELINE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 574937 | VEGA DIAZ, MARIA DE LOS A | REDACTED | YABUCOA | PR | 00767 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 574939 | Vega Diaz, Melvin | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 574940 | VEGA DIAZ, RAFAEL | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 574941 | VEGA DIAZ, RAMON E | REDACTED | RIO PIEDRAS | PR | 00957 | REDACTED |
| 574942 | VEGA DIAZ, ROSALINA | REDACTED | PATILLAS | PR | 00723-0496 | REDACTED |
| 574943 | VEGA DIAZ, RUBEN D. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 574944 | VEGA DIAZ, WILFREDO | REDACTED | MANATI | PR | 00674-2370 | REDACTED |
| 574947 | VEGA DIAZ, WILMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 574948 | VEGA DOMINGUEZ, DALIZZA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 828579 | VEGA DOMINGUEZ, DALIZZA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 828579 | VEGA DOMINGUEZ, DALIZZA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 828581 | VEGA DOMINGUEZ, INES M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 828582 | VEGA DOMINGUEZ, MARIA A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 574949 | VEGA DOMINGUEZ, MARIA DE LOS A | REDACTED | CAGUAS | PR | 00725-9723 | REDACTED |
| 574950 | VEGA DONCELL, CESIAH | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 574951 | VEGA DORTICOS, RAMON | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 574952 | VEGA DRAUNKUS, KENNETH | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 828583 | VEGA DUCHESNE, CRISTINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 574954 | VEGA DUQUE, SANDRA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 574958 | VEGA ECHEVARRIA, FRANCES | REDACTED | LARES | PR | 00669 | REDACTED |
| 574959 | VEGA ECHEVARRIA, MELEDY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 828584 | VEGA ECHEVARRIA, MELEDY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 828585 | VEGA ECHEVARRIA, NILSA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 574960 | VEGA ECHEVARRIA, NILSA | REDACTED | AGUADA | PR | 00602-9642 | REDACTED |
| 574961 | VEGA ECHEVARRIA, RAMON A | REDACTED | SAN JUAN | PR | 00919-2595 | REDACTED |
| 574962 | VEGA ENCARNACION, LILIA M | REDACTED | CANOVANAS | PR | 00729-0181 | REDACTED |
| 574964 | Vega Enrique, Jose R | REDACTED | Miami | FL | 33157 | REDACTED |
| 574965 | VEGA ESCALANTE, WILMA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 574966 | VEGA ESCALERA, VIVIANET | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 574967 | VEGA ESCOBAR, CARMEN B | REDACTED | PONCE | PR | 00731 | REDACTED |
| 574968 | VEGA ESCUDERO, LEILA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 574969 | VEGA ESPADA, DARLENE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 574970 | VEGA ESPADA, VILMA A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 574972 | VEGA ESTRADA, ANA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 574973 | VEGA ESTRADA, BLANCA I | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 574974 | VEGA ESTRADA, JUAN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 574978 | VEGA FALCON, ANA | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 574979 | VEGA FALCON, LUIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 574980 | VEGA FALCON, NILDA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 574982 | VEGA FEBO, BLANCA I | REDACTED | CANOVANAS | PR | 00729-9729 | REDACTED |
| 574983 | VEGA FEBO, FELIX | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 574984 | Vega Febo, Juana M | REDACTED | Barranquitas | PR | 00796 | REDACTED |
| 574986 | VEGA FELICIANO, BRENDALIZ | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 574987 | Vega Feliciano, Carlos | REDACTED | Anasco | PR | 00610 | REDACTED |
| 574988 | VEGA FELICIANO, EDWIN A | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 574989 | VEGA FELICIANO, GLENDALY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 574990 | VEGA FELICIANO, HERIBERTO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 574991 | VEGA FELICIANO, IRENE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 574992 | VEGA FELICIANO, IRIS M | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 828586 | VEGA FELICIANO, JOSE | REDACTED | JUANA DIAS | PR | 00795 | REDACTED |
| 574994 | Vega Feliciano, Jose A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 574995 | VEGA FELICIANO, JOSE H | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 574996 | VEGA FELICIANO, JOSE L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 574997 | VEGA FELICIANO, JUAN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 574998 | VEGA FELICIANO, JUAN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 574999 | VEGA FELICIANO, LUIS | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 575000 | VEGA FELICIANO, LUIS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 828587 | VEGA FELICIANO, LUIS R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 575001 | VEGA FELICIANO, LUIS R. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 575002 | VEGA FELICIANO, MARIBELLA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 828588 | VEGA FELICIANO, MARICELY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 575003 | VEGA FELICIANO, MARICELY | REDACTED | GUAYANILLA | PR | 00656-0514 | REDACTED |
| 575004 | VEGA FELICIANO, MILAGROS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 575007 | VEGA FELICIANO, PEDRO L. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 828589 | VEGA FELICIANO, YANTAMIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 575010 | Vega Felix, Pedro J | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 575011 | VEGA FELIX, ROSA | REDACTED | YABUCOA | PR | 00767-9604 | REDACTED |
| 575013 | VEGA FERNANDEZ, AMALUK | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 575014 | VEGA FERNANDEZ, EDUARDO L. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 575015 | VEGA FERNANDEZ, JENNIFFER | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 575016 | VEGA FERNANDEZ, LUIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 575017 | VEGA FERNANDEZ, MARY C. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 575019 | VEGA FERNANDEZ, REYNALDO | REDACTED | CAYEY | PR | 00737-1194 | REDACTED |
| 828590 | VEGA FERNANDEZ, ROSA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 575020 | VEGA FERNANDEZ, ROSA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 575022 | Vega Ferrer, Carlos J. | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 575024 | VEGA FERRER, JONNATHAN | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 575025 | VEGA FERRER, VERONICA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 575026 | VEGA FIGUEROA, CARMEN C | REDACTED | CAGUAS | PR | 00725-2028 | REDACTED |
| 575028 | VEGA FIGUEROA, CLAUDIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 575031 | VEGA FIGUEROA, ENRIQUE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 575032 | VEGA FIGUEROA, ESTEBANIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 828591 | VEGA FIGUEROA, GERALDINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 575033 | VEGA FIGUEROA, GRETCHEL Y | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 575034 | VEGA FIGUEROA, GRISELLE | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 575036 | Vega Figueroa, Hector A | REDACTED | Humacao | PR | 00791 | REDACTED |
| 575037 | VEGA FIGUEROA, JACQUELINE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 575038 | VEGA FIGUEROA, JORGE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 575040 | VEGA FIGUEROA, JUAN A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 575041 | VEGA FIGUEROA, JUDITH | REDACTED | COAMO | PR | 00769 | REDACTED |
| 575042 | VEGA FIGUEROA, KARLA M. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 575043 | Vega Figueroa, Lazaro | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 575044 | VEGA FIGUEROA, LORNA M | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 575045 | VEGA FIGUEROA, MARIA I | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 575046 | VEGA FIGUEROA, MARIA J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 575048 | VEGA FIGUEROA, MELANIE | REDACTED | YAUCO | PR | 00768 | REDACTED |
| 828592 | VEGA FIGUEROA, MIGUEL A | REDACTED | PONCE | PR | 00733 | REDACTED |
| 575049 | VEGA FIGUEROA, MIGUEL A | REDACTED | PONCE | PR | 00733-4206 | REDACTED |
| 575050 | VEGA FIGUEROA, MILKA W | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 575052 | VEGA FIGUEROA, NEIDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 575053 | VEGA FIGUEROA, PEDRO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 575055 | Vega Figueroa, Pedro A | REDACTED | Arecibo | PR | 09612 | REDACTED |
| 575058 | VEGA FIGUEROA, TANIA W | REDACTED | TOA BAJA PR | PR | 00951 | REDACTED |
| 575059 | VEGA FIGUEROA, TERESA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 575061 | VEGA FIGUEROA, VANESSA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 575062 | VEGA FIGUEROA, VIRGINIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 575064 | VEGA FLECHA, MARYVAN | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 575065 | Vega Flecha, Wilfredo | REDACTED | Humacao | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 575066 | VEGA FLORES, CARMEN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828593 | VEGA FLORES, DAFNE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 828594 | VEGA FLORES, DAFNE O | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 575068 | VEGA FLORES, DAFNE O | REDACTED | CAYEY | PR | 00736-9004 | REDACTED |
| 575069 | VEGA FLORES, EDWIN | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 575070 | VEGA FLORES, FELIX J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 575072 | VEGA FLORES, GLORIANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 575074 | VEGA FLORES, KEYSIANN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 575075 | VEGA FLORES, ROCHELLE | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 828595 | VEGA FLORES, STEPHANIE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 828596 | VEGA FLORES, VANESSA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 575077 | VEGA FONSECA, DAMARIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 575079 | VEGA FONSECA, IRIS S. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 575080 | Vega Fontanez, Armando | REDACTED | Lakeland | FL | 33802 | REDACTED |
| 575081 | VEGA FONTANEZ, DAMARIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 828597 | VEGA FONTANEZ, DAMARIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 575082 | VEGA FONTANEZ, IRIS | REDACTED | BAYAMON | PR | 00967 | REDACTED |
| 575084 | VEGA FONTANEZ, MARCOS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 575086 | VEGA FORTUNO, DEBORAH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 575088 | VEGA FOURNIER, FELIX R. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 575089 | VEGA FRAGOSO, MINELLY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 828598 | VEGA FRANCO, DIANA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 828599 | VEGA FRANCO, ILEANA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 575091 | VEGA FRANQUI, MIGDALIA | REDACTED | SAN JUAN | PR | 00949 | REDACTED |
| 575092 | VEGA FRANQUI, NORMA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 575093 | VEGA FRANQUI, SARA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 575094 | VEGA FRANQUI, VRENLLY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 575095 | VEGA FRED, EDMARI | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 828600 | VEGA FUENTES, MARANGELI | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 575098 | VEGA GALARZA, DINARIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 575099 | VEGA GALARZA, JOSE R. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 575100 | VEGA GALARZA, LINDAMARIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 575101 | VEGA GALARZA, WANDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828601 | VEGA GALARZA, WANDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828602 | VEGA GALIANO, JOSE J | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 828603 | VEGA GARCIA, ABDIEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 575103 | VEGA GARCIA, AGUSTIN | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 575104 | VEGA GARCIA, ARACELIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 828604 | VEGA GARCIA, ARACELIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 575105 | VEGA GARCIA, BRENDA I | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 575106 | VEGA GARCIA, CARMEN L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 575107 | VEGA GARCIA, CONSTANCIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 575108 | VEGA GARCIA, DIANA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 575109 | Vega Garcia, Edgar O. | REDACTED | Juncos | PR | 00777 | REDACTED |
| 575111 | VEGA GARCIA, EDGARDO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 575112 | VEGA GARCIA, EDWIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 575113 | VEGA GARCIA, ERVIN R. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 575114 | VEGA GARCIA, EXAVIER | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 575116 | VEGA GARCIA, JEANETTE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 828605 | VEGA GARCIA, JEANETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 828606 | VEGA GARCIA, JEANETTE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 575117 | VEGA GARCIA, JOEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 575118 | VEGA GARCIA, JOEL A. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 575119 | VEGA GARCIA, JONATHAN | REDACTED | NAGUABO | PR | 00718 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 575120 | VEGA GARCIA, KAREN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 828607 | VEGA GARCIA, LUIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 575123 | VEGA GARCIA, LUIS M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 575124 | VEGA GARCIA, MARIA D | REDACTED | JAYUYA | PR | 00664-0000 | REDACTED |
| 575125 | VEGA GARCIA, MARIBEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 575126 | VEGA GARCIA, MARTHA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 575127 | VEGA GARCIA, MARTHA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 575128 | VEGA GARCIA, MERARI | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 575129 | VEGA GARCIA, MIGDALIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 575131 | VEGA GARCIA, MIRIAM | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 575132 | VEGA GARCIA, MIRIAM | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 575133 | VEGA GARCIA, NATALIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 828608 | VEGA GARCIA, NATALIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 575134 | VEGA GARCIA, NATALIE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 575135 | VEGA GARCIA, NEYSSA M. | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 575136 | Vega Garcia, Noel | REDACTED | Villalba | PR | 00766 | REDACTED |
| 575137 | VEGA GARCIA, OMAYRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 575138 | VEGA GARCIA, OMAYRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 575139 | VEGA GARCIA, ORLANDO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 828609 | VEGA GARCIA, REBECCA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 575140 | VEGA GARCIA, REBECCA | REDACTED | PONCE | PR | 00730-1765 | REDACTED |
| 575142 | VEGA GARCIA, ROBERTO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 575143 | VEGA GARCIA, RUTH M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 575144 | VEGA GARCIA, SARAHI | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 575146 | VEGA GELICA, CARLOS A | REDACTED | AGUADILLA | PR | 00603-5802 | REDACTED |
| 828610 | VEGA GELICA, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 575147 | VEGA GELICA, CARMEN S | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 575148 | VEGA GELIGA, ENID | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 575149 | VEGA GELIGA, MAYRA I. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 575150 | VEGA GELIGA, ROSA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 575151 | VEGA GERENA, ISHTAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 575155 | VEGA GINORIO, RAUL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 575156 | VEGA GODEN, MARIA D | REDACTED | SAN GERMAN | PR | 00683-9710 | REDACTED |
| 575158 | VEGA GOMEZ, CARMINA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 575159 | Vega Gomez, Daniel | REDACTED | San Juan | PR | 00920 | REDACTED |
| 575161 | VEGA GOMEZ, ILIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 828611 | VEGA GOMEZ, JOANLY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 575163 | Vega Gomez, Jose A | REDACTED | Cayey | PR | 00736 | REDACTED |
| 828612 | VEGA GOMEZ, JOSSIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 575164 | Vega Gomez, Luis M. | REDACTED | Manati | PR | 00674 | REDACTED |
| 575165 | VEGA GOMEZ, MARCO A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 575166 | VEGA GOMEZ, MIGUEL A | REDACTED | PONCE | PR | 00731-9707 | REDACTED |
| 575167 | VEGA GOMEZ, MYRNA L | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 575170 | VEGA GONZALEZ, ALFONSO | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 828613 | VEGA GONZALEZ, ALICE | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 575171 | VEGA GONZALEZ, ALICE M | REDACTED | AGUADILLA | PR | 00604-0325 | REDACTED |
| 575173 | Vega Gonzalez, Angel A | REDACTED | Adjuntas | PR | 00601-9719 | REDACTED |
| 575174 | Vega Gonzalez, Anthony | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 828614 | VEGA GONZALEZ, BRENDA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 575177 | VEGA GONZALEZ, CARMEN M | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 575178 | VEGA GONZALEZ, CARMEN M | REDACTED | ISABELA | PR | 00662-0074 | REDACTED |
| 575179 | VEGA GONZALEZ, CESAR | REDACTED | CEIBA PR | PR | 00735 | REDACTED |
| 575181 | VEGA GONZALEZ, DOMINGO | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 575182 | VEGA GONZALEZ, EDDIE N | REDACTED | ARECIBO | PR | 00614 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 828615 | VEGA GONZALEZ, ELBA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 575183 | VEGA GONZALEZ, ELBA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 575184 | VEGA GONZALEZ, ELIZABETH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 575185 | VEGA GONZALEZ, ELUCIANO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 575186 | VEGA GONZALEZ, ENEIDA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 575187 | VEGA GONZALEZ, FRANCHESKA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 828616 | VEGA GONZALEZ, FRANCHESKA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 575188 | VEGA GONZALEZ, GABRIEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 575189 | VEGA GONZALEZ, GABRIEL | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 575192 | VEGA GONZALEZ, GLADYS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 828617 | VEGA GONZALEZ, GLADYS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 575193 | VEGA GONZALEZ, GLENDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 828618 | VEGA GONZALEZ, GLENDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 575194 | VEGA GONZALEZ, GLORIA M | REDACTED | SANTURCE | PR | 00913-0000 | REDACTED |
| 575195 | VEGA GONZALEZ, HECTOR M | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 828619 | VEGA GONZALEZ, IRIS Y | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 575196 | VEGA GONZALEZ, IRIS Y | REDACTED | YABUCOA | PR | 00767-3907 | REDACTED |
| 575197 | VEGA GONZALEZ, IVELISSE DEL C | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 575199 | VEGA GONZALEZ, JESSICA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 575200 | VEGA GONZALEZ, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 575203 | VEGA GONZALEZ, JOSE A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 575208 | VEGA GONZALEZ, LIZMARIE | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 575209 | VEGA GONZALEZ, LOURDES | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 575213 | VEGA GONZALEZ, LUISA | REDACTED | CAGUAS | PR | 00725-9723 | REDACTED |
| 575214 | VEGA GONZALEZ, LUZ D | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 575215 | VEGA GONZALEZ, LYNETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 575217 | VEGA GONZALEZ, MARIA | REDACTED | Morovis | PR | 00687 | REDACTED |
| 575218 | VEGA GONZALEZ, MARIA A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 575220 | VEGA GONZALEZ, MILAGROS | REDACTED | LARES | PR | 00669 | REDACTED |
| 575224 | VEGA GONZALEZ, MORAYMA | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 575225 | VEGA GONZALEZ, MYRIAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 575226 | VEGA GONZALEZ, MYRNA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 575228 | VEGA GONZALEZ, ONEIDA | REDACTED | VEGA BAJA | PR | 00693-9631 | REDACTED |
| 828620 | VEGA GONZALEZ, PEDRO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 575230 | VEGA GONZALEZ, PEDRO L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 575231 | VEGA GONZALEZ, PETRA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 575233 | VEGA GONZALEZ, RAFAEL JOSUE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 575234 | VEGA GONZALEZ, RAMON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 575237 | VEGA GONZALEZ, RAMON A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 575238 | VEGA GONZALEZ, RAQUEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 575239 | VEGA GONZALEZ, RAYMOND | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 575240 | VEGA GONZALEZ, RIGOBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 575241 | VEGA GONZALEZ, RITA J | REDACTED | SAN GERMAN | PR | 00683-0000 | REDACTED |
| 575243 | VEGA GONZALEZ, RUTH | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 575244 | Vega Gonzalez, Samuel | REDACTED | Aguada | PR | 00602 | REDACTED |
| 575245 | VEGA GONZALEZ, SANTOS E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 575246 | VEGA GONZALEZ, SERGIO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 575247 | VEGA GONZALEZ, SOAMI | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 575248 | VEGA GONZALEZ, TERESITA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 828621 | VEGA GONZALEZ, VANESSA | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 575249 | VEGA GONZALEZ, VANESSA N | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 575250 | VEGA GONZALEZ, VICTOR | REDACTED | San Juan | PR | 00693 | REDACTED |
| 575251 | VEGA GONZALEZ, VICTOR | REDACTED | SAN JUAN | PR | 00902-0468 | REDACTED |
| 575252 | Vega Gonzalez, Waleska | REDACTED | Florida | PR | 00650 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 575236 | Vega Gonzalez, Wilfredo | REDACTED | Cidra | PR | 00739 | REDACTED |
| 828622 | VEGA GONZALEZ, WILFREDO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 575254 | VEGA GONZALEZ, WILFREDO | REDACTED | MANATI | PR | 00644-0000 | REDACTED |
| 828623 | VEGA GONZALEZ, YAJAIRA | REDACTED | SAN LORENZO | PR | 00724 | REDACTED |
| 575255 | VEGA GONZALEZ, ZAIDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 575256 | VEGA GONZALEZ, ZAIDA M. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 828624 | VEGA GOTAY, OMARIS M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 575257 | VEGA GRACIA, EDUARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 828625 | VEGA GRANADO, CHEMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 575258 | VEGA GUADALUPE, IVELISSE M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 575259 | Vega Gualdarama, Carmen M | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 575260 | VEGA GUALDARRAMA, CARMEN M | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 575261 | VEGA GUASH, ARLENE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 575262 | VEGA GUEVARA, BLANCA L. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 575263 | VEGA GUTIEREZ, ZILCA R | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 575264 | VEGA GUTIERREZ, CRUZ M | REDACTED | ANASCO | PR | 00610-0878 | REDACTED |
| 575265 | VEGA GUTIERREZ, DAGMAR | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 575267 | VEGA GUTIERREZ, JENNIPHER M. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 575268 | VEGA GUTIERREZ, JUAN D | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 575269 | VEGA GUTIERREZ, MICHKA R. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 575272 | VEGA GUZMAN, ABBY M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 575273 | VEGA GUZMAN, CARLOS R. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 575274 | VEGA GUZMAN, CARMEN M. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 575275 | VEGA GUZMAN, ERIC C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 828626 | VEGA GUZMAN, GABRIEL I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 575278 | Vega Guzman, Jose E | REDACTED | Guayama | PR | 00784 | REDACTED |
| 575279 | Vega Guzman, Jose O. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 575280 | VEGA GUZMAN, JOSE W | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 575281 | VEGA GUZMAN, JOSE W | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 575285 | Vega Guzman, Monica | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 828627 | VEGA GUZMAN, VICTORIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 575289 | Vega Henchys, Ariel | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 575290 | VEGA HENCHYS, CARMEN G. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 575291 | VEGA HENCHYS, REBECA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 828628 | VEGA HENCHYS, REBECA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 575293 | Vega Henchys, Wilfredo | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 575296 | VEGA HEREDIA, GLADYS | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 575300 | Vega Hernandez, Agustin S | REDACTED | Camuy | PR | 00627 | REDACTED |
| 575302 | Vega Hernandez, Alexis | REDACTED | Coamo | PR | 00769 | REDACTED |
| 575303 | VEGA HERNANDEZ, AMARILIS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 575304 | VEGA HERNANDEZ, ANGEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 575306 | VEGA HERNANDEZ, ANTHONY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 575307 | VEGA HERNANDEZ, CARLA M. | REDACTED | TOA BJA | PR | 00949 | REDACTED |
| 575308 | VEGA HERNANDEZ, CARMEN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 575309 | Vega Hernandez, Digna J | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 575310 | VEGA HERNANDEZ, DOEL | REDACTED | Guaynabo | PR | 00657 | REDACTED |
| 575311 | VEGA HERNANDEZ, DOEL | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 828629 | VEGA HERNANDEZ, EDELMIRO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 828629 | VEGA HERNANDEZ, EDELMIRO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 575313 | VEGA HERNANDEZ, ELBA E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 575314 | VEGA HERNANDEZ, ELBA I | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 575315 | VEGA HERNANDEZ, ELIZABETH | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 828631 | VEGA HERNANDEZ, ELIZABETH | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 575317 | VEGA HERNANDEZ, FABIAN J | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 575319 | VEGA HERNANDEZ, FELIPE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 575320 | VEGA HERNANDEZ, GLORIMAR | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 575321 | VEGA HERNANDEZ, HAYDEE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 575322 | VEGA HERNANDEZ, HENERLINDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 575324 | VEGA HERNANDEZ, IRIS BETSY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 575325 | VEGA HERNANDEZ, IRMALISSE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 828632 | VEGA HERNANDEZ, IRMALISSE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 575329 | VEGA HERNANDEZ, JOSE A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 575332 | VEGA HERNANDEZ, LYVETTE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 575334 | VEGA HERNANDEZ, MARIA | REDACTED | MOCA | PR | 00676-0000 | REDACTED |
| 575335 | VEGA HERNANDEZ, MELVIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 575336 | VEGA HERNANDEZ, MYRIAM | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 575337 | VEGA HERNANDEZ, NORMA | REDACTED | HUMACAO | PR | 00791-4315 | REDACTED |
| 575338 | Vega Hernandez, Norma I | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 575340 | VEGA HERNANDEZ, REBECCA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 575341 | VEGA HERNANDEZ, RUBEN A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 575342 | VEGA HERNANDEZ, RUTH M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 828633 | VEGA HERNANDEZ, RUTH M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 828634 | VEGA HERNANDEZ, STEPHANIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 828635 | VEGA HERNANDEZ, ZAIDA G. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 575345 | VEGA HILERIO, REBECA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 828636 | VEGA HIRALDO, EDWIN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 575349 | VEGA IGLESIAS, MARIA E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 575350 | Vega Iraola, Lawrence | REDACTED | Maricao | PR | 00606 | REDACTED |
| 575351 | VEGA IRIZARRI, VANESSA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 575352 | VEGA IRIZARRY, ANA D | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 575353 | VEGA IRIZARRY, AURORA I. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 575354 | VEGA IRIZARRY, BETTY | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 575355 | Vega Irizarry, Carmen I | REDACTED | Cayey | PR | 00736 | REDACTED |
| 575356 | VEGA IRIZARRY, EDIBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 575357 | VEGA IRIZARRY, EDITH N | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 575358 | VEGA IRIZARRY, EVA | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 575359 | VEGA IRIZARRY, ILEANA | REDACTED | RIO GRANDE | PR | 00745-9615 | REDACTED |
| 828637 | VEGA IRIZARRY, JOSELINE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 575362 | VEGA IRIZARRY, YADIRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 575363 | VEGA IRIZARRY, ZULMA I | REDACTED | PONCE | PR | 00731-1978 | REDACTED |
| 575365 | VEGA IRLANDA, ERNESTO J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 575367 | VEGA JAURIDES, NELSON | REDACTED | CAGUAS | PR | 00725-2408 | REDACTED |
| 575368 | VEGA JIMENEZ, ANA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 575370 | VEGA JIMENEZ, CARMEN C | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 575372 | VEGA JIMENEZ, JULISSA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 575377 | VEGA JUARBE, MELISSA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 575379 | VEGA JUSINO, SUZETTE M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 575380 | VEGA KONHAUSER, ANGEL T. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 575382 | VEGA LABOY, RUBEN | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 575383 | VEGA LABOY, VICTOR E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 575384 | VEGA LABOY, VICTOR E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 575385 | VEGA LABOY, WANDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 575386 | VEGA LADUCER, MICHELLA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 575387 | VEGA LAGUER, MARIBEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 828638 | VEGA LAGUER, MARIBEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 575388 | VEGA LALINDEZ, SANTOS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 575390 | VEGA LAMANDO, JANE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 575391 | VEGA LAPORTE, ELSIE M | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 575392 | VEGA LARA, ANTHONY | REDACTED | San Juan | PR | 00924 | REDACTED |
| 575393 | VEGA LARA, ANTHONY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 575394 | VEGA LARA, DENISE | REDACTED | San Juan | PR | 00924 | REDACTED |
| 575395 | VEGA LARA, DENISE | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 575396 | Vega Lasanta, Jennifer | REDACTED | Caguas | PR | 00725 | REDACTED |
| 575397 | VEGA LASSALLE, IVAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 575398 | VEGA LASSUS, LILLIAM | REDACTED | DORADO | PR | 00646 | REDACTED |
| 828639 | VEGA LAUREANO, YESENIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 828640 | VEGA LAVERGNE, CORAL J | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 575401 | Vega Lebron, Alex | REDACTED | Guayama | PR | 00789 | REDACTED |
| 828641 | VEGA LEBRON, BERENICE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 575402 | Vega Lebron, Miguel | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 828642 | VEGA LEBRON, PAOLA E | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 575403 | VEGA LEBRON, ROGELIO | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 828643 | VEGA LEON, LEIDA E. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 575404 | VEGA LEON, LORELL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 575406 | VEGA LEON, NORMA I | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 575408 | Vega Leonard, Robert E. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 575409 | VEGA LIND, AILEEN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 575410 | VEGA LOPEZ, AMARYLLIS | REDACTED | SABANA GRANDE PR | PR | 00637-9616 | REDACTED |
| 575411 | VEGA LOPEZ, CARLOS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 575412 | Vega Lopez, Carlos J | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 828644 | VEGA LOPEZ, DIMARY | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 575414 | VEGA LOPEZ, DORIMAR | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 575415 | VEGA LOPEZ, DORIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 828645 | VEGA LOPEZ, EDGAR | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 575416 | VEGA LOPEZ, EDGAR | REDACTED | JUNCOS | PR | 00777-9733 | REDACTED |
| 828646 | VEGA LOPEZ, EDWIN M | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 575421 | VEGA LOPEZ, FELIX | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 575422 | VEGA LOPEZ, GLORIA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 575423 | VEGA LOPEZ, IRENE | REDACTED | AGUADA | PR | 00602-9637 | REDACTED |
| 575425 | VEGA LOPEZ, JAYSON P. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 575426 | VEGA LOPEZ, JENNIFER L. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 575428 | VEGA LOPEZ, JORGE LUIS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 575429 | Vega Lopez, Jose A | REDACTED | Cayey | PR | 00736 | REDACTED |
| 575431 | VEGA LOPEZ, JUAN R. | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 575432 | VEGA LOPEZ, LIMARY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 828647 | VEGA LOPEZ, LIMARY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 575433 | Vega Lopez, Luis R | REDACTED | San Juan | PR | 00927 | REDACTED |
| 828648 | VEGA LOPEZ, LUMIELYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 575434 | VEGA LOPEZ, LUZ C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 828649 | VEGA LOPEZ, MAGDALIZ | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 575435 | VEGA LOPEZ, MAGDALIZ | REDACTED | BARRANQUITAS | PR | 00794-9291 | REDACTED |
| 575437 | VEGA LOPEZ, MARIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 575438 | VEGA LOPEZ, MARIA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 575439 | VEGA LOPEZ, MARIELA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 575442 | VEGA LOPEZ, MILEYNIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 574224 | VEGA LOPEZ, NAISHA J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 575444 | VEGA LOPEZ, OMAYRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 575447 | VEGA LOPEZ, RANDY | REDACTED | AGUADILLA | PR | 00603-9305 | REDACTED |
| 575448 | VEGA LOPEZ, RENE | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 575450 | VEGA LOPEZ, WESLEY | REDACTED | AGUADA | PR | 00664 | REDACTED |
| 575451 | VEGA LOPEZ, YOLANDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 575453 | VEGA LORENZO, DAMARIS | REDACTED | RINCON | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 575454 | VEGA LORENZO, EUFEMIO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 575455 | VEGA LORENZO, JOHANY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 575456 | VEGA LORENZO, MOISES | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 828650 | VEGA LOZADA, LUIS H | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 828651 | VEGA LUCENA, SONIA N | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 575457 | Vega Luciano, Antomanet | REDACTED | Ponce | PR | 00731 | REDACTED |
| 575458 | VEGA LUCIANO, EUGENIA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 575459 | VEGA LUGO, ANGELA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 575461 | VEGA LUGO, CESAR | REDACTED | SABANA GRANDE | PR | 00606 | REDACTED |
| 575463 | VEGA LUGO, DELMARIE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 575464 | VEGA LUGO, DIANA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 575465 | VEGA LUGO, ELSIDA | REDACTED | GUAYANILLA | PR | 00656-0000 | REDACTED |
| 575466 | VEGA LUGO, GREGORIO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 575467 | VEGA LUGO, IVONNE M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 575468 | VEGA LUGO, JUAN | REDACTED | ADJUNTAS | PR | 00601-1175 | REDACTED |
| 575469 | VEGA LUGO, MARIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 575470 | VEGA LUGO, MARIA DEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 575471 | VEGA LUGO, NYDIA E | REDACTED | PONCE | PR | 00731-0137 | REDACTED |
| 828652 | VEGA LUGO, NYDIA E. | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 575472 | VEGA LUGO, OLGA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 575473 | VEGA LUGO, RAFAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 575475 | VEGA LUNA, NORMA I | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 575476 | VEGA LUNA, RUTH E. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 828653 | VEGA MACHAL, LUZ I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 575477 | VEGA MACHICOTE, NITZA R. | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 575478 | VEGA MACHUCA, DIDIANA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 575479 | VEGA MADERA, ILEANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 828654 | VEGA MADERA, ILEANA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 575480 | VEGA MADERA, MAYRA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 575481 | VEGA MALAVE, PEDRO J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 575483 | Vega Maldonado, Agapito | REDACTED | Manati | PR | 00674 | REDACTED |
| 575485 | VEGA MALDONADO, ANABEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 828655 | VEGA MALDONADO, BAUDILLIO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 575487 | VEGA MALDONADO, CARLOS D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 575488 | Vega Maldonado, Charles | REDACTED | Dorado | PR | 00646 | REDACTED |
| 575489 | VEGA MALDONADO, CRUZ D | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 575490 | VEGA MALDONADO, GLENDA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 575493 | VEGA MALDONADO, IDALISSE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 575495 | VEGA MALDONADO, JANIABETH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 575496 | VEGA MALDONADO, JENNIFFER | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 575498 | VEGA MALDONADO, JENNY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 575502 | VEGA MALDONADO, MILDRED A. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 575503 | VEGA MALDONADO, OMAYRA | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 575504 | VEGA MALDONADO, PRISCILA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 575505 | VEGA MALDONADO, RAFAEL E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 575507 | VEGA MALDONADO, YAMIL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 575510 | Vega Mangual, Georgie E | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 575512 | Vega Mangual, Gisael O. | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 575513 | VEGA MANGUAL, JOSE M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 575514 | VEGA MANSO, RAMON | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 575515 | VEGA MANZANET, MILCA M | REDACTED | PONCE | PR | 00730-1775 | REDACTED |
| 828656 | VEGA MARIN, CARMEN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 575517 | VEGA MARIN, CARMEN I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 828657 | VEGA MARIN, XAIMARA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 828658 | VEGA MARITNEZ, JOHANNYS | REDACTED | LAJAS | PR | 00683 | REDACTED |
| 575519 | VEGA MARQUEZ, MARIA S | REDACTED | SAINT JUST | PR | 00976 | REDACTED |
| 575520 | VEGA MARQUEZ, MARIA SOCORRO | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 575521 | VEGA MARRERO, ALMA D. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 575522 | VEGA MARRERO, ANGEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 575523 | VEGA MARRERO, ANGELA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 575524 | VEGA MARRERO, ARIEL E. | REDACTED | San Juan | PR | 00638 | REDACTED |
| 575525 | VEGA MARRERO, DELIA | REDACTED | PONCE | PR | 00730-1654 | REDACTED |
| 828659 | VEGA MARRERO, FRANCHESKA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 575526 | VEGA MARRERO, JEANETTE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 575527 | VEGA MARRERO, JOSE O | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 575528 | VEGA MARRERO, KEDDY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 575529 | VEGA MARRERO, LOURDES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 575530 | VEGA MARRERO, LUIS A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 575532 | VEGA MARRERO, MARIA CRISTINA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 828660 | VEGA MARRERO, ROSA M. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 575537 | VEGA MARTINEZ, AGMEL JOSE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 828661 | VEGA MARTINEZ, ANABELLE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 575540 | VEGA MARTINEZ, ANTONIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 575542 | VEGA MARTINEZ, CARLOS | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 575543 | VEGA MARTINEZ, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 828662 | VEGA MARTINEZ, CARMEN | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 575544 | VEGA MARTINEZ, CARMEN | REDACTED | SABANA GRANDE | PR | 00637-9616 | REDACTED |
| 575545 | VEGA MARTINEZ, CARMEN I | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 575546 | VEGA MARTINEZ, CARMEN L | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 575547 | VEGA MARTINEZ, DIGNA | REDACTED | PONCE | PR | 00731-9702 | REDACTED |
| 828663 | VEGA MARTINEZ, DORCAS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 575548 | VEGA MARTINEZ, FRANCISCO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 575549 | VEGA MARTINEZ, GEORGINA | REDACTED | PONCE | PR | 00917-0276 | REDACTED |
| 575550 | VEGA MARTINEZ, GERALINE | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 575552 | VEGA MARTINEZ, GILBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 575553 | VEGA MARTINEZ, HECTOR L | REDACTED | CAROLINA | PR | 00984-0000 | REDACTED |
| 575554 | Vega Martinez, Hiram | REDACTED | Chesapeake | MA | 20732 | REDACTED |
| 575555 | VEGA MARTINEZ, ISRAEL E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 828664 | VEGA MARTINEZ, JACQLIX | REDACTED | MOCA | PR | 00676 | REDACTED |
| 828665 | VEGA MARTINEZ, JAREMY | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 575556 | VEGA MARTINEZ, JEANNIFER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 575558 | VEGA MARTINEZ, JESUS A. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 575559 | VEGA MARTINEZ, JOHANNYS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 575560 | VEGA MARTINEZ, JOHEL | REDACTED | Catano | PR | 00962 | REDACTED |
| 575561 | VEGA MARTINEZ, JOSE | REDACTED | CAGUAS | PR | 00725-1014 | REDACTED |
| 575563 | VEGA MARTINEZ, JOSE F. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 575564 | VEGA MARTINEZ, JOSEFA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 575566 | VEGA MARTINEZ, JULIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 575567 | VEGA MARTINEZ, JULIA E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 575568 | Vega Martinez, Julio C | REDACTED | San Juan | PR | 00921 | REDACTED |
| 575573 | Vega Martinez, Luis A | REDACTED | Ponce | PR | 00733 | REDACTED |
| 828666 | VEGA MARTINEZ, LUIS ALBERTO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 575574 | VEGA MARTINEZ, LUIS ALBERTO | REDACTED | AGUADILLA | PR | 00604-0487 | REDACTED |
| 575575 | Vega Martinez, Luis E | REDACTED | Morovis | PR | 00687 | REDACTED |
| 575576 | VEGA MARTINEZ, MAGDALENE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 575577 | VEGA MARTINEZ, MARCEL JOSE | REDACTED | CATANO | PR | 00963 | REDACTED |
| 575579 | Vega Martinez, Margie I. | REDACTED | Yauco | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 575580 | VEGA MARTINEZ, MARIA D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 575581 | VEGA MARTINEZ, MARIA L. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 575583 | VEGA MARTINEZ, MARILYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 575584 | VEGA MARTINEZ, MARY E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 575585 | VEGA MARTINEZ, MIGDALIA | REDACTED | LOIZA | PR | 00907 | REDACTED |
| 575587 | VEGA MARTINEZ, NELIDA | REDACTED | AIBONITO | PR | 00705-0949 | REDACTED |
| 575588 | VEGA MARTINEZ, NICIS A | REDACTED | PONCE | PR | 00647 | REDACTED |
| 575589 | VEGA MARTINEZ, NILSA | REDACTED | San Juan | PR | 00923 | REDACTED |
| 575590 | VEGA MARTINEZ, NILSA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 575591 | Vega Martinez, Norma | REDACTED | Caguas | PR | 00725 | REDACTED |
| 575593 | VEGA MARTINEZ, PEDRO | REDACTED | CAYEY | PR | 00736-4828 | REDACTED |
| 575595 | VEGA MARTINEZ, REINARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 575597 | VEGA MARTINEZ, RENOIR | REDACTED | VEGA ALTA | PR | 00692-9710 | REDACTED |
| 575598 | VEGA MARTINEZ, SASHA E | REDACTED | BOQUERON | PR | 00622-0608 | REDACTED |
| 575599 | VEGA MARTINEZ, SYLVIA | REDACTED | PONCE | PR | 00731-9702 | REDACTED |
| 575600 | Vega Martinez, Sylvia | REDACTED | Juana Diaz | PR | 00795-9300 | REDACTED |
| 575601 | VEGA MARTINEZ, TERESA | REDACTED | CABO ROJO | PR | 00622-9704 | REDACTED |
| 575602 | VEGA MARTINEZ, WILLIAM | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 575603 | VEGA MARTINEZ, WILLIAM | REDACTED | ARECIBO | PR | 00936 | REDACTED |
| 575606 | VEGA MATOS, CONSUELO H. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 575607 | VEGA MATOS, JANETTE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 575609 | VEGA MATOS, JOSE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 575612 | VEGA MATOS, WILMARIES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 575613 | VEGA MATTA, NORA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 575614 | Vega Maysonet, Carlos J | REDACTED | Dorado | PR | 00646 | REDACTED |
| 575615 | VEGA MAYSONET, EDGARDO E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 575616 | VEGA MAYSONET, LUIS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 575617 | VEGA MEDERO, JENNIFER L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 828667 | VEGA MEDINA, AMARILIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 575619 | VEGA MEDINA, AMARILIS | REDACTED | QUEBRADILLAS | PR | 00678-7521 | REDACTED |
| 575620 | VEGA MEDINA, ANGEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 828668 | VEGA MEDINA, ANGEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 828669 | VEGA MEDINA, CARLOS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 575621 | VEGA MEDINA, CARLOS H | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 575623 | VEGA MEDINA, EVELYN N. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 575624 | VEGA MEDINA, FERNANDO | REDACTED | PONCE | PR | 00730-4142 | REDACTED |
| 575625 | VEGA MEDINA, GLORIMAR | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 575626 | VEGA MEDINA, JACQUELINE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 575627 | VEGA MEDINA, JESUS | REDACTED | AGUADILLA | PR | 00926 | REDACTED |
| 575628 | VEGA MEDINA, JOAI | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 575630 | VEGA MEDINA, JOSE L. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 575631 | VEGA MEDINA, LORIAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 575632 | Vega Medina, Moises | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 575633 | Vega Medina, Myrna | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 575634 | VEGA MEDINA, MYRNA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 575638 | VEGA MEDINA, XIOMARA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 575639 | VEGA MEDINA, ZOILAIRI | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 575641 | VEGA MELENDEZ, ALINA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 575643 | VEGA MELENDEZ, CYNTHIA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 575644 | VEGA MELENDEZ, DALSY M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 575645 | VEGA MELENDEZ, ERNESTO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 575647 | VEGA MELENDEZ, GIOVANNI | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 575649 | VEGA MELENDEZ, JOSE A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 575650 | VEGA MELENDEZ, JOSE R. | REDACTED | AIBONITO | PR | 00705 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 575651 | VEGA MELENDEZ, JUAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 575653 | VEGA MELENDEZ, LUIS | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 575655 | VEGA MELENDEZ, MARIA I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 575656 | VEGA MELENDEZ, MELISSA M | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 575657 | VEGA MELENDEZ, SIGFREDO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 575658 | VEGA MELENDEZ, VILMARIE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 575660 | VEGA MELENDEZ, VIVIANETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 828670 | VEGA MENA, ADA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 575661 | VEGA MENA, ADA N | REDACTED | DORADO | PR | 00646 | REDACTED |
| 575662 | VEGA MENA, LIZ D | REDACTED | MANATI | PR | 00674-0000 | REDACTED |
| 828671 | VEGA MENA, MIRIAM J | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 575663 | VEGA MENA, MIRIAM J | REDACTED | QUEBRADILLAS | PR | 00678-0317 | REDACTED |
| 575664 | VEGA MENDEZ, ANGEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 575665 | Vega Mendez, Jose E | REDACTED | Aguada | PR | 00602 | REDACTED |
| 575666 | VEGA MENDEZ, JOSE L. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 828672 | VEGA MENDEZ, LYDIA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 575667 | VEGA MENDEZ, MARITZA | REDACTED | AGUADILLA | PR | 00603-9604 | REDACTED |
| 575668 | VEGA MENDEZ, MIGUEL A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 575669 | VEGA MENDEZ, ORLANDO | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 575670 | VEGA MENDEZ, RUBEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 828673 | VEGA MENDEZ, YAITZA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 575671 | VEGA MENDEZ, YAITZA E | REDACTED | MOCA | PR | 00676-1480 | REDACTED |
| 575673 | VEGA MENDOZA, DORAYMA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 828674 | VEGA MENDOZA, DORAYMA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 575674 | VEGA MENDOZA, ENEIDA I | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 575675 | VEGA MENDOZA, JOHANNA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 575677 | VEGA MENDOZA, JUAN R | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 575680 | VEGA MENENDEZ, NIRSA L | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 575681 | Vega Mercado, Ana H | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 575682 | VEGA MERCADO, ARCANGEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 575683 | VEGA MERCADO, BAUDILIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 828675 | VEGA MERCADO, CARLOS | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 575684 | VEGA MERCADO, CARLOS A | REDACTED | SAN GERMAN | PR | 00647 | REDACTED |
| 575687 | Vega Mercado, Glyness S. | REDACTED | Ponce | PR | 00647 | REDACTED |
| 575688 | VEGA MERCADO, JORGE L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 575689 | VEGA MERCADO, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 828676 | VEGA MERCADO, JOSE L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 575691 | VEGA MERCADO, JULIO | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 575692 | VEGA MERCADO, LUIS | REDACTED | REG MAYAGUEZ | PR | 00680 | REDACTED |
| 575693 | VEGA MERCADO, MANUEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 575694 | VEGA MERCADO, MIGUEL A | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 575695 | VEGA MERCADO, NADIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 828677 | VEGA MERCADO, NADIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 828678 | VEGA MERCADO, NADIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 575696 | Vega Mercado, Nilka | REDACTED | Cidra | PR | 00739 | REDACTED |
| 575697 | VEGA MERCADO, SYLVIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 575698 | VEGA MERCADO, WENCESLAO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 575700 | VEGA MERCADO, YACHIRA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 828679 | VEGA MERCADO, YACHIRA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 575701 | VEGA MERCADO, YAIRA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 828680 | VEGA MERCADO, YAIRA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 575702 | VEGA MERCADO, YAIXA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 575703 | VEGA MERCADO, YAIXA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 575704 | VEGA MERCED, CARMEN G | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 575705 | VEGA MERCED, HECTOR M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 575706 | VEGA MERCED, MARGARITA | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 575707 | VEGA MESA, ANA T | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 575708 | VEGA MIELES, IGMEL | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 575709 | VEGA MILAN, ANTHONY | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 828681 | VEGA MILLAN, ALEXIS F | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 575710 | VEGA MILLAN, ALEXIS F. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 575711 | VEGA MILLAN, DORIS N | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 575712 | VEGA MILLAN, NYDIA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 828682 | VEGA MIRANDA, ANALI A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 575714 | VEGA MIRANDA, CATALINA | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 575715 | Vega Miranda, Daniel | REDACTED | Camuy | PR | 00627 | REDACTED |
| 575718 | VEGA MIRANDA, ELMIS N | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 575719 | VEGA MIRANDA, ERIKA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 575721 | VEGA MIRANDA, FLOR M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 575722 | VEGA MIRANDA, IDALYS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 575724 | Vega Miranda, Jose E | REDACTED | Levittown | PR | 00950 | REDACTED |
| 575725 | VEGA MIRANDA, LISA M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 575728 | Vega Miranda, Marangelie | REDACTED | Coamo | PR | 00769 | REDACTED |
| 575730 | VEGA MIRANDA, MARE | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 575731 | VEGA MIRANDA, NELSON | REDACTED | CIALES | PR | 00638 | REDACTED |
| 575732 | Vega Miranda, Rafael | REDACTED | Camuy | PR | 00627 | REDACTED |
| 575733 | VEGA MIRANDA, SAUL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 575735 | VEGA MIRANDA, SONIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 575736 | VEGA MIRANDA, SONIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 575739 | VEGA MISLA, MIGUEL A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 575740 | Vega Misla, Roberto | REDACTED | Isabela | PR | 00662 | REDACTED |
| 575741 | VEGA MOJICA, JOANN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 575742 | VEGA MOJICA, JOANN | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 575743 | VEGA MOJICA, MARTIN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 575744 | VEGA MOLINA, ADA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 575745 | VEGA MOLINA, EDISON S | REDACTED | FORT BUCHANAN | PR | 00934 | REDACTED |
| 575746 | VEGA MOLINA, ELBA GISELLE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 575747 | VEGA MOLINA, JOSE R. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 575749 | VEGA MOLINA, LUCIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 828683 | VEGA MOLINA, LUCIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 575750 | VEGA MOLINA, PEDRO | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 575751 | Vega Monell, Wanda | REDACTED | Puerto Real | PR | 00740-0197 | REDACTED |
| 575753 | VEGA MONSERRAT, LUZ M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 575756 | Vega Montalvo, Angel S | REDACTED | SABANA GRANDE | PR | 00637-1243 | REDACTED |
| 575758 | VEGA MONTALVO, BRUNILDA | REDACTED | SABANA GRANDE | PR | 00637-1525 | REDACTED |
| 575759 | Vega Montalvo, Daniel | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 575761 | VEGA MONTALVO, EILEEN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 575763 | VEGA MONTALVO, IRIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 575764 | Vega Montalvo, Julio E | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 575765 | VEGA MONTALVO, LIZZETTE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 575767 | VEGA MONTALVO, LUIS A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 575768 | VEGA MONTALVO, MARIA DEL C | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 575769 | VEGA MONTALVO, MARIBEL | REDACTED | SABANA  GRANDE | PR | 00747 | REDACTED |
| 575770 | VEGA MONTALVO, MILTON | REDACTED | SABANA  GRANDE | PR | 00637 | REDACTED |
| 828684 | VEGA MONTALVO, MILTON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 575771 | Vega Montalvo, Nelson | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 575773 | Vega Montalvo, Ramon C | REDACTED | Sabana Seca | PR | 00952-0008 | REDACTED |
| 575774 | VEGA MONTALVO, RAQUEL | REDACTED | ARECIBO | PR | 00612-6615 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 575775 | VEGA MONTALVO, VIRGINIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 575777 | Vega Montalvo, Yashira M | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 575779 | VEGA MONTANEZ, CRUZ C | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 575780 | VEGA MONTANEZ, ELBA L. | REDACTED | BAYAMON | PR | 00926 | REDACTED |
| 575781 | VEGA MONTANEZ, JULIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 575782 | VEGA MONTANEZ, MARIA DE LOS A. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 575783 | VEGA MONTANEZ, ORLANDO | REDACTED | San Juan | PR | 00680 | REDACTED |
| 575784 | VEGA MONTES, HECTOR R. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 575785 | VEGA MONTES, JESSE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 575786 | VEGA MONTES, RAFAEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 575787 | VEGA MONTES, REINALDO M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 575788 | VEGA MONTES, SONIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 575790 | VEGA MONTESINO, CYNTHIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 575791 | VEGA MONTESINO, YOLIMAR | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 575792 | VEGA MONTIJO, MARISOL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 575793 | VEGA MORAL, GLENIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 575796 | VEGA MORALES, ALEXIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 575798 | VEGA MORALES, ANA | REDACTED | CAGUAS | PR | 00725-9639 | REDACTED |
| 575799 | VEGA MORALES, ANA M | REDACTED | YABUCOA | PR | 00767-9604 | REDACTED |
| 575800 | VEGA MORALES, ANTONIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 575801 | VEGA MORALES, CARLOS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 575802 | Vega Morales, Carmen D | REDACTED | Rio Piedras | PR | 00925 | REDACTED |
| 575803 | VEGA MORALES, CARMEN I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 575804 | VEGA MORALES, CARMEN I. | REDACTED | San Juan | PR | 00772 | REDACTED |
| 575805 | VEGA MORALES, CIARA K. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 828685 | VEGA MORALES, DAMARIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 575806 | Vega Morales, Efrain | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 575808 | VEGA MORALES, EVA M | REDACTED | YABUCOA | PR | 00767-9608 | REDACTED |
| 575809 | VEGA MORALES, GEOVANNIE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 575810 | VEGA MORALES, IRZA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 831903 | VEGA MORALES, JACQUELINE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 575816 | VEGA MORALES, JESUS A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 575818 | VEGA MORALES, JORGE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 575821 | Vega Morales, Leisvelvet | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 575822 | VEGA MORALES, LISMARY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 575823 | Vega Morales, Luis R | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 575824 | VEGA MORALES, LUZ C | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 575825 | VEGA MORALES, LUZ L | REDACTED | JUNCOS | PR | 00777-9717 | REDACTED |
| 575827 | VEGA MORALES, MARIA M. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 575828 | VEGA MORALES, MARILIZ | REDACTED | SAN JUAN | PR | 00917-1681 | REDACTED |
| 575829 | VEGA MORALES, MARTA N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 828686 | VEGA MORALES, MIGDALIA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 575830 | VEGA MORALES, MIGUEL A. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 575831 | VEGA MORALES, ROSA M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 828687 | VEGA MORALES, ROSA M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 575833 | VEGA MORALES, SANDRALI | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 575836 | VEGA MORALES, SONIA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 828688 | VEGA MORALES, STEPHANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 828689 | VEGA MORALES, STEPHANIE Y | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 575837 | VEGA MORALES, VASTHI N | REDACTED | HATILLO | PR | 00659-0762 | REDACTED |
| 575838 | VEGA MORALES, VENERANDA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 575839 | VEGA MORALES, WANDA L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 828690 | VEGA MORALES, WANDA L | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 575840 | VEGA MORAN, HECTOR J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 575841 | VEGA MORENO, ANIBAL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 575845 | VEGA MULERO, JERMARIE | REDACTED | HUMACAO | PR | 00791-9602 | REDACTED |
| 575846 | VEGA MULERO, LIMARIS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 828691 | VEGA MUNIZ, MARIBEL | REDACTED | PONCE | PR | 00780 | REDACTED |
| 575848 | VEGA MUNIZ, MARISOL | REDACTED | LAS MARIAS | PR | 00666 | REDACTED |
| 575849 | VEGA MUNIZ, MAYRA | REDACTED | PONCE | PR | 00730-2858 | REDACTED |
| 575851 | VEGA MUNIZ, OMAR K | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 575852 | VEGA MUNIZ, RAQUEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 575854 | VEGA MUNOZ, ELSIE H | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 575853 | VEGA MUNOZ, ELSIE H | REDACTED | YABUCOA | PR | 00767-9501 | REDACTED |
| 575855 | VEGA MUNOZ, IVAN | REDACTED | YABUCOA | PR | 00767-9501 | REDACTED |
| 575856 | VEGA MUNOZ, SARA | REDACTED | CAGUAS | PR | 00727-5710 | REDACTED |
| 575857 | VEGA MURPHY, AMYBELLYS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 575860 | VEGA NATAL, DANIEL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 575863 | VEGA NAVARRO, HERNAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 828692 | VEGA NAVARRO, HERNAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 575865 | VEGA NAVARRO, LILLIANA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 828693 | VEGA NAVARRO, LILLIANA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 575866 | VEGA NAVARRO, SONESTCHKA Y | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 575868 | VEGA NAZARIO, ALIDA I | REDACTED | SABANA GRANDE | PR | 00637-0505 | REDACTED |
| 575869 | VEGA NAZARIO, ANA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 575870 | VEGA NAZARIO, ANGEL S | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 828694 | VEGA NAZARIO, ANGEL S | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 828695 | VEGA NAZARIO, ANGEL S | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 575871 | VEGA NAZARIO, ANGNERYS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 575872 | VEGA NAZARIO, CARLOS M | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 575873 | VEGA NAZARIO, IRIS M | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 575874 | Vega Nazario, Israel | REDACTED | Aguada | PR | 00602 | REDACTED |
| 575875 | VEGA NAZARIO, JOSE A. | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 575876 | VEGA NAZARIO, LIANY A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 575877 | VEGA NAZARIO, LILIBETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 828696 | VEGA NAZARIO, LILIBETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 575879 | VEGA NAZARIO, LUIS A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828697 | VEGA NAZARIO, LUIS A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 575880 | VEGA NAZARIO, MIGUELINA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 575883 | VEGA NEGRON, ADYANNETTE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 575884 | VEGA NEGRON, AMERICA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 828698 | VEGA NEGRON, AMERICA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 575886 | VEGA NEGRON, DIXALY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 575887 | VEGA NEGRON, EDWIN | REDACTED | PONCE | PR | 00731-1914 | REDACTED |
| 575888 | VEGA NEGRON, GILMARY | REDACTED | PONCE | PR | 00716 | REDACTED |
| 828699 | VEGA NEGRON, GILMARY | REDACTED | PONCE | PR | 00716 | REDACTED |
| 828700 | VEGA NEGRON, GILMARY | REDACTED | PONCE | PR | 00716 | REDACTED |
| 575889 | VEGA NEGRON, IRAIDA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 828701 | VEGA NEGRON, JANICE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 575890 | VEGA NEGRON, JOSE A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 575891 | VEGA NEGRON, JUAN | REDACTED | VEGA BAJA | PR | 00763 | REDACTED |
| 828702 | VEGA NEGRON, JUAN | REDACTED | MANATÍ | PR | 00674 | REDACTED |
| 575892 | VEGA NEGRON, JUAN L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 575893 | Vega Negron, Kenny | REDACTED | Manati | PR | 00674 | REDACTED |
| 575896 | VEGA NEGRON, LIONEL E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 575897 | VEGA NEGRON, LISSETTE W | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |
| 575898 | VEGA NEGRON, LUIS A | REDACTED | GUANICA | PR | 00647 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 575899 | VEGA NEGRON, LUIS A. | REDACTED | Patillas, PR 00723 | PR | 00723 | REDACTED |
| 575900 | VEGA NEGRON, MARITZA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 575901 | VEGA NEGRON, MIGDALIA | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |
| 575902 | VEGA NEGRON, MIRIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 575905 | VEGA NEGRON, XAVIER | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 575906 | VEGA NEVAREZ, CARMEN M | REDACTED | COROZAL | PR | 00957-0000 | REDACTED |
| 575908 | VEGA NEVAREZ, MAYKA E | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 828703 | VEGA NIEVES, ANGEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 575910 | VEGA NIEVES, ANGEL A | REDACTED | QUEBRADILLAS | PR | 00678-0000 | REDACTED |
| 575911 | VEGA NIEVES, ANGEL L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 828704 | VEGA NIEVES, ARACELIS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 575913 | VEGA NIEVES, CARMEN M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 828705 | VEGA NIEVES, CAROLINE D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 575914 | VEGA NIEVES, CLARIBEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 828706 | VEGA NIEVES, CLARIBEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 575915 | VEGA NIEVES, EDNA M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 575916 | VEGA NIEVES, EVELYN | REDACTED | FRANK TOM | IN | 46044 | REDACTED |
| 575917 | VEGA NIEVES, EVELYN D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 828707 | VEGA NIEVES, EVELYN D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 575918 | VEGA NIEVES, FAVIOLA M. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 575920 | VEGA NIEVES, ILEANA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 575922 | VEGA NIEVES, JOSE A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 575923 | VEGA NIEVES, JOSE L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 575924 | VEGA NIEVES, LITZA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 575925 | VEGA NIEVES, MARIA D. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 575926 | VEGA NIEVES, MARIE L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 575927 | VEGA NIEVES, MELANIE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 828708 | VEGA NIEVES, MELANIE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 575929 | VEGA NIEVES, RAMONA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 575930 | VEGA NIEVES, ROSALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 828709 | VEGA NOGUE, IRIS D | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 575932 | VEGA NOLLA, ANNETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 575934 | VEGA NUNEZ, ANGELA L | REDACTED | CATANO | PR | 00967 | REDACTED |
| 575935 | VEGA NUNEZ, ANTONIO | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 575938 | VEGA NUNEZ, WILLIAM | REDACTED | LARES | PR | 00669 | REDACTED |
| 575940 | VEGA OCASIO, FELIX | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 575941 | VEGA OCASIO, HERIBERTO | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 575942 | VEGA OCASIO, IVETTE E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 575944 | VEGA OJEDA, REBECA | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 575945 | VEGA OLAN, CARLOS E. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 575948 | Vega Olivencia, Iphrain | REDACTED | San German | PR | 00683 | REDACTED |
| 828710 | VEGA OLIVERA, SHALIM | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 575949 | VEGA OLIVERAS, DOLORES | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 575950 | VEGA OLIVERAS, MADELINE | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 575951 | VEGA OLIVERAS, MARIA D | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 828711 | VEGA OLMEDA, JACKIRA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 575952 | VEGA OLMO, MARIBEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 828712 | VEGA OLMO, MARIBEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 575953 | VEGA OLMO, MAYRA I | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 575954 | VEGA OQUENDO, ILKIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 575955 | VEGA OQUENDO, ILKIA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 575956 | VEGA OQUENDO, JUAN R | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 575957 | VEGA OQUENDO, MARIA A | REDACTED | CAGUAS | PR | 00725-4044 | REDACTED |
| 575958 | VEGA ORELLANA, BELKIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 575959 | VEGA ORRIOLA, DAMARIS | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 575960 | VEGA ORRIOLA, DAMARIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 575961 | VEGA ORTA, CARMEN I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 828713 | VEGA ORTA, CHRISTIAN G | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 575962 | VEGA ORTA, LUCY A | REDACTED | CAGUAS | PR | 00727-9403 | REDACTED |
| 575963 | VEGA ORTA, MARGARITA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 575964 | VEGA ORTA, SAMUEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 575965 | VEGA ORTA, ZORAIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 828714 | VEGA ORTA, ZORAIDA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 828715 | VEGA ORTIZ, ADNELIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 575968 | VEGA ORTIZ, AGAPITO | REDACTED | SABANA GRANDE | PR | 00637-9629 | REDACTED |
| 575969 | VEGA ORTIZ, ALBA N | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 575970 | VEGA ORTIZ, ANA L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 575971 | VEGA ORTIZ, ANA M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 575972 | VEGA ORTIZ, ANGEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 575975 | VEGA ORTIZ, ANTONIO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 575976 | VEGA ORTIZ, CANDIDA | REDACTED | MOROVIS | PR | 00717 | REDACTED |
| 575977 | VEGA ORTIZ, CARLOS M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 575978 | VEGA ORTIZ, CARMEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 575980 | VEGA ORTIZ, DAISY | REDACTED | SALINAS | PR | 00751-9755 | REDACTED |
| 575981 | VEGA ORTIZ, DANIEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 575982 | VEGA ORTIZ, DELIANAMAR | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 575983 | VEGA ORTIZ, DOMINGA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 828716 | VEGA ORTIZ, EILEEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 575985 | VEGA ORTIZ, ELBA L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 575986 | VEGA ORTIZ, ELENA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 575987 | VEGA ORTIZ, ELSA E. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 575988 | VEGA ORTIZ, ELVIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828717 | VEGA ORTIZ, EMILY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 828718 | VEGA ORTIZ, ENID | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828719 | VEGA ORTIZ, ENID | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 575991 | VEGA ORTIZ, ENID Z. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 575993 | VEGA ORTIZ, ERNESTY | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 575994 | VEGA ORTIZ, ESPERANZA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 575995 | VEGA ORTIZ, FELICITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 575996 | VEGA ORTIZ, FREDESWINDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 575998 | VEGA ORTIZ, GERALDO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 575999 | VEGA ORTIZ, GERARDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 576000 | VEGA ORTIZ, HAYDEE | REDACTED | CIALES | PR | 00638-9605 | REDACTED |
| 576001 | VEGA ORTIZ, HECTOR | REDACTED | YABUCOA | PR | 00764 | REDACTED |
| 576002 | VEGA ORTIZ, HECTOR LUIS | REDACTED | San Juan | PR | 00772 | REDACTED |
| 576003 | Vega Ortiz, Israel | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 576004 | VEGA ORTIZ, ITSA M. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 576005 | VEGA ORTIZ, JAIME | REDACTED | SAN JUAN | PR | 00906-6600 | REDACTED |
| 576006 | VEGA ORTIZ, JEANNETTE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 576007 | VEGA ORTIZ, JESSICA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 576008 | VEGA ORTIZ, JESSICA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 576010 | VEGA ORTIZ, JOSE R. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 576011 | VEGA ORTIZ, JOSEAN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 828720 | VEGA ORTIZ, JOSEAN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 576012 | VEGA ORTIZ, JUAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 576013 | Vega Ortiz, Juan A | REDACTED | Cayey | PR | 00736 | REDACTED |
| 576014 | VEGA ORTIZ, JULIO A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 576015 | VEGA ORTIZ, JULIO C | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 828721 | VEGA ORTIZ, JULIO C | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828722 | VEGA ORTIZ, KARLA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 576017 | VEGA ORTIZ, LESVIA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 576018 | VEGA ORTIZ, LIZANETTE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 576019 | VEGA ORTIZ, LUIS ANGEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 576020 | VEGA ORTIZ, LUZ MINERVA | REDACTED | San Juan | PR | 00983 | REDACTED |
| 576021 | VEGA ORTIZ, LYSETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 576022 | VEGA ORTIZ, MADELYN | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 576024 | VEGA ORTIZ, MARGARITA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 576025 | VEGA ORTIZ, MARIA J | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 576026 | VEGA ORTIZ, MARIA L. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 576027 | Vega Ortiz, Maribel | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 576028 | Vega Ortiz, Mariselly | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 576029 | VEGA ORTIZ, MELVIN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 576031 | VEGA ORTIZ, MIGUEL A. | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 576032 | VEGA ORTIZ, NOELIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 576033 | VEGA ORTIZ, NORMA | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 576034 | VEGA ORTIZ, NORMA I | REDACTED | LAS PIEDRAS | PR | 00771-9710 | REDACTED |
| 828723 | VEGA ORTIZ, RADAMES | REDACTED | PONCE | PR | 00730 | REDACTED |
| 576036 | VEGA ORTIZ, RADAMES F | REDACTED | PONCE | PR | 00731 | REDACTED |
| 576037 | VEGA ORTIZ, RAMON A | REDACTED | SABANA GRANDE | PR | 00637-0612 | REDACTED |
| 576038 | VEGA ORTIZ, RAMONITA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 576039 | VEGA ORTIZ, RAYMOND | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 828724 | VEGA ORTIZ, RAYZA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 576040 | VEGA ORTIZ, REBECCA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 828725 | VEGA ORTIZ, REBECCA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 828726 | VEGA ORTIZ, SHEILA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 576043 | VEGA ORTIZ, VIRGEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 576044 | VEGA ORTIZ, VIVIAN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 576045 | VEGA ORTIZ, WIL R | REDACTED | DORADO | PR | 00646 | REDACTED |
| 576046 | Vega Ortiz, William | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 576047 | VEGA ORTIZ, ZAHIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 576051 | VEGA OSORIO, ALFREDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 576053 | VEGA OSORIO, MELBA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 576054 | VEGA OTERO, AMELIA | REDACTED | VEGA VAJA | PR | 00963 | REDACTED |
| 828727 | VEGA OTERO, AMELIA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 576056 | VEGA OTERO, HEMENEGILDO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 576058 | VEGA OTERO, JAZMIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 576060 | VEGA OTERO, MIRIAM | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 828728 | VEGA OTERO, MIRIAM | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 576064 | VEGA PABON, AGUSTIN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 576065 | VEGA PABON, AWILDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 576066 | VEGA PABON, CELIA I | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 576068 | VEGA PABON, JESSICA | REDACTED | ARRYO | PR | 00714 | REDACTED |
| 828729 | VEGA PABON, JESSICA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 576069 | VEGA PABON, MAYRA L. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 576070 | VEGA PABON, NEREIDA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 576071 | VEGA PABON, WILFREDO | REDACTED | CAROLINA | PR | 00983-2089 | REDACTED |
| 576074 | Vega Pacheco, Hernan | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 576076 | VEGA PACHECO, LYDIA M | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 576078 | VEGA PACHECO, ROLANDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 576079 | VEGA PADILLA, ALBA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 576080 | Vega Padilla, Awilda | REDACTED | Anasco | PR | 00610 | REDACTED |
| 576081 | VEGA PADILLA, DENNIS A | REDACTED | ARECIBO | PR | 00614 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 576082 | Vega Padilla, Edwin R | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 576083 | VEGA PADILLA, FREDESWINDA | REDACTED | SABANA GRANDE | PR | 00637-9617 | REDACTED |
| 576084 | VEGA PADILLA, JAIME | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828730 | VEGA PADILLA, MARLEEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 576085 | Vega Padilla, Rafael | REDACTED | San German | PR | 00683 | REDACTED |
| 576086 | VEGA PADRO, IVELISSE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 828731 | VEGA PADRO, IVELISSE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 576087 | VEGA PADRO, JANET | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 576088 | Vega Pagan, Angel L | REDACTED | Lares | PR | 00669 | REDACTED |
| 576089 | VEGA PAGAN, ANIBAL | REDACTED | CIALES | PR | 00638-0429 | REDACTED |
| 576092 | VEGA PAGAN, ELIZABETH | REDACTED | YABUCOA | PR | 00767-9708 | REDACTED |
| 576094 | VEGA PAGAN, GRISELLE | REDACTED | MANATI | PR | 00674-2137 | REDACTED |
| 576098 | VEGA PAGAN, JOSE D | REDACTED | SAN GERMAN | PR | 00683-9646 | REDACTED |
| 576099 | VEGA PAGAN, JUAN DEL C | REDACTED | CIALES | PR | 00638-9648 | REDACTED |
| 576101 | VEGA PAGAN, MAGDALYS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 828732 | VEGA PAGAN, MAGDALYS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 576103 | VEGA PAGAN, MARIA DEL C | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 576104 | VEGA PAGAN, MARIA M | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 576105 | VEGA PAGAN, MILDRED | REDACTED | LARES | PR | 00669-1025 | REDACTED |
| 576106 | VEGA PAGAN, NILSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 576109 | VEGA PAGAN, VANESSA D | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 576110 | VEGA PAGAN, WILADYS M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 576111 | VEGA PAGAN, YOLANDA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 576112 | VEGA PAMIAS, JESUS O. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 576114 | VEGA PAREDES, MAGNA G. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 576115 | Vega Paredes, Silma | REDACTED | Isabela | PR | 00662 | REDACTED |
| 828733 | VEGA PARRILLA, LUCELNNETTE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 576118 | VEGA PEDROZA, CARMEN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 576119 | VEGA PEDROZA, JANET | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 828734 | VEGA PEDROZA, JUANITA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 576120 | VEGA PELLICIER, DORIS | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 576122 | Vega Pena, Leiralys | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 576124 | VEGA PENA, PEDRO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 576125 | VEGA PENA, PEDRO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 828735 | VEGA PENA, YAREISY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 576127 | VEGA PERALES, EDUARDO | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 576128 | VEGA PERALES, OMAR | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 576131 | VEGA PEREZ, ALEXIS | REDACTED | Moca | PR | 00676 | REDACTED |
| 576132 | VEGA PEREZ, ALEXIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 576133 | VEGA PEREZ, ANGEL M | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 576134 | VEGA PEREZ, ARCADIO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 576135 | VEGA PEREZ, AUREA M. | REDACTED | MAYAGUEZ | PR | 00680-1915 | REDACTED |
| 576136 | VEGA PEREZ, BETZAIDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 828736 | VEGA PEREZ, BETZAIDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 576137 | VEGA PEREZ, CAMILLE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 576139 | VEGA PEREZ, CARLOS A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 576140 | Vega Perez, Carlos O. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 576141 | VEGA PEREZ, CARMEN M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 576142 | VEGA PEREZ, CLARIBEL | REDACTED | RIO PIEDRAS | PR | 00226 | REDACTED |
| 576143 | VEGA PEREZ, EILEEN A. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 576144 | VEGA PEREZ, EMMA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 576145 | Vega Perez, Erik I. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 576147 | VEGA PEREZ, FRANKIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 828737 | VEGA PEREZ, GABRIEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 576148 | VEGA PEREZ, GEOVANNA | REDACTED | RIO PIEDRAS | PR | 00982 | REDACTED |
| 828738 | VEGA PEREZ, HELLEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 576149 | VEGA PEREZ, HELLEN | REDACTED | GUAYANILLA | PR | 00656-0488 | REDACTED |
| 576150 | VEGA PEREZ, HIRAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 576152 | VEGA PEREZ, IRAIDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 576154 | VEGA PEREZ, IZARY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 576156 | Vega Perez, Jenniffer | REDACTED | Morovis | PR | 00687 | REDACTED |
| 576158 | VEGA PEREZ, JUAN J | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 576159 | VEGA PEREZ, JULIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 576161 | VEGA PEREZ, JUNOT | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828739 | VEGA PEREZ, JUNOT | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 576162 | VEGA PEREZ, KELVIN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 828740 | VEGA PEREZ, KELVIN A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 576163 | Vega Perez, Lucas | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 828741 | VEGA PEREZ, LUIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 576166 | VEGA PEREZ, LUIS A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 576167 | VEGA PEREZ, LUIS ANTONIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 576168 | Vega Perez, Luis J. | REDACTED | Moca | PR | 00676 | REDACTED |
| 576171 | VEGA PEREZ, MIGUEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 576173 | VEGA PEREZ, MONICA DEL M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828742 | VEGA PEREZ, NANCY | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 576174 | VEGA PEREZ, NANCY L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 576175 | VEGA PEREZ, NICOLE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 576176 | VEGA PEREZ, OLGA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 576177 | VEGA PEREZ, OSCAR | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 576179 | VEGA PEREZ, PABLO E. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 828743 | VEGA PEREZ, REINALDO A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 576181 | VEGA PEREZ, REYNALDO | REDACTED | PONCE | PR | 00766 | REDACTED |
| 576183 | VEGA PEREZ, ROSA E. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 576184 | Vega Perez, Ruben | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 576185 | VEGA PEREZ, SHEILA L. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 576186 | VEGA PEREZ, SHIRLEY | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 576188 | VEGA PEREZ, SONIA | REDACTED | SAN GERMAN | PR | 00683-1370 | REDACTED |
| 576191 | VEGA PINA, GERALDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 576192 | VEGA PINA, LOURDES | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 576193 | VEGA PINA, NEFTALI | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 576194 | VEGA PINEIRO, WILFREDO | REDACTED | Isabela | PR | 00662 | REDACTED |
| 828744 | VEGA PINERO, OLGA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 576196 | VEGA PINTO, MAYRA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 576197 | Vega Pinto, Rolando M. | REDACTED | Yauco | PR | 00698 | REDACTED |
| 576198 | VEGA PIRELA, MILAGROS | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 576199 | Vega Pizarro, Jesus A | REDACTED | Carolina | PR | 00983 | REDACTED |
| 576200 | VEGA PLAZA, CARLOS M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 576201 | VEGA PLAZA, DELIA | REDACTED | FAJARDO | PR | 00738-3431 | REDACTED |
| 576202 | VEGA PLAZA, EDUARDO | REDACTED | ADJUNTAS | PR | 00601-9702 | REDACTED |
| 828745 | VEGA PLUGUEZ, DENISSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 576203 | VEGA PLUGUEZ, DENISSE | REDACTED | TOA ALTA | PR | 00953-8011 | REDACTED |
| 576205 | VEGA PORFIL, JENNIFER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 576208 | VEGA PUIG, JAIME | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 576209 | Vega Puig, Miguel A | REDACTED | Humacao | PR | 00792 | REDACTED |
| 828746 | VEGA QUIJANO, CARMEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 576211 | VEGA QUIJANO, CARMEN J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 576212 | VEGA QUILES, CARMEN J | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 576213 | VEGA QUILES, DENNIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 576214 | Vega Quiles, Enrique | REDACTED | Moca | PR | 00676 | REDACTED |
| 576215 | VEGA QUILES, ENRIQUE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 576216 | VEGA QUILES, JACQUELINE | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 576218 | VEGA QUILES, KAREN L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 576219 | VEGA QUILES, KAROL D | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 828747 | VEGA QUILES, KAROL D. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 576220 | VEGA QUILES, NORMA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 576223 | Vega Quiles, Rocio | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 576225 | VEGA QUILES, VERONICA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 576226 | VEGA QUINONES, ADA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 576228 | VEGA QUINONES, CARMEN E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 576229 | VEGA QUINONES, CARMEN M | REDACTED | GUANICA | PR | 00653-0000 | REDACTED |
| 576230 | VEGA QUINONES, ELVIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 576231 | VEGA QUINONES, IDALIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 576233 | VEGA QUINONES, JOSE L | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 576235 | VEGA QUINONES, JUAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 576236 | VEGA QUINONES, NANCY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 576237 | VEGA QUINONES, REYNALDO | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 576238 | Vega Quinones, William | REDACTED | Silver Spring | MD | 20904 | REDACTED |
| 576239 | VEGA QUINONEZ, DOMINGO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 576240 | VEGA QUINONEZ, GLADYS M | REDACTED | COROZAL | PR | 00683-0000 | REDACTED |
| 576241 | VEGA QUINONEZ, JUAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 576244 | VEGA RALAT, CARLOS J | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 576245 | VEGA RAMIREZ, ANA M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 576246 | VEGA RAMIREZ, CARLOS R. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 576248 | VEGA RAMIREZ, IVETTE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 576249 | VEGA RAMIREZ, JACKELINE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 576250 | VEGA RAMIREZ, JESSICA | REDACTED | SANTURCE, | PR | 00907 | REDACTED |
| 576251 | VEGA RAMIREZ, JOANLEY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 576252 | Vega Ramirez, Jose | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 576253 | VEGA RAMIREZ, LUZ M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 576254 | VEGA RAMIREZ, MEIRA C | REDACTED | SABANA GRANDE | PR | 00637-2506 | REDACTED |
| 576255 | VEGA RAMIREZ, ROSEMERIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 828748 | VEGA RAMIREZ, ROSEMERIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 828749 | VEGA RAMIREZ, SANDRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 576256 | VEGA RAMIREZ, SANDRA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 828750 | VEGA RAMIREZ, TAYNA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 576257 | VEGA RAMIREZ, VALERIA A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 576258 | Vega Ramirez, Waldemar J | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 828751 | VEGA RAMOS, ABDIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 576259 | VEGA RAMOS, AIRA | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 576260 | VEGA RAMOS, ALEXANDER | REDACTED | PONCE | PR | 00728 | REDACTED |
| 576262 | VEGA RAMOS, ANA L | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 576263 | VEGA RAMOS, CARLOS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828752 | VEGA RAMOS, ELIZABETH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 576265 | VEGA RAMOS, ELIZABETH | REDACTED | MANATI | PR | 00674-9603 | REDACTED |
| 576266 | Vega Ramos, Felix | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 576267 | VEGA RAMOS, ISRAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 576268 | VEGA RAMOS, IVELISSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 828753 | VEGA RAMOS, IVELISSE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 576269 | VEGA RAMOS, IVETTE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 576270 | VEGA RAMOS, JOAN | REDACTED | ADJUNTAS | PR | 00601-9703 | REDACTED |
| 576272 | VEGA RAMOS, JORGE R | REDACTED | LAS MARIAS | PR | 00670-0307 | REDACTED |
| 576274 | VEGA RAMOS, JOSE C | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 576275 | Vega Ramos, Jose E | REDACTED | St  York | PA | 17401 | REDACTED |
| 576276 | VEGA RAMOS, JOSE E. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 576278 | Vega Ramos, Juan A | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 576279 | VEGA RAMOS, JUAN C. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 576281 | VEGA RAMOS, LILLIAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 576282 | VEGA RAMOS, LUIS | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 576285 | Vega Ramos, Luis A | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 576286 | VEGA RAMOS, LUISA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 576287 | VEGA RAMOS, MARIA M | REDACTED | A\ASCO | PR | 00610 | REDACTED |
| 828754 | VEGA RAMOS, MARITZA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 828754 | VEGA RAMOS, MARITZA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 576288 | VEGA RAMOS, MARITZA | REDACTED | ADJUNTAS | PR | 00601-9703 | REDACTED |
| 576289 | VEGA RAMOS, MARIVETTE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 828756 | VEGA RAMOS, MARIVETTE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 828757 | VEGA RAMOS, MARY | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 576290 | VEGA RAMOS, MARY L | REDACTED | ANASCO | PR | 00610-0551 | REDACTED |
| 576292 | VEGA RAMOS, NANCY | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 576296 | VEGA RAMOS, NORMA D | REDACTED | HORMIGUEROS | PR | 00660-0614 | REDACTED |
| 828758 | VEGA RAMOS, ROSA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 576297 | VEGA RAMOS, TERESITA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 576298 | VEGA RAMOS, TERESITA | REDACTED | TOA BAJA | PR | 00949-2243 | REDACTED |
| 576299 | VEGA RAMOS, VICTOR M | REDACTED | PATILLAS | PR | 00989 | REDACTED |
| 576300 | VEGA RAMOS, VILMARY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 828759 | VEGA RAPACZ, VANESSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 576301 | VEGA RAPACZ, VANESSA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 576303 | VEGA REINA, JOSE R | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 576304 | VEGA REINA, JOSE R | REDACTED | San Juan | PR | 00926 | REDACTED |
| 576305 | VEGA RENTAS, MARIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 828760 | VEGA RESTO, ELBA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 576307 | VEGA RESTO, ELBA J | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 576309 | VEGA RESTO, MARTIN | REDACTED | San Juan | PR | 00924 | REDACTED |
| 576310 | VEGA RESTO, MARTIN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 576312 | VEGA REYES, ALEX J. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 576313 | VEGA REYES, ARELIS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 576315 | VEGA REYES, CARLOS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 828761 | VEGA REYES, DESIREE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 576318 | VEGA REYES, DIANE MARY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 576319 | VEGA REYES, EDNA Z | REDACTED | COAMO | PR | 00769-9614 | REDACTED |
| 576322 | VEGA REYES, ERIC A | REDACTED | PONCE | PR | 00728-3104 | REDACTED |
| 576325 | VEGA REYES, FELIX | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 576326 | VEGA REYES, GILBERTO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 576327 | Vega Reyes, Hector L | REDACTED | Guayama | PR | 00784 | REDACTED |
| 576328 | VEGA REYES, JOHN ANTHONY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 576329 | Vega Reyes, Juan A | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 576330 | VEGA REYES, MARY CHEILA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 576331 | Vega Reyes, Ricardo | REDACTED | Salinas | PR | 00751 | REDACTED |
| 576333 | VEGA REYES, ROSA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 828762 | VEGA REYES, ROSA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 828763 | VEGA REYES, YANELIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 576334 | VEGA RIBOT, JUANITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 576335 | VEGA RIEFKOHL, MARIA D. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 576337 | VEGA RIOLLANO, IBIS D | REDACTED | CAMUY | PR | 00627-9601 | REDACTED |
| 576338 | VEGA RIOLLANO, NYDIA E | REDACTED | CAMUY | PR | 00627-9713 | REDACTED |
| 576339 | VEGA RIOPEDRE, ENRIQUE | REDACTED | LAJAS | PR | 00667 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 576340 | VEGA RIOS, ADA I. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 576341 | VEGA RIOS, AIDA L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 576342 | VEGA RIOS, ANA I | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 1257646 | VEGA RIOS, CARLOS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 576344 | VEGA RIOS, CARLOS A | REDACTED | AGUADILLA | PR | 00604-0601 | REDACTED |
| 576346 | VEGA RIOS, GLADYS M. | REDACTED | Can¾vanas | PR | 00729 | REDACTED |
| 576347 | VEGA RIOS, JUANITA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 576348 | Vega Rios, Luis A | REDACTED | Caguas | PR | 00727 | REDACTED |
| 576349 | VEGA RIOS, LUIS M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 576350 | VEGA RIOS, MARTHA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 828764 | VEGA RIOS, MARTHA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 576351 | Vega Rios, Miguel O. | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 576353 | VEGA RIOS, VIMARI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 576355 | VEGA RIVAS, ANA T | REDACTED | HATO REY | PR | 00917-0000 | REDACTED |
| 576357 | VEGA RIVAS, SONIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 576358 | VEGA RIVAS, YOLANDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 828765 | VEGA RIVAS, YOLANDA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 576360 | VEGA RIVERA, ADALBERTO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 828766 | VEGA RIVERA, AGNES | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 576361 | VEGA RIVERA, AIDA L. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 576362 | VEGA RIVERA, AILEEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 576363 | VEGA RIVERA, AIVLYS Y | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 576365 | VEGA RIVERA, AMARILYS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 576366 | VEGA RIVERA, ANA G. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 576367 | VEGA RIVERA, ANA H. | REDACTED | TRUJILLO ALTO | PR | 00977-0304 | REDACTED |
| 576368 | VEGA RIVERA, ANA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 828767 | VEGA RIVERA, ANGEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 828768 | VEGA RIVERA, ANGEL G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 576369 | VEGA RIVERA, ANGEL I | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 576370 | VEGA RIVERA, ANGEL L | REDACTED | COAMO | PR | 00769-9611 | REDACTED |
| 576371 | VEGA RIVERA, ANGEL M | REDACTED | YABUCOA | PR | 00767-0525 | REDACTED |
| 828769 | VEGA RIVERA, ANTONIA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 576373 | VEGA RIVERA, BENITO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 576374 | VEGA RIVERA, BETTY | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 828770 | VEGA RIVERA, BETTY | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 576376 | VEGA RIVERA, BRIGIDO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 576377 | VEGA RIVERA, CARLOS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 576378 | VEGA RIVERA, CARLOS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 576379 | VEGA RIVERA, CARLOS A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 576380 | Vega Rivera, Carlos L | REDACTED | Guanica | PR | 00653 | REDACTED |
| 576381 | VEGA RIVERA, CARMEN | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 576382 | VEGA RIVERA, CARMEN A | REDACTED | COTO LAUREL | PR | 00780-0000 | REDACTED |
| 576383 | VEGA RIVERA, CARMEN A. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 576384 | VEGA RIVERA, CARMEN G. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 576385 | VEGA RIVERA, CARMEN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 576386 | VEGA RIVERA, CASSANDRA | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 576387 | VEGA RIVERA, CELEIDA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 576388 | Vega Rivera, Charlies | REDACTED | Humacao | PR | 00792 | REDACTED |
| 576389 | Vega Rivera, Christian X. | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 576390 | VEGA RIVERA, DAVID | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 576392 | VEGA RIVERA, DIANA E | REDACTED | MANATI | PR | 00674-5814 | REDACTED |
| 576393 | VEGA RIVERA, DIANI | REDACTED | GURABO | PR | 00778 | REDACTED |
| 828771 | VEGA RIVERA, DIANI | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 576397 | VEGA RIVERA, ELIZABETH | REDACTED | PONCE | PR | 00733 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 576399 | VEGA RIVERA, ELWOOD A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828772 | VEGA RIVERA, ERMELINDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 828773 | VEGA RIVERA, EVA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 828774 | VEGA RIVERA, EVA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 576401 | VEGA RIVERA, EVA N | REDACTED | BARCELONETA | PR | 00617-3101 | REDACTED |
| 576402 | VEGA RIVERA, FELICITA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 576403 | VEGA RIVERA, FERNANDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 576405 | VEGA RIVERA, GILBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 576406 | VEGA RIVERA, GILBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 576407 | VEGA RIVERA, GILBERTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 576408 | VEGA RIVERA, GLADYS E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 576409 | VEGA RIVERA, GLENDALY | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 576410 | VEGA RIVERA, GLORIA | REDACTED | COAMO | PR | 00725 | REDACTED |
| 576411 | VEGA RIVERA, GUILLERMINA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 828775 | VEGA RIVERA, GUILLERMINA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 576412 | VEGA RIVERA, HAYDEE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 828776 | VEGA RIVERA, HEISEL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 576414 | VEGA RIVERA, HEISEL | REDACTED | GUAYANILLA | PR | 00656-9763 | REDACTED |
| 576415 | VEGA RIVERA, HERIBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 576416 | Vega Rivera, Hilda R | REDACTED | Florida | PR | 00650 | REDACTED |
| 828777 | VEGA RIVERA, IRMA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 576418 | VEGA RIVERA, IRMA L | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 576419 | VEGA RIVERA, ISMAEL | REDACTED | COAMO | PR | 00769-9611 | REDACTED |
| 576420 | VEGA RIVERA, ITZAMARIE | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 576424 | Vega Rivera, Jesus E | REDACTED | Guayama | PR | 00784 | REDACTED |
| 576425 | VEGA RIVERA, JILLIANIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 576428 | VEGA RIVERA, JOSE | REDACTED | Ponce | PR | 00730 | REDACTED |
| 576432 | VEGA RIVERA, JOSE A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 576433 | VEGA RIVERA, JOSE L. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 576434 | VEGA RIVERA, JOSE M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 576439 | Vega Rivera, Juan A | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 576440 | Vega Rivera, Juan A | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 576441 | VEGA RIVERA, JUAN CARLOS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 576442 | VEGA RIVERA, JULIO | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 576445 | VEGA RIVERA, JUSTINO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 576446 | Vega Rivera, Justino | REDACTED | Cidra | PR | 00739 | REDACTED |
| 576447 | VEGA RIVERA, KARYLIN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 828778 | VEGA RIVERA, KATISCHA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 576449 | VEGA RIVERA, KEITH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 576450 | VEGA RIVERA, LIISA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 576451 | VEGA RIVERA, LIISA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 576452 | VEGA RIVERA, LIZBETH | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 576453 | VEGA RIVERA, LIZZA M | REDACTED | COAM O | PR | 00769 | REDACTED |
| 576457 | Vega Rivera, Luis A | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 576458 | Vega Rivera, Luis F | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 576459 | VEGA RIVERA, LUIS J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 576460 | VEGA RIVERA, LUIS VICENTE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 576461 | VEGA RIVERA, LUISA M | REDACTED | CIALES | PR | 00638 | REDACTED |
| 576462 | VEGA RIVERA, LUZ E | REDACTED | BAYAMON | PR | 00916 | REDACTED |
| 576463 | VEGA RIVERA, LUZ ENID | REDACTED | CANOVANAS | PR | 00956 | REDACTED |
| 828779 | VEGA RIVERA, LYDIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 576464 | VEGA RIVERA, LYMARI | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 828780 | VEGA RIVERA, LYMARI | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 576466 | VEGA RIVERA, MARGARITA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 576467 | VEGA RIVERA, MARIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 576468 | VEGA RIVERA, MARIA A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 576469 | VEGA RIVERA, MARIA DE LOS A | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 576470 | VEGA RIVERA, MARIA L | REDACTED | PONCE | PR | 00780 | REDACTED |
| 576471 | VEGA RIVERA, MARIA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 576472 | VEGA RIVERA, MARIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 576473 | VEGA RIVERA, MARIA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 576474 | VEGA RIVERA, MARIA S | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 576475 | VEGA RIVERA, MARICELY | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 576476 | VEGA RIVERA, MARILUZ | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 576477 | VEGA RIVERA, MARIMAR | REDACTED | CIALES | PR | 00638 | REDACTED |
| 576478 | VEGA RIVERA, MARTA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 576479 | VEGA RIVERA, MARTA E | REDACTED | PONCE | PR | 00732 | REDACTED |
| 576482 | VEGA RIVERA, MIGDALIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 576483 | Vega Rivera, Miguel A | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 576484 | VEGA RIVERA, MILDRED | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 828781 | VEGA RIVERA, MILDRED | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 576485 | VEGA RIVERA, MIRNA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 576486 | VEGA RIVERA, MOISES | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 576487 | VEGA RIVERA, MYRIAM | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 576488 | VEGA RIVERA, NADIUSCHKA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 576489 | VEGA RIVERA, NELSON | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 576490 | VEGA RIVERA, NILDA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 576491 | VEGA RIVERA, NITZA M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 576492 | VEGA RIVERA, NORMA I | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 576495 | VEGA RIVERA, OMAR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 576497 | VEGA RIVERA, OSCAR | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 576499 | VEGA RIVERA, OSCAR L. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 576500 | VEGA RIVERA, PALMIRA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 828782 | VEGA RIVERA, PALMIRA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 576502 | VEGA RIVERA, RAFAEL A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 576505 | VEGA RIVERA, ROSA A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 576506 | VEGA RIVERA, ROSALIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 576507 | VEGA RIVERA, ROSALINA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 576508 | VEGA RIVERA, RUBEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 576509 | VEGA RIVERA, SANDRA I. | REDACTED | AGUADILLA | PR | 00603-9744 | REDACTED |
| 576510 | VEGA RIVERA, SHEFALY | REDACTED | ARECIBO | PR | 00688-0906 | REDACTED |
| 576512 | VEGA RIVERA, SILVANO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 576513 | VEGA RIVERA, SONIA | REDACTED | CAROLINA | PR | 00930 | REDACTED |
| 576514 | VEGA RIVERA, STEVEN | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 828783 | VEGA RIVERA, STIPHANY | REDACTED | DORADO | PR | 00646 | REDACTED |
| 576515 | VEGA RIVERA, VANESSA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 576517 | VEGA RIVERA, WANDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 576518 | VEGA RIVERA, WANDA I | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 576519 | Vega Rivera, Wilson | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 576521 | VEGA RIVERA, YALEXIS | REDACTED | SABANA SECA | PR | 00693 | REDACTED |
| 828784 | VEGA RIVERA, YALEXIS L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 576522 | VEGA RIVERA, YANIRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 828785 | VEGA RIVERA, YANIRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 576523 | Vega Rivera, YARA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 576524 | VEGA RIVERA, YARELIS | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828786 | VEGA RIVERA, YEISHKA D | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 576530 | VEGA ROBLES, LUIS M. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 576531 | Vega Robles, Luz M | REDACTED | Hato Rey | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 828787 | VEGA RODRIGUEZ, ESTHER E | REDACTED | PONCE | PR | 00716 | REDACTED |
| 576537 | VEGA RODRIGUEZ, ADA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 576538 | VEGA RODRIGUEZ, ADELAIDA | REDACTED | HATO REY | PR | 00923 | REDACTED |
| 828788 | VEGA RODRIGUEZ, ADELAIDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 576540 | VEGA RODRIGUEZ, ALEXANDER | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 576542 | VEGA RODRIGUEZ, ANAMAR F | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 576544 | VEGA RODRIGUEZ, ANGEL L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 576545 | Vega Rodriguez, Angel L | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 576546 | VEGA RODRIGUEZ, ANGEL L. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 576547 | VEGA RODRIGUEZ, ANGEL R. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 576548 | VEGA RODRIGUEZ, ANNETTE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 828789 | VEGA RODRIGUEZ, ANNETTE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 576550 | VEGA RODRIGUEZ, ANTONIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 576551 | VEGA RODRIGUEZ, ARSENIO | REDACTED | SAN GERMAN | PR | 00683-2456 | REDACTED |
| 576553 | VEGA RODRIGUEZ, BRENDA L | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 576554 | VEGA RODRIGUEZ, CARLOS | REDACTED | SALI NAS | PR | 00751 | REDACTED |
| 576555 | VEGA RODRIGUEZ, CARLOS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 576558 | VEGA RODRIGUEZ, CARMEN B | REDACTED | BAYAMON | PR | 00957-6711 | REDACTED |
| 576559 | Vega Rodriguez, Carmen L | REDACTED | San Juan | PR | 00936 | REDACTED |
| 576560 | VEGA RODRIGUEZ, CARMEN M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 576561 | Vega Rodriguez, Catalina | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 576562 | VEGA RODRIGUEZ, CATHERINE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 576563 | VEGA RODRIGUEZ, CHRISTIAN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 576565 | Vega Rodriguez, Daniel | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 576566 | VEGA RODRIGUEZ, DANIEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 576567 | VEGA RODRIGUEZ, DANNY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 576568 | VEGA RODRIGUEZ, DECENIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 828790 | VEGA RODRIGUEZ, DENNIS | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 576569 | VEGA RODRIGUEZ, DENNIS | REDACTED | SAN JUAN | PR | 00919-3345 | REDACTED |
| 576570 | VEGA RODRIGUEZ, DENNISE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 576571 | Vega Rodriguez, Edgard | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 576572 | VEGA RODRIGUEZ, EDGARDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 576573 | VEGA RODRIGUEZ, EDGARDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 828791 | VEGA RODRIGUEZ, EDGARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 828792 | VEGA RODRIGUEZ, EDGARDO L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 576575 | VEGA RODRIGUEZ, EDUARDO | REDACTED | Carolina | PR | 00985 | REDACTED |
| 576576 | VEGA RODRIGUEZ, EDUARDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 576577 | VEGA RODRIGUEZ, EDUARDO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 576578 | VEGA RODRIGUEZ, EFRAIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 576580 | VEGA RODRIGUEZ, EFRAIN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 828793 | VEGA RODRIGUEZ, EFRAIN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 1257647 | VEGA RODRIGUEZ, EFRAIN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 576581 | VEGA RODRIGUEZ, ELISAMUEL | REDACTED | Juana DÝaz | PR | 00795 | REDACTED |
| 576582 | VEGA RODRIGUEZ, ELIZABETH | REDACTED | JUANA DIAZ | PR | 00795-9604 | REDACTED |
| 576583 | VEGA RODRIGUEZ, ENID I | REDACTED | JUANA DIAZ | PR | 00795-9602 | REDACTED |
| 576585 | VEGA RODRIGUEZ, EVELYN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 828794 | VEGA RODRIGUEZ, GABRIELA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 576586 | VEGA RODRIGUEZ, GERMAN | REDACTED | SAN JUAN | PR | 00902-1269 | REDACTED |
| 576588 | VEGA RODRIGUEZ, GUSTAVO A | REDACTED | GUAYANILLA | PR | 00656-3643 | REDACTED |
| 576589 | VEGA RODRIGUEZ, HECTOR | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 576590 | VEGA RODRIGUEZ, HECTOR | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 576591 | VEGA RODRIGUEZ, HILDENID | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 576592 | VEGA RODRIGUEZ, IRIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 576593 | VEGA RODRIGUEZ, IRIS | REDACTED | PONCE | PR | 00730 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 828795 | VEGA RODRIGUEZ, ISABEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 576596 | VEGA RODRIGUEZ, ISABEL | REDACTED | PENUELAS | PR | 00624-0872 | REDACTED |
| 576598 | VEGA RODRIGUEZ, JESUS | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 828796 | VEGA RODRIGUEZ, JESUS | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 576600 | VEGA RODRIGUEZ, JORDAN | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 576601 | VEGA RODRIGUEZ, JORGE L. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 828797 | VEGA RODRIGUEZ, JOSE | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 1257648 | VEGA RODRIGUEZ, JOSE C | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 576606 | VEGA RODRIGUEZ, JOSE G | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 576607 | VEGA RODRIGUEZ, JOSE J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 576608 | VEGA RODRIGUEZ, JOSE L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 576609 | VEGA RODRIGUEZ, JOSEPH | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 576610 | VEGA RODRIGUEZ, JOSSIE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 576612 | Vega Rodriguez, Josue D | REDACTED | Cayey | PR | 00736 | REDACTED |
| 576614 | VEGA RODRIGUEZ, JUAN ALBERTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 576617 | Vega Rodriguez, Lisandra | REDACTED | Morovis | PR | 00687 | REDACTED |
| 576617 | Vega Rodriguez, Lisandra | REDACTED | Morovis | PR | 00687 | REDACTED |
| 576618 | VEGA RODRIGUEZ, LUIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 576619 | VEGA RODRIGUEZ, LUIS | REDACTED | YAUCO | PR | 00698-2734 | REDACTED |
| 576621 | VEGA RODRIGUEZ, LUIS A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 576622 | VEGA RODRIGUEZ, LUIS HUMBERT | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 576623 | Vega Rodriguez, Luis R | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 576625 | VEGA RODRIGUEZ, LUZ A. | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 576626 | VEGA RODRIGUEZ, MAGDALENA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 576627 | VEGA RODRIGUEZ, MANFREDO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 576628 | VEGA RODRIGUEZ, MANUELLY | REDACTED | CIALES | PR | 00638 | REDACTED |
| 828798 | VEGA RODRIGUEZ, MANUELLY | REDACTED | CIALES | PR | 00638 | REDACTED |
| 828799 | VEGA RODRIGUEZ, MARIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 576629 | VEGA RODRIGUEZ, MARIA C | REDACTED | CAYEY | PR | 00736-9712 | REDACTED |
| 576630 | VEGA RODRIGUEZ, MARIA I | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 576631 | VEGA RODRIGUEZ, MARIA M. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 576633 | VEGA RODRIGUEZ, MARLA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 576634 | VEGA RODRIGUEZ, MARTA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 576635 | VEGA RODRIGUEZ, MARTA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 576641 | VEGA RODRIGUEZ, MINERVA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 576642 | VEGA RODRIGUEZ, MIRIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 576643 | VEGA RODRIGUEZ, MISAEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828800 | VEGA RODRIGUEZ, MISAEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 576644 | Vega Rodriguez, Mitchel | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 576645 | VEGA RODRIGUEZ, NAYDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 576646 | VEGA RODRIGUEZ, NITZA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 828801 | VEGA RODRIGUEZ, NORMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 576649 | VEGA RODRIGUEZ, PILAR | REDACTED | PONCE | PR | 00728 | REDACTED |
| 828802 | VEGA RODRIGUEZ, PILAR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 576651 | VEGA RODRIGUEZ, RADAMES | REDACTED | PONCE | PR | 00728-1903 | REDACTED |
| 576654 | VEGA RODRIGUEZ, ROBERTO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 576657 | VEGA RODRIGUEZ, RUBEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 576658 | VEGA RODRIGUEZ, RUTH E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 576659 | VEGA RODRIGUEZ, SANDRA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 576660 | VEGA RODRIGUEZ, SANDRA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 828803 | VEGA RODRIGUEZ, SANDRA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 576661 | VEGA RODRIGUEZ, SHEILA A | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 576662 | VEGA RODRIGUEZ, SHIRLEY M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 576663 | VEGA RODRIGUEZ, SONIA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 576664 | VEGA RODRIGUEZ, STEPHANIE | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 576665 | VEGA RODRIGUEZ, SUHEIL N | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 576666 | VEGA RODRIGUEZ, VERONICA | REDACTED | PONCE | PR | 00728-3917 | REDACTED |
| 828804 | VEGA RODRIGUEZ, VICTOR S | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 576667 | VEGA RODRIGUEZ, VILMA L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 576668 | VEGA RODRIGUEZ, WALDEMAR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 576671 | VEGA RODRIGUEZ, WANDA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 828805 | VEGA RODRIGUEZ, WANDA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 576670 | VEGA RODRIGUEZ, WANDA I | REDACTED | SABANA GRANDE | PR | 00637-9630 | REDACTED |
| 576672 | VEGA RODRIGUEZ, WENDY L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 576673 | Vega Rodriguez, Wilfredo | REDACTED | Coto Laurel | PR | 00780 | REDACTED |
| 576674 | VEGA RODRIGUEZ, WILFREDO | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 576675 | VEGA RODRIGUEZ, YADYBELL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 576677 | Vega Rodriguez, Yeovana M | REDACTED | Guayama | PR | 00784 | REDACTED |
| 828806 | VEGA ROHENA, WALESKA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 576678 | VEGA ROJAS, ARMANDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 576679 | VEGA ROJAS, ROSA HAYDEE | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 576680 | VEGA ROLDAN, MARIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 576681 | VEGA ROLDAN, RAMON | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 576683 | VEGA ROLDAN, SANTA I. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 576687 | VEGA ROLON, CARLOS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 576688 | VEGA ROLON, EDITH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 828807 | VEGA ROLON, EDITH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 828808 | VEGA ROLON, EDITH | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 576692 | Vega Roman, Andres | REDACTED | Yauco | PR | 00698 | REDACTED |
| 576693 | Vega Roman, David | REDACTED | Camuy | PR | 00627 | REDACTED |
| 576694 | VEGA ROMAN, ELIZABETH | REDACTED | JUANA DIAZ | PR | 00795-9523 | REDACTED |
| 576695 | Vega Roman, Emilio | REDACTED | Camuy | PR | 00627 | REDACTED |
| 576697 | VEGA ROMAN, HECTOR | REDACTED | RINCON | PR | 00677 | REDACTED |
| 576698 | VEGA ROMAN, JUAN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 576699 | VEGA ROMAN, LILLIANNETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 576700 | VEGA ROMAN, LUCILA | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 576702 | VEGA ROMAN, MADELINE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 576703 | VEGA ROMAN, MANUELA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 576705 | Vega Romero, Carlos L | REDACTED | Salinas | PR | 00751 | REDACTED |
| 576706 | VEGA ROMERO, ELIZABETH | REDACTED | LUQUILLO | PR | 00773-0392 | REDACTED |
| 576707 | VEGA ROMERO, EVELYN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 576708 | VEGA ROMERO, LIBRADA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 576709 | VEGA ROMERO, LUIS A. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 576710 | VEGA ROMERO, TATIANA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 576711 | VEGA ROMERO, YESENIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 576714 | VEGA ROQUE, JOSE LUIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 576717 | Vega Rosa, Carlos J | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 576719 | VEGA ROSA, GLADYS M. | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 1257649 | VEGA ROSA, MANUEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 576721 | VEGA ROSA, MANUEL C. | REDACTED | San Juan | PR | 00923 | REDACTED |
| 1257650 | VEGA ROSA, MANUEL C. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 576723 | VEGA ROSA, TANIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 576724 | VEGA ROSADO, AIXA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 576725 | VEGA ROSADO, ALBERTO | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 576726 | VEGA ROSADO, BETTY | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 828809 | VEGA ROSADO, CAMELISA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 576727 | VEGA ROSADO, EDGAR | REDACTED | VEGA BAJA | PR | 00693-5117 | REDACTED |
| 576728 | VEGA ROSADO, ENITSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 576729 | VEGA ROSADO, ERNESTO R | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 828810 | VEGA ROSADO, GLORIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 576732 | VEGA ROSADO, LUCELENIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 576734 | VEGA ROSADO, MILDRED | REDACTED | VEGA BAJA | PR | 00694-0704 | REDACTED |
| 576735 | VEGA ROSADO, MONSERRATE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 828811 | VEGA ROSADO, NANCY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 828812 | VEGA ROSADO, NORMA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 576736 | VEGA ROSADO, NORMA I | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 576737 | VEGA ROSADO, ROBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 576738 | VEGA ROSADO, RUBY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 576739 | VEGA ROSADO, RUBY M | REDACTED | CIDRA PR | PR | 00739 | REDACTED |
| 576740 | VEGA ROSADO, SILMA J. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 576742 | VEGA ROSADO, VENEICA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 828813 | VEGA ROSADO, VENEICA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 576744 | VEGA ROSADO, VICTOR | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 576746 | VEGA ROSADO, YESSENIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 576749 | VEGA ROSARIO, ALMA B. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 576751 | Vega Rosario, Clementina | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 576753 | VEGA ROSARIO, EDITH A | REDACTED | SABANA GRANDE | PR | 00637-0721 | REDACTED |
| 576754 | VEGA ROSARIO, ERICK J | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 576755 | VEGA ROSARIO, FELIPE | REDACTED | JUANA DIAZ | PR | 00795-9518 | REDACTED |
| 576756 | VEGA ROSARIO, HECTOR | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 576758 | VEGA ROSARIO, KARLA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 576759 | VEGA ROSARIO, KEILA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 576760 | VEGA ROSARIO, KEVIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 576761 | VEGA ROSARIO, KRIMILDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828814 | VEGA ROSARIO, KYMARIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 576762 | VEGA ROSARIO, LUIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 576763 | VEGA ROSARIO, LUIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 576764 | VEGA ROSARIO, LUZ Z | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 828815 | VEGA ROSARIO, MARIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 576766 | VEGA ROSARIO, MARIA L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 576767 | VEGA ROSARIO, MARLON | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 576768 | VEGA ROSARIO, MARTA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 576769 | VEGA ROSARIO, MILDRED | REDACTED | PE\UELAS | PR | 00624 | REDACTED |
| 576770 | VEGA ROSARIO, NILDA I | REDACTED | PE\UELAS | PR | 00624 | REDACTED |
| 828816 | VEGA ROSARIO, NORA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 576771 | VEGA ROSARIO, NYDIA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 576772 | VEGA ROSARIO, RONALD | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 576774 | VEGA ROSARIO, SIGFREDO | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 576775 | VEGA ROSARIO, VIANET | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 576777 | VEGA ROZAS, OLGA M | REDACTED | SAN JUAN | PR | 00919-1192 | REDACTED |
| 576778 | VEGA ROZAS, SUZETTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 576779 | VEGA ROZAS, SUZETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 828817 | VEGA ROZAS, SUZETTE T | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 576781 | VEGA RUBIO, CHRISTIAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 576782 | VEGA RUIZ, AIDA | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 576783 | VEGA RUIZ, ANA L | REDACTED | PONCE | PR | 00732-0000 | REDACTED |
| 576785 | VEGA RUIZ, ANGEL | REDACTED | CAMUY | PR | 00627-9718 | REDACTED |
| 828818 | VEGA RUIZ, AURELIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 576788 | VEGA RUIZ, CARMEN A | REDACTED | PONCE | PR | 00732 | REDACTED |
| 576789 | VEGA RUIZ, CELSO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 576791 | VEGA RUIZ, DIANA | REDACTED | SAN JUAN | PR | 00921-1722 | REDACTED |
| 576792 | VEGA RUIZ, ELIUDIS | REDACTED | San Juan | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 576794 | VEGA RUIZ, GAMALIEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 576795 | VEGA RUIZ, GRISELLE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 576796 | VEGA RUIZ, IVELISSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 576798 | VEGA RUIZ, JAIME E. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 576797 | VEGA RUIZ, JAIME E. | REDACTED | CAROLINA | PR | 00987-7811 | REDACTED |
| 576799 | VEGA RUIZ, JOSE ELIAS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 576800 | VEGA RUIZ, LOURDES | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 576801 | VEGA RUIZ, LUIS A | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 576802 | VEGA RUIZ, MARIA T | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 576803 | VEGA RUIZ, MARICEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 576804 | VEGA RUIZ, MICHELE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 576806 | VEGA RUIZ, VERONICA | REDACTED | SABANA GRANDE | PR | 00637-5918 | REDACTED |
| 576807 | Vega Ruperto, Josie O. | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 576808 | VEGA SAEZ, ROSA J | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 576809 | VEGA SAGARDIA, WENDELL | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 576811 | VEGA SALAMANCA, JOSE A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 576812 | VEGA SALAMANCA, JUAN R. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 576813 | VEGA SALAS, JORGE L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 576814 | VEGA SALAS, TOMAS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 576815 | VEGA SALEH, KARIM | REDACTED | PONCE | PR | 00901 | REDACTED |
| 576816 | VEGA SALSEDO, MARCOS J. | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 828819 | VEGA SANABRIA, GERTRUDIS | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 576818 | VEGA SANABRIA, GERTRUDIS | REDACTED | MAYAGUEZ | PR | 00682-6523 | REDACTED |
| 576819 | VEGA SANABRIA, MARY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 576820 | VEGA SANABRIA, NANCY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 576821 | VEGA SANABRIA, NILSA | REDACTED | HUMACAO | PR | 00792-0367 | REDACTED |
| 576823 | VEGA SANCHEZ, ALMA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 576824 | VEGA SANCHEZ, ANDRES | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 576826 | VEGA SANCHEZ, CECILIO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 576827 | VEGA SANCHEZ, DINELIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 576828 | VEGA SANCHEZ, EDGAR A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 576829 | VEGA SANCHEZ, IRMA C | REDACTED | CAMUY | PR | 00627-9114 | REDACTED |
| 576830 | VEGA SANCHEZ, ISMAEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 576831 | VEGA SANCHEZ, JACQUELINE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 828820 | VEGA SANCHEZ, JACQUELINE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 576832 | VEGA SANCHEZ, JORGE I. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 576833 | VEGA SANCHEZ, JOSE A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 576835 | VEGA SANCHEZ, KARMEN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 828821 | VEGA SANCHEZ, KENNED | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 576836 | VEGA SANCHEZ, LILLIAM | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 576837 | VEGA SANCHEZ, LUIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 576839 | VEGA SANCHEZ, LUIS ARMANDO | REDACTED | Manati | PR | 00674 | REDACTED |
| 576840 | VEGA SANCHEZ, MARGARITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 828822 | VEGA SANCHEZ, MARGARITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 576841 | VEGA SANCHEZ, MARIA D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 828823 | VEGA SANCHEZ, MARISEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 576843 | VEGA SANCHEZ, MARTA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 828824 | VEGA SANCHEZ, MARTA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 828824 | VEGA SANCHEZ, MARTA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 576842 | VEGA SANCHEZ, MARTA | REDACTED | TOA ALTA | PR | 00953-4757 | REDACTED |
| 828826 | VEGA SANCHEZ, MILAGROS | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 576844 | VEGA SANCHEZ, MILAGROS M | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 576845 | VEGA SANCHEZ, MYRIAM | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 576847 | VEGA SANCHEZ, PEDRO A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 576848 | VEGA SANCHEZ, RICHARD J | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 576850 | VEGA SANCHEZ, SANDRA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 576851 | VEGA SANCHEZ, VICTOR | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 576852 | Vega Sanchez, Walesca | REDACTED | Manati | PR | 00674 | REDACTED |
| 576853 | Vega Sanchez, Willie | REDACTED | Carolina | PR | 00985 | REDACTED |
| 576854 | VEGA SANCHEZ, WYDALYS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 576856 | VEGA SANCHEZ, ZENAIDA | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 576857 | VEGA SANOGUET, BIANCA P | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 576860 | VEGA SANTANA, ALEJANDRINA | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 576861 | VEGA SANTANA, BETSY L. | REDACTED | BAYAMON | PR | 00956-9613 | REDACTED |
| 828827 | VEGA SANTANA, DIANA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 576862 | VEGA SANTANA, ELVIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828828 | VEGA SANTANA, GERTRUDIS | REDACTED | RINCÓN | PR | 00677 | REDACTED |
| 576863 | VEGA SANTANA, IXA A. | REDACTED | PONCE | PR | 00716-2532 | REDACTED |
| 576864 | VEGA SANTANA, JANETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 576865 | VEGA SANTANA, JESSICA L. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 576866 | Vega Santana, Jesus M. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 576867 | VEGA SANTANA, JORGE S | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 576869 | VEGA SANTANA, JUAN J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 576871 | VEGA SANTANA, LUIS R. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 576872 | VEGA SANTANA, LUZ D | REDACTED | HUMACAO | PR | 00791-4333 | REDACTED |
| 576873 | VEGA SANTANA, LUZ M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 828829 | VEGA SANTANA, MARIA DEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 576874 | VEGA SANTANA, MARIA DEL C | REDACTED | JUANA DIAZ | PR | 00795-0419 | REDACTED |
| 576875 | VEGA SANTANA, MONSERRATE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 576876 | VEGA SANTANA, SANDRA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 576878 | VEGA SANTANA, XIOMARA I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 576879 | VEGA SANTELL, FRANCISCO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 576880 | VEGA SANTELL, HECTOR I. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 576882 | VEGA SANTIAGO, AIDA L | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 576883 | VEGA SANTIAGO, AILSA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 576885 | VEGA SANTIAGO, ANA D | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 828830 | VEGA SANTIAGO, ANA D. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 576886 | Vega Santiago, Anna I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 576887 | VEGA SANTIAGO, ANUSHCKA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 576888 | VEGA SANTIAGO, ARAMINTA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 576889 | VEGA SANTIAGO, BRUNO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 576890 | Vega Santiago, Carlos | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 828831 | VEGA SANTIAGO, CARMEN S | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 576892 | VEGA SANTIAGO, CARMEN Z | REDACTED | JUANA DIAZ | PR | 00795-9708 | REDACTED |
| 576893 | VEGA SANTIAGO, DAMARIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 576894 | VEGA SANTIAGO, DANIEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 576895 | VEGA SANTIAGO, EDMARI | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 828832 | VEGA SANTIAGO, ELBA I | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 828833 | VEGA SANTIAGO, ELIZABETH | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 576897 | VEGA SANTIAGO, ELIZABETH | REDACTED | SAN GERMAN | PR | 00683-2171 | REDACTED |
| 576898 | VEGA SANTIAGO, ELSIE M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 828834 | VEGA SANTIAGO, ELSIE M. | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 576901 | VEGA SANTIAGO, FELIX A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 828835 | VEGA SANTIAGO, FRANCIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 576902 | VEGA SANTIAGO, FRANCISCO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 576903 | VEGA SANTIAGO, GLORIMEL | REDACTED | PONCE | PR | 00780 | REDACTED |
| 828836 | VEGA SANTIAGO, HECTOR I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 576904 | VEGA SANTIAGO, HECTOR I. | REDACTED | ARROYO | PR | 00714 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 576905 | VEGA SANTIAGO, INES | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 828837 | VEGA SANTIAGO, INES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 576906 | VEGA SANTIAGO, IRIS N | REDACTED | PONCE | PR | 00731-4815 | REDACTED |
| 576907 | VEGA SANTIAGO, ISRAEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 576908 | VEGA SANTIAGO, JAIME L | REDACTED | PENUELAS | PR | 00724 | REDACTED |
| 576909 | VEGA SANTIAGO, JESSICA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 576910 | VEGA SANTIAGO, JOANN M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 576912 | VEGA SANTIAGO, JOHANNA L. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 576913 | VEGA SANTIAGO, JOSE A | REDACTED | COAMO | PR | 00769 | REDACTED |
| 576915 | VEGA SANTIAGO, JOSE A. | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 576916 | VEGA SANTIAGO, JOSE D | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 576917 | Vega Santiago, Jose L. | REDACTED | Juana Diaz | PR | 00797 | REDACTED |
| 576917 | Vega Santiago, Jose L. | REDACTED | Juana Diaz | PR | 00797 | REDACTED |
| 576918 | VEGA SANTIAGO, JOSEPH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 576919 | VEGA SANTIAGO, JOSSIE I. | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 576920 | VEGA SANTIAGO, JULIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 576921 | VEGA SANTIAGO, LEOPOLDO G. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 828838 | VEGA SANTIAGO, LILY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 576924 | VEGA SANTIAGO, LUIS A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 828839 | VEGA SANTIAGO, LYANN I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 576926 | VEGA SANTIAGO, MAHALETH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 576927 | VEGA SANTIAGO, MANUEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 828840 | VEGA SANTIAGO, MARIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 576929 | VEGA SANTIAGO, MARIA | REDACTED | YABUCOA | PR | 00767-9506 | REDACTED |
| 576930 | VEGA SANTIAGO, MARIA A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 828841 | VEGA SANTIAGO, MARIA I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 576931 | VEGA SANTIAGO, MARIED | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 576932 | Vega Santiago, Marilu | REDACTED | Ponce | PR | 00731 | REDACTED |
| 576933 | VEGA SANTIAGO, MARISOL | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 576934 | VEGA SANTIAGO, MELISA | REDACTED | PONCE | PR | 00730-4618 | REDACTED |
| 576935 | VEGA SANTIAGO, MICHELLE | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 576935 | VEGA SANTIAGO, MICHELLE | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 576936 | VEGA SANTIAGO, MIGUEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 576937 | VEGA SANTIAGO, MILAGROS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 576938 | VEGA SANTIAGO, MYRNALIZ | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 576939 | VEGA SANTIAGO, NANCY | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 576940 | Vega Santiago, Nancy | REDACTED | Villalba | PR | 00766 | REDACTED |
| 576941 | VEGA SANTIAGO, NATALIE | REDACTED | CANAVONAS | PR | 00729 | REDACTED |
| 576943 | VEGA SANTIAGO, NELIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 576944 | VEGA SANTIAGO, NILDA | REDACTED | YAUCO | PR | 00698-1322 | REDACTED |
| 576946 | VEGA SANTIAGO, NORMA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 576947 | Vega Santiago, Pedro A. | REDACTED | Ponce | PR | 00728 | REDACTED |
| 576948 | VEGA SANTIAGO, RAFAELA | REDACTED | PATILLAS | PR | 00723-0000 | REDACTED |
| 576949 | VEGA SANTIAGO, RAMON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 576950 | VEGA SANTIAGO, RAMON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 576951 | VEGA SANTIAGO, REINALDO | REDACTED | JUANA DIAZ | PR | 00795-9518 | REDACTED |
| 576952 | VEGA SANTIAGO, ROSABEL | REDACTED | ADJUNTAS | PR | 00601-9718 | REDACTED |
| 576953 | VEGA SANTIAGO, ROXANY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 576954 | VEGA SANTIAGO, VICENTE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 576955 | VEGA SANTIAGO, WANDA I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 576957 | VEGA SANTIAGO, WILSON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 576959 | VEGA SANTIAGO, YADIRA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 828843 | VEGA SANTIAGO, YADIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 576960 | VEGA SANTIAGO, ZULMA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 828844 | VEGA SANTINI, ILAINE C | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 576962 | VEGA SANTOS, ALBERTO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 576966 | VEGA SANTOS, FELICITA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 576968 | VEGA SANTOS, JOSE | REDACTED | Comerio | PR | 00782 | REDACTED |
| 576969 | VEGA SANTOS, JOSE A. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 576971 | VEGA SANTOS, JUAN A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 576972 | VEGA SANTOS, JUANITA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 576973 | VEGA SANTOS, LUZ I | REDACTED | CIDRA | PR | 00739-0612 | REDACTED |
| 828845 | VEGA SANTOS, MARIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 576975 | VEGA SANTOS, MARIA DEL C. | REDACTED | PONCE | PR | 00730-1526 | REDACTED |
| 576976 | VEGA SANTOS, MARIA E | REDACTED | SAN GERMAN | PR | 00683-1351 | REDACTED |
| 576977 | VEGA SANTOS, MARIA O | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 576978 | VEGA SANTOS, MARILU | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 576979 | Vega Santos, Marylin | REDACTED | Dorado | PR | 00646 | REDACTED |
| 576980 | VEGA SANTOS, NANNETTE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 576982 | VEGA SANTOS, ROBERTO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 576984 | VEGA SANTOS, YOANI | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 576986 | VEGA SEDA, CARLOS R. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 828846 | VEGA SEDA, JANET | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 576987 | VEGA SEDA, JANET M | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 828847 | VEGA SEDA, JANET M. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 828848 | VEGA SEGUI, GILINES | REDACTED | MOCA | PR | 00676 | REDACTED |
| 576989 | VEGA SEIN, LUIS A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 828849 | VEGA SENQUIZ, FERNANDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 576990 | VEGA SEPULVEDA, ALEXANDER | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 576991 | Vega Sepulveda, Arsenio | REDACTED | Anasco | PR | 00610 | REDACTED |
| 576992 | VEGA SEPULVEDA, YARITZA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 576993 | VEGA SERBIA, DADSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 828850 | VEGA SERBIA, DADSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 576995 | VEGA SERPI, CONCEPCION | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 576996 | VEGA SERRANO, CARLOS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 576997 | VEGA SERRANO, CARMEN J | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 576998 | VEGA SERRANO, EDWARD | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 576999 | VEGA SERRANO, ELIZABETH | REDACTED | HATO REY | PR | 00918-0000 | REDACTED |
| 577000 | VEGA SERRANO, ELSIE | REDACTED | AGUAS BUENAS | PR | 00956 | REDACTED |
| 828851 | VEGA SERRANO, ELSIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 577001 | VEGA SERRANO, GERARDO | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 577002 | VEGA SERRANO, GLADYS S | REDACTED | CAGUAS | PR | 00627 | REDACTED |
| 577003 | Vega Serrano, Hector R | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 577004 | VEGA SERRANO, IVETTE M | REDACTED | JUANA DIAZ | PR | 00732 | REDACTED |
| 577005 | VEGA SERRANO, JOSE A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 577006 | VEGA SERRANO, MARIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 577008 | VEGA SERRANO, URANIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 577009 | VEGA SERRANO, VICTOR | REDACTED | TOA BAJA | PR | 00946 | REDACTED |
| 577010 | VEGA SERRANO, YOLANDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 577012 | VEGA SIERRA, CARMEN M | REDACTED | CIDRA | PR | 00739-0079 | REDACTED |
| 577013 | VEGA SIERRA, EVA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 577015 | VEGA SILVA, ERICK | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 577016 | VEGA SILVA, ERVING J | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 577018 | VEGA SILVA, JOSE V | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 577019 | VEGA SILVA, MARIA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 577020 | VEGA SILVA, NANCY | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 577022 | VEGA SILVA, RICARDO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 577023 | VEGA SMITH, SAYEED M | REDACTED | PONCE | PR | 00730 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 828852 | VEGA SMITH, SAYEED M | REDACTED | PONCE | PR | 00732 | REDACTED |
| 577024 | VEGA SOBERAL, IVAN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 828853 | VEGA SOBRIANO, RIGOBERTO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 828854 | VEGA SOLER, DENISSE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 577025 | VEGA SOLER, JOEL | REDACTED | Ponce | PR | 00730 | REDACTED |
| 828855 | VEGA SOLIVAN, NAHOMY K | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 577026 | VEGA SONERA, ROBERT | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 828856 | VEGA SORIANO, LUIS | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 577027 | VEGA SORIANO, LUIS R | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 577028 | VEGA SORIANO, RIGOBERTO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 577030 | VEGA SOSA, CARMEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 577031 | VEGA SOSA, JONATHAN | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 577034 | Vega Sosa, Raul | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 577035 | VEGA SOSTRE, SONIA | REDACTED | COROZAL | PR | 00643 | REDACTED |
| 577037 | VEGA SOTO, ANA D | REDACTED | AIBONITO PR | PR | 00705 | REDACTED |
| 577039 | VEGA SOTO, CARMEN E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 577040 | Vega Soto, Eliezer | REDACTED | Aguada | PR | 00602 | REDACTED |
| 577041 | VEGA SOTO, ELIZABETH | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 577042 | VEGA SOTO, ENID M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 577043 | Vega Soto, Estrella M | REDACTED | Carolina | PR | 00987 | REDACTED |
| 577045 | VEGA SOTO, JAZMIN M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 577047 | VEGA SOTO, JOSE I. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 577049 | VEGA SOTO, KEYLA A | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 828857 | VEGA SOTO, LUZ | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 577050 | VEGA SOTO, LUZ D | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 577051 | VEGA SOTO, MYRNA | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 577052 | VEGA SOTO, ORLANDO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 1257651 | VEGA SOTO, TITO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 577054 | VEGA SOTO, VIVIANA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 828858 | VEGA SOTO, VIVIANA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 828859 | VEGA SOTO, VIVIANA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 577055 | VEGA SOTO, WILFREDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 577057 | VEGA SOTO, YEIZA L. | REDACTED | YABUCOA | PR | 00767-9701 | REDACTED |
| 577058 | Vega Sotomayor, Damaricie V. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 828860 | VEGA SUAREZ, AWILDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 577059 | VEGA SUAREZ, EDNA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 577060 | VEGA SUAREZ, GEOVANNI A. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 577062 | VEGA SUAREZ, JUAN E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 577063 | Vega Suarez, Juan E | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 577066 | Vega Suarez, Marcos | REDACTED | Anasco | PR | 00610 | REDACTED |
| 577067 | VEGA SUAREZ, MARIAM | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 577068 | Vega Suarez, Orlando | REDACTED | Anasco | PR | 00610 | REDACTED |
| 828861 | VEGA SUSTACHE, ENDY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 828862 | VEGA TAPIA, ITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 828863 | VEGA TELLADO, ADA | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 577072 | VEGA TELLADO, ADA M | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 577073 | VEGA TEXIDOR, JAKE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 577074 | VEGA TIRADO, IRAIDA L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 577076 | VEGA TIRADO, RENE D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 577079 | VEGA TORO, MAYTE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 577080 | VEGA TORO, MERCEDES | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 577081 | VEGA TORO, MILAGROS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 828864 | VEGA TORO, MILAGROS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 828865 | VEGA TORO, MILAGROS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 577084 | VEGA TORRES, AMBAR ISAURA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 577085 | VEGA TORRES, ANA M | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 577086 | Vega Torres, Ana M | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 577087 | VEGA TORRES, ANGEL R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 577088 | VEGA TORRES, ARLENE R | REDACTED | AIBONITO | PR | 00705-1577 | REDACTED |
| 577089 | Vega Torres, Brian A | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 577092 | VEGA TORRES, CARMEN | REDACTED | JUANA DIAZ | PR | 00785 | REDACTED |
| 577093 | VEGA TORRES, CARMEN S | REDACTED | COAMO | PR | 00769 | REDACTED |
| 577094 | VEGA TORRES, CATALINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 828866 | VEGA TORRES, DAMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 577097 | Vega Torres, Edwin A | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 577098 | VEGA TORRES, ELIZABETH | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 828867 | VEGA TORRES, ELSA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 577099 | VEGA TORRES, ELVIRA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 577100 | Vega Torres, Elwin | REDACTED | Trujillo | PR | 00977 | REDACTED |
| 577101 | VEGA TORRES, EMICHELLE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 577103 | VEGA TORRES, ESMERALDA | REDACTED | CAYEY | PR | 00736-9706 | REDACTED |
| 577104 | VEGA TORRES, EVANGELYN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 577105 | VEGA TORRES, FELIX | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 577106 | VEGA TORRES, GABRIEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 577107 | VEGA TORRES, GLADYMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 577108 | VEGA TORRES, GLADYS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 828868 | VEGA TORRES, GLADYS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 577109 | VEGA TORRES, GLOEMY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 828869 | VEGA TORRES, ISABEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 577110 | VEGA TORRES, ISABEL | REDACTED | CAGUAS | PR | 00727-9454 | REDACTED |
| 577111 | VEGA TORRES, ISRAEL | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 577113 | VEGA TORRES, JESSICA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 577115 | VEGA TORRES, JOMARIE A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 828870 | VEGA TORRES, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 577119 | VEGA TORRES, JOSE A | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 828871 | VEGA TORRES, JOSE A | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 577120 | VEGA TORRES, JOSE L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 577121 | VEGA TORRES, JOSUE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 577122 | VEGA TORRES, JULIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 577123 | VEGA TORRES, LIBRADO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 577125 | VEGA TORRES, MANUEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 577126 | VEGA TORRES, MARI | REDACTED | PONCE | PR | 00728 | REDACTED |
| 577127 | VEGA TORRES, MARIA A | REDACTED | AIBONITO | PR | 00705-0467 | REDACTED |
| 577128 | VEGA TORRES, MARIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 577129 | VEGA TORRES, MARIA J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 577130 | VEGA TORRES, MARIA L | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 577131 | VEGA TORRES, MARIANNE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 577132 | VEGA TORRES, MARTA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 577133 | VEGA TORRES, MARTA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 577135 | VEGA TORRES, MELBA L. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 577136 | VEGA TORRES, MELBA L. | REDACTED | San Juan | PR | 00698-0359 | REDACTED |
| 577137 | VEGA TORRES, MONSERRATE | REDACTED | CANOVANAS | PR | 00919 | REDACTED |
| 828872 | VEGA TORRES, NANCY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 577138 | Vega Torres, Nelson | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 577140 | VEGA TORRES, NORMA C | REDACTED | ARECIBO | PR | 00612-2522 | REDACTED |
| 577141 | VEGA TORRES, PEDRO A | REDACTED | PONCE | PR | 00731-9704 | REDACTED |
| 577143 | VEGA TORRES, REBECA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 577144 | Vega Torres, Reinaldo | REDACTED | Juana Diaz | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 577145 | VEGA TORRES, ROBERTO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 577146 | VEGA TORRES, ROSA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 828873 | VEGA TORRES, RUTH | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 577147 | VEGA TORRES, SAMARIS ORELISSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 577149 | Vega Torres, Sergio H. | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 577150 | VEGA TORRES, SHERLINE | REDACTED | LARES | PR | 00669 | REDACTED |
| 577151 | VEGA TORRES, TERESA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828874 | VEGA TORRES, TIFFANY A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 577154 | VEGA TORRES, VIVIAN I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 577155 | Vega Torres, Walmarie | REDACTED | Ciales | PR | 00638 | REDACTED |
| 577156 | VEGA TORRES, WALMARIE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 577157 | VEGA TORRES, WILDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 577159 | VEGA TORRES, WILMA E | REDACTED | HC O2 BOX 7964 | PR | 00638 | REDACTED |
| 577160 | VEGA TOSADO, MARIA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 577161 | VEGA TOSADO, MIGDALIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 577163 | VEGA TRINIDAD, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 577164 | VEGA TRINIDAD, HERIBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 828875 | VEGA TRINIDAD, MELISSA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 577165 | VEGA TROCHE, GERARDO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 828876 | VEGA TROCHE, JAMARYS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 577166 | VEGA TROCHE, JESENIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 577167 | VEGA TROCHE, WISTER A | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 577168 | Vega Trujillo, Carmen L | REDACTED | Tampa | FL | 33612 | REDACTED |
| 577169 | VEGA TRUJILLO, NOELIA | REDACTED | CANOVANAS | PR | 00729-0147 | REDACTED |
| 577170 | Vega Ubias, Marco A. | REDACTED | Moca | PR | 00676 | REDACTED |
| 577171 | VEGA UBILES, CARMEN G | REDACTED | BAYAMOM | PR | 00961 | REDACTED |
| 577172 | VEGA VALENTIN, ALEJANDRO | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 828877 | VEGA VALENTIN, ANLUISHGIE E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 577177 | VEGA VALENTIN, HECTOR L. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 577178 | VEGA VALENTIN, JESUS M. | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 828878 | VEGA VALENTIN, LUZ | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 577179 | VEGA VALENTIN, LUZ M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 577180 | VEGA VALENTIN, LYDIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 577181 | VEGA VALENTIN, RICARDO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 577183 | VEGA VALES, IRMA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 828879 | VEGA VALLE, BRENDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 577185 | VEGA VALLE, BRENDA L | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 577186 | Vega Valle, Gabriel | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 577188 | VEGA VALLE, HAYDEE | REDACTED | SAN GERMAN. | PR | 00683 | REDACTED |
| 577189 | VEGA VALLE, HAYDEE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 577190 | VEGA VALLE, ISELA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 577191 | VEGA VALLE, IVELISSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 577192 | Vega Valle, Jossy | REDACTED | Lajas | PR | 00667 | REDACTED |
| 577194 | VEGA VALLE, JOSSY G. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 577196 | VEGA VALLE, MANASES | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 577197 | Vega Valle, Nelson | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 577197 | Vega Valle, Nelson | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 577199 | VEGA VALLEJO, CARMEN A | REDACTED | VEGA BAJA | PR | 00694-7004 | REDACTED |
| 577200 | VEGA VARGAS, ABIGAIL | REDACTED | LAS MARIAS | PR | 00670-9063 | REDACTED |
| 577201 | VEGA VARGAS, ALFONSO | REDACTED | PONCE | PR | 00780 | REDACTED |
| 577203 | Vega Vargas, Angela L. | REDACTED | Ponce | PR | 00730 | REDACTED |
| 577204 | VEGA VARGAS, DAVID | REDACTED | PONCE | PR | 00731 | REDACTED |
| 577205 | VEGA VARGAS, IRISEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 828880 | VEGA VARGAS, JOHN | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 577206 | VEGA VARGAS, JOHN L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 828881 | VEGA VARGAS, JOHN L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 577207 | VEGA VARGAS, JUAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 828882 | VEGA VARGAS, KRISTALIZE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 577208 | Vega Vargas, Luis A. | REDACTED | Ponce | PR | 00728 | REDACTED |
| 577209 | VEGA VARGAS, MILAGROS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 577210 | VEGA VARGAS, MILTON | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 828883 | VEGA VARGAS, MILTON D | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 577211 | VEGA VARGAS, NOEMI | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 577213 | VEGA VARGAS, SAIMALYS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 828884 | VEGA VARGAS, SAIMALYS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 577214 | VEGA VARGAS, WANDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 577215 | VEGA VARGAS, WILMADEL C | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 577219 | VEGA VAZQUEZ, ALVIA I | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 577220 | VEGA VAZQUEZ, ANGEL L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 577221 | VEGA VAZQUEZ, ANGEL L. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 577222 | VEGA VAZQUEZ, ANGEL L. | REDACTED | San Juan | PR | 00918 | REDACTED |
| 577223 | VEGA VAZQUEZ, ANGELA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 577225 | VEGA VAZQUEZ, BRENDA J | REDACTED | CAGUAS | PR | 00726-5661 | REDACTED |
| 577226 | VEGA VAZQUEZ, BRUNO A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 577227 | VEGA VAZQUEZ, CARMEN R | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 577228 | VEGA VAZQUEZ, CELSO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 577229 | VEGA VAZQUEZ, CHRISTAL C | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 577231 | VEGA VAZQUEZ, EILEEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 577232 | Vega Vazquez, Elvin | REDACTED | Ponce | PR | 00730 | REDACTED |
| 577233 | VEGA VAZQUEZ, FANNY I | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 577235 | Vega Vazquez, Gregorio | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 577236 | VEGA VAZQUEZ, IRIS | REDACTED | CATANO | PR | 00963 | REDACTED |
| 577237 | VEGA VAZQUEZ, IRIS N. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 577238 | VEGA VAZQUEZ, ISABELLE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 577241 | VEGA VAZQUEZ, JOSSIE M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 828885 | VEGA VAZQUEZ, JOSSIE M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 577243 | VEGA VAZQUEZ, LUIS O | REDACTED | HUMACAO | PR | 00791-9200 | REDACTED |
| 577244 | VEGA VAZQUEZ, MARIA DEL C. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 577246 | VEGA VAZQUEZ, MARIXA | REDACTED | VEGA BAJA | PR | 00694-2342 | REDACTED |
| 577248 | VEGA VAZQUEZ, MILAGROS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 577249 | VEGA VAZQUEZ, MIRTA IVETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 577250 | VEGA VAZQUEZ, NELSON I | REDACTED | PONCE | PR | 00728 | REDACTED |
| 577251 | VEGA VAZQUEZ, NINA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 577252 | VEGA VAZQUEZ, OLGA I | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 577253 | VEGA VAZQUEZ, PABLO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 577255 | VEGA VAZQUEZ, RANDY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 577256 | VEGA VAZQUEZ, RICARDO | REDACTED | MAYAGUEZ | PR | 00680-4336 | REDACTED |
| 577259 | VEGA VAZQUEZ, VICTOR | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 577260 | VEGA VAZQUEZ, YAHAIRA | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 577261 | VEGA VAZQUEZ,EDISON | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 577263 | VEGA VEGA, ABDIEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 577264 | VEGA VEGA, ADALI | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 828886 | VEGA VEGA, ADALI | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 577265 | VEGA VEGA, ADAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 577266 | VEGA VEGA, ADAN | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 828887 | VEGA VEGA, ADELAIDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 577267 | VEGA VEGA, ADELAIDA | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 577268 | VEGA VEGA, ALBERTO | REDACTED | TOA BAJA | PR | 00951-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 577270 | VEGA VEGA, ANIBAL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 577271 | VEGA VEGA, ANTONIO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 828888 | VEGA VEGA, ANTONIO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 577272 | VEGA VEGA, ARIEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 577273 | VEGA VEGA, ARIEL | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 577274 | VEGA VEGA, CANDIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 577277 | VEGA VEGA, CARMEN | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 577279 | VEGA VEGA, CARMEN I | REDACTED | PONCE      (POSTAL) | PR | 00731 | REDACTED |
| 577280 | VEGA VEGA, CARMEN L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 577281 | VEGA VEGA, CARMEN M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 577282 | VEGA VEGA, DAMARIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 577283 | VEGA VEGA, DANIEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 577286 | VEGA VEGA, EDWIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 577287 | VEGA VEGA, EFRAIN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 577290 | VEGA VEGA, ELAINE DEL C | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 577291 | VEGA VEGA, FELICITA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 577292 | VEGA VEGA, FELIX | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828889 | VEGA VEGA, FELIX | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 577293 | VEGA VEGA, GLENDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 828890 | VEGA VEGA, GLENDA L. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 577294 | VEGA VEGA, GLORIA A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 577295 | VEGA VEGA, GUILLERMO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 577300 | VEGA VEGA, HILDA J | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 577301 | VEGA VEGA, HILDA R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 577302 | VEGA VEGA, HIRAM | REDACTED | COAMO | PR | 00794 | REDACTED |
| 577303 | VEGA VEGA, IDELFONSO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 577305 | VEGA VEGA, ILEANA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 828891 | VEGA VEGA, ILEANA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 577306 | VEGA VEGA, ISAAC O | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 828892 | VEGA VEGA, ISAAC O | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 577308 | VEGA VEGA, JAVIER | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 577309 | Vega Vega, Jeksan | REDACTED | Guanica | PR | 00653 | REDACTED |
| 577310 | VEGA VEGA, JESSICA L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 577311 | VEGA VEGA, JOEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 828893 | VEGA VEGA, JORGE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 577312 | VEGA VEGA, JORGE L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 577313 | Vega Vega, Jose | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 577314 | Vega Vega, Jose | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 577318 | VEGA VEGA, JOSE A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 577319 | VEGA VEGA, JUAN L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 828894 | VEGA VEGA, JUDITH | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 577320 | VEGA VEGA, JUDITH | REDACTED | BAYAMON | PR | 0061900956 | REDACTED |
| 577321 | VEGA VEGA, KARLA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 577322 | Vega Vega, Kayvan | REDACTED | San Juan | PR | 00918 | REDACTED |
| 577324 | VEGA VEGA, KAYVAN S | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 577325 | VEGA VEGA, KENNY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 577327 | VEGA VEGA, LESTER L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 577329 | Vega Vega, Luis | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 577330 | VEGA VEGA, LUIS G | REDACTED | CAMUY | PR | 00627-2814 | REDACTED |
| 577331 | VEGA VEGA, LUZ N | REDACTED | COAMO | PR | 00769 | REDACTED |
| 577332 | VEGA VEGA, MAGDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828895 | VEGA VEGA, MAGDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828896 | VEGA VEGA, MARITZA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 577333 | VEGA VEGA, MILAGROS | REDACTED | MARICAO | PR | 00606 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 577334 | VEGA VEGA, MIRIAM | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 577335 | VEGA VEGA, MYRNA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 577336 | VEGA VEGA, NELSON | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 577337 | VEGA VEGA, NORBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 577338 | VEGA VEGA, OLGA M | REDACTED | SAN GERMAN | PR | 00683-3708 | REDACTED |
| 828897 | VEGA VEGA, PEDRO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 577339 | VEGA VEGA, PEDRO L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 577341 | VEGA VEGA, ROSA M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 577343 | VEGA VEGA, VERONICA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 577344 | VEGA VEGA, VIRGILIO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 828898 | VEGA VEGA, WANDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 577346 | VEGA VEGA, WANDA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 577347 | VEGA VEGA, YAZMIN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 828899 | VEGA VEGA, YINELIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 828900 | VEGA VEGA, ZUHEY M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 577349 | VEGA VEGUILLA, PABLO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 577351 | VEGA VELAZQUEZ, ANA I. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 577352 | VEGA VELAZQUEZ, ANTONIO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 577353 | VEGA VELAZQUEZ, ARTURO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 577355 | VEGA VELAZQUEZ, BETHZAIDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 828901 | VEGA VELAZQUEZ, BRENDA L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 577357 | Vega Velazquez, Carlos J | REDACTED | Guanica | PR | 00653 | REDACTED |
| 577358 | Vega Velazquez, Felix A | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 577359 | VEGA VELAZQUEZ, HECTOR | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 577360 | VEGA VELAZQUEZ, IRIS N | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 577361 | VEGA VELAZQUEZ, JOSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 577362 | VEGA VELAZQUEZ, JOSE M | REDACTED | GUAYNABO | PR | 00956 | REDACTED |
| 577363 | VEGA VELAZQUEZ, LUIS A. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 577365 | VEGA VELAZQUEZ, MIRTA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 577366 | VEGA VELAZQUEZ, ORLANDO J. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 577367 | Vega Velazquez, Victor | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 577368 | VEGA VELEZ, AMERICO | REDACTED | TRUJILLO ALTO | PR | 00977-0521 | REDACTED |
| 577370 | VEGA VELEZ, CARMEN Y | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 577373 | VEGA VELEZ, EDGAR O | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 577376 | VEGA VELEZ, HUMBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 577377 | Vega Velez, Janice | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 577378 | VEGA VELEZ, JOANN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 577379 | VEGA VELEZ, JOSE M | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 577380 | VEGA VELEZ, LIMARIE | REDACTED | ARROYO | PR | 00784 | REDACTED |
| 577381 | VEGA VELEZ, LIMARIE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 577382 | VEGA VELEZ, LISETTE | REDACTED | PONCE | PR | 00715 | REDACTED |
| 577384 | VEGA VELEZ, LORRAINE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 577388 | VEGA VELEZ, MARIA DE L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 828902 | VEGA VELEZ, MARIA DE L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 577390 | VEGA VELEZ, MILDRED M | REDACTED | GUAYANILLA | PR | 00656-3776 | REDACTED |
| 577391 | VEGA VELEZ, MIRTA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 577392 | VEGA VELEZ, NAYLIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 577393 | Vega Velez, Naylin N | REDACTED | Aguada | PR | 00602 | REDACTED |
| 577394 | VEGA VELEZ, NIDIA L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 577395 | VEGA VELEZ, OMAR | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 577396 | VEGA VELEZ, PEDRO J | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 577399 | VEGA VELEZ, RUTH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 828903 | VEGA VELEZ, RUTH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 577401 | VEGA VELEZ, STEPHANIE | REDACTED | PONCE | PR | 00716 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 577402 | VEGA VERA, GLADYS | REDACTED | SAN JUAN | PR | 00936-1882 | REDACTED |
| 828904 | VEGA VEVE, ANNE M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 577403 | VEGA VEVE, ANNE MARIE | REDACTED | RIO PIEDRAS | PR | 00906 | REDACTED |
| 577404 | VEGA VEVE, ANNE MARIE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 577406 | VEGA VIDAL, MAGDA | REDACTED | COTTO LAUREL | PR | 00731 | REDACTED |
| 828905 | VEGA VIDAL, MAGDA L | REDACTED | PONCE | PR | 00780 | REDACTED |
| 577407 | VEGA VIDRO, ILEANA | REDACTED | SABANA-GRANDE | PR | 00637-1111 | REDACTED |
| 577408 | VEGA VIDRO, LESBIA E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 577410 | VEGA VIDRO, MARGARITA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 577411 | VEGA VIDRO, PASTORA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 577413 | VEGA VILA, KARLA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 828906 | VEGA VILARINO, CARMEN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 577414 | VEGA VILARINO, CARMEN M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 577417 | VEGA VILLAVICENCIO, DORIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 828907 | VEGA VILLAVICENCIO, MARY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 577418 | VEGA VILLAVICENCIO, MARY R | REDACTED | VEGA ALTA | PR | 00692-9710 | REDACTED |
| 577419 | Vega Villegas, Josue R | REDACTED | San Juan | PR | 00926 | REDACTED |
| 577424 | VEGA ZABALA, ERMELINDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 577425 | VEGA ZAMBRANA, BRENDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 577426 | VEGA ZAMBRANA, KARLA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 577428 | VEGA ZAMBRANA, MARIA I | REDACTED | COAMO | PR | 00769-9781 | REDACTED |
| 577429 | VEGA ZAMBRANA, REBECCA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 828908 | VEGA ZAMORA, YARIHMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 577431 | VEGA ZARAGOZA, ADALBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 577432 | VEGA ZARAGOZA, LUIS A | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 577433 | VEGA ZAYAS, ALBERTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 577434 | VEGA ZAYAS, HECTOR | REDACTED | CIALES | PR | 00638 | REDACTED |
| 577435 | Vega Zayas, Herminio J | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 577436 | VEGA ZAYAS, JOSE H | REDACTED | CIALES | PR | 00638 | REDACTED |
| 577439 | VEGA ZAYAS, LOURDES | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 577440 | VEGA ZAYAS, MARTA M | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 577443 | VEGA ZENO, WILDA Z | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 577445 | VEGA, ANGEL L | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 577446 | VEGA, ANTONIO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 577448 | Vega, Deborah M | REDACTED | Dorado | PR | 00646 | REDACTED |
| 577449 | VEGA, ELISAURA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 577451 | VEGA, GLENDALY | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 577452 | VEGA, IRIS Z | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 577457 | VEGA, JUAN J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 577458 | VEGA, KERMIT | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 577461 | VEGA, OVADIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 577463 | VEGA, PEDRO J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 577464 | VEGA, RAQUEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 577466 | VEGA, RODOLFO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 577467 | VEGA, VIRGENMINA | REDACTED | SALINAS | PR | 00751-9748 | REDACTED |
| 577469 | VEGA,ANGEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 577470 | VEGA,ANTONIO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 577471 | VEGA,ERICK J. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 577472 | VEGA,JESUS M. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 577473 | VEGA,JOSE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 577474 | VEGA,JOSE A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 577475 | VEGA,REYMOND | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 577476 | VEGADUQUE, JORGE L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 577477 | VEGAGARCIA, QUETCY A | REDACTED | SANTURCE | PR | 00915 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 577478 | VEGAMARTINEZ, ELIUD | REDACTED | HUMACAO | PR | 00961 | REDACTED |
| 577479 | VEGAMELENDEZ, YAMIL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 577480 | VEGANAZARIO, VICTOR M | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 577481 | VEGAPEREZ, NELSON | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 577482 | VEGA-RIOS, MYRIAM | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 577483 | VEGARODRIGUEZ, JULIO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 577484 | VEGAS RODRIGUEZ, MARIBEL | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 577485 | VEGASOTO, FRANCISCO | REDACTED | SANTURCE | PR | 00940 | REDACTED |
| 577486 | VEGAVEGA, CANDIDO | REDACTED | MARICAO | PR | 00706 | REDACTED |
| 577487 | VEGERANO ASCENCIO, LISBETH I | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 577488 | VEGERANO ASENCIO, ELIZABETH | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 577490 | VEGERANO DELGADO, AMANDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 577491 | VEGERANO DELGADO, MELISSA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 577492 | VEGERANO SANTO, MARIA DEL C | REDACTED | VIEQUES | PR | 00765-0222 | REDACTED |
| 577494 | VEGILLA FIGUEROA, ILEANA | REDACTED | Salinas | PR | 00751 | REDACTED |
| 577497 | VEGLIO GUZMAN, LUIS E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 577498 | VEGLIO VELAZQUEZ, RAMON | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 577503 | VEGUILLA COLON, ANGEL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 828909 | VEGUILLA COLON, ANGEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 577504 | VEGUILLA COLON, MARIA S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 577505 | VEGUILLA COLON, MARIA S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 577506 | VEGUILLA CRUZ, HECTOR M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 577507 | Veguilla De Jesus, Jose J. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 577508 | VEGUILLA DE JESUS, MARGYMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 828910 | VEGUILLA DE JESUS, MARGYMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 577509 | VEGUILLA DIAZ, EDWIN DAVID D | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 577510 | Veguilla Figueroa, Angel M | REDACTED | Ponce | PR | 00731 | REDACTED |
| 577511 | VEGUILLA FIGUEROA, EVELYN | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 828911 | VEGUILLA FIGUEROA, ILIANA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 828912 | VEGUILLA FIGUEROA, LUISA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 577512 | Veguilla Figueroa, Victor J. | REDACTED | Patillas | PR | 00723 | REDACTED |
| 577513 | Veguilla Figueroa, Victor M | REDACTED | Patillas | PR | 00723 | REDACTED |
| 577516 | VEGUILLA GARAY, CARMEN | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 577518 | VEGUILLA GONZALEZ, EDGARDO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 577520 | VEGUILLA GONZALEZ, JULIO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 577522 | VEGUILLA JAURIDES, NORMA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 577523 | Veguilla Kuiland, Susan | REDACTED | Cidra | PR | 00739 | REDACTED |
| 577524 | Veguilla Martinez, Josefina | REDACTED | Salinas | PR | 00751 | REDACTED |
| 577525 | Veguilla Martinez, Julio | REDACTED | Salinas | PR | 00751 | REDACTED |
| 577526 | VEGUILLA MONTANEZ, CRESCENCIA | REDACTED | CAGUAS | PR | 00725-9639 | REDACTED |
| 577527 | VEGUILLA MONTANEZ, GERARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 577528 | Veguilla Navarro, Luis D. | REDACTED | Cayey | PR | 00736 | REDACTED |
| 577530 | Veguilla Pagan, Hector L | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 828913 | VEGUILLA PEREIRA, GUSTAVO E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 828914 | VEGUILLA RIVERA, JOCELINE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 577532 | VEGUILLA RIVERA, WALTER | REDACTED | PONCE | PR | 00731 | REDACTED |
| 577533 | VEGUILLA RODRIGUEZ, CARLOS M | REDACTED | CAGUAS | PR | 00725-9638 | REDACTED |
| 577537 | VEGUILLA ROSARIO, YADIRA D | REDACTED | CUPEY ALTO | PR | 00926 | REDACTED |
| 577538 | VEGUILLA TIRADO, MARTA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 577539 | VEGUILLA TORRES, CINDY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 828915 | VEGUILLA TORRES, CINDY | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 577540 | VEGUILLA TORRES, CORALLY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 577541 | VEGUILLA VEGA, WANDA | REDACTED | CAYEY | PR | 00737 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 577542 | VEGUILLA VEGA, WILLIAM | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 577544 | VEGUILLA ZAYAS, EVELYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 577545 | VEGUILLA, ANTONIO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 828916 | VEGUILLA, GABRIELA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 577546 | VEGUILLAHERNANDEZ, RICHARD | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 577547 | VEIGA BERTELLI, SERGIO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 577554 | VEINTIDOS VARGAS, ZULEYKA | REDACTED | GUAYNABO | PR | 00962 | REDACTED |
| 577556 | VEIRA MIRANDA, JULIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 577558 | VEITIA MUNIZ, DENNISE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 577561 | VEL, JEAN CARLOS | REDACTED | GUAYAMA | PR | 00705 | REDACTED |
| 577563 | VELA BENITEZ, ELENA | REDACTED | ARROYO PR | PR | 00714 | REDACTED |
| 577564 | VELA BIRRIEL, ROSENDO J. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 577565 | VELA CORDOVA, RAMON G. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 577569 | VELA VIDAL, MARLENE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 577570 | VELANDIA SANCHEZ, ELVIA M | REDACTED | CANOVANAS | PR | 00729-9725 | REDACTED |
| 577571 | VELAQUEZ FELICIANO, LUIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 577572 | VELAQUEZ GRACIA, ANGEL L. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 577575 | VELARDE BARRIONUEVO, KUKULI A. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 577576 | VELARDE MANRIQUE, RUTH | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 577577 | VELARDO CARRASQUILLO, EUGENIO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 577578 | VELARDO CARRASQUILLO, LUCIRA | REDACTED | LUQUILLO | PR | 00973 | REDACTED |
| 577579 | Velardo Casiano, Wilson | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 577583 | VELASCO DERIBERPREY, LUZ A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 577584 | VELASCO GONZALEZ, JOSE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 577586 | VELASCO GONZALEZ, ROMAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 577587 | VELASCO GONZALEZ, ROMAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 577589 | VELASCO LASSALA, NILDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 577590 | VELASCO MARTIR, LUIS R | REDACTED | PONCE | PR | 00731 | REDACTED |
| 577591 | VELASCO MARTIR, SUSANA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 828917 | VELASCO MARTIR, SUSANA | REDACTED | JUANA DIAZ | PR | 00780 | REDACTED |
| 828918 | VELASCO MARTIR, SUSANA | REDACTED | JUANA DIAZ | PR | 00780 | REDACTED |
| 577592 | VELASCO MELLA, JORGE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 577598 | VELASCO RIVERA, AIXA M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 577599 | VELASCO RIVERA, ALFONSO R. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 577600 | VELASCO RULLAN, CARMEN M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 577602 | VELASCO VELEZ, MARLA DEL C. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 577603 | VELASQUEZ BOBE, EMMANUEL J | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 577604 | VELASQUEZ ECHEVARRIA, SHANNON | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 577605 | VELASQUEZ FLORENCIO, MARIELY | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 577606 | VELASQUEZ MENDEZ, ESPERANZA | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 577607 | VELASQUEZ OLMEDA, EMANUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 577608 | VELASQUEZ PEREZ, MIGUEL A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 577610 | VELASQUEZ RAMIREZ, JULIANA | REDACTED | SAN JUAN | PR | 00902-3825 | REDACTED |
| 577614 | VELAZCO ALVARADO, MADELINE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 577615 | VELAZCO APONTE, JERITZA | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 577618 | VELAZCO FIGUEROA, GAMALIEL | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 577620 | Velazco Maldonado, Jose A. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 577621 | VELAZCO MARTINEZ, JOSE D. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 577623 | Velazco Parra, Urbano A | REDACTED | Fayetleville | NC | 28314 | REDACTED |
| 577626 | VELAZCO RODRIGUEZ, ANAYANSI | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 577629 | VELAZCO RODRIGUEZ, KARINA M. | REDACTED | San Juan | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 577630 | VELAZCO ROMAN, DIANA L. | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 577631 | VELAZCO VARGAS, DAMARIS S | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 828919 | VELAZCO VARGAS, DAMARIS S. | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 577632 | VELAZCO VAZQUEZ, XIOMARA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 828920 | VELAZCO ZAVALA, ARGENIS A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 828921 | VELAZGUEZ SOTO, ANA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 577633 | VELAZQUES FELICIANO, MIGUEL | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 577634 | VELAZQUES MORALES, RAFAEL A | REDACTED | CAMUY | PR | 00627-0330 | REDACTED |
| 577639 | VELAZQUEZ ., JOSE M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 577640 | VELAZQUEZ ACEVEDO, BRENDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 577642 | VELAZQUEZ ACEVEDO, ELINES | REDACTED | LAS PIEDRAS | PR | 00771-9719 | REDACTED |
| 577643 | VELAZQUEZ ACEVEDO, IMARIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 577644 | VELAZQUEZ ACEVEDO, IVEMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 577646 | VELAZQUEZ ACOSTA, JAIME | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 577647 | VELAZQUEZ ACOSTA, JAIME E | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 577648 | VELAZQUEZ ACOSTA, MARIEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 577649 | VELAZQUEZ ACOSTA, MARIEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 577650 | VELAZQUEZ ADORNO, CARMEN M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 577651 | VELAZQUEZ ADORNO, HECTOR | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 1257652 | VELAZQUEZ ADORNO, JOSE R. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 577653 | VELAZQUEZ ADORNO, NILZA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 577654 | VELAZQUEZ AGOSTO, CARLOS A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 577656 | VELAZQUEZ AGOSTO, DEVIAN J | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 577658 | VELAZQUEZ AGOSTO, IVONNE A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 577659 | VELAZQUEZ AGOSTO, LUZ N | REDACTED | YABUCOA | PR | 00767-9802 | REDACTED |
| 577661 | VELAZQUEZ AGOSTO, MIRIAM | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 577662 | VELAZQUEZ ALAMO, CARMEN L | REDACTED | CAGUAS | PR | 00725-9403 | REDACTED |
| 577664 | VELAZQUEZ ALDARONDO, MARIA E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 828922 | VELAZQUEZ ALEJANDRINO, BRENDA L | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 577665 | VELAZQUEZ ALEJANDRINO, MARIANGELEE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 577670 | VELAZQUEZ ALICEA, JOSE A | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 577671 | VELAZQUEZ ALICEA, LUCY | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 577672 | Velazquez Alicea, Pascasio | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 577673 | VELAZQUEZ ALICEA, RAMONA I | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 577674 | VELAZQUEZ ALICEA, ROSA M. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 577675 | VELAZQUEZ ALICEA, SONIA I. | REDACTED | AGUAS BUENAS | PR | 00803 | REDACTED |
| 577676 | VELAZQUEZ ALICEA, VICTOR N | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 577677 | VELAZQUEZ ALLENDE, MELISSA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 577678 | VELAZQUEZ ALMESTICA, IRVING | REDACTED | DORADO | PR | 00646 | REDACTED |
| 577680 | VELAZQUEZ ALMODOVAR, BRENDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 577681 | Velazquez Almodovar, Jorge L | REDACTED | Guanica | PR | 00653 | REDACTED |
| 577683 | VELAZQUEZ ALMODOVAR, NELSON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 577684 | VELAZQUEZ ALVARADO, CARMEN A | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 577685 | VELAZQUEZ ALVARADO, ISRAEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 577686 | VELAZQUEZ ALVARADO, NELIDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 828923 | VELAZQUEZ ALVARADO, OSCAR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 577687 | VELAZQUEZ ALVARADO, OSCAR | REDACTED | LAJAS | PR | 00667-1700 | REDACTED |
| 577689 | Velazquez Alvarado, Victor | REDACTED | Salinas | PR | 00751 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 828924 | VELAZQUEZ ALVARES, ILIANY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 577690 | VELAZQUEZ ALVAREZ, CARMEN L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 577691 | VELAZQUEZ ALVAREZ, EDNA L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 828925 | VELAZQUEZ ALVAREZ, ELIAS O. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 577693 | VELAZQUEZ ALVAREZ, GERMAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 577695 | VELAZQUEZ ALVAREZ, LUZ N | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 577696 | VELAZQUEZ ALVAREZ, LUZ S | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 577697 | VELAZQUEZ ALVAREZ, MIGDALIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 577698 | VELAZQUEZ ALVAREZ, NORMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 828926 | VELAZQUEZ ALVAREZ, NORMA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 577699 | VELAZQUEZ ALVAREZ, NORMA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 577700 | VELAZQUEZ ALVAREZ, PEDRO J | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 577702 | VELAZQUEZ ALVAREZ, SUGEIL | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 577704 | VELAZQUEZ ALVERIO, LESLIE A | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 577705 | VELAZQUEZ ALVERIO, NYDIA E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 577707 | VELAZQUEZ ALVIRA, EMILIA | REDACTED | LUQUILLO | PR | 00773-2231 | REDACTED |
| 577708 | VELAZQUEZ ALVIRA, EVELYN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 577710 | VELAZQUEZ ALVIRA, LUZ M | REDACTED | PENUELAS | PR | 00624-9609 | REDACTED |
| 577713 | Velazquez Anaya, Samuel | REDACTED | Patillas | PR | 00723 | REDACTED |
| 577714 | VELAZQUEZ ANDALUZ, ANA EVA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 577715 | VELAZQUEZ ANDINO, GILMILLIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 577716 | VELAZQUEZ ANDINO, MILLIE GIL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 828927 | VELAZQUEZ ANDROVER, FRANCISCO R | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 577717 | VELAZQUEZ ANDUJAR, DENISE I | REDACTED | ARECIBO | PR | 00936 | REDACTED |
| 577718 | VELAZQUEZ ANDUJAR, NELLYBELLE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 577719 | VELAZQUEZ APARICIO, LUISA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 577720 | VELAZQUEZ APONTE, ALICE M | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 577722 | Velazquez Aponte, Francis J. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 828928 | VELAZQUEZ APONTE, JEANETTE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 577723 | VELAZQUEZ APONTE, JEANETTE | REDACTED | SANTA ISABEL | PR | 00757-0083 | REDACTED |
| 577724 | Velazquez Aponte, Juan C. | REDACTED | San Diego | CA | 92154 | REDACTED |
| 577725 | Velazquez Aponte, Larry | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 577726 | VELAZQUEZ APONTE, LUIS FELIPE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 577727 | Velazquez Aponte, Miguel F. | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 577729 | VELAZQUEZ APONTE, NORLYANA E. | REDACTED | NARANJITO | PR | 00624 | REDACTED |
| 828929 | VELAZQUEZ APONTE, OLGA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 577730 | VELAZQUEZ APONTE, RUTH E | REDACTED | RIO GRANDE | PR | 00745-2702 | REDACTED |
| 577731 | VELAZQUEZ APONTE, SARA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 828930 | VELAZQUEZ APONTE, ZORAIDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 828931 | VELAZQUEZ AQUINO, JERIBERTO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 577733 | Velazquez Arce, Miguel A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 577734 | VELAZQUEZ ARCE, WILFREDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 577735 | VELAZQUEZ ARCE, WILSON | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 577737 | VELAZQUEZ ARCELAY, DANNA M | REDACTED | CANOVANAS | PR | 00729-2627 | REDACTED |
| 577738 | VELAZQUEZ ARCELAY, JOSTENS | REDACTED | SAN GERMAN | PR | 00983 | REDACTED |
| 577741 | VELAZQUEZ ARES, ROBERTO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 577742 | VELAZQUEZ ARIAS, ANA R | REDACTED | QUEBRADILLAS | PR | 00678-9711 | REDACTED |
| 577743 | VELAZQUEZ ARIAS, MARITZA | REDACTED | QUEBRADILLAS | PR | 00678-9711 | REDACTED |
| 577744 | VELAZQUEZ ARRIETA, ANGELA | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 577745 | VELAZQUEZ ARRIETA, EUGENIA DEL P. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 577747 | VELAZQUEZ ARROYO, ANGEL | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 577748 | VELAZQUEZ ARROYO, ANGELA L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 828932 | VELAZQUEZ ARROYO, ANGELA L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 577749 | VELAZQUEZ ARROYO, DORIS | REDACTED | CAGUAS | PR | 00725-9249 | REDACTED |
| 577750 | VELAZQUEZ ARROYO, EVA LUZ | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 577752 | VELAZQUEZ ARROYO, FLOR M | REDACTED | GURABO | PR | 00778-0000 | REDACTED |
| 577753 | VELAZQUEZ ARROYO, GLADYS | REDACTED | CAGUAS | PR | 00725-9249 | REDACTED |
| 577756 | VELAZQUEZ ARROYO, NANCY | REDACTED | SANLORENZO | PR | 00754 | REDACTED |
| 577757 | VELAZQUEZ ASTACIO, MCDANIEL | REDACTED | San Juan | PR | 00956 | REDACTED |
| 577758 | VELAZQUEZ ASTACIO, MCDANIEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 577763 | VELAZQUEZ AVILES, DAVID | REDACTED | MOCA | PR | 00676 | REDACTED |
| 577764 | VELAZQUEZ AVILES, EMMANUEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 577765 | VELAZQUEZ AVILES, EVELIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 577766 | VELAZQUEZ AVILES, LUIS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 577767 | VELAZQUEZ AYALA, ANA D | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 577768 | Velazquez Ayala, Brenda L | REDACTED | Caguas | PR | 00727-7716 | REDACTED |
| 577769 | VELAZQUEZ AYALA, FLOR M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 577770 | VELAZQUEZ AYALA, JANNETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 828933 | VELAZQUEZ AYALA, JANNETTE | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 828934 | VELAZQUEZ AYALA, JENNIFER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 577773 | Velazquez Ayala, Wilson | REDACTED | Santurce | PR | 00916 | REDACTED |
| 577774 | VELAZQUEZ BABILONIA, GASPAR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 577776 | VELAZQUEZ BAERGA, CATALINA | REDACTED | PONCE | PR | 00728-2012 | REDACTED |
| 577777 | VELAZQUEZ BAEZ, BETHZAIDA | REDACTED | PONCE | PR | 00728-2050 | REDACTED |
| 577778 | VELAZQUEZ BAEZ, ERICK | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 577779 | VELAZQUEZ BAEZ, ERIKA E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 577781 | VELAZQUEZ BAEZ, GRISELLE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 577782 | VELAZQUEZ BAEZ, JAQUELINE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 577783 | VELAZQUEZ BAEZ, MARVIN M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 577784 | VELAZQUEZ BAEZ, PEDRO O | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828935 | VELAZQUEZ BARRETO, MARIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 577786 | VELAZQUEZ BARRETO, MARIA E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 577787 | VELAZQUEZ BATISTA, DAMARIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 828936 | VELAZQUEZ BATISTA, ROSA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 577788 | VELAZQUEZ BATISTA, ROSA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 577789 | Velazquez Batiz, Ariel | REDACTED | Ponce | PR | 00731 | REDACTED |
| 577790 | VELAZQUEZ BATIZ, LYDIA M. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 577791 | VELAZQUEZ BATTISTTINI, JUAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 577792 | VELAZQUEZ BELEN, BETHZAIDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 577793 | VELAZQUEZ BELLO, DAMARIS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 828937 | VELAZQUEZ BELLO, DAMARIS A | REDACTED | RINCON | PR | 00677 | REDACTED |
| 577794 | VELAZQUEZ BELLO, EFREN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 577795 | VELAZQUEZ BELLO, ELMA N | REDACTED | RINCON | PR | 00677 | REDACTED |
| 577796 | VELAZQUEZ BELLO, MAYDA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 577798 | VELAZQUEZ BELTRAN, MINERVA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 577799 | VELAZQUEZ BELTRAN, SOSTENIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 577800 | VELAZQUEZ BENITEZ, ANA D | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 577804 | VELAZQUEZ BENJAMIN, JUANITA H | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 577805 | VELAZQUEZ BERBERENA, JUANA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 828938 | VELAZQUEZ BERMUDEZ, BENJAMIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 577806 | VELAZQUEZ BERMUDEZ, BENJAMIN | REDACTED | JUANA DIAZ | PR | 00795-9704 | REDACTED |
| 577808 | VELAZQUEZ BERMUDEZ, MARA Y. | REDACTED | MAUNABO | PR | 00707 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 577809 | VELAZQUEZ BERMUDEZ, MARGARITA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 577810 | VELAZQUEZ BERMUDEZ, OLGA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 577811 | Velazquez Bermudez, Paulino | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 577812 | VELAZQUEZ BERMUDEZ, RAMON A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 577813 | VELAZQUEZ BERMUDEZ, WILLIAM | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 577814 | VELAZQUEZ BERMUNEZ, ISRAEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 577815 | VELAZQUEZ BERRIOS, ARGYNIS | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 577816 | VELAZQUEZ BERRIOS, CARMEN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 577817 | VELAZQUEZ BERRIOS, CHRISTIAN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 577821 | VELAZQUEZ BETANCOURT, VICTOR JOEL | REDACTED | San Juan | PR | 00926 | REDACTED |
| 577822 | VELAZQUEZ BILBRAUT, IRVING | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 577823 | VELAZQUEZ BIRRIEL, IRIS Y. | REDACTED | CAROLINA | PR | 00985-5372 | REDACTED |
| 577827 | VELAZQUEZ BORRERO, ANASTACIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 577828 | VELAZQUEZ BORRERO, ELLIOT | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 828939 | VELAZQUEZ BORRERO, ELLIOT | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 828940 | VELAZQUEZ BORRERO, ELLIOTT | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 828941 | VELAZQUEZ BORRERO, JANICE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 577829 | VELAZQUEZ BORRERO, JANICE A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 577830 | VELAZQUEZ BORRERO, LUIS E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 577831 | VELAZQUEZ BORRERO, OLGA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 577832 | VELAZQUEZ BOSCH, MARIA L | REDACTED | JUNCOS | PR | 00777-0199 | REDACTED |
| 577833 | VELAZQUEZ BOSCH, MAYRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 828942 | VELAZQUEZ BOSCH, MAYRA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 577834 | VELAZQUEZ BOSH, ZARITZIA M | REDACTED | JUNCOS | PR | 00777-0199 | REDACTED |
| 577835 | VELAZQUEZ BOSQUES, MARIA D | REDACTED | MOCA | PR | 00676 | REDACTED |
| 577837 | VELAZQUEZ BRIGANTTY, WILNELLY A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 577838 | VELAZQUEZ BRIGNONI, ILKA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 577839 | VELAZQUEZ BRIGNONI, NORMA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 577840 | VELAZQUEZ BRISTOL, MAYRA I. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 577841 | VELAZQUEZ BRITO, JANNETTE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 577843 | VELAZQUEZ BURGOS, ANA I | REDACTED | SAN JUAN | PR | 00916-7653 | REDACTED |
| 828943 | VELAZQUEZ BURGOS, ANDREA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 577845 | VELAZQUEZ BURGOS, JOSE A. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 577846 | VELAZQUEZ BURGOS, LUZ E | REDACTED | HUMACAO | PR | 00791-9609 | REDACTED |
| 577847 | VELAZQUEZ BURGOS, MARITZA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 577848 | VELAZQUEZ BURGOS, PATRICIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 828944 | VELAZQUEZ BURGOS, PATRICIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 577849 | VELAZQUEZ BURGOS, SONIA I. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 577853 | VELAZQUEZ CABAN, EVELYN | REDACTED | MOCA | PR | 00676-0637 | REDACTED |
| 577855 | VELAZQUEZ CABAN, JUAN F | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 828945 | VELAZQUEZ CABAN, MILIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 577857 | VELAZQUEZ CABRERA, LERAIDA E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 577858 | VELAZQUEZ CABRERA, MARIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 828946 | VELAZQUEZ CABRERA, MARIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 577859 | VELAZQUEZ CAEZ, CHARLOTTE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 828947 | VELAZQUEZ CAEZ, CHARLOTTE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 828948 | VELAZQUEZ CAEZ, CHARLOTTE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 828949 | VELAZQUEZ CAEZ, ELIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 828950 | VELAZQUEZ CAEZ, ELIS | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 577860 | VELAZQUEZ CAEZ, ELIS A | REDACTED | GURABO | PR | 00778-9615 | REDACTED |
| 577861 | VELAZQUEZ CAEZ, YAMIRA | REDACTED | GURABO | PR | 00778-9615 | REDACTED |
| 577863 | VELAZQUEZ CAJIGAS, MANUEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 577864 | Velazquez Caldera, Jose A. | REDACTED | Carolina | PR | 00979 | REDACTED |
| 577865 | VELAZQUEZ CALDERON, AMELIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 577866 | VELAZQUEZ CALDERON, ANA D | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 577867 | VELAZQUEZ CALDERON, DINORAH | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 577868 | VELAZQUEZ CALDERON, GUILLERMINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 828951 | VELAZQUEZ CALDERON, RAQUEL I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 577869 | VELAZQUEZ CALDERON, SARA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 577870 | VELAZQUEZ CALDERON, WILFREDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 577871 | VELAZQUEZ CALERO, IDALIZZ | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 828952 | VELAZQUEZ CALERO, IDALIZZ | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 577872 | VELAZQUEZ CALES, ADA R. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 577873 | VELAZQUEZ CALES, MILAGROS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 577875 | VELAZQUEZ CALZADA, LUIS R. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 577876 | VELAZQUEZ CAMARENO, ILEANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 577879 | VELAZQUEZ CANCEL, FAREL S. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 577881 | Velazquez Candela, Madeline | REDACTED | Guayama | PR | 00785 | REDACTED |
| 577883 | VELAZQUEZ CANTRE, GLORIA M | REDACTED | RIO PIEDRAS | PR | 00969 | REDACTED |
| 577884 | VELAZQUEZ CANTRES, ELSA I | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 577885 | VELAZQUEZ CAPO, WILFREDO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 577886 | VELAZQUEZ CARABALLO, EDA L | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 577887 | VELAZQUEZ CARABALLO, ELBA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 577888 | VELAZQUEZ CARABALLO, GABINA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 577889 | VELAZQUEZ CARABALLO, JOEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 577890 | VELAZQUEZ CARABALLO, JOSE J. | REDACTED | AGUADA | PR | 00603 | REDACTED |
| 577891 | VELAZQUEZ CARABALLO, LUIS A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 577892 | VELAZQUEZ CARABALLO, OLGA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 577893 | VELAZQUEZ CARABALLO, VILMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 577894 | VELAZQUEZ CARDONA, MONSERRATE | REDACTED | MOCA | PR | 00716-1111 | REDACTED |
| 577895 | VELAZQUEZ CARMONA, LUZ M | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 828953 | VELAZQUEZ CARMONA, WANDA I | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 577896 | Velazquez Carrasqu, Agustin | REDACTED | Carolina | PR | 00985 | REDACTED |
| 577897 | Velazquez Carrasquillo, Carlos | REDACTED | Carolina | PR | 00987 | REDACTED |
| 577899 | VELAZQUEZ CARRASQUILLO, CYNTHIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 828954 | VELAZQUEZ CARRASQUILLO, EDDY | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 577900 | VELAZQUEZ CARRASQUILLO, GLORIMAR | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 577901 | VELAZQUEZ CARRASQUILLO, GRISEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 828955 | VELAZQUEZ CARRASQUILLO, GRISEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 577904 | Velazquez Carrasquillo, Juan R. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 577905 | VELAZQUEZ CARRASQUILLO, LUIS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 577906 | VELAZQUEZ CARRASQUILLO, LUIS Y | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 577907 | VELAZQUEZ CARRASQUILLO, LUZ E | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 828956 | VELAZQUEZ CARRASQUILLO, MONICA B | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 577908 | VELAZQUEZ CARRASQUILLO, YOLANDA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 577909 | Velazquez Carrion, Henry | REDACTED | Vieques | PR | 00765 | REDACTED |
| 577910 | VELAZQUEZ CARRION, LUZ S | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 577911 | Velazquez Carrion, Miguel A | REDACTED | Humacao | PR | 00791 | REDACTED |
| 577912 | VELAZQUEZ CARRION, OMAIRA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 577913 | VELAZQUEZ CARRION, RUTH M | REDACTED | LAS PIEDRAS | PR | 00771-9768 | REDACTED |
| 577915 | Velazquez Carrion, Wanda I | REDACTED | Vieques | PR | 00765 | REDACTED |
| 577916 | VELAZQUEZ CARTAGENA, EFRAIN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 577918 | Velazquez Casanova, Daniel | REDACTED | Camuy | PR | 00627 | REDACTED |
| 577919 | VELAZQUEZ CASILLAS, NANCY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 828957 | VELAZQUEZ CASTILLO, OMAR | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 577920 | VELAZQUEZ CASTRO, AWILDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 577921 | VELAZQUEZ CASTRO, EDGARDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 577922 | VELAZQUEZ CASTRO, JORGE R. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 577923 | VELAZQUEZ CASTRO, JOSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 577924 | VELAZQUEZ CASTRO, LOHARINA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 577925 | VELAZQUEZ CASTRO, LUIS A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 577926 | VELAZQUEZ CASTRO, LUZ E | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 577927 | VELAZQUEZ CAUSSADE, VICTOR M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 577929 | VELAZQUEZ CEPEDA, GUILLERMO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 577930 | VELAZQUEZ CINTRON, CARLOS | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 577931 | VELAZQUEZ CINTRON, CARMEN | REDACTED | HUMACAO | PR | 00791-4311 | REDACTED |
| 577932 | Velazquez Cintron, Cesar C | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 577935 | Velazquez Cintron, Hector R | REDACTED | Patillas | PR | 00723 | REDACTED |
| 577938 | VELAZQUEZ CINTRON, JOHANNIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 577940 | VELAZQUEZ CINTRON, MILAGROS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 577941 | VELAZQUEZ CINTRON, SORINIA | REDACTED | CAYEY | PR | 00736-9726 | REDACTED |
| 828958 | VELAZQUEZ CIRINO, MIGUEL | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 577942 | VELAZQUEZ CIRINO, YADIRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 577943 | VELAZQUEZ CLASS, EMANUEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 577946 | VELAZQUEZ CLAUDIO, MELANIE Y | REDACTED | JUNCOS PR | PR | 00777-3027 | REDACTED |
| 577948 | VELAZQUEZ COLLAZO, EDWIN J. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 577949 | VELAZQUEZ COLLAZO, EDWIN X. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 828959 | VELAZQUEZ COLLAZO, YARISMAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 828959 | VELAZQUEZ COLLAZO, YARISMAR | REDACTED | GURABO | PR | 00778 | REDACTED |
| 577950 | VELAZQUEZ COLLAZO, YARISMAR | REDACTED | GURABO | PR | 00778-9718 | REDACTED |
| 577951 | VELAZQUEZ COLON, ALICIA | REDACTED | ARROYO | PR | 00714-9729 | REDACTED |
| 828961 | VELAZQUEZ COLON, ASHLEY J | REDACTED | PONCE | PR | 00716 | REDACTED |
| 577952 | VELAZQUEZ COLON, CARMEN L | REDACTED | AGUADILLA | PR | 00690-0000 | REDACTED |
| 577953 | VELAZQUEZ COLON, EDIL I. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 577954 | VELAZQUEZ COLON, EDWIN J | REDACTED | PONCE | PR | 00728 | REDACTED |
| 577956 | VELAZQUEZ COLON, EVELYN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 577957 | VELAZQUEZ COLON, EVELYN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 577959 | VELAZQUEZ COLON, GLORIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 828962 | VELAZQUEZ COLON, JUAN M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 577960 | VELAZQUEZ COLON, KARLA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 577961 | VELAZQUEZ COLON, KELVIN A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 577963 | VELAZQUEZ COLON, LUZYANEIRA | REDACTED | LAS PIEDRAS | PR | 00777 | REDACTED |
| 577964 | VELAZQUEZ COLON, MARGARITA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 577965 | VELAZQUEZ COLON, MARYELA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 577966 | Velazquez Colon, Miguel | REDACTED | Bayamon | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 577967 | VELAZQUEZ COLON, ORLANDO | REDACTED | San Juan | PR | 00771 | REDACTED |
| 577968 | VELAZQUEZ COLON, ORLANDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 577969 | VELAZQUEZ COLON, ROSAURA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 577970 | VELAZQUEZ COLON, RUDY | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 577971 | VELAZQUEZ COLON, RUTH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 577972 | VELAZQUEZ COLON, YEHILLA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 577973 | VELAZQUEZ COLON, YEHILLA V. | REDACTED | RIO PIEDRAS | PR | 00966 | REDACTED |
| 577974 | VELAZQUEZ CONTY, ORLANDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 828963 | VELAZQUEZ CORCHADO, BRENDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 577975 | VELAZQUEZ CORCHADO, BRENDA M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 577976 | VELAZQUEZ CORCHADO, VICTOR E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 577977 | VELAZQUEZ CORDERO, GLADYS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 577978 | VELAZQUEZ CORDERO, IRIS J. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 577979 | Velazquez Cordero, Ruby Z | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 577980 | VELAZQUEZ CORDERO, SONIA N | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 577981 | VELAZQUEZ CORDOVA, DAVID | REDACTED | DORADO | PR | 00646-9041 | REDACTED |
| 577982 | VELAZQUEZ CORDOVA, FELIX | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 577984 | VELAZQUEZ CORDOVA, RAMONA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 577985 | VELAZQUEZ CORREA, JORGE | REDACTED | PEDUELAS | PR | 00624-1118 | REDACTED |
| 577986 | VELAZQUEZ CORREA, JOSE A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 577987 | VELAZQUEZ CORREA, MARYLIN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 577988 | VELAZQUEZ CORREA, MINELLYS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 577989 | VELAZQUEZ CORREA, ROBERTO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 577990 | VELAZQUEZ CORTES, ELDA I | REDACTED | PONCE | PR | 00715 | REDACTED |
| 577992 | VELAZQUEZ CORTES, JUANITA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 828964 | VELAZQUEZ CORTES, JUANITA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 577993 | VELAZQUEZ CORTES, LILLIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 577994 | VELAZQUEZ CORTES, MARANGELLY | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 577995 | VELAZQUEZ CORTES, MIGUEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 577996 | VELAZQUEZ CORTES, YOLANDA E | REDACTED | MOCA | PR | 00676-0398 | REDACTED |
| 577998 | VELAZQUEZ COSME, BLANCA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 577999 | VELAZQUEZ COSME, CARMEN M. | REDACTED | LAs Piedras | PR | 00771-9610 | REDACTED |
| 578000 | VELAZQUEZ COSME, LOURDES | REDACTED | HUMACAO | PR | 00791-9548 | REDACTED |
| 578002 | VELAZQUEZ COSTOSO, AIDALINA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 578003 | VELAZQUEZ COTTO, NASHLIE | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 578004 | VELAZQUEZ COTTO, RAUL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 578005 | VELAZQUEZ COUVERTIER, DAMARIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 828965 | VELAZQUEZ COUVERTIER, DAMARIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 828966 | VELAZQUEZ COUVERTIER, JOSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 578006 | VELAZQUEZ COUVERTIER, JOSE A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 578007 | VELAZQUEZ CRESPO, CARLOS M | REDACTED | LAS MARIAS | PR | 00670-0381 | REDACTED |
| 578008 | VELAZQUEZ CRESPO, GERMAN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 828967 | VELAZQUEZ CRESPO, LUZ C | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 578009 | Velazquez Crespo, Maria | REDACTED | Camuy | PR | 00627 | REDACTED |
| 578010 | VELAZQUEZ CRESPO, MARIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 578012 | VELAZQUEZ CRISPIN, AUREA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 578013 | VELAZQUEZ CRISPIN, CARLOS M | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 578014 | VELAZQUEZ CRISPIN, ELIZABETH | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 578015 | VELAZQUEZ CRISPIN, HECTOR | REDACTED | RIO PIEDRAS | PR | 00728 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 578017 | VELAZQUEZ CRISPIN, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 578018 | VELAZQUEZ CRISPIN, RUBEN | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 578020 | VELAZQUEZ CRISPIN, VERONICA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 578021 | VELAZQUEZ CRISPIN, YETZENIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 578026 | VELAZQUEZ CRUZ, ANA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 578027 | VELAZQUEZ CRUZ, BETSY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578028 | VELAZQUEZ CRUZ, BEVERLY M. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 578029 | VELAZQUEZ CRUZ, CARLOS J. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 828968 | VELAZQUEZ CRUZ, CARMEN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 578030 | VELAZQUEZ CRUZ, CARMEN D | REDACTED | YABUCOA | PR | 00767-9501 | REDACTED |
| 578032 | VELAZQUEZ CRUZ, CLARA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 578033 | VELAZQUEZ CRUZ, DANIEL | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 578034 | VELAZQUEZ CRUZ, EMIL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 578036 | VELAZQUEZ CRUZ, JADIER | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 578038 | VELAZQUEZ CRUZ, JULIO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 578040 | VELAZQUEZ CRUZ, MARGARITA | REDACTED | CAROLINA | PR | 00987-6929 | REDACTED |
| 578041 | VELAZQUEZ CRUZ, MARIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 828969 | VELAZQUEZ CRUZ, MARIA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 578043 | VELAZQUEZ CRUZ, MARIELY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 828970 | VELAZQUEZ CRUZ, MARIELY | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 578044 | VELAZQUEZ CRUZ, MARILUZ | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 578045 | VELAZQUEZ CRUZ, MARILYN | REDACTED | LAS PIEDRAS | | 00771-1840 | REDACTED |
| 578047 | VELAZQUEZ CRUZ, MIGUEL A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 578049 | VELAZQUEZ CRUZ, MIRIAM | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 828971 | VELAZQUEZ CRUZ, MIRIAM | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 578050 | VELAZQUEZ CRUZ, MIRIAM | REDACTED | JUANA DIAZ | PR | 00795-9804 | REDACTED |
| 578052 | VELAZQUEZ CRUZ, NELSON | REDACTED | LAS PIEDRAS | PR | 00771-9714 | REDACTED |
| 578053 | VELAZQUEZ CRUZ, NOEMI | REDACTED | CIDRA A | PR | 00739 | REDACTED |
| 828972 | VELAZQUEZ CRUZ, NOEMI | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 578054 | VELAZQUEZ CRUZ, NORMA I | REDACTED | SALINAS | PR | 00751-0629 | REDACTED |
| 828973 | VELAZQUEZ CRUZ, ONEIDA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578055 | VELAZQUEZ CRUZ, ONEIDA | REDACTED | PENUELAS | PR | 00624-9608 | REDACTED |
| 578057 | VELAZQUEZ CRUZ, PETRA | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 578058 | VELAZQUEZ CRUZ, RAMON | REDACTED | YABUCOA | PR | 00767-9677 | REDACTED |
| 828974 | VELAZQUEZ CRUZ, ROSA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 578059 | VELAZQUEZ CRUZ, ROSA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 578061 | VELAZQUEZ CRUZ, SOL M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 578063 | VELAZQUEZ CRUZ, WANDA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 578064 | VELAZQUEZ CRUZ, YASHIRA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 578065 | Velazquez Cruz, Yashira M | REDACTED | Patillas | PR | 00723 | REDACTED |
| 578066 | VELAZQUEZ CRUZ, YOLANDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 578067 | VELAZQUEZ CUADRADO, DARILIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 828975 | VELAZQUEZ CUADRADO, IRENE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 578068 | VELAZQUEZ CUADRADO, IRENE J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 578070 | VELAZQUEZ CUADRADO, NORAIDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 578072 | VELAZQUEZ CUESTA, EDUARDO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 578073 | VELAZQUEZ CUESTA, FRANCES | REDACTED | RINCON | PR | 00677 | REDACTED |
| 578074 | VELAZQUEZ CUEVAS, IVELISSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 578077 | VELAZQUEZ DAVILA, MARITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 578078 | VELAZQUEZ DAVILA, NITZA | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 578079 | VELAZQUEZ DAVILA, ROSALIA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 578080 | VELAZQUEZ DAVILA, SANDRA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 828976 | VELAZQUEZ DAVILA, ZULMA | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 578081 | VELAZQUEZ DAVILA, ZULMA | REDACTED | FAJARDO | PR | 00738-4131 | REDACTED |
| 578082 | VELAZQUEZ DE ARCE, AIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 578083 | VELAZQUEZ DE BASABE, ROSA L | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 578084 | VELAZQUEZ DE JESUS, ADELAIDA | REDACTED | San Juan | PR | 00782 | REDACTED |
| 578085 | VELAZQUEZ DE JESUS, ANGELICA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 578087 | VELAZQUEZ DE JESUS, CARMEN G | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 578088 | VELAZQUEZ DE JESUS, EDNITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 578089 | VELAZQUEZ DE JESUS, EFRAIN | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 578090 | VELAZQUEZ DE JESUS, ELBA I | REDACTED | COMERIO | PR | 00782-9710 | REDACTED |
| 578092 | VELAZQUEZ DE JESUS, JUAN | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 828977 | VELAZQUEZ DE JESUS, JUAN | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 578093 | Velazquez De Jesus, Luis A. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 578094 | VELAZQUEZ DE JESUS, LUZ T | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 578095 | VELAZQUEZ DE JESUS, OFELIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 578096 | VELAZQUEZ DE JESUS, TOMASITA | REDACTED | CAROLINA | PR | 00985-5748 | REDACTED |
| 578097 | VELAZQUEZ DE JESUS, VICTOR D | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 578099 | VELAZQUEZ DE LA ROSA, KARINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 828978 | VELAZQUEZ DE LEON, JOSMARIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 578103 | VELAZQUEZ DE LEON, MIGUEL A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 828979 | VELAZQUEZ DE RAMOS, JULIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 578104 | VELAZQUEZ DE RAMOS, JULIA | REDACTED | RIO GRANDE | PR | 00745-0000 | REDACTED |
| 578105 | VELAZQUEZ DE TORRES, ADA L. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 578106 | VELAZQUEZ DEFENDINI, JOSE A | REDACTED | GUAYAMA | PR | 00784-9723 | REDACTED |
| 578108 | VELAZQUEZ DEL VALLE, ALEXANDER | REDACTED | PONCE | PR | 00716 | REDACTED |
| 578110 | VELAZQUEZ DEL VALLE, JUANA | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 578111 | VELAZQUEZ DEL VALLE, MIRIAM | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 578113 | VELAZQUEZ DEL VALLE, PATSY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 578114 | VELAZQUEZ DEL VALLE, RICARDO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 578115 | VELAZQUEZ DEL VALLE, RICARDO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 578116 | VELAZQUEZ DEL VALLE, VIMARY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 578117 | VELAZQUEZ DELGADO, ALEXANDRA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 578118 | VELAZQUEZ DELGADO, ANA H | REDACTED | CAGUAS | PR | 00725-9407 | REDACTED |
| 578119 | VELAZQUEZ DELGADO, ANGEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 828980 | VELAZQUEZ DELGADO, BEATRIZ | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 578120 | VELAZQUEZ DELGADO, BEATRIZ | REDACTED | YABUCOA | PR | 00767-9612 | REDACTED |
| 578121 | VELAZQUEZ DELGADO, BENJAMIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 578122 | VELAZQUEZ DELGADO, CARLOS R | REDACTED | CAGUAS | PR | 00725-9407 | REDACTED |
| 578123 | VELAZQUEZ DELGADO, DANIEL I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 578125 | VELAZQUEZ DELGADO, JARRIZA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 578126 | VELAZQUEZ DELGADO, JORGE | REDACTED | CAGUAS | PR | 00725-9407 | REDACTED |
| 578127 | VELAZQUEZ DELGADO, JUDITH | REDACTED | LAS PIEDRAS | PR | 00771-1159 | REDACTED |
| 578129 | Velazquez Delgado, Migna M | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 578131 | VELAZQUEZ DELGADO, RUTHMARY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 828981 | VELAZQUEZ DELGADO, VERONICA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 578132 | Velazquez Delgado, Yadel | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 578134 | VELAZQUEZ DIAZ, ADA I. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 578135 | VELAZQUEZ DIAZ, ADA M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 578136 | Velazquez Diaz, Alex A. | REDACTED | Vermont | VI | 05830 | REDACTED |
| 578137 | Velazquez Diaz, Angel R | REDACTED | Las Piedras | PR | 09771 | REDACTED |
| 578139 | Velazquez Diaz, Antonio | REDACTED | Las Piedras | PR | 00771 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 578140 | VELAZQUEZ DIAZ, AWILDA | REDACTED | BAYAMON | PR | 00595 | REDACTED |
| 578141 | VELAZQUEZ DIAZ, BRENDA L. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 578142 | VELAZQUEZ DIAZ, BRENDA L. | REDACTED | San Juan | PR | 00777 | REDACTED |
| 578143 | VELAZQUEZ DIAZ, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 578144 | Velazquez Diaz, Cesar J | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 578145 | VELAZQUEZ DIAZ, CHRISTOPHER | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 578146 | VELAZQUEZ DIAZ, DAMASO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 578147 | VELAZQUEZ DIAZ, EDNA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 578148 | VELAZQUEZ DIAZ, EDNA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 578150 | VELAZQUEZ DIAZ, GUILLERMO | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 828982 | VELAZQUEZ DIAZ, ITCHELLE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 578152 | VELAZQUEZ DIAZ, JAN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 578154 | VELAZQUEZ DIAZ, JAVIER A | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 578158 | Velazquez Diaz, Jose A | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 578159 | Velazquez Diaz, Jose I. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 828983 | VELAZQUEZ DIAZ, JUANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 578160 | VELAZQUEZ DIAZ, JUANA Z | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 578161 | Velazquez Diaz, Keila N. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 578162 | VELAZQUEZ DIAZ, KEVIN | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 578163 | VELAZQUEZ DIAZ, LUIS A | REDACTED | CAYEY | PR | 00736-9714 | REDACTED |
| 578164 | Velazquez Diaz, Mabel | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 578166 | VELAZQUEZ DIAZ, MAGALI | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 578167 | VELAZQUEZ DIAZ, MARCIA M. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 578168 | VELAZQUEZ DIAZ, MARGARITA | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 578169 | VELAZQUEZ DIAZ, MARITZA | REDACTED | CAROLINA | PR | 00729 | REDACTED |
| 828984 | VELAZQUEZ DIAZ, MYRNA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 578171 | VELAZQUEZ DIAZ, MYRNA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 578172 | VELAZQUEZ DIAZ, NEREIDA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 578174 | Velazquez Diaz, Reinaldo | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 578176 | VELAZQUEZ DIAZ, RUBEN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 828985 | VELAZQUEZ DIAZ, SANDRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 578177 | VELAZQUEZ DOBLE, CARLOS J. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 578178 | VELAZQUEZ DOMINGUEZ, CARMEN | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 828986 | VELAZQUEZ DOMINGUEZ, CARMEN | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 578179 | VELAZQUEZ DONES, YAHAIRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 578180 | VELAZQUEZ ECHEVARRIA, DAMARYS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578181 | VELAZQUEZ ECHEVARRIA, DIGNA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 828987 | VELAZQUEZ ECHEVARRIA, DIGNA I | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 578182 | VELAZQUEZ ENCARNACION, ADELA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 578183 | VELAZQUEZ ENCARNACION, JOSE L | REDACTED | LAS PIEDRAS | PR | 00771-2021 | REDACTED |
| 578185 | VELAZQUEZ ENCARNACION, VICTOR M | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 578186 | VELAZQUEZ ESCOBALE, MARISOL | REDACTED | ENSENADA | PR | 00647-0785 | REDACTED |
| 578187 | VELAZQUEZ ESCRIBANO, NORMA | REDACTED | GURABO | PR | 00778-2232 | REDACTED |
| 578188 | VELAZQUEZ ESPARRA, ERIC | REDACTED | GUAYNABO | PR | 00969-4299 | REDACTED |
| 578190 | VELAZQUEZ ESPINOSA, NAYDA | REDACTED | LAJAS | PR | 00667-9614 | REDACTED |
| 578191 | VELAZQUEZ ESTELA, ZORAIDA | REDACTED | LAS PIEDRAS | PR | 00771-9708 | REDACTED |
| 578193 | VELAZQUEZ ESTRADA, ALBERTO L. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 578194 | VELAZQUEZ ESTRELLA, AILEEN | REDACTED | AGUAS BUENAS | PR | 00703-9612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 828988 | VELAZQUEZ ESTRELLA, NATALIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 578195 | VELAZQUEZ ESTRELLA, NATALIA | REDACTED | AGUAS BUENAS | PR | 00703-8308 | REDACTED |
| 578196 | VELAZQUEZ ESTRONZA, NEFTALI | REDACTED | LAJAS | PR | 00667-9801 | REDACTED |
| 578197 | VELAZQUEZ FACCIO, MAYDA J | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 578198 | VELAZQUEZ FALCON, JOSE A. | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 578200 | VELAZQUEZ FALCON, SIXTO A. | REDACTED | San Juan | PR | 00923 | REDACTED |
| 578202 | VELAZQUEZ FAS, DIEGO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 578204 | VELAZQUEZ FEDRICK, LAURINE | REDACTED | SAINT JUST | PR | 00978-0537 | REDACTED |
| 578206 | Velazquez Feliciano, Ariel | REDACTED | Caguas | PR | 00725 | REDACTED |
| 578207 | VELAZQUEZ FELICIANO, CARMELO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 578208 | VELAZQUEZ FELICIANO, EDITH E | REDACTED | GUAYANILLA | PR | 00656-9765 | REDACTED |
| 578209 | VELAZQUEZ FELICIANO, ELIZABETH | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 578210 | VELAZQUEZ FELICIANO, FRANCELIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 578211 | VELAZQUEZ FELICIANO, FREDDIE | REDACTED | MAYAGUEZ | PR | 00901 | REDACTED |
| 578212 | VELAZQUEZ FELICIANO, GIOVANNA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 828989 | VELAZQUEZ FELICIANO, GIOVANNA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 578213 | VELAZQUEZ FELICIANO, JOSE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 578214 | VELAZQUEZ FELICIANO, LUZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 828990 | VELAZQUEZ FELICIANO, LYDIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578215 | VELAZQUEZ FELICIANO, LYDIA | REDACTED | PEQUELAS | PR | 00624-0000 | REDACTED |
| 578216 | VELAZQUEZ FELICIANO, MELVIN J. | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 578217 | VELAZQUEZ FELICIANO, MIGUEL | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 578218 | VELAZQUEZ FELICIANO, MILADYS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 578219 | VELAZQUEZ FELICIANO, MILADYS | REDACTED | PONCE | PR | 00730 | REDACTED |
| 578220 | VELAZQUEZ FELICIANO, NANCY | REDACTED | SANTURCE | PR | 00968 | REDACTED |
| 578221 | VELAZQUEZ FELICIANO, RAYMOND | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 578222 | VELAZQUEZ FELICIANO, SILMARY | REDACTED | AGUADILLA | PR | 00676 | REDACTED |
| 578224 | VELAZQUEZ FELICIANO, SILMARY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 828991 | VELAZQUEZ FELIX, AIDA L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 578226 | VELAZQUEZ FELIX, BENEDICTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 578227 | VELAZQUEZ FELIX, CARMEN L | REDACTED | CAGUAS | PR | 00725-4343 | REDACTED |
| 828992 | VELAZQUEZ FELIX, MARIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 578228 | VELAZQUEZ FELIX, MARIA B | REDACTED | GUAYNABO | PR | 00970-1345 | REDACTED |
| 578229 | VELAZQUEZ FELIX, NORMA I | REDACTED | GUAYNABO | PR | 00969-0000 | REDACTED |
| 578230 | VELAZQUEZ FELIX, OMAR | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 578231 | VELAZQUEZ FERNANDEZ, AIDA M. | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 828993 | VELAZQUEZ FERNANDEZ, EDIL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 578232 | VELAZQUEZ FERNANDEZ, EDIL | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 578233 | VELAZQUEZ FERNANDEZ, MARIA S | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 578234 | VELAZQUEZ FERNANDEZ, NOEMI | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 578235 | VELAZQUEZ FERNANDEZ, RICARDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 578239 | VELAZQUEZ FIGUEROA, CYDMARIE | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 578240 | VELAZQUEZ FIGUEROA, DINORAH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 578242 | VELAZQUEZ FIGUEROA, EDNA Y | REDACTED | ARECIBO | PR | 00612-9780 | REDACTED |
| 578244 | VELAZQUEZ FIGUEROA, EMILIO | REDACTED | San Juan | PR | 00662 | REDACTED |
| 578245 | VELAZQUEZ FIGUEROA, EMILIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 578246 | VELAZQUEZ FIGUEROA, ESTEFANI F | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 578247 | VELAZQUEZ FIGUEROA, GLORIA M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 578248 | VELAZQUEZ FIGUEROA, IRMA | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 828994 | VELAZQUEZ FIGUEROA, JEFREY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 578250 | VELAZQUEZ FIGUEROA, JOSE A. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 578252 | VELAZQUEZ FIGUEROA, LESLIE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 578255 | VELAZQUEZ FIGUEROA, LUIS E | REDACTED | PONCE | PR | 00716-2641 | REDACTED |
| 578256 | VELAZQUEZ FIGUEROA, LUZ D | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 828995 | VELAZQUEZ FIGUEROA, LUZ E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 578257 | Velazquez Figueroa, Marcial | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 578258 | VELAZQUEZ FIGUEROA, MYRIAM | REDACTED | MANATI | PR | 00674 | REDACTED |
| 828996 | VELAZQUEZ FIGUEROA, MYRIAM | REDACTED | MANATI | PR | 00674 | REDACTED |
| 578259 | VELAZQUEZ FIGUEROA, MYRNA L | REDACTED | SAN SEBASTIAN | PR | 00685-9815 | REDACTED |
| 578260 | VELAZQUEZ FIGUEROA, SORANYELIS | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 828997 | VELAZQUEZ FIGUEROA, SORANYELIS | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 828998 | VELAZQUEZ FIGUEROA, VIRGEN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 578261 | VELAZQUEZ FIGUEROA, VIRGEN S | REDACTED | PATILLAS | PR | 00723-6001 | REDACTED |
| 578262 | Velazquez Figueroa, William | REDACTED | Caguas | PR | 00725 | REDACTED |
| 578264 | VELAZQUEZ FIGUEROA, YASSENIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 578265 | VELAZQUEZ FIGUROA, EDGAR M | REDACTED | HUMACAO | PR | 00771 | REDACTED |
| 578266 | Velazquez Flore, Bienvenida | REDACTED | Aguadilla | PR | 00604 | REDACTED |
| 578267 | VELAZQUEZ FLORENCIO, MARIELY | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 578269 | VELAZQUEZ FLORES, ARIANA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 828999 | VELAZQUEZ FLORES, ARIANA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 578270 | VELAZQUEZ FLORES, CONCEPCION | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 578271 | Velazquez Flores, Eugenio | REDACTED | Caguas | PR | 00725 | REDACTED |
| 578273 | VELAZQUEZ FLORES, GLADYS | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 578275 | VELAZQUEZ FLORES, IVELISSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 578276 | VELAZQUEZ FLORES, MARLANE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 578277 | Velazquez Flores, Ricardo | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 578279 | VELAZQUEZ FLORES, SELMA I. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 578280 | VELAZQUEZ FLORES, VICTOR M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 578283 | VELAZQUEZ FONSECA, MARISOL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 829000 | VELAZQUEZ FONSECA, MARISOL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 829001 | VELAZQUEZ FONSECA, MARISOL | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 578287 | VELAZQUEZ FONTANEZ, EDGARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 578288 | VELAZQUEZ FONTANEZ, ERIC | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 578289 | VELAZQUEZ FONTANEZ, EUGENIO | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 829002 | VELAZQUEZ FONTANEZ, JOSE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 578290 | VELAZQUEZ FONTANEZ, JOSE E | REDACTED | COMERIO | PR | 00782-0972 | REDACTED |
| 578291 | VELAZQUEZ FONTANEZ, WANDA I | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 829003 | VELAZQUEZ FORTIS, MAGDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 578292 | VELAZQUEZ FORTIS, MAGDA E | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 578294 | VELAZQUEZ FORTYS, ISABELO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 578296 | VELAZQUEZ FRANQUI, ROSARIO | REDACTED | CAHUY | PR | 00627 | REDACTED |
| 578298 | Velazquez Fuentes, Carlos R | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 578299 | VELAZQUEZ FUENTES, FREDDY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 829004 | VELAZQUEZ FUENTES, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 578300 | VELAZQUEZ FUENTES, LUIS A | REDACTED | CAGUA S | PR | 00725 | REDACTED |
| 578301 | VELAZQUEZ FUENTES, SHAIRIRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 578303 | VELAZQUEZ GALARZA, DAMARIS | REDACTED | PONCE | PR | 00728-1715 | REDACTED |
| 578304 | VELAZQUEZ GALARZA, EVA J | REDACTED | GUANICA | PR | 00653-0000 | REDACTED |
| 578305 | VELAZQUEZ GALARZA, GLADYS M | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 578306 | VELAZQUEZ GALARZA, LUIS F | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 829005 | VELAZQUEZ GALARZA, LUIS F | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 578308 | VELAZQUEZ GANDIA, MICHELLE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 829006 | VELAZQUEZ GANDIA, MICHELLE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 578311 | Velazquez Garcia, Alejandro | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 578313 | Velazquez Garcia, Alvin | REDACTED | Cayey | PR | 00736 | REDACTED |
| 578314 | VELAZQUEZ GARCIA, ANGEL L. | REDACTED | PONCE | PR | 00733 | REDACTED |
| 578315 | VELAZQUEZ GARCIA, DANIEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 578316 | VELAZQUEZ GARCIA, DISMARY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 578317 | VELAZQUEZ GARCIA, ERNESTO | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 578318 | VELAZQUEZ GARCIA, EVANGELISTA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 578320 | VELAZQUEZ GARCIA, IRMA Y | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 578321 | Velazquez Garcia, John | REDACTED | Junction City | KS | 66441 | REDACTED |
| 829007 | VELAZQUEZ GARCIA, JOSE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 578322 | Velazquez Garcia, Jose A | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 578323 | VELAZQUEZ GARCIA, JOSE L | REDACTED | JUNCOS | PR | 00777-0590 | REDACTED |
| 578324 | VELAZQUEZ GARCIA, JUAN R. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 578325 | VELAZQUEZ GARCIA, LINES | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 829008 | VELAZQUEZ GARCIA, LUIS D | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 829009 | VELAZQUEZ GARCIA, MARIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578328 | VELAZQUEZ GARCIA, MARIA L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578329 | VELAZQUEZ GARCIA, MARISABEL | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 578331 | VELAZQUEZ GARCIA, PASCUAL E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 578332 | VELAZQUEZ GARCIA, RAMON L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 578333 | VELAZQUEZ GARCIA, REINALDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578334 | VELAZQUEZ GARCIA, WANDA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 578335 | VELAZQUEZ GARCIA, WINDY I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 578336 | VELAZQUEZ GAUDINO, MYRTA | REDACTED | PONCE | PR | 00732 | REDACTED |
| 578338 | VELAZQUEZ GERENA, RAUL E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 829010 | VELAZQUEZ GERMAIN, MARTHA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 578339 | VELAZQUEZ GERMAIN, MARTHA H | REDACTED | SANTA ISABEL | PR | 00757-3220 | REDACTED |
| 578341 | VELAZQUEZ GIROT, MARELY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 829011 | VELAZQUEZ GIROT, MARELY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 578343 | VELAZQUEZ GOMEZ, BLANCA E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 578346 | Velazquez Gomez, Jorge J | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 578347 | VELAZQUEZ GOMEZ, JOSEFINA | REDACTED | LAS PIEDRAS | PR | 00771-9735 | REDACTED |
| 578348 | VELAZQUEZ GOMEZ, MARILUZ | REDACTED | LAS PIEDRAS | PR | 00691 | REDACTED |
| 578349 | VELAZQUEZ GOMEZ, SANDRA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 578352 | VELAZQUEZ GONZALEZ, ANA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 829012 | VELAZQUEZ GONZALEZ, ANA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 578353 | VELAZQUEZ GONZALEZ, ANA W | REDACTED | LARES | PR | 00669 | REDACTED |
| 578356 | VELAZQUEZ GONZALEZ, BENNY | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 578357 | VELAZQUEZ GONZALEZ, CRUZ T | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 578358 | Velazquez Gonzalez, David E | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 578359 | VELAZQUEZ GONZALEZ, EDDYN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578360 | VELAZQUEZ GONZALEZ, EDNA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 578361 | VELAZQUEZ GONZALEZ, EDUARDO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 829013 | VELAZQUEZ GONZALEZ, EDUARDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 578363 | VELAZQUEZ GONZALEZ, EDWIN O | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 578364 | VELAZQUEZ GONZALEZ, ELIZABETH | REDACTED | CIDRA | PR | 00739-9834 | REDACTED |
| 578365 | VELAZQUEZ GONZALEZ, EVELYN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 578366 | VELAZQUEZ GONZALEZ, GERARDO | REDACTED | PONCE | PR | 00731-9708 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 578367 | VELAZQUEZ GONZALEZ, GLENDALIS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 578369 | Velazquez Gonzalez, Harry | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 578370 | VELAZQUEZ GONZALEZ, HECTOR | REDACTED | PONCE | PR | 00728-2453 | REDACTED |
| 829014 | VELAZQUEZ GONZALEZ, HECTOR J | REDACTED | PONCE | PR | 00728 | REDACTED |
| 578372 | VELAZQUEZ GONZALEZ, ILEANA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 578373 | VELAZQUEZ GONZALEZ, JOHANNA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 578374 | VELAZQUEZ GONZALEZ, JORGE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 578375 | VELAZQUEZ GONZALEZ, JORGE | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 578376 | Velazquez Gonzalez, Jose D | REDACTED | Coamo | PR | 00769 | REDACTED |
| 578377 | VELAZQUEZ GONZALEZ, JOSEFA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 1257653 | VELAZQUEZ GONZALEZ, JUAN F | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 829015 | VELAZQUEZ GONZALEZ, JUAN F. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 578379 | VELAZQUEZ GONZALEZ, JUDITH | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 578380 | VELAZQUEZ GONZALEZ, KEISHLA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 578381 | VELAZQUEZ GONZALEZ, LUIS A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 829016 | VELAZQUEZ GONZALEZ, LUIS A. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 578382 | VELAZQUEZ GONZALEZ, LUZ M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 829017 | VELAZQUEZ GONZALEZ, MAIDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 578383 | VELAZQUEZ GONZALEZ, MAIDA L | REDACTED | PONCE | PR | 00716-2215 | REDACTED |
| 829018 | VELAZQUEZ GONZALEZ, MARIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 829019 | VELAZQUEZ GONZALEZ, MARIA DE LOS A. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578384 | VELAZQUEZ GONZALEZ, MARIA DEL P | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 578385 | VELAZQUEZ GONZALEZ, MARIA T | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 578388 | VELAZQUEZ GONZALEZ, MYRNA | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 578389 | VELAZQUEZ GONZALEZ, OLGA I. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 578390 | VELAZQUEZ GONZALEZ, OMAYRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 829020 | VELAZQUEZ GONZALEZ, OMAYRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 578391 | VELAZQUEZ GONZALEZ, ORLANDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 578392 | Velazquez Gonzalez, Pedro J | REDACTED | Caguas | PR | 00727 | REDACTED |
| 578394 | Velazquez Gonzalez, Ruth V. | REDACTED | Humacao | PR | 00792-8362 | REDACTED |
| 829021 | VELAZQUEZ GONZALEZ, YOMARA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 578396 | VELAZQUEZ GOTAY, MARITERE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 578397 | VELAZQUEZ GRACIA, ELSIE JANETTE | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 578398 | VELAZQUEZ GRAU, JOSE ANGEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 578399 | VELAZQUEZ GRAU, LYNNETTE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 578401 | VELAZQUEZ GUADALUPE, YARELIS | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 578402 | Velazquez Guadarrama, Miguel A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 578404 | VELAZQUEZ GUTIERREZ, ANDRES | REDACTED | HORMIGUEROA | PR | 00660 | REDACTED |
| 578405 | VELAZQUEZ GUTIERREZ, YAHIRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 578407 | VELAZQUEZ GUZMAN, ALEX DOMINGO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 578408 | VELAZQUEZ GUZMAN, ANGEL E. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 578409 | Velazquez Guzman, Catalino | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 578410 | VELAZQUEZ GUZMAN, DARMARY | REDACTED | SANTURCE | PR | 00915-2210 | REDACTED |
| 578411 | VELAZQUEZ GUZMAN, ELIZABETH | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 578412 | VELAZQUEZ GUZMAN, JEANNY L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 578414 | VELAZQUEZ GUZMAN, MADLYN I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 578416 | VELAZQUEZ HEREDIA, WILNELIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 578417 | VELAZQUEZ HERNADEZ, YARILLE M | REDACTED | JUNCOS PR | PR | 00777 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 829022 | VELAZQUEZ HERNADEZ, YARILLE M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 829023 | VELAZQUEZ HERNANDEZ, ADA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 578419 | VELAZQUEZ HERNANDEZ, ADA I | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 578420 | VELAZQUEZ HERNANDEZ, ADA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 578421 | VELAZQUEZ HERNANDEZ, AIDA L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 578422 | VELAZQUEZ HERNANDEZ, ANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 578425 | VELAZQUEZ HERNANDEZ, BARBARA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 829024 | VELAZQUEZ HERNANDEZ, CARMEN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578427 | VELAZQUEZ HERNANDEZ, CARMEN J | REDACTED | PENUELAS | PR | 00624-9718 | REDACTED |
| 829025 | VELAZQUEZ HERNANDEZ, CHRISTIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 578429 | VELAZQUEZ HERNANDEZ, DANIEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 578430 | VELAZQUEZ HERNANDEZ, DANIEL A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 829026 | VELAZQUEZ HERNANDEZ, DANIEL A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 578431 | VELAZQUEZ HERNANDEZ, DELIA J | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 578432 | VELAZQUEZ HERNANDEZ, DENIRIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 578433 | VELAZQUEZ HERNANDEZ, EDWIN | REDACTED | PONCE | PR | 00728-2332 | REDACTED |
| 829027 | VELAZQUEZ HERNANDEZ, ELIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 578434 | VELAZQUEZ HERNANDEZ, ELIA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 578435 | VELAZQUEZ HERNANDEZ, FUNDADORA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 578436 | VELAZQUEZ HERNANDEZ, GRISEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 578437 | VELAZQUEZ HERNANDEZ, HECTOR | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 578438 | Velazquez Hernandez, Heriberto | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 829028 | VELAZQUEZ HERNANDEZ, JORGE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 578440 | VELAZQUEZ HERNANDEZ, JORGE L | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 578442 | VELAZQUEZ HERNANDEZ, JOSE L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 578444 | VELAZQUEZ HERNANDEZ, JULIO | REDACTED | SABANA SECA | PR | 00952-0839 | REDACTED |
| 578447 | VELAZQUEZ HERNANDEZ, MABEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 578448 | VELAZQUEZ HERNANDEZ, MARIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 829029 | VELAZQUEZ HERNANDEZ, MARIA | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 578449 | VELAZQUEZ HERNANDEZ, MARIA E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 578450 | VELAZQUEZ HERNANDEZ, MARIA J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 578451 | VELAZQUEZ HERNANDEZ, MARIA L. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 578452 | VELAZQUEZ HERNANDEZ, MARITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 578453 | VELAZQUEZ HERNANDEZ, MAYRA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 578454 | VELAZQUEZ HERNANDEZ, MAYRA | REDACTED | ARROYO | PR | 00615 | REDACTED |
| 829030 | VELAZQUEZ HERNANDEZ, NELIDA | REDACTED | CANOVANAS | PR | 00972 | REDACTED |
| 578456 | VELAZQUEZ HERNANDEZ, NYDIA E | REDACTED | MOCA | PR | 00676-0292 | REDACTED |
| 578458 | VELAZQUEZ HERNANDEZ, SANDRA I | REDACTED | AGUAS BUENAS | PR | 00703-9615 | REDACTED |
| 578459 | VELAZQUEZ HERNANDEZ, URIEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 578461 | VELAZQUEZ HERNANDEZ, WANDA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 578462 | VELAZQUEZ HERNANDEZ, YITZA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 578463 | VELAZQUEZ HERNANDEZ, ZULMA E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 578465 | Velazquez Herrera, Jose L | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 578472 | VELAZQUEZ IRIZARRY, GILBERTO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 578473 | VELAZQUEZ IRIZARRY, IRIS | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 578474 | VELAZQUEZ IRIZARRY, JOSEFINA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 578475 | VELAZQUEZ IRIZARRY, JULIANA L | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 578476 | VELAZQUEZ IRIZARRY, LESBIA Z | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578477 | VELAZQUEZ IRIZARRY, LIZETTE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 578478 | VELAZQUEZ IRIZARRY, MARITZA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 578480 | Velazquez Irizarry, Patricia | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 578481 | VELAZQUEZ ISAAC, JUDITH | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 578482 | VELAZQUEZ IZQUIERDO, JOSE R. | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 578485 | VELAZQUEZ JIMENEZ, ANDRES | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 578486 | VELAZQUEZ JIMENEZ, CARMEN ANA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 578487 | VELAZQUEZ JIMENEZ, EVELYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 578488 | VELAZQUEZ JIMENEZ, LUZ S | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 578489 | VELAZQUEZ JIMENEZ, MANUEL | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 578491 | Velazquez Jimenez, Ramon L. | REDACTED | Ponce | PR | 00728-4929 | REDACTED |
| 578492 | VELAZQUEZ JR., LEANDRO | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 578493 | VELAZQUEZ JURADO, FRANCES A | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 578498 | VELAZQUEZ LABOY, LUIS DANIEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 578499 | VELAZQUEZ LABOY, SANTA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 829031 | VELAZQUEZ LABOY, SANTA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 578501 | VELAZQUEZ LARACUENTE, DANIEL | REDACTED | PONCE | PR | 00733-6597 | REDACTED |
| 829032 | VELAZQUEZ LASSALLE, JULIO C. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 578502 | VELAZQUEZ LASSALLE, WANDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 578503 | VELAZQUEZ LASSALLE, ZAIDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 578506 | VELAZQUEZ LEBRON, FELIX DANIEL | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 829033 | VELAZQUEZ LEBRON, JOSE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 829034 | VELAZQUEZ LEBRON, JOSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 578508 | VELAZQUEZ LEBRON, JOSE M | REDACTED | SAN JUAN | PR | 00927-7011 | REDACTED |
| 578509 | VELAZQUEZ LEBRON, JUANITA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 578510 | VELAZQUEZ LEBRON, LUZ | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 829035 | VELAZQUEZ LEBRON, RAMON L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 578513 | VELAZQUEZ LEON, ANA E. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 578514 | VELAZQUEZ LEON, XAYMARA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 829036 | VELAZQUEZ LEON, XAYMARA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 578515 | VELAZQUEZ LIND, JUANA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 578516 | VELAZQUEZ LIZARDI, LEXIE G | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 578518 | VELAZQUEZ LIZASUAIN, SYLVETTE | REDACTED | PONCE | PR | 00728-3106 | REDACTED |
| 829037 | VELAZQUEZ LOPEZ, ARAMELIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 829038 | VELAZQUEZ LOPEZ, CARMEN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 578524 | VELAZQUEZ LOPEZ, CARMEN D | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 578525 | VELAZQUEZ LOPEZ, CARMEN V | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 578526 | VELAZQUEZ LOPEZ, CATALINO U | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 578527 | VELAZQUEZ LOPEZ, CHARLYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 578529 | VELAZQUEZ LOPEZ, DAPHNE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 578531 | VELAZQUEZ LOPEZ, ELBA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 578532 | VELAZQUEZ LOPEZ, EVELYN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 578533 | VELAZQUEZ LOPEZ, EVELYN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 578535 | VELAZQUEZ LOPEZ, GLADYS E | REDACTED | CAGUAS | PR | 00725-9239 | REDACTED |
| 829039 | VELAZQUEZ LOPEZ, JANET | REDACTED | GURABO | PR | 00778 | REDACTED |
| 578536 | VELAZQUEZ LOPEZ, JEANNETTE | REDACTED | CAROLINA | PR | 00988 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 578537 | VELAZQUEZ LOPEZ, JOSE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 829040 | VELAZQUEZ LOPEZ, JOSE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 578538 | VELAZQUEZ LOPEZ, JOSE F | REDACTED | GURABO | PR | 00778 | REDACTED |
| 829041 | VELAZQUEZ LOPEZ, JOSE F | REDACTED | GURABO | PR | 00778 | REDACTED |
| 578539 | VELAZQUEZ LOPEZ, JOSE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 578540 | VELAZQUEZ LOPEZ, JOSE M | REDACTED | LAS PIEDRAS | PR | 00771-9801 | REDACTED |
| 578541 | VELAZQUEZ LOPEZ, JOSEFINA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 578542 | VELAZQUEZ LOPEZ, JOSUE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 578543 | VELAZQUEZ LOPEZ, LEONEL | REDACTED | San Juan | PR | 00703 | REDACTED |
| 829042 | VELAZQUEZ LOPEZ, LOURDES | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 578544 | VELAZQUEZ LOPEZ, LOURDES M | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 578546 | VELAZQUEZ LOPEZ, MADELYN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 578548 | VELAZQUEZ LOPEZ, MARGARITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 578550 | VELAZQUEZ LOPEZ, MARIA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 578551 | VELAZQUEZ LOPEZ, MARTHA M | REDACTED | CAROLINA | PR | 00976 | REDACTED |
| 829043 | VELAZQUEZ LOPEZ, MARTHA M | REDACTED | CAROLINA | PR | 00976 | REDACTED |
| 578553 | Velazquez Lopez, Miguel A | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 578554 | VELAZQUEZ LOPEZ, NANETT | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 578555 | VELAZQUEZ LOPEZ, NANETT ZOE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 578556 | VELAZQUEZ LOPEZ, NAYRAH M | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 578557 | VELAZQUEZ LOPEZ, NORMA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578559 | VELAZQUEZ LOPEZ, RAFAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 578561 | VELAZQUEZ LOPEZ, RAYMOND | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 578562 | VELAZQUEZ LOPEZ, ROSA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578563 | VELAZQUEZ LOPEZ, VIRGINIA | REDACTED | JUANA DIAZ | PR | 00795-2802 | REDACTED |
| 578564 | VELAZQUEZ LOPEZ, WANDA | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 578565 | VELAZQUEZ LOPEZ, YAHIZA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 829044 | VELAZQUEZ LOPEZ, YAHIZA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 578567 | VELAZQUEZ LOZADA, CARMEN G | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 578568 | VELAZQUEZ LOZADA, DAMARIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 578569 | VELAZQUEZ LOZADA, GREGORIO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 578570 | VELAZQUEZ LOZADA, IDIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 578571 | Velazquez Lozada, Jose L | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 578572 | VELAZQUEZ LOZADA, JOSE M | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 578573 | VELAZQUEZ LOZADA, LORIANNS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 578574 | VELAZQUEZ LOZADA, MILAGROS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 578575 | VELAZQUEZ LOZADA, NILSA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 578576 | VELAZQUEZ LUCENA, ARMINDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 578578 | VELAZQUEZ LUCIANO, CARMEN L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 578580 | VELAZQUEZ LUCIANO, JOSE R | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 578581 | VELAZQUEZ LUCIANO, KEYLA | REDACTED | SABANA GRANDE | PR | 00637-1603 | REDACTED |
| 578582 | VELAZQUEZ LUCIANO, RAFAEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 578584 | VELAZQUEZ LUGO, CONCEPCION | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 829045 | VELAZQUEZ LUGO, CONCEPCION | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 578585 | VELAZQUEZ LUGO, EDNA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 578586 | VELAZQUEZ LUGO, ILEANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 578587 | VELAZQUEZ LUGO, ILIANA E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 578590 | VELAZQUEZ LUGO, MARIA DE LOS A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578591 | VELAZQUEZ LUGO, NILDA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 578592 | VELAZQUEZ LUGO, NOEMI | REDACTED | GUAYAMA | PR | 00785-1863 | REDACTED |
| 829046 | VELAZQUEZ LUYANDA, LEONOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 578594 | VELAZQUEZ LUYANDA, LEONOR | REDACTED | BAYAMON | PR | 00956-5121 | REDACTED |
| 578595 | VELAZQUEZ MADERA, AMADO | REDACTED | PENUELAS | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 578596 | VELAZQUEZ MADERA, DALY E | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578598 | VELAZQUEZ MALDONADO, CARMEN | REDACTED | GUAYNABO | PR | 00970-7891 | REDACTED |
| 578599 | VELAZQUEZ MALDONADO, CECILIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 578600 | VELAZQUEZ MALDONADO, EMMA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 578602 | VELAZQUEZ MALDONADO, EVA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578603 | VELAZQUEZ MALDONADO, GLORIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 578604 | VELAZQUEZ MALDONADO, HECTOR L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 578605 | VELAZQUEZ MALDONADO, JORGE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 578607 | VELAZQUEZ MALDONADO, JOSE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 829047 | VELAZQUEZ MALDONADO, LUIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 578608 | VELAZQUEZ MALDONADO, LUIS C | REDACTED | PONCE | PR | 00728-2023 | REDACTED |
| 578609 | VELAZQUEZ MALDONADO, MILADY | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 578610 | VELAZQUEZ MALDONADO, NORMA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 829048 | VELAZQUEZ MALDONADO, NORMA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 578611 | VELAZQUEZ MALDONADO, SANDRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 829049 | VELAZQUEZ MALDONADO, SANDRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 578612 | Velazquez Maldonado, Tomas | REDACTED | Caguas | PR | 00725 | REDACTED |
| 578613 | VELAZQUEZ MANANA, JOHANNES F | REDACTED | MANATI | PR | 00674 | REDACTED |
| 829050 | VELAZQUEZ MANZANO, RAFAEL E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 829051 | VELAZQUEZ MARCANO, ALEXANDRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 829052 | VELAZQUEZ MARCANO, IVAN A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 578615 | VELAZQUEZ MARCANO, NEREIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 578616 | VELAZQUEZ MARQUEZ, BENJAMIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 578617 | VELAZQUEZ MARQUEZ, MARIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 578619 | VELAZQUEZ MARRERO, CARLOS A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 578622 | VELAZQUEZ MARRERO, OMAYRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 578625 | Velazquez Martinez, Alexis | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 829053 | VELAZQUEZ MARTINEZ, ANAIS M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 578628 | VELAZQUEZ MARTINEZ, ANGEL D | REDACTED | CAGUAS | PR | 00725-3331 | REDACTED |
| 578630 | VELAZQUEZ MARTINEZ, CARMEN N | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 578631 | VELAZQUEZ MARTINEZ, CARMEN N. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 578633 | VELAZQUEZ MARTINEZ, DORIS A. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 578634 | VELAZQUEZ MARTINEZ, EDWIN | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 578635 | VELAZQUEZ MARTINEZ, ELIAS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 578636 | Velazquez Martinez, Eric G | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 578637 | VELAZQUEZ MARTINEZ, EVA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 829054 | VELAZQUEZ MARTINEZ, FELICITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 578638 | VELAZQUEZ MARTINEZ, FELICITA | REDACTED | SAN JUAN | PR | 00926-5721 | REDACTED |
| 578639 | VELAZQUEZ MARTINEZ, IRIS NANETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 578640 | VELAZQUEZ MARTINEZ, JOSE A | REDACTED | CANOVANAS | PR | 00729-0217 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 578641 | Velazquez Martinez, Jose R | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 578644 | Velazquez Martinez, Juan R | REDACTED | Yauco | PR | 00698 | REDACTED |
| 578645 | VELAZQUEZ MARTINEZ, LESBIA E. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 578646 | VELAZQUEZ MARTINEZ, LUIS A | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 578648 | VELAZQUEZ MARTINEZ, MARIA L. | REDACTED | HUMACAO | PR | 00971 | REDACTED |
| 578649 | VELAZQUEZ MARTINEZ, MARIA S | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 578650 | VELAZQUEZ MARTINEZ, MARIA T | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 578651 | VELAZQUEZ MARTINEZ, MARIA V | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 829055 | VELAZQUEZ MARTINEZ, MARILU | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 578652 | VELAZQUEZ MARTINEZ, MARILU | REDACTED | PUNTA SANTIAGO | PR | 00741-0465 | REDACTED |
| 578654 | VELAZQUEZ MARTINEZ, MARIO | REDACTED | PONCE | PR | 00715 | REDACTED |
| 578657 | VELAZQUEZ MARTINEZ, OSCAR | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 578658 | VELAZQUEZ MARTINEZ, RUTH D | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 829056 | VELAZQUEZ MARTINEZ, YADIRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 829057 | VELAZQUEZ MARTINEZ, YESENIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 578660 | VELAZQUEZ MARTINEZ, ZAIDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 578662 | VELAZQUEZ MATEO, LILLIAN A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 578663 | VELAZQUEZ MATEO, MILDRED | REDACTED | LAS PIEDRAS | PR | 00771-0548 | REDACTED |
| 578664 | Velazquez Matias, Edwin | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 578665 | VELAZQUEZ MATIAS, MAYLEEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 578666 | VELAZQUEZ MATOS, PEDRO S. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578667 | VELAZQUEZ MATOS, ROLANDO | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 578669 | VELAZQUEZ MATTEI, LIMARY | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 829058 | VELAZQUEZ MATTEI, MARIA E | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 829059 | VELAZQUEZ MATTOS, SARA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 578671 | VELAZQUEZ MEDERO, JOSELYN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 829060 | VELAZQUEZ MEDERO, JOSELYN | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 578672 | VELAZQUEZ MEDERO, JOSSIE J. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 578673 | Velazquez Medina, Antonio | REDACTED | Ponce | PR | 00731-9748 | REDACTED |
| 578674 | VELAZQUEZ MEDINA, EMILIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 578674 | VELAZQUEZ MEDINA, EMILIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 829062 | VELAZQUEZ MELENDEZ, ABIGAIL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 578677 | VELAZQUEZ MELENDEZ, BRUNYMARIE | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 578678 | VELAZQUEZ MELENDEZ, CARMEN M | REDACTED | CAGUAS | PR | 00726-5066 | REDACTED |
| 578679 | VELAZQUEZ MELENDEZ, JULIA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 829063 | VELAZQUEZ MELENDEZ, MARIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 829064 | VELAZQUEZ MELENDEZ, MARIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 578680 | VELAZQUEZ MELENDEZ, MARIA A | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 578681 | VELAZQUEZ MELENDEZ, MILDRED | REDACTED | PONCE | PR | 00728-2046 | REDACTED |
| 578682 | VELAZQUEZ MELENDEZ, SYLMAR | REDACTED | MAYAGUEZ | PR | 00680-5184 | REDACTED |
| 578683 | VELAZQUEZ MELENDEZ, VICLOUIS | REDACTED | MAYAGUEZ | PR | 00680-5184 | REDACTED |
| 578684 | VELAZQUEZ MENDEZ, CARLOS M | REDACTED | LAS MARIAS | PR | 00670-0381 | REDACTED |
| 578685 | VELAZQUEZ MENDEZ, GLADYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 578686 | VELAZQUEZ MENDEZ, HUGO L. | REDACTED | San Juan | PR | 00676 | REDACTED |
| 578687 | VELAZQUEZ MENDEZ, JOSE A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 578688 | VELAZQUEZ MENDEZ, LUIS | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 578689 | VELAZQUEZ MENDEZ, VICTOR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 578692 | Velazquez Mendoza, Carlos M | REDACTED | Rio Piedras | PR | 00927 | REDACTED |
| 578693 | Velazquez Mercado, Antonio L | REDACTED | Ponce | PR | 00717-0721 | REDACTED |
| 578694 | VELAZQUEZ MERCADO, BELIZABETH | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 829065 | VELAZQUEZ MERCADO, BELIZABETH | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 578695 | VELAZQUEZ MERCADO, DELIMAR | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 578696 | VELAZQUEZ MERCADO, GERAMEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 578698 | VELAZQUEZ MERCADO, IRVING | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 578699 | VELAZQUEZ MERCADO, JAVIER | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 829066 | VELAZQUEZ MERCADO, JULIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 578701 | Velazquez Mercado, Luis A | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 578702 | VELAZQUEZ MERCADO, MARGARITA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 578703 | VELAZQUEZ MERCADO, MARGARITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 578704 | VELAZQUEZ MERCADO, ORLANDO | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 578708 | VELAZQUEZ MERCED, MARIELYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 829067 | VELAZQUEZ MILETE, WIDNY M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 578709 | VELAZQUEZ MILLAN, KAMYNIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 578711 | VELAZQUEZ MILLAN, MARIOTTI | REDACTED | San Juan | PR | 00923 | REDACTED |
| 578712 | VELAZQUEZ MILLAN, MARIOTTI | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 578713 | VELAZQUEZ MILLAN, WANDA I | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 578714 | VELAZQUEZ MILLET, NORMA I. | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 578716 | VELAZQUEZ MIRANDA, BRUNILDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 578717 | VELAZQUEZ MOJICA, ALBERTO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 578718 | VELAZQUEZ MOJICA, PEDRO | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 829068 | VELAZQUEZ MOLINA, ANGIEBELL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 578721 | VELAZQUEZ MOLINA, IRIS N | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 578722 | Velazquez Molina, Katiria | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 578723 | VELAZQUEZ MOLINA, MILDRED | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 578724 | VELAZQUEZ MONCLOVA, JOSE A | REDACTED | Maunabo | PR | 00707 | REDACTED |
| 578725 | Velazquez Monge, Carmen | REDACTED | Toa Baja | PR | 00950 | REDACTED |
| 578727 | VELAZQUEZ MONGE, JOSE R. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 578728 | VELAZQUEZ MONGE, ROSALINA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 578729 | VELAZQUEZ MONTALVO, AWILDA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 829069 | VELAZQUEZ MONTALVO, ELISA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 578730 | Velazquez Montalvo, Irvison | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 578731 | Velazquez Montalvo, Javier | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 578732 | VELAZQUEZ MONTALVO, JUAN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578733 | VELAZQUEZ MONTALVO, NOANGEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 829070 | VELAZQUEZ MONTALVO, NOANGEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 829071 | VELAZQUEZ MONTALVO, NOANGEL | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 578734 | VELAZQUEZ MONTALVO, SHEILA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 578735 | VELAZQUEZ MONTANEZ, ALEXANDER | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 578737 | VELAZQUEZ MONTANEZ, EFRAIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 578738 | VELAZQUEZ MONTANEZ, JULIO C | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 829072 | VELAZQUEZ MONTANEZ, JULIO C | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 578739 | VELAZQUEZ MONTANEZ, RAFAEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 578741 | VELAZQUEZ MONTANEZ, SONIA M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 578742 | Velazquez Montanez, Xavier | REDACTED | Humacao | PR | 00791 | REDACTED |
| 578743 | VELAZQUEZ MONTIJO, JOHANNA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 829073 | VELAZQUEZ MORA, ASHLEY M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 578744 | VELAZQUEZ MORALES, ALEIDA | REDACTED | SAN JUAN | PR | 00919-2713 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 829074 | VELAZQUEZ MORALES, ALEIDA M | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 578746 | VELAZQUEZ MORALES, ANGEL L | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 578747 | VELAZQUEZ MORALES, ARTURO | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 578748 | VELAZQUEZ MORALES, CARMEN Y | REDACTED | MOCA | PR | 00676-9727 | REDACTED |
| 578749 | Velázquez Morales, Coralys M | REDACTED | Sabana Seca | PR | 00952 | REDACTED |
| 829075 | VELAZQUEZ MORALES, DAYANARA M | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 578750 | VELAZQUEZ MORALES, EDDIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 578751 | VELAZQUEZ MORALES, ENEIDA | REDACTED | HUMACAO | PR | 00791-9616 | REDACTED |
| 578752 | VELAZQUEZ MORALES, EVELYN | REDACTED | PE\UELAS | PR | 00724 | REDACTED |
| 578754 | Velazquez Morales, Gilberto | REDACTED | Trujillo Alto | PR | 00976-7242 | REDACTED |
| 578756 | VELAZQUEZ MORALES, JESMARY | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578757 | VELAZQUEZ MORALES, JESUS | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 578758 | VELAZQUEZ MORALES, JESUS M | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578759 | Velazquez Morales, Jose M. | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 578760 | VELAZQUEZ MORALES, KARINA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578761 | VELAZQUEZ MORALES, KATHERINE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578762 | VELAZQUEZ MORALES, KATHIA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 578763 | VELAZQUEZ MORALES, LUIS A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 578764 | VELAZQUEZ MORALES, LUZ E. | REDACTED | LAJAS | PR | 00000 | REDACTED |
| 578765 | VELAZQUEZ MORALES, MARIA DEL CARMEN | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 578766 | VELAZQUEZ MORALES, MARIA LUISA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 578767 | VELAZQUEZ MORALES, MERE L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 578768 | VELAZQUEZ MORALES, MIGDALIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 578769 | VELAZQUEZ MORALES, MIRIAM I | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 578770 | VELAZQUEZ MORALES, MORAIMA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 829076 | VELAZQUEZ MORALES, MORAIMA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 829077 | VELAZQUEZ MORALES, NANCY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 829078 | VELAZQUEZ MORALES, NELSON J | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 578771 | VELAZQUEZ MORALES, NORA H | REDACTED | PONCE | PR | 00731 | REDACTED |
| 829079 | VELAZQUEZ MORALES, ORLANDO I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 829080 | VELAZQUEZ MORALES, RAFAEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 578773 | Velazquez Morales, Samuel | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 578774 | VELAZQUEZ MORALES, VALERIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 578776 | VELAZQUEZ MORALES, YANIRA | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 578778 | VELAZQUEZ MORALES, ZILMA E | REDACTED | SAN SEBASTIAN | PR | 00685-0200 | REDACTED |
| 578779 | VELAZQUEZ MORDES, GLENN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 578781 | VELAZQUEZ MORELL, LUIS A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 578782 | VELAZQUEZ MORENO, LIDA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 578783 | VELAZQUEZ MULER, JESUANGEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 578784 | Velazquez Muniz, Josue | REDACTED | Ponce | PR | 00728 | REDACTED |
| 578787 | VELAZQUEZ MUNOZ, ADA C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 578788 | Velazquez Munoz, Elizabeth | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 578789 | VELAZQUEZ MUNOZ, LYDIA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 829081 | VELAZQUEZ MUNOZ, MARIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 578793 | VELAZQUEZ NARVAEZ, DANIEL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 578794 | VELAZQUEZ NATAL, ARMANDO L. | REDACTED | PONCE | PR | 00730-1533 | REDACTED |
| 578796 | VELAZQUEZ NAZARIO, AMILCAR | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 578799 | VELAZQUEZ NAZARIO, MISAEL | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 578800 | VELAZQUEZ NEGRON, AUREA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 578801 | VELAZQUEZ NEGRON, JUDITH | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 829082 | VELAZQUEZ NEGRON, JUDITH | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 578802 | VELAZQUEZ NEGRON, KAREN | REDACTED | JUNCOS | PR | 00777-0822 | REDACTED |
| 578803 | VELAZQUEZ NEGRON, ROSA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 578804 | VELAZQUEZ NEGRON, SANDRA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 578805 | VELAZQUEZ NEGRON, ZULEYKA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 578806 | VELAZQUEZ NICOLINI, CARMEN A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 578807 | VELAZQUEZ NIEVES, ALEJANDRINA | REDACTED | SAN JUAN | PR | 00924-3210 | REDACTED |
| 578808 | VELAZQUEZ NIEVES, ANGEL L | REDACTED | MOCA | PR | 00676 | REDACTED |
| 578809 | Velazquez Nieves, Benjamin | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 578810 | VELAZQUEZ NIEVES, BLANCA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 578811 | VELAZQUEZ NIEVES, CARMEN E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 578813 | VELAZQUEZ NIEVES, ELIEZER | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 578814 | VELAZQUEZ NIEVES, EUGENIO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 578815 | VELAZQUEZ NIEVES, HILDA R | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 829083 | VELAZQUEZ NIEVES, JENNIFER M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 829084 | VELAZQUEZ NIEVES, JENNIFFER | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 829085 | VELAZQUEZ NIEVES, JENNIFFER M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 578817 | VELAZQUEZ NIEVES, JOSUE | REDACTED | JUNCOS | PR | 00777-1197 | REDACTED |
| 578818 | VELAZQUEZ NIEVES, LIZBETH | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578819 | VELAZQUEZ NIEVES, LIZETTE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578821 | VELAZQUEZ NIEVES, LUIS A. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 829086 | VELAZQUEZ NIEVES, MELIZA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 578823 | VELAZQUEZ NIEVES, MERCEDES | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 578824 | Velazquez Nieves, Miguel A | REDACTED | Juncos | PR | 00777 | REDACTED |
| 578825 | Velazquez Nieves, Miguel A | REDACTED | Juncos | PR | 00777 | REDACTED |
| 829087 | VELAZQUEZ NIEVES, MISAEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 578826 | VELAZQUEZ NIEVES, MISAEL | REDACTED | AGUADILLA | PR | 00603-5622 | REDACTED |
| 578827 | VELAZQUEZ NIEVES, OLGA E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 578828 | Velazquez Nieves, Pedro L | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 578829 | VELAZQUEZ NIEVES, ROBERTO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 578830 | VELAZQUEZ NIEVES, ROSA A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 829088 | VELAZQUEZ NIEVES, SAMUEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 578831 | VELAZQUEZ NIEVES, SONIA | REDACTED | AGUAS BUENAS | PR | 00703-9026 | REDACTED |
| 578834 | VELAZQUEZ NIEVEZ, ABNER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 578835 | VELAZQUEZ NIGAGLIONI, GLORIMABEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578836 | VELAZQUEZ NIGAGLIONI, ROMAN JR | REDACTED | PENUELA | PR | 00624 | REDACTED |
| 578837 | VELAZQUEZ NUNEZ, JORGE L. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 578838 | VELAZQUEZ NUNEZ, RUBEN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 578840 | VELAZQUEZ OCASIO, BENEDICTA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 578841 | VELAZQUEZ OCASIO, CALIXTO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 578842 | VELAZQUEZ OCASIO, GLORIA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 578843 | VELAZQUEZ OCASIO, IVELISSE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 578844 | VELAZQUEZ OCASIO, LEONIDES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 578846 | VELAZQUEZ OCASIO, MARIA C | REDACTED | SANTA ISABEL | PR | 00757-3221 | REDACTED |
| 578847 | VELAZQUEZ OCASIO, ROSALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 578849 | VELAZQUEZ OCASIO, WILLIAM | REDACTED | San Juan | PR | 00983 | REDACTED |
| 578850 | VELAZQUEZ O'FARRILL, LORNA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 578855 | VELAZQUEZ OLIVERAS, GERARDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 578856 | VELAZQUEZ OQUENDO, BRENDA L. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 578857 | Velazquez Oquendo, Brenda Liz | REDACTED | PONCE | PR | 00730 | REDACTED |
| 578859 | VELAZQUEZ OROZCO, MIOZOTIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 578860 | VELAZQUEZ OROZCO, ORLANDO | REDACTED | vvv | PR | 00926 | REDACTED |
| 578861 | VELAZQUEZ OROZCO, ORLANDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 578863 | VELAZQUEZ ORTEGA, JULIO A. | REDACTED | OROCOVIS | PR | 00020 | REDACTED |
| 578865 | VELAZQUEZ ORTIZ, ANGEL G | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 578866 | Velazquez Ortiz, Anthony Joel | REDACTED | Patillas | PR | 00723 | REDACTED |
| 578867 | Velazquez Ortiz, Carlos J | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 578869 | VELAZQUEZ ORTIZ, ELIZABETH | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 829089 | VELAZQUEZ ORTIZ, ELIZABETH | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 578870 | VELAZQUEZ ORTIZ, ESPERANZA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 578871 | VELAZQUEZ ORTIZ, GLENDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 578872 | VELAZQUEZ ORTIZ, GREGORIO | REDACTED | GUAYAMA | PR | 00696 | REDACTED |
| 578873 | VELAZQUEZ ORTIZ, ILEANA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 578874 | Velazquez Ortiz, Ileana | REDACTED | Guayama | PR | 00784 | REDACTED |
| 578875 | VELAZQUEZ ORTIZ, ISRAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 578877 | VELAZQUEZ ORTIZ, IVELIZ | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 578879 | Velazquez Ortiz, Jose A | REDACTED | Humacao | PR | 00791 | REDACTED |
| 578880 | VELAZQUEZ ORTIZ, KAYLA M. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 578881 | VELAZQUEZ ORTIZ, KIMBERLY S | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 578882 | VELAZQUEZ ORTIZ, LILLY MICHELLE | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 578884 | VELAZQUEZ ORTIZ, LUZ M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 578885 | VELAZQUEZ ORTIZ, MARIA DE L | REDACTED | GUAYAMA | PR | 00755-0000 | REDACTED |
| 578886 | VELAZQUEZ ORTIZ, MARIBEL | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 578887 | VELAZQUEZ ORTIZ, MIGDALIA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 578888 | VELAZQUEZ ORTIZ, MIGUEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 578889 | VELAZQUEZ ORTIZ, MINERVA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 829090 | VELAZQUEZ ORTIZ, MINERVA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 578890 | VELAZQUEZ ORTIZ, NOEMI | REDACTED | HUMACAO | PR | 00791-9528 | REDACTED |
| 578891 | Velazquez Ortiz, Reynaldo | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 578892 | VELAZQUEZ ORTIZ, ROSA | REDACTED | SAN JUAN | PR | 00936-7655 | REDACTED |
| 578893 | Velazquez Ortiz, Rosalis | REDACTED | Suffolk | VA | 23435 | REDACTED |
| 578894 | Velazquez Ortiz, Veronica | REDACTED | Loiza | PR | 00772 | REDACTED |
| 578895 | VELAZQUEZ ORTIZ, VILLANUEVA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 578896 | VELAZQUEZ ORTIZ, VIRGEN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 578897 | VELAZQUEZ ORTIZ, WILLIAM | REDACTED | GUAYAMA | PR | 00984 | REDACTED |
| 578898 | VELAZQUEZ ORTIZ, WITHNA | REDACTED | LOIZA | PR | 00772-0175 | REDACTED |
| 829091 | VELAZQUEZ ORTIZ, YAMELIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 578899 | VELAZQUEZ ORTIZ, YAMELIS | REDACTED | JUANA DIAZ | PR | 00795-9612 | REDACTED |
| 829092 | VELAZQUEZ ORTIZ, YARELYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 578900 | VELAZQUEZ OSORIO, ALVIN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 578901 | VELAZQUEZ OSORIO, MARILENA | REDACTED | AGUAS BUENAS | PR | 00703-1441 | REDACTED |
| 578904 | VELAZQUEZ PABON, FERMARIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 578905 | VELAZQUEZ PACHECO, CARLOS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 578906 | VELAZQUEZ PACHECO, CARLOS M. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 578907 | VELAZQUEZ PACHECO, CRISTINA | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 578908 | VELAZQUEZ PACHECO, JESUS A | REDACTED | CANOVANAS | PR | 00729-9704 | REDACTED |
| 829093 | VELAZQUEZ PACHECO, JORGE L | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 578910 | VELAZQUEZ PACHECO, MIGUEL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 578911 | VELAZQUEZ PACHECO, MIRNA I | REDACTED | AGUADILLA | PR | 00603-5526 | REDACTED |
| 578912 | VELAZQUEZ PACHECO, MYRNA I | REDACTED | PONCE | PR | 00717-0235 | REDACTED |
| 578913 | VELAZQUEZ PACHECO, NILSA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 578915 | VELAZQUEZ PACHECO, VERONICA DEL C. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 578916 | VELAZQUEZ PADILLA, HECTOR | REDACTED | PONCE | PR | 00717 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 829094 | VELAZQUEZ PADILLA, JUAN A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 578918 | VELAZQUEZ PADILLA, JUAN A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 578919 | VELAZQUEZ PADILLA, LIZA M. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 578920 | VELAZQUEZ PADILLA, MARY CRUZ | REDACTED | PONCE | PR | 00734-4236 | REDACTED |
| 578921 | VELAZQUEZ PADILLA, NANCY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 578923 | VELAZQUEZ PADRO, CARMEN | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 829095 | VELAZQUEZ PAGAN, AILEEN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 578924 | VELAZQUEZ PAGAN, AILEEN M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 578925 | VELAZQUEZ PAGAN, ARAMINTA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 578926 | VELAZQUEZ PAGAN, CARLOS A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 829096 | VELAZQUEZ PAGAN, CARMEN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 578927 | Velazquez Pagan, Jose M | REDACTED | Patillas | PR | 00723 | REDACTED |
| 578928 | VELAZQUEZ PAGAN, NEFTALI | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 578929 | VELAZQUEZ PAGAN, ROSA M | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 578931 | VELAZQUEZ PAGAN, STEPHANIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 829097 | VELAZQUEZ PAGAN, WANDA I | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 578932 | VELAZQUEZ PAGAN, ZULMA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 578933 | VELAZQUEZ PALERMO, JESSICA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 829098 | VELAZQUEZ PALERMO, JESSICA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 578934 | Velazquez Paz, Raul O. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 578935 | VELAZQUEZ PENA, GILBERTO | REDACTED | SANTURCE | PR | 00921 | REDACTED |
| 578937 | VELAZQUEZ PENA, ISABEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 578940 | VELAZQUEZ PEREZ, ALEJANDRO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 578941 | VELAZQUEZ PEREZ, AMELIA | REDACTED | PONCE | PR | 00731-2539 | REDACTED |
| 578942 | Velazquez Perez, Angel J | REDACTED | Ponce | PR | 00732 | REDACTED |
| 578943 | VELAZQUEZ PEREZ, AUREA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 578944 | Velazquez Perez, Brenda L. | REDACTED | Humacao | PR | 00792-8508 | REDACTED |
| 578946 | VELAZQUEZ PEREZ, CARMEN L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 578947 | Velazquez Perez, Casto A | REDACTED | San Juan | PR | 00926 | REDACTED |
| 578948 | VELAZQUEZ PEREZ, CLOTILDE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 578950 | Velazquez Perez, Desiree | REDACTED | Luquillo | PR | 00773-0924 | REDACTED |
| 578951 | VELAZQUEZ PEREZ, EDGARDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 578952 | VELAZQUEZ PEREZ, ELBA IRIS | REDACTED | San Juan | PR | 00976 | REDACTED |
| 578953 | Velazquez Perez, Ernesto | REDACTED | Caguas | PR | 00725 | REDACTED |
| 578954 | Velazquez Perez, Felipe A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 578955 | VELAZQUEZ PEREZ, FRANCISCO | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 578956 | VELAZQUEZ PEREZ, GLORIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 578957 | VELAZQUEZ PEREZ, GLORIA E | REDACTED | SABANA GRANDE | PR | 00637-9630 | REDACTED |
| 578958 | Velazquez Perez, Hector L | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 578959 | VELAZQUEZ PEREZ, ISMAEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 578960 | Velazquez Perez, Jose A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 578961 | VELAZQUEZ PEREZ, JULIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 578964 | VELAZQUEZ PEREZ, KIARA M. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 578965 | VELAZQUEZ PEREZ, LUIS V | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 578966 | VELAZQUEZ PEREZ, LUIS V | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 578967 | VELAZQUEZ PEREZ, MAGALY | REDACTED | CAROLINA | PR | 00979-1365 | REDACTED |
| 578968 | VELAZQUEZ PEREZ, MIGUEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 578969 | VELAZQUEZ PEREZ, MIGUEL A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 578970 | VELAZQUEZ PEREZ, NORMA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578971 | VELAZQUEZ PEREZ, PABLO | REDACTED | PONCE | PR | 00716-4616 | REDACTED |
| 578972 | VELAZQUEZ PEREZ, PEDRO R | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 578974 | Velazquez Perez, Ramon L | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 578976 | VELAZQUEZ PEREZ, VICTOR | REDACTED | PENUELAS | PR | 00624-0000 | REDACTED |
| 578977 | Velazquez Perez, Yaranid | REDACTED | Kissimmee | FL | 34741 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 578979 | VELAZQUEZ PIERANTONI, JOSE L | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578980 | Velazquez Pierantoni, Luis M | REDACTED | Penuelas | PR | 00624-0554 | REDACTED |
| 578981 | VELAZQUEZ PIERANTONI, MANUEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 829099 | VELAZQUEZ PIERANTONI, RAMON A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 578982 | VELAZQUEZ PINA, DESIREE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 578983 | VELAZQUEZ PINA, ODALYS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 578984 | VELAZQUEZ PINEIRO, ANA I. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 578985 | VELAZQUEZ PINEIRO, ANA I. | REDACTED | San Juan | PR | 00725 | REDACTED |
| 578986 | VELAZQUEZ PINOL, ALICIA A. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 578987 | VELAZQUEZ PINOL, MARIA DEL MAR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 578988 | VELAZQUEZ PINTO, DIANA A | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 578989 | Velazquez Pinto, Fernanda | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 578990 | VELAZQUEZ PIZARRO, ANGELICA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 578991 | VELAZQUEZ PIZARRO, FEDERICO | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 578992 | VELAZQUEZ PIZARRO, GLORIMAR | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 829100 | VELAZQUEZ PIZARRO, GLORIMAR | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 578993 | VELAZQUEZ PIZARRO, JUAN | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 578994 | VELAZQUEZ PIZARRO, NIULKA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 578995 | VELAZQUEZ POLA, CAREL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 578996 | VELAZQUEZ POLA, MARIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 829101 | VELAZQUEZ POLACO, YAMIL E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 578998 | VELAZQUEZ POMALES, JOSE A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579000 | VELAZQUEZ PONS, MARISOL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 579001 | Velazquez Portala, Hector M | REDACTED | Maricao | PR | 00606 | REDACTED |
| 579004 | VELAZQUEZ QUILES, ANA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 579005 | VELAZQUEZ QUILES, ELI | REDACTED | PONCE | PR | 00730 | REDACTED |
| 579006 | VELAZQUEZ QUILES, ELIEZER | REDACTED | PONCE | PR | 00716 | REDACTED |
| 579007 | VELAZQUEZ QUILES, MANUEL | REDACTED | San Juan | PR | 00959 | REDACTED |
| 579008 | VELAZQUEZ QUINONE, GREGORIO | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 579011 | Velazquez Quinones, Angel L | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 579012 | Velazquez Quinones, Aracelis | REDACTED | Carolina | PR | 00986 | REDACTED |
| 579013 | VELAZQUEZ QUINONES, EDWIN | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 579014 | VELAZQUEZ QUINONES, ELIZABETH | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 579015 | VELAZQUEZ QUINONES, ELIZABETH | REDACTED | AGUADILLA | PR | 00603-5226 | REDACTED |
| 579017 | VELAZQUEZ QUINONES, JEFFREY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 579019 | VELAZQUEZ QUINONES, WILFREDO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 579020 | VELAZQUEZ QUINONEZ, JOSE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 579021 | VELAZQUEZ QUIRINDONGO, MARIA M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 579022 | VELAZQUEZ QUIRINDONGO, MARIA MILAGROS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 579023 | VELAZQUEZ RAMIREZ, CARLOS A. | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 829102 | VELAZQUEZ RAMIREZ, FELIPE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 579024 | VELAZQUEZ RAMIREZ, FELIPE DE J | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 579025 | VELAZQUEZ RAMIREZ, HILTON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 579026 | Velazquez Ramirez, Ivette | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 579027 | VELAZQUEZ RAMIREZ, JACQUELINE | REDACTED | CAROLINA | PR | 00986 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 579028 | VELAZQUEZ RAMIREZ, JACQUELINE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 579031 | VELAZQUEZ RAMOS, ANA G | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 579032 | VELAZQUEZ RAMOS, ANGEL L | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 579033 | VELAZQUEZ RAMOS, BIENVENIDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 579034 | VELAZQUEZ RAMOS, BRUNILDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 829103 | VELAZQUEZ RAMOS, BRUNILDA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 579036 | VELAZQUEZ RAMOS, EDNA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 579037 | Velazquez Ramos, Efrain | REDACTED | Moca | PR | 00676 | REDACTED |
| 579039 | Velazquez Ramos, Eric O | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 579041 | VELAZQUEZ RAMOS, ILUMINADA | REDACTED | GUAYAMA | PR | 00784-6209 | REDACTED |
| 1257654 | VELAZQUEZ RAMOS, IRVING | REDACTED | MAUNABO | PR | 00680 | REDACTED |
| 579043 | Velazquez Ramos, Ivan A | REDACTED | Moca | PR | 00676 | REDACTED |
| 579044 | VELAZQUEZ RAMOS, JANET I | REDACTED | AGUAS BUENAS | PR | 00703-0573 | REDACTED |
| 579045 | VELAZQUEZ RAMOS, JAPHET | REDACTED | PONCE | PR | 00730 | REDACTED |
| 579046 | VELAZQUEZ RAMOS, JOHANY | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 579047 | VELAZQUEZ RAMOS, JOSE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 579049 | VELAZQUEZ RAMOS, JOSE J. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 579050 | Velazquez Ramos, Lizbel C | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 829104 | VELAZQUEZ RAMOS, LOYDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 579051 | VELAZQUEZ RAMOS, LUIS N. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 579052 | VELAZQUEZ RAMOS, MAGALY | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 829105 | VELAZQUEZ RAMOS, MAGDALYS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 579053 | VELAZQUEZ RAMOS, MAYRA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 579057 | VELAZQUEZ RAMOS, PABLO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 579059 | VELAZQUEZ RAMOS, ROSA M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579060 | VELAZQUEZ RAMOS, SAMUEL | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 829106 | VELAZQUEZ RAMOS, SHEILA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 579062 | VELAZQUEZ RAMOS, SHEILA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 579063 | VELAZQUEZ RAMOS, SUSANA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 579064 | VELÁZQUEZ RAMOS, WILLIAM G. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 579065 | VELÁZQUEZ RAMOS, WILLIAM G. | REDACTED | LAS PIEDRAS | PR | 00771-0573 | REDACTED |
| 579066 | Velazquez Ramos, Yamilca M. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 579067 | VELAZQUEZ RANDOLPH, STEVEN | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 579068 | VELAZQUEZ RECHANI, EDNA F. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 579069 | VELAZQUEZ RECHANI, EVELYN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 579070 | VELAZQUEZ RECHANI, MARISOL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 579071 | VELAZQUEZ RECHANI, RUTH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 579072 | VELAZQUEZ REMIGIO, SOCORRO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 579074 | VELAZQUEZ RESTO, JHONEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 829107 | VELAZQUEZ REYES, EMMANUEL O | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 579075 | VELAZQUEZ REYES, ERMMIS M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 829108 | VELAZQUEZ REYES, GLENDALYZ | REDACTED | PONCE | PR | 00731 | REDACTED |
| 579076 | VELAZQUEZ REYES, GLENDALYZ | REDACTED | PENUELAS PUERTO RI | PR | 00624-9205 | REDACTED |
| 579078 | VELAZQUEZ REYES, MARIBEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 579079 | VELAZQUEZ REYES, NELSON | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579081 | VELAZQUEZ REYES, ORLANDO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 579082 | VELAZQUEZ REYES, ORLANDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 579083 | VELAZQUEZ REYES, ROBERTO J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 829109 | VELAZQUEZ REYES, ROBERTO J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 579088 | VELAZQUEZ RIOS, JUAN M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 579090 | VELAZQUEZ RIOS, SHADITH | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 579091 | VELAZQUEZ RIVERA, ALCIDES | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 579092 | VELAZQUEZ RIVERA, AMY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 829110 | VELAZQUEZ RIVERA, AMY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 579093 | VELAZQUEZ RIVERA, ANGEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 579094 | VELAZQUEZ RIVERA, ANGEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 829111 | VELAZQUEZ RIVERA, ARLENE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 579095 | VELAZQUEZ RIVERA, ARLENE L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 579096 | VELAZQUEZ RIVERA, AWILDA | REDACTED | San Juan | PR | 00723 | REDACTED |
| 579097 | VELAZQUEZ RIVERA, BENJAMIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 579099 | VELAZQUEZ RIVERA, BETZAIDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 829112 | VELAZQUEZ RIVERA, BRUNILDA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 579101 | VELAZQUEZ RIVERA, CARMEN J | REDACTED | PONCE | PR | 00730 | REDACTED |
| 829113 | VELAZQUEZ RIVERA, CARMEN J | REDACTED | PONCE | PR | 00730 | REDACTED |
| 829114 | VELAZQUEZ RIVERA, CARMEN L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 829115 | VELAZQUEZ RIVERA, DAISY J | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 579103 | VELAZQUEZ RIVERA, DARIZ J | REDACTED | AGUAS BUENAS | PR | 00703-9714 | REDACTED |
| 829116 | VELAZQUEZ RIVERA, EDGAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 829117 | VELAZQUEZ RIVERA, EDWIN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579106 | VELAZQUEZ RIVERA, EDWIN E | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 579107 | Velazquez Rivera, Edwin O | REDACTED | Isabela | PR | 00662 | REDACTED |
| 579109 | VELAZQUEZ RIVERA, ELIANA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 579110 | VELAZQUEZ RIVERA, ELIEZER | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 579112 | VELAZQUEZ RIVERA, EVARISTO | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 579113 | VELAZQUEZ RIVERA, FELIX J | REDACTED | ARROYO | PR | 00714-0000 | REDACTED |
| 579114 | VELAZQUEZ RIVERA, GABRIEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 579115 | VELAZQUEZ RIVERA, GERALDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 579116 | VELAZQUEZ RIVERA, GERAMEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 579117 | VELAZQUEZ RIVERA, GILBERTO | REDACTED | MANATI | PR | 00836 | REDACTED |
| 829118 | VELAZQUEZ RIVERA, GILBERTO | REDACTED | SAN JUAN | PR | 00916 | REDACTED |
| 579118 | Velazquez Rivera, Hector R | REDACTED | Patillas | PR | 00723 | REDACTED |
| 579119 | VELAZQUEZ RIVERA, HERIBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 579120 | VELAZQUEZ RIVERA, HERIBERTO | REDACTED | JAYUYA | PR | 00664-9608 | REDACTED |
| 579121 | VELAZQUEZ RIVERA, HIRAM | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 829119 | VELAZQUEZ RIVERA, IDALYS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 579122 | VELAZQUEZ RIVERA, IRIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 579123 | VELAZQUEZ RIVERA, ISRAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 579125 | VELAZQUEZ RIVERA, JANET | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 579126 | VELAZQUEZ RIVERA, JOAQUIN J. | REDACTED | PONCE | PR | 00733 | REDACTED |
| 579127 | VELAZQUEZ RIVERA, JOHANNA M | REDACTED | SAN JUAN | PR | 00931-2189 | REDACTED |
| 579128 | VELAZQUEZ RIVERA, JOHNNY | REDACTED | JUANA DIAZ | PR | 00731 | REDACTED |
| 579129 | Velazquez Rivera, Jorge L | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 579131 | VELAZQUEZ RIVERA, JOSE L | REDACTED | PONCE | PR | 00731-9712 | REDACTED |
| 579132 | VELAZQUEZ RIVERA, JOSEFINA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 579134 | VELAZQUEZ RIVERA, JUANITA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 579135 | VELAZQUEZ RIVERA, JULIAN A. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 579136 | VELAZQUEZ RIVERA, JULIO A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 829120 | VELAZQUEZ RIVERA, LAYLA N | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 579137 | VELAZQUEZ RIVERA, LISSY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 579138 | VELAZQUEZ RIVERA, LORRAINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 579139 | VELAZQUEZ RIVERA, LOURDES | REDACTED | SAN JUAN | PR | 00727 | REDACTED |
| 829121 | VELAZQUEZ RIVERA, LOURDES | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 579140 | VELAZQUEZ RIVERA, LUCILA | REDACTED | MAYAG¶EZ | PR | 00680 | REDACTED |
| 579141 | VELAZQUEZ RIVERA, LUIS A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579142 | Velazquez Rivera, Luis A | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 579143 | Velazquez Rivera, Luis A | REDACTED | Ponce | PR | 00731 | REDACTED |
| 579144 | Velazquez Rivera, Luis E | REDACTED | Penuelas | PR | 00624 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 829122 | VELAZQUEZ RIVERA, MAGDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 579145 | VELAZQUEZ RIVERA, MAGDA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 579146 | VELAZQUEZ RIVERA, MAIRIM D | REDACTED | PONCE | PR | 00731 | REDACTED |
| 829123 | VELAZQUEZ RIVERA, MAIRIM D | REDACTED | PONCE | PR | 00730 | REDACTED |
| 579148 | VELAZQUEZ RIVERA, MARIBEL | REDACTED | San Juan | PR | 00985 | REDACTED |
| 579149 | VELAZQUEZ RIVERA, MARIBEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 829124 | VELAZQUEZ RIVERA, MARIBEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 829124 | VELAZQUEZ RIVERA, MARIBEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 829126 | VELAZQUEZ RIVERA, MARIBEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 579150 | VELAZQUEZ RIVERA, MARILYN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 579151 | VELAZQUEZ RIVERA, MARISOL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 579152 | VELAZQUEZ RIVERA, MARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 579153 | VELAZQUEZ RIVERA, MATILDE M | REDACTED | CEIBA | PR | 00735-0349 | REDACTED |
| 579157 | VELAZQUEZ RIVERA, MIGDALIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 579160 | VELAZQUEZ RIVERA, MILCA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 829127 | VELAZQUEZ RIVERA, NAOMY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 579161 | VELAZQUEZ RIVERA, NEELKA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 829128 | VELAZQUEZ RIVERA, NEELKA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 579162 | Velazquez Rivera, Nereida | REDACTED | Hormiguero | PR | 00660 | REDACTED |
| 579163 | VELAZQUEZ RIVERA, NOEMI | REDACTED | MOCA | PR | 00676 | REDACTED |
| 829129 | VELAZQUEZ RIVERA, PATRICIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 579165 | VELAZQUEZ RIVERA, RAQUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 829130 | VELAZQUEZ RIVERA, REBECCA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 579166 | VELAZQUEZ RIVERA, REBECCA F | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 579167 | VELAZQUEZ RIVERA, ROBERTO CARLO | REDACTED | VILLALBA | PR | 00766-2316 | REDACTED |
| 829131 | VELAZQUEZ RIVERA, ROSA E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579169 | VELAZQUEZ RIVERA, SANDRA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 579170 | VELAZQUEZ RIVERA, SHELL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 579171 | VELAZQUEZ RIVERA, SOLMARY | REDACTED | LAS PIEDRAS | PR | 00771-0548 | REDACTED |
| 579172 | VELAZQUEZ RIVERA, SONIA I. | REDACTED | LAS PIEDRAS | PR | 00771-9715 | REDACTED |
| 579173 | VELAZQUEZ RIVERA, SONIA I. | REDACTED | San Juan | PR | 00771-9715 | REDACTED |
| 579174 | VELAZQUEZ RIVERA, SONIA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 579175 | VELAZQUEZ RIVERA, TERESITA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 829132 | VELAZQUEZ RIVERA, YANIRIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 829133 | VELAZQUEZ RIVERA, YANIRIS | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 579177 | VELAZQUEZ RIVERA, YARA M. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 579178 | VELAZQUEZ RIVERA, YELITZA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 579179 | VELAZQUEZ RIVERA, ZORAIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 579180 | VELAZQUEZ ROBINSON, NATALIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 579181 | VELAZQUEZ ROBLEDO, LETICIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 579182 | VELAZQUEZ RODRIGUEZ, AIDA E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 579185 | VELAZQUEZ RODRIGUEZ, ANA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 579186 | VELAZQUEZ RODRIGUEZ, ANA H | REDACTED | GUANICA | PR | 00653-0000 | REDACTED |
| 579188 | VELAZQUEZ RODRIGUEZ, ANGEL M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579189 | VELAZQUEZ RODRIGUEZ, ARCADIO | REDACTED | GUAYANILLA | PR | 00656-0253 | REDACTED |
| 579191 | VELAZQUEZ RODRIGUEZ, AUDALINA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 579192 | VELAZQUEZ RODRIGUEZ, BEATRIZ | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 579193 | VELAZQUEZ RODRIGUEZ, BETSINDA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 579194 | VELAZQUEZ RODRIGUEZ, BEVERLY | REDACTED | GURABO | PR | 00778 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 829134 | VELAZQUEZ RODRIGUEZ, BEVERLY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 579195 | VELAZQUEZ RODRIGUEZ, BOLIVAR | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 579197 | VELAZQUEZ RODRIGUEZ, CARLOS D. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 579198 | VELAZQUEZ RODRIGUEZ, CARLOS E | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 579199 | VELAZQUEZ RODRIGUEZ, CARMEN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 579201 | VELAZQUEZ RODRIGUEZ, DARYSABEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 579203 | VELAZQUEZ RODRIGUEZ, DIGNA | REDACTED | GUAYANILLA | PR | 00656-9726 | REDACTED |
| 579204 | VELAZQUEZ RODRIGUEZ, ELISA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 579206 | Velazquez Rodriguez, Felix | REDACTED | Rio Grande | PR | 00743 | REDACTED |
| 829135 | VELAZQUEZ RODRIGUEZ, FLORIBEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 579208 | VELAZQUEZ RODRIGUEZ, FLORIBEL | REDACTED | CIDRA | PR | 00739-1971 | REDACTED |
| 579210 | VELAZQUEZ RODRIGUEZ, GILBERTO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 579211 | VELAZQUEZ RODRIGUEZ, GLENDA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 829136 | VELAZQUEZ RODRIGUEZ, HAROLD L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 579213 | VELAZQUEZ RODRIGUEZ, HIRAM | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 579215 | VELAZQUEZ RODRIGUEZ, IVANY | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 829137 | VELAZQUEZ RODRIGUEZ, IVETTE L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 579216 | VELAZQUEZ RODRIGUEZ, JAIME | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 579217 | VELAZQUEZ RODRIGUEZ, JEDSENIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 579218 | VELAZQUEZ RODRIGUEZ, JENNIFER | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 579220 | VELAZQUEZ RODRIGUEZ, JOEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 579221 | VELAZQUEZ RODRIGUEZ, JORGE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 579222 | VELAZQUEZ RODRIGUEZ, JORGE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 829138 | VELAZQUEZ RODRIGUEZ, JORGE L | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 579224 | VELAZQUEZ RODRIGUEZ, JORGE L. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 579225 | Velazquez Rodriguez, Jorge W | REDACTED | Camuy | PR | 00627 | REDACTED |
| 579227 | VELAZQUEZ RODRIGUEZ, JOSE A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 829139 | VELAZQUEZ RODRIGUEZ, JOSE A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 579228 | VELAZQUEZ RODRIGUEZ, JOSE L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 579229 | VELAZQUEZ RODRIGUEZ, JOSE M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 579230 | Velazquez Rodriguez, Jose W | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 579232 | VELAZQUEZ RODRIGUEZ, JUAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 579234 | VELAZQUEZ RODRIGUEZ, LAIZAN Y | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579235 | VELAZQUEZ RODRIGUEZ, LISA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 829140 | VELAZQUEZ RODRIGUEZ, LUIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 579239 | VELAZQUEZ RODRIGUEZ, LUIS A | REDACTED | YAUCO | PR | 00648 | REDACTED |
| 579240 | Velazquez Rodriguez, Luis E | REDACTED | Toa Alta | PR | 00954 | REDACTED |
| 579241 | VELAZQUEZ RODRIGUEZ, LUZ E | REDACTED | GUAYANILLA | PR | 00656-9750 | REDACTED |
| 579242 | VELAZQUEZ RODRIGUEZ, MAGDA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 579243 | VELAZQUEZ RODRIGUEZ, MARIA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 579244 | VELAZQUEZ RODRIGUEZ, MARIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 829141 | VELAZQUEZ RODRIGUEZ, MARIAN | REDACTED | PONCE | PR | 00716 | REDACTED |
| 579247 | VELAZQUEZ RODRIGUEZ, MARIBEL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 579250 | Velazquez Rodriguez, Miguel A. | REDACTED | Ponce | PR | 00716-1613 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 579251 | VELAZQUEZ RODRIGUEZ, MIRIAM | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 579253 | VELAZQUEZ RODRIGUEZ, NEREIDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 579255 | VELAZQUEZ RODRIGUEZ, NILDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 579256 | VELAZQUEZ RODRIGUEZ, OBDULIA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 579257 | VELAZQUEZ RODRIGUEZ, OSCAR | REDACTED | PONCE | PR | 00731 | REDACTED |
| 579259 | Velazquez Rodriguez, Pedro J | REDACTED | Caguas | PR | 00725 | REDACTED |
| 579260 | VELAZQUEZ RODRIGUEZ, RAFAEL J | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 579264 | VELAZQUEZ RODRIGUEZ, RIGOBERTO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 579266 | VELAZQUEZ RODRIGUEZ, ROSA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 579267 | VELAZQUEZ RODRIGUEZ, ROXANNE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 579268 | Velazquez Rodriguez, Ruben | REDACTED | Coamo | PR | 00769 | REDACTED |
| 579269 | VELAZQUEZ RODRIGUEZ, SILMA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 579270 | VELAZQUEZ RODRIGUEZ, SUGEILY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 829142 | VELAZQUEZ RODRIGUEZ, SUGEILY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579271 | VELAZQUEZ RODRIGUEZ, URSULA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 829143 | VELAZQUEZ RODRIGUEZ, VALERIE E | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 579272 | VELAZQUEZ RODRIGUEZ, VANESSA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 579273 | VELAZQUEZ RODRIGUEZ, VELL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 579274 | VELAZQUEZ RODRIGUEZ, VILMARIE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 579275 | VELAZQUEZ RODRIGUEZ, WANDA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 579276 | VELAZQUEZ RODRIGUEZ, WANDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 579278 | VELAZQUEZ RODRIGUEZ, WILMARIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 579279 | VELAZQUEZ RODRIGUEZ, YAMARIS | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 579282 | VELAZQUEZ ROJAS, GLADYS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 579283 | VELAZQUEZ ROLDAN, JUAN P | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 579284 | VELAZQUEZ ROLDAN, WILSON | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 579285 | VELAZQUEZ ROMAN, AGUSTIN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 579286 | Velazquez Roman, Angel | REDACTED | Aguada | PR | 00602 | REDACTED |
| 579287 | VELAZQUEZ ROMAN, CARMEN L. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 579288 | VELAZQUEZ ROMAN, DANIEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 579290 | Velazquez Roman, Jaime R | REDACTED | Rio Piedras | PR | 00923 | REDACTED |
| 579291 | VELAZQUEZ ROMAN, JESUS M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 829144 | VELAZQUEZ ROMAN, JESUS M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 579292 | Velazquez Roman, Jorge | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 579293 | VELAZQUEZ ROMAN, JOSE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 579294 | Velazquez Roman, Jose Alberto | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 579295 | VELAZQUEZ ROMAN, LYDIA E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 579296 | VELAZQUEZ ROMAN, MARGARITA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 579299 | VELAZQUEZ ROMAN, WANDA I | REDACTED | HUMACAO PR | PR | 00792 | REDACTED |
| 579300 | VELAZQUEZ ROMAN, WILLIAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 829145 | VELAZQUEZ ROMAN, YANIRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 579301 | VELAZQUEZ ROMERO, CARMEN L | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 579302 | VELAZQUEZ ROMERO, FRANCES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 579305 | VELAZQUEZ RONDON, IRIS L. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 579307 | VELAZQUEZ ROQUE, MILCARELI | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 829146 | VELAZQUEZ ROQUE, YARELI | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 579309 | VELAZQUEZ ROSA, AXEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 579310 | VELAZQUEZ ROSA, CARLOS M | REDACTED | SAN LORENZO | PR | 00754-9616 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 579311 | VELAZQUEZ ROSA, FREDDIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 579312 | VELAZQUEZ ROSA, GUMERSINDO | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 579313 | Velazquez Rosa, Hector L | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 829147 | VELAZQUEZ ROSA, OMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 579318 | Velazquez Rosa, Orlando | REDACTED | San Lorenzo | PR | 00754-9616 | REDACTED |
| 579319 | VELAZQUEZ ROSA, SANDRA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 829148 | VELAZQUEZ ROSADO, ANGEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 579322 | VELAZQUEZ ROSADO, ANGEL J. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 579323 | VELAZQUEZ ROSADO, FLORITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 579324 | VELAZQUEZ ROSADO, JOSE | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 579325 | VELAZQUEZ ROSADO, MARILUZ | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 579326 | VELAZQUEZ ROSADO, MELANIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 579327 | VELAZQUEZ ROSADO, MIGDALIA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 579328 | VELAZQUEZ ROSADO, MILAGROS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 579329 | VELAZQUEZ ROSADO, RAUL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 579335 | VELAZQUEZ ROSARIO, BEIMARIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 579339 | VELAZQUEZ ROSARIO, JAVIER | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 579341 | VELAZQUEZ ROSARIO, JOHANNA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 579342 | VELAZQUEZ ROSARIO, LAWRENCE K | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 579343 | VELAZQUEZ ROSARIO, MAYRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579344 | VELAZQUEZ ROSARIO, NYDIA I. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 579345 | VELAZQUEZ ROSARIO, SANTY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 829149 | VELAZQUEZ ROSARIO, SHAMIR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 579347 | VELAZQUEZ ROSARIO, YARIRA L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 829150 | VELAZQUEZ RUIZ, ADAM | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 579350 | VELAZQUEZ RUIZ, ADAM | REDACTED | PONCE | PR | 00731-9715 | REDACTED |
| 579351 | VELAZQUEZ RUIZ, ANIBAL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 579353 | Velazquez Ruiz, Edna | REDACTED | Aguada | PR | 00602 | REDACTED |
| 579355 | VELAZQUEZ RUIZ, ERNESTO | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 579356 | VELAZQUEZ RUIZ, INGRID | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 579358 | VELAZQUEZ RUIZ, JOSE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 579359 | VELAZQUEZ RUIZ, JOSE R. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 579360 | VELAZQUEZ RUIZ, JOSEPH | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 579361 | VELAZQUEZ RUIZ, VIRGINIA | REDACTED | ARECIBO | PR | 00613-9308 | REDACTED |
| 579362 | VELAZQUEZ RUPERTO, NATIVIDAD | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 579363 | Velazquez Sabala, Virginia | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 579364 | VELAZQUEZ SABATHIE, MARTA F | REDACTED | GUAYNABO | PR | 00934 | REDACTED |
| 579366 | VELAZQUEZ SALAZAR, JESSICA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 829151 | VELAZQUEZ SALAZAR, JESSICA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 579369 | VELAZQUEZ SALICRUP, MARIA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 579370 | VELAZQUEZ SALINAS, HECTOR L | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 829152 | VELAZQUEZ SAN JUAN, LIZVETTE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 579371 | VELAZQUEZ SANABRIA, ANATALIO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 579372 | Velazquez Sanabria, Daniel | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 579373 | VELAZQUEZ SANABRIA, DIALMA I | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 579374 | VELAZQUEZ SANABRIA, MILDRED | REDACTED | PONCE | PR | 00732 | REDACTED |
| 829153 | VELAZQUEZ SANABRIA, MILDRED | REDACTED | PONCE | PR | 00732 | REDACTED |
| 829154 | VELAZQUEZ SANABRIA, WILLIE O | REDACTED | GURABO | PR | 00778 | REDACTED |
| 579375 | VELAZQUEZ SANCHEZ, ALDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 829155 | VELAZQUEZ SANCHEZ, ALEXANDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 579376 | VELAZQUEZ SANCHEZ, DANNARIE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 579377 | VELAZQUEZ SANCHEZ, EDGARDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 579378 | VELAZQUEZ SANCHEZ, ELVIRA | REDACTED | JUANA DIAZ | PR | 00795-0589 | REDACTED |
| 579379 | VELAZQUEZ SANCHEZ, JOSE L. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 579382 | Velazquez Sanchez, Miguel A | REDACTED | Naguabo | PR | 00718 | REDACTED |
| 579383 | Velazquez Sanchez, Miguel A. | REDACTED | Patillas | PR | 00723 | REDACTED |
| 579384 | VELAZQUEZ SANCHEZ, ORLANDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 829156 | VELAZQUEZ SANCHEZ, SONIA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 579388 | VELAZQUEZ SANTANA, LUZ N | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 829157 | VELAZQUEZ SANTANA, WINDALIZ | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 579390 | VELAZQUEZ SANTIAGO, ALFREDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 829158 | VELAZQUEZ SANTIAGO, ALONDRA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 579391 | VELAZQUEZ SANTIAGO, ANA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 579394 | VELAZQUEZ SANTIAGO, BRENDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 579396 | VELAZQUEZ SANTIAGO, CARMEN N | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 579397 | VELAZQUEZ SANTIAGO, CHRISTOPHER | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579398 | VELAZQUEZ SANTIAGO, DANA | REDACTED | CAMUY | PR | 00627-9743 | REDACTED |
| 579400 | VELAZQUEZ SANTIAGO, EDGARDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 579402 | Velazquez Santiago, Ediberto | REDACTED | Moca | PR | 00676 | REDACTED |
| 579403 | Velazquez Santiago, Eduardo | REDACTED | Moca | PR | 00676 | REDACTED |
| 579404 | VELAZQUEZ SANTIAGO, EDURADO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 579405 | VELAZQUEZ SANTIAGO, ELIDIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 829159 | VELAZQUEZ SANTIAGO, ELIZABETH | REDACTED | SAN LORENZO | PR | 00954 | REDACTED |
| 579406 | VELAZQUEZ SANTIAGO, ELIZABETH | REDACTED | GUAYNABO | PR | 00969-3456 | REDACTED |
| 579407 | VELAZQUEZ SANTIAGO, ELSA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 579408 | VELAZQUEZ SANTIAGO, ERNESTO J | REDACTED | GUAYANILLA | PR | 00656-0052 | REDACTED |
| 579409 | VELAZQUEZ SANTIAGO, EVELYN | REDACTED | BAYAMON | PR | 00959-4932 | REDACTED |
| 579410 | VELAZQUEZ SANTIAGO, HECTOR L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 829160 | VELAZQUEZ SANTIAGO, IRMA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 579411 | VELAZQUEZ SANTIAGO, IRMA R | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 829161 | VELAZQUEZ SANTIAGO, JEAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 579417 | VELAZQUEZ SANTIAGO, JOSE A. | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 579418 | Velazquez Santiago, Jose L. | REDACTED | Salinas | PR | 00751 | REDACTED |
| 579419 | VELAZQUEZ SANTIAGO, JOSE R | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 579420 | VELAZQUEZ SANTIAGO, JOSE R | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 829162 | VELAZQUEZ SANTIAGO, JOSE R. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 579421 | VELAZQUEZ SANTIAGO, JUAN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 579422 | VELAZQUEZ SANTIAGO, JULIO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 829163 | VELAZQUEZ SANTIAGO, KARICHA N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 579424 | VELAZQUEZ SANTIAGO, LUIS A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 579425 | VELAZQUEZ SANTIAGO, LUZ A | REDACTED | GUAYANILLA | PR | 00656-9707 | REDACTED |
| 579426 | VELAZQUEZ SANTIAGO, LYDIA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 829164 | VELAZQUEZ SANTIAGO, MALEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 579427 | VELAZQUEZ SANTIAGO, MALEN J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 829165 | VELAZQUEZ SANTIAGO, MARIA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 579428 | VELAZQUEZ SANTIAGO, MARIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 579429 | VELAZQUEZ SANTIAGO, MARILYN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 579430 | VELAZQUEZ SANTIAGO, MARILYN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 829166 | VELAZQUEZ SANTIAGO, MARTA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 579431 | VELAZQUEZ SANTIAGO, MAXIMINA | REDACTED | CIDRA PUERTO RICO | PR | 00739 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 829167 | VELAZQUEZ SANTIAGO, MAXIMINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 579432 | Velazquez Santiago, Miguel A | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 579433 | VELAZQUEZ SANTIAGO, NANCY | REDACTED | MOCA | PR | 00676-9733 | REDACTED |
| 579434 | VELAZQUEZ SANTIAGO, NARDA E | REDACTED | PONCE | PR | 00731-1516 | REDACTED |
| 579435 | VELAZQUEZ SANTIAGO, NELS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 579436 | VELAZQUEZ SANTIAGO, NELSON | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 579437 | VELAZQUEZ SANTIAGO, OBDULIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 579438 | VELAZQUEZ SANTIAGO, OLGA E | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 829168 | VELAZQUEZ SANTIAGO, OLMARIELI | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 829169 | VELAZQUEZ SANTIAGO, PEDRO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 579439 | VELAZQUEZ SANTIAGO, PEDRO ROBERTO | REDACTED | San Juan | PR | 00926 | REDACTED |
| 579440 | VELAZQUEZ SANTIAGO, RICHARD | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 829170 | VELAZQUEZ SANTIAGO, RICHARD | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 829170 | VELAZQUEZ SANTIAGO, RICHARD | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 579441 | Velazquez Santiago, Ruben | REDACTED | Coamo | PR | 00769 | REDACTED |
| 579442 | VELAZQUEZ SANTIAGO, SUREII | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 829172 | VELAZQUEZ SANTIAGO, WANDA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 579443 | VELAZQUEZ SANTIAGO, WANDA E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 829173 | VELAZQUEZ SANTIAGO, WANDA E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 579444 | VELAZQUEZ SANTIAGO, WILMA I | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 579445 | VELAZQUEZ SANTIAGO, YARILL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 579446 | VELAZQUEZ SANTIAGO,ERNESTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 579447 | VELAZQUEZ SANTOS, JUAN C | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579448 | VELAZQUEZ SANTOS, LYDIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 579450 | VELAZQUEZ SANTOS, ONEIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 579451 | VELAZQUEZ SANTOS, RAMDY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 579452 | VELAZQUEZ SANTOS, SANDRA | REDACTED | GUAYANILLAI | PR | 00652 | REDACTED |
| 579454 | VELAZQUEZ SANTOS, YESENIA I | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 829174 | VELAZQUEZ SANTOS, YULIRIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 579455 | VELAZQUEZ SANTOS, YULIRIS | REDACTED | PONCE PR | PR | 00731-9704 | REDACTED |
| 829175 | VELAZQUEZ SEDA, VON M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 579456 | VELAZQUEZ SEGARRA, DORIS | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 579457 | VELAZQUEZ SEGARRA, JOSE | REDACTED | Pe±uelas | PR | 00624 | REDACTED |
| 579459 | Velazquez Semidey, Aida L | REDACTED | Humacao | PR | 00791 | REDACTED |
| 579460 | VELAZQUEZ SEPULVEDA, LUIS E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 579461 | VELAZQUEZ SEPULVEDA, RAFAEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 579462 | Velazquez Serrano, Andres | REDACTED | Caguas | PR | 00725 | REDACTED |
| 579464 | VELAZQUEZ SERRANO, ANGEL | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 579466 | Velazquez Serrano, Cecilia | REDACTED | Hato Rey | PR | 00918 | REDACTED |
| 579467 | VELAZQUEZ SERRANO, CECILIA | REDACTED | Hato Rey | PR | 00918 | REDACTED |
| 579469 | VELAZQUEZ SERRANO, ELIAS | REDACTED | LUQUILLO | PR | 00721 | REDACTED |
| 579470 | Velazquez Serrano, Gladys | REDACTED | Hato Rey | PR | 00918 | REDACTED |
| 579473 | VELAZQUEZ SERRANO, MODESTA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 829176 | VELAZQUEZ SERRANO, MODESTA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 579474 | Velazquez Serrano, Rafael Yamil | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 579475 | VELAZQUEZ SERRANO, WILSON | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579476 | VELAZQUEZ SIERRA, ALEXIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 579477 | VELAZQUEZ SIERRA, GLADYS | REDACTED | PONCE | PR | 00716-2256 | REDACTED |
| 579478 | VELAZQUEZ SIERRA, RAYMER J | REDACTED | PONCE | PR | 00732-8174 | REDACTED |
| 579479 | VELAZQUEZ SILVA, FRANCISCO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 829177 | VELAZQUEZ SOLER, LUIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 579481 | VELAZQUEZ SOLER, LUIS F | REDACTED | NAGUABO | PR | 00718-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 579484 | VELAZQUEZ SOTO, ANA L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 579485 | VELAZQUEZ SOTO, CARMEN I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 579486 | VELAZQUEZ SOTO, CLARIVEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 579488 | VELAZQUEZ SOTO, DAVID | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 829178 | VELAZQUEZ SOTO, DELMARY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 579489 | VELAZQUEZ SOTO, EDWIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 579490 | VELAZQUEZ SOTO, ELIZABETH | REDACTED | MOCA | PR | 00676 | REDACTED |
| 579491 | VELAZQUEZ SOTO, EMMARIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 579492 | VELAZQUEZ SOTO, GLADYS A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 579495 | VELAZQUEZ SOTO, IRENE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 829179 | VELAZQUEZ SOTO, IRIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 579496 | VELAZQUEZ SOTO, IRIS A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 579497 | VELAZQUEZ SOTO, IRIS Y | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 579499 | VELAZQUEZ SOTO, IRMA R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 579500 | VELAZQUEZ SOTO, JAILINE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579501 | VELAZQUEZ SOTO, JORGE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579502 | VELAZQUEZ SOTO, JULIO C | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 579504 | VELAZQUEZ SOTO, MABELINE | REDACTED | LAS PIEDRAS | PR | 00771-9732 | REDACTED |
| 579505 | VELAZQUEZ SOTO, MARIA DEL S | REDACTED | PONCE | PR | 00731 | REDACTED |
| 579506 | Velazquez Soto, Miguel A | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 579507 | VELAZQUEZ SOTO, MYRNA D | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579508 | Velazquez Soto, Orlando | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 579509 | Velazquez Soto, Pablo | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 829180 | VELAZQUEZ SOTO, RICARDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 579510 | VELAZQUEZ SOTO, SANDRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 829181 | VELAZQUEZ SOTO, SANDRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579512 | VELAZQUEZ SOUCHET, EVA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 579513 | VELAZQUEZ SOUCHET, NYDIA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 579515 | VELAZQUEZ SUREN, LYDIA O | REDACTED | GUAYAMA | PR | 00714 | REDACTED |
| 579516 | VELAZQUEZ SUREN, ROSA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 579517 | VELAZQUEZ TAPIA, NICOLAS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 579518 | Velazquez Tardi, Ricardo | REDACTED | Guanica | PR | 00653 | REDACTED |
| 579519 | VELAZQUEZ TARDI, RICARDO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 579520 | VELAZQUEZ TEXIDOR, ERICA | REDACTED | UTUADO | PR | 00641-0953 | REDACTED |
| 579521 | VELAZQUEZ TILO, ELBA Y | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 579522 | VELAZQUEZ TIRADO, ADALBERTO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 579523 | VELAZQUEZ TIRADO, CARMEN J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 579524 | VELAZQUEZ TOLEDO, YADIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 579525 | VELAZQUEZ TOLENTINO, EMILIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 579526 | VELAZQUEZ TOLENTINO, IVETTE | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 579531 | VELAZQUEZ TORRES, ALEXANDR | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 579532 | VELAZQUEZ TORRES, ARMANDO L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 579535 | VELAZQUEZ TORRES, CARMEN M. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 579536 | VELAZQUEZ TORRES, CARMEN N | REDACTED | PONCE | PR | 00732 | REDACTED |
| 579537 | VELAZQUEZ TORRES, CATHERINE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 829182 | VELAZQUEZ TORRES, CATHERINE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579539 | Velazquez Torres, Damaris | REDACTED | Aguada | PR | 00602 | REDACTED |
| 579541 | VELAZQUEZ TORRES, DARIANNA | REDACTED | PONCE | PR | 00728-1806 | REDACTED |
| 579542 | VELAZQUEZ TORRES, EDGARDO | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 829183 | VELAZQUEZ TORRES, EDGARDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 829184 | VELAZQUEZ TORRES, EDNANDRA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 579543 | VELAZQUEZ TORRES, EDWIN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 579545 | VELAZQUEZ TORRES, ELIZABETH | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 579547 | VELAZQUEZ TORRES, EVA | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 579549 | VELAZQUEZ TORRES, GERSON | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 579550 | VELAZQUEZ TORRES, GIOVANNA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 829185 | VELAZQUEZ TORRES, GIOVANNA M | REDACTED | PONCE | PR | 00728 | REDACTED |
| 579551 | VELAZQUEZ TORRES, GLADYS ESTHER | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 579552 | VELAZQUEZ TORRES, HECTOR L | REDACTED | HORMIGUEROS | PR | 00660-9704 | REDACTED |
| 579555 | VELAZQUEZ TORRES, IVAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 579556 | VELAZQUEZ TORRES, JORGE | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 579557 | VELAZQUEZ TORRES, JOSE | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 579558 | VELAZQUEZ TORRES, LIBERTAD | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 829186 | VELAZQUEZ TORRES, LIBERTAD | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 579559 | VELAZQUEZ TORRES, LILIANA | REDACTED | LAS PIEDRAS | PR | 00791 | REDACTED |
| 579560 | VELAZQUEZ TORRES, LILLIAM | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 829187 | VELAZQUEZ TORRES, LILLIANA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579561 | Velazquez Torres, Luis D. | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 579562 | VELAZQUEZ TORRES, LUZ E | REDACTED | HUMACAO | PR | 00791-9557 | REDACTED |
| 579563 | VELAZQUEZ TORRES, LYDIA | REDACTED | PONCE | PR | 00716-2742 | REDACTED |
| 829188 | VELAZQUEZ TORRES, MAGALLY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 829188 | VELAZQUEZ TORRES, MAGALLY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 829188 | VELAZQUEZ TORRES, MAGALLY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 579565 | Velazquez Torres, Marcos A | REDACTED | Ponce | PR | 00731 | REDACTED |
| 579566 | VELAZQUEZ TORRES, MARIA DEL C | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 579567 | VELAZQUEZ TORRES, MARIA V | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 829190 | VELAZQUEZ TORRES, MARILYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 579568 | VELAZQUEZ TORRES, MARISEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 579569 | VELAZQUEZ TORRES, MARJORIE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 579570 | VELAZQUEZ TORRES, MARLINE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 579571 | VELAZQUEZ TORRES, MASSIEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 579572 | Velazquez Torres, Miguel | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 579574 | VELAZQUEZ TORRES, MILAGROS | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 579575 | VELAZQUEZ TORRES, MILDRED | REDACTED | PONCE | PR | 00731 | REDACTED |
| 579576 | VELAZQUEZ TORRES, MINERVA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 579578 | VELAZQUEZ TORRES, NORMAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 579579 | VELAZQUEZ TORRES, PASCUAL | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 579580 | VELAZQUEZ TORRES, RAMON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 579581 | VELAZQUEZ TORRES, RAUL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 579583 | Velazquez Torres, Romer | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 579584 | VELAZQUEZ TORRES, SOLMARIE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 579585 | VELAZQUEZ TORRES, VERONICA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 829191 | VELAZQUEZ TORRES, VERONICA | REDACTED | CAYEY | PR | 00739 | REDACTED |
| 579586 | VELAZQUEZ TORRES, WILBERTO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 579587 | VELAZQUEZ TORRES, WILLIAM DAVID | REDACTED | JUNCOS | PR | 00778 | REDACTED |
| 579589 | VELAZQUEZ TORRUELLA, ILIA | REDACTED | PONCE | PR | 00733-5213 | REDACTED |
| 579590 | VELAZQUEZ TORRUELLA, RICARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 579591 | VELAZQUEZ TORRUELLAS, MARTA | REDACTED | COTO LAUREL | PR | 00780-2068 | REDACTED |
| 579594 | VELAZQUEZ TRINIDAD, MARA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 829192 | VELAZQUEZ TRINIDAD, MARA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 579595 | VELAZQUEZ TRINIDAD, RONNY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 579596 | VELAZQUEZ TRINIDAD, SANDRA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 579597 | VELAZQUEZ TROCHE, BEATRIZ | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579598 | VELAZQUEZ UBINA, BETZAIDA | REDACTED | HUMACAO | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 579599 | VELAZQUEZ UMANA, DAYSI M. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 579602 | VELAZQUEZ VALCARCEL, MARIANITA | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 579603 | VELAZQUEZ VALDES, TERESA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 579604 | VELAZQUEZ VALENTIN, ANGELA D | REDACTED | CAYEY | PR | 00736-3309 | REDACTED |
| 579605 | VELAZQUEZ VALENTIN, GUSTAVO | REDACTED | GUAYAMA | PR | 00785-0173 | REDACTED |
| 579606 | VELAZQUEZ VALENTIN, LYMARI E. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 579607 | VELAZQUEZ VALENTIN, MARIA I | REDACTED | Guayama | PR | 00784 | REDACTED |
| 579608 | VELAZQUEZ VALENTIN, OLGA C | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 579610 | VELAZQUEZ VALLE, CARMEN M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 579611 | VELAZQUEZ VALLE, DARIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 579613 | VELAZQUEZ VALLE, VILMARIE | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 579614 | VELAZQUEZ VARCARCE, GERALDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 579616 | VELAZQUEZ VARGAS, ANA R | REDACTED | CIDRA | PR | 00739-0000 | REDACTED |
| 579617 | VELAZQUEZ VARGAS, ESPERANZA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 579618 | VELAZQUEZ VARGAS, FRANCISCO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 579619 | VELAZQUEZ VARGAS, GRISEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 579621 | VELAZQUEZ VARGAS, HEYLEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 579622 | VELAZQUEZ VARGAS, ISABEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 579623 | VELAZQUEZ VARGAS, JOSE A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 579624 | VELAZQUEZ VARGAS, LUIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 579625 | VELAZQUEZ VARGAS, MARA L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 579626 | VELAZQUEZ VARGAS, MARGARITA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 579627 | VELAZQUEZ VARGAS, MERCEDES | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 579628 | VELAZQUEZ VARGAS, RAMONA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 579630 | VELAZQUEZ VARGAZ, DOLORES | REDACTED | CIDRA | PR | 00739-0719 | REDACTED |
| 579631 | VELAZQUEZ VAZQUEZ, ANA T | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 829193 | VELAZQUEZ VAZQUEZ, BRAULIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 579633 | VELAZQUEZ VAZQUEZ, CARMEN | REDACTED | CAGUAS | PR | 00782 | REDACTED |
| 579635 | VELAZQUEZ VAZQUEZ, CARMEN | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 829194 | VELAZQUEZ VAZQUEZ, CARMEN | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 579636 | VELAZQUEZ VAZQUEZ, CARMEN G | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 579637 | VELAZQUEZ VAZQUEZ, CARMEN M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 579638 | VELAZQUEZ VAZQUEZ, CARMEN M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 579639 | VELAZQUEZ VAZQUEZ, CASTA S | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 579641 | VELAZQUEZ VAZQUEZ, DARLEEN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 579642 | VELAZQUEZ VAZQUEZ, DIGNA M. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 579643 | VELAZQUEZ VAZQUEZ, GILBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 579644 | VELAZQUEZ VAZQUEZ, IVELISSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 579645 | VELAZQUEZ VAZQUEZ, JANECE A | REDACTED | GUAYAMA PR | PR | 00784 | REDACTED |
| 829195 | VELAZQUEZ VAZQUEZ, JAYLINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 579647 | Velazquez Vazquez, Jorge I. | REDACTED | Naranjito | PR | 00719 | REDACTED |
| 579648 | VELAZQUEZ VAZQUEZ, JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 579649 | VELAZQUEZ VAZQUEZ, JUANITA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 579650 | VELAZQUEZ VAZQUEZ, MERIANGELLY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 579653 | VELAZQUEZ VAZQUEZ, RIXA E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 579654 | VELAZQUEZ VAZQUEZ, ROBERTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 579655 | Velazquez Vega, Angel L | REDACTED | Aguada | PR | 00602 | REDACTED |
| 579656 | Velazquez Vega, Angel L | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 579657 | VELAZQUEZ VEGA, ANIBAL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 579659 | Velazquez Vega, Carlos J | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 579660 | VELAZQUEZ VEGA, CARMEN I. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 579661 | VELAZQUEZ VEGA, EASLIA | REDACTED | ARROYO | PR | 00714 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 829196 | VELAZQUEZ VEGA, EASLIA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 829197 | VELAZQUEZ VEGA, ERIKA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579663 | VELAZQUEZ VEGA, EVELYN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 579664 | VELAZQUEZ VEGA, GLADYS | REDACTED | SAN GERMAN | PR | 00683-9712 | REDACTED |
| 579666 | VELAZQUEZ VEGA, GRISELLE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 579665 | Velazquez Vega, Griselle | REDACTED | Sabana Grande | PR | 00637-1002 | REDACTED |
| 579667 | VELAZQUEZ VEGA, ILIA | REDACTED | SABANA GRANDE | PR | 00667 | REDACTED |
| 579668 | VELAZQUEZ VEGA, IRMA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 579671 | VELAZQUEZ VEGA, JOSE A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 829198 | VELAZQUEZ VEGA, JUNIANNIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 579673 | VELAZQUEZ VEGA, RICHARD | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 579674 | Velazquez Vega, Senen | REDACTED | Humacao | PR | 00791-9707 | REDACTED |
| 579675 | VELAZQUEZ VEGA, SUHEY M | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 829199 | VELAZQUEZ VEGA, ZULEIKA J | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 579676 | Velazquez Velazquez, Alberto | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 579677 | VELAZQUEZ VELAZQUEZ, ALFREDO | REDACTED | MOCA | PR | 00676-0865 | REDACTED |
| 579678 | VELAZQUEZ VELAZQUEZ, AMARILIS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 579679 | VELAZQUEZ VELAZQUEZ, AMERICO | REDACTED | GUAYANILLA | PR | 00756 | REDACTED |
| 579680 | VELAZQUEZ VELAZQUEZ, ANA E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579682 | VELAZQUEZ VELAZQUEZ, ANA L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 1257655 | VELAZQUEZ VELAZQUEZ, ANA L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 579683 | Velazquez Velazquez, Angel R | REDACTED | Las Piedras | PR | 00761 | REDACTED |
| 579684 | VELAZQUEZ VELAZQUEZ, BETZAIDA | REDACTED | HUMACAO | PR | 00791-9528 | REDACTED |
| 579685 | VELAZQUEZ VELAZQUEZ, CARMEN Y | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 829200 | VELAZQUEZ VELAZQUEZ, CLARITZA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579687 | Velazquez Velazquez, Daniel | REDACTED | Patillas | PR | 00723 | REDACTED |
| 579688 | VELAZQUEZ VELAZQUEZ, DAVID | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 579689 | VELAZQUEZ VELAZQUEZ, DELIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579690 | VELAZQUEZ VELAZQUEZ, EDGARDO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 579691 | Velazquez Velazquez, Edwin | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 829201 | VELAZQUEZ VELAZQUEZ, EDWIN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579692 | VELAZQUEZ VELAZQUEZ, EDWIN N | REDACTED | LAS PIEDRAS | PR | 00771-9732 | REDACTED |
| 579693 | VELAZQUEZ VELAZQUEZ, EDWIN N | REDACTED | LAS PIEDRAS | PR | 00771-9735 | REDACTED |
| 579694 | VELAZQUEZ VELAZQUEZ, EILEEN F | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 579695 | VELAZQUEZ VELAZQUEZ, ELIZABETH | REDACTED | AGUAS BUENAS | PR | 00703-9611 | REDACTED |
| 579697 | VELAZQUEZ VELAZQUEZ, FIDELINA | REDACTED | LAS PIEDRAS | PR | 00771-9719 | REDACTED |
| 579698 | VELAZQUEZ VELAZQUEZ, GLADYS | REDACTED | CAROLINA | PR | 00987-9603 | REDACTED |
| 579699 | VELAZQUEZ VELAZQUEZ, GLORIA | REDACTED | LAS PIEDRAS | PR | 00771-9608 | REDACTED |
| 579700 | VELAZQUEZ VELAZQUEZ, GLORIA E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579701 | VELAZQUEZ VELAZQUEZ, HERNAN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 579702 | VELAZQUEZ VELAZQUEZ, HUMBERTO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 579703 | VELAZQUEZ VELAZQUEZ, JACKELINE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 579705 | Velazquez Velazquez, Jose A | REDACTED | Las Piedras | PR | 00771 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 579706 | VELAZQUEZ VELAZQUEZ, JOSE M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579707 | VELAZQUEZ VELAZQUEZ, JOSE R | REDACTED | PENUELAS PR | PR | 00624-9204 | REDACTED |
| 579708 | VELAZQUEZ VELAZQUEZ, JUAN DE DIOS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 829202 | VELAZQUEZ VELAZQUEZ, JUANITA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 579709 | VELAZQUEZ VELAZQUEZ, JUANITA | REDACTED | MOCA | PR | 00676-9709 | REDACTED |
| 829203 | VELAZQUEZ VELAZQUEZ, LIZ | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 579710 | VELAZQUEZ VELAZQUEZ, LIZ V | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 579711 | VELAZQUEZ VELAZQUEZ, LIZVEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 829204 | VELAZQUEZ VELAZQUEZ, LIZVEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 829205 | VELAZQUEZ VELAZQUEZ, LUIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579712 | VELAZQUEZ VELAZQUEZ, LUIS J. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 579713 | VELAZQUEZ VELAZQUEZ, LUIS M | REDACTED | LAS PIEDRAS | PR | 00771-0964 | REDACTED |
| 579714 | VELAZQUEZ VELAZQUEZ, LUISA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579715 | VELAZQUEZ VELAZQUEZ, LUZ E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 579716 | VELAZQUEZ VELAZQUEZ, LYSANDRA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579717 | VELAZQUEZ VELAZQUEZ, MARGARITA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579719 | Velazquez Velazquez, Mariliz | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 579720 | VELAZQUEZ VELAZQUEZ, MIGUEL A | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579721 | VELAZQUEZ VELAZQUEZ, MIGUELINA | REDACTED | TOA BAJA | PR | 00951-0000 | REDACTED |
| 579722 | VELAZQUEZ VELAZQUEZ, MIRIAM | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 579723 | VELAZQUEZ VELAZQUEZ, NELLY | REDACTED | LAS PIEDRAS | PR | 00771-9732 | REDACTED |
| 579724 | VELAZQUEZ VELAZQUEZ, NEREIDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 829206 | VELAZQUEZ VELAZQUEZ, NEREIDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579727 | VELAZQUEZ VELAZQUEZ, RAUL I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 829207 | VELAZQUEZ VELAZQUEZ, RAUL I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 579728 | VELAZQUEZ VELAZQUEZ, SANDRA | REDACTED | LAS PIEDRAS | PR | 00771-0548 | REDACTED |
| 579729 | VELAZQUEZ VELAZQUEZ, SAUL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 579732 | VELAZQUEZ VELAZQUEZ, WILLYSON | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 829208 | VELAZQUEZ VELAZQUEZ, YAHAIRA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 579733 | VELAZQUEZ VELAZQUEZ, ZULEYKA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579735 | VELAZQUEZ VELEZ, DAVID | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 579736 | VELAZQUEZ VELEZ, DAVID | REDACTED | ISABELA | PR | 00662-4705 | REDACTED |
| 579737 | VELAZQUEZ VELEZ, DEBORAH | REDACTED | PONCE | PR | 00728 | REDACTED |
| 579739 | Velazquez Velez, Henry | REDACTED | Waterbury | CT | 06704 | REDACTED |
| 579740 | VELAZQUEZ VELEZ, ISAMAR | REDACTED | PONCE | PR | 00716 | REDACTED |
| 579741 | VELAZQUEZ VELEZ, LILLIANA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 579742 | VELAZQUEZ VELEZ, MARIANGIE | REDACTED | PONCE | PR | 00717 | REDACTED |
| 579743 | VELAZQUEZ VELEZ, MARIBEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 579744 | VELAZQUEZ VELEZ, MARIBEL | REDACTED | Ponce | PR | 00716 | REDACTED |
| 579745 | VELAZQUEZ VELEZ, RUTH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 579746 | Velazquez Velez, Salvador | REDACTED | Lares | PR | 00669 | REDACTED |
| 579746 | Velazquez Velez, Salvador | REDACTED | Lares | PR | 00669 | REDACTED |
| 579747 | VELAZQUEZ VELEZ, YOLANDA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 829209 | VELAZQUEZ VELLON, JADIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 579749 | Velazquez Ventura, Janira | REDACTED | Vieques | PR | 00765 | REDACTED |
| 579750 | VELAZQUEZ VERA, AIDA L. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 579751 | VELAZQUEZ VERA, AIDA L. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 579753 | VELAZQUEZ VERA, ANTONIO | REDACTED | CAROLINA | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 579752 | VELAZQUEZ VERA, ANTONIO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 829210 | VELAZQUEZ VERA, ANTONIO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 579754 | VELAZQUEZ VERA, DAMARIS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 579755 | VELAZQUEZ VERA, GERARDO L. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 579757 | VELAZQUEZ VERA, JOSE A. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 829211 | VELAZQUEZ VERA, SANTIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 579761 | VELAZQUEZ VICENTE, LIMARIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 829212 | VELAZQUEZ VICENTE, LIMARIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 579763 | VELAZQUEZ VILA, ARELIS M | REDACTED | LAS PIEDRAS | PR | 00771-9638 | REDACTED |
| 579764 | VELAZQUEZ VILELLA, EMILIO | REDACTED | BAYAMON | PR | 00659-0000 | REDACTED |
| 579765 | VELAZQUEZ VILLANUEVA, LAURA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 579766 | VELAZQUEZ VILLARES, JUAN JOSE | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 579768 | VELAZQUEZ VILLEGA, RAQUEL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 579770 | VELAZQUEZ VILLEGAS, ISMAEL | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 579775 | VELAZQUEZ VILLEGAS, OMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 579776 | VELAZQUEZ VILLEGAS, VICTOR M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 579777 | VELAZQUEZ VINAS, LUZ N | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 829213 | VELAZQUEZ VINCHIRA, DIANA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 579779 | VELAZQUEZ VINCHIRA, DIANA M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 579780 | VELAZQUEZ VIVES, CARMEN R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 579781 | Velazquez Vives, David | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 579783 | VELAZQUEZ WEBB, GINA A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 579784 | Velazquez Webb, Joseph | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 579786 | VELAZQUEZ YAMBO, JOSEPHINE | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 579787 | VELAZQUEZ ZABALA, JESNID | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 579788 | Velazquez Zanabria, Alejandro | REDACTED | Florida | FL | 33323-5320 | REDACTED |
| 579789 | VELAZQUEZ ZARATE, EDIL G | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 829214 | VELAZQUEZ ZARATE, EDIL G | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 579791 | VELAZQUEZ ZAYAS, ANA V | REDACTED | PONCE | PR | 00733 | REDACTED |
| 829215 | VELAZQUEZ ZAYAS, ANA V | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 579792 | VELAZQUEZ ZAYAS, ISMARIE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 579794 | VELAZQUEZ ZAYAS, ISRAEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 579796 | VELAZQUEZ ZAYAS, MARIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 579798 | Velazquez Zenquiz, William | REDACTED | Carolina | PR | 00986 | REDACTED |
| 579800 | VELAZQUEZ, ANGEL M. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 579802 | VELAZQUEZ, BUENAVENTURA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 579803 | VELAZQUEZ, CARMEN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 579804 | VELAZQUEZ, CARMEN M | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 579805 | VELAZQUEZ, CRUZ | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 579806 | VELAZQUEZ, EETIS A. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 579807 | VELAZQUEZ, ERNESTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 579808 | VELAZQUEZ, EUNICE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 579810 | VELAZQUEZ, IVETTE | REDACTED | PONCE | PR | 00731-6212 | REDACTED |
| 829216 | VELAZQUEZ, JAIME | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 579811 | VELAZQUEZ, JOHN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 579812 | VELAZQUEZ, JOSE L | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 579813 | VELAZQUEZ, JOSE M. | REDACTED | JUANA DIAZ | PR | 00904 | REDACTED |
| 579814 | VELAZQUEZ, LUIS A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 579815 | VELAZQUEZ, MAGDALENA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 579816 | VELAZQUEZ, MARCOS | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 579817 | VELAZQUEZ, MARCOS | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 829217 | VELAZQUEZ, MARIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 579818 | VELAZQUEZ, MARIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 579819 | VELAZQUEZ, MELITZA | REDACTED | BOQUERON | PR | 00622 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 579820 | VELAZQUEZ, MYRIAM S | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 579821 | VELAZQUEZ, NILSA C. | REDACTED | HUMACAO | PR | 00791-9736 | REDACTED |
| 579822 | VELAZQUEZ, RUBEN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 829218 | VELAZQUEZ, SUGEILY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 579825 | VELAZQUEZ,LUIS R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 579826 | VELAZQUEZACOSTA, LUZ N | REDACTED | PONCE | PR | 00731 | REDACTED |
| 579827 | VELAZQUEZ-APONTE, JOSE G. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 579828 | VELAZQUEZCRUZ, JOSE F | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 579830 | VELAZQUEZDEJESUS, SANTIAGO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 579831 | VELAZQUEZMERCADO, NORMA | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 579832 | VELAZQUEZMOJICA, CANDIDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 579833 | VELAZQUEZNIEVES, SAMUEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 579834 | VELAZQUEZROSA, MARIBEL | REDACTED | SANLORENZO | PR | 00754 | REDACTED |
| 579835 | VELAZQUEZTORRES, ALIPIO | REDACTED | SANLORENZO | PR | 00754 | REDACTED |
| 579836 | VELAZQUEZTOSADO, LUIS A | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 579837 | VELAZQUEZVARGAS, GERARDO | REDACTED | HATOREY | PR | 00919 | REDACTED |
| 579838 | VELAZQUEZVAZQUEZ, CARMEN R | REDACTED | RIOPIEDRAS | PR | 00926 | REDACTED |
| 829219 | VELAZQUUEZ MELENDEZ, CARMEN | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 579839 | VELAZQUUEZ TRIDI, FABIOLA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 579840 | VELAZQUZ PINOL, MARIA DEL MAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 579844 | VELES BLAS, DORIS | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 829220 | VELES COLON, VIVIAN L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 579848 | VELEZ ., JANIRA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 579849 | VELEZ ABAD, SHEILA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 579850 | VELEZ ABADIA, JANET | REDACTED | RINCON | PR | 00677 | REDACTED |
| 579851 | VELEZ ABRAMS, ANA M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 579853 | VELEZ ABREU, OSCAR L | REDACTED | HATO REY | PR | 00915 | REDACTED |
| 579854 | VELEZ ACEVEDO, ALFREDO | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 579858 | VELEZ ACEVEDO, EDWIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 829221 | VELEZ ACEVEDO, EDWIN | REDACTED | LARES | PR | 00669 | REDACTED |
| 579860 | VELEZ ACEVEDO, GLORIMAR | REDACTED | CATANO | PR | 00962 | REDACTED |
| 579861 | VELEZ ACEVEDO, GRENDALIZ | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 579862 | VELEZ ACEVEDO, GUSTAVO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 579864 | VELEZ ACEVEDO, HAYDEE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 579865 | VELEZ ACEVEDO, HOGLAS E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 829222 | VELEZ ACEVEDO, HOGLAS E | REDACTED | PONCE | PR | 00730 | REDACTED |
| 579867 | VELEZ ACEVEDO, JOSELITO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 579868 | VELEZ ACEVEDO, KEISA L. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 579869 | VELEZ ACEVEDO, KEISHLA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 829223 | VELEZ ACEVEDO, KEISHLA M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 829224 | VELEZ ACEVEDO, LUZ | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 579871 | VELEZ ACEVEDO, LUZ E | REDACTED | LARES | PR | 00669 | REDACTED |
| 579872 | VELEZ ACEVEDO, LUZ M | REDACTED | FLORIDA | PR | 00674 | REDACTED |
| 579873 | Velez Acevedo, Magdaleno | REDACTED | Catano | PR | 00962 | REDACTED |
| 579874 | VELEZ ACEVEDO, OMARIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 579875 | Velez Acevedo, Ramon | REDACTED | La Marias | PR | 00670-9080 | REDACTED |
| 579876 | Velez Acevedo, Richard | REDACTED | Isabela | PR | 00662 | REDACTED |
| 579877 | Velez Acevedo, Rolando | REDACTED | Lares | PR | 00669 | REDACTED |
| 579879 | Velez Acevedo, Ubaldo | REDACTED | Lares | PR | 00669 | REDACTED |
| 579881 | VELEZ ACEVEDO, VERONICA N | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 579883 | VELEZ ACEVEDO, ZAIDA E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 579885 | VELEZ ACOSTA, ADA E | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 579886 | VELEZ ACOSTA, CARMELO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 579889 | VELEZ ACOSTA, GLORIA E | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 579892 | VELEZ ACOSTA, LELIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 579894 | VELEZ ACOSTA, MILTON M | REDACTED | LAJAS | PR | 00667-0651 | REDACTED |
| 579895 | VELEZ ACOSTA, MIRCA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 829225 | VELEZ ADAMES, CARMEN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 579896 | VELEZ ADAMES, CARMEN M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 579897 | Velez Adames, Raul | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 579899 | VELEZ ADORNO, CALIXTA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 829226 | VELEZ ADORNO, LUISA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 579900 | VELEZ AFANADOR, DAVIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 829227 | VELEZ AFANADOR, DAVIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 579902 | VELEZ AGOSTO, HOLVIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 579903 | VELEZ AGOSTO, HOLVIN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 579904 | VELEZ AGOSTO, JUANITA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 579906 | VELEZ AGOSTO, MARIA DE LOS A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 579909 | VELEZ AGUILA, IVELISSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 829228 | VELEZ AGUILAR, MILDRED | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 579910 | VELEZ AGUILAR, MILDRED J | REDACTED | GARROCHALES | PR | 00652 | REDACTED |
| 829229 | VELEZ AGUILAR, VICTOR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 829230 | VELEZ AGUILAR, YAMIL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 579911 | VELEZ ALAMO, MORAIMA | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 579912 | VELEZ ALBARRAN, ELVIRA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 579913 | VELEZ ALBARRAN, RAMONITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 579917 | Velez Albino, Edwinel | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 579919 | VELEZ ALBINO, JOANIE | REDACTED | BOQUERON | PR | 00622-9703 | REDACTED |
| 579921 | VELEZ ALBINO, MARILYN | REDACTED | CABO ROJO PR | PR | 00623 | REDACTED |
| 829231 | VELEZ ALBINO, MARILYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 579922 | VELEZ ALCAIDE, MARIEN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 579924 | VELEZ ALDAHONDO, TANIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 579925 | VELEZ ALEJANDRO, MARIA DEL C | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 579927 | Velez Aleman, Jose H | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 579928 | VELEZ ALEMAN, NAHIR | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 579929 | VELEZ ALEMAN, PABLO | REDACTED | HATILLO | PR | 00659-9702 | REDACTED |
| 579930 | VELEZ ALEMAN, WILFREDO | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 579934 | VELEZ ALICEA, ALEXIS O | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 579935 | VELEZ ALICEA, ANGEL R. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 579938 | VELEZ ALICEA, BRUNILDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 579939 | VELEZ ALICEA, CARMEN M. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 579940 | VELEZ ALICEA, ELIZABETH | REDACTED | GURABO | PR | 00778 | REDACTED |
| 579941 | Velez Alicea, Gilberto | REDACTED | Carolina | PR | 00985 | REDACTED |
| 579943 | VELEZ ALICEA, IRMA L | REDACTED | COROZAL | PR | 00783-0384 | REDACTED |
| 579944 | VELEZ ALICEA, JOSE | REDACTED | CAGUAS | PR | 00725-8900 | REDACTED |
| 579946 | VELEZ ALICEA, KEISHLA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 579947 | VELEZ ALICEA, LUZ E | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 579949 | VELEZ ALICEA, MONICA M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 579951 | VELEZ ALICEA, NANCY | REDACTED | GURABO | PR | 00778-9526 | REDACTED |
| 829232 | VELEZ ALICEA, ORVIL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 579952 | VELEZ ALICEA, ROLANDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 579953 | VELEZ ALICEA, STEPHANIE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 579954 | VELEZ ALICEA, YIHSRAEL Y | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 579955 | VELEZ ALICEA, YOLANDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 579958 | VELEZ ALOMAR, LUIS A | REDACTED | PONCE | PR | 00717-1779 | REDACTED |
| 579961 | VELEZ ALVARADO, MARIANELA | REDACTED | LEVITOWN | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 579962 | VELEZ ALVARADO, SUSAN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 579963 | Velez Alvarez, Hector M | REDACTED | Carolina | PR | 00985 | REDACTED |
| 579965 | VELEZ ALVAREZ, JESSYBETH | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 579966 | VELEZ ALVAREZ, JOEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 579967 | VELEZ ALVAREZ, JONATHAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 579968 | VELEZ ALVAREZ, JORGE E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 829233 | VELEZ ALVAREZ, JORGE E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 579969 | VELEZ ALVAREZ, LILIAN J | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 579970 | VELEZ ALVAREZ, LIZBETH O. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 579971 | VELEZ ALVAREZ, MARGARITA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 579972 | VELEZ ALVAREZ, MARIELI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 579973 | VELEZ ALVAREZ, MARTA I | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 579974 | VELEZ ALVAREZ, MAYRA L | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 829234 | VELEZ ALVAREZ, SULIBETH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 579975 | VELEZ ALVELO, EDIN | REDACTED | San Juan | PR | 00902 | REDACTED |
| 579976 | VELEZ ANDREW, DIMARY | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 1257656 | VELEZ ANDUJAR, EDWIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 579978 | VELEZ ANDUJAR, ELIZABETH | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 579979 | VELEZ ANDUJAR, KATHERINE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 579980 | VELEZ ANDUJAR, LUZ N. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 579981 | VELEZ ANDUJAR, MIGDALIA | REDACTED | UTUADO | PR | 00641-2915 | REDACTED |
| 579984 | VELEZ ANDUJAR, WILNA N | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 579985 | VELEZ ANTONGIORGI, LUIS A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 579986 | VELEZ ANTUNA, HAROLD | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 579987 | VELEZ ANTUNA, HAROLD | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 579988 | VELEZ ANTUNA, YARITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 829235 | VELEZ ANTUNA, YARITZA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 579989 | VELEZ APONTE, JANETTE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 829236 | VELEZ APONTE, JANETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 829237 | VELEZ APONTE, JANETTE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 829238 | VELEZ APONTE, MARANGELLY | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 579991 | VELEZ APONTE, PASCUAL | REDACTED | SAN GERMAN | PR | 00690-0148 | REDACTED |
| 579992 | VELEZ APONTE, RUTH V. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 579994 | VELEZ APONTE, SONIA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 579995 | VELEZ AQUINO, LUZ M | REDACTED | UTUADO | PR | 00641-3024 | REDACTED |
| 579998 | VELEZ ARCE, ALEXIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 829239 | VELEZ ARCE, ALEXIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 579999 | VELEZ ARCE, DERRICK | REDACTED | ARECIBO | PR | 00688-0231 | REDACTED |
| 580000 | VELEZ ARCE, ELBA E | REDACTED | BASE RAMEY, P.R | PR | 00604 | REDACTED |
| 580003 | VELEZ ARCE, ORLANDO S. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 580004 | VELEZ ARCE, WANDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 580007 | Velez Arenas, Salvador | REDACTED | Isabela | PR | 00662 | REDACTED |
| 580008 | VELEZ ARES, JUANITA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 829240 | VELEZ ARES, JUANITA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 580009 | VELEZ ARIAS, DAVID F. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 580010 | VELEZ ARIAS, JANETTE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 580012 | VELEZ ARIAS, MARIA DEL MAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 829241 | VELEZ ARIAS, VILMA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 580013 | VELEZ ARIAS, VILMA I | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 580014 | VÉLEZ ARNALDO, HERNÁNDEZ | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 580015 | VELEZ AROCHO, ANA L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 580016 | VELEZ AROCHO, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 829242 | VELEZ AROCHO, CYNTHIA M | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 580017 | VELEZ AROCHO, CYNTHIA M | REDACTED | HATILLO | PR | 00659-9735 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 580018 | VELEZ AROCHO, EVELYN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 580019 | Velez Arocho, Geraldo | REDACTED | Mayaguez | PR | 00682 | REDACTED |
| 580020 | VELEZ AROCHO, JAVIER | REDACTED | LARES | PR | 00669 | REDACTED |
| 580021 | VELEZ AROCHO, MARIA L | REDACTED | LARES | PR | 00669 | REDACTED |
| 829243 | VELEZ AROCHO, NATALY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 580023 | VELEZ ARROYO, ALBERTO | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 580024 | Velez Arroyo, Eitown E | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 580026 | VELEZ ARROYO, JESSICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 580027 | VELEZ ARROYO, JONATHAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 580028 | VELEZ ARROYO, JONATHAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 580031 | VELEZ ARROYO, JOSEPHINE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 580032 | VELEZ ARROYO, JUAN C. | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 580033 | VELEZ ARROYO, LUIS | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 580034 | VELEZ ARROYO, MIGUEL A | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 580035 | VELEZ ARROYO, MODESTO | REDACTED | QUEBRADILLAS | PR | 00678-0653 | REDACTED |
| 580036 | VELEZ ARROYO, VIDALINA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 580037 | VELEZ ARROYO, WANDA I | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 580038 | VELEZ ARROYO, WILLIAM | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 580039 | Velez Arroyo, William A | REDACTED | Ponce | PR | 00730-4628 | REDACTED |
| 829244 | VELEZ ARROYO, YARITZA | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 580040 | VELEZ ARROYO, YARITZA N | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 580041 | VELEZ ARROYO, YOLANDA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 580043 | VELEZ ARZOLA, CARLOS | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 580045 | VELEZ ATRESINO, ANGEL A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 580046 | VELEZ ATRESINO, LUZ E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 580047 | Velez Augusto, Jaime R | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 829245 | VELEZ AVILA, EMMA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 580050 | VELEZ AVILA, YADIRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 829246 | VELEZ AVILES, BETZAIDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 580051 | VELEZ AVILES, ISMAEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 580052 | VELEZ AVILES, JOESED RAUL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 580053 | VELEZ AVILES, MARCOS | REDACTED | SABANA GRANDE | PR | 00633 | REDACTED |
| 580055 | VELEZ AVILES, ROSA E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 829247 | VELEZ AYALA, EMILIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 580056 | VELEZ AYALA, EUGENIA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 580057 | VELEZ AYALA, GLADYS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 829248 | VELEZ AYALA, GLADYS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 580058 | VELEZ AYALA, JUAN M | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 580059 | VELEZ AYALA, JULIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 829249 | VELEZ AYALA, NORMAN N | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 580061 | VELEZ AYALA, RAFAEL A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 580062 | Velez Ayala, Ruben E | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 580063 | VELEZ AYALA,RAFAEL A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 580066 | VELEZ BADILLO, CARLOS D | REDACTED | ISABELA | PR | 00936 | REDACTED |
| 829250 | VELEZ BADILLO, CARLOS D | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 580067 | VELEZ BADILLO, EDWIN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 580068 | VELEZ BADILLO, FRANCISCO | REDACTED | PONCE | PR | 00728-2891 | REDACTED |
| 829251 | VELEZ BADILLO, FRANCISCO H | REDACTED | PONCE | PR | 00728 | REDACTED |
| 580069 | VELEZ BADILLO, JESSICAMIR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 580071 | VELEZ BADILLO, RAMONITA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 580072 | VELEZ BAERGA, ANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 580073 | VELEZ BAERGA, JUAN C | REDACTED | JUYUYA | PR | 00664 | REDACTED |
| 580074 | VELEZ BAERGA, LESLIE A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 829252 | VELEZ BAERGA, LESLIE A | REDACTED | JAYUYA | PR | 00664 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 580075 | VELEZ BAERGA, PEDRO A | REDACTED | SAINT JUST | PR | 00978-1087 | REDACTED |
| 580076 | VELEZ BAEZ, ABDON A | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 580077 | VELEZ BAEZ, BRUNILDA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 580078 | Velez Baez, Duhamel A | REDACTED | Guanica | PR | 00647 | REDACTED |
| 580079 | VELEZ BAEZ, EDDA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 829253 | VELEZ BAEZ, EDDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 580080 | VELEZ BAEZ, ENID | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 580082 | VELEZ BAEZ, ERIC N | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 580083 | VELEZ BAEZ, ERIC N. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 580084 | VELEZ BAEZ, ISMAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 580087 | VELEZ BAEZ, JULIO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 580088 | VELEZ BAEZ, MARCIAL | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 829254 | VELEZ BAEZ, MIGDALIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 580089 | VELEZ BAEZ, MIGDALIA | REDACTED | YAUCO | PR | 00698-5008 | REDACTED |
| 580090 | VELEZ BAEZ, WANDA E. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 829255 | VELEZ BALLESTER, JUDITH | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 580091 | VELEZ BALLESTER, JUDITH | REDACTED | UTUADO | PR | 00641-1163 | REDACTED |
| 580093 | VELEZ BARBOSA, MIRTA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 580095 | VELEZ BAREA, ARSENIO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 580096 | VELEZ BARRADAS, MARIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 580097 | VELEZ BARRETO, EDWIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 580098 | VELEZ BARRETO, ESTHER | REDACTED | MANATI | PR | 00674 | REDACTED |
| 580099 | VELEZ BARRETO, MARISOL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 580100 | VELEZ BARRETO, NANCY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 580102 | VELEZ BARTOLOMEI, VICTOR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 580103 | VELEZ BARTOMEI, JOSE G | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 580104 | VELEZ BATTISTINI, YADIR H | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 580105 | VELEZ BAUZA, LOURDES M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 580106 | VELEZ BAYRON, VIRGINIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 580107 | VELEZ BELTRAN, DORIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 580108 | VELEZ BELTRAN, JUAN A | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 580109 | VELEZ BELTRAN, MARIE I. | REDACTED | San Juan | PR | 00951 | REDACTED |
| 580110 | VELEZ BELTRAN, MARILYN | REDACTED | YABUCOA | PR | 00767-0000 | REDACTED |
| 829256 | VELEZ BELVIS, JUAN F | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 580111 | VELEZ BENITEZ, EDITH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 580112 | VELEZ BERDECIA, CARMEN L | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 580113 | VELEZ BERDECIA, CARMEN L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 580114 | VELEZ BERGOLLO, GRICELLE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 580115 | VELEZ BERMUDEZ, ANA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 580116 | VELEZ BERMUDEZ, CARMEN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 580118 | VELEZ BERMUDEZ, JESSICA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 580120 | VELEZ BERMUDEZ, ROBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 580121 | VELEZ BERNARD, EDWARD | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 580122 | VELEZ BERNARD, RAYMOND | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 580123 | Velez Bernard, Richard | REDACTED | South Bridge | MA | 01550 | REDACTED |
| 580124 | VELEZ BERNARD, ROBERTO J. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 829257 | VELEZ BERRIOS, EILEEN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 580125 | VELEZ BERRIOS, EILEEN M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 829258 | VELEZ BERRIOS, EILEEN M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 580127 | VELEZ BERRIOS, JOSE O | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 580130 | VELEZ BETANCOURT, FRANCISCO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 580131 | VELEZ BIANCHI, OLGA E | REDACTED | PONCE | PR | 00731-9605 | REDACTED |
| 580134 | Velez Blay, Pablo J | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 580136 | VELEZ BOADA, LUIS A. | REDACTED | Isla Verde | PR | 00925 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 580137 | VELEZ BOADA, LUIS A. | REDACTED | San Juan | PR | 00902-4275 | REDACTED |
| 580138 | VELEZ BOBE, SHIRLEY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 829259 | VELEZ BOBE, SHIRLEY | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 580139 | VELEZ BONANO, JESSENIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 829260 | VELEZ BONANO, JESSENIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 580140 | VELEZ BONET, DALLY | REDACTED | F-21TOA BAJA | PR | 00949 | REDACTED |
| 580143 | VELEZ BONET, HECTOR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 580144 | VELEZ BONILLA, ALBA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 580145 | VELEZ BONILLA, ALEXANDER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 829261 | VELEZ BONILLA, BLANCA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 580146 | VELEZ BONILLA, BLANCA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 580147 | VELEZ BONILLA, CARMEN M. | REDACTED | LAS MARIAS | PR | 00670-9076 | REDACTED |
| 580148 | VELEZ BONILLA, GEORGINA | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 580149 | VELEZ BONILLA, GILBERTO | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 580150 | VELEZ BONILLA, JOSE C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 580151 | VELEZ BONILLA, LUIS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 580153 | VELEZ BONILLA, MARISOL | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 580154 | VELEZ BONILLA, MARTA E | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 580155 | VELEZ BONILLA, MARTA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 580157 | VELEZ BONILLA, ROBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 580159 | VELEZ BORGES, EFRAIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 580161 | VELEZ BORRAS, CARMEN RITA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 580163 | Velez Borrero, Luis D | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 829262 | VELEZ BRACERO, GERA A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 580166 | VELEZ BRACERO, GERA A | REDACTED | PONCE | PR | 00730-4132 | REDACTED |
| 580168 | VELEZ BRAVO, YVONNE | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 580169 | VELEZ BRIGANTTI, KEVIN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 580171 | Velez Bruno, Miguel | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 580172 | VELEZ BURGOS, DORA H | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 580174 | Velez Burgos, Jesse | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 580175 | VELEZ BURGOS, JOEY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 580176 | Velez Burgos, Jose A | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 580177 | VELEZ BURGOS, LESLIEC. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 580178 | VELEZ BURGOS, LINDA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 829263 | VELEZ BURGOS, MARYANN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 580181 | VELEZ BURGOS, OLVIN | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 829264 | VELEZ BURGOS, TATIANA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 580182 | Velez Burgos, Victor M | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 580184 | VELEZ BURR, AMBER L. | REDACTED | SAN JUAN | PR | 00960 | REDACTED |
| 580186 | VELEZ BUTLER, DEBORAH | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 580187 | VELEZ CABA, WANDA I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 580188 | VELEZ CABAN, GIOVANNI | REDACTED | MOCA | PR | 00676 | REDACTED |
| 580189 | VELEZ CABAN, JOSUE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 580190 | VELEZ CABANAS, ANA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 580191 | Velez Cabanas, Jose F | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 580193 | Velez Cabrera, Mayra | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 580194 | VELEZ CABRERA, VALERIE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 580196 | VELEZ CACHO, MYRNA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 580197 | VELEZ CAJIGAS, RAFAEL | REDACTED | CIDRA P R | PR | 00739-9723 | REDACTED |
| 580198 | VELEZ CALDER, SANDRA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 580199 | VELEZ CALDERON, CARMEN L | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 580200 | VELEZ CALDERON, CECILIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 580201 | VELEZ CALDERON, EDGAR | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 580203 | VELEZ CALDERON, JANET | REDACTED | SAN JUAN | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 580205 | VELEZ CALDERON, JANET | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 580206 | Velez Calderon, Luis | REDACTED | Caguas | PR | 00725 | REDACTED |
| 580207 | VELEZ CALDERON, LUIS V. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 580208 | VELEZ CALDERON, MARIA SOFIA | REDACTED | GUAYNABO | PR | 00968-3029 | REDACTED |
| 580209 | VELEZ CALDERON, NEFTALI J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 580210 | VELEZ CALDERON, RAFAEL H. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 580211 | VELEZ CALIZ, ALEXIS | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 580212 | VELEZ CALZADA, EVA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 580213 | VELEZ CAMACHO, ARLENE | REDACTED | BOQUERON | PR | 00622-0068 | REDACTED |
| 829265 | VELEZ CAMACHO, BENJAMIN | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 580214 | VELEZ CAMACHO, DANIEL | REDACTED | LAS MARIAS | PR | 00670-0000 | REDACTED |
| 580215 | VELEZ CAMACHO, DIANA I | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 580216 | VELEZ CAMACHO, DOMINGO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 580218 | VELEZ CAMACHO, LUIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 580219 | VELEZ CAMACHO, MONICA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 580220 | VELEZ CAMACHO, MYRNA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 829266 | VELEZ CAMACHO, NICK | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 580221 | VELEZ CAMACHO, RAFAEL | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 829267 | VELEZ CAMACHO, RAFAEL | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 829268 | VELEZ CAMACHO, RAFAEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 580224 | VELEZ CANABAL, ELBA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 580225 | VELEZ CANALES, A. THERESA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 580229 | Velez Cancel, Agustin A | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 580230 | Velez Cancel, Edison | REDACTED | Hormigueros | PR | 00660 | REDACTED |
| 829269 | VELEZ CANCEL, GEOVANY R | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 580231 | VELEZ CANCEL, JUAN ANTONIO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 829270 | VELEZ CANCEL, MARIOLA A | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 580234 | VELEZ CANCEL, NORMAN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 580235 | VELEZ CANCEL, RAMONA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 580237 | VELEZ CANDELARIA, LUIS G | REDACTED | ARECIBO | PR | 00613-0963 | REDACTED |
| 580238 | VELEZ CANDELARIA, MARIA C. | REDACTED | COMERIO | PR | 00650 | REDACTED |
| 580239 | VELEZ CANDELARIO, ADAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 580241 | VELEZ CANDELARIO, BRUNILDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 580242 | VELEZ CANDELARIO, CESAR A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 580244 | VELEZ CANDELARIO, HARRY | REDACTED | San Juan | PR | 00952 | REDACTED |
| 580245 | VELEZ CANDELARIO, HARRY | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 580246 | VELEZ CANDELARIO, MARIA F | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 580247 | VELEZ CANDELARIO, MARISOL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 829271 | VELEZ CANDELARIO, MARISOL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 580248 | VELEZ CANDELARIO, MARISOL | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 580250 | VELEZ CANTRES, NANCY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 829272 | VELEZ CAQUIAS, YVONEE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 580251 | VELEZ CAQUIAS, YVONNE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 580253 | VELEZ CARABALLO, CARMEN A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 829273 | VELEZ CARABALLO, CARMEN A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 580254 | VELEZ CARABALLO, ELSIE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 580255 | VELEZ CARABALLO, ELVIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 580256 | VELEZ CARABALLO, EMMANUEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 829274 | VELEZ CARABALLO, GLADYS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 580257 | VELEZ CARABALLO, IRIS N | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 580258 | VELEZ CARABALLO, IVAN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 580260 | VELEZ CARABALLO, JORGE L. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 580262 | VELEZ CARABALLO, JOSE N | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 580263 | Velez Caraballo, Maria Elena | REDACTED | Tujillo Alto | PR | 00976 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 580264 | VELEZ CARABALLO, MARYLUZ | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 829275 | VELEZ CARABALLO, OTONIEL | REDACTED | PONCE | PR | 00698 | REDACTED |
| 829276 | VELEZ CARABALLO, ROSEMARY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 580266 | Velez Caraballo, William A. | REDACTED | Guanica | PR | 00653 | REDACTED |
| 580267 | VELEZ CARDEC, ANGEL A | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 580268 | VELEZ CARDONA, AIDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 580269 | Velez Cardona, Aida M | REDACTED | Guaynabo | PR | 00939 | REDACTED |
| 580270 | VELEZ CARDONA, AIXADEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 580271 | VELEZ CARDONA, BARBARA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 580272 | VELEZ CARDONA, DAIHANA | REDACTED | LARES | PR | 00669 | REDACTED |
| 580273 | VELEZ CARDONA, EVA I. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 580274 | VELEZ CARDONA, EVELISA | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 580276 | Velez Cardona, Jose A | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 580277 | VELEZ CARDONA, LAURA A. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 580278 | VELEZ CARDONA, MINERVA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 580279 | Velez Cardona, Salvador | REDACTED | Isabela | PR | 00662 | REDACTED |
| 580280 | VELEZ CARDONA, WALESKA | REDACTED | San Juan | PR | 00778 | REDACTED |
| 580282 | VELEZ CARDONA, YOLANDA | REDACTED | HATO REY | PR | 00917-3632 | REDACTED |
| 580283 | VELEZ CARLO, KARELY M | REDACTED | PONCE | PR | 00716-2257 | REDACTED |
| 580285 | VELEZ CARMONA, GLORIVEE | REDACTED | LUIQUILLO | PR | 00773 | REDACTED |
| 580286 | VELEZ CARRASQUIILLO, IVAN | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 580288 | VELEZ CARRASQUILLO, ANGEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 829277 | VELEZ CARRASQUILLO, CARLOS D | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 580289 | Velez Carrasquillo, Deborah A | REDACTED | Caguas | PR | 00725-9415 | REDACTED |
| 580290 | VELEZ CARRASQUILLO, GLADYS M | REDACTED | CAROLINA | PR | 00985-9618 | REDACTED |
| 580291 | VELEZ CARRASQUILLO, HECTOR | REDACTED | CAGUAS | PR | 00726-4960 | REDACTED |
| 580293 | VELEZ CARRASQUILLO, HECTOR I. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 580295 | VELEZ CARRERO, SANDRA E. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 580298 | Velez Carrion, Jorge I | REDACTED | Hato Rey | PR | 00917 | REDACTED |
| 580299 | Velez Carrion, Julie R | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 580301 | VELEZ CARRION, ZULMA I. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 580302 | VELEZ CASANOVA, MARIA DEL P | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 580303 | VELEZ CASANOVA, REYNALDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 580304 | VELEZ CASIANO, DORIS | REDACTED | CAROLINA | PR | 00982-1812 | REDACTED |
| 580305 | VELEZ CASIANO, ELSIE | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 580306 | VELEZ CASIANO, ENRIQUE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 580307 | VELEZ CASTILLO, EVELYN M | REDACTED | CABO ROJO | PR | 00623-9704 | REDACTED |
| 580308 | VELEZ CASTILLO, ILEANA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 580309 | VELEZ CASTILLO, JOAN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 829278 | VELEZ CASTILLO, JOAN M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 580311 | VELEZ CASTILLO, KENNETH | REDACTED | PONCE | PR | 00728-3511 | REDACTED |
| 580313 | VELEZ CASTRO | REDACTED | SAN SEBASTIAN | PR | 00685-9281 | REDACTED |
| 580314 | VELEZ CASTRO, CRISTIAN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 829279 | VELEZ CASTRO, CRISTIAN O | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 829280 | VELEZ CASTRO, DAYANARALIZ | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 580315 | VELEZ CASTRO, EGUY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 829281 | VELEZ CASTRO, EUGENIO J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 580317 | VELEZ CASTRO, EULALIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 580319 | VELEZ CASTRO, JOSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 580320 | VELEZ CASTRO, JOSE F | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 580322 | VELEZ CASTRO, MARIA DE L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 580323 | VELEZ CASTRO, MARIA M | REDACTED | BAYAMON | PR | 00960-8039 | REDACTED |
| 580324 | VELEZ CASTRO, MARIA T | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 829282 | VELEZ CASTRO, MARITZA | REDACTED | LAJAS | PR | 00667 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 580325 | VELEZ CASTRO, MYRNA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 829283 | VELEZ CASTRO, MYRNA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 829284 | VELEZ CASTRO, MYRNA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 580326 | VELEZ CASTRO, NAYDA A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 580327 | VELEZ CASTRO, NAYDA A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 580328 | VELEZ CASTRO, NORAYDEE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 580329 | VELEZ CASTRO, RAMON | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 580331 | VELEZ CASTRO, ROBERTO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 580333 | VELEZ CASTRO, YAJAIRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 580334 | VELEZ CASTRO, YANITZA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 580335 | VELEZ CASTRO, ZAHIRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 829285 | VELEZ CASTRO, ZAHIRA L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 580336 | VELEZ CEPEDA, DIANA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 580338 | Velez Cervantes, Douglas | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 580339 | Velez Cervantes, Ramon A | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 580340 | Velez Cervantes, Ranfi | REDACTED | Carolina | PR | 00985 | REDACTED |
| 829286 | VELEZ CHACON, KRISTINA G | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 580341 | VELEZ CHETRANGOLO, ODRA Y | REDACTED | SAN JUAN | PR | 00921-3135 | REDACTED |
| 580342 | VELEZ CHEVERE, NATIVIDAD | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 580343 | VELEZ CHEVEREZ, ILEANA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 580344 | VELEZ CHICO, GLORIA E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 829287 | VELEZ CINTRON, BERNICE E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 580345 | VELEZ CINTRON, BERNICE E. | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 829288 | VELEZ CINTRON, EDNA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 580346 | VELEZ CINTRON, EDNA I | REDACTED | VIEQUES | PR | 00765-1247 | REDACTED |
| 580347 | VELEZ CINTRON, JENNY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 580349 | VELEZ CIURO, AIDA L. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 580350 | VELEZ CIURO, ENRIQUE | REDACTED | RIO GRANDE | PR | 00745-4309 | REDACTED |
| 580352 | Velez Class, Carlos I | REDACTED | Anasco | PR | 00610 | REDACTED |
| 580353 | VELEZ CLASS, JARITZA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 580354 | Velez Class, Luis A. | REDACTED | Anasco | PR | 00610 | REDACTED |
| 580355 | VELEZ CLASS, MARTIN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 580356 | VELEZ CLAUDIO, DENNISSE M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 580357 | VELEZ CLAUDIO, HILDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 580359 | VELEZ CLAUDIO, NANCY | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 580360 | VELEZ CLAVIJO, CRUZ A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 580361 | VELEZ CLAVIJO, SYLVIA S | REDACTED | CAGUAS | PR | 00976 | REDACTED |
| 829289 | VELEZ CLEMENTE, GLADYS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 580362 | VELEZ CLEMENTE, GLADYS | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 580363 | VELEZ COCEPCION, LUIS A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 580364 | VELEZ COLLADO, BORGES | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 580365 | VELEZ COLLADO, NORBERTO | REDACTED | ROSARIO | PR | 00636 | REDACTED |
| 580330 | Velez Collazo, Angel G | REDACTED | Utuado | PR | 00641 | REDACTED |
| 580367 | VELEZ COLLAZO, EDWIN A | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 580369 | Velez Collazo, Jose | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 580370 | VELEZ COLLAZO, KATIRIA L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 829290 | VELEZ COLLAZO, KATIRIA L. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 580371 | VELEZ COLLAZO, MANUEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 580372 | Velez Collazo, Maria I. | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 580373 | Velez Collazo, MARIBELLE | REDACTED | UTUADO | PR | 00936 | REDACTED |
| 580375 | Velez Collazo, Sigmarie | REDACTED | Jayuya | PR | 00664 | REDACTED |
| 829291 | VELEZ COLLAZO, SIGMARIE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 829292 | VELEZ COLLAZO, WALDO S | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 829293 | VELEZ COLLAZO, YALIGSI | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 580377 | Velez Collazo, Zuleyma | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 580378 | VELEZ COLLAZO, ZULEYMA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 829294 | VELEZ COLLAZO, ZULEYMA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 580380 | VELEZ COLON, DAISY | REDACTED | ARECIBO | PR | 00613-3237 | REDACTED |
| 580381 | VELEZ COLON, DAYANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 580382 | VELEZ COLON, EDIVIA M | REDACTED | UTUADO | PR | 00760 | REDACTED |
| 580383 | VELEZ COLON, EDVIN O | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 580384 | VELEZ COLON, GILBERTO | REDACTED | SAN JUAN | PR | 00908-6491 | REDACTED |
| 580385 | VELEZ COLON, GISELA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 829295 | VELEZ COLON, GRACE M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 580387 | VELEZ COLON, ISRAEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 580390 | VELEZ COLON, JEANNETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 829296 | VELEZ COLON, JENIFFER M | REDACTED | LARES | PR | 00669 | REDACTED |
| 580391 | VELEZ COLON, JENIFFER M. | REDACTED | LARES | PR | 00669 | REDACTED |
| 829297 | VELEZ COLON, JESSICA C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 829298 | VELEZ COLON, JESUS A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 580392 | VELEZ COLON, JORGE L. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 580394 | VELEZ COLON, JOSE CARLOS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 580395 | Velez Colon, Jose R | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 580396 | VELEZ COLON, JUAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 580399 | VELEZ COLON, KAREN | REDACTED | VEGA ALTA | PR | 00692-7200 | REDACTED |
| 580400 | VELEZ COLON, LAURA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 580403 | VELEZ COLON, MARIA DE LOS A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 580405 | VELEZ COLON, MARILYN DEL C. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 580406 | VELEZ COLON, MARIO R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 829299 | VELEZ COLON, MARIO R | REDACTED | COAMO | PR | 00769 | REDACTED |
| 580407 | VELEZ COLON, MARNIE | REDACTED | ANGELES | PR | 00611-0255 | REDACTED |
| 580409 | Velez Colon, Myrna | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 580411 | VELEZ COLON, NAYDA F. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 580412 | VELEZ COLON, NAYDA F. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 580414 | VELEZ COLON, RAMON | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 580417 | VELEZ COLON, ULISES | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 580418 | VELEZ COLON, VIVIAN L. | REDACTED | BAYAMON | PR | 00959-4841 | REDACTED |
| 580419 | VELEZ COLON, ZAIDA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 829300 | VELEZ COLON, ZAIDA | REDACTED | BAYAMÓN | PR | 00959 | REDACTED |
| 580423 | VELEZ CONCEPCION, ELIUT | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 580424 | VELEZ CONCEPCION, LISSETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 829301 | VELEZ CONCEPCION, LISSETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 829302 | VELEZ CONCEPCION, MARIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 580425 | VELEZ CONCEPCION, MARIA T | REDACTED | ISABELA | PR | 00662-1556 | REDACTED |
| 580428 | VELEZ CONCEPCION, NITZA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 580429 | VELEZ CONDE, ARNALDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 580432 | Velez Cordero, Ana E | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 580433 | Velez Cordero, Angel L | REDACTED | Moca | PR | 00676 | REDACTED |
| 580434 | Velez Cordero, Carlos A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 580435 | VELEZ CORDERO, DANIEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 580436 | VELEZ CORDERO, HELLEN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 580437 | Velez Cordero, Israel | REDACTED | Caguas | PR | 00725 | REDACTED |
| 580439 | VELEZ CORDERO, JOSE A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 580442 | VELEZ CORDERO, MARICELY | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 829303 | VELEZ CORDERO, MARICELY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 580445 | Velez Coreano, Miguel A | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 580446 | VELEZ CORIANO, JANET | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 829304 | VELEZ CORIANO, JANET | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 580447 | VELEZ CORIANO, MARILYN | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 580448 | VELEZ CORIANO, SOPHY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 580449 | VELEZ CORNIER, MARTA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 580450 | VELEZ CORREA, CARLOS | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 580451 | VELEZ CORREA, DANIEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 580452 | VELEZ CORREA, EDGAR R | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 580454 | VELEZ CORREA, ISABEL M. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 580455 | Velez Correa, Julio J | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 580456 | VELEZ CORREA, LAURA | REDACTED | AGUADILLA | PR | 00603-9615 | REDACTED |
| 580458 | VELEZ CORREA, ROSA E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 829305 | VELEZ CORREA, ROSA E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 580461 | VELEZ CORTES, ALEX | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 580463 | VELEZ CORTES, ELIZABETH | REDACTED | MANATI | PR | 00674-0277 | REDACTED |
| 580464 | VELEZ CORTES, GLORIA E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 580465 | VELEZ CORTES, ILDA R | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 580466 | Velez Cortes, Juan L | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 829306 | VELEZ CORTES, LUZ | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 580468 | VELEZ CORTES, LUZ E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 580469 | Velez Cortes, Neftali | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 580470 | VELEZ CORTES, RAFAELA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 580472 | VELEZ CORTEZ, CARMEN L | REDACTED | HUMACAO | PR | 00791-4229 | REDACTED |
| 580473 | VELEZ COSME, BRIGIDA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 580475 | VELEZ COSME, MARIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 580479 | VELEZ COTTE, WALDEMAR | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 580480 | VELEZ COTTO, CARMEN M. | REDACTED | SAN GERMAN | PR | 00683-4709 | REDACTED |
| 580481 | VELEZ COTTO, NORMA I | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 580482 | VELEZ COTTO, RAMONITA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 580484 | VELEZ COURT, JUAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 580485 | VELEZ CQRREA, ERNESTO L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 580486 | VELEZ CRESPO, ADA C | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 580487 | VELEZ CRESPO, EDUARDO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 580488 | VELEZ CRESPO, ELSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 829307 | VELEZ CRESPO, ELSA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 580489 | VELEZ CRESPO, FELIX | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 580490 | VELEZ CRESPO, JACKELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 580493 | Velez Crespo, Luis A | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 580494 | VELEZ CRESPO, MARIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 580495 | VELEZ CRESPO, MARIA E | REDACTED | SAN JUAN | PR | 00910-1303 | REDACTED |
| 580496 | VELEZ CRESPO, MARITZA | REDACTED | CAROLINA | PR | 00630-0000 | REDACTED |
| 829308 | VELEZ CRESPO, RAUL E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 580497 | VELEZ CRESPO, RENE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 580499 | Velez Cruz, Andres | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 829309 | VELEZ CRUZ, ANGEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 580500 | VELEZ CRUZ, ANGELES M | REDACTED | COTO LAUREL PR | PR | 00780 | REDACTED |
| 580501 | Velez Cruz, Anibal | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 580502 | Velez Cruz, Aracelio | REDACTED | Isabela | PR | 00662 | REDACTED |
| 829310 | VELEZ CRUZ, ARYSMICHELLE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 580503 | Velez Cruz, Axel J | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 580505 | Velez Cruz, Carlos Alberto | REDACTED | Utuado | PR | 00611 | REDACTED |
| 580506 | Velez Cruz, Carlos F | REDACTED | Isabela | PR | 00662 | REDACTED |
| 580507 | VELEZ CRUZ, CECILIA J. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 580508 | VELEZ CRUZ, CONSUELO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 580509 | VELEZ CRUZ, DAISY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 829311 | VELEZ CRUZ, DAMIAN E | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 580510 | VELEZ CRUZ, DORIS | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 580512 | VELEZ CRUZ, EDNA D | REDACTED | MAYAGUEZ | PR | 00680-4639 | REDACTED |
| 580513 | VELEZ CRUZ, ELISA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 580514 | VELEZ CRUZ, EPIFANIA | REDACTED | AGUAS BUENAS | PR | 00703-0000 | REDACTED |
| 580515 | VELEZ CRUZ, FELIX | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 580516 | VELEZ CRUZ, FERMIN | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 580518 | VELEZ CRUZ, GERTRUDIS | REDACTED | CATANO. | PR | 00963 | REDACTED |
| 580520 | VELEZ CRUZ, GLADYS | REDACTED | DORADO | PR | 00646 | REDACTED |
| 580521 | VELEZ CRUZ, GUILLERMO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 829312 | VELEZ CRUZ, JACQUELINE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 580525 | VELEZ CRUZ, JACQUELINE | REDACTED | JUANA DIAZ | PR | 00795-9615 | REDACTED |
| 580526 | VELEZ CRUZ, JOSE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 829313 | VELEZ CRUZ, JOSE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 580527 | VELEZ CRUZ, JOSE A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 580528 | VELEZ CRUZ, JOSE M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 580531 | VELEZ CRUZ, LEISA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 580535 | VELEZ CRUZ, MARIA E | REDACTED | ISABELA | PR | 00662-1017 | REDACTED |
| 580536 | VELEZ CRUZ, MIGUEL A | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 580537 | VELEZ CRUZ, NELIDA | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 580539 | VELEZ CRUZ, NIZA I | REDACTED | TOA ALTA | PR | 00956 | REDACTED |
| 580540 | Velez Cruz, Norma I | REDACTED | Barceloneta | PR | 00617 | REDACTED |
| 580542 | VELEZ CRUZ, PILAR DEL R | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 580543 | VELEZ CRUZ, RAMONITA | REDACTED | SABANA  GRANDE | PR | 00637 | REDACTED |
| 580546 | VELEZ CRUZ, ROSA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 580547 | VELEZ CRUZ, RUBEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 829314 | VELEZ CRUZ, RUBEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 580549 | VELEZ CRUZ, SALVADOR | REDACTED | LAJAS | PR | 00667-9624 | REDACTED |
| 580550 | VELEZ CRUZ, SAMUEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 829315 | VELEZ CRUZ, SONIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 580551 | VELEZ CRUZ, SONIA | REDACTED | COROZAL | PR | 00783-0203 | REDACTED |
| 580552 | VELEZ CRUZ, TANIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 829316 | VELEZ CRUZ, TANIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 580553 | VELEZ CRUZ, VICTOR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 580554 | VELEZ CRUZ, YARITZA | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 829317 | VELEZ CRUZ, ZAIDA | REDACTED | SAN JUAN | PR | 00413 | REDACTED |
| 580556 | VELEZ CRUZ, ZULMA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 580557 | VELEZ CUADRADO, GILBERT | REDACTED | CAROLINA | PR | 00929 | REDACTED |
| 580558 | Velez Cuba, Jose | REDACTED | Aguadilla | PR | 00604-0441 | REDACTED |
| 580559 | VELEZ CUBERO, JONATHAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 580560 | VELEZ CUBERO, TANAIRI | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 580562 | VELEZ CUEBAS, MARCELINO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 580563 | VELEZ CUEVAS, DEBORAH | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 580564 | VELEZ CUEVAS, ELIDA E | REDACTED | ADJUNTAS | PR | 00601-9703 | REDACTED |
| 580565 | VELEZ CUEVAS, LUIS A. | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 580566 | VELEZ CUEVAS, MARIELA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 580567 | VELEZ CUEVAS, NANCY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 829318 | VELEZ CUEVAS, NANCY | REDACTED | PONCE | PR | 00730 | REDACTED |
| 580568 | VELEZ CUEVAS, RAMONITA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 580569 | VELEZ CUMBA, FABIOLA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 580570 | VELEZ CURBELO, JUAN A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 580571 | VELEZ CUSTODIO, MILADYS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 829319 | VELEZ CUSTODIO, MILADYS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 829320 | VELEZ CUSTODIO, SHAROL N | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 580572 | VELEZ DAMIANI, SONNY L | REDACTED | MAYAGUEZ | PR | 00680-5343 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 580573 | VELEZ DASTA, ISMAEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 580574 | VELEZ DAVILA, CARLOS A | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 580576 | VELEZ DAVILA, ITZAMARIE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 829321 | VELEZ DAVILA, MILKA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 829322 | VELEZ DAVILA, ROGEL R. | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 580578 | VELEZ DAVILA, SONETCHKA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 580579 | VELEZ DAVILA, YANIRA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 580580 | VELEZ DE ARMAS, ABRAHAM | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 580581 | VELEZ DE ARROYO, MARGARITA | REDACTED | SAN JUAN | PR | 00910-0800 | REDACTED |
| 580582 | VELEZ DE CORDERO, ANGELES | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 580583 | VELEZ DE GRACIA, AUREA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 580584 | VELEZ DE GRACIA, ROSA M | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 829323 | VELEZ DE GRACIA, WILFREDO | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 580588 | VELEZ DE JESUS, ENELIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 580589 | VELEZ DE JESUS, HECTOR | REDACTED | QUEBRADILLAS | PR | 00678-0086 | REDACTED |
| 829324 | VELEZ DE JESUS, JAQUELINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 580591 | VELEZ DE JESUS, JULIO C. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 580590 | VELEZ DE JESUS, JULIO C. | REDACTED | CIDRA | PR | 00739-8406 | REDACTED |
| 829325 | VELEZ DE JESUS, MARIANGELY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 580593 | VELEZ DE JESUS, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 829326 | VELEZ DE JESUS, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 829327 | VELEZ DE JESUS, STEPHANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 580594 | VELEZ DE JESUS, THELMA B | REDACTED | PONCE | PR | 00731-9707 | REDACTED |
| 580595 | VELEZ DE LA ROSA, HAYDEE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 580597 | VELEZ DE LA ROSA, SALVADOR | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 580598 | Velez De La Torre, Emilio | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 580599 | VELEZ DE LEON, ELIZABETH | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 580600 | VELEZ DE LEON, ELSA | REDACTED | RIO PIEDRAS | PR | 00945 | REDACTED |
| 580601 | VELEZ DE LEON, ELSA | REDACTED | SAN JUAN | PR | 00902-1523 | REDACTED |
| 580603 | VELEZ DE LEON, MARISOL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 580604 | VELEZ DE LEON, MIRNA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 580605 | VELEZ DE PADUA, ROSA MARIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 580606 | VELEZ DE PEREZ, CARMEN M | REDACTED | PONCE, | PR | 00731 | REDACTED |
| 580607 | VELEZ DE PEREZ, HAYDEE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 580608 | VELEZ DE RIVERA, LUISA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 829328 | VELEZ DEJESUS, NATALIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 580611 | VELEZ DEL RIO, LUIS O | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 829329 | VELEZ DEL RIO, LUIS O | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 580612 | VELEZ DEL TORO, CRISTINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 580613 | VELEZ DEL TORO, SILVANO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 580614 | Velez Del Valle, Letty | REDACTED | Lares | PR | 00669 | REDACTED |
| 580617 | Velez Delgado, Carlos | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 580622 | VELEZ DELGADO, JANISSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 829330 | VELEZ DELGADO, JANISSE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 829331 | VELEZ DELGADO, JENNETTE | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 580626 | VELEZ DELGADO, MARIA L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 580628 | VELEZ DELGADO, PAULINE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 829332 | VELEZ DELGADO, PAULINE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 580629 | VELEZ DELGADO, SONIA N | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 580630 | VELEZ DELGADO, YOLANDA E. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 580632 | VELEZ DENIZARD, ANA M. | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 580633 | VELEZ DENIZARD, ANA Y. | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 580635 | VELEZ DETRES, ANTONIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 580636 | VELEZ DEZARDEN, MARIBEL | REDACTED | HATO REY | PR | 00919 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 580637 | VELEZ DIAZ, ADALBERTO I | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 580639 | VELEZ DIAZ, AMARILIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 580640 | VELEZ DIAZ, AMELIA | REDACTED | BARRANQUITAS | PR | 00794-9713 | REDACTED |
| 580641 | VELEZ DIAZ, ANGEL L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 829333 | VELEZ DIAZ, ANGEL X | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 580642 | VELEZ DIAZ, ANTONIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 580645 | VELEZ DIAZ, CARLOS I. | REDACTED | San Juan | PR | 00966 | REDACTED |
| 580644 | VELEZ DIAZ, CARLOS I. | REDACTED | SAN JUAN | PR | 00921-1154 | REDACTED |
| 829334 | VELEZ DIAZ, CRISTIAN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 580648 | VELEZ DIAZ, ERICCA | REDACTED | GURABO | PR | 00778-9776 | REDACTED |
| 580649 | VELEZ DIAZ, FLOR | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 580650 | VELEZ DIAZ, GILDA L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 580651 | VELEZ DIAZ, IDEL O | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 580652 | VELEZ DIAZ, JAVIER | REDACTED | LARES | PR | 00669 | REDACTED |
| 580653 | VELEZ DIAZ, JENNIFER | REDACTED | TOA BAJA | PR | 00974 | REDACTED |
| 580657 | VELEZ DIAZ, JUANITA | REDACTED | PALMER | PR | 00721-0036 | REDACTED |
| 580659 | VELEZ DIAZ, LUZ I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 580660 | VELEZ DIAZ, MABELISE | REDACTED | LARES | PR | 00669 | REDACTED |
| 829335 | VELEZ DIAZ, MABELISE | REDACTED | LARES | PR | 00669 | REDACTED |
| 829336 | VELEZ DIAZ, MARITZA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 580661 | VELEZ DIAZ, NANCY | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 580662 | VELEZ DIAZ, NATALIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 580663 | VELEZ DIAZ, RAFAEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 829337 | VELEZ DIAZ, RAFAEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 580665 | Velez Diaz, Ramon L | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 580667 | Velez Diaz, Romualdo | REDACTED | Kissimmee | FL | 34741-3159 | REDACTED |
| 580668 | VELEZ DIAZ, SAMUEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 580669 | VELEZ DIAZ, SHAIRA M | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 580670 | VELEZ DIAZ, VIDAL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 829338 | VELEZ DIAZ, ZULMARIE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 580674 | VELEZ DOBLE, LUZ M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 1257657 | VELEZ DOMENA, JOSE A | REDACTED | BAYAMÓN | PR | 00961 | REDACTED |
| 580677 | VELEZ DOMENECH, LORIE A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 580679 | VELEZ DUENO, AILEEN | REDACTED | San Juan | PR | 00983 | REDACTED |
| 580680 | VELEZ DUENO, AILEEN | REDACTED | BAYAMON | PR | 00960-2261 | REDACTED |
| 580681 | Velez Dueno, Carlos R | REDACTED | Caguas | PR | 00725 | REDACTED |
| 580683 | VELEZ DUQUE, RAFAEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 829339 | VELEZ DUQUE, RAFAEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 580684 | VELEZ DURAN, NEREIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 580685 | VELEZ ECHEVARIA,RAFAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 829340 | VELEZ ECHEVARRIA, ANGEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 580687 | VELEZ ECHEVARRIA, FRANKIE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 580688 | VELEZ ECHEVARRIA, HIRAM | REDACTED | SANTA ISABEL | PR | 00757-0000 | REDACTED |
| 580689 | VELEZ ECHEVARRIA, JEAN D. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 580690 | VELEZ ECHEVARRIA, JENIFFER | REDACTED | PE±UELAS | PR | 00624 | REDACTED |
| 580693 | VELEZ ECHEVARRIA, MARIA DEL C | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 580694 | VELEZ ECHEVARRIA, NORIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 580695 | VELEZ ECHEVARRIA, RAFAEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 580697 | VELEZ ELLIN, LUIS R | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 580698 | VELEZ ESCALERA, JOSE M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 580699 | VELEZ ESCOBALES, MARIA DE LOU | REDACTED | PONCE | PR | 00731 | REDACTED |
| 829341 | VELEZ ESCOBALES, MARIA DE LOUR | REDACTED | PONCE | PR | 00730 | REDACTED |
| 580700 | VELEZ ESCOBALES, MARIBEL | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 580702 | VELEZ ESPINOSA, HILDA D | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 829342 | VELEZ ESPINOSA, HILDA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 580703 | VELEZ ESPINOSA, HILDA M | REDACTED | BAYAMON | PR | 00956-5622 | REDACTED |
| 580704 | Velez Espinosa, Juan R | REDACTED | San Juan | PR | 00925 | REDACTED |
| 580705 | VELEZ ESQUILIN, HECTOR M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 580707 | VELEZ ESTRADA, YARITZA M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 829343 | VELEZ ESTRADA, YARITZA M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 580708 | VELEZ ESTREMERA, HECTOR | REDACTED | PONCE | PR | 00716 | REDACTED |
| 580710 | VELEZ FARIA, ALLEN | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 580711 | VELEZ FARIA, ELIUT | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 580712 | VELEZ FARIA, JOSE M. | REDACTED | LARES | PR | 00669 | REDACTED |
| 580713 | VELEZ FARIA, NYDIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 580715 | VELEZ FARINACCI, AMANDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 580716 | VELEZ FEBLES, RICARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 580718 | VELEZ FEBUS, LUIS | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 580721 | VELEZ FELICIANO, DAVID | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 580722 | VELEZ FELICIANO, ENEIDA | REDACTED | LAJAS | PR | 00667-2617 | REDACTED |
| 580722 | VELEZ FELICIANO, ENEIDA | REDACTED | LAJAS | PR | 00667-2617 | REDACTED |
| 580723 | VELEZ FELICIANO, HECTOR O | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 829345 | VELEZ FELICIANO, HECTOR O | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 580724 | Velez Feliciano, Irving E. | REDACTED | Anasco | PR | 00610 | REDACTED |
| 580725 | VELEZ FELICIANO, JIMMIE | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 580726 | VELEZ FELICIANO, SANDRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 580728 | Velez Feliciano, Walter Javier | REDACTED | Lares | PR | 00669 | REDACTED |
| 580729 | Velez Feliciano, Wilfredo | REDACTED | Quebradillas | PR | 00678-9802 | REDACTED |
| 580733 | VELEZ FERNANDEZ, BETTY | REDACTED | CAGUAS | PR | 00725-9743 | REDACTED |
| 580734 | VELEZ FERNANDEZ, DAMARIS I | REDACTED | DORADO | PR | 00646 | REDACTED |
| 580735 | VELEZ FERNANDEZ, EFRAIN | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 580736 | Velez Fernandez, Jose | REDACTED | Guanica | PR | 00653 | REDACTED |
| 580738 | VELEZ FERNANDEZ, JOSE L | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 580739 | Velez Fernandez, Jose L | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 580740 | VELEZ FERNANDEZ, ROSA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 580742 | VELEZ FERRER, AMPARO | REDACTED | MOCA | PR | 00676-9622 | REDACTED |
| 580743 | VELEZ FERRER, ANGEL L | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 580744 | Velez Ferrer, Angel L | REDACTED | Moca | PR | 00676 | REDACTED |
| 580746 | VELEZ FERRER, NELSON | REDACTED | MANATI | PR | 00674 | REDACTED |
| 580747 | VELEZ FERRER, ROBERTO E | REDACTED | MOCA | PR | 00676-9622 | REDACTED |
| 580748 | VELEZ FERRER, SYLVIA Y | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 580749 | VELEZ FIGUEROA, ABRAHAM | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 580751 | VELEZ FIGUEROA, ANGEL L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 580752 | VELEZ FIGUEROA, ASHLEY | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 580753 | Velez Figueroa, Carlos E | REDACTED | Aguada | PR | 00602 | REDACTED |
| 580754 | VELEZ FIGUEROA, CHRISTIAN | REDACTED | San Juan | PR | 00921 | REDACTED |
| 580756 | VELEZ FIGUEROA, FRANCES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 580757 | VELEZ FIGUEROA, FRANCESCA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 580758 | VELEZ FIGUEROA, FRANCISCO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 580760 | VELEZ FIGUEROA, JOSE A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 580761 | VELEZ FIGUEROA, JOSE L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 829346 | VELEZ FIGUEROA, JOSHUA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 580762 | VELEZ FIGUEROA, LINETTE M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 580763 | VELEZ FIGUEROA, LIZA M | REDACTED | SAN JUAN | PR | 00956 | REDACTED |
| 580764 | VELEZ FIGUEROA, LIZA M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 580765 | VELEZ FIGUEROA, LUIS A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 580766 | VELEZ FIGUEROA, LYDIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 829347 | VELEZ FIGUEROA, LYDIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 580767 | VELEZ FIGUEROA, LYDIA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 580768 | VELEZ FIGUEROA, MARISOL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 829348 | VELEZ FIGUEROA, MARISOL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 580769 | VELEZ FIGUEROA, NILSA | REDACTED | TOA ALTA | PR | 00953-9681 | REDACTED |
| 580770 | VELEZ FIGUEROA, NILSA | REDACTED | TOA ALTA | PR | 00953-9681 | REDACTED |
| 829349 | VELEZ FIGUEROA, SAMAYRI | REDACTED | CIALES | PR | 00638 | REDACTED |
| 580771 | VELEZ FIGUEROA, TANIA | REDACTED | SAN JUAN | PR | 00919-4140 | REDACTED |
| 580772 | VELEZ FIGUEROA, YADIRA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 829350 | VELEZ FIGUEROA, YADIRA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 580773 | VELEZ FIGUEROA, YELITZA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 580774 | VELEZ FILIBERTY, HENRY | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 580775 | VELEZ FLAQUER, JOSE H | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 580778 | VELEZ FLORES, ARCADIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 580780 | VELEZ FLORES, EDISON | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 580782 | VELEZ FLORES, GLORIA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 580783 | VELEZ FLORES, JANET | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 580784 | Velez Flores, Jorge | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 580785 | VELEZ FLORES, JOSE LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 580786 | VELEZ FLORES, JUDITH | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 580788 | VELEZ FLORES, MICHELLE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 829351 | VELEZ FLORES, NYDIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 580789 | VELEZ FLORES, ROSA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 580790 | VELEZ FLORES, SALVADOR | REDACTED | San Juan | PR | 00667-9620 | REDACTED |
| 580791 | VELEZ FLORES, WANDA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 829352 | VELEZ FLORES, WANDA L. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 580792 | VELEZ FLORES, YANZELLY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 580794 | VELEZ FONSECA, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 580796 | Velez Fonseca, Victor D. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 580797 | Velez Font, Pedro A | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 580798 | VELEZ FOURNIER, MARIELAINE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 580800 | VELEZ FOURNIER, MAYRA E | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 580801 | VELEZ FRANCESCHI, ELIZABETH | REDACTED | PONCE | PR | 00730-1448 | REDACTED |
| 580802 | VELEZ FRANCESCHI, NIXIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 829353 | VELEZ FRANCESCHI, NIXIDA | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 580803 | VELEZ FRANCESCHI, RAQUEL | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 829354 | VELEZ FRANCO, DESIREE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 580804 | VELEZ FRANCO, DESIREE M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 580805 | VELEZ FRANCO, FRANCES | REDACTED | PONCE | PR | 00731-3533 | REDACTED |
| 580806 | VELEZ FREITES, MARIA D. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 829355 | VELEZ FUENTES, CARLOS G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 829356 | VELEZ FUMERO, NATALIA P | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 580807 | VELEZ GAETAN, JUAN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 829357 | VELEZ GALARZA, CARIDAD N | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 580811 | Velez Galarza, Jacqueline J | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 580811 | Velez Galarza, Jacqueline J | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 580812 | VELEZ GALARZA, NELSON | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 580813 | VELEZ GALARZA, YARITZA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 580814 | VELEZ GALARZA, ZULMA Y | REDACTED | LAJAS | PR | 00667-0054 | REDACTED |
| 829358 | VELEZ GALARZA, ZULMA Y. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 580815 | VELEZ GARAY, LEYDA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 580816 | VELEZ GARCES, JOSE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 580819 | Velez Garcia, Abner | REDACTED | Yauco | PR | 00698 | REDACTED |
| 580820 | VELEZ GARCIA, ANDREW L | REDACTED | ARECIBO | PR | 00613-1709 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 829359 | VELEZ GARCIA, BRENDA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 580822 | VELEZ GARCIA, BRENDA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 580823 | VELEZ GARCIA, CARMEN L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 580827 | VELEZ GARCIA, ELSIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 829360 | VELEZ GARCIA, ELSIG M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 580828 | VELEZ GARCIA, ERICK | REDACTED | PONCE | PR | 00731 | REDACTED |
| 580830 | VELEZ GARCIA, FREDDY E | REDACTED | SANTURCE | PR | 00926 | REDACTED |
| 580831 | VELEZ GARCIA, HILDA | REDACTED | SAN JUAN | PR | 00919-2390 | REDACTED |
| 580833 | VELEZ GARCIA, JOHANNE M. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 580836 | VELEZ GARCIA, JULIO | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 580837 | Velez Garcia, Julio A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 580838 | VELEZ GARCIA, LINETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 580839 | VELEZ GARCIA, LOURDES | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 829361 | VELEZ GARCIA, MARIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 580840 | VELEZ GARCIA, MARIA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 580841 | VELEZ GARCIA, MIRIAM L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 580842 | VELEZ GARCIA, MIRTA | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 580843 | VELEZ GARCIA, NITZA | REDACTED | CAROLINA | PR | 00984-5131 | REDACTED |
| 580844 | VELEZ GARCIA, RICARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 580845 | VELEZ GARCIA, ROBERTO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 580847 | VELEZ GARCIA, SALVADOR | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 580849 | VELEZ GARCIA, SAMUEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 829362 | VELEZ GARCIA, SAMUEL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 580850 | VELEZ GARCIA, SIGFREDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 580851 | VELEZ GARCIA, SOTERA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 580852 | VELEZ GARCIA, SYLVETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 580854 | VELEZ GARCIA, XAVIER | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 580855 | VELEZ GARCIA, YESENIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 829363 | VELEZ GASTON, ROCHELLY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 829364 | VELEZ GASTON, ROSEVIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 580858 | Velez Gelabert, Carlos A | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 580861 | Velez Gelabert, Luis A | REDACTED | San German | PR | 00683-2463 | REDACTED |
| 580864 | Velez Gelabert, Roberto A. | REDACTED | Manati | PR | 00674 | REDACTED |
| 829365 | VELEZ GERENA, FREDESWINDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 580865 | VELEZ GERENA, FREDESWINDA | REDACTED | LARES | PR | 00669-0482 | REDACTED |
| 580866 | Velez Gerena, Leomar | REDACTED | Angeles | PR | 00611 | REDACTED |
| 580867 | VELEZ GERENA, YOLANDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 829366 | VELEZ GIL, LISANDRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 829367 | VELEZ GILBES, BRENDA M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 580868 | VELEZ GINORIO, EDWIN E | REDACTED | PONCE | PR | 00716 | REDACTED |
| 580869 | VELEZ GIRAU, SINDY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 829368 | VELEZ GOMEZ, ANNA G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 580870 | VELEZ GOMEZ, ESPERANZA I | REDACTED | PONCE | PR | 00732-8530 | REDACTED |
| 580872 | VELEZ GOMEZ, HIPOLITO J. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 580873 | VELEZ GOMEZ, JOHANA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 580875 | VELEZ GOMEZ, LUCRECIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 580877 | VELEZ GOMEZ, MELISSA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 580878 | VELEZ GOMEZ, MISAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 829369 | VELEZ GOMEZ, MISAEL | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 580879 | VELEZ GOMEZ, ROSA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 580880 | VELEZ GOMEZ, YADIRA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 580881 | VELEZ GONZALES, GLODIRES | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 580884 | VELEZ GONZALEZ, ABDIEL | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 580885 | VELEZ GONZALEZ, ADA GRICELL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 580887 | VELEZ GONZALEZ, AIDA J | REDACTED | FLORIDA | PR | 00650-9514 | REDACTED |
| 580888 | VELEZ GONZALEZ, ALBERTO | REDACTED | LARES | PR | 00669 | REDACTED |
| 580889 | Velez Gonzalez, Alex A | REDACTED | Quebradilla | PR | 00678 | REDACTED |
| 580890 | VELEZ GONZALEZ, ALFREDO | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 580891 | VELEZ GONZALEZ, ANA C | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 580892 | VELEZ GONZALEZ, ANA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 580893 | VELEZ GONZALEZ, ANA M | REDACTED | LARES | PR | 00669 | REDACTED |
| 580894 | VELEZ GONZALEZ, ANADINA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 580896 | Velez Gonzalez, Angel A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 580897 | VELEZ GONZALEZ, ANGELA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 580899 | VELEZ GONZALEZ, ANNELISSE | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 829370 | VELEZ GONZALEZ, ANNELISSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 580900 | Velez Gonzalez, Annuel | REDACTED | Lares | PR | 00669 | REDACTED |
| 580902 | VELEZ GONZALEZ, ARIEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 829371 | VELEZ GONZALEZ, ARIEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 580903 | VELEZ GONZALEZ, ARLENE | REDACTED | LARES | PR | 00669 | REDACTED |
| 580904 | VELEZ GONZALEZ, BENJAMIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 580905 | VELEZ GONZALEZ, BRENDA I | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 580907 | VELEZ GONZALEZ, CARLOS D. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 580908 | VELEZ GONZALEZ, CARMEN D | REDACTED | LARES | PR | 00669-0882 | REDACTED |
| 580909 | VELEZ GONZALEZ, CARMEN L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 580910 | VELEZ GONZALEZ, CARMEN M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 580911 | VELEZ GONZALEZ, CARMEN Z | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 580912 | VELEZ GONZALEZ, CHARITO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 580913 | VELEZ GONZALEZ, CINTHIA E. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 580914 | VELEZ GONZALEZ, DACIA | REDACTED | Ciales | PR | 00638 | REDACTED |
| 580915 | VELEZ GONZALEZ, DANIEL | REDACTED | AGUADA | PR | 00606 | REDACTED |
| 580916 | VELEZ GONZALEZ, DANIEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 580918 | VELEZ GONZALEZ, DINORAH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 580919 | VELEZ GONZALEZ, DOLLY | REDACTED | LARES | PR | 00669-1027 | REDACTED |
| 580920 | Velez Gonzalez, Eddie | REDACTED | Moca | PR | 00676 | REDACTED |
| 580922 | Velez Gonzalez, Edith | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 580923 | Velez Gonzalez, Edna M | REDACTED | Yauco | PR | 00698 | REDACTED |
| 580924 | VELEZ GONZALEZ, EDWIN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 580926 | VELEZ GONZALEZ, EDWIN | REDACTED | AGUADA | PR | 00602-1255 | REDACTED |
| 580927 | VELEZ GONZALEZ, ELVA I | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 580928 | VELEZ GONZALEZ, ELVIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 829372 | VELEZ GONZALEZ, EUNICE | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 580931 | VELEZ GONZALEZ, EUNICE N | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 580932 | VELEZ GONZALEZ, EVELYN | REDACTED | SAN JUAN | PR | 00914 | REDACTED |
| 829373 | VELEZ GONZALEZ, EVELYN | REDACTED | LARES | PR | 00669 | REDACTED |
| 580933 | VELEZ GONZALEZ, FELIPE A | REDACTED | LARES | PR | 00669-0239 | REDACTED |
| 580934 | VELEZ GONZALEZ, FERNANDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 580935 | VELEZ GONZALEZ, FRANCES | REDACTED | San Juan | PR | 00926 | REDACTED |
| 580936 | VELEZ GONZALEZ, FRANCES | REDACTED | HATO REY | PR | 00923 | REDACTED |
| 580937 | VELEZ GONZALEZ, FRANCISCO J | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 580939 | VELEZ GONZALEZ, GILBERTO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 580940 | VELEZ GONZALEZ, GLADYS | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 580941 | VELEZ GONZALEZ, GLADYS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 580942 | VELEZ GONZALEZ, GRISELLE | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 580944 | VELEZ GONZALEZ, HECTOR | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 580943 | VELEZ GONZALEZ, HECTOR | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 580946 | VELEZ GONZALEZ, IRIS D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 580948 | VELEZ GONZALEZ, ISRAEL | REDACTED | MAYAGUEZ | PR | 00680-9030 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 580949 | VELEZ GONZALEZ, IVELISSE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 580950 | Velez Gonzalez, Javier | REDACTED | Isabela | PR | 00662 | REDACTED |
| 580951 | VELEZ GONZALEZ, JAVIER | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 580952 | Velez Gonzalez, Jesus N | REDACTED | Isabela | PR | 00662 | REDACTED |
| 580954 | VELEZ GONZALEZ, JOSE I. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 580955 | Velez Gonzalez, Jose Luis | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 580956 | VELEZ GONZALEZ, JOSE N. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 580959 | Velez Gonzalez, Juan C | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 580960 | VELEZ GONZALEZ, JUAN C. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 580961 | VELEZ GONZALEZ, JUAN R | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 580962 | VELEZ GONZALEZ, JUANA P | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 580963 | Velez Gonzalez, Julio A | REDACTED | Yauco | PR | 00698 | REDACTED |
| 580964 | VELEZ GONZALEZ, KENNY | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 580966 | VELEZ GONZALEZ, LISANDRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 580967 | VELEZ GONZALEZ, LIZBETH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 580969 | VELEZ GONZALEZ, LOURDES M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 829374 | VELEZ GONZALEZ, LUIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 829375 | VELEZ GONZALEZ, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 580972 | VELEZ GONZALEZ, LUIS A | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 580973 | VELEZ GONZALEZ, LUIS F | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 580974 | VELEZ GONZALEZ, LUIS O | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 580975 | VELEZ GONZALEZ, LUIS S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 580976 | VELEZ GONZALEZ, LUZ | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 829376 | VELEZ GONZALEZ, LYZZETTE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 829377 | VELEZ GONZALEZ, MALQUISUASOHAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 829378 | VELEZ GONZALEZ, MARIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 580977 | VELEZ GONZALEZ, MARIA DEL C | REDACTED | GUAYNABO | PR | 00969-6401 | REDACTED |
| 580978 | VELEZ GONZALEZ, MARIANO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 580980 | VELEZ GONZALEZ, MARILYN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 580981 | VELEZ GONZALEZ, MELVIN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 580982 | VELEZ GONZALEZ, MIGUEL E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 580984 | VELEZ GONZALEZ, MILAGROS C | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 580986 | VELEZ GONZALEZ, MYRNA | REDACTED | LARES | PR | 00669 | REDACTED |
| 580987 | VELEZ GONZALEZ, NANCY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 580988 | VELEZ GONZALEZ, NILMA IVETTE | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 580989 | VELEZ GONZALEZ, NILSA | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 580990 | VELEZ GONZALEZ, NOEMI | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 580991 | Velez Gonzalez, Orlando | REDACTED | Utuado | PR | 00641 | REDACTED |
| 580993 | VELEZ GONZALEZ, PATRICIA | REDACTED | LAS PIEDRAS | PR | 00902 | REDACTED |
| 580994 | VELEZ GONZALEZ, PEDRO L | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 580995 | VELEZ GONZALEZ, RAFAEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 580996 | VELEZ GONZALEZ, RAMON L | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 580997 | Velez Gonzalez, Raymond | REDACTED | Isabela | PR | 00662 | REDACTED |
| 829379 | VELEZ GONZALEZ, ROSA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 580998 | VELEZ GONZALEZ, ROSA M | REDACTED | PENUELAS | PR | 06245 | REDACTED |
| 581000 | VELEZ GONZALEZ, SANDRA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 581001 | VELEZ GONZALEZ, SAVIEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 581002 | VELEZ GONZALEZ, SIDNIA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 581004 | VELEZ GONZALEZ, SOL E | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 581005 | VELEZ GONZALEZ, TIFFANY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 581007 | VELEZ GONZALEZ, VADI J | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 581008 | VELEZ GONZALEZ, WALDEMAR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 581009 | VELEZ GONZALEZ, WANDA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 829380 | VELEZ GONZALEZ, YAIMELISSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 581010 | VELEZ GONZALEZ, YANIRA S. | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 581011 | VELEZ GONZALEZ, ZAIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 581013 | VELEZ GORDIAN, HENRY | REDACTED | CIALES | PR | 00638 | REDACTED |
| 581015 | VELEZ GORGAS, ANA MARIA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 581016 | VELEZ GORGAS, MAYRA M. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 581017 | VELEZ GOYCO, LUZ M. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 581018 | VELEZ GRACIA, LAURA N | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 581019 | VELEZ GREEN, MARCOS R. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 581020 | VELEZ GUADALUPE, MILAGROS | REDACTED | YAYUYA | PR | 00664 | REDACTED |
| 581021 | Velez Guardiola, Lourdes | REDACTED | San Juan | PR | 00921 | REDACTED |
| 581022 | Velez Guerra, Robert E | REDACTED | Humacao | PR | 00791 | REDACTED |
| 581024 | VELEZ GUTIERREZ, JOSE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 581027 | VELEZ GUZMAN, CARLOS R | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 581028 | VELEZ GUZMAN, DAILY W | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 581029 | VELEZ GUZMAN, EDWARD Y | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 581032 | VELEZ GUZMAN, REINALDO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 581033 | VELEZ GUZMAN, YAJAIRA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 581035 | VELEZ HEREDIA, JAVIER | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 581039 | VELEZ HERNANDEZ, AIXA | REDACTED | MOCA | PR | 00676-9656 | REDACTED |
| 581038 | VELEZ HERNANDEZ, AIXA | REDACTED | LARES | PR | 00669 | REDACTED |
| 581040 | VELEZ HERNANDEZ, ALBERTO L. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 581041 | VELEZ HERNANDEZ, ANA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 581042 | VELEZ HERNANDEZ, ANGEL L. | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 581043 | VELEZ HERNANDEZ, ANGELES M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 829381 | VELEZ HERNANDEZ, ASHLEY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 581044 | Velez Hernandez, Carlos A | REDACTED | Camuy Pr | PR | 00627 | REDACTED |
| 581045 | VELEZ HERNANDEZ, CHRISTIAN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 581047 | VELEZ HERNANDEZ, DENISSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 581048 | Velez Hernandez, Eric N | REDACTED | Arecibo | PR | 00659 | REDACTED |
| 581049 | VELEZ HERNANDEZ, GLORIVEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 581050 | VELEZ HERNANDEZ, GLORIVEL | REDACTED | RIO GRANDE | PR | 00745-9646 | REDACTED |
| 581051 | VELEZ HERNANDEZ, HERBERT | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 581052 | VELEZ HERNANDEZ, INES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 581054 | VELEZ HERNANDEZ, IVIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 581053 | VELEZ HERNANDEZ, IVIS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 581055 | VELEZ HERNANDEZ, JERRY | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 581057 | VELEZ HERNANDEZ, JOANABEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 581060 | Velez Hernandez, Jose R | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 581061 | VELEZ HERNANDEZ, JOSEFINA | REDACTED | CULEBRA | PR | 00775-0123 | REDACTED |
| 581062 | VELEZ HERNANDEZ, JUAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 581063 | VELEZ HERNANDEZ, LENNICK | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 829382 | VELEZ HERNANDEZ, LESLIE J | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 581064 | VELEZ HERNANDEZ, LINNETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 581065 | Velez Hernandez, Lisandra | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 581066 | VELEZ HERNANDEZ, LIZETTE I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 829383 | VELEZ HERNANDEZ, LUIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 581067 | VELEZ HERNANDEZ, LUIS A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 581068 | VELEZ HERNANDEZ, LYDIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 581069 | VELEZ HERNANDEZ, MADELINE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 581070 | VELEZ HERNANDEZ, MARIANO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 581072 | VELEZ HERNANDEZ, MAYRA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 581073 | VELEZ HERNANDEZ, MAYRA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 829384 | VELEZ HERNANDEZ, MICHAEL | REDACTED | ANASCO | PR | 00610 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 581074 | VELEZ HERNANDEZ, MIGUEL A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 581075 | Velez Hernandez, Milton | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 581076 | VELEZ HERNANDEZ, NEYSHA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 581077 | VELEZ HERNANDEZ, NOEMI | REDACTED | PONCE | PR | 00731 | REDACTED |
| 581079 | VELEZ HERNANDEZ, PILAR | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 581080 | VELEZ HERNANDEZ, RAMONITA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 829385 | VELEZ HERNANDEZ, RAMONITA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 581081 | VELEZ HERNANDEZ, SAMUEL | REDACTED | PONCE | PR | 00728 | REDACTED |
| 581082 | VELEZ HERNANDEZ, SARA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 581083 | VELEZ HERNANDEZ, SAUL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 829386 | VELEZ HERNANDEZ, WILLIAM | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 581084 | VELEZ HERNANDEZ, YOLANDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 829387 | VELEZ HERNANDEZ, ZULMA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 581085 | VELEZ HERNANDEZ, ZULMA I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 581089 | VELEZ HERRERA, IVETTE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 581090 | VELEZ HERRERA, OSCAR F. | REDACTED | CAMUY | PR | 00627-0117 | REDACTED |
| 581091 | VELEZ HERVAS, FLORENCIO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 581092 | VELEZ HOMS, NILSA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 829388 | VELEZ HOMS, NILSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 829389 | VELEZ HOMS, NILSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 581093 | Velez Homs, Noel | REDACTED | Caguas | PR | 00727 | REDACTED |
| 581094 | VELEZ HOMS, SANDRA I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 581095 | VELEZ HUERTAS, MADELINE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 829390 | VELEZ IGLESIAS, WALESKA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 581102 | VELEZ IRIZARRY, ANTONIO | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 581103 | VELEZ IRIZARRY, CARMEN I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 581106 | VELEZ IRIZARRY, ELIZABETH | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 829391 | VELEZ IRIZARRY, GRETCHEN | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 581109 | VELEZ IRIZARRY, IRAIDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 581112 | VELEZ IRIZARRY, JENNIFER | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 581113 | Velez Irizarry, Jose D | REDACTED | San Juan | PR | 00926 | REDACTED |
| 829392 | VELEZ IRIZARRY, LAURA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 581114 | VELEZ IRIZARRY, LUIS A | REDACTED | LARES | PR | 00669-9804 | REDACTED |
| 581115 | Velez Irizarry, Marcos A | REDACTED | Ponce | PR | 00728 | REDACTED |
| 581116 | VELEZ IRIZARRY, MARIA A | REDACTED | GUANICA PR | PR | 00653-0326 | REDACTED |
| 581117 | VELEZ IRIZARRY, MARIA I | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 581118 | VELEZ IRIZARRY, MONSERRATE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 581119 | VELEZ IRIZARRY, NATIVIDAD | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 581120 | VELEZ IRIZARRY, PURA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 581125 | VELEZ IRIZARRY, YOAMARY | REDACTED | PONCE | PR | 00728-3134 | REDACTED |
| 829393 | VELEZ IRIZARRY, YUBETZIE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 829394 | VELEZ IRIZARRY, ZENERIS E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 581126 | VELEZ IRIZARRY, ZULMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 581128 | VELEZ ITHIER, GLADYS | REDACTED | San Juan | PR | 00985 | REDACTED |
| 581129 | VELEZ ITHIER, MANUEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 581130 | VELEZ JACA, ANGEL L | REDACTED | QUBRADILLAS | PR | 00678 | REDACTED |
| 581131 | VELEZ JAIME, MARIA M | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 581132 | VELEZ JIMENEZ, ADA E | REDACTED | COMERIO | PR | 00782-9609 | REDACTED |
| 581133 | VELEZ JIMENEZ, ANA DE L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 581134 | VELEZ JIMENEZ, ANGELA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 581136 | VELEZ JIMENEZ, CARMEN S | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 581137 | VELEZ JIMENEZ, EDWIN | REDACTED | SAN JAUN | PR | 00923 | REDACTED |
| 581138 | VELEZ JIMENEZ, EMILIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 581139 | VELEZ JIMENEZ, FRANCIS E. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 581140 | VELEZ JIMENEZ, FRANKIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 581141 | VELEZ JIMENEZ, HERNAN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 581142 | VELEZ JIMENEZ, IGNACIO | REDACTED | ISABELA, P.R. | PR | 00662 | REDACTED |
| 581143 | Velez Jimenez, Javier | REDACTED | Ponce | PR | 00716 | REDACTED |
| 581145 | VELEZ JIMENEZ, JOEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 581146 | VELEZ JIMENEZ, JORGE L | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 581147 | VELEZ JIMENEZ, JOSE R | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 829395 | VELEZ JIMENEZ, LOURDES | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 581149 | VELEZ JIMENEZ, MAGDIEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 829396 | VELEZ JIMENEZ, MAGDIEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 581150 | VELEZ JIMENEZ, MYRNA | REDACTED | BAYAMON | PR | 00960-2490 | REDACTED |
| 581151 | VELEZ JUARBE, JORGE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 581152 | VELEZ JUARBE, JORGE H. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 581153 | VELEZ JUARBE, LUZ MILAGROS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 829397 | VELEZ JUSINO, ADA M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 829398 | VELEZ JUSINO, JOHN J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 581155 | VELEZ JUSINO, NORMA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 581156 | VELEZ JUSTINIANO, MARIA E. | REDACTED | MAYAGUEZ | PR | 00682-7538 | REDACTED |
| 581157 | VELEZ KERCADO, EDWIN C. | REDACTED | NO CITY GIVEN | PR | 00637 | REDACTED |
| 581158 | VELEZ LABOY, ANTONIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 581159 | VELEZ LABOY, MARILYN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 581160 | VELEZ LACOMBA, MANUEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 581161 | VELEZ LAFFOSE, JOSE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 829399 | VELEZ LAFONTAINE, DIXIE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 581162 | VELEZ LAFONTAINE, DIXIE I | REDACTED | JAYUYA | PR | 00664-9608 | REDACTED |
| 581163 | VELEZ LAFONTAINE, OMAR F | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 581166 | VELEZ LAJARA, VILMA J | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 581167 | VELEZ LAMBOY, TERY | REDACTED | ADJUNTA | PR | 00601 | REDACTED |
| 581170 | VELEZ LARA, CAROL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 581172 | VELEZ LARACUENTE, JERRY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 829400 | VELEZ LASTRA, YARA A. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 581173 | VELEZ LATORRE, CARMEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 581174 | VELEZ LATORRE, JOSE B. | REDACTED | LARES | PR | 00669 | REDACTED |
| 581175 | VELEZ LAUREANO, ELIZABETH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 581176 | VELEZ LAUREANO, WILFREDO | REDACTED | San Juan | PR | 00926 | REDACTED |
| 581177 | VELEZ LAUREANO, WILFREDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 829401 | VELEZ LAZARINI, IRIS Z. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 581178 | VELEZ LAZARINI, IVIS Z | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 581179 | VELEZ LEBRON, ELDA E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 829402 | VELEZ LEBRON, ELDA E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 581181 | VELEZ LEBRON, IRMA V | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 581182 | VELEZ LEBRON, JOSE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 581184 | VELEZ LEBRON, LUIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 581185 | VELEZ LEBRON, MARTA M. | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 581186 | VELEZ LEBRON, MERALDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 581187 | VELEZ LEBRON, ROSA | REDACTED | HATILLO | PR | 00659-9605 | REDACTED |
| 581188 | VELEZ LEBRON, ROSA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 581189 | VELEZ LEDESMA, RAFAEL E. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 581191 | VELEZ LEON, ANDRES J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 581193 | VELEZ LEON, JOSE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 581194 | VELEZ LEON, MARIA F. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 581196 | VELEZ LEON, WILFREDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 829403 | VELEZ LICIAGA, IRIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 581198 | VELEZ LICIAGA, IRIS M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 829404 | VELEZ LIZARDI, NYDIA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 581199 | VELEZ LIZARDI, NYDIA E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 829405 | VELEZ LLAUGER, YAMIL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 581200 | VELEZ LLITERAS, BRENDA IVETTE | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 581203 | Velez Lopez, Alexander | REDACTED | Cayey | PR | 00736-9514 | REDACTED |
| 581204 | Velez Lopez, Alexis | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 581205 | VELEZ LOPEZ, ALEXIS | REDACTED | HATILLO | PR | 00655 | REDACTED |
| 581207 | VELEZ LOPEZ, ALFREDO R. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 581208 | VELEZ LOPEZ, ANTHONY | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 581209 | VELEZ LOPEZ, ARIEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 581210 | VELEZ LOPEZ, CANDIDA R | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 829406 | VELEZ LOPEZ, CARIS M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 829407 | VELEZ LOPEZ, CARLOS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 581211 | VELEZ LOPEZ, CARMEN I | REDACTED | LARES | PR | 00669 | REDACTED |
| 581212 | VELEZ LOPEZ, CLARIBEL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 581213 | VELEZ LOPEZ, CLOTILDE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 581217 | VELEZ LOPEZ, FERNANDO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 581219 | Velez Lopez, Gilbert | REDACTED | Carolina | PR | 00987 | REDACTED |
| 581220 | VELEZ LOPEZ, HAYDEE | REDACTED | LARES | PR | 00669 | REDACTED |
| 829408 | VELEZ LOPEZ, HAZEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 581221 | VELEZ LOPEZ, HAZEL | REDACTED | CAMUY | PR | 00627-9610 | REDACTED |
| 581222 | VELEZ LOPEZ, JEANNETTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 581224 | VELEZ LOPEZ, JORGE L. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 829409 | VELEZ LOPEZ, JOSE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 581227 | VELEZ LOPEZ, JOSE G | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 581228 | VELEZ LOPEZ, JOSE R. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 581230 | Velez Lopez, Juan A | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 581232 | VELEZ LOPEZ, MANUEL | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 829410 | VELEZ LOPEZ, MARILYN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 581233 | VELEZ LOPEZ, MARIO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 581234 | VELEZ LOPEZ, MARTA E | REDACTED | MANATI | PR | 00674-6506 | REDACTED |
| 581235 | VELEZ LOPEZ, MILDRED | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 581236 | VELEZ LOPEZ, MILDRED | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 581237 | VELEZ LOPEZ, MIRIAM | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 581238 | VELEZ LOPEZ, MOISES | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 829411 | VELEZ LOPEZ, MOISES | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 829412 | VELEZ LOPEZ, MOISES | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 829413 | VELEZ LOPEZ, ROSA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 581244 | VELEZ LOPEZ, SONIA I | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 581245 | VELEZ LOPEZ, TOMAS | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 581246 | Velez Lopez, Veronica | REDACTED | Florida | PR | 00650 | REDACTED |
| 581248 | VELEZ LOPEZ, WILBERT | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 581249 | VELEZ LOPEZ, WILFREDO | REDACTED | DORADO | PR | 00646 | REDACTED |
| 829414 | VELEZ LOPEZ, YOLANDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 581250 | Velez Lorenzo, Carlos R | REDACTED | Moca | PR | 00676 | REDACTED |
| 581251 | Velez Lorenzo, Eusebio | REDACTED | Moca | PR | 00676 | REDACTED |
| 581254 | VELEZ LOUBRIEL, MARITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 581255 | VELEZ LOUBRIEL, NORMA L | REDACTED | TOA BAJA | PR | 00951-0904 | REDACTED |
| 581256 | VELEZ LOUBRIEL, RAQUEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 581257 | VELEZ LOUCIL, SHEILA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 581258 | VELEZ LOYOLA, MARITZA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 581259 | VELEZ LOZADA, RAIZA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 581260 | VELEZ LUCIANO, ANTONIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 581261 | Velez Luciano, Felix | REDACTED | CANOVANAS | PR | 00729 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 829415 | VELEZ LUCIANO, HEVEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 581262 | VELEZ LUCIANO, NELSON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 581264 | VELEZ LUCIANO, NILDA I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 581265 | VELEZ LUGO, ANGEL P. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 581266 | VELEZ LUGO, BETTY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 581268 | VELEZ LUGO, EMIRBA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 829416 | VELEZ LUGO, ERIKA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 581269 | VELEZ LUGO, FRANCISCO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 581270 | VELEZ LUGO, FRANCISCO J | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 581271 | VELEZ LUGO, ILIA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 829417 | VELEZ LUGO, JOANNY | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 581272 | VELEZ LUGO, JOSE J. | REDACTED | LARES | PR | 00669 | REDACTED |
| 581273 | VELEZ LUGO, MARISOL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 581274 | VELEZ LUGO, MYRTA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 581275 | VELEZ LUGO, NILDA G | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 581276 | Velez Lugo, Samuel | REDACTED | Camuy | PR | 00627 | REDACTED |
| 581277 | VELEZ MACHADO, JOSE E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 581278 | VELEZ MACHADO, NORMA I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 581279 | VELEZ MAGRIZ, YALITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 581281 | VELEZ MAISONET, MARIA M | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 581285 | VELEZ MALAVE, ELIZABETH | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 581286 | VELEZ MALAVE, ERIEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 581287 | VELEZ MALAVE, GREGORIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 581288 | VELEZ MALAVE, HECTOR | REDACTED | MOCA | PR | 00676 | REDACTED |
| 581289 | VELEZ MALAVE, HECTOR A | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 581290 | VELEZ MALAVE, OLGA E. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 581291 | VELEZ MALAVE, RICARDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 581292 | VELEZ MALAVE, VIVIAN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 581293 | VELEZ MALAVE, WILFREDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 581295 | Velez Malave, Wilkin Omar | REDACTED | Anasco | PR | 00610 | REDACTED |
| 581296 | VELEZ MALDONADO, ALMA E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 581297 | VELEZ MALDONADO, ANA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 581298 | Velez Maldonado, Angel | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 581300 | VELEZ MALDONADO, CARLOS H. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 581301 | Velez Maldonado, Carlos L | REDACTED | Savannah | GA | 31405 | REDACTED |
| 581302 | VELEZ MALDONADO, CARMEN | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 581303 | VELEZ MALDONADO, CRISTINA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 581304 | VELEZ MALDONADO, DENIDES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 581306 | VELEZ MALDONADO, ELIO | REDACTED | SAN ANTONIO | PR | 00690-0257 | REDACTED |
| 581309 | Velez Maldonado, Gilberto E. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 829418 | VELEZ MALDONADO, IVETTE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 581311 | VELEZ MALDONADO, IVETTE Z | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 581312 | VELEZ MALDONADO, JAVIER FELIPE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 581313 | VELEZ MALDONADO, JUAN C | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 581314 | VELEZ MALDONADO, KIDEAN J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 829419 | VELEZ MALDONADO, KIDEAN J. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 581315 | Velez Maldonado, Luis Enrique | REDACTED | Moca | PR | 00676 | REDACTED |
| 581317 | VELEZ MALDONADO, MARIA C | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 829420 | VELEZ MALDONADO, MARYANNE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 581318 | Velez Maldonado, Miguel | REDACTED | Cayey | PR | 00736 | REDACTED |
| 581319 | VELEZ MALDONADO, NERILY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 581321 | VELEZ MALDONADO, ROBERTO | REDACTED | ISABELA | PR | 00662-2002 | REDACTED |
| 581322 | VELEZ MALDONADO, SHEILA | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 581323 | VELEZ MALDONADO, WANDA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 829421 | VELEZ MALDONADO, WANDA I. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 581324 | VELEZ MANFREDY, FRANCISCO J. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 581327 | VELEZ MANGUAL, VIOMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 829422 | VELEZ MANGUAL, VIOMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 581328 | VELEZ MARCANO, ENID I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 829423 | VELEZ MARGRIZ, YALITZA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 581330 | VELEZ MARI, ROSA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 581331 | VELEZ MARIN, JUAN A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 581332 | VELEZ MARQUEZ, EDNA L | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 581333 | VELEZ MARQUEZ, RUFINA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 581335 | VELEZ MARRERO, CARLOS A. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 581337 | VELEZ MARRERO, IRIS L | REDACTED | MAYAGUEZ | PR | 00681-2381 | REDACTED |
| 581339 | VELEZ MARRERO, JUAN C | REDACTED | COROZAL | PR | 00783-0000 | REDACTED |
| 581340 | VELEZ MARRERO, LUIS DAVID | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 581341 | VELEZ MARRERO, MARITZA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 829424 | VELEZ MARRERO, MARLIN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 581342 | VELEZ MARRERO, MARLIN Y | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 829425 | VELEZ MARRERO, MARLIN Y | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 581343 | VELEZ MARRERO, MAXIMO | REDACTED | TOA ALTA | PR | 00954-0278 | REDACTED |
| 581344 | VELEZ MARRERO, RAFAEL | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 581346 | VELEZ MARTELL, MARIA M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 829426 | VELEZ MARTELL, MICHAEL L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 581347 | VELEZ MARTELL, YARILIN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 581348 | VELEZ MARTIN, ROSALINA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 581351 | VELEZ MARTINEZ, ALBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 581352 | VELEZ MARTINEZ, ALEXIO | REDACTED | YAUCO | PR | 00698-9701 | REDACTED |
| 581354 | VELEZ MARTINEZ, AMALIA N | REDACTED | PONCE | PR | 00717 | REDACTED |
| 581355 | VELEZ MARTINEZ, ANTONIO J | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 581356 | VELEZ MARTINEZ, ARTURO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 581357 | VELEZ MARTINEZ, BLANCA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 581360 | VELEZ MARTINEZ, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 581361 | VELEZ MARTINEZ, CARMEN R | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 581364 | VELEZ MARTINEZ, DOMINGO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 581365 | VELEZ MARTINEZ, DORA E | REDACTED | CAMUY | PR | 00627-9610 | REDACTED |
| 829427 | VELEZ MARTINEZ, ELBA I | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 581367 | VELEZ MARTINEZ, ELIZABETH | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 581368 | VELEZ MARTINEZ, FELICITA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 581369 | VELEZ MARTINEZ, GEORGINA | REDACTED | TOA BAJA | PR | 00951-0000 | REDACTED |
| 581371 | VELEZ MARTINEZ, GLADYS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 581370 | VELEZ MARTINEZ, GLADYS | REDACTED | AIBONITO | PR | 00705-0554 | REDACTED |
| 581373 | VELEZ MARTINEZ, GYANNA M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 829428 | VELEZ MARTINEZ, GYANNA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 581375 | VELEZ MARTINEZ, ILEANA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 581376 | VELEZ MARTINEZ, ILSA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 581377 | VELEZ MARTINEZ, INES | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 581378 | VELEZ MARTINEZ, ISAI | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 829429 | VELEZ MARTINEZ, JENICE L. | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 581379 | Velez Martinez, Jose A | REDACTED | Ponce | PR | 00728-1632 | REDACTED |
| 581380 | VELEZ MARTINEZ, JOSE A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 581381 | VELEZ MARTINEZ, JOSE DANIEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 581384 | VELEZ MARTINEZ, LUIS | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 581386 | VELEZ MARTINEZ, MARGARITA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 829430 | VELEZ MARTINEZ, MARIA | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 581388 | VELEZ MARTINEZ, MARIA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 581389 | VELEZ MARTINEZ, MARTA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 581391 | VELEZ MARTINEZ, MIGDALIA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 581390 | VELEZ MARTINEZ, MIGDALIA | REDACTED | CATAÑO | PR | 00962-4549 | REDACTED |
| 581392 | Velez Martinez, Monserrate | REDACTED | Yauco | PR | 00698 | REDACTED |
| 581393 | VELEZ MARTINEZ, MYRNA | REDACTED | PONCE | PR | 00733-2056 | REDACTED |
| 581394 | VELEZ MARTINEZ, NELSON | REDACTED | SAN JUAN | PR | 00936-7592 | REDACTED |
| 581398 | VELEZ MARTINEZ, PATRICIA | REDACTED | TOA BAJA | PR | 00949-2850 | REDACTED |
| 581400 | VELEZ MARTINEZ, RADAMES | REDACTED | YAUCO | PR | 00698-9701 | REDACTED |
| 581401 | Velez Martinez, Ramona | REDACTED | Carolina | PR | 00985 | REDACTED |
| 581402 | Velez Martinez, Ricardo | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 581403 | VELEZ MARTINEZ, WALTER | REDACTED | DORADO | PR | 00646 | REDACTED |
| 581404 | VELEZ MARTINEZ, WANDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 581405 | Velez Martinez, Wilfredo | REDACTED | Lajas | PR | 00667 | REDACTED |
| 581406 | VELEZ MARTINEZ, WILFREDO | REDACTED | San Juan | PR | 00909 | REDACTED |
| 581407 | VELEZ MARTINEZ, WILSON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 829431 | VELEZ MARTINEZ, WILSON | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 581408 | VELEZ MARTINEZ, YADIRA | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 581409 | VELEZ MARTINEZ, YARITZA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 581410 | Velez Martinez, Yaritza | REDACTED | Guanica | PR | 00653 | REDACTED |
| 581411 | VELEZ MARTINEZ,ARTURO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 581412 | VELEZ MARTINO, SYLVIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 581413 | VELEZ MARTINO, WILLIAM | REDACTED | PONCE | PR | 00728 | REDACTED |
| 581414 | VELEZ MARTIS, WALDEMAR | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 581415 | VELEZ MAS, AIDA L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 581417 | VELEZ MASS, NOEMILDA | REDACTED | ADJUNTAS | PR | 00601-2000 | REDACTED |
| 829432 | VELEZ MASSOL, JUAN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 581418 | VELEZ MASSOL, JUAN D | REDACTED | HATILLO | PR | 00959-0000 | REDACTED |
| 581419 | VELEZ MASSOL, ORLANDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 581420 | VELEZ MATEO, JOSELYN M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 829433 | VELEZ MATEO, JOSEPHINE M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 581421 | VELEZ MATIAS, ANNETTE | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 581422 | VELEZ MATIAS, GELMARIE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 581424 | Velez Matias, Joel | REDACTED | Lares | PR | 00669 | REDACTED |
| 581427 | VELEZ MATIAS, NOE | REDACTED | LARES | PR | 00669 | REDACTED |
| 581428 | VELEZ MATIAS, REINALDO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 581429 | VELEZ MATIENZO, IVAN NELSON | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 581430 | VELEZ MATIENZO, MARY CELIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 581431 | VELEZ MATOS, ARLEEN | REDACTED | LARES | PR | 00669 | REDACTED |
| 581434 | VELEZ MATOS, JESUS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 581436 | VELEZ MATOS, LUIS O | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 829434 | VELEZ MATOS, MYRIAM | REDACTED | MANATI | PR | 00674 | REDACTED |
| 581439 | VELEZ MATOS, TERESITA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 581440 | VELEZ MATOS, WILSON E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 829435 | VELEZ MATOS, WILSON E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 581441 | VELEZ MATTEI, MILAGROS | REDACTED | SAN JUAN | PR | 00918-3096 | REDACTED |
| 581443 | VELEZ MAYMI, SHARON | REDACTED | PONCE | PR | 00716 | REDACTED |
| 581448 | VELEZ MEDIAVILLA, SILVETTE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 581451 | VELEZ MEDINA, BERLICE | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 581452 | VELEZ MEDINA, BRENDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 581453 | VELEZ MEDINA, CARMEN D | REDACTED | LARES | PR | 00669 | REDACTED |
| 581454 | VELEZ MEDINA, EDWIN A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 581456 | VELEZ MEDINA, ILKYA C. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 581457 | VELEZ MEDINA, ILKYA E | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 829436 | VELEZ MEDINA, JOSE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 581459 | VELEZ MEDINA, KEYLA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 581461 | VELEZ MEDINA, KEYLA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 581462 | VELEZ MEDINA, MANUEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 581464 | VELEZ MEDINA, MELANIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 829437 | VELEZ MEDINA, MELANIE A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 581465 | VELEZ MEDINA, MERNA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 581466 | VELEZ MEDINA, MILDRED | REDACTED | PONCE | PR | 00731 | REDACTED |
| 829438 | VELEZ MEDINA, NANNETTE | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 581467 | VELEZ MEDINA, NANNETTE | REDACTED | CAROLINA | PR | 00983-2933 | REDACTED |
| 581468 | VELEZ MEDINA, NERMARIS E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 829439 | VELEZ MEDINA, NERMARIS E | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 581469 | Velez Medina, Obdulio | REDACTED | Manati | PR | 09674 | REDACTED |
| 581470 | VELEZ MEDINA, OMAYRA | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 581471 | VELEZ MEDINA, RAFAEL | REDACTED | QUEBRADILLAS | PR | 00678-9710 | REDACTED |
| 581474 | VELEZ MEDINA, RAUL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 581475 | VELEZ MEDINA, ROSA L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 581476 | VELEZ MEDINA, SAUL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 581477 | VELEZ MEDINA, WILFREDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 581480 | Velez Mejias, Carlos Javier | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 581482 | Velez Melendez, Carlos I. | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 581483 | VELEZ MELENDEZ, DAMAYANTI | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 581484 | VELEZ MELENDEZ, ELIZABETH | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 581485 | VELEZ MELENDEZ, GODO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 581486 | VELEZ MELENDEZ, IVELISSE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 581487 | VELEZ MELENDEZ, JORGE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 581489 | VELEZ MELENDEZ, MARIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 581490 | VELEZ MELENDEZ, MELANIE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 581491 | VELEZ MELENDEZ, MILDRED X | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 581493 | VELEZ MELENDEZ, SULLYMAR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 581495 | Velez Melendez, Victor M | REDACTED | Toa Baja | PR | 00950-2028 | REDACTED |
| 581496 | VELEZ MELENDEZ, VICTOR MANUEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 581497 | Velez Melendez, Victor Manuel | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 829440 | VELEZ MELENDEZ, WILMA Y | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 581498 | VELEZ MELON, IVELISSE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 581499 | VELEZ MELON, JOANA JUDITH | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 581500 | VELEZ MELON, LYMARIS | REDACTED | BAYAMON | PR | 00976 | REDACTED |
| 581501 | VELEZ MELON, YANIRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 581502 | Velez Mendez, Abimael | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 581503 | VELEZ MENDEZ, AIDA E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 581504 | VELEZ MENDEZ, AIDA R | REDACTED | BARCELONETA | PR | 00617-0701 | REDACTED |
| 581505 | VELEZ MENDEZ, ALIEZER | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 581507 | VELEZ MENDEZ, DAMARIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 829441 | VELEZ MENDEZ, DIANA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 829441 | VELEZ MENDEZ, DIANA I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 581508 | VELEZ MENDEZ, EDGAR | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 581509 | VELEZ MENDEZ, JACQUELINE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 581510 | VELEZ MENDEZ, JANET | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 581511 | Velez Mendez, Jerson | REDACTED | Sabana Seca | PR | 00952 | REDACTED |
| 581512 | VELEZ MENDEZ, JESUS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 581514 | VELEZ MENDEZ, JONATHAN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 829443 | VELEZ MENDEZ, JOSE L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 581515 | VELEZ MENDEZ, JOSE L. | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 581516 | VELEZ MENDEZ, JOSE M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 581518 | VELEZ MENDEZ, JUAN A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 581519 | VELEZ MENDEZ, LISSET | REDACTED | PONCE | PR | 00732-8800 | REDACTED |
| 581520 | VELEZ MENDEZ, LIZA MICHELLE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 581521 | Velez Mendez, Lorraine | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 581524 | Velez Mendez, Miguel | REDACTED | Utuado | PR | 00641 | REDACTED |
| 581525 | VELEZ MENDEZ, REBECA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 581526 | VELEZ MENDEZ, SHERRIE L | REDACTED | CATANO | PR | 00962 | REDACTED |
| 581527 | VELEZ MENDEZ, VICTOR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 581529 | VELEZ MENDOZA, CARMEN L | REDACTED | ANASCO | PR | 00610-0381 | REDACTED |
| 581530 | VELEZ MENDOZA, DEYANIRA | REDACTED | JUANA DIAZ | PR | 00795-5601 | REDACTED |
| 581531 | VELEZ MENDOZA, DEYANIRA E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 581534 | VELEZ MENDOZA, JOSE M | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 829444 | VELEZ MERCADO, AIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 581535 | VELEZ MERCADO, AIDA R | REDACTED | ISABELA | PR | 00662-0000 | REDACTED |
| 581536 | VELEZ MERCADO, BRUNILDA | REDACTED | BAYAMON | PR | 00949 | REDACTED |
| 581537 | VELEZ MERCADO, CARMEN L. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 581538 | VELEZ MERCADO, CRUZ M | REDACTED | CAROLINA | PR | 00987-7117 | REDACTED |
| 581539 | VELEZ MERCADO, EDITH C | REDACTED | LAJAS | PR | 00667-2590 | REDACTED |
| 581541 | VELEZ MERCADO, HAYDEE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 581543 | VELEZ MERCADO, HERMINIO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 829445 | VELEZ MERCADO, JESSICA | REDACTED | SAN GERMÁN | PR | 00683 | REDACTED |
| 581545 | VELEZ MERCADO, JOSE R. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 581546 | VELEZ MERCADO, JUAN | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 581547 | VELEZ MERCADO, JUAN | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 581549 | VELEZ MERCADO, LUIS A | REDACTED | PONCE | PR | 00732 | REDACTED |
| 581550 | VELEZ MERCADO, LUIS O | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 581552 | Velez Mercado, Miguel A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 581553 | VELEZ MERCADO, MINERVA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 581554 | VELEZ MERCADO, NOEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 581555 | VELEZ MERCADO, OBED | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 581557 | Velez Milian, Yacira | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 581558 | VELEZ MILLAN, GLORA E | REDACTED | RIO GRANDE | PR | 00738 | REDACTED |
| 581559 | VELEZ MILLAN, MARLENE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 581560 | VELEZ MILLAN, NAIDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 581562 | VELEZ MIRANDA, ANGEL E. | REDACTED | LARES | PR | 00669 | REDACTED |
| 581563 | VELEZ MIRANDA, AURORA | REDACTED | MAYAGUEZ | PR | 00668 | REDACTED |
| 829446 | VELEZ MIRANDA, AURORA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 581564 | VELEZ MIRANDA, CARMEN L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 581566 | VELEZ MIRANDA, EDWIN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 581567 | VELEZ MIRANDA, ESTHER LYDIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 581568 | VELEZ MIRANDA, GLORIA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 581570 | VELEZ MIRANDA, MIGUEL A | REDACTED | MANATI | PR | 00674-5610 | REDACTED |
| 581571 | VELEZ MIRANDA, RUTH | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 581572 | VELEZ MIRANDA, SHIRLEY N | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 581573 | Velez Mojica, Wanda I | REDACTED | Caguas | PR | 00727 | REDACTED |
| 581574 | VELEZ MOLINA, ADAN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 581576 | VELEZ MOLINA, AMERICO | REDACTED | LARES | PR | 00669-1131 | REDACTED |
| 581578 | VELEZ MOLINA, ELIZABETH | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 829447 | VELEZ MOLINA, ELIZABETH | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 581579 | VELEZ MOLINA, GLORIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 581580 | VELEZ MOLINA, ISAIDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 829448 | VELEZ MOLINA, JANELEEN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 581581 | Velez Molina, Luz N | REDACTED | Carolina | PR | 00982 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 581582 | VELEZ MOLINA, MARIA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 581583 | VELEZ MOLINA, MILAGROS | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 581585 | VELEZ MOLINA, NELSON | REDACTED | PONCE | PR | 00730 | REDACTED |
| 581586 | VELEZ MOLINA, OHAD Y. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 581588 | VELEZ MOLINA, RAQUEL E. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 581589 | VELEZ MOLINA, REGALADA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 581590 | VELEZ MOLINE, FRESSY | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 829449 | VELEZ MONELL, IVELISSE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 581591 | VELEZ MONROIG, ANA D | REDACTED | MAYAGUEZ | PR | 00936 | REDACTED |
| 581592 | VELEZ MONROIG, INIOL | REDACTED | PONCE | PR | 00731-7986 | REDACTED |
| 581595 | VELEZ MONTALVO, ARNOLD | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 581596 | Velez Montalvo, Erick C. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 581597 | VELEZ MONTALVO, GRICEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 829450 | VELEZ MONTALVO, GRICEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 829451 | VELEZ MONTALVO, JAMMY | REDACTED | LARES | PR | 00669 | REDACTED |
| 581598 | Velez Montalvo, Jose A | REDACTED | Penuela | PR | 00624 | REDACTED |
| 581599 | Velez Montalvo, Jose L | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 581600 | VELEZ MONTALVO, LEANETTE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 581601 | VELEZ MONTALVO, LUZ | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 581603 | VELEZ MONTALVO, RAQUEL | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 581604 | Velez Montalvo, Waldy | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 829452 | VELEZ MONTALVO, YAHAIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 581608 | VELEZ MONTANEZ, WALESKA | REDACTED | CAROLINA | PR | 00983-4525 | REDACTED |
| 581609 | Velez Montano, Jose A | REDACTED | Manati | PR | 09674 | REDACTED |
| 581611 | VELEZ MONTERO, JOSE R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 581612 | VELEZ MONTERO, MERCEDES | REDACTED | PONCE | PR | 00728 | REDACTED |
| 581613 | VELEZ MONTERO, SHEILA | REDACTED | JAYUYA | PR | 00664-2299 | REDACTED |
| 581614 | VELEZ MONTES, HECTOR | REDACTED | CUPEY | PR | 00926 | REDACTED |
| 581615 | Velez Montes, Orlando | REDACTED | Rincon | PR | 00677 | REDACTED |
| 581619 | VELEZ MONTIJO, IDAMIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 581621 | VELEZ MONTIJO, LIONEL | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 581622 | VELEZ MONTIJO, MIGUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 581623 | Velez Montijo, Rita Maria | REDACTED | Utuado | PR | 00641 | REDACTED |
| 581624 | VELEZ MORA, XAIMARA | REDACTED | HATILLO, | PR | 00659 | REDACTED |
| 581625 | VELEZ MORALES, ADA N | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 581630 | Velez Morales, Aurea A | REDACTED | Moca | PR | 00676 | REDACTED |
| 581631 | VELEZ MORALES, CARMEN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 581632 | VELEZ MORALES, CARMEN L | REDACTED | ARECIBO | PR | 00612-2517 | REDACTED |
| 581633 | VELEZ MORALES, DESIREE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 581634 | VELEZ MORALES, EDDIE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 581635 | VELEZ MORALES, EDIBERTO A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 581636 | VELEZ MORALES, EDSON H | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 581638 | VELEZ MORALES, EMILIO | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 581639 | VELEZ MORALES, FERNANDO | REDACTED | MOCA | PR | 00676 | REDACTED |
| 581640 | VELEZ MORALES, GLADYS | REDACTED | Lajas | PR | 00667 | REDACTED |
| 581641 | VELEZ MORALES, GLADYS | REDACTED | ANASCO | PR | 00610-0952 | REDACTED |
| 581642 | VELEZ MORALES, ISMAEL | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 581643 | Velez Morales, Israel | REDACTED | Lajas | PR | 00667 | REDACTED |
| 581644 | VELEZ MORALES, JENNIFER F. | REDACTED | GUANICA P.R. | PR | 00653-1500 | REDACTED |
| 581646 | VELEZ MORALES, JOEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 581647 | Velez Morales, Jonathan | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 581648 | VELEZ MORALES, JONNATHAN | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 581649 | VELEZ MORALES, JOSE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 581650 | VELEZ MORALES, JUAN | REDACTED | MARICAO | PR | 00606 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 581651 | VELEZ MORALES, JUAN I | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 581652 | VELEZ MORALES, JUAN O | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 581653 | VELEZ MORALES, LISSETTE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 581654 | VELEZ MORALES, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 829453 | VELEZ MORALES, MARIA | REDACTED | SAN GERMAN | PR | 00667 | REDACTED |
| 581655 | VELEZ MORALES, MARIA | REDACTED | SAN SEBASTIAN | PR | 00685-0200 | REDACTED |
| 581656 | VELEZ MORALES, MARIA E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 581657 | VELEZ MORALES, MARIA E | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 581658 | VELEZ MORALES, MARIA E | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 581659 | VELEZ MORALES, MARIA M. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 581660 | VELEZ MORALES, MIGUEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 829454 | VELEZ MORALES, MILAGROS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 581661 | VELEZ MORALES, MILAGROS | REDACTED | RINCON | PR | 00677-1253 | REDACTED |
| 581662 | Velez Morales, Ramon | REDACTED | Carolina | PR | 00983 | REDACTED |
| 829455 | VELEZ MORALES, RAQUEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 581663 | VELEZ MORALES, RAYMOND | REDACTED | MOCA | PR | 00676 | REDACTED |
| 581664 | VELEZ MORALES, RICHARD | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 581665 | VELEZ MORALES, ROSA L | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 581666 | VELEZ MORALES, SAMUEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 581667 | VELEZ MORALES, SANDRA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 581668 | VELEZ MORALES, SHEILA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 581670 | VELEZ MORALES, SONIA B. | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 581672 | VELEZ MORALES, VANESSA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 581673 | VELEZ MORALES, WANDA I | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 581674 | VELEZ MORALES, YAHIRA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 581675 | VELEZ MORALES, YVONNE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 581677 | Velez Moran, Andres | REDACTED | Carolina | PR | 00987 | REDACTED |
| 581678 | Velez Moreno, Ana L. | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 581679 | Velez Moreno, Luis O | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 581680 | VELEZ MORO, MYRIAM | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 581682 | VELEZ MORO, WILMA | REDACTED | BAYAMON | PR | 00956-0000 | REDACTED |
| 581683 | VELEZ MOTTA, LOURDES M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 581684 | VELEZ MOTTA, VANESSA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 581685 | VELEZ MOYA, AGUSTIN | REDACTED | HATILLO | PR | 00654 | REDACTED |
| 581686 | VELEZ MUNIZ, ADA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 581687 | VELEZ MUNIZ, IRIS M | REDACTED | YAUCO | PR | 00698-4117 | REDACTED |
| 581688 | VELEZ MUNIZ, JOHANNA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 581689 | VELEZ MUNIZ, JOSE M. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 581690 | VELEZ MUNIZ, JUANITA | REDACTED | PONCE | PR | 00731-3917 | REDACTED |
| 581691 | VELEZ MUNIZ, LILLIAM | REDACTED | LARES | PR | 00669-9512 | REDACTED |
| 581692 | VELEZ MUNIZ, MIGDALIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 581693 | VELEZ MUNIZ, ROSA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 581694 | VELEZ MUNOZ, GRISELLE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 581695 | VELEZ MUQIZ, CARMEN E | REDACTED | LARES | PR | 00669 | REDACTED |
| 581696 | VELEZ MURIEL, MARIA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 581703 | VELEZ NAZARIO, LUIS M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 581704 | VELEZ NAZARIO, MAYRA E | REDACTED | VEGA BAJA | PR | 00693-9681 | REDACTED |
| 581706 | VELEZ NEGRON, ANA DEL C | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 581707 | VELEZ NEGRON, ANGEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 581709 | VELEZ NEGRON, BRUNILDA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 581710 | Velez Negron, Edward D | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 581711 | Velez Negron, Elvin L | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 581712 | VELEZ NEGRON, FRANCISCO | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 829456 | VELEZ NEGRON, GENESIS | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 581713 | VELEZ NEGRON, GUALBERTO | REDACTED | ENSENADA | PR | 00647-0421 | REDACTED |
| 581714 | VELEZ NEGRON, JOSE F. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 581715 | VELEZ NEGRON, JOSE R. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 829457 | VELEZ NEGRON, MADELINE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 581718 | VELEZ NEGRON, MADELINE | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 581719 | VELEZ NEGRON, MIGDALIA | REDACTED | MAYAGUEZ | PR | 00682-6037 | REDACTED |
| 581720 | VELEZ NEGRON, NELSON A. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 581721 | VELEZ NEGRON, NORMA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 581723 | VELEZ NEGRON, YVONNE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 581725 | VELEZ NIEVES, ALEJANDRINA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 581728 | Velez Nieves, Audelis | REDACTED | Aguadilla | PR | 00603-9311 | REDACTED |
| 829458 | VELEZ NIEVES, BETZAIDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 829459 | VELEZ NIEVES, BETZAIDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 581729 | VELEZ NIEVES, BETZAIDA | REDACTED | QUEBRADILLAS | PR | 00678-9806 | REDACTED |
| 581731 | VELEZ NIEVES, CARMEN G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 581732 | VELEZ NIEVES, CARMEN M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 581734 | VELEZ NIEVES, DOWAN M. | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 581735 | VELEZ NIEVES, EDGARDO A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 581737 | VELEZ NIEVES, EVELYN | REDACTED | HATILLO | PR | 00659-9719 | REDACTED |
| 581738 | VELEZ NIEVES, GRISELLE | REDACTED | LARES | PR | 00631-0717 | REDACTED |
| 829460 | VELEZ NIEVES, HIDDENIL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 581740 | Velez Nieves, Jaime | REDACTED | Cidra | PR | 00739 | REDACTED |
| 581741 | VELEZ NIEVES, JEAN C. | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 581743 | VELEZ NIEVES, JUAN A. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 581744 | VELEZ NIEVES, LUZ S | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 581745 | VELEZ NIEVES, LYDIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 581746 | VELEZ NIEVES, MARCOS | REDACTED | LARES | PR | 00669 | REDACTED |
| 581748 | VELEZ NIEVES, MILAGROS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 581749 | VELEZ NIEVES, NAHIR I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 829461 | VELEZ NIEVES, NAHIR I | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 581750 | VELEZ NIEVES, NEHEMIAS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 581752 | VELEZ NIEVES, PETRIBEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 581754 | Velez Nieves, Sandra | REDACTED | Isabela | PR | 00662 | REDACTED |
| 581756 | VELEZ NIEVES, SHEILA Y | REDACTED | MANATI | PR | 00624 | REDACTED |
| 829462 | VELEZ NIEVES, SHEILA Y | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 581757 | VELEZ NIEVES, TERESA D | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 581758 | VELEZ NIEVES, TERESA D. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 581759 | VELEZ NIEVES, WILFREDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 581760 | VELEZ NIEVES, XIOMARA | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 581761 | VELEZ NIEVES, YATZEL M. | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 581763 | VELEZ NIEVES, ZENAIDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 581765 | VELEZ NORIEGA, CYNTHIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 581766 | VELEZ NORIEGA, SUZETTE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 581767 | VELEZ NUNCCI, MARISELLE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 829463 | VELEZ NUNCCI, MARISELLE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 829464 | VELEZ NUNEZ, AIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 581768 | VELEZ NUNEZ, AIDA L. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 581769 | VELEZ NUNEZ, EDWIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 581771 | VELEZ NUNEZ, JO ANN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 581773 | VELEZ NUNEZ, LUIS | REDACTED | PONCE | PR | 00730-4532 | REDACTED |
| 581774 | VELEZ NUNEZ, ROBERTO L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 581775 | VELEZ OCASIO, AFORTUNADA | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 581776 | VELEZ OCASIO, CARMEN G | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 829465 | VELEZ OCASIO, CARMEN G | REDACTED | SAN JUAN | PR | 00983 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 581777 | Velez Ocasio, Enrique | REDACTED | Ponce | PR | 00716 | REDACTED |
| 581778 | VELEZ OCASIO, JORGE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 829466 | VELEZ OCASIO, RUTH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 581779 | VELEZ OCASIO, RUTH Y | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 581780 | VELEZ OCASIO, SHEILA E. | REDACTED | LARES | PR | 00669 | REDACTED |
| 581781 | VELEZ OCASIO, VICKY M. | REDACTED | LARES | PR | 00725 | REDACTED |
| 581782 | VELEZ OCASIO, WANDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 581783 | VELEZ OCASIO, YAMILKA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 581784 | VELEZ OJEDA, ALMARIS | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 829467 | VELEZ OJEDA, ASTRID | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 581785 | VELEZ OLABARRIETA, ADA M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 581786 | VELEZ OLAN, ENID | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 581788 | VELEZ OLAN, MARIBEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 829468 | VELEZ OLAN, MARIBEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 581789 | VELEZ OLAVARRIA, CARMEN I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 581790 | VELEZ OLAVARRIA, CARMEN I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 581791 | VELEZ OLAVARRIA, JUAN J | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 581792 | VELEZ OLIVARI, ANA Y | REDACTED | PE\UELAS | PR | 00624 | REDACTED |
| 581794 | Velez Olivera, Ricardo | REDACTED | Yauco | PR | 00698 | REDACTED |
| 581798 | VELEZ OLIVIERY, IRIS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 581799 | VELEZ OLIVO, DAVID | REDACTED | CIALES | PR | 00638 | REDACTED |
| 581800 | VELEZ OLMEDA, ANGEL R. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 581801 | Velez Olmeda, Obdulio | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 581802 | VELEZ OLMEDA, YESENIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 829469 | VELEZ OLMEDA, YESENIA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 581803 | VELEZ OLMO, ISMAEL | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 581804 | VELEZ ORENGO, CLARIBEL | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 829470 | VELEZ ORENGO, NATANAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 581807 | Velez Orta, Angel R | REDACTED | Lares | PR | 00669 | REDACTED |
| 581808 | VELEZ ORTA, CARMEN | REDACTED | LARES | PR | 00669-0000 | REDACTED |
| 581809 | Velez Orta, Edluwincy | REDACTED | Lares | PR | 00669 | REDACTED |
| 581811 | VELEZ ORTA, EDWIN N. | REDACTED | LARES | PR | 00669 | REDACTED |
| 581812 | VELEZ ORTA, OLGA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 581815 | VELEZ ORTEGA, HECTOR R. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 581817 | VELEZ ORTEGA, ZHAMIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 581818 | VELEZ ORTIZ, ABRAHAM | REDACTED | NO ADDRESS | PR | 00615 | REDACTED |
| 581819 | VELEZ ORTIZ, ADELINA | REDACTED | CABO ROJO | PR | 00623-1909 | REDACTED |
| 581820 | VELEZ ORTIZ, AIDA IRIS | REDACTED | San Juan | PR | 00662-0651 | REDACTED |
| 581821 | VELEZ ORTIZ, AIDA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 581822 | VELEZ ORTIZ, AIDITA | REDACTED | CAYEY | PR | 00736-9545 | REDACTED |
| 581823 | Velez Ortiz, Alberto | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 581824 | VELEZ ORTIZ, AMARILIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 581825 | VELEZ ORTIZ, ANA I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 581827 | VELEZ ORTIZ, BENJAMIN | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 581829 | VELEZ ORTIZ, CARMEN D | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 581830 | VELEZ ORTIZ, CLEMENTE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 581832 | VELEZ ORTIZ, DEREKA L | REDACTED | TRUJILLO ALTO | PR | 00976-2126 | REDACTED |
| 581833 | VELEZ ORTIZ, EFRAIN | REDACTED | PONCE | PR | 00730-9011 | REDACTED |
| 581835 | VELEZ ORTIZ, ELSIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 829471 | VELEZ ORTIZ, ERIKA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 581836 | VELEZ ORTIZ, EVELYN | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 581838 | VELEZ ORTIZ, GLADYS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 581839 | VELEZ ORTIZ, HILDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 581840 | VELEZ ORTIZ, ILIAM | REDACTED | SABANA GRANDE | PR | 00637-0544 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 581841 | VELEZ ORTIZ, JANELYS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 581842 | VELEZ ORTIZ, JOEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 581843 | VELEZ ORTIZ, JOSE M | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 581847 | Velez Ortiz, Karelin | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 581848 | VELEZ ORTIZ, LILLIAM | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 581849 | VELEZ ORTIZ, LIZETTE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 829472 | VELEZ ORTIZ, LORIANNIE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 581850 | VELEZ ORTIZ, LORIANNIE | REDACTED | AGUADILLA | PR | 00605-0656 | REDACTED |
| 581851 | VELEZ ORTIZ, LUIS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 581852 | VELEZ ORTIZ, LUIS A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 581853 | VELEZ ORTIZ, LUZ E | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 581855 | VELEZ ORTIZ, MARIA E. | REDACTED | PONCE | PR | 00716-1315 | REDACTED |
| 581856 | VELEZ ORTIZ, MARIA TERESA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 581858 | VELEZ ORTIZ, MARITZA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 581859 | VELEZ ORTIZ, MARTIN | REDACTED | BALLAMON | PR | 00959 | REDACTED |
| 581864 | VELEZ ORTIZ, MIRIAM | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 581865 | VELEZ ORTIZ, MYRIAM E. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 581866 | VELEZ ORTIZ, NORMA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 581868 | VELEZ ORTIZ, OLGA L | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 581867 | VELEZ ORTIZ, OLGA L | REDACTED | ARECIBO | PR | 00612-9305 | REDACTED |
| 581869 | VELEZ ORTIZ, ORLANDO | REDACTED | ISABELA | PR | 00662-4712 | REDACTED |
| 581870 | VELEZ ORTIZ, RAMON | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 581871 | VELEZ ORTIZ, REYNALDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 829473 | VELEZ ORTIZ, ROSA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 581872 | VELEZ ORTIZ, ROSA E | REDACTED | LAJAS | PR | 00667-9621 | REDACTED |
| 581873 | VELEZ ORTIZ, SERGIO C | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 829474 | VELEZ ORTIZ, SILKIA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 581874 | VELEZ ORTIZ, SILKIA Y | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 581875 | VELEZ ORTIZ, WILLIAM | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 581877 | VELEZ ORTIZ, YOLANDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 581878 | VELEZ OSORIO, JUAN C. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 581879 | VELEZ OSORIO, JUAN R. | REDACTED | LOIZA | PR | 00925 | REDACTED |
| 581880 | VELEZ OSORIO, ORLANDO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 581882 | VELEZ OTERO, ANA MARGARITA | REDACTED | Carolina | PR | 00924 | REDACTED |
| 581883 | VELEZ OTERO, BARBARA M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 581884 | VELEZ OTERO, DENISE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 581886 | VELEZ OTERO, FELIX S. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 581890 | VELEZ OTERO, VIRGINIA | REDACTED | TOA ALTA | PR | 00953-9728 | REDACTED |
| 581894 | VELEZ PABON, EUNICE | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 581895 | VELEZ PABON, HECTOR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 581896 | VELEZ PABON, JESUS O | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 581897 | Velez Pabon, Jesus O. | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 581898 | VELEZ PABON, NELSON | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 581901 | VELEZ PABON, VICTOR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 581902 | VELEZ PABON, WILLIAM D | REDACTED | PONCE | PR | 00716 | REDACTED |
| 829475 | VELEZ PACHECO, CYNTHIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 581903 | VELEZ PACHECO, CYNTHIA I | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 581904 | VELEZ PACHECO, DELIA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 581905 | VELEZ PACHECO, DIANA E | REDACTED | YAUCO | PR | 00698-3901 | REDACTED |
| 581906 | VELEZ PACHECO, FABIOLA M | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 581907 | VELEZ PACHECO, GRACES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 829476 | VELEZ PACHECO, HOGLAS T | REDACTED | PONCE | PR | 00716 | REDACTED |
| 581908 | VELEZ PACHECO, JAIME | REDACTED | PONCE | PR | 00715 | REDACTED |
| 581909 | VELEZ PACHECO, JORGE | REDACTED | YAUCO | PR | 00698 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 581910 | VELEZ PACHECO, KARMARIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 581911 | VELEZ PACHECO, LESLIE A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 581912 | VELEZ PACHECO, MARTA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 581915 | Velez Padilla, Clemente | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 581916 | VELEZ PADILLA, DAVID | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 581917 | VELEZ PADILLA, ELIZABETH | REDACTED | MANATI | PR | 00674-0643 | REDACTED |
| 581918 | VELEZ PADILLA, FRANCISCA | REDACTED | TOA ALTA | PR | 00758-0000 | REDACTED |
| 581919 | VELEZ PADILLA, MARISOL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 581920 | VELEZ PADILLA, MIGUEL A | REDACTED | MARICAO | PR | 00606-0248 | REDACTED |
| 581921 | VELEZ PADILLA, NANCY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 581922 | VELEZ PADILLA, OLGA I | REDACTED | CAYEY | PR | 00737-2464 | REDACTED |
| 581923 | VELEZ PADILLA, RENALDO | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 581924 | Velez Padilla, Roberto | REDACTED | San Juan | PR | 00924 | REDACTED |
| 581925 | VELEZ PADILLA, ROSA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 581926 | VELEZ PADILLA, ROSA N | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 581927 | Velez Padro, Ana Teresa | REDACTED | Carolina | PR | 00982 | REDACTED |
| 581928 | VELEZ PADRO, MARIA V. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 829477 | VELEZ PAGAN, BELITZA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 581929 | VELEZ PAGAN, BELITZA D | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 581930 | VELEZ PAGAN, CHRISTIAN J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 581931 | VELEZ PAGAN, EDITH | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 581932 | VELEZ PAGAN, KEILA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 829478 | VELEZ PAGAN, KEILA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 581933 | Velez Pagan, Ludymar | REDACTED | Utuado | PR | 00641 | REDACTED |
| 581934 | VELEZ PAGAN, LUDYMAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 581935 | VELEZ PAGAN, MAGDA L | REDACTED | SABANA GRANDE | PR | 00637-1733 | REDACTED |
| 581937 | VELEZ PAGAN, MILTON A | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |
| 581938 | VELEZ PAGAN, PALMIRA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 581939 | Velez Pagan, Ramona | REDACTED | Carolina | PR | 00985 | REDACTED |
| 581941 | Velez Pagan, Severo | REDACTED | Carolina | PR | 00985 | REDACTED |
| 581943 | VELEZ PAGAN, WILLIAM | REDACTED | MANATI | PR | 00674 | REDACTED |
| 581944 | VELEZ PAGANI, JOSE R. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 581945 | VELEZ PAIGE, MELISSA J | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 581948 | VELEZ PARDO, CARMEN J | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 581951 | VELEZ PARRILLA, JOANN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 581952 | VELEZ PARRILLA, RUTH M | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 581954 | VELEZ PEDRO, ILEANA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 829479 | VELEZ PEDRO, ILEANA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 581955 | VELEZ PELLICIA, RAQUEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 581956 | Velez Pellicier, Victor M | REDACTED | Manati | PR | 00674 | REDACTED |
| 581957 | VELEZ PELLOT, GLORIA E | REDACTED | AGUADILLA | PR | 00604-1109 | REDACTED |
| 581961 | VELEZ PENA, RHODE | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 581963 | VELEZ PEREA, BELINDA | REDACTED | LAJAS | PR | 00667-9710 | REDACTED |
| 581964 | VELEZ PEREA, JOSE A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 581965 | VELEZ PEREA, LUIS | REDACTED | ANASCO | PR | 00610-9403 | REDACTED |
| 581966 | VELEZ PEREIRA, CARLOS M. | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 829480 | VELEZ PEREIRA, JOSE M | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 581967 | VELEZ PEREIRA, SARA T. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 581968 | VELEZ PERELEZ, ANTONIO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 581971 | VELEZ PEREZ, ADALBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 581972 | VELEZ PEREZ, AIDA D | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 581973 | VELEZ PEREZ, ALFREDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 581975 | VELEZ PEREZ, ANA L | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 581977 | VELEZ PEREZ, ANGEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 581978 | VELEZ PEREZ, ANGEL D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 581979 | VELEZ PEREZ, ANGEL J | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 581980 | VELEZ PEREZ, ANGEL M. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 581981 | VELEZ PEREZ, ARSENIO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 581982 | Velez Perez, Arsenio | REDACTED | Utuado | PR | 00641 | REDACTED |
| 581983 | Velez Perez, Bradley Orlando | REDACTED | Carolina | PR | 00983 | REDACTED |
| 581984 | VELEZ PEREZ, CARMEN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 581985 | VELEZ PEREZ, CARMEN | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 581986 | VELEZ PEREZ, CARMEN M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 581987 | Velez Perez, Carmen M | REDACTED | Trujillo Alto | PR | 00977-0360 | REDACTED |
| 581988 | VELEZ PEREZ, CARMEN M. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 581989 | VELEZ PEREZ, CHARLES | REDACTED | LARES | PR | 00669 | REDACTED |
| 581991 | VELEZ PEREZ, DANIEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 581992 | VELEZ PEREZ, DARITZA | REDACTED | LARES | PR | 00669 | REDACTED |
| 581993 | Velez Perez, Edgar | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 581995 | VELEZ PEREZ, EDNA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 581996 | VELEZ PEREZ, EDWIN FRANCISCO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 581997 | VELEZ PEREZ, EFRAIN | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 581998 | VELEZ PEREZ, ELBA | REDACTED | PONCE | PR | 00732-9011 | REDACTED |
| 581999 | VELEZ PEREZ, ELISA | REDACTED | SAN JUAN | PR | 00926-7844 | REDACTED |
| 582000 | Velez Perez, Elsa | REDACTED | Anasco | PR | 00610 | REDACTED |
| 582001 | VELEZ PEREZ, ELVIN M. | REDACTED | ADJUNTAS | PR | 00631 | REDACTED |
| 582002 | VELEZ PEREZ, EMMANUEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 582004 | VELEZ PEREZ, FELIX | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 582006 | VELEZ PEREZ, FERMIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 829481 | VELEZ PEREZ, GELSON L. | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 582007 | VELEZ PEREZ, GILBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 582008 | VELEZ PEREZ, GLADYS | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 582009 | VELEZ PEREZ, GLENDA L | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 582012 | VELEZ PEREZ, HECTOR M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 582013 | VELEZ PEREZ, HEIDY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 582014 | VELEZ PEREZ, HILDA | REDACTED | ISABELA | PR | 00662-0421 | REDACTED |
| 582015 | VELEZ PEREZ, IRMA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 582016 | VELEZ PEREZ, IRMA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 582017 | VELEZ PEREZ, ISMAEL | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 582018 | VELEZ PEREZ, IVELISSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 829482 | VELEZ PEREZ, IVELISSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 829483 | VELEZ PEREZ, IVELISSE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 582019 | VELEZ PEREZ, IVETTE M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 582020 | VELEZ PEREZ, JANITZA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 582021 | VELEZ PEREZ, JENNIFER | REDACTED | LARES | PR | 00669 | REDACTED |
| 829484 | VELEZ PEREZ, JESSICA L | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 582022 | VELEZ PEREZ, JESUS | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 582025 | VELEZ PEREZ, JESUS E | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 582029 | VELEZ PEREZ, JORGE L | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 582033 | Velez Perez, Jose A | REDACTED | Humacao | PR | 00791 | REDACTED |
| 582034 | VELEZ PEREZ, JOSE A. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 582034 | VELEZ PEREZ, JOSE A. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 582035 | VELEZ PEREZ, JOSE A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 829485 | VELEZ PEREZ, KAREN | REDACTED | LAS MARÍAS | PR | 00670 | REDACTED |
| 582039 | VELEZ PEREZ, LEONER | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 582041 | VELEZ PEREZ, LUIS ANGEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 582042 | VELEZ PEREZ, LUZ A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 582043 | VELEZ PEREZ, LUZ M. | REDACTED | HATILLO | PR | 00659 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 582044 | VELEZ PEREZ, MADELYN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 582045 | VELEZ PEREZ, MANUEL ANTONIO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 582046 | VELEZ PEREZ, MARGARITA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 582047 | VELEZ PEREZ, MARIA DEL C | REDACTED | TRUJILO ALTO | PR | 00976 | REDACTED |
| 582048 | VELEZ PEREZ, MARIA DEL C | REDACTED | UTUADO | PR | 00641-1354 | REDACTED |
| 582049 | VELEZ PEREZ, MARIA G | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 582050 | VELEZ PEREZ, MARICELIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 582051 | VELEZ PEREZ, MARIELY | REDACTED | SAN GERMAN | PR | 00683-9639 | REDACTED |
| 582052 | VELEZ PEREZ, MARIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 582054 | VELEZ PEREZ, MAYRA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 582055 | Velez Perez, Mayra | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 582056 | VELEZ PEREZ, MISAEL | REDACTED | San Juan | PR | 00680 | REDACTED |
| 582057 | VELEZ PEREZ, MISAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 582058 | VELEZ PEREZ, MOISES | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 582059 | VELEZ PEREZ, NANCY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 582060 | VELEZ PEREZ, NANCY | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 829486 | VELEZ PEREZ, NANNETTE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 582024 | Velez Perez, Neri | REDACTED | Penuelas | PR | 00624-0712 | REDACTED |
| 582061 | VELEZ PEREZ, NINOSHKA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 582062 | Velez Perez, Pedro | REDACTED | Moca | PR | 00767 | REDACTED |
| 582063 | VELEZ PEREZ, RAQUEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 582064 | VELEZ PEREZ, RUBEN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 582065 | VELEZ PEREZ, RUBEN G. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 582066 | VELEZ PEREZ, SAMUEL | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 582067 | VELEZ PEREZ, TERESA | REDACTED | PONCE | PR | 00717-0419 | REDACTED |
| 582068 | VELEZ PEREZ, VICTOR J | REDACTED | SAN SEBASTIAN | PR | 00678 | REDACTED |
| 582069 | VELEZ PEREZ, WALDEMAR | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 582070 | VELEZ PEREZ, WILLIAM | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 582071 | VELEZ PEREZ, YANIRA | REDACTED | DORADO | PR | 00646-0300 | REDACTED |
| 582072 | VELEZ PEREZ, YARET | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 582073 | VELEZ PEREZ, YESENIA | REDACTED | BAYAMON | PR | 00959-2049 | REDACTED |
| 582074 | Velez Perullero, Abraham | REDACTED | Lares | PR | 00669 | REDACTED |
| 582075 | VELEZ PEZZUTO, SANDRA | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 582077 | VELEZ PINA, ARACELIS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 582079 | Velez Pina, Felix A. | REDACTED | Bronx | NY | 10465 | REDACTED |
| 582080 | VELEZ PINA, JAIME | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 582083 | VELEZ PINO, ALVIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 582085 | VELEZ PINO, MELVIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 582086 | VELEZ PIZARRO, FERNANDO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 829487 | VELEZ PIZARRO, FERNANDO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 582087 | VELEZ PIZARRO, HECTOR R. | REDACTED | GUAYNABO | PR | 00962 | REDACTED |
| 582089 | VELEZ PIZARRO, ROSALBA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 582092 | VELEZ PLUMEY, NILDA R | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 582093 | VELEZ PLUMEY, RHAIZA G | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 582096 | VELEZ PONCE, SOFIA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 582097 | VELEZ POSTIGO, JAHAIRA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 829488 | VELEZ PRATTS, MYLEE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 582099 | VELEZ PUENTE, MARTA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 582100 | VELEZ PULLIZA, SYLMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 582101 | VELEZ QUILES, ANGEL M | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 582102 | VELEZ QUILES, CARMEN D | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 829489 | VELEZ QUILES, JOSE | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 582103 | VELEZ QUILES, JOSE L | REDACTED | UTUADO | PR | 00611-0185 | REDACTED |
| 582108 | VELEZ QUINONES, ALEIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 829490 | VELEZ QUINONES, ALEIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 582109 | VELEZ QUINONES, ALFREDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 582110 | VELEZ QUINONES, ANASTACIO | REDACTED | SAN GERMAN | PR | 00683-0902 | REDACTED |
| 582111 | Velez Quinones, Benjamin | REDACTED | Carolina | PR | 00985 | REDACTED |
| 582112 | Velez Quinones, Bernardo | REDACTED | Utuado | PR | 00641 | REDACTED |
| 829491 | VELEZ QUINONES, DAMARIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 582113 | Velez Quinones, David | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 582115 | VELEZ QUINONES, DIANA E. | REDACTED | YAUCO | PR | 00696 | REDACTED |
| 582116 | VELEZ QUINONES, ERICA I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 582117 | VELEZ QUINONES, EVELYN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 582118 | VELEZ QUINONES, FELITA O | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 582120 | VELEZ QUINONES, INGRID M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 582121 | VELEZ QUINONES, JOSE LUIS | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 582122 | VELEZ QUINONES, JUAN A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 1257658 | VELEZ QUINONES, LUIS REY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 582126 | VELEZ QUINONES, LUZ D | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 582127 | VELEZ QUINONES, MARIA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 582128 | VELEZ QUINONES, MARIA T. | REDACTED | SAN GERMAN | PR | 00753 | REDACTED |
| 582130 | VELEZ QUINONES, NANCY | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 582131 | VELEZ QUINONES, NELSON | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 582132 | VELEZ QUINONES, NELSON | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 582134 | VELEZ QUINONES, RAFAEL | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 829492 | VELEZ QUINONES, RIGOBERTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 582135 | VELEZ QUINONES, SALLY | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 582136 | VELEZ QUINONES, SERGIO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 582137 | VELEZ QUINONES, VICTOR A | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 582140 | VELEZ QUINONEZ, BERNARDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 582141 | VELEZ QUINONEZ, CARMEN R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 582142 | VELEZ QUINONEZ, DAMARIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 582143 | VELEZ QUINONEZ, HIRAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 582144 | VELEZ QUINONEZ, JAIME | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 582145 | VELEZ QUINONEZ, MELISSA | REDACTED | PEDUELAS | PR | 00624 | REDACTED |
| 582146 | VELEZ QUINONEZ, MILAGROS | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 582147 | VELEZ QUINTANA, HIRAM | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 582148 | VELEZ QUIQONES, RIGOBERTO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 582149 | VELEZ QUIRINDONGO, PABLO | REDACTED | PONCE | PR | 00732 | REDACTED |
| 582150 | VELEZ QUIROS, WILMA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 582151 | VELEZ RABASSA, SANDRA I | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 582154 | VELEZ RAMIREZ, ENEIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 582156 | VELEZ RAMIREZ, FREDESWINDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 829493 | VELEZ RAMIREZ, FREDESWINDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 582157 | Velez Ramirez, Germaine Y | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 582158 | VELEZ RAMIREZ, GISELA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 582159 | VELEZ RAMIREZ, IRVING | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 582160 | Velez Ramirez, Jeannette M | REDACTED | Daverport | FL | 33897 | REDACTED |
| 582161 | VELEZ RAMIREZ, JEISEMIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 829494 | VELEZ RAMIREZ, JEISEMIA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 582162 | VELEZ RAMIREZ, JOAN | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 582163 | VELEZ RAMIREZ, JUAN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 582164 | VELEZ RAMIREZ, LAURA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 582166 | VELEZ RAMIREZ, MARIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 582169 | VELEZ RAMIREZ, RAMON D | REDACTED | YAUCO | PR | 00698-9802 | REDACTED |
| 582170 | Velez Ramirez, Richard E | REDACTED | San German | PR | 00683 | REDACTED |
| 829495 | VELEZ RAMIREZ, ROSA DE | REDACTED | GUAYNABO | PR | 00970 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 582171 | VELEZ RAMIREZ, ROSA DE L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 582172 | VELEZ RAMIREZ, ROSIRYS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 582173 | VELEZ RAMIREZ, STEPHANIE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 582174 | VELEZ RAMIREZ, TERESA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 582175 | VELEZ RAMIREZ, ZOEMIL M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 582176 | VELEZ RAMON, NATALIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 582179 | VELEZ RAMOS, ALEX D. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 582180 | Velez Ramos, Angel L | REDACTED | Florida | PR | 00650 | REDACTED |
| 582181 | VELEZ RAMOS, ANGEL M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 582182 | VELEZ RAMOS, ANTHONY | REDACTED | SABANA GRANDE | PR | 00633 | REDACTED |
| 582183 | VELEZ RAMOS, ARCANGEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 582184 | VELEZ RAMOS, BLANCA R | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 582185 | VELEZ RAMOS, BRENDA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 582186 | VELEZ RAMOS, BRENDA L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 582187 | VELEZ RAMOS, BRIGIDA | REDACTED | SABANA HOYOS | PR | 00688-0043 | REDACTED |
| 582189 | VELEZ RAMOS, CARLOS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 582190 | VELEZ RAMOS, CARMEN B | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 582191 | VELEZ RAMOS, CARMEN L. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 582192 | VELEZ RAMOS, CHRISTIAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 582194 | VELEZ RAMOS, DAISY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 829496 | VELEZ RAMOS, DANIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 582195 | VELEZ RAMOS, DANIEL E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 829497 | VELEZ RAMOS, DANIEL E | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 582196 | VELEZ RAMOS, EDGARDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 582199 | VELEZ RAMOS, ELBA I | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 582200 | VELEZ RAMOS, ELSA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 582201 | VELEZ RAMOS, EMILETTE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 829498 | VELEZ RAMOS, EPIFANIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 582202 | VELEZ RAMOS, EPIFANIA | REDACTED | MOROVIS | PR | 00687-0854 | REDACTED |
| 582203 | VELEZ RAMOS, FELIPE | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 582205 | VELEZ RAMOS, FILADELFIA | REDACTED | CATANO | PR | 00962-0000 | REDACTED |
| 582206 | VELEZ RAMOS, GREGORIA | REDACTED | FLORIDA | PR | 00650-0035 | REDACTED |
| 582207 | VELEZ RAMOS, IRMA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 582208 | VELEZ RAMOS, ISRAEL | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 582209 | VELEZ RAMOS, JAIME DARIO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 582210 | VELEZ RAMOS, JOSE | REDACTED | UTUADO | PR | 00641-9713 | REDACTED |
| 582212 | Velez Ramos, Jose A | REDACTED | Orlando | FL | 32807 | REDACTED |
| 582213 | VELEZ RAMOS, JOSE LUIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 582214 | Velez Ramos, Jose M | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 582215 | VELEZ RAMOS, JOSE RAUL | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 582216 | Velez Ramos, Juan A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 582217 | VELEZ RAMOS, JUANA D. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 582218 | VELEZ RAMOS, LENNYS | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 829499 | VELEZ RAMOS, LENNYS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 582220 | VELEZ RAMOS, LOURDES | REDACTED | MOCA | PR | 00676 | REDACTED |
| 582221 | VELEZ RAMOS, LOURDES | REDACTED | PONCE | PR | 00732 | REDACTED |
| 582204 | Velez Ramos, Luis A | REDACTED | Rosario | PR | 00636 | REDACTED |
| 582222 | VELEZ RAMOS, LUIS A | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 829500 | VELEZ RAMOS, LYDIA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 582223 | Velez Ramos, Marcos A. | REDACTED | Maricao | PR | 00606 | REDACTED |
| 582224 | VELEZ RAMOS, MARIA | REDACTED | ISABELA | PR | 00678 | REDACTED |
| 582225 | VELEZ RAMOS, MARIA T | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 582226 | VELEZ RAMOS, MARIBEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 582227 | VELEZ RAMOS, MARITZA | REDACTED | MARICAO | PR | 00606 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 829501 | VELEZ RAMOS, MARITZA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 582230 | VELEZ RAMOS, MELISSA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 582231 | VELEZ RAMOS, MICHAEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 582232 | VELEZ RAMOS, MICHAEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 582233 | VELEZ RAMOS, MIGUEL ANGEL | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 829502 | VELEZ RAMOS, MILAGROS | REDACTED | MANATÍ | PR | 00674 | REDACTED |
| 582234 | VELEZ RAMOS, MILAGROS | REDACTED | CIALES | PR | 00638-9706 | REDACTED |
| 582235 | VELEZ RAMOS, MILAURI | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 582236 | VELEZ RAMOS, NATIVIDAD | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 582239 | VELEZ RAMOS, REINA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 829503 | VELEZ RAMOS, REINA | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 829504 | VELEZ RAMOS, REINA M | REDACTED | PUERTO REAL | PR | 00740 | REDACTED |
| 582240 | VELEZ RAMOS, ROBNEE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 582241 | VELEZ RAMOS, ROSELIA | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 829505 | VELEZ RAMOS, SYLVIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 582243 | VELEZ RAMOS, SYLVIA R | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 582244 | VELEZ RAMOS, TAYMI | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 582245 | VELEZ RAMOS, TERESA | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 829506 | VELEZ RAMOS, WALMER | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 582249 | VELEZ RAMOS, YEIDIE Z | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 582251 | VELEZ RAMOSS, ZULEIDA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 582252 | VELEZ RAZON, ERICK | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 582255 | VELEZ REBOYRAS, JOSE R | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 582257 | Velez Rentas, Luis A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 582258 | Velez Rentas, Santo | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 582260 | VELEZ RESTO, JORGE | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 582261 | VELEZ REVERON, HERMELINDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 829507 | VELEZ REYES, ANGELICA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 582263 | VELEZ REYES, CARMEN D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 829508 | VELEZ REYES, DAMARIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 582264 | VELEZ REYES, DAMARIS | REDACTED | CAMUY | PR | 00627-0015 | REDACTED |
| 582265 | VELEZ REYES, DANICO | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 582267 | VELEZ REYES, ELIZABETH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 582269 | Velez Reyes, Hector | REDACTED | Anasco | PR | 00610 | REDACTED |
| 582270 | VELEZ REYES, HILDA ENID | REDACTED | AĐASCO | PR | 00610 | REDACTED |
| 582271 | VELEZ REYES, JANICE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 829509 | VELEZ REYES, JANICE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 582272 | VELEZ REYES, JESSICA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 582275 | VELEZ REYES, MARCO A | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 582276 | VELEZ REYES, MARIA DEL R | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 582277 | VELEZ REYES, MARISOL | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 829510 | VELEZ REYES, MARISOL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 829511 | VELEZ REYES, MARITZA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 582279 | VELEZ REYES, MARITZA I | REDACTED | HUMACAO | PR | 00792-9725 | REDACTED |
| 582280 | VELEZ REYES, MERCEDES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 582281 | VELEZ REYES, MILKA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 582284 | VELEZ REYES, NILDA I. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 582285 | VELEZ REYES, ROGEL | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 829512 | VELEZ REYES, YARITZA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 582288 | VELEZ REYES,CARLOS A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 582290 | VELEZ RIOS, CARMEN E | REDACTED | HATILLO | PR | 00659-9612 | REDACTED |
| 582291 | VELEZ RIOS, DAVID | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 582293 | VELEZ RIOS, EDUARDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 582296 | VELEZ RIOS, ISABEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 582297 | VELEZ RIOS, IVONNE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 582298 | Velez Rios, Javier | REDACTED | Lares | PR | 00669 | REDACTED |
| 582299 | VELEZ RIOS, JEANETTE I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 829513 | VELEZ RIOS, JEANETTE I | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 1257659 | VELEZ RIOS, JORGE D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 582301 | Velez Rios, Jorge Luis | REDACTED | Lares | PR | 00669 | REDACTED |
| 582302 | VELEZ RIOS, LUIS A | REDACTED | BARCELONETA | PR | 00617-0000 | REDACTED |
| 829514 | VELEZ RIOS, MARGARITA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 829515 | VELEZ RIOS, MYRIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 582303 | VELEZ RIOS, MYRIAM I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 582304 | VELEZ RIOS, NOEMI | REDACTED | ARECIBO | PR | 00614-2674 | REDACTED |
| 582306 | VELEZ RIOS, NORAYA O | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 582307 | VELEZ RIOS, ROSA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 829516 | VELEZ RIOS, ROSA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 829517 | VELEZ RIOS, ROSA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 582308 | VELEZ RIOS, SACHA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 582309 | VELEZ RIOS, SANTIAGO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 582310 | VELEZ RIOS, SHARON | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 582312 | VELEZ RIOS, SHEILA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 582313 | VELEZ RIOS, WILFREDO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 582319 | VELEZ RIVERA, AIXA I | REDACTED | GUAYAMA | PR | 00785-2306 | REDACTED |
| 582321 | VELEZ RIVERA, ANA | REDACTED | VEGA BAJA | PR | 00692 | REDACTED |
| 582322 | VELEZ RIVERA, ANA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 582323 | VELEZ RIVERA, ANA NYDIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 582324 | VELEZ RIVERA, ANA ZORAIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 582325 | VELEZ RIVERA, ANGEL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 582328 | Velez Rivera, Angel L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 582330 | VELEZ RIVERA, AUREA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 582331 | VELEZ RIVERA, AWILDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 829518 | VELEZ RIVERA, BETZAIDA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 582333 | VELEZ RIVERA, BRENDA Y | REDACTED | COUNTRY CLUB | PR | 00924 | REDACTED |
| 582334 | VELEZ RIVERA, CAMILLE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 582336 | VELEZ RIVERA, CARLOS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 582337 | VELEZ RIVERA, CARLOS R. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 582339 | VELEZ RIVERA, CARMEN A | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 582340 | VELEZ RIVERA, CATHERINE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 582341 | VELEZ RIVERA, CELIVY | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 582342 | VELEZ RIVERA, CLARIVEL | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 582343 | VELEZ RIVERA, DAMIAN | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 582344 | VELEZ RIVERA, DARLENE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 582345 | VELEZ RIVERA, EDWIN | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 582346 | VELEZ RIVERA, EDWINEL | REDACTED | PONCE | PR | 00732 | REDACTED |
| 582347 | Velez Rivera, Efrain | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 582348 | VELEZ RIVERA, ELMER O. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 582349 | VELEZ RIVERA, ELSA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 582351 | VELEZ RIVERA, ENRIQUE | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 829519 | VELEZ RIVERA, GENESIS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 582355 | VELEZ RIVERA, GLADYS | REDACTED | PONCE | PR | 00731-9707 | REDACTED |
| 829520 | VELEZ RIVERA, GRISELL | REDACTED | FAJARDO | PR | 00738-4341 | REDACTED |
| 582356 | VELEZ RIVERA, HEIDY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 582358 | VELEZ RIVERA, HILDA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 582359 | VELEZ RIVERA, ISABEL | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 582361 | VELEZ RIVERA, ISEUT G. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 582360 | VELEZ RIVERA, ISEUT G. | REDACTED | GURABO | PR | 00778-9011 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 582363 | VELEZ RIVERA, IVELISSE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 582364 | VELEZ RIVERA, IVETTE MARIA | REDACTED | BAYAMON | PR | 00960-8123 | REDACTED |
| 582365 | VELEZ RIVERA, JACQUELINE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 582368 | VELEZ RIVERA, JEAN L. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 582369 | VELEZ RIVERA, JESUS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 582370 | VELEZ RIVERA, JISENIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 829521 | VELEZ RIVERA, JISENIA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 582371 | VELEZ RIVERA, JOHAN M. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 582372 | VELEZ RIVERA, JORGE A. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 582373 | VELEZ RIVERA, JOSSY L | REDACTED | GURABO | PR | 00778-9624 | REDACTED |
| 582374 | VELEZ RIVERA, JUAN | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 829522 | VELEZ RIVERA, JUAN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 582375 | VELEZ RIVERA, JUAN A | REDACTED | ADJUNTAS | PR | 00601-9721 | REDACTED |
| 582376 | VELEZ RIVERA, JUAN JOSE | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 829523 | VELEZ RIVERA, KAREN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 582379 | VELEZ RIVERA, KAREN P | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 582380 | VELEZ RIVERA, KARLA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 582383 | VELEZ RIVERA, LEILA | REDACTED | BOQUERON | PR | 00622-9707 | REDACTED |
| 582384 | VELEZ RIVERA, LEIXA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 582386 | VELEZ RIVERA, LINO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 582388 | Velez Rivera, Luis O. | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 582390 | VELEZ RIVERA, LUZ N | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 582391 | VELEZ RIVERA, LYDIA E. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 582392 | VELEZ RIVERA, MARI R | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 582394 | VELEZ RIVERA, MARIA C | REDACTED | BAYAMON | PR | 00957-1668 | REDACTED |
| 582395 | VELEZ RIVERA, MARITZA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 829524 | VELEZ RIVERA, MARYAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 582397 | VELEZ RIVERA, MAYDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 582398 | VELEZ RIVERA, MIGUEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 582400 | Velez Rivera, Miguel R | REDACTED | Ponce | PR | 00716 | REDACTED |
| 582402 | VELEZ RIVERA, NAYDA LINETTE | REDACTED | AÄASCO | PR | 00610 | REDACTED |
| 582403 | VELEZ RIVERA, NIVEA N. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 582404 | VELEZ RIVERA, NORAH E. | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 829525 | VELEZ RIVERA, OLGA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 582407 | VELEZ RIVERA, PABLO A | REDACTED | GARROCHALES PR | PR | 00652 | REDACTED |
| 582408 | VELEZ RIVERA, PEDRO | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 582410 | VELEZ RIVERA, PEDRO I | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 582413 | VELEZ RIVERA, RAUL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 582414 | VELEZ RIVERA, RAYMOND | REDACTED | CAGUAS | PR | 00778 | REDACTED |
| 829526 | VELEZ RIVERA, RAYMOND | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 582415 | VELEZ RIVERA, RICARDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 582417 | VELEZ RIVERA, ROBERT H | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 582418 | VELEZ RIVERA, ROBERTO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 582419 | VELEZ RIVERA, ROBERTO L. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 582421 | VELEZ RIVERA, ROSARIO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 582423 | Velez Rivera, Samuel R. | REDACTED | Ponce | PR | 00721 | REDACTED |
| 829527 | VELEZ RIVERA, SHEILA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 582425 | VELEZ RIVERA, SHEILA Y | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 582426 | VELEZ RIVERA, SHIRLEY | REDACTED | ENSENADA | PR | 00647-0606 | REDACTED |
| 582427 | VELEZ RIVERA, SOL N | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 829429 | VELEZ RIVERA, SORGALIM | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 582428 | VELEZ RIVERA, SORGALIM | REDACTED | BAYAMON | PR | 00959-1258 | REDACTED |
| 582431 | VELEZ RIVERA, SULLY M. | REDACTED | BAYAMON | PR | 00949 | REDACTED |
| 829528 | VELEZ RIVERA, TANIA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 829529 | VELEZ RIVERA, VANESSA | REDACTED | SAN SEBASTIAN | PR | 00662 | REDACTED |
| 582433 | VELEZ RIVERA, VICTOR | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 582434 | VELEZ RIVERA, VIVIAN E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 582435 | VELEZ RIVERA, WALESKA | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 582436 | VELEZ RIVERA, WANDALIZ | REDACTED | CABO ROJO | PR | 00523 | REDACTED |
| 582437 | VELEZ RIVERA, WILIE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 582438 | Velez Rivera, Wisberto | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 582439 | VELEZ RIVERA, YADIRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 582440 | VELEZ RIVERA, ZELIS | REDACTED | TRUJILLO ALTO | PR | 00976-4092 | REDACTED |
| 582441 | VELEZ ROBERTE, WANDA I. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 582442 | VELEZ ROBLEDO, CAROLINE | REDACTED | LUQUILLO | PR | 00773-9605 | REDACTED |
| 582443 | VELEZ ROBLEDO, LUIS O | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 829530 | VELEZ ROBLES, ANTONIO | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 582446 | VELEZ ROBLES, ARA D | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 582447 | VELEZ ROBLES, CARMEN I | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 582448 | VELEZ ROBLES, FELIX | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 582449 | VELEZ ROBLES, IVETTE M | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 582451 | VELEZ ROBLES, KARLA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 582453 | VELEZ ROCA, RAFAEL | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 582455 | VELEZ ROCHE, LUIS ANGEL | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 829531 | VELEZ RODNIE, OLMO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 829532 | VELEZ RODRIGUEZ, AIDA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 582456 | VELEZ RODRIGUEZ, AIDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 582457 | VELEZ RODRIGUEZ, ALBERT A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 582459 | VELEZ RODRIGUEZ, ALEX | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 582461 | VELEZ RODRIGUEZ, ALEXIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 582464 | VELEZ RODRIGUEZ, AMARILIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 582465 | VELEZ RODRIGUEZ, AMARILIS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 582466 | VELEZ RODRIGUEZ, AMELIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 582468 | VELEZ RODRIGUEZ, ANA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 582469 | VELEZ RODRIGUEZ, ANA J | REDACTED | ARECIBO | PR | 00613-2342 | REDACTED |
| 582470 | VELEZ RODRIGUEZ, ANATILDE | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 582473 | VELEZ RODRIGUEZ, ARAEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 582474 | VELEZ RODRIGUEZ, ARNALDO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 582475 | VELEZ RODRIGUEZ, BRENDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 582476 | VELEZ RODRIGUEZ, BRUNILDA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 582479 | Velez Rodriguez, Carlos A | REDACTED | Carolina | PR | 00986 | REDACTED |
| 582480 | VELEZ RODRIGUEZ, CARMEN | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 582481 | VELEZ RODRIGUEZ, CARMEN E | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 582489 | VELEZ RODRIGUEZ, EDGARDO L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 582491 | VELEZ RODRIGUEZ, EFRAIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 582493 | VELEZ RODRIGUEZ, ELGA E | REDACTED | YAUCO | PR | 00698-9606 | REDACTED |
| 582494 | VELEZ RODRIGUEZ, ELIUT | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 829533 | VELEZ RODRIGUEZ, ELIZABETH | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 582495 | VELEZ RODRIGUEZ, ELIZAMIR | REDACTED | AGUADILLA | PR | 00605-3612 | REDACTED |
| 582496 | VELEZ RODRIGUEZ, ELSIA | REDACTED | CAROLINA | PR | 00985-5545 | REDACTED |
| 582498 | VELEZ RODRIGUEZ, ELYDIA M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 582499 | VELEZ RODRIGUEZ, EMILIO E | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 582500 | VELEZ RODRIGUEZ, EMMA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 582501 | VELEZ RODRIGUEZ, ESDRAS | REDACTED | PONCE | PR | 00717 | REDACTED |
| 582502 | VELEZ RODRIGUEZ, EVELYN | REDACTED | LARES | PR | 00669 | REDACTED |
| 582503 | VELEZ RODRIGUEZ, EVELYN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 582505 | VELEZ RODRIGUEZ, EVELYN YAMARIE | REDACTED | ENSENADA | PR | 00647 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 582506 | VELEZ RODRIGUEZ, GIANLYNNE M. | REDACTED | CAROLINA | PR | 00961 | REDACTED |
| 582507 | VELEZ RODRIGUEZ, GIOVANNA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 582508 | VELEZ RODRIGUEZ, GLADIMAR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 582509 | VELEZ RODRIGUEZ, GLORIA | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 582510 | VELEZ RODRIGUEZ, GLORIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 582512 | VELEZ RODRIGUEZ, GRENDA LIZ | REDACTED | CATANO | PR | 00962 | REDACTED |
| 582513 | Velez Rodriguez, Hector M | REDACTED | Santurce | PR | 00915 | REDACTED |
| 582514 | VELEZ RODRIGUEZ, HECTOR M. | REDACTED | SAN ANTONIO | PR | 00690-1414 | REDACTED |
| 582515 | VELEZ RODRIGUEZ, HERMINIA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 582517 | VELEZ RODRIGUEZ, HILDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 582520 | VELEZ RODRIGUEZ, IRIS N. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 582522 | VELEZ RODRIGUEZ, IRMA D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 582523 | VELEZ RODRIGUEZ, ISABEL | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 582524 | VELEZ RODRIGUEZ, IVAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 582527 | VELEZ RODRIGUEZ, JEANNETTE | REDACTED | ISABELA | PR | 00662-2509 | REDACTED |
| 582528 | VELEZ RODRIGUEZ, JERRY L | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 582529 | VELEZ RODRIGUEZ, JOEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 829534 | VELEZ RODRIGUEZ, JOEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 582530 | VELEZ RODRIGUEZ, JOHN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 582533 | Velez Rodriguez, Jorge L | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 582534 | Velez Rodriguez, Jose | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 582535 | VELEZ RODRIGUEZ, JOSE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 582538 | VELEZ RODRIGUEZ, JOSE L. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 582539 | VELEZ RODRIGUEZ, JOSE M. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 582544 | VELEZ RODRIGUEZ, JUAN A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 582545 | VELEZ RODRIGUEZ, JUAN A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 582546 | VELEZ RODRIGUEZ, JUAN B | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 582548 | Velez Rodriguez, Kenneth | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 582549 | VELEZ RODRIGUEZ, KENNETH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 829535 | VELEZ RODRIGUEZ, KIMBERLY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 582552 | VELEZ RODRIGUEZ, LEONARDO | REDACTED | CANOVANAS | PR | 00729-0569 | REDACTED |
| 582553 | VELEZ RODRIGUEZ, LINDA I | REDACTED | PONCE | PR | 00732-0600 | REDACTED |
| 582554 | VELEZ RODRIGUEZ, LINETTE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 582555 | VELEZ RODRIGUEZ, LORRAINE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 582556 | VELEZ RODRIGUEZ, LUIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 582557 | VELEZ RODRIGUEZ, LUIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 582561 | VELEZ RODRIGUEZ, LUIS A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 582562 | VELEZ RODRIGUEZ, LUIS A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 829536 | VELEZ RODRIGUEZ, LUIS A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 582563 | VELEZ RODRIGUEZ, LUIS E. | REDACTED | LARES | PR | 00669 | REDACTED |
| 582564 | VELEZ RODRIGUEZ, LUIS E. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 582565 | VELEZ RODRIGUEZ, LUIS M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 582566 | VELEZ RODRIGUEZ, LUIS R | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 1257660 | VELEZ RODRIGUEZ, LUIS R. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 582567 | VELEZ RODRIGUEZ, LUZ | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 582569 | VELEZ RODRIGUEZ, LUZ | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 829538 | VELEZ RODRIGUEZ, LYSENIA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 829539 | VELEZ RODRIGUEZ, MARIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 582571 | VELEZ RODRIGUEZ, MARIA DE LOS A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 582572 | VELEZ RODRIGUEZ, MARIA DEL R | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 582573 | VELEZ RODRIGUEZ, MARIA H. | REDACTED | LEVITOWN | PR | 00949 | REDACTED |
| 582574 | VELEZ RODRIGUEZ, MARIA L. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 582575 | VELEZ RODRIGUEZ, MARIA M | REDACTED | PONCE | PR | 00731-1223 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 582576 | VELEZ RODRIGUEZ, MARIA S | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 582577 | VELEZ RODRIGUEZ, MARICARMEN | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 582579 | VELEZ RODRIGUEZ, MARILYN | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 582580 | VELEZ RODRIGUEZ, MARIO JOSE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 582581 | VELEZ RODRIGUEZ, MARLENE | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 582582 | VELEZ RODRIGUEZ, MAYRA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 582583 | VELEZ RODRIGUEZ, MELANIA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 582584 | VELEZ RODRIGUEZ, MELISSA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 582585 | VELEZ RODRIGUEZ, MIGDALIA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 582588 | VELEZ RODRIGUEZ, MONICA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 582589 | VELEZ RODRIGUEZ, MYRIAM E | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 829540 | VELEZ RODRIGUEZ, MYRIAM E. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 582590 | VELEZ RODRIGUEZ, MYRNA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 582591 | VELEZ RODRIGUEZ, NAIDALI | REDACTED | PONCE | PR | 00716 | REDACTED |
| 582592 | VELEZ RODRIGUEZ, NANCY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 829541 | VELEZ RODRIGUEZ, NANCY | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 582594 | Velez Rodriguez, Paul Jr | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 582596 | VELEZ RODRIGUEZ, ROCKY O | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 829542 | VELEZ RODRIGUEZ, ROSELINE M | REDACTED | LARES | PR | 00669 | REDACTED |
| 582597 | VELEZ RODRIGUEZ, ROSELINE M | REDACTED | CAMUY | PR | 00627-9118 | REDACTED |
| 829543 | VELEZ RODRIGUEZ, SANDRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 582601 | VELEZ RODRIGUEZ, SANDRA E. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 582603 | VELEZ RODRIGUEZ, SANTOS B | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 582604 | VELEZ RODRIGUEZ, SARITA | REDACTED | LAJAS | PR | 00667-0196 | REDACTED |
| 582605 | VELEZ RODRIGUEZ, SILVIA | REDACTED | SAN JUAN | PR | 00936-8344 | REDACTED |
| 829544 | VELEZ RODRIGUEZ, SOCORRO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 582606 | VELEZ RODRIGUEZ, SOCORRO DE LOS A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 582607 | VELEZ RODRIGUEZ, SUSANNE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 582609 | VELEZ RODRIGUEZ, VALERIA D | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 582610 | VELEZ RODRIGUEZ, VALERIE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 829545 | VELEZ RODRIGUEZ, VALERIE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 582611 | VELEZ RODRIGUEZ, VANESSA | REDACTED | JUNCOS | PR | 00777-2374 | REDACTED |
| 582612 | VELEZ RODRIGUEZ, VERONICA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 582615 | Velez Rodriguez, Victor M | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 582614 | VELEZ RODRIGUEZ, VICTOR M | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 582616 | VELEZ RODRIGUEZ, WALDEMAR | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 582617 | Velez Rodriguez, Waldo E. | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 582618 | VELEZ RODRIGUEZ, WILBERT | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 582620 | VELEZ RODRIGUEZ, WILFRED | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 582621 | VELEZ RODRIGUEZ, WILFREDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 582622 | VELEZ RODRIGUEZ, WILLIAM | REDACTED | SAN JUAN | PR | 00931-2770 | REDACTED |
| 582624 | VELEZ RODRIGUEZ, YAHAIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 829546 | VELEZ RODRIGUEZ, YASHAIRA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 582626 | VELEZ RODRIGUEZ, YASHAIRA B | REDACTED | GUAYANILLA | PR | 00656-3899 | REDACTED |
| 582627 | VELEZ ROJAS, IDALIZ | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 582628 | VELEZ ROJAS, YAINIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 582629 | VELEZ ROJAS, YAINIS | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 829547 | VELEZ ROJAS, YAINIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 582630 | VELEZ ROLDA, VILMA | REDACTED | AGUADILLA | PR | 00603-9511 | REDACTED |
| 582631 | VELEZ ROLDAN, BLANCA N | REDACTED | GARROCHALES | PR | 00652-0026 | REDACTED |
| 582634 | VELEZ ROLDAN, MORAYMA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 582635 | VELEZ ROLDAN, PEDRO | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 829548 | VELEZ ROLDAN, STEPHANIE | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 582636 | VELEZ ROLON, OLGA LYDIA | REDACTED | CAROLINA | PR | 00982-3612 | REDACTED |
| 582637 | VELEZ ROLON, TERESA | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 582639 | VELEZ ROMAN, ANA J | REDACTED | CASTANER | PR | 00631-0237 | REDACTED |
| 582640 | VELEZ ROMAN, BERNIE | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 582641 | VELEZ ROMAN, BLANCA | REDACTED | LARES | PR | 00669-9615 | REDACTED |
| 582642 | VELEZ ROMAN, CARMEN D | REDACTED | DORADO | PR | 00646 | REDACTED |
| 582643 | Velez Roman, Daniel | REDACTED | Anasco | PR | 00610 | REDACTED |
| 582644 | VELEZ ROMAN, DANIEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 829549 | VELEZ ROMAN, DANIEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 582645 | VELEZ ROMAN, DELIA M | REDACTED | ARECIBO | PR | 00612-9308 | REDACTED |
| 829550 | VELEZ ROMAN, DORCAS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 582646 | VELEZ ROMAN, EDDIE J | REDACTED | LARES | PR | 00669 | REDACTED |
| 582647 | VELEZ ROMAN, EDWARD | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 582648 | Velez Roman, Edward | REDACTED | Anasco | PR | 00610 | REDACTED |
| 582649 | Velez Roman, Edward | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 582650 | VELEZ ROMAN, EMMARIE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 829551 | VELEZ ROMAN, JOANNIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 582653 | VELEZ ROMAN, JOANNIE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 582654 | VELEZ ROMAN, JOSE F | REDACTED | OLD SAN JUAN | PR | 00902 | REDACTED |
| 582655 | Velez Roman, Jose L | REDACTED | Moca | PR | 00676 | REDACTED |
| 582656 | VELEZ ROMAN, LINDA J | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 582658 | VELEZ ROMAN, LYDIA E | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 582659 | VELEZ ROMAN, MARISOL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 582663 | VELEZ ROMAN, RAMON | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 582665 | Velez Roman, Robert | REDACTED | Isabela | PR | 00662 | REDACTED |
| 582667 | VELEZ ROMAN, ROSA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 582669 | VELEZ ROMAN, VANESSA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 582672 | VELEZ ROMERO, DAVID J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 582673 | VELEZ ROMERO, LIZ MARIEL | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 582675 | VELEZ ROMERO, VILMA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 582676 | VELEZ RONDA, MADELINE | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 582677 | Velez Ronda, Samuel | REDACTED | Lajas | PR | 00667 | REDACTED |
| 582678 | VELEZ RONDA, SONIA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 829552 | VELEZ RONDA, SONIA I. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 582679 | VELEZ RONDA, WILLIAM | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 582685 | VELEZ ROSA, ANGEL R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 829553 | VELEZ ROSA, ANGEL R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 582686 | VELEZ ROSA, AWILDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 829554 | VELEZ ROSA, AWILDA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 582687 | VELEZ ROSA, DHELMA I. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 582688 | Velez Rosa, Jose L | REDACTED | Isabela | PR | 00662 | REDACTED |
| 829555 | VELEZ ROSA, MAGALLY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 582689 | VELEZ ROSA, MAGALY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 582690 | VELEZ ROSA, MARIBELLE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 829556 | VELEZ ROSA, MARIBELLE | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 582691 | VELEZ ROSA, MITZIE | REDACTED | PONCE | PR | 00716-2114 | REDACTED |
| 829557 | VELEZ ROSA, RAMON | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 829558 | VELEZ ROSA, RAMON | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 582693 | VELEZ ROSA, RAMON E | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 582694 | VELEZ ROSA, RAMON PORFIRIO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 582695 | VELEZ ROSA, ROLANDO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 582696 | VELEZ ROSA, RUBEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 582697 | VELEZ ROSA, VIVIAN | REDACTED | ALMIRANTE SUR | PR | 00693 | REDACTED |
| 829559 | VELEZ ROSA, VIVIAN | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 582698 | Velez Rosado, Alfonso | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 582699 | Velez Rosado, Angel Luis | REDACTED | Cayey | PR | 00736-9775 | REDACTED |
| 582700 | VELEZ ROSADO, CARLOS | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 582701 | VELEZ ROSADO, DAISILY | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 582702 | Velez Rosado, David | REDACTED | Guanica | PR | 00653 | REDACTED |
| 582703 | VELEZ ROSADO, DAVID | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 582704 | VELEZ ROSADO, EDGARDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 582706 | VELEZ ROSADO, ERICKA | REDACTED | SAN JUAN | PR | 00907-5205 | REDACTED |
| 582707 | VELEZ ROSADO, ERIKA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 582708 | VELEZ ROSADO, GILBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 829560 | VELEZ ROSADO, JESSICA M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 582709 | VELEZ ROSADO, JESUS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 582711 | VELEZ ROSADO, LETHZEN M. | REDACTED | LEVITOWN | PR | 00949 | REDACTED |
| 582712 | VELEZ ROSADO, LUIS O. | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 582713 | VELEZ ROSADO, LUIS W | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 582715 | VELEZ ROSADO, MARIA R | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 582716 | VELEZ ROSADO, MERCEDES | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 582717 | VELEZ ROSADO, MICHELLE | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 582719 | VELEZ ROSADO, ORGEO_JR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 582720 | VELEZ ROSADO, RUTH H. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 582721 | VELEZ ROSADO, SATURNINO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 829561 | VELEZ ROSADO, YAMIRA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 582724 | VELEZ ROSADO, YANIRA | REDACTED | VEGA ALTA, P.R. | PR | 00692 | REDACTED |
| 582726 | VELEZ ROSADO, YAZMIN E | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 582727 | VELEZ ROSARIO, AMNERIS I | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 582729 | VELEZ ROSARIO, AWILDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 582730 | VELEZ ROSARIO, BETSY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 582731 | VELEZ ROSARIO, GRACIELA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 582733 | Velez Rosario, Jose A | REDACTED | Carolina | PR | 00983 | REDACTED |
| 582734 | VELEZ ROSARIO, JOSE A. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 582735 | Velez Rosario, Jose A. | REDACTED | San Juan | PR | 00920 | REDACTED |
| 582735 | Velez Rosario, Jose A. | REDACTED | San Juan | PR | 00920 | REDACTED |
| 582736 | VELEZ ROSARIO, JOSE E | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 829562 | VELEZ ROSARIO, JOSE E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 582737 | VELEZ ROSARIO, JOSE E | REDACTED | TOA BAJA | PR | 00949-0000 | REDACTED |
| 582738 | VELEZ ROSARIO, JOSE M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 829563 | VELEZ ROSARIO, MARIA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 582739 | VELEZ ROSARIO, MARIA C. | REDACTED | San Juan | PR | 00917 | REDACTED |
| 582740 | VELEZ ROSARIO, MARIA DE LOS REYES | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 582742 | VELEZ ROSARIO, SONIA | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 582743 | VELEZ ROSARIO, SUJEIN M | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 582744 | VELEZ ROSAS, MANUEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 582745 | Velez Rosas, Norman A | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 582746 | VELEZ ROSAS, OMAR G. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 582748 | VELEZ ROSSNER, NILDA M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 582749 | VELEZ ROTGER, JOSE A | REDACTED | MAYAGUEZ PR | PR | 00680-6789 | REDACTED |
| 582750 | VELEZ RUBERTE, MARIO A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 829564 | VELEZ RUBIO, ZAIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 582753 | VELEZ RUBIO, ZAIDA | REDACTED | BAYAMON | PR | 00956-9606 | REDACTED |
| 582754 | VELEZ RUIZ, ADEL | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 582757 | VELEZ RUIZ, BEATRIZ | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 582758 | VELEZ RUIZ, CARLOS J | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 582759 | VELEZ RUIZ, CARMEN M | REDACTED | LAJAS | PR | 00667-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 582760 | VELEZ RUIZ, DIANA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 829565 | VELEZ RUIZ, DIANA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 582761 | VELEZ RUIZ, EDWIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 582763 | VELEZ RUIZ, GILBERTO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 582764 | VELEZ RUIZ, GLORIVELL | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 582766 | VELEZ RUIZ, HECTOR L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 829566 | VELEZ RUIZ, HECTOR L | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 829567 | VELEZ RUIZ, HECTOR M | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 582767 | VELEZ RUIZ, HECTOR M. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 582768 | VELEZ RUIZ, ILEANA H | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 582769 | VELEZ RUIZ, IRACK A | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 582770 | VELEZ RUIZ, IRMA R | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 582771 | VELEZ RUIZ, IVONNE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 829568 | VELEZ RUIZ, IVONNE | REDACTED | MAYAGÜEZ | PR | 00680 | REDACTED |
| 582772 | VELEZ RUIZ, JAVIER | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 829569 | VELEZ RUIZ, JESSICA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 582774 | Velez Ruiz, Jose H | REDACTED | Utuado | PR | 00641 | REDACTED |
| 582776 | VELEZ RUIZ, LUIS F. | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 582778 | VELEZ RUIZ, MARGARITA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 582779 | VELEZ RUIZ, MARIA | REDACTED | ANGELES | PR | 00611-3000 | REDACTED |
| 829570 | VELEZ RUIZ, MARIA I | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 829571 | VELEZ RUIZ, MARIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 582780 | Velez Ruiz, Martin A | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 582783 | VELEZ RUIZ, RAQUEL M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 582784 | VELEZ RUIZ, THAYLLIN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 582785 | VELEZ RUIZ, WILLIAM | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 582786 | VELEZ RUIZ, WILLIAM S. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 582789 | VELEZ RULLAN, DAVID | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 582790 | VELEZ RULLAN, JAVIER F | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 582791 | VELEZ SAEZ, ANIBAL | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 582795 | VELEZ SAEZ, NILSA | REDACTED | HORMIGUEROS | PR | 00660-1806 | REDACTED |
| 829572 | VELEZ SALAS, SHALEYDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 829573 | VELEZ SALCEDO, SANDRA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 582799 | VELEZ SALCEDO, SANDRA E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 582800 | VELEZ SALDANA, ANGELA M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 829574 | VELEZ SALDANA, ANGELA M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 582801 | VELEZ SALGADO, WANDA I. | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 582802 | VELEZ SALICRUP, MARIA M | REDACTED | ARECIBO | PR | 00614-0848 | REDACTED |
| 582803 | VELEZ SAN MIGUEL, RUBEN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 582805 | VELEZ SANABRIA, AMARILIS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 582806 | Velez Sanchez, Abraham | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 582807 | Velez Sanchez, Adrian | REDACTED | Lares | PR | 00669 | REDACTED |
| 582808 | VELEZ SANCHEZ, ADYMAR | REDACTED | CIALES | PR | 00638 | REDACTED |
| 582809 | VELEZ SANCHEZ, BRENDA L. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 582810 | Velez Sanchez, Dennis | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 582811 | VELEZ SANCHEZ, ENID | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 829575 | VELEZ SANCHEZ, ENID M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 582812 | VELEZ SANCHEZ, ERNESTO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 582813 | VELEZ SANCHEZ, FERNANDO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 582814 | VELEZ SANCHEZ, FERNANDO L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 582815 | VELEZ SANCHEZ, GRISEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 582816 | VELEZ SANCHEZ, HILDA E. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 829576 | VELEZ SANCHEZ, IDALIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 582817 | VELEZ SANCHEZ, IDALIS M | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 582818 | VELEZ SANCHEZ, ISABELITA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 582820 | VELEZ SANCHEZ, IVAN A | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 582821 | VELEZ SANCHEZ, JEANNETTE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 829577 | VELEZ SANCHEZ, JEANNETTE | REDACTED | PONCE | PR | 00728 | REDACTED |
| 582824 | VELEZ SANCHEZ, JOSE A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 582825 | VELEZ SANCHEZ, JULIO J. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 582827 | VELEZ SANCHEZ, LIZBETH | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 582828 | VELEZ SANCHEZ, LUIS E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 582830 | Velez Sanchez, Maria I | REDACTED | Anasco | PR | 00610 | REDACTED |
| 582831 | VELEZ SANCHEZ, NIURKA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 582832 | VELEZ SANCHEZ, NYDIA M. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 582833 | VELEZ SANCHEZ, RAFAEL | REDACTED | CAROLINA | PR | 00923 | REDACTED |
| 582834 | VELEZ SANCHEZ, SONIA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 582836 | VELEZ SANCHEZ, VIVIANA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 829578 | VELEZ SANCHEZ, VIVIANA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 582837 | VELEZ SANCHEZ, ZORAIDA | REDACTED | CIDRA | PR | 00739-9743 | REDACTED |
| 829579 | VELEZ SANJURJO, VICTOR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 582838 | VELEZ SANJURJO, VICTOR M | REDACTED | CQAMO | PR | 00769 | REDACTED |
| 582839 | VELEZ SANOS, ANNETTE Y | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 582840 | VELEZ SANTAELLA, SONIA A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 582841 | VELEZ SANTALIZ, MARIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 582842 | VELEZ SANTALIZ, MARIA D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 582843 | VELEZ SANTANA, CARLOS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 582845 | VELEZ SANTANA, GABRIEL E | REDACTED | PONCE | PR | 00716-0755 | REDACTED |
| 829580 | VELEZ SANTANA, GABRIEL E. | REDACTED | SAN JUAN | PR | 00976 | REDACTED |
| 582847 | VELEZ SANTANA, JULIO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 582850 | VELEZ SANTANA, MYRNA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 582851 | VELEZ SANTANA, ROSARIO | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 582852 | VELEZ SANTANA, WILFREDO | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 582854 | VELEZ SANTIAGO, ABRAHAM | REDACTED | CAROLINA | PR | 00984-3735 | REDACTED |
| 829581 | VELEZ SANTIAGO, ADA | REDACTED | LARES | PR | 00669 | REDACTED |
| 582856 | VELEZ SANTIAGO, ADELAIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 829582 | VELEZ SANTIAGO, ADELAIDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 582857 | VELEZ SANTIAGO, ALBERTO | REDACTED | Morovis | PR | 00687 | REDACTED |
| 582860 | VELEZ SANTIAGO, ARCELIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 829583 | VELEZ SANTIAGO, ARCELIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 582862 | VELEZ SANTIAGO, BRYAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 582863 | VELEZ SANTIAGO, BRYAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 582865 | Velez Santiago, Carlos J. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 582866 | VELEZ SANTIAGO, CESAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 582867 | VELEZ SANTIAGO, DIONISIO | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 582868 | VELEZ SANTIAGO, DOTTY L | REDACTED | FAJARDO | PR | 00738-9741 | REDACTED |
| 582869 | VELEZ SANTIAGO, EDELMIRA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 582870 | VELEZ SANTIAGO, EDWIN | REDACTED | PONCE | PR | 00730 | REDACTED |
| 829584 | VELEZ SANTIAGO, ELIUD | REDACTED | PONCE | PR | 00728 | REDACTED |
| 582872 | VELEZ SANTIAGO, ELIUD E | REDACTED | PONCE | PR | 00730 | REDACTED |
| 582873 | VELEZ SANTIAGO, ELIZABETH | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 582874 | VELEZ SANTIAGO, EMANUELLE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 582875 | VELEZ SANTIAGO, EMMA R | REDACTED | LAJAS | PR | 00667-9605 | REDACTED |
| 582876 | VELEZ SANTIAGO, EVA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 829585 | VELEZ SANTIAGO, JONATHAN | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 582882 | Velez Santiago, Jose A | REDACTED | Caguas | PR | 00725 | REDACTED |
| 582883 | VELEZ SANTIAGO, JOSE A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 582884 | VELEZ SANTIAGO, JOSE A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 582885 | VELEZ SANTIAGO, JOSE LUIS | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 582886 | VELEZ SANTIAGO, JOSEFINA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 829586 | VELEZ SANTIAGO, JUAN | REDACTED | SAN SEBASTIÁN | PR | 00685 | REDACTED |
| 582888 | VELEZ SANTIAGO, JUAN A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 829587 | VELEZ SANTIAGO, JUAN E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 829588 | VELEZ SANTIAGO, KEISHA E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 582890 | Velez Santiago, Luis A | REDACTED | Ponce | PR | 00730 | REDACTED |
| 582891 | Velez Santiago, Luz | REDACTED | Humacao | PR | 00741 | REDACTED |
| 582892 | VELEZ SANTIAGO, MANUEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 582893 | VELEZ SANTIAGO, MARGARITA E | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 582894 | VELEZ SANTIAGO, MARIA M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 582895 | VELEZ SANTIAGO, MICHELLE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 829589 | VELEZ SANTIAGO, MICHELLE | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 582896 | VELEZ SANTIAGO, MIGUEL A | REDACTED | BAJADERO | PR | 00616-0000 | REDACTED |
| 582897 | VELEZ SANTIAGO, MOISES | REDACTED | AN ELES | PR | 00611 | REDACTED |
| 582898 | VELEZ SANTIAGO, NAYRIN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 829590 | VELEZ SANTIAGO, NELSA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 582899 | Velez Santiago, Nestor L | REDACTED | San German | PR | 00683 | REDACTED |
| 582901 | VELEZ SANTIAGO, OSVALDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 829591 | VELEZ SANTIAGO, PAMELA M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 582903 | VELEZ SANTIAGO, RAMONA | REDACTED | SAN LORENZO | PR | 00754-4100 | REDACTED |
| 582904 | VELEZ SANTIAGO, ROBERT | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 582905 | VELEZ SANTIAGO, RODNY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 582907 | VELEZ SANTIAGO, SAMUEL A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 582909 | VELEZ SANTIAGO, VICTOR O | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 582910 | VELEZ SANTIAGO, WANDA I | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 582911 | Velez Santiago, Wanda I. | REDACTED | Guayama | PR | 00784-7623 | REDACTED |
| 582912 | VELEZ SANTIAGO, WILMER | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 582913 | VELEZ SANTIAGO,LUIS E. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 582914 | VELEZ SANTOS, ALFREDO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 829592 | VELEZ SANTOS, GEORGINA | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 582916 | VELEZ SANTOS, LUIS A | REDACTED | PONCE | PR | 00716 | REDACTED |
| 829593 | VELEZ SANTOS, LUIS A. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 582917 | VELEZ SANTOS, MARILYN | REDACTED | ADJUNTAS | PR | 00601-9708 | REDACTED |
| 582919 | VELEZ SANTOS, SIGFREDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 582920 | VELEZ SEDA, JOSE L | REDACTED | HATILLO PR | PR | 00659-1282 | REDACTED |
| 582921 | VELEZ SEDA, MILAGROS | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 582922 | VELEZ SEDA, NELSON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 582923 | VELEZ SEDA, NOEMI | REDACTED | Ponce | PR | 00717 | REDACTED |
| 582924 | VELEZ SEGARRA, EDISON | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 582925 | VELEZ SEGARRA, IVELISSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 582926 | VELEZ SEGARRA, MANUEL DE JESUS | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 582927 | VELEZ SEGARRA, NILDA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 582928 | Velez Sein, Hector M | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 582929 | VELEZ SEPULVEDA, CARLA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 582931 | VELEZ SEPULVEDA, ISABEL | REDACTED | ADJUNTAS | PR | 00601-0213 | REDACTED |
| 582932 | VELEZ SEPULVEDA, KEYLA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 582933 | VELEZ SEPULVEDA, LESLIE ANN | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 582934 | VELEZ SEPULVEDA, LYMARI | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 582935 | VELEZ SEPULVEDA, MARIA A | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 582936 | VELEZ SEPULVEDA, MILAGROS | REDACTED | MAYAGUEZ | PR | 00771 | REDACTED |
| 582937 | VELEZ SEPULVEDA, NANNETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 582938 | VELEZ SEPULVEDA, NYDIA E | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 582941 | Velez Serra, David | REDACTED | Isabela | PR | 00662 | REDACTED |
| 582942 | VELEZ SERRA, KENNETH J | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 582943 | VELEZ SERRANO, ADA E | REDACTED | COAMO | PR | 00769-0051 | REDACTED |
| 582944 | VELEZ SERRANO, ANGIE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 582946 | VELEZ SERRANO, FRANCISCO O | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 829594 | VELEZ SERRANO, IRIS | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 582947 | VELEZ SERRANO, IRIS B | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 829595 | VELEZ SERRANO, KATHERINE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 829596 | VELEZ SERRANO, LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 582949 | VELEZ SERRANO, LUIS ANGEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 582950 | VELEZ SERRANO, LUIS S | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 582954 | VELEZ SERRANO, ZAHIRA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 582958 | VELEZ SIERRA, ELSA I | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 582961 | VELEZ SIERRA, JAVIER F | REDACTED | MARICAO | PR | 06060-0534 | REDACTED |
| 582962 | VELEZ SIERRA, JOSE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 582964 | VELEZ SIERRA, MARJORIE | REDACTED | PENUELA | PR | 00624 | REDACTED |
| 829597 | VELEZ SIERRA, MARJORIE | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 582966 | VELEZ SILVA, MARINA G. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 582967 | VELEZ SILVA, XENIA | REDACTED | San Juan | PR | 00907 | REDACTED |
| 582969 | VELEZ SILVESTRE, JULIA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 582970 | VELEZ SILVESTRE, RAFAEL | REDACTED | CAROLINA | PR | 00629 | REDACTED |
| 582972 | Velez Sindo, Ramon A | REDACTED | Hato Rey, San Juan | PR | 00918 | REDACTED |
| 582974 | Velez Sisco, Luz M | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 582976 | VELEZ SISCO, MARIA E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 582977 | VELEZ SIVERIO, YOLANDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 582978 | VELEZ SOLANO, ERNESTO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 582979 | VELEZ SOLER, WILFREDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 829598 | VELEZ SOLIVAN, ANA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 582980 | VELEZ SOLIVAN, ANA H | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 582981 | VELEZ SONERA, AWILDA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 582985 | VELEZ SOTO, ARLEEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 829599 | VELEZ SOTO, ARLEEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 582986 | VELEZ SOTO, BEATRIZ | REDACTED | LARES | PR | 00669 | REDACTED |
| 582987 | Velez Soto, Carlos Obed | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 582988 | VELEZ SOTO, CARMEN E | REDACTED | LARES | PR | 00669 | REDACTED |
| 829600 | VELEZ SOTO, CRISTIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 582991 | VELEZ SOTO, DANIEL | REDACTED | LARES | PR | 00669-0618 | REDACTED |
| 582993 | Velez Soto, Francisco | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 582995 | VELEZ SOTO, HECTOR M | REDACTED | MOCA | PR | 00676 | REDACTED |
| 582996 | VELEZ SOTO, ISIDRO | REDACTED | LARES | PR | 00669-9708 | REDACTED |
| 582997 | VELEZ SOTO, JAIME | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 582998 | VELEZ SOTO, JESSICA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 582999 | Velez Soto, Jose | REDACTED | Toa Baja | PR | 00958 | REDACTED |
| 583000 | VELEZ SOTO, JOSE R | REDACTED | LARES | PR | 00669-0924 | REDACTED |
| 583002 | VELEZ SOTO, KEVIN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 829601 | VELEZ SOTO, LESLIE A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 583003 | VELEZ SOTO, LUZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 583005 | VELEZ SOTO, LUZ E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 583006 | Velez Soto, Luz Maria | REDACTED | Lares | PR | 00669 | REDACTED |
| 583008 | VELEZ SOTO, MARIA M | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 583009 | VELEZ SOTO, MARIANGIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 583012 | VELEZ SOTO, MAYRA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 583013 | VELEZ SOTO, MINELIA | REDACTED | CAGUAS | PR | 00725-5718 | REDACTED |
| 583014 | VELEZ SOTO, MYRIAM | REDACTED | GUAYNABO | PR | 00962 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 829602 | VELEZ SOTO, NILDA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 583015 | VELEZ SOTO, NILDA I | REDACTED | PONCE | PR | 00730 | REDACTED |
| 583017 | VELEZ SOTO, OMAYRA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 583018 | VELEZ SOTO, SHALOMAR | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 583019 | VELEZ SOTO, SONIA E | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 583020 | VELEZ SOTO, SYLVIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 829603 | VELEZ SOTO, TERESA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 829604 | VELEZ SOTO, VANESSA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 583021 | VELEZ SOTO, WILLIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 583022 | VELEZ SOTO, XIOMARA M. | REDACTED | LARES | PR | 00669 | REDACTED |
| 583023 | VELEZ SOTO, YARITZA | REDACTED | San Juan | PR | 00925 | REDACTED |
| 583024 | VELEZ SOTO, YARITZA | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 583028 | VELEZ SUAREZ, ANDRES | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 583029 | VELEZ SUAREZ, CAROLINE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 583030 | VELEZ SUAREZ, DAMARIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 583032 | VELEZ SUAREZ, IRMA V | REDACTED | MARICAO | PR | 00606-9704 | REDACTED |
| 583033 | VELEZ SUAREZ, JANET | REDACTED | BAYAMON | PR | 00961-4313 | REDACTED |
| 583034 | Velez Suarez, Jonathan | REDACTED | Canovanas | PR | 00982 | REDACTED |
| 583035 | VELEZ SUAREZ, MABEL | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 583037 | VELEZ SUAREZ, MARIA M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 583038 | VELEZ SUAREZ, RAUL | REDACTED | SAN ANTONIO | PR | 00690-0303 | REDACTED |
| 829605 | VELEZ SUAREZ, YAIRA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 583040 | VELEZ SUAU, GABRIEL BERNARDO | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 583041 | VELEZ TAPIA, DEYRA I | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 583042 | VELEZ TAVAREZ, INGRID | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 829606 | VELEZ TAVAREZ, INGRID | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 583043 | VELEZ TAVAREZ, YESENIA | REDACTED | AGUADILLA PR | PR | 00690 | REDACTED |
| 583045 | VELEZ TEJERO, MEDERLINE V | REDACTED | PONCE | PR | 00728-3419 | REDACTED |
| 583048 | Velez Tirado, Janet | REDACTED | Levittown Toa Baja | PR | 00950 | REDACTED |
| 583049 | VELEZ TIRADO, MANUEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 583050 | VELEZ TIRADO, NEREIDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 829607 | VELEZ TIRADO, NEREIDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 829608 | VELEZ TIRADO, ORLANDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 583051 | VELEZ TIRADO, ROLANDO | REDACTED | CABO ROJO | PR | 00623-0000 | REDACTED |
| 583052 | VELEZ TOLEDO, ADRIA E | REDACTED | HATILLO P.R. | PR | 00659 | REDACTED |
| 583056 | VELEZ TOLEDO, MIRIAM | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 829609 | VELEZ TOLLINCHI, MARELY M | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 583058 | VELEZ TOMASSINI, REBECA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 583059 | VELEZ TORO, CARLOS G. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 583060 | VELEZ TORO, CARMEN C | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 583061 | VELEZ TORO, CELESTE | REDACTED | YAUCO | PR | 00698-9610 | REDACTED |
| 583063 | VELEZ TORO, GILBERTO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 583064 | VELEZ TORO, HENRY L. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 583066 | VELEZ TORO, LUISA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 583067 | VELEZ TORO, OLGA I. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 829610 | VELEZ TORO, SOFIA | REDACTED | GUANICA | PR | 00647 | REDACTED |
| 583068 | VELEZ TORO, SOFIA E | REDACTED | GUANICA | PR | 00647-1632 | REDACTED |
| 583069 | VELEZ TORO, VICTOR | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 583070 | VELEZ TORO, WILFREDO | REDACTED | ROSARIO | PR | 00636 | REDACTED |
| 583071 | VELEZ TORO, ZULEYCA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 583072 | VELEZ TORRADO, DOMINGO | REDACTED | VEGA BAJA | PR | 00936 | REDACTED |
| 829611 | VELEZ TORRE, JONNATTAN M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 583074 | VELEZ TORRE, LUZ | REDACTED | CIDRA | PR | 00739-9743 | REDACTED |
| 829612 | VELEZ TORRES, ADRIANA | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 583076 | VELEZ TORRES, AILEEN J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 829613 | VELEZ TORRES, AILEEN J | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 583077 | Velez Torres, Ailin L | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 583078 | Velez Torres, Alberto | REDACTED | Cidra | PR | 00739 | REDACTED |
| 829614 | VELEZ TORRES, ALVIN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 583079 | VELEZ TORRES, ALVIN O | REDACTED | CANOVANAS | PR | 00729-1347 | REDACTED |
| 583080 | VELEZ TORRES, AMELIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 583081 | VELEZ TORRES, ANA M. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 583082 | VELEZ TORRES, ANDRES | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 583083 | VELEZ TORRES, ANGEL | REDACTED | PONCE | PR | 00717 | REDACTED |
| 829615 | VELEZ TORRES, ANNETTE | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 583085 | VELEZ TORRES, ANNETTE | REDACTED | BOQUERON | PR | 00622-9783 | REDACTED |
| 583086 | VELEZ TORRES, ARLEEN | REDACTED | SAN ANTONIO PR | PR | 00690 | REDACTED |
| 583087 | VELEZ TORRES, AUDELIZ | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 583088 | VELEZ TORRES, AUREA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 583089 | VELEZ TORRES, BETHZAIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 583090 | VELEZ TORRES, BRENDA L | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 583091 | VELEZ TORRES, BRUNILDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 829616 | VELEZ TORRES, BRUNILDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 583092 | VELEZ TORRES, BRUNILDA | REDACTED | MERCEDITA | PR | 00715-0000 | REDACTED |
| 583093 | VELEZ TORRES, BRYAN R. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 829617 | VELEZ TORRES, CARLOS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 583094 | VELEZ TORRES, CARLOS | REDACTED | AIBONITO | PR | 00705-0000 | REDACTED |
| 583096 | Velez Torres, Carlos A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 583097 | VELEZ TORRES, CARLOS E | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 583098 | VELEZ TORRES, CARMEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 583099 | VELEZ TORRES, CARMEN M | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 583100 | VELEZ TORRES, CASTA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 583101 | VELEZ TORRES, CYD MARIE | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 583102 | VELEZ TORRES, DOLORES | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 583103 | VELEZ TORRES, EDGARDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 583105 | VELEZ TORRES, EDUARDO | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 583107 | VELEZ TORRES, EDUARDO L | REDACTED | LAJAS | PR | 00683 | REDACTED |
| 829618 | VELEZ TORRES, EDUARDO L | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 583109 | VELEZ TORRES, ELAINE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 583110 | VELEZ TORRES, ELIEMIR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 829619 | VELEZ TORRES, ELIEMIR | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 583111 | VELEZ TORRES, ELIZABETH | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 583112 | Velez Torres, Emiliano J. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 583114 | VELEZ TORRES, EMMANUEL | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 829620 | VELEZ TORRES, EMMANUEL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 583115 | VELEZ TORRES, EVA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 583116 | Velez Torres, Felix A | REDACTED | Abingdon | MD | 21009 | REDACTED |
| 583118 | VELEZ TORRES, FRANKLIN | REDACTED | GUAYNABO | PR | 00784 | REDACTED |
| 583119 | VELEZ TORRES, GABRIEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 583121 | VELEZ TORRES, HARRY E. | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 583122 | VELEZ TORRES, HAYDEE | REDACTED | PONCE | PR | 00732-1526 | REDACTED |
| 583123 | VELEZ TORRES, HECTOR L. | REDACTED | LARES | PR | 00669 | REDACTED |
| 583124 | Velez Torres, Heriberto | REDACTED | Camuy | PR | 00627 | REDACTED |
| 583126 | VELEZ TORRES, IGNACIO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 583127 | VELEZ TORRES, INES B | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 829621 | VELEZ TORRES, INES B. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 829622 | VELEZ TORRES, IRIS | REDACTED | LARES | PR | 00669 | REDACTED |
| 583128 | VELEZ TORRES, IRIS M | REDACTED | LARES | PR | 00669 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 583129 | VELEZ TORRES, ISMAEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 829623 | VELEZ TORRES, JEFFREY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 583135 | VELEZ TORRES, JOSE E | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 583136 | VELEZ TORRES, JOSE NOEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 583137 | VELEZ TORRES, JOSE RADAMES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 583139 | Velez Torres, Juan M | REDACTED | Vieques | PR | 00765-9063 | REDACTED |
| 583141 | VELEZ TORRES, KATHELINE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 583142 | VELEZ TORRES, KELVIN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 583143 | Velez Torres, Leticia | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 583145 | VELEZ TORRES, LUIS A | REDACTED | PONCE | PR | 00731-9711 | REDACTED |
| 583146 | VELEZ TORRES, LUIS M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 583147 | VELEZ TORRES, LUIS ROBERTO | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 829624 | VELEZ TORRES, LUZ M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 583148 | VELEZ TORRES, MAGDALENA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 829625 | VELEZ TORRES, MARIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 583151 | VELEZ TORRES, MARIA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 583152 | VELEZ TORRES, MARIA DE LOS A | REDACTED | PONCE | PR | 00732 | REDACTED |
| 583154 | VELEZ TORRES, MARIA R | REDACTED | CIALES | PR | 00638-9605 | REDACTED |
| 583155 | VELEZ TORRES, MARIA S | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 583156 | VELEZ TORRES, MARIA T | REDACTED | GURABO | PR | 00778 | REDACTED |
| 829626 | VELEZ TORRES, MARLIN A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 583157 | VELEZ TORRES, MARTA M | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 583158 | VELEZ TORRES, MELISSA M. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 583159 | VELEZ TORRES, MIRIAM | REDACTED | CABO ROJO | PR | 00623-3724 | REDACTED |
| 583160 | VELEZ TORRES, NANCY | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 583161 | VELEZ TORRES, NELIDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 829627 | VELEZ TORRES, NYDIA A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 583164 | VELEZ TORRES, RAMONITA | REDACTED | MAYAGUEZ | PR | 00708 | REDACTED |
| 583165 | VELEZ TORRES, TED | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 829628 | VELEZ TORRES, VILMALIZ | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 583166 | VELEZ TORRES, VIRGEN A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 583167 | VELEZ TORRES, VIRGEN M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 583168 | Velez Torres, Wilfredo | REDACTED | Maricao | PR | 00606 | REDACTED |
| 583169 | VELEZ TORRES, WILSON | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 583172 | VELEZ TORRES, YASMIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 583173 | VELEZ TORRES, YOLANDA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 829629 | VELEZ TORRES, YOLANDA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 583174 | VELEZ TORRES, YOLANDA ENID | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 583175 | VELEZ TORRES, ZORAIDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 583176 | VELEZ TOSADO, MILDRED | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 829630 | VELEZ TOSADO, MILDRED | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 583177 | VELEZ TRABAL, VIDIAN | REDACTED | FAJARDO | PR | 00738-4119 | REDACTED |
| 583178 | VELEZ TRINIDAD, CARMEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 829631 | VELEZ TRINIDAD, LIZBETH J | REDACTED | CIALES | PR | 00638 | REDACTED |
| 583179 | VELEZ TRINIDAD, LIZBETH J | REDACTED | CIALES | PR | 00638-3355 | REDACTED |
| 583181 | VELEZ TRINIDAD, ROSA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 583182 | VELEZ TROCHE, JULIO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 829632 | VELEZ TUA, ALEXANDER | REDACTED | CAMUY | PR | 00627-8811 | REDACTED |
| 583184 | VELEZ UFRET, RAUL | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 583187 | VELEZ VALDIVIESO, WILLIAM | REDACTED | Ponce | PR | 00716 | REDACTED |
| 583188 | VELEZ VALEDON, ELVIN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 583189 | VELEZ VALEDON, JULIO A | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 583190 | VELEZ VALEDON, PABLO A | REDACTED | GUAYANILLA | PR | 00656-9702 | REDACTED |
| 829633 | VELEZ VALEDON, ROSA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 583191 | VELEZ VALEDON, ROSA L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 829634 | VELEZ VALEDON, ROSA L | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 583192 | VELEZ VALENTIN, ALFREDO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 583193 | VELEZ VALENTIN, ALVIN | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 583194 | VELEZ VALENTIN, ANGEL M | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 583196 | VELEZ VALENTIN, DANNY | REDACTED | MOCA | PR | 00676 | REDACTED |
| 829635 | VELEZ VALENTIN, DAVID | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 583197 | VELEZ VALENTIN, ELVIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 583198 | VELEZ VALENTIN, FELIX | REDACTED | VEGA VAJA | PR | 00693 | REDACTED |
| 583199 | Velez Valentin, Felix R. | REDACTED | Vega Baja | PR | 00683 | REDACTED |
| 583200 | VELEZ VALENTIN, JANNETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 583201 | VELEZ VALENTIN, JOEL MANUEL | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 583202 | VELEZ VALENTIN, LIZBETH | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 583204 | VELEZ VALENTIN, OLGA I. | REDACTED | LARES | PR | 00669 | REDACTED |
| 583205 | VELEZ VALENTIN, OLGA I. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 583206 | VELEZ VALENTIN, SAMUEL | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 583207 | VELEZ VALENTIN, SILVIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 829636 | VELEZ VALENTIN, SILVIA | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 583208 | Velez Valentin, Wilfredo | REDACTED | Las Marias | PR | 00670 | REDACTED |
| 583210 | VELEZ VALENTIN, XIOMARA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 583213 | VELEZ VALLE, RAFAEL A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 583214 | VELEZ VALLE, SIFREDO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 583215 | VELEZ VALLE, VANESSA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 583216 | VELEZ VALPAIS, FRANCES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 583218 | VELEZ VARGAS, ALFREDO | REDACTED | MAYAGUEZ | PR | 00680-2311 | REDACTED |
| 583220 | VELEZ VARGAS, ANGEL JESUS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 583221 | VELEZ VARGAS, ANGEL L | REDACTED | JAYUYA | PR | 00650 | REDACTED |
| 583222 | VELEZ VARGAS, CARMEN J | REDACTED | SABANA GRANDE | PR | 00637-2047 | REDACTED |
| 583224 | VELEZ VARGAS, DAVID | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 829637 | VELEZ VARGAS, DAVID | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 583225 | VELEZ VARGAS, EDUARDO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 583231 | VELEZ VARGAS, JEMINA A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 583232 | VELEZ VARGAS, JESMARIE | REDACTED | LARES | PR | 00669 | REDACTED |
| 583233 | VELEZ VARGAS, JESUS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 583234 | Velez Vargas, Jorge Luis | REDACTED | Camuy | PR | 00627 | REDACTED |
| 583235 | Velez Vargas, Jose A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 583236 | VELEZ VARGAS, JOSE MARTIN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 583237 | VELEZ VARGAS, JOSE R | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 583238 | VELEZ VARGAS, LOURDES I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 829638 | VELEZ VARGAS, LUIS A | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 583240 | VELEZ VARGAS, LUIS A | REDACTED | BAJADERO | PR | 00616-0000 | REDACTED |
| 583150 | Velez Vargas, Luis E. | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 583241 | VELEZ VARGAS, LUZ M | REDACTED | LAJAS | PR | 00667-9711 | REDACTED |
| 583243 | Velez Vargas, Miguel A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 583244 | VELEZ VARGAS, NYDIA RUTH | REDACTED | GUAYNABO | PR | 00966-3503 | REDACTED |
| 583245 | VELEZ VARGAS, PEDRO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 583246 | VELEZ VARGAS, ROSA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 583247 | VELEZ VARGAS, YELITZA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 583249 | VELEZ VAZQUEZ, ANN N | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 583250 | VELEZ VAZQUEZ, CAROLYN | REDACTED | RIO PIEDRAS | PR | 00985 | REDACTED |
| 583251 | VELEZ VAZQUEZ, CAROLYN | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 583254 | VELEZ VAZQUEZ, EDGARDO | REDACTED | SALINAS | PR | 00784 | REDACTED |
| 583255 | VELEZ VAZQUEZ, ELBA I | REDACTED | GUANICA | PR | 00653-0676 | REDACTED |
| 829639 | VELEZ VAZQUEZ, FRANCES M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 583256 | VELEZ VAZQUEZ, FREEDA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 583257 | VELEZ VAZQUEZ, HECTOR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 583259 | VELEZ VAZQUEZ, LUCIA | REDACTED | LAS MARIAS | PR | 00670-9716 | REDACTED |
| 829640 | VELEZ VAZQUEZ, MAGDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 583261 | VELEZ VAZQUEZ, MARIA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 583262 | VELEZ VAZQUEZ, MARTIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 829641 | VELEZ VAZQUEZ, MIGUEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 583263 | VELEZ VAZQUEZ, MONICA | REDACTED | MAYAGUEZ | PR | 00682-6305 | REDACTED |
| 583265 | Velez Vazquez, Nestor | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 583266 | VELEZ VAZQUEZ, RAMON | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 583267 | VELEZ VAZQUEZ, ROSA M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 583268 | VELEZ VAZQUEZ, SYLVIA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 583269 | VELEZ VAZQUEZ, TAHISHA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 829642 | Velez Vazquez, ZULEYKA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 583271 | VELEZ VEEZ, HERNAN | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 583272 | VELEZ VEGA, ALBERT | REDACTED | LARES | P.R. | 00669 | REDACTED |
| 583274 | VELEZ VEGA, ANGEL L | REDACTED | SAN JUAN | PR | 00919-3286 | REDACTED |
| 583275 | VELEZ VEGA, ANIBAL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 583276 | VELEZ VEGA, ANTONIO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 583277 | VELEZ VEGA, ARLYN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 583278 | VELEZ VEGA, ARMANDO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 583279 | VELEZ VEGA, ARMANDO IVAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 829643 | VELEZ VEGA, DELMA J | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 583280 | VELEZ VEGA, ELBA ROSA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 583281 | VELEZ VEGA, GLADYS | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 583282 | Velez Vega, Hector S | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 583283 | VELEZ VEGA, JAIME | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 583285 | VELEZ VEGA, JOSE J. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 583286 | VELEZ VEGA, JUAN B | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 583287 | VELEZ VEGA, LUZ M | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 583288 | VELEZ VEGA, MANUEL | REDACTED | YAUCO | PR | 00698-9500 | REDACTED |
| 583289 | VELEZ VEGA, MARISOL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 583290 | VELEZ VEGA, MIGUEL A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 583291 | VELEZ VEGA, NILDA E | REDACTED | AGUADILLA | PR | 00604-0395 | REDACTED |
| 583292 | VELEZ VEGA, NORMA | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 583293 | VELEZ VEGA, OLGA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 583294 | VELEZ VEGA, PATRICIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 583295 | VELEZ VEGA, SYLVIA | REDACTED | LARES | PR | 00669 | REDACTED |
| 583297 | VELEZ VEGA, WILFREDO | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 583298 | VELEZ VEGA, YOLANDA | REDACTED | LARES | PR | 00669 | REDACTED |
| 583299 | Velez Velazquez, Alejandro | REDACTED | Moca | PR | 00676 | REDACTED |
| 583300 | VELEZ VELAZQUEZ, ANIBAL | REDACTED | LAS PIEDRAS | PR | 00771-9777 | REDACTED |
| 583301 | VELEZ VELAZQUEZ, ANTONIO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 583303 | VELEZ VELAZQUEZ, CARMEN E | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 583304 | VELEZ VELAZQUEZ, CARMEN Y | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 583305 | VELEZ VELAZQUEZ, DENISE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 583306 | VELEZ VELAZQUEZ, EMILY | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 583307 | Velez Velazquez, Gabriel | REDACTED | Caguas | PR | 00725 | REDACTED |
| 583308 | Velez Velazquez, Gerardo | REDACTED | Caguas | PR | 00726 | REDACTED |
| 583309 | VELEZ VELAZQUEZ, HIRAM | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 583312 | Velez Velazquez, Marcos | REDACTED | Caguas | PR | 00725 | REDACTED |
| 583314 | VELEZ VELAZQUEZ, MARIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 583315 | VELEZ VELAZQUEZ, PEDRO J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 583316 | VELEZ VELAZQUEZ, PETRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 583318 | VELEZ VELAZQUEZ, SANDRA I | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 583321 | VELEZ VELEZ, ABIMAEL | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 583323 | VELEZ VELEZ, ALICE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 583324 | VELEZ VELEZ, ANDRES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 583325 | VELEZ VELEZ, ANGEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 829644 | VELEZ VELEZ, ANGEL | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 583326 | VELEZ VELEZ, ANTHONY J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 583327 | VELEZ VELEZ, ANTONIO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 583329 | VELEZ VELEZ, BENILDE | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 583330 | VELEZ VELEZ, BETZAIDA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 583331 | Velez Velez, Brunilda | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 583332 | VELEZ VELEZ, CARLOS F. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 583333 | VELEZ VELEZ, DAISY | REDACTED | FLORIDA | PR | 00650-0000 | REDACTED |
| 583334 | VELEZ VELEZ, DAISY D | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 583335 | VELEZ VELEZ, DANIEL | REDACTED | LARES | PR | 00669 | REDACTED |
| 583337 | VELEZ VELEZ, DIANA | REDACTED | LAJAS | PR | 00667-9711 | REDACTED |
| 583338 | Velez Velez, Edgar A. | REDACTED | Lares | PR | 00669 | REDACTED |
| 583339 | Velez Velez, Edgar A. | REDACTED | Arecibo | PR | 00614-0203 | REDACTED |
| 583340 | Velez Velez, Edwin | REDACTED | Dorado | PR | 00646 | REDACTED |
| 583341 | VELEZ VELEZ, EDWIN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 583342 | VELEZ VELEZ, ELBA | REDACTED | QUEBRADILLAS | PR | 00678-9820 | REDACTED |
| 1257661 | VELEZ VELEZ, ELLIOT | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 583345 | VELEZ VELEZ, ELSIE | REDACTED | SAN GERMAN | PR | 00683-2649 | REDACTED |
| 583347 | VELEZ VELEZ, ENRIQUE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 583348 | VELEZ VELEZ, EVA D | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 583349 | VELEZ VELEZ, EVELYN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 583350 | VELEZ VELEZ, FELIX | REDACTED | DORADO | PR | 00960 | REDACTED |
| 583351 | VELEZ VELEZ, FELIX J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 583352 | VELEZ VELEZ, FRANCIS | REDACTED | AGUADA | PR | 00602-9724 | REDACTED |
| 829645 | VELEZ VELEZ, GERIBETH | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 583354 | VELEZ VELEZ, GLORIVEE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 583356 | VELEZ VELEZ, HERIBERTO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 583357 | Velez Velez, Hernan | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 583358 | VELEZ VELEZ, HILDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 829646 | VELEZ VELEZ, IVELISSE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 583359 | VELEZ VELEZ, IVELISSE | REDACTED | LAJAS | PR | 00667-9705 | REDACTED |
| 583360 | VELEZ VELEZ, JANICE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 829647 | VELEZ VELEZ, JANICE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 583361 | Velez Velez, Javier | REDACTED | Lares | PR | 00669 | REDACTED |
| 583362 | VELEZ VELEZ, JEANNETTE Y. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 583363 | VELEZ VELEZ, JESUS | REDACTED | SAN GERMAN | PR | 00693 | REDACTED |
| 583364 | VELEZ VELEZ, JOHANA | REDACTED | LARES | PR | 00669 | REDACTED |
| 583366 | Velez Velez, Jose A | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 583367 | VELEZ VELEZ, JOSE A. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 583368 | Velez Velez, Jose M | REDACTED | Isabela | PR | 00662 | REDACTED |
| 583369 | VELEZ VELEZ, JOSEPH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 583371 | VELEZ VELEZ, JOVITA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 583372 | VELEZ VELEZ, LAURA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 583376 | VELEZ VELEZ, LUIS | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 583377 | VELEZ VELEZ, LUIS A | REDACTED | UTUADO | PR | 00641-1632 | REDACTED |
| 583378 | VELEZ VELEZ, LUIS OSCAR | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 583379 | VELEZ VELEZ, LYDIA | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 583380 | VELEZ VELEZ, MANUEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 583382 | VELEZ VELEZ, MARIA DE LOURDES | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 583384 | VELEZ VELEZ, MARISOL | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 583385 | VELEZ VELEZ, MARISOL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 583386 | VELEZ VELEZ, MIGUEL A | REDACTED | SAN GERMAN | PR | 00683-9723 | REDACTED |
| 583387 | VELEZ VELEZ, MILDRED | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 829648 | VELEZ VELEZ, MILDRED | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 829649 | VELEZ VELEZ, NELLY | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 583388 | VELEZ VELEZ, NELLY | REDACTED | SABANA GRANDE | PR | 00637-1756 | REDACTED |
| 583390 | VELEZ VELEZ, NIVIA E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 583391 | VELEZ VELEZ, NIVIA E | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 583393 | VELEZ VELEZ, OSVALDO A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 583394 | VELEZ VELEZ, PEDRO LUIS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 583395 | Velez Velez, Ramon | REDACTED | Lajas | PR | 00667 | REDACTED |
| 583396 | VELEZ VELEZ, RAMON | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 583399 | VELEZ VELEZ, RAMONITA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 583400 | Velez Velez, Rene | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 583402 | VELEZ VELEZ, SILVIA | REDACTED | San Juan | PR | 00602-1302 | REDACTED |
| 583403 | VELEZ VELEZ, SONIA I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 583404 | VELEZ VELEZ, SYLVIA E | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 583405 | VELEZ VELEZ, SYLVINEETT | REDACTED | LARES | PR | 00669 | REDACTED |
| 583406 | VELEZ VELEZ, TAINA | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 583407 | Velez Velez, Vicente | REDACTED | Lajas | PR | 00667 | REDACTED |
| 583408 | VELEZ VELEZ, WILLIAM | REDACTED | TOA ALTA | PR | 00954-0338 | REDACTED |
| 583410 | Velez Velez, William J. | REDACTED | Lajas | PR | 00667 | REDACTED |
| 583411 | VELEZ VELEZ, WILLY | REDACTED | ARECIBO | PR | 00613-9441 | REDACTED |
| 583412 | VELEZ VELEZ, XIOMARA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 583413 | VELEZ VELEZ, ZAIDA I | REDACTED | ISABELA | PR | 00662-4704 | REDACTED |
| 583414 | VELEZ VENTURA, ENRIQUE V | REDACTED | PONCE | PR | 00731 | REDACTED |
| 1257662 | VELEZ VENTURA, ENRIQUE V | REDACTED | PONCE | PR | 00728 | REDACTED |
| 583415 | VELEZ VENTURA, GLADYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 583416 | VELEZ VENTURA, MELINDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 829650 | VELEZ VENTURA, MELINDA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 583417 | VELEZ VERA, CARMEN E | REDACTED | SAN JUAN | PR | 00926-1929 | REDACTED |
| 583419 | Velez Vera, Jeanmarie | REDACTED | Carolina | PR | 00985 | REDACTED |
| 583420 | VELEZ VERA, JOSE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 583421 | Velez Vera, Josue | REDACTED | Caguas | PR | 00725 | REDACTED |
| 583422 | VELEZ VERA, VANESSA L. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 583423 | Velez Vera, Victor | REDACTED | Hatillo | PR | 00609 | REDACTED |
| 583424 | VELEZ VERA, VIVIAN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 583425 | VELEZ VERA, WILMARIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 583426 | VELEZ VERGARA, KATHERINE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 583427 | VELEZ VICENTI, JOSE G | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 583428 | VELEZ VIERA, DIARA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 583429 | VELEZ VIGO, ALEC X. | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 583430 | VELEZ VILA, ALEXIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 829651 | VELEZ VILA, ALEXIS | REDACTED | PONCE | PR | 00728 | REDACTED |
| 583433 | VELEZ VILLALOBOS, BEXSAIDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 829652 | VELEZ VILLALOBOS, BEXSAIDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 583437 | VELEZ VILLANUEVA, CARMEN R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 829653 | VELEZ VILLARAN, GLORIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 583440 | VELEZ VILLARAN, GLORIA H | REDACTED | SAN JUAN | PR | 00919-2727 | REDACTED |
| 583441 | VELEZ VILLEGAS, ZAIRA L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 583442 | VELEZ VIRELLA, JUANA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 583444 | VELEZ VIROLA, EDDIE O. | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 829654 | VELEZ VISION, KRISTIAN | REDACTED | PONCE | PR | 00717 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 583445 | VELEZ WALKER, SHANTEY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 829655 | VELEZ YAMBO, INET | REDACTED | PONCE | PR | 00717 | REDACTED |
| 583448 | VELEZ YAMBO, INET | REDACTED | PONCE | PR | 00717-0416 | REDACTED |
| 583449 | VELEZ YEJO, ROBERTO | REDACTED | San Juan | PR | 00731-1591 | REDACTED |
| 583450 | VELEZ YEJO, ROBERTO | REDACTED | PONCE | PR | 00731-1591 | REDACTED |
| 583451 | VELEZ ZAYAS, IRIS B | REDACTED | BARRANQUITAS | PR | 00794-9601 | REDACTED |
| 829656 | VELEZ ZENO, LUIS | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 583452 | VELEZ ZENO, LUIS J | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 583453 | VELEZ ZUBIATE, PATRICIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 583454 | VELEZ, ANGEL M. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 583455 | VELEZ, ANTONIO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 583457 | VELEZ, CAMILLE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 583458 | VELEZ, CAMILLE E. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 583459 | VELEZ, CARLOS X. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 583460 | VELEZ, CARMEN L | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 583461 | VELEZ, CLARISSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 583462 | VELEZ, CONSUELO | REDACTED | SABANA GRANDE | PR | 00637-0000 | REDACTED |
| 583463 | VELEZ, DANIEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 583464 | VELEZ, FREDDY | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 583465 | VELEZ, GUSTAVO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 583466 | VELEZ, HENRY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 583467 | VELEZ, IRIS MARTA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 583470 | VELEZ, LUIS F | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 583471 | VELEZ, MANUEL | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 583472 | VELEZ, MARGARITA | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 583474 | VELEZ, MIGUEL A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 583475 | VELEZ, ORLANDO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 829657 | VELEZ, RAFAEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 583476 | VELEZ, RAMON | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 583477 | VELEZ, REBECCA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 583478 | VELEZ, RICHARD | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 829658 | VELEZ, SULLIENID C | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 583481 | VELEZ, VANESSA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 583482 | VELEZ,MIGUEL A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 583483 | VELEZ,WILLIAM | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 583484 | VELEZALEMAN, PABLO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 583485 | VELEZAVILES, GILBERTO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 829659 | VELEZITHIER MEDINA, XAHYMARA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 583486 | VELEZITHIER MEDINA, XAHYMARA | REDACTED | VEGA BAJA | PR | 00693-3630 | REDACTED |
| 583487 | VELEZOLIVO, WALESKA | REDACTED | VEGABAJA | PR | 00693 | REDACTED |
| 583488 | VELEZPEREZ, FRANCHESKA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 583489 | VELEZQUEZ NIEVES, NOEMI | REDACTED | MOCA | PR | 00676 | REDACTED |
| 583490 | VELEZRAMOS, MARIA B. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 583492 | VELEZRIVERA, JOSE | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 583493 | VELEZRODRIGUEZ, ELMER | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 583494 | VELEZRODRIGUEZ, SANDRA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 583495 | VELEZTORRES, CRUZ | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 583498 | VELILLA AGOSTO, JUAN C. | REDACTED | ISABELA | PR | 00641 | REDACTED |
| 583499 | VELILLA ARCE, ANA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 583501 | VELILLA COTTO, JAVIER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 829660 | VELILLA COTTO, JAVIER | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 829661 | VELILLA GARCIA, ANA G | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 583503 | VELILLA GARCIA, ANA G | REDACTED | CEIBA | PR | 00735-1113 | REDACTED |
| 583504 | Velilla Garcia, Carmen S. | REDACTED | San Juan | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 583505 | VELILLA GARCIA, CARMEN S. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 583506 | VELILLA GONZALEZ, MARIA A. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 829662 | VELILLA LOPEZ, JUAN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 583509 | Velilla Lopez, Neftali | REDACTED | Corozal, | PR | 00783 | REDACTED |
| 583512 | VELILLA MIRABAL, VIVIAN | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 583513 | VELILLA NUNEZ, SARAH I. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 583514 | VELILLA ORTIZ, SANDRA | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 583516 | VELILLA REYES, JUDITH | REDACTED | BAYAMON | PR | 00956-5601 | REDACTED |
| 583517 | VELILLA RODRIGUEZ, AIDA L | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 583518 | VELILLA RODRIGUEZ, JEANNY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 583519 | VELILLA ROSADO, ENEIDA | REDACTED | SALINAS | PR | 00751-0000 | REDACTED |
| 829663 | VELILLA ROSADO, NORA H. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 583520 | VELILLA RUIZ, BRIZEIDA | REDACTED | TRUJILLO ALTO | PR | 00926 | REDACTED |
| 583521 | VELILLA SEGARRA, MAGALY | REDACTED | GUAYNABO | PR | 00920 | REDACTED |
| 583522 | VELILLA SOTO, EMILIANO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 583523 | Velilla Soto, Gamalier | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 583524 | VELILLA VALEDON, JUAN E. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 583525 | VELILLA, JUAN E. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 583530 | VELIZ RIVERA, LUZ D | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 583531 | VELIZ ROMAN, MARIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 583532 | VELIZ SOTO, INDIRA | REDACTED | TRUJILLO ALTO | PR | 00970 | REDACTED |
| 829664 | VELIZ SOTO, INDIRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 583538 | VELLON BURGOS, NICKOLE J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 583539 | VELLON CASTRO, LISARIS | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 583541 | VELLON CINTRON, JOSE D | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 829665 | VELLON COLON, MIRELISS | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 583542 | VELLON COLON, MIRELISS | REDACTED | HUMACAO | PR | 00791-9486 | REDACTED |
| 583543 | VELLON CRUZ, GERMAN | REDACTED | HUMACAO | PR | 00791-9646 | REDACTED |
| 829666 | VELLON CUADRADO, JESSENIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 583544 | VELLON DE JESUS, NAOMI | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 583545 | VELLON DE LEON, BENJAMIN | REDACTED | HUMACAO | PR | 00791-9715 | REDACTED |
| 583547 | VELLON DE LEON, NOEMI | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 583548 | VELLON DE LEON, SARA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 829667 | VELLON DE LEON, SARA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 583549 | Vellon De Thomas, Manuel | REDACTED | Humacao | PR | 00791 | REDACTED |
| 583550 | VELLON FERNANDEZ, JINNESSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 829668 | VELLON FERNANDEZ, JINNESSA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 583552 | Vellon Hernandez, Cruz | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 583554 | VELLON LLANOS, OSVALDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 583555 | VELLON MALDONADO, ANA H | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 583556 | VELLON MARQUEZ, ROSA E. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 583558 | VELLON ORTIZ, ANA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 583561 | VELLON PELLOT, ALBA L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 583562 | VELLON PELLOT, ALBA LYDIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 583563 | VELLON REYES, OLGA E | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 583564 | VELLON RIVERA, NICOLE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 583565 | Vellon Rodriguez, Mariela | REDACTED | Humacao | PR | 00791-3024 | REDACTED |
| 583566 | Vellon Sanchez, Carlos | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 583567 | Vellon Sanchez, Jose M | REDACTED | Humacao | PR | 00791 | REDACTED |
| 583567 | Vellon Sanchez, Jose M | REDACTED | Humacao | PR | 00791 | REDACTED |
| 829669 | VELLON SANTANA, JOSE A. | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 829670 | VELLON SOTO, DINORAH | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 583568 | VELLON SOTO, DINORAH M | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 583569 | VELLON TORRES, MARTIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 583570 | VELLON VELAZQUEZ, PERFECTO | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 829671 | VELLON VILLANUEVA, MIGUEL A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 583571 | VELLON VILLANUEVA, MIGUEL A | REDACTED | HUMACAO | PR | 00791-9529 | REDACTED |
| 583572 | VELLON, GILNAEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 583573 | VELLONPELLOT, ALBA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 583591 | VELOZ CAPELLAN, CRISTINA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 583593 | VELOZ IRIZARRY, GIOVANNI | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 583595 | VELOZ IRIZARRY, NIKOLE | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 829672 | VELOZ IRIZARRY, NIKOLE | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 583597 | VELOZ PACHECO, CUUNSI Z | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 583598 | VELY MEDINA, ROSIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 583599 | VELZ PEREZ, GUMERSINDA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 583606 | VENCCHINI ZAYAS, GLORIA | REDACTED | SAN JUAN | PR | 00902-0327 | REDACTED |
| 583608 | Vencebi Garcia, Enrique | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 583610 | VENCEBI RIVERA, LOURDES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 583611 | VENCEBI VELAZQUEZ, ANAIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 583615 | VENDREL IRIZARRY, ANA A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 583617 | VENDREL PINO, JORGE | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 583618 | VENDRELL BARRETO, JANERIES | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 583621 | VENDRELL BENITO, GERARDO J. | REDACTED | PONCE | PR | 00728-1929 | REDACTED |
| 583623 | VENDRELL CARDONA, YADIRA I | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 583624 | VENDRELL COLON, CELSO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 583625 | VENDRELL COLON, LUZ M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 583626 | VENDRELL CORREA, MERCEDES | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 583627 | VENDRELL CUBANO, OLGA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 583629 | VENDRELL GARCIA, TATIANA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 583630 | VENDRELL GONZALEZ, NILSA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 583632 | VENDRELL LOPEZ, LYDIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 583633 | VENDRELL MAISONAVE, CARMEN M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 829673 | VENDRELL MAISONAVE, CARMEN M | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 583635 | VENDRELL MANTILLA, MARIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 583636 | VENDRELL NIEVES, ANGEL L. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 583637 | VENDRELL NIEVES, SANTOS W | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 583638 | VENDRELL PELLOT, LUIS A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 583639 | VENDRELL PINO, JOSE L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 829674 | VENDRELL PINO, SARA | REDACTED | ISABELA | PR | 00996 | REDACTED |
| 583640 | VENDRELL PINO, SARA | REDACTED | ISABELA | PR | 009962 | REDACTED |
| 583641 | Vendrell Reveron, Luis A | REDACTED | Isabela | PR | 00662 | REDACTED |
| 583643 | VENDRELL REVERON, MIGUEL A. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 583645 | VENDRELL ROSA, JOSE GUSTAVO | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 583646 | VENDRELL ROSA, RACHEL M. | REDACTED | LARES | PR | 00669 | REDACTED |
| 583647 | VENDRELL RUIZ, LYMARI | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 583648 | VENDRELL RUIZ, MICHELL | REDACTED | BAYAMON | PR | 00961-4802 | REDACTED |
| 583649 | VENDRELL SANTIAGO, MARIA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 583651 | VENDRELL TORO, ANNIE M. | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 583652 | VENDRELL TORRES, CARMEN L | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 583653 | VENDRELL TORRES, MADELINE C | REDACTED | AGUADILLA | PR | 00605-0115 | REDACTED |
| 583661 | VENEGA RIVERA, JUANITA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 583662 | VENEGAS ANDINO, CARMEN L. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 583663 | VENEGAS AVILA, HAYDE E. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 583664 | VENEGAS AVILA, HAYDEE | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 583667 | VENEGAS BIGAS, KARLA G. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 583668 | VENEGAS BROWN, NAYDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 583669 | VENEGAS CARMONA, EVA G | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 583674 | VENEGAS DIAZ, LIZABETH | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 583675 | Venegas Gonzalez, Angel M | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 583675 | Venegas Gonzalez, Angel M | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 583678 | VENEGAS HONORE, NORMA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 583679 | VENEGAS LAFFITE, GILDA M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 583683 | VENEGAS SANCHEZ, FRANCISCO | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 583684 | VENEGAS SANCHEZ, ROSA J | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 583685 | VENEGAS VAZQUEZ, YELINDY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 583688 | Venereo Rivera, Ivonne | REDACTED | Aguas Buenas | PR | 00739 | REDACTED |
| 583689 | VENERO MENDEZ, MARIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 583690 | VENERO MENDEZ, MARIA A. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 583692 | Venes Medina, Alex | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 583693 | VENES MEDINA, OSCAR | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 583695 | Venes Novoa, Pablo | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 583696 | VENES SANTIAGO, DIMARIES | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 583697 | VENES SANTIAGO, IVAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 583699 | VENEZUELA LA PLACE, MARIA E. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 583700 | VENEZUELA LOPEZ, EDGARDO L | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 583701 | VENEZUELA MIRANDA, CLARISSA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 829675 | VENEZUELA RODRIGUEZ, GLORIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 583702 | VENEZUELA RODRIGUEZ, GLORIA I | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 583713 | VENTOSA FEBLES, EDUARDO A. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 583715 | VENTURA ARROYO, YARITZA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 829676 | VENTURA ARROYO, YARITZA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 583716 | VENTURA BAEZ, MIGDALIA V | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 829677 | VENTURA BAEZ, MIGDALIA V | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 583719 | Ventura Berberen, Ruperto L | REDACTED | Ponce | PR | 00734 | REDACTED |
| 583721 | VENTURA BETANCOURT, JEAN C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 583722 | VENTURA BONET, YAZMILETTE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 583723 | Ventura Calderon, Cesar A. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 583724 | VENTURA CAMACHO, VILMA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 583725 | VENTURA CANDELARIA, YOVANNI | REDACTED | RINCON | PR | 00677 | REDACTED |
| 583726 | VENTURA CARABALLO, FRANCISCO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 583727 | VENTURA CARDONA, AMELIA G | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 829678 | VENTURA CASERES, LUIS F | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 583730 | VENTURA CINTRON, ROSA M. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 583731 | VENTURA COLON, EDNALISE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 829679 | VENTURA COLON, EDNALISE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 583732 | VENTURA COMAS, MARIANELA | REDACTED | VIEQUES | PR | 00765-0000 | REDACTED |
| 583733 | VENTURA CORREA, ZELIMAR | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 583734 | VENTURA CORTES, DARIANA M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 583735 | VENTURA COTTO, JOSE R | REDACTED | SAN JUAN | PR | 00924-0000 | REDACTED |
| 1257663 | VENTURA COTTO, LORISA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 583739 | VENTURA DAVILA, LUZ L | REDACTED | PONCE | PR | 00716 | REDACTED |
| 829680 | VENTURA DE CINTRON, MILAGROS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 829681 | VENTURA DE JESUS, LILLIAM | REDACTED | SALINAS | PR | 00704 | REDACTED |
| 583740 | VENTURA DIAZ, DAMARIS | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 583743 | VENTURA GARCIA, CORALY | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 583745 | VENTURA GARCIA, ROSA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 583746 | VENTURA GERENA, KARLA IVELISSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 583747 | VENTURA GOMEZ, MARIA L | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 583748 | Ventura Isales, Angel M | REDACTED | Vieques | PR | 00765 | REDACTED |
| 583750 | VENTURA MADERA, JORGE L. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 583751 | VENTURA MASSAS, RUTH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 583752 | Ventura Melendez, Hector E | REDACTED | Vieques | PR | 00765 | REDACTED |
| 583755 | Ventura Monges, Hefziba | REDACTED | Dorado | PR | 00646 | REDACTED |
| 583757 | VENTURA MORALES, ISAMAR | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 583758 | Ventura Morales, Marlen | REDACTED | Ponce | PR | 00715 | REDACTED |
| 583760 | VENTURA NIEVES, ZULEYKA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 583761 | VENTURA NUNEZ, MARIA Z. | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 583764 | VENTURA ORTIZ, LUZ ENEIDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 583765 | VENTURA PAOLI, ALEJANDRO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 583768 | Ventura Peralta, Luis R | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 583770 | Ventura Perez, Alfredo | REDACTED | Rincon | PR | 00677 | REDACTED |
| 829682 | VENTURA PEREZ, ANA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 583771 | VENTURA PEREZ, ANA R | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 583772 | Ventura Perez, Juan | REDACTED | Rincon | PR | 00677 | REDACTED |
| 583773 | VENTURA PEREZ, RAFAEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 829683 | VENTURA PEREZ, SOFIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 583774 | VENTURA PEREZ, SOFIA | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 583777 | VENTURA REYES, DEIDAMIA | REDACTED | SANTURCE | PR | 00909 | REDACTED |
| 583778 | VENTURA REYES, FRANCISCO | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 829684 | VENTURA RIVERA, MARILYN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 583780 | VENTURA RIVERA, MARILYN | REDACTED | MAYAGUEZ | PR | 00680-0000 | REDACTED |
| 583781 | VENTURA RIVERA, ROLANDO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 583782 | VENTURA RIVERA, WILSON | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 583785 | VENTURA RODRIGUEZ, ANA D | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 829685 | VENTURA ROMAN, MILAGROS | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 583787 | VENTURA ROMAN, MILAGROS | REDACTED | LAJAS | PR | 00667-9714 | REDACTED |
| 583788 | VENTURA RUIZ, ALBERTO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 583789 | VENTURA RUIZ, ALBERTO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 583791 | VENTURA RUIZ, JACQUELINE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 583792 | VENTURA SANCHEZ, CARLOS M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 583793 | VENTURA SANCHEZ, JULIO C. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 583794 | Ventura Sanchez, Lizaida | REDACTED | Juncos | PR | 00777 | REDACTED |
| 583795 | Ventura Sanchez, Marcos J | REDACTED | Juncos | PR | 00777 | REDACTED |
| 583796 | Ventura Sanchez, Maria A | REDACTED | Carolina | PR | 00983 | REDACTED |
| 583797 | VENTURA SANCHEZ, MILAGROS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 583798 | Ventura Sanes, Yerika | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 583800 | VENTURA SOTO, MIGDALIA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 829686 | VENTURA SOTO, MIGDALIA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 583801 | VENTURA SOTO, MYRNA | REDACTED | CEIBA | PR | 00735-1086 | REDACTED |
| 583802 | VENTURA TAVARES, NEIDA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 583803 | Ventura Texeira, Agustin | REDACTED | San Juan | PR | 00926 | REDACTED |
| 583805 | Ventura Texeira, Carmen R | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 583806 | VENTURA VALENTIN, CECILIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 583807 | VENTURA VALENTIN, MARILEX | REDACTED | RINCON | PR | 00677 | REDACTED |
| 829687 | VENTURA VALENTIN, MARYLEX | REDACTED | RINCON | PR | 00677 | REDACTED |
| 829688 | VENTURA VALENTIN, MARYLEX A. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 583808 | VENTURA VAZQUEZ, LIANY | REDACTED | VEGA BAJA | PR | 00603 | REDACTED |
| 583809 | VENTURA VAZQUEZ, YOLANDA | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 583811 | VENTURA, ISRAEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 583812 | VENTURA, JOSEPH A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 583813 | VENTURA, LUIS E | REDACTED | SAN JUAN | PR | 00902 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 583814 | VENTURA, MARIA DEL C | REDACTED | VIEQUES | PR | 00765-0000 | REDACTED |
| 583815 | VENTURA, MARIBEL DEL | REDACTED | MAYAGUEZ PR | PR | 00680 | REDACTED |
| 583816 | VENTURAPADILLA, WILFREDO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 583820 | VENTUREIRA RIVERA, CARMEN M | REDACTED | LEVITTOWN | PR | 00950 | REDACTED |
| 583826 | VEQUILLAS REYES, LUIS A | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 829689 | VER CABAN, JENELLYS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 583827 | VERA ACEVEDO, ARLEEN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 583829 | VERA ACEVEDO, DANIRA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 583831 | VERA ACEVEDO, EMANUEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 583832 | VERA ACEVEDO, MARTHA T. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 583833 | Vera Acevedo, Sonia | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 583834 | VERA ACOSTA, AMALIO | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 583835 | VERA ALEQUIN, LUZ D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 583836 | Vera Alma, EDWARD | REDACTED | AGUADILLA | PR | 00603-1365 | REDACTED |
| 583838 | Vera Alma, Elliot | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 583839 | VERA ALMA, XAVIER | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 583840 | VERA ALVARADO, JUAN M. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 583841 | VERA ALVARADO, MARIA C | REDACTED | COAMO | PR | 00769 | REDACTED |
| 583842 | VERA ALVAREZ, JUAN LUIS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 829690 | VERA ANDRADE, DINORAH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 583845 | VERA ANDRADE, DINORAH E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 829691 | VERA ANDRADE, DINORAH E | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 583847 | Vera Arocho, Carlos A | REDACTED | Camuy | PR | 00627 | REDACTED |
| 583848 | VERA AROCHO, NANCY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 583849 | VERA AROCHO, RUBEN E. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 583850 | VERA ARROYO, VERUSHKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 583851 | Vera Aviles, Enilda | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 583854 | VERA CALDERON, MARIA A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 583856 | VERA CAMACHO, ELIZABEHT | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 829692 | VERA CAMACHO, ELIZABETH | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 583857 | VERA CAPELLAN, NARCISA A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 583859 | VERA CARABALLO, DANIL J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 829693 | VERA CARABALLO, DANIL J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 583861 | VERA CARABALLO, LIONEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 583865 | VERA CIURO, LUIS R | REDACTED | CANOVANAS | PR | 00729-0169 | REDACTED |
| 583866 | VERA CLEMENTE, KELLYMAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 829694 | VERA COLLAZO, HELION R | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 583867 | VERA COLLAZO, HELION RAFAEL | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 583868 | Vera Collazo, Victor L. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 583869 | VERA COLLAZO, VIVIAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 583871 | VERA COLON, JOSE | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 583872 | VERA COLON, MONSERRATE | REDACTED | SAN SEBASTIAN | PR | 00685-7001 | REDACTED |
| 583873 | VERA COLON, MYRIAM | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 583875 | VERA CONCEPCION, CARMIN D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 583876 | Vera Concepcion, Jesus | REDACTED | San Juan | PR | 00910-1643 | REDACTED |
| 583877 | VERA CORDERO, ANA T. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 583878 | VERA CRESPO, ARCIDES | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 583879 | VERA CRESPO, LUIS M | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 583880 | Vera Cruz, Alejandro | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 583881 | VERA CRUZ, FRANCISCO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 583882 | VERA CUESTA, ROBERTO | REDACTED | TOA BAJA | PR | 00954 | REDACTED |
| 583883 | VERA CUEVAS, GABRIELA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 583884 | VERA DE EGUIA, MARIA I | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 583885 | VERA DE JESUS, FRANCES | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 583887 | VERA DE LA PAZ, NOELIA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 583889 | VERA DEL VALLE, NANCY | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 583891 | VERA DELVALLE, JUAN A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 829695 | VERA DIAZ, BETHZAIDA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 583893 | VERA DIAZ, BETHZAIDA | REDACTED | JUNCOS | PR | 00777-9732 | REDACTED |
| 583894 | VERA DIAZ, DANIEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 829696 | VERA DIAZ, DANIEL | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 583896 | VERA DIAZ, MARIA DEL C | REDACTED | QUEBRADILLAS | PR | 00678-1824 | REDACTED |
| 583899 | VERA FANTAUZZI, NILSA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 583900 | VERA FELICIANO, IVETTE A | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 583902 | VERA FUENTES, MARILU | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 829697 | VERA FUENTES, MARILU | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 829698 | VERA GARCIA, DAMARIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 583904 | VERA GARCIA, MARIA A | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 583906 | VERA GARCIA, NITZA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 583907 | VERA GOMEZ, JUAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 583910 | Vera Gonzalez, Ariel | REDACTED | Villa Rica | GA | 30180 | REDACTED |
| 583911 | VERA GONZALEZ, EMANUEL | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 829699 | VERA GONZALEZ, EMMANUEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 583912 | Vera Gonzalez, Esteban | REDACTED | Moca | PR | 00676 | REDACTED |
| 583913 | VERA GONZALEZ, FRANCES | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 583914 | VERA GONZALEZ, FRANCISCO J | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 583915 | VERA GONZALEZ, JORGE | REDACTED | MOCA | PR | 00676-0000 | REDACTED |
| 583916 | Vera Gonzalez, Jose L | REDACTED | Moca | PR | 00676 | REDACTED |
| 583917 | VERA GONZALEZ, JUAN E. | REDACTED | JUANA DIAZ | PR | 00731 | REDACTED |
| 829700 | VERA GONZALEZ, NAYDA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 583920 | VERA GONZALEZ, NAYDA L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 583921 | VERA GONZALEZ, NORMA I. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 583924 | VERA GONZALEZ, WILFREDO | REDACTED | LARES | PR | 00669 | REDACTED |
| 583925 | VERA GUERRERO, DARANIZA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 829701 | VERA GUERRERO, DARANIZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 829702 | VERA GUERRERO, DARANIZA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 583926 | VERA GUERRERO, NADYA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 829703 | VERA GUERRERO, NADYA L | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 583928 | Vera Hernandez, Alexandro | REDACTED | Caguas | PR | 00725 | REDACTED |
| 583929 | Vera Hernandez, Edgardo | REDACTED | Moca | PR | 00676 | REDACTED |
| 583930 | VERA HERNANDEZ, EDWIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 829704 | VERA HERNANDEZ, EDWIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 583935 | VERA HERNANDEZ, MARIA E | REDACTED | MOCA | PR | 00676-1925 | REDACTED |
| 583936 | VERA HERNANDEZ, NILDA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 583940 | VERA JACKSON, ANGELA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 829705 | VERA JIMENEZ, LUIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 583942 | VERA JIMENEZ, MARIA M | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 829706 | VERA JIMENEZ, NATALIA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 583944 | VERA JUSTINIANO, ARTURO | REDACTED | HATON REY | PR | 00902 | REDACTED |
| 583945 | VERA JUSTINIANO, CRISTINA | REDACTED | ARECIBO | PR | 00631 | REDACTED |
| 583946 | VERA JUSTINIANO, GLORIA E | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 829707 | VERA LAMBOY, SONNELYS | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 583949 | VERA LINARES, RAFAEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 583950 | VERA LLORENS, MARIANGELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 583951 | VERA LOPEZ, FERNANDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 583952 | VERA LOPEZ, FRANCISCO | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 583953 | VERA LOPEZ, HIRAM F. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 583955 | VERA LOPEZ, MAYRA | REDACTED | CAMUY | PR | 00627 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 583956 | VERA LOPEZ, MISAEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 583958 | Vera Lopez, Pedro A | REDACTED | Toa Baja | PR | 00759 | REDACTED |
| 583959 | VERA LOPEZ, SAMUEL | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 583961 | VERA LOPEZ, ZULMA I | REDACTED | LARES | PR | 00669 | REDACTED |
| 583967 | Vera Malpica, Jesus | REDACTED | San Juan | PR | 00915-2327 | REDACTED |
| 829708 | VERA MALPICA, JOSEFINA | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 583968 | VERA MALPICA, ZENAIDA | REDACTED | BAYAMON | PR | 00957-0000 | REDACTED |
| 829709 | VERA MARGOLLA, ERICK | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 583972 | VERA MARRERO, ALBERTO | REDACTED | MAYAGUEZ | PR | 00860 | REDACTED |
| 583973 | VERA MARRERO, ANTONIO JAVIER | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 829710 | VERA MARSHALL, LINDA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 583975 | VERA MARTINEZ, KETTY | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 583976 | VERA MATIAS, SANDRA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 829711 | VERA MATIAS, SANDRA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 583977 | VERA MAYA, VIVIAN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 583979 | VERA MENDEZ, AMELIA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 583980 | VERA MENDEZ, ANA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 583981 | VERA MENDEZ, ANACELYS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 583982 | VERA MENDEZ, DANIEL A | REDACTED | CAMUY | PR | 00627-9624 | REDACTED |
| 583983 | VERA MENDEZ, GAMALIEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 583985 | VERA MENDEZ, INEABELLE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 583986 | Vera Mendez, Jorge L | REDACTED | Camuy | PR | 00627 | REDACTED |
| 583987 | VERA MENDEZ, NELSON | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 583988 | VERA MERCADO, ROLANDO | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 583989 | VERA MIRO, BRENDA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 583990 | VERA MOLINA, CARMEN | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 829712 | VERA MOLINA, CARMEN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 583991 | VERA MONROIG, FERNANDO | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 829713 | VERA MONROIG, FERNANDO | REDACTED | CASTAÑER | PR | 00631 | REDACTED |
| 583992 | VERA MONROIG, JOSEFINA | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 583993 | VERA MONROIG, ROBERTO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 583994 | Vera Monroy, Silverio | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 583995 | VERA MONTALVO, RAMON A. | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 583997 | VERA MORALES, AGNES O | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 829714 | VERA MORALES, AGNES O. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 583998 | Vera Morales, Elsy E | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 829715 | VERA MORALES, MAIRYM | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 584001 | VERA MORALES, MAIRYM E | REDACTED | SAN JUAN | PR | 00920-5322 | REDACTED |
| 584003 | VERA MUNIZ, JOSE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 584004 | VERA MUNIZ, LOURDES M | REDACTED | QUEBRADILLAS | PR | 00678-1728 | REDACTED |
| 584006 | VERA MUNOZ, JALITZA M. | REDACTED | PONCE | PR | 00717-0716 | REDACTED |
| 584007 | VERA NATAL, ALEJANDRO | REDACTED | ARECIBO | PR | 00612-3334 | REDACTED |
| 584009 | VERA NEGRON, AMPARO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 584011 | VERA NEGRON, CARMEN | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 584012 | VERA NEGRON, CONSUELO | REDACTED | San Juan | PR | 00959 | REDACTED |
| 584013 | VERA NEGRON, CONSUELO | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 584014 | VERA NEGRON, DOLORES | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 584015 | VERA NEGRON, GLORIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 829716 | VERA NEGRON, LUIS M | REDACTED | PONCE | PR | 00717 | REDACTED |
| 584017 | VERA NEGRON, SHARA L | REDACTED | UTUADO | PR | 00641-1352 | REDACTED |
| 584018 | VERA NIEVES, DAMARIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 584019 | VERA NIEVES, ELSIE | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 584020 | VERA NIEVES, ELVIN H. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 584021 | VERA NIEVES, EVELYN | REDACTED | MOCA | PR | 00676 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 584022 | Vera Nieves, Melvin | REDACTED | Moca | PR | 00676 | REDACTED |
| 584023 | VERA ORTIZ, LIDEA Y | REDACTED | PONCE | PR | 00731 | REDACTED |
| 584024 | VERA ORTIZ, LUIS A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 584025 | Vera Ortiz, Manuel | REDACTED | Humacao | PR | 00791 | REDACTED |
| 584026 | VERA ORTIZ, TANIA J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 829717 | VERA ORTIZ, TANIA J. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 584027 | VERA PACHECO, EDUARDO | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 584028 | VERA PACHECO, JEANNE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 829718 | VERA PACHECO, JEANNE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 584032 | VERA PEREZ, ANA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 584033 | VERA PEREZ, ARLEEN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 584036 | VERA PEREZ, BENIGNO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 584037 | VERA PEREZ, CARMEN L. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 584038 | VERA PEREZ, CELIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 584039 | VERA PEREZ, EDWIN XAVIER | REDACTED | LARES | PR | 00669 | REDACTED |
| 584041 | VERA PEREZ, LUIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 584042 | VERA PEREZ, LYDDA E | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 829719 | VERA PEREZ, LYDDA E | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 584043 | VERA PEREZ, LYDIA A | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 584044 | VERA PEREZ, MARIA M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 584045 | Vera Perez, Mario A | REDACTED | Baltimore | MD | 21220 | REDACTED |
| 584050 | VERA PIETRI, ADOLFINA | REDACTED | San Juan | PR | 00919 | REDACTED |
| 584053 | VERA PINO, DANIEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 584054 | VERA PINO, ESPERANZA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 829720 | VERA PINO, ESPERANZA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 584055 | VERA PITRE, YARITZA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 584056 | Vera Quiles, Angel | REDACTED | Kissimmee | FL | 34741 | REDACTED |
| 584058 | VERA RAMIREZ, LIONEL ATILAS | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 584059 | VERA RAMIREZ, MARTA | REDACTED | USA | PR | 00969 | REDACTED |
| 584060 | VERA RAMOS, EDGARDO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 584061 | VERA RAMOS, HIGINIO | REDACTED | JUNCOS | PR | 00777-9732 | REDACTED |
| 584062 | VERA RAMOS, ILEANA | REDACTED | SAN SEBASTIAN | PR | 00685-4549 | REDACTED |
| 584063 | VERA RAMOS, RAMON A | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 584064 | VERA RAMOS, ROBERTO A | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 584065 | VERA RAMOS, SID M | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 584066 | VERA REYES, ALEX X. | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 584067 | VERA RIOS, ANARDIN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 584068 | VERA RIOS, ANARDIN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 584069 | VERA RIOS, ANTHONY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 584070 | VERA RIOS, ANTHONY | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 584071 | VERA RIOS, ERIKA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 584072 | VERA RIOS, REBECCA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 584074 | VERA RIVERA, AGNES M. | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 584077 | VERA RIVERA, ALEXIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 829721 | VERA RIVERA, ALEXIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 829722 | VERA RIVERA, ALEXIS | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 584079 | VERA RIVERA, CARLOS L | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 584083 | VERA RIVERA, JUAN CARLOS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 584085 | VERA RIVERA, MARGARITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 829723 | VERA RIVERA, MARGARITA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 584086 | VERA RIVERA, MARIA N | REDACTED | MANATI | PR | 00674-0884 | REDACTED |
| 584088 | VERA RIVERA, MARICELA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 584090 | VERA RIVERA, VIVIAN M. | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 584091 | VERA RODRIGUEZ, CHRISTIAN | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 584092 | VERA RODRIGUEZ, DENISSES | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 584093 | VERA RODRIGUEZ, ELBA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 584094 | VERA RODRIGUEZ, ELIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 584095 | VERA RODRIGUEZ, HELIO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 584097 | VERA RODRIGUEZ, JOSE | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 584098 | VERA RODRIGUEZ, JOSE A | REDACTED | PONCE | PR | 00731 | REDACTED |
| 584099 | VERA RODRIGUEZ, LUIS J | REDACTED | PONCE | PR | 00716 | REDACTED |
| 829724 | VERA ROJAS, BERNICE N | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 584100 | VERA ROLON, GEOMAR | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 584101 | VERA ROMERO, ARADELIS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 584103 | VERA ROSADO, SANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 829725 | VERA ROSADO, SANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 584104 | VERA ROSADO, VIVIANA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 584107 | VERA SAAVEDRA, JUAN J. | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 829726 | VERA SAAVEDRA, MARIA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 584108 | VERA SAAVEDRA, MARIA M | REDACTED | QUEBRADILLAS | PR | 00678-0148 | REDACTED |
| 584109 | VERA SALAS, TOMAS | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 829727 | VERA SANCHEZ, GEREMIAS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 584112 | VERA SANCHEZ, LUIS | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 584113 | VERA SANCHEZ, MARITZA | REDACTED | CIDRA | PR | 00739-9208 | REDACTED |
| 584115 | VERA SANTIAGO, JUAN A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 829728 | VERA SANTIAGO, JUAN A | REDACTED | MOCA | PR | 00676 | REDACTED |
| 584116 | VERA SANTIAGO, MILAGROS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 584117 | Vera Serrano, Fernando | REDACTED | Castaner | PR | 00631 | REDACTED |
| 584118 | VERA SILVA, RAFAEL A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 584119 | VERA SILVA, RAFAEL A. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 584121 | VERA SOTO, ELIESNER | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 584123 | VERA SOTO, GIOVANNA R | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 584125 | VERA SOTO, MELVIN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 584126 | Vera Soto, Samuel | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 584128 | VERA TORO, AIDA L. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 829729 | VERA TORRES, BRYAN H | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 584129 | VERA TORRES, EDUARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 829730 | VERA TORRES, EDUARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 829731 | VERA TORRES, EDUARDO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 584132 | VERA TORRES, JOSE ANTONIO | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 584133 | VERA TORRES, MELENY | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 584134 | VERA TORRES, MILAGROS C | REDACTED | LUQUILLO | PR | 00773-2423 | REDACTED |
| 584135 | VERA TORRES, ROSA M | REDACTED | COTO LAUREL | PR | 00780-9508 | REDACTED |
| 584136 | VERA TORRES, WIDNA | REDACTED | GUAYNABO | PR | 00971-9209 | REDACTED |
| 584137 | VERA TORT, VICTOR E. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 584142 | VERA UMPIERRE, RITA M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 584143 | VERA UMPIERRE, RITA M. | REDACTED | San Juan | PR | 00957 | REDACTED |
| 829732 | VERA VALLE, ANA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 584144 | VERA VALLE, ANA M | REDACTED | CAMUY | PR | 00627-0000 | REDACTED |
| 584145 | VERA VALLE, BENITA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 584146 | VERA VALLE, BONIFACIA | REDACTED | QUEBRADILLAS | PR | 00678-1601 | REDACTED |
| 584147 | Vera Valle, Juan | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 584148 | VERA VALLE, JUANITA | REDACTED | QUEBRADILLAS | PR | 00678-1413 | REDACTED |
| 584149 | VERA VARGAS, EMERIDA | REDACTED | FAJARDO | PR | 00738-3761 | REDACTED |
| 584150 | Vera Vargas, Omayra | REDACTED | San Juan | PR | 00936 | REDACTED |
| 584151 | Vera Vazquez, Carlos J | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 584152 | VERA VAZQUEZ, JUAN J. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 584153 | VERA VEGA, ANGELICA | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 584154 | VERA VEGA, CARMEN M | REDACTED | UTUADO PR | PR | 00641 | REDACTED |
| 584155 | VERA VEGA, ELADIO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 584158 | Vera Vega, Luis H | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 584159 | VERA VELAZQUEZ, BLANCA | REDACTED | San Juan | PR | 00676 | REDACTED |
| 584160 | VERA VELAZQUEZ, BLANCA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 584161 | VERA VELAZQUEZ, DELIA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 584162 | VERA VELAZQUEZ, DELIA M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 584163 | VERA VELAZQUEZ, DORIS | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 584165 | VERA VELEZ, MARIA R | REDACTED | QUEBRADILLAS | PR | 00678-9805 | REDACTED |
| 584168 | VERA VERA, ARMANDO | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 584169 | VERA VERA, ARMANDO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 584170 | VERA VERA, ELBA I | REDACTED | BAYAMON | PR | 00956-9716 | REDACTED |
| 584171 | VERA VERA, JUAN | REDACTED | VEGA BAJA | PR | 00694-0276 | REDACTED |
| 584172 | VERA VERA, SILVIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 584173 | VERA VIROLA, LUZ N | REDACTED | ADJUNTAS | PR | 00631-0024 | REDACTED |
| 584174 | VERA YAMBO, VANESSA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 584175 | VERA, ELIAS JR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 584176 | VERA, FELISA A. | REDACTED | LARES | PR | 00000 | REDACTED |
| 584178 | VERARDI MATOS, JAVIER A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 584184 | VERAS PICHARDO, ARELIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 584185 | VERAS ROSARIO, RODYS I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 584186 | VERAS RUIZ, ORLANDO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 584188 | VERAS SANTIAGO, JOSE | REDACTED | Ponce | PR | 00730 | REDACTED |
| 584190 | VERAS, YANIRA DEL C. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 584191 | VERAY AZPIRO, AMELIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 584192 | VERAY AZPIROZ, MAYRA L | REDACTED | AGUADILLA PR | PR | 00605-0930 | REDACTED |
| 829733 | VERAY DAVILA, AIDIMAR | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 829734 | VERDECIA MALDONADO, MAGDA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 584198 | VERDECIA MALDONADO, MAGDA L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 584199 | VERDECIA ORTIZ, LUCY | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 584201 | VERDECIA RIVERA, DANIEL | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 829735 | VERDECIA RODRIGUEZ, HEIDY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 584202 | VERDECIA VALLE, VERONICA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 584203 | VERDECIA VALLE,VERONICA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 584204 | VERDEGUEZ BOCACHICA, PEDRO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 584208 | VERDEJO BORIA, ISMARIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 584209 | VERDEJO BORIA, OLGA I. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 584210 | VERDEJO CALDERON, FELIPE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 829736 | VERDEJO CALDERON, MARCOS X | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 584211 | VERDEJO CARRASQUILLO, BRENDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 584213 | Verdejo Castro, Maria F | REDACTED | Carolina | PR | 00983 | REDACTED |
| 584214 | VERDEJO CLEMENTE, FRANCISCA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 584215 | VERDEJO COLON, LUIS A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 584216 | VERDEJO CORAZON, MAITE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 584217 | VERDEJO CRUZ, FELIX DAVID | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 829737 | VERDEJO CRUZ, SONIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 584218 | VERDEJO DAVILA, DELIA | REDACTED | RIO PIEDRAS | PR | 00919 | REDACTED |
| 584219 | VERDEJO DE JESUS, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 584220 | VERDEJO DE JESUS, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 584221 | Verdejo Del Toro, Aymat | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 584223 | VERDEJO DELGADO, ELIZABETH | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 584227 | Verdejo Escalera, Angel E | REDACTED | Carolina | PR | 00983 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 584230 | VERDEJO FERRER, SAMUEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 584231 | VERDEJO FIGUEROA, JULIA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 584234 | VERDEJO GARCIA, CARMEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 584235 | VERDEJO GEIGEL, DENNIS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 829738 | VERDEJO GONZALEZ, LOURDES | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 584237 | Verdejo Leon, Luis F | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 584238 | VERDEJO LLANOS, CARMEN I | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 584239 | VERDEJO LOPEZ, PEDRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 584240 | VERDEJO MALDONADO, ANA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 584241 | VERDEJO MARQUEZ, MARIBEL | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 584242 | VERDEJO MASSO, MARCELO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 584243 | VERDEJO MELENDEZ, CELIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 829739 | VERDEJO MONTANEZ, VERONICA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 584244 | Verdejo Navedo, Deborah | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 584245 | VERDEJO OQUENDO, ANTONIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 584246 | VERDEJO OSORIO, GLORIA | REDACTED | RIO GRANDE | PR | 00745-4370 | REDACTED |
| 584247 | Verdejo Parrilla, Marilyn | REDACTED | San Juan | PR | 00923 | REDACTED |
| 584248 | VERDEJO PARRILLA, MELBA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 584249 | VERDEJO PIZARRO, RAFAELA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 584250 | VERDEJO PIZARRO, RAUL | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 829740 | VERDEJO RAMOS, AMAURY | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 584251 | VERDEJO RAMOS, AMAURY E | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 584253 | VERDEJO RAMOS, VIRGINIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 584254 | VERDEJO RAMOS, WILFREDO | REDACTED | NARANJITO | PR | 00719-9625 | REDACTED |
| 584255 | VERDEJO RIVERA, GLORIA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 829741 | VERDEJO RIVERA, GLORIA I | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 584256 | VERDEJO RIVERA, JEAN C. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 584257 | VERDEJO RIVERA, MAGALY | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 584258 | VERDEJO RODRIGUEZ, CARMEN I | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 584259 | VERDEJO RODRIGUEZ, CHRISTIAN | REDACTED | CATANO | PR | 00962 | REDACTED |
| 584260 | VERDEJO RODRIGUEZ, LUIS A | REDACTED | CATANO | PR | 00962 | REDACTED |
| 584261 | VERDEJO RODRIGUEZ, YANILDA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 584262 | VERDEJO SANCHEZ, EDGARDO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 584263 | VERDEJO SANCHEZ, NORA E | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 584264 | VERDEJO SANTANA, CARMEN S. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 584265 | VERDEJO SANTANA, ROSARIO | REDACTED | SAN JUAN | PR | 00959-0000 | REDACTED |
| 584266 | VERDEJO SANTOS, PROVIDENCIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 829742 | VERDEJO SOLER, KAREENA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 584267 | VERDEJO VAZQUEZ, EDMARIE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 829743 | VERDEJO VERDEJO, MARGARITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 584269 | VERDEJO VIGO, JOYCE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 584270 | VERDEJO VIGO, JOYCE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 584271 | VERDEJOCANALES, GERARDO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 584272 | VERDEJOPIZARRO, JOSE M | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 584274 | VERDEZ SOTO, SANTA | REDACTED | SALINAS | PR | 00751-3385 | REDACTED |
| 584275 | VERDI FRANQUIZ, CARLOS | REDACTED | OLD SAN JUAN | PR | 00902 | REDACTED |
| 584276 | VERDIALES COSTA, ALEXANDRA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 584277 | VERDIALES MORALES, MIGUEL A. | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 584281 | VERGARA ACEVEDO, LYNETTE N. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 584282 | VERGARA AGOSTINI, EDUARDO J. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 584284 | VERGARA AGOSTINI, LILLIANA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 584288 | VERGARA AYALA, KENIA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 829744 | VERGARA AYALA, KENIA M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 829745 | VERGARA COLON, PEDRO J | REDACTED | CAGUAS | PR | 00727 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 584292 | VERGARA CRUZ, ANTONIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 584293 | VERGARA CRUZ, YOLANDA I. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 584294 | VERGARA CRUZ, YOMARY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 584295 | VERGARA FERNANDEZ, LUIS ANTONIO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 584297 | VERGARA GASCOT, MAYRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 584299 | VERGARA GOMEZ,STEVE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 584300 | VERGARA GONZALEZ, MARIA A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 829746 | VERGARA GONZALEZ, MARIA A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 584301 | VERGARA HENRIQUEZ, AIDA I | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 584303 | VERGARA HERNANDEZ, YADIRA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 829747 | VERGARA HERNANDEZ, YADIRA S | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 584304 | VERGARA HUERTAS, HECTOR R. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 584305 | VERGARA HUERTAS, MAGDALENA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 584308 | Vergara Lebron, Yesenia | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 584309 | VERGARA MARRERO DE CASTRI, CARMEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 584310 | VERGARA MARRERO, MILAGROS | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 584312 | VERGARA MEDINA, LEEMARIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 584316 | VERGARA MELENDEZ, MARIA D | REDACTED | GURABO | PR | 00778 | REDACTED |
| 584317 | VERGARA MOJICA, ANAIS | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 584318 | VERGARA NIEVES, ANALIZ | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 584319 | VERGARA OCASIO, JULIO | REDACTED | BAYAMON | PR | 00619 | REDACTED |
| 584320 | VERGARA OCASIO, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 829748 | VERGARA ORTEGA, YARITZA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 584321 | VERGARA ORTIZ, MIRIAM | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 584322 | VERGARA ORTIZ, NERI L | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 584323 | VERGARA ORTIZ, NORMA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 584325 | VERGARA ORTIZ, RICARDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 584326 | VERGARA ORTIZ, VIRGINIA | REDACTED | San Juan | PR | 00703-0491 | REDACTED |
| 584327 | VERGARA PEREZ, JOSE A | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 584328 | VERGARA PEREZ, JOSUE | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 829749 | VERGARA REYES, MAGALIE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 584329 | VERGARA REYES, MAGALIE | REDACTED | BAYAMON | PR | 00956-7879 | REDACTED |
| 584330 | VERGARA REYES, MIRIAM | REDACTED | BAYAMON | PR | 00926 | REDACTED |
| 584333 | VERGARA RIVERA, YAMIL | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 584335 | Vergara Rodriguez, Rafael | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 584337 | VERGARA ROMAN, PEDRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 584338 | VERGARA ROMAN, ROSA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 584340 | VERGARA SERRANO, MILAGROS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 584343 | VERGARA TORRES, MADELINE | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 584344 | VERGARA TRINIDAD, JOSE J | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 584345 | VERGARA TRINIDAD, PEDRO J | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 584346 | VERGARA VEGA, CLAUDIA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 584347 | VERGARA VEGA, NORMA I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 584348 | VERGARA VILLANUEVA, CARMEN | REDACTED | SAINT JUST | PR | 00978-0219 | REDACTED |
| 584351 | VERGE HERNANDEZ, ENRIQUE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 584352 | VERGE HERNANDEZ, NELISA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 584353 | VERGE SOTO, SONIA E | REDACTED | VIEQUES | PR | 00765-1202 | REDACTED |
| 584357 | VERGELI ROJAS, MARY KARMEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 584360 | VERGES GONZALEZ, JORGE A | REDACTED | PONCE | PR | 00780 | REDACTED |
| 584361 | VERGES GONZALEZ, SONIA M | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 829750 | VERGES HERNANDEZ, ADALBERTO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 584362 | VERGES HERNANDEZ, ADALBERTO | REDACTED | PONCE | PR | 00731-0000 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 584363 | VERGES HERNANDEZ, FRANCISCO J | REDACTED | PONCE | PR | 00728-2017 | REDACTED |
| 584365 | VERGES HERNANDEZ, NILDA M | REDACTED | San Juan | PR | 00731 | REDACTED |
| 584364 | VERGES HERNANDEZ, NILDA M | REDACTED | PONCE | PR | 00728-2017 | REDACTED |
| 584366 | VERGES INSERNI, ROSA A | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 584368 | VERGES MEDINA, SOPHIE RUTH | REDACTED | PONCE | PR | 00717-2315 | REDACTED |
| 584370 | VERGES ORTIZ, NEREYDA JANISSE | REDACTED | PONCE | PR | 00728-1718 | REDACTED |
| 584371 | VERGES OSUNA, ADOLFO | REDACTED | PONCE | PR | 00715 | REDACTED |
| 584373 | VERGES RIVERA, DORIS | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 584374 | Verges Rodriguez, Carlos M | REDACTED | Patillas | PR | 00723 | REDACTED |
| 829751 | VERGES RODRIGUEZ, GERARDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 584375 | VERGES RODRIGUEZ, IRIS M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 584376 | VERGES RODRIGUEZ, JUAN M | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 584377 | VERGES RODRIGUEZ, MYRNA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 584378 | VERGES ROSA, MAGDA DE L | REDACTED | Q I CALLE 5 | PR | 00731 | REDACTED |
| 584380 | VERGES ROSA, MAYRA DEL C. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 829752 | VERGES SANTIAGO, DENICHE | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 584381 | VERGES SOLDEVILLA, ANNABELLE | REDACTED | PONCE | PR | 00901 | REDACTED |
| 829753 | VERGES VAZQUEZ, CARMEN M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 584386 | VERGNE MIRABAL, JOSEPHINE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 584390 | VERGNE SOTOMAYOR, FRANCES | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 584391 | VERGNE SOTOMAYOR, LUIS A | REDACTED | COAMO | PR | 00769-1671 | REDACTED |
| 584392 | VERGNE VELEZ, EMILIO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 829754 | VERNAZA CONTRERAS, GLORIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 584407 | VERNAZA CONTRERAS, GLORIA A | REDACTED | SAN JUAN | PR | 00919-1212 | REDACTED |
| 584575 | VESCOVACCI NAZARIO, ELIZABETH | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 584576 | VESCOVACCI NAZARIO, MILTON | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 584580 | VESSUP SANTIAGO, VICTOR D | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 584581 | VESSUP VALENTIN, VICTOR D | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 829755 | VEVE OLIVERAS, IRMA B | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 829756 | VEVE OLIVERAS, URSULA X | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 584596 | VIADA BELLIDO DE LUNA, MARTA L | REDACTED | SAN GERMAN | PR | 00680 | REDACTED |
| 584597 | VIADA BELLIDO, EDNA E | REDACTED | PONCE | PR | 00731 | REDACTED |
| 584607 | VIALET GREEVES, EARL L | REDACTED | CAROLINA | PR | 00979-0000 | REDACTED |
| 584608 | VIALIZ ARROYO, ALESSANDRA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 584609 | Vializ Feliciano, Mervin M | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 584610 | VIALIZ FERRER, LOURDES M. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 584611 | VIALIZ FERRER, LOURDES M. | REDACTED | San Juan | PR | 00729 | REDACTED |
| 584612 | Vializ Font, Carmelo | REDACTED | Aguada | PR | 00602 | REDACTED |
| 584614 | Vializ Gonzalez, Enid | REDACTED | Aguada | PR | 00602 | REDACTED |
| 584615 | VIALIZ MARRERO, ANAIDA M | REDACTED | RIO ABAJO | PR | 00693 | REDACTED |
| 584616 | VIALIZ MONTALVO, MIGUEL ENRIQUE | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 584617 | VIALIZ MONTALVO, VANESSA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 584618 | VIALIZ ORTIZ, MILAGROS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 829757 | VIALIZ ORTIZ, MILAGROS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 584619 | VIANA CASTRO, FRANCES O | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 584620 | VIANA DE JESUS, BETSABE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 584622 | VIANA DE JESUS, ELIZABETH | REDACTED | BAYAMON | PR | 00956-9701 | REDACTED |
| 584623 | VIANA FIGUEROA, JONATHAN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 584624 | Viana Quiles, Myriam I | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 584628 | VIANA SAEZ, GEANNETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 584629 | VIANA SAEZ, GEANNETTE | REDACTED | BAYAMON | PR | 00961 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 584630 | VIANA SALAS, MELISSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 829758 | VIANA SALDANA, JOHANNA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 829759 | VIANA SALDANA, JOHANNA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 584632 | VIANA SALDANA, JOHANNA | REDACTED | COMERMO | PR | 00782-0328 | REDACTED |
| 584634 | VIANA SOLA, EMANUEL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 584635 | VIANA VARGAS, ELISA | REDACTED | COMERIO | PR | 00782-0000 | REDACTED |
| 829760 | VIANA VAZQUEZ, CALEB | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 584636 | VIANA VAZQUEZ, CALEB L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 829761 | VIANA VAZQUEZ, CALEB L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 584638 | VIANA VAZQUEZ, LINDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 584639 | VIANA VAZQUEZ, NANCY | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 584640 | VIANA ZAPANTIS, HECTOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 584659 | VIAS CORDERO, ELIASIB | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 584657 | VIAS CORDERO, ELIASIB | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 584661 | VIAS MARRERO, SONIA N | REDACTED | TOA BAJA | PR | 00950-2246 | REDACTED |
| 584675 | VICENS ACEVEDO, MARIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 584676 | VICENS ACEVEDO, MARIELLIE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 584677 | VICENS AGUILAR, MARISOL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 584678 | VICENS CAMPOS, KRIZIALEE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 584680 | VICENS COMAS, ANGEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 584683 | Vicens Gonzalez, Bartolome | REDACTED | Utuado | PR | 00641-9507 | REDACTED |
| 584683 | Vicens Gonzalez, Bartolome | REDACTED | Utuado | PR | 00641-9507 | REDACTED |
| 584685 | VICENS GONZALEZ, CESAR L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 829762 | VICENS GONZALEZ, JAVIER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 584686 | VICENS GONZALEZ, RAQUEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 584687 | VICENS JIMENEZ, OMAR | REDACTED | CIALES | PR | 00638 | REDACTED |
| 829763 | VICENS JIMENEZ, OMAR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 584689 | Vicens Lopez, Bryan | REDACTED | Adjuntas | PR | 00601 | REDACTED |
| 829764 | VICENS LOPEZ, CORALYS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 584691 | VICENS MESTRE, DIANA M | REDACTED | LAS PIEDRAS | PR | 00771-0206 | REDACTED |
| 584692 | Vicens Montero, Cristobal A | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 584693 | Vicens Ocasio, Brenda E | REDACTED | Utuado | PR | 00641 | REDACTED |
| 584694 | VICENS ODUARDO, VENANCIO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 584696 | Vicens Padro, Hector H | REDACTED | Utuado | PR | 00641 | REDACTED |
| 584698 | VICENS PINERO, MARILYN | REDACTED | San Juan | PR | 00926 | REDACTED |
| 584699 | VICENS RAMOS, BEATRIZ | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 584700 | VICENS RIVERA, ALBA | REDACTED | BARRANQUITAS | PR | 00794-9683 | REDACTED |
| 584701 | VICENS RIVERA, BLANCA T | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 584702 | VICENS RIVERA, GABRIEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 584703 | VICENS RIVERA, MYRNA V | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 584705 | VICENS RODRIGUEZ, MARIA M. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 584706 | VICENS ROSARIO, DIANE | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 584707 | VICENS ROSARIO, JACQUELINE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 584708 | VICENS SALGADO, CARLOS E. | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 584710 | VICENS SANCHEZ, VANESSA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 829765 | VICENS VARGAS, NATIVIDAD | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 584712 | VICENS VARGAS, NATIVIDAD | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 584713 | VICENS VERDEJO, RADAMES | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 584714 | VICENS VICENS, ANGEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 584716 | VICENS, ANTONIO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 584717 | VICENSRIVERA, MONICA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 584719 | VICENT HERNANDEZ, MATILDE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 584720 | VICENT HERNANDEZ, MONSERRATE | REDACTED | VEGA ATLA | PR | 00692 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 829766 | VICENTE ALEJANDRO, ANGEL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 584737 | VICENTE ALICEA, IRVIN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 584739 | VICENTE ALVARADO, WILDA I | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 584740 | VICENTE AMARO, LYDIA E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 584741 | VICENTE AMARO, NILDA R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 584743 | VICENTE APONTE, FRANCISCA | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 584749 | VICENTE BERRIOS, AMARILYS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 584750 | VICENTE BERRIOS, MIGDARELYS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 584751 | VICENTE BERRIOS, MIRAIDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 584754 | VICENTE BRITO, HAYDEE | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 584757 | VICENTE BURGOS, ICHEL M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 584759 | VICENTE CAMPOS, YOLANDA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 584760 | VICENTE CARATINI, MARIA N | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 584761 | VICENTE CARATTINI, CARMEN D | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 584770 | VICENTE COLON, ANGEL L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 584771 | VICENTE COLON, ANGEL L | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 584772 | VICENTE COLON, JUAN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 584774 | VICENTE COLON, MYRIAM | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 584777 | VICENTE CORA, CAMILLE I. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 584780 | VICENTE CRESCIONI, MELISSA | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 584782 | VICENTE CRUZ, GILBERTO A. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 584783 | VICENTE CRUZ, IVETTE DEL L | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 584784 | Vicente Cruz, Joely | REDACTED | Cayey | PR | 00736-9001 | REDACTED |
| 584786 | VICENTE CRUZ, MOSHAYRA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 584787 | VICENTE CRUZ, REYNALDO | REDACTED | CATANO | PR | 00962 | REDACTED |
| 584788 | VICENTE DE RIVERA, ROSA I. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 584789 | VICENTE DE VICENT, CARMEN L. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 584791 | VICENTE DONES, RAFAELA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 584795 | VICENTE FIGUEROA, PORFIRIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 584796 | VICENTE FLORES, JUAN R | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 584798 | VICENTE FONSECA, GERARDO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 584799 | VICENTE FONSECA, GERARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 584803 | VICENTE GONZALEZ, CARMEN L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 829767 | VICENTE GONZALEZ, VIRGEN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 584805 | VICENTE GONZALEZ, VIRGEN A | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 584806 | VICENTE GONZALEZ, VIRGEN N | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 584807 | VICENTE GUILFU, IRIS Y. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 584809 | VICENTE HERNANDEZ, CARMEN J | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 584813 | VICENTE LABOY, CLARIBELL | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 584814 | VICENTE LAMBOY, IDALIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 584815 | VICENTE LAMBOY, IDALIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 584816 | VICENTE LANDRON, MARILYN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 584818 | VICENTE LEON, LUZ D | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 584821 | VICENTE LOPEZ, ANGELINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 584825 | VICENTE MARQUEZ, JESUS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 584828 | VICENTE MARTINEZ, JOSE RAFAEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 584829 | VICENTE MARTINEZ, MARIA DEL R | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 584830 | VICENTE MARTINEZ, SONIA I | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 584831 | VICENTE MARTINEZ, XAVIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 584832 | VICENTE MEDINA, KARINA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 584833 | VICENTE MELENDEZ, ISRAEL | REDACTED | SABANA SECA | PR | 00952-0917 | REDACTED |
| 584834 | VICENTE MELENDEZ, KARINA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 584835 | VICENTE MELENDEZ, NELSON | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 584836 | Vicente Melendez, Victor J | REDACTED | Cidra | PR | 00739 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 584837 | VICENTE MENDOZA, ANA H | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 584838 | VICENTE MERCED, LAURIE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 584841 | VICENTE MOJICA, MARIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 829768 | VICENTE MORALES, DANIEL | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 829769 | VICENTE NIEVES, LINOSHKA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 584845 | Vicente Nunez, Brenda L. | REDACTED | Havre De Grace | MD | 21078 | REDACTED |
| 584848 | VICENTE OLMEDA, CARMEN D | REDACTED | TOA ALTA | PR | 00924 | REDACTED |
| 584849 | VICENTE OLMEDA, ONELIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 584850 | VICENTE OLMO, TERESA | REDACTED | LARES | PR | 00669 | REDACTED |
| 829770 | VICENTE OLMO, WANDA | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 584851 | VICENTE OLMO, WANDA E | REDACTED | VEGA BAJA | PR | 00694-2421 | REDACTED |
| 584853 | VICENTE ORTIZ, ALICIA J | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 584856 | VICENTE ORTIZ, MARIA A | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 584857 | VICENTE ORTIZ, MELISSA J | REDACTED | CAGUAS | PR | 00727-6621 | REDACTED |
| 829771 | VICENTE ORTIZ, NESTOR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 584858 | VICENTE ORTIZ, NESTOR L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 584859 | Vicente Ortiz, Nestor L. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 584860 | VICENTE ORTIZ, ROSA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 829772 | VICENTE OYOLA, DIANNE I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 584864 | VICENTE PAGAN, JOSE ELIAS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 584870 | Vicente Perez, Victor | REDACTED | Cidra | PR | 00739 | REDACTED |
| 584875 | VICENTE QUINONES, JOSE R. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 584881 | VICENTE RAMOS, KELVIN | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 584883 | VICENTE REYES, MILITZA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 584886 | VICENTE RIVERA, BRENDALIZ | REDACTED | CIDRA | PR | 00939 | REDACTED |
| 584888 | VICENTE RIVERA, EDDIE | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 584889 | Vicente Rivera, Eddie | REDACTED | San Juan | PR | 00936 | REDACTED |
| 584890 | VICENTE RIVERA, JANELY | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 584891 | VICENTE RIVERA, LESLIE | REDACTED | PATILLA | PR | 00723 | REDACTED |
| 829773 | VICENTE RIVERA, MARIA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 584892 | VICENTE RIVERA, MARIA E | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 584893 | VICENTE RIVERA, MARIELY | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 829774 | VICENTE RIVERA, MARIELY | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 584894 | VICENTE RIVERA, MICHAEL ELVIN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 829775 | VICENTE RIVERA, MICHELLE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 584895 | VICENTE RIVERA, NELLY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 829776 | VICENTE RIVERA, NELLY | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 584896 | VICENTE RIVERA, NELSON | REDACTED | HATO REY | PR | 00923 | REDACTED |
| 584898 | VICENTE RIVERA, VIRGINIA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 584905 | VICENTE RODRIGUEZ, DEBBIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 829777 | VICENTE RODRIGUEZ, DEBBIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 584906 | VICENTE RODRIGUEZ, JUAN | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 584907 | VICENTE RODRIGUEZ, NELSON E | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 584909 | VICENTE RODRIGUEZ, YOLANDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 584910 | Vicente Rosario, Jessica L | REDACTED | Cidra | PR | 00739 | REDACTED |
| 829778 | VICENTE RUIZ, IRMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 584912 | VICENTE RUIZ, ROSA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 829779 | VICENTE RUIZ, ROSA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 829780 | VICENTE SANCHEZ, ANGEL L | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 584916 | Vicente Santiago, Jose L | REDACTED | Cidra | PR | 00739 | REDACTED |
| 584917 | VICENTE SANTOS, ANA C | REDACTED | TRUJILLO ALTO | PR | 00936 | REDACTED |
| 584918 | VICENTE SANTOS, LIZMARY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 829781 | VICENTE SANTOS, LIZMARY | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 584920 | VICENTE SOSTRE, MARIA DE LOS A. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 584921 | VICENTE TOLEDO, EDUARDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 584925 | VICENTE TORRES, CANDIDA | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 584926 | VICENTE TORRES, JESSICA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 584930 | VICENTE VARGAS, ILIANA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 584931 | VICENTE VARGAS, MARIA C. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 584934 | Vicente Vazquez, Caonabo | REDACTED | Santurce | PR | 00915 | REDACTED |
| 584940 | VICENTE VICENTE, ANGELINA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 584941 | VICENTE VICENTE, MARIA C. | REDACTED | Cidra | PR | 00739 | REDACTED |
| 584942 | VICENTE VIDAL, YAMNELLY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 584943 | VICENTE VIZCARONDO, AILENE M | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 584944 | VICENTE ZAMBRANA, ROSARIO | REDACTED | VEGA BAJA | PR | 00693-3205 | REDACTED |
| 584945 | VICENTE, AMERICO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 829782 | VICENTE, FELIX J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 584946 | VICENTE, JUAN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 584947 | VICENTE, ROBERTO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 829783 | VICENTE, ROBERTO | REDACTED | GUAYAMA | PR | 00874 | REDACTED |
| 584948 | VICENTI CAPO, MADELINE | REDACTED | ARROYO PR | PR | 00714 | REDACTED |
| 584949 | VICENTI COLON, LUIS E | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 584951 | VICENTI SANCHEZ, MIRIAM | REDACTED | YAUCO | PR | 00698-0309 | REDACTED |
| 584952 | VICENTI SANCHEZ, WILLIAM | REDACTED | PONCE | PR | 00732 | REDACTED |
| 584953 | VICENTI VELEZ, KARLA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 584957 | VICENTY ASAD, SARA L. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 584958 | VICENTY AYMAT, NESTOR | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 584959 | VICENTY AZIZI, SARAH | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 584960 | VICENTY BERRIOS, IRMARIS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 584962 | VICENTY BEZARES, AWILDA | REDACTED | San Juan | PR | 00754 | REDACTED |
| 584963 | Vicenty Cortes, Carlos A | REDACTED | Aibonito | PR | 00705 | REDACTED |
| 584964 | VICENTY DE CANALES, VIRGINIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 584966 | VICENTY GARCIA, NELSON | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 584967 | VICENTY GOMEZ, CARMEN D. | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 584968 | VICENTY HERNANDEZ, MARIA DE LOS A | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 584969 | VICENTY LOPEZ, HORMIZILDA | REDACTED | AGUADA | PR | 00602-0538 | REDACTED |
| 584970 | VICENTY LUGO, NORMA I. | REDACTED | MARICAO | PR | 00606 | REDACTED |
| 584972 | VICENTY MARTELL, JOSE A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 584973 | Vicenty Muniz, Joselito | REDACTED | Guanica | PR | 00653 | REDACTED |
| 584975 | VICENTY NAZARIO, MIRINDA Y. | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 829784 | VICENTY RAMOS, GLORIA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 584977 | VICENTY RAMOS, GLORIA I | REDACTED | SAN JUAN | PR | 00926-0000 | REDACTED |
| 584978 | VICENTY RAMOS, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 584979 | VICENTY RIVERA, WILFREDO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 584981 | VICENTY RODRIGUEZ, CARLOS A | REDACTED | SAN JUAN | PR | 00906-5729 | REDACTED |
| 584982 | VICENTY RODRIGUEZ, JESSENIA | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 584983 | VICENTY RODRIGUEZ, MARIA DE LOS N. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 584984 | VICENTY RODRIGUEZ, NYDIA E. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 584985 | VICENTY ROMAN, MARIA E | REDACTED | CEIBA | PR | 00735-0514 | REDACTED |
| 584987 | VICENTY SANTANA, LOURDES | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 829785 | VICENTY SANTANA, LOURDES | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 829786 | VICENTY SANTANA, MARIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 584989 | VICENTY SANTANA, MARIA E | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 584990 | VICENTY SANTIAGO, IVAN E. | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 584991 | VICENTY TORRES, BRYAN | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 584993 | VICENTY TRINIDAD, MARA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 584994 | VICENTY TRINIDAD, MARA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 584995 | VICENTY VALENTIN, HAYDEE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 584998 | VICK DIAZ, ELUIS | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 586027 | VICTORIA CASTELLANOS, BLANCA M | REDACTED | BAYAMON | PR | 00960-2092 | REDACTED |
| 829787 | VICTORIA CASTELLANOS, BLANCA M. | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 586047 | VICTORIA LOPEZ, CARLOS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 586067 | VICTORIA ROSADO, CARMEN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 586093 | VICTORIO SANCHEZ, JAMMIE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 586098 | VIDAILLET ROLDAN, EDWIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 586102 | VIDAL ACEVEDO, GLORIA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 586103 | VIDAL ACEVEDO, LIZA D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 586104 | Vidal Acevedo, Maria A | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 586105 | Vidal Afanador, Joel | REDACTED | Utuado | PR | 00641 | REDACTED |
| 586106 | VIDAL ALVIRA, BIENVENIDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 829788 | VIDAL ALVIRA, BIENVENIDA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 586107 | VIDAL ARBONA, CARLOS L | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 586109 | VIDAL ARBONA, ROSARIO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 586113 | VIDAL AVILA, CARLOS H. | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 586115 | VIDAL AYALA, MARIBEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 586121 | VIDAL BURGOS, VIVIANA | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 586124 | VIDAL CABANAS, MARCOS A | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 586129 | VIDAL CARBONELL, YADIRA M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 586130 | VIDAL CARDONA, RAMONA M | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 586131 | VIDAL CARO, MARIBEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 586132 | VIDAL CARRERAS, JUAN C. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 586135 | VIDAL CERRA, ANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 586137 | Vidal Cintron, Felix J | REDACTED | Catano | PR | 00962 | REDACTED |
| 586138 | VIDAL CLARILLO, NILDA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 586139 | VIDAL CLAUDIO, JULIO C | REDACTED | CATANO | PR | 00965 | REDACTED |
| 586140 | VIDAL COLLAZO, LEYDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 829789 | VIDAL COLON, ERICK J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 586142 | VIDAL COLON, OMAYRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 586143 | VIDAL CORDERO, CARLO E. | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 586144 | Vidal Crespi, Felix D | REDACTED | Caguas | PR | 00725 | REDACTED |
| 586145 | VIDAL CRESPO, ARCENETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 829790 | VIDAL CRESPO, ARCENETTE | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 586146 | VIDAL CRUZ, ALLYSON | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 586147 | VIDAL CRUZ, BRENDA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 586148 | VIDAL CRUZ, ERIC D. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 586149 | VIDAL CRUZ, HORTENSIA V | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 586150 | VIDAL DE GARCIA, JULIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 586151 | VIDAL DE JESUS, GLORIMAR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 586152 | VIDAL DE JESUS, PEDRO A | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 586153 | VIDAL DE RODRIGUEZ, PETRA | REDACTED | CAROLINA | PR | 00779 | REDACTED |
| 586155 | VIDAL DEL VALLE, MARIA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 586158 | VIDAL DELGADO, MARCO A | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 829791 | VIDAL DIAZ, CARLOS | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 586160 | VIDAL DIAZ, CARLOS D | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 586162 | VIDAL DIAZ, MIRELSA A | REDACTED | CAYEY PR | PR | 00736 | REDACTED |
| 586165 | VIDAL DURAN, FRANKLIN E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 586166 | VIDAL ECHEVARRIA, JOHNY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 586167 | VIDAL ESPINOSA, ADA M | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 586168 | VIDAL ESPINOSA, ORLANDO | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 586172 | VIDAL FEBUS, SUANNETTE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 586176 | VIDAL FIGUEROA, WANDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 586177 | VIDAL FONT, JORGE A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 586178 | Vidal Fontanez, Angel L | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 586180 | Vidal Gil, Eddie | REDACTED | Guayanilla | PR | 00656 | REDACTED |
| 586185 | Vidal Gonzalez, Alex | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 586187 | VIDAL HERNANDEZ, AMARILIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 586189 | VIDAL IRIZARRY, MARLENE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 586191 | Vidal Irizarry, Nilsa L | REDACTED | Ponce | PR | 00728 | REDACTED |
| 586192 | VIDAL ISAAC, CARLOS | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 586196 | VIDAL LOMBARDERO, MARIA DE LOURDES | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 586198 | VIDAL LOPEZ, ANA D | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 586199 | VIDAL LOPEZ, GLADYS Y | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 586201 | VIDAL LOPEZ, TOMAS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 829792 | VIDAL LOPEZ, TOMAS | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 586202 | VIDAL LORENZO, DANIEL U. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 586204 | VIDAL LUGO, MIGUEL A. | REDACTED | MAYAGUEZ | PR | 00682-7495 | REDACTED |
| 586205 | VIDAL MALDONADO, DOLORES | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 586206 | VIDAL MALDONADO, LUZ M. | REDACTED | RIO PIEDRAS | PR | 00925-28 | REDACTED |
| 586207 | VIDAL MALDONADO, PEDRO | REDACTED | FAJARDO | PR | 00738-0563 | REDACTED |
| 586208 | VIDAL MARTE, NATIVIDAD | REDACTED | COAMO | PR | 00769-1621 | REDACTED |
| 586209 | VIDAL MARTINEZ, ANA V | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 829793 | VIDAL MARTINEZ, ANA V | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 586210 | Vidal Martinez, Eliseo | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 586211 | VIDAL MARTINEZ, GRISERLIS | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 586212 | Vidal Matos, Luis E. | REDACTED | Ponce | PR | 00730 | REDACTED |
| 586213 | VIDAL MELENDEZ, MARIE T. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 586214 | VIDAL MERCADO, GRISEL | REDACTED | LUQUILLO | PR | 00773-1503 | REDACTED |
| 586215 | VIDAL MERCADO, NILSA E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 829794 | VIDAL MERCADO, NILSA E | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 586216 | VIDAL MIRANDA, KATHYA | REDACTED | Bayamon | PR | 00995 | REDACTED |
| 586217 | VIDAL MOLINA, MYRIAM | REDACTED | FLORIDA | PR | 00650-0143 | REDACTED |
| 586219 | VIDAL MONTALVO, EDUARDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 829795 | VIDAL MONTALVO, EDUARDO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 586222 | Vidal Morales, Glenda I | REDACTED | Bayamon | PR | 00958 | REDACTED |
| 586223 | VIDAL MORALES, JULIO | REDACTED | CATA¥O | PR | 00962 | REDACTED |
| 586224 | Vidal Moran, Jose M | REDACTED | Florida | PR | 00650 | REDACTED |
| 586227 | VIDAL NIEVES, MARIBETH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 829796 | VIDAL NIEVES, MARIBETH | REDACTED | MANATI | PR | 00674 | REDACTED |
| 586228 | VIDAL NUNEZ, MARIA T | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 586229 | VIDAL NUNEZ, MIGDALIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 586230 | VIDAL OBREGON, LOURDES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 829797 | VIDAL OBREGON, LOURDES | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 586232 | Vidal Olivo, Esteban | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 586233 | VIDAL ORENGO, CARMEN A. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 586234 | VIDAL ORENGO, NYLDA A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 586236 | VIDAL ORTEGA, HERIBERTO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 586239 | VIDAL ORTIZ, VERONICA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 586241 | Vidal Osorio, Mickey W | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 829798 | VIDAL PAGAN, NADIA | REDACTED | PONCE | PR | 00716 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 586242 | VIDAL PAGAN, NADIA | REDACTED | PONCE | PR | 00716-2125 | REDACTED |
| 586248 | VIDAL PEREZ, CHRISTOPHER | REDACTED | PONCE | PR | 00716 | REDACTED |
| 586251 | VIDAL PEREZ, YESSICA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 829799 | VIDAL PINEIRO, ELIZABETH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 586252 | VIDAL PIQEIRO, ELIZABETH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 586253 | VIDAL PUJOLS, BERNARDO | REDACTED | GUAYNABO | PR | 00695 | REDACTED |
| 586254 | VIDAL QUILES, GUSTAVO E. | REDACTED | MANATI | PR | 00674 | REDACTED |
| 586255 | VIDAL QUINONES, ADA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 829800 | VIDAL QUINONES, MANUEL D | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 829801 | VIDAL QUINTERO, RUTH A | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 586259 | VIDAL RAMOS, HECTOR L | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 586260 | VIDAL REYES, DAISY | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 586262 | VIDAL REYES, DAISY | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 586263 | VIDAL REYES, ENICK Z | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 586264 | Vidal Reyes, Hernan | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 586266 | VIDAL RIOS, ANTONIO R. | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 586268 | VIDAL RIOS, MILAGROS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 829802 | VIDAL RIOS, MILAGROS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 586269 | VIDAL RIOS, ORLANDO | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 829803 | VIDAL RIVERA, CARLOS D | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 829804 | VIDAL RIVERA, CARLOS D | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 586273 | Vidal Rivera, Giovani | REDACTED | Bayamon | PR | 00969 | REDACTED |
| 586275 | VIDAL RIVERA, IVELISSE | REDACTED | JUNCOS | PR | 00777-0736 | REDACTED |
| 586276 | VIDAL RIVERA, JACKNEL | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 586277 | VIDAL RIVERA, JESSICA | REDACTED | Guaynabo | PR | 00966 | REDACTED |
| 586278 | VIDAL RIVERA, JESSICA I | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 586279 | VIDAL RIVERA, LUIS A. | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 586280 | VIDAL RIVERA, RAFAEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 586282 | VIDAL RODRIGEZ, MARIA L | REDACTED | YAUCO | PR | 00698-9702 | REDACTED |
| 586283 | VIDAL RODRIGUEZ, ADA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 586284 | Vidal Rodriguez, Cecilia | REDACTED | Cayey | PR | 00736 | REDACTED |
| 586286 | VIDAL RODRIGUEZ, FRANCES | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 586287 | VIDAL RODRIGUEZ, JUDITH | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 586288 | VIDAL RODRIGUEZ, MABEL E | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 586289 | VIDAL RODRIGUEZ, NADJA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 586290 | VIDAL RODRIGUEZ, NOE | REDACTED | CABO ROJO | PR | 00628 | REDACTED |
| 586291 | VIDAL RODRIGUEZ, RAYZA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 586292 | VIDAL RODRIGUEZ, ROSSANA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 586293 | VIDAL RODRIGUEZ, VIVIANA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 586294 | VIDAL RODRIGUEZ, YVONNE M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 586295 | VIDAL ROSADO, NEREIDA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 586296 | VIDAL ROSADO, RAQUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 829805 | VIDAL ROSADO, RAQUEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 586297 | VIDAL ROSARIO, HECTOR | REDACTED | YAUCO | PR | 00698-0000 | REDACTED |
| 829806 | VIDAL ROSARIO, MARIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 829807 | VIDAL RUIZ, CORALYS E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 586300 | VIDAL RUIZ, IRMA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 586301 | VIDAL SAENS, LUIS | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 586303 | VIDAL SAENZ, MARIANO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 586304 | VIDAL SALCEDO, ADLIN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 829808 | VIDAL SALCEDO, ADLIN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 586307 | VIDAL SANJURJOS, LIZ Y | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 586308 | VIDAL SANTANA, LORRAINE | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 586309 | VIDAL SANTANA, VICTOR | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 829809 | VIDAL SANTIAGO, CARMEN | REDACTED | PONCE | PR | 00728 | REDACTED |
| 586312 | VIDAL SANTIAGO, CARMEN A | REDACTED | PONCE | PR | 00728 | REDACTED |
| 586313 | Vidal Santiago, Edmarie | REDACTED | San Juan | PR | 00924 | REDACTED |
| 586314 | Vidal Santiago, Eduardo | REDACTED | San Juan | PR | 00924 | REDACTED |
| 586317 | VIDAL SANTIAGO, ELIZABETH | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 586319 | VIDAL SANTIAGO, EWRAY | REDACTED | PONCE | PR | 00731 | REDACTED |
| 586321 | Vidal Santiago, Joselly | REDACTED | Ponce | PR | 00728 | REDACTED |
| 586322 | VIDAL SANTIAGO, JULINES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 586324 | VIDAL SANTIAGO, KARLA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 586325 | VIDAL SANTIAGO, SHEILA M. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 586328 | VIDAL SANTOS, ORLANDO | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 586330 | VIDAL SOSA, JUAN C | REDACTED | AGUADILLA | PR | 00701 | REDACTED |
| 829810 | VIDAL SOTILLO, JOSE L | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 586332 | VIDAL SOTO, RAMON | REDACTED | San Juan | PR | 00605-1174 | REDACTED |
| 586333 | VIDAL SOTO, RAMON | REDACTED | AGUADILLA | PR | 00605-1174 | REDACTED |
| 586334 | Vidal Sustache, Samuel | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 586337 | VIDAL TINAJERO, OLGA D | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 586342 | VIDAL TORRES, IDALITH | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 829811 | VIDAL TORRES, ILEANETTZY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 586343 | VIDAL TORRES, ZAIRA I | REDACTED | HORMIGUERO | PR | 00660 | REDACTED |
| 586344 | VIDAL VALDIVIA, TERESA M | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 586346 | VIDAL VALENTIN, ARLENE J | REDACTED | CABO ROJO | PR | 00623-9723 | REDACTED |
| 586347 | VIDAL VARGAS, EDITH | REDACTED | PONCE | PR | 00716 | REDACTED |
| 586348 | VIDAL VAZQUEZ, MAX LOUIS | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 586350 | VIDAL VAZQUEZ, MIGUEL | REDACTED | FLORIDA | PR | 00650-9703 | REDACTED |
| 586351 | VIDAL VAZQUEZ, MIGVIA DEL C. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 586353 | VIDAL VELAZQUEZ, ANIBAL | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 829812 | VIDAL VELAZQUEZ, ANIBAL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 829813 | VIDAL VELAZQUEZ, BETTY | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 586354 | VIDAL VELAZQUEZ, DARIO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 586356 | VIDAL Y SEPULVEDA, RAUL R. | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 586358 | VIDAL, FREDDIE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 586359 | VIDAL, JOSE R | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 829814 | VIDALES GALBAN, AUREA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 586360 | VIDALES GALBAN, AUREA R | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 586379 | VIDO VELEZ, RICARDO J | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 586380 | VIDOT ARBELO, LUZ E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 829815 | VIDOT BIRRIEL, IVETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 829816 | VIDOT BIRRIEL, IVETTE | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 586382 | VIDOT BIRRIEL, IVETTE Y | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 586383 | VIDOT BIRRIEL, JOSE A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 586384 | Vidot Birriel, Jose A | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 829817 | VIDOT BUTTER, RAMON | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 586385 | VIDOT FERRER, MARILYN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 829818 | VIDOT HERNANDEZ, CYNTHIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 586387 | VIDOT HERNANDEZ, CYNTHIA I | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 586388 | Vidot Hernandez, Jose A | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 586389 | Vidot Hernandez, Juan C | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 829819 | VIDOT HERNANDEZ, MARIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 829820 | VIDOT HIDALGO, FRANCES P | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 586391 | VIDOT ORTIZ, VICTOR | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 586392 | VIDOT RIOS, DELIZ K | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 829821 | VIDOT RIOS, DELIZ K | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 586393 | VIDOT RIVERA, VICTORIA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 586394 | VIDOT RODRIGUEZ, CARMEN I. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 586397 | VIDOT ROSADO, GABRIEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 586398 | VIDOT ROSARIO, ESTEBAN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 586401 | Vidot Soto, Joel A. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 586402 | VIDOT TORRES, VICTOR | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 586403 | VIDOT VALENTIN, JOSE A | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 586404 | VIDOT VIDOT, AWILDA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 586405 | VIDOT VIDOT, MARIA A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 829822 | VIDOT VIDOT, MARIA A | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 586407 | VIDOT, LISANDRA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 586408 | VIDOT, RUBEN | REDACTED | CAMUY | PR | 00627-9103 | REDACTED |
| 586409 | VIDRO ALBINO, WILLIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 586410 | VIDRO ALICEA, ANTONIO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 586411 | VIDRO ALICEA, NOHEMI | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 586412 | Vidro Ayala, Francisco | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 586413 | VIDRO BAEZ, JANNETTE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 586415 | VIDRO COTTY, ANGELIES | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 586417 | VIDRO GONZALEZ, MYRNA L | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 586418 | VIDRO GONZALEZ, NYDIA M. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 586419 | Vidro Gonzalez, Wilfrancis | REDACTED | Sabana  Grande | PR | 00637 | REDACTED |
| 829823 | VIDRO LOPEZ, CORALIZ M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 586422 | VIDRO MARTINEZ, WILFREDO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 586423 | VIDRO MARTINEZ, WILL F | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 586424 | VIDRO MONTALVO, WANDA J | REDACTED | SABANA GRANDE | PR | 00907 | REDACTED |
| 586425 | VIDRO NUNEZ, LUIS A | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 586426 | VIDRO OCASIO, ANGEL L. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 586427 | VIDRO OLMEDA, SORGEL | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 586429 | VIDRO ORTIZ, KEILA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 586431 | VIDRO PAGAN, MARTA J | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 586433 | VIDRO RODRIGUEZ, GUDELIA | REDACTED | SABANA GRANDE | PR | 00637-2405 | REDACTED |
| 586436 | VIDRO RODRIGUEZ, MILAGROS | REDACTED | SABANA GRANDE | PR | 00637-9616 | REDACTED |
| 586438 | VIDRO SANTANA, EVELYN | REDACTED | SABANA GRANDE | PR | 00637-2228 | REDACTED |
| 586439 | VIDRO SANTANA, FERMINA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 586441 | Vidro Santiago, Wilberto | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 586442 | VIDRO TIRU, ISRAEL | REDACTED | SABANA GRANDE | PR | 00747-0287 | REDACTED |
| 586443 | Vidro Trujillo, Aida I | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 586445 | VIDRO VALENTIN, LUIS ALBERTO | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 586446 | VIDRO VALENTIN, WANDA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 829824 | VIDRO VEGA, LINDA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 586447 | VIDRO VEGA, LINDA I | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 586448 | VIDRO VELAZQUEZ, CARLOS J. | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 586449 | VIDRO ZAYAS, MERCEDES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 586450 | VIDROVEGA, ROBERTO | REDACTED | SABANA GRANDE | PR | 00747 | REDACTED |
| 586453 | VIEJO RULLAN, FRANCISCO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 586464 | VIENTOS CASILLAS, DAVID | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 586465 | VIENTOS CHAPARRO, BARBARA | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 586466 | VIENTOS CHAPARRO, BARBARA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 829825 | VIENTOS CRUZ, DALIA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 586467 | VIENTOS CRUZ, DALIA M | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 586468 | VIENTOS CRUZ, ROMULO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 586471 | VIENTOS GUZMAN, FRANCISCO | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 586472 | VIENTOS JACA, NELSON | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 586473 | VIENTOS NIEVES, MATILDE | REDACTED | RIO PIEDRAS | PR | 00926-0000 | REDACTED |
| 586474 | VIENTOS ORTIZ, ANA L | REDACTED | LAS MARIAS | PR | 00670-0056 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 586476 | VIENTOS PEREZ, HECTOR | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 586478 | VIENTOS SANTIAGO, SOL M | REDACTED | AGUADILLA | PR | 00690-1245 | REDACTED |
| 586489 | VIERA ACEVEDO, GERMAN | REDACTED | LARES | PR | 00669 | REDACTED |
| 586491 | VIERA AGOSTO, ELBA | REDACTED | SANTURCE | PR | 00915-0000 | REDACTED |
| 586493 | VIERA AGOSTO, LUIS R. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 829826 | VIERA ALAMO, GISELA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 586497 | VIERA ALAMO, JUAN E | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 586500 | Viera Alvira, Julio | REDACTED | ST. PETERSBURG | FL | 33713 | REDACTED |
| 829827 | VIERA APONTE, ASTRID | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 586503 | VIERA APONTE, ASTRID | REDACTED | CAGUAS | PR | 00727-9431 | REDACTED |
| 586511 | VIERA AYALA, MARGARITA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 586513 | VIERA BAEZ, SANDRA | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 829828 | VIERA BAEZ, SHAYRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 586515 | VIERA BATISTA, ROSA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 586516 | VIERA BETANCOURT, GLADYS | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 586517 | VIERA BETANCOURT, RAMONA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 586519 | VIERA BOSCH, MIRIAM | REDACTED | PONCE | PR | 00731 | REDACTED |
| 586523 | VIERA CALDERON, ALBERTO | REDACTED | GURABO | PR | 00778 | REDACTED |
| 586524 | Viera Calderon, Carmelo | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 829829 | VIERA CALDERON, EDGARDO J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 586526 | VIERA CANALES, ROXANA | REDACTED | SAN JUAN | PR | 00931-3046 | REDACTED |
| 586527 | Viera Caraballo, Adrian | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 829830 | VIERA CARDONA, AURA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 586528 | VIERA CARDONA, AURA E | REDACTED | GUAYNABO | PR | 00906 | REDACTED |
| 586529 | VIERA CARO, ZENAIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 586530 | VIERA CARRASQUILLO, CARMEN | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 586531 | VIERA CARRASQUILLO, GILB | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 586532 | VIERA CARRASQUILLO, HEIDI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 586533 | VIERA CARRASQUILLO, HEIDI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 586534 | VIERA CARRASQUILLO, IRELIS | REDACTED | HUMACAO | PR | 00792-0001 | REDACTED |
| 586535 | VIERA CARRASQUILLO, JISETTE | REDACTED | GURABO | PR | 00778 | REDACTED |
| 586536 | VIERA CASTILLO, WILLIAM | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 586537 | VIERA CASTRO, GLADYS P | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 586538 | VIERA CASTRO, MANUEL | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 586539 | VIERA CATALAN, FRANCISCO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 586540 | VIERA CENTENO, LUIS RAFAEL | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 586542 | Viera Cintron, Joseph A | REDACTED | Carolina | PR | 00983 | REDACTED |
| 586543 | VIERA CINTRON, LINNETTE A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 586545 | VIERA CLAUDIO, JOCELYN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 586546 | VIERA COLON, LINA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 586547 | VIERA COLON, VIVIANETT | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 586548 | Viera Conde, Paola A | REDACTED | San Juan | PR | 00920 | REDACTED |
| 586549 | VIERA CORCHADO, ALBA E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 586550 | VIERA CORCHADO, EVELYN A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 586551 | VIERA CORCHADO, EVELYN ALBA | REDACTED | RIO PIEDRAS | PR | 00771 | REDACTED |
| 586554 | Viera Cosme, Wilfredo | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 586555 | VIERA COUVERTIER, DELIA | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 586556 | VIERA COUVERTIER, DELIA E | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 586557 | VIERA CRUZ, CARMEN A. | REDACTED | San Juan | PR | 00777-2303 | REDACTED |
| 586558 | VIERA CRUZ, FRANCISCO JOSE | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 586559 | VIERA CRUZ, OSVALDO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 586560 | Viera Cruz, Petra | REDACTED | Carolina | PR | 00987 | REDACTED |
| 586563 | VIERA DAVILA, ARIS D | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 586565 | VIERA DE JESUS, KASANDRA | REDACTED | CAYEY | PR | 00736 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 586566 | VIERA DE JESUS, ODALIZ | REDACTED | Cayey | PR | 00736 | REDACTED |
| 586568 | VIERA DELGADO, ZOE | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 586569 | VIERA DIAZ, LESLIE | REDACTED | NAGUABO | PR | 00572 | REDACTED |
| 586570 | VIERA DIAZ, MAGGIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 829831 | VIERA ESTREMERA, DARITZA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 586575 | VIERA FEBO, ARACELIS | REDACTED | RIO GRANDE | PR | 00745-9718 | REDACTED |
| 586576 | VIERA FEBO, GRISEL | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 829832 | VIERA FELICIANO, KERWIN | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 829833 | VIERA FELICIANO, REYNALDO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 586578 | VIERA FERMAINT, YARITZA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 829834 | VIERA FIGUEROA, ELI M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 586579 | VIERA FIGUEROA, HILDA | REDACTED | SAN JUAN | PR | 00971 | REDACTED |
| 586580 | VIERA FIGUEROA, MARISELA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 586581 | VIERA FIGUEROA, ROBIN | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 586584 | VIERA FONSECA, JACKELINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 586585 | VIERA FORTIS, ADA L | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 829835 | VIERA FORTIS, ADA L | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 586586 | VIERA FRATICELLI, YAIDI | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 586587 | VIERA GARAY, ELIZABETH | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 586588 | VIERA GARCES, WILFREDO | REDACTED | SAN GERMAN | PR | 00683-9615 | REDACTED |
| 586590 | VIERA GARCIA, CARLOS M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 586591 | VIERA GARCIA, CARMEN M | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 586592 | VIERA GARCIA, JUDITH | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 586593 | VIERA GARCIA, JUDITH I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 586595 | VIERA GARCIA, NILKA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 829836 | VIERA GARCIA, NILKA I | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 829837 | VIERA GOMEZ, YARITZA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 586596 | VIERA GONZALEZ, ELIACIN | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 586598 | VIERA GONZALEZ, GLORIA S | REDACTED | MAUNABO | PR | 00741 | REDACTED |
| 586599 | VIERA GONZALEZ, IVELISSE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 586601 | VIERA GONZALEZ, LILLIAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 586602 | VIERA GONZALEZ, LUZ M | REDACTED | CAGUAS | PR | 00725-9705 | REDACTED |
| 586603 | VIERA GONZALEZ, MARILYN AIXA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 586605 | VIERA GONZALEZ, MIGDALIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 586606 | VIERA GONZALEZ, NORA A. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 586607 | VIERA GONZALEZ, TAMARA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 586608 | VIERA GRACIA, NANCY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 586611 | VIERA GUZMAN, LOURDES C. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 586612 | VIERA HERNADEZ, NELSON O. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 829838 | VIERA IRRIZARRY, LUIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 586615 | Viera Jimenez, Jose A. | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 586616 | VIERA JIMENEZ, MARITZA | REDACTED | ARECIBO | PR | 00613-1213 | REDACTED |
| 586617 | VIERA JOY, ABLYN M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 586618 | VIERA LAGUERRA, MARITZA I | REDACTED | San Juan | PR | 00719 | REDACTED |
| 586619 | Viera Lebron, Ramon | REDACTED | Coamo | PR | 00769 | REDACTED |
| 586621 | VIERA LEBRON, SYLVIA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 829839 | VIERA LLANOS, NORMA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 586623 | VIERA LLANOS, NYDIA E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 586624 | VIERA LOPEZ, ALEXANDRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 586626 | VIERA LOPEZ, PROVIDENCIA | REDACTED | CATANO | PR | 00962-6414 | REDACTED |
| 586628 | VIERA LOPEZ, SYLVIA E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 586629 | VIERA LOZADA, DAVID | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 586630 | VIERA LOZADA, DAVID | REDACTED | SAN JUAN | PR | 00919-0183 | REDACTED |
| 586631 | VIERA LUGARDO, EMMANUEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 586632 | VIERA LUGO, CHRISTIAN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 829840 | VIERA MAISONET, MARISABEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 586633 | VIERA MAISONET, MARISABEL | REDACTED | COAMO | PR | 00769-0498 | REDACTED |
| 586634 | Viera Maldonado, Edgardo | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 829841 | VIERA MALDONADO, LUZ M | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 586635 | VIERA MALDONADO, LUZ M | REDACTED | LAS PIEDRAS | PR | 00771-0000 | REDACTED |
| 586636 | VIERA MARCANO, CARMELO | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 586638 | VIERA MARTINEZ, EDGARDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 586639 | Viera Martinez, Eric | REDACTED | Carolina | PR | 00979 | REDACTED |
| 586640 | VIERA MARTINEZ, GISELLE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 829842 | VIERA MARTINEZ, GISELLE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 586642 | VIERA MARTINEZ, LEIDA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 586643 | VIERA MARTINEZ, MIGUEL | REDACTED | CATANO | PR | 00962 | REDACTED |
| 829843 | VIERA MATEO, JEANNETTE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 586646 | VIERA MATEO, JEANNETTE W | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 586647 | Viera Matos, Angel L | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 829844 | VIERA MATOS, THAILENI | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 586648 | VIERA MEDINA, MANNY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 586650 | VIERA MELENDRES, ALBA E | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 586652 | Viera Mendoza, Angel L | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 586655 | VIERA MERCADO, DELIA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 586656 | VIERA MORA, AILEEN | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 829845 | VIERA MORALES, CARLOS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 586657 | Viera Morales, Guillermo | REDACTED | Cayey | PR | 00736 | REDACTED |
| 586658 | VIERA MORALES, WILLIAM | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 586659 | VIERA NEGRON, KARLA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 586661 | VIERA NIEVES, MAGALI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 586662 | Viera Nieves, Ubaldo | REDACTED | Carolina | PR | 00983 | REDACTED |
| 586663 | VIERA OLIVERAS, CARMEN I | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 586665 | VIERA OLIVERAS, WANDA E. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 586668 | VIERA ORTIZ, CHINTHIA M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 586670 | VIERA ORTIZ, HILDA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 586673 | VIERA ORTIZ, MARIA DEL C. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 586674 | VIERA ORTIZ, NADEIDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 586677 | VIERA ORTIZ, VIDANILDA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 586678 | VIERA OSORIO, FRANCISCO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 586679 | VIERA OSOSRIO, KEICHA | REDACTED | RIO GRANDE | PR | 00721 | REDACTED |
| 586681 | VIERA PAGAN, JUANITA | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 829846 | VIERA PAGAN, PEDRO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 586682 | VIERA PAGAN, STEVENS I. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 586683 | VIERA PEDROZA, JOEL | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 586684 | VIERA PENALOZA, LUIS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 586685 | VIERA PEREZ, EVELYN | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 586686 | VIERA PEREZ, JUAN A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 829847 | VIERA PEREZ, LUIS E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 829848 | VIERA PEREZ, MARAGRITA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 586688 | VIERA PEREZ, MARGARITA | REDACTED | GURABO | PR | 00778-0656 | REDACTED |
| 586690 | Viera Perez, Steven I | REDACTED | Coamo | PR | 00769 | REDACTED |
| 586692 | VIERA PICCARD, MADELINE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 586693 | VIERA PLANAS, GILBERTO | REDACTED | PONCE | PR | 00716-3520 | REDACTED |
| 586695 | VIERA PORTALTIN, CARMEN A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 586698 | VIERA QUINTERO, MARIA E | REDACTED | GURABO | PR | 00778 | REDACTED |
| 586699 | VIERA RABELO, VANESSA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 829849 | VIERA RAMOS, ARELIZ J | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 829850 | VIERA RAMOS, CARMEN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 586700 | VIERA RAMOS, CARMEN P | REDACTED | DORADO | PR | 00646 | REDACTED |
| 586701 | Viera Ramos, Felix J. | REDACTED | Dorado | PR | 00646 | REDACTED |
| 586702 | VIERA RAMOS, FELIX JUAN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 586705 | VIERA RIOS, JORETSSIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 829851 | VIERA RIOS, JORETSSIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 586707 | VIERA RIVERA, CARMEN L | REDACTED | CAROLINA | PR | 00983-0000 | REDACTED |
| 586708 | VIERA RIVERA, CARMEN M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 586709 | VIERA RIVERA, CARMEN M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 586710 | VIERA RIVERA, CESAR E. | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 586711 | Viera Rivera, Felipe A | REDACTED | Toa Baja | PR | 00950-2230 | REDACTED |
| 586713 | VIERA RIVERA, GLENDA MARIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 586714 | VIERA RIVERA, GLOMARIE | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 586715 | Viera Rivera, Hector M | REDACTED | Puerto Real | PR | 00740-0039 | REDACTED |
| 586718 | VIERA RIVERA, JUAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 586719 | VIERA RIVERA, JUAN C | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 829852 | VIERA RIVERA, LISANDRA | REDACTED | UTUADO | PR | 00611 | REDACTED |
| 586720 | VIERA RIVERA, LISANDRA E | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 586721 | VIERA RIVERA, LIZZETTE | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 829853 | VIERA RIVERA, LIZZETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 586722 | VIERA RIVERA, MILAGROS | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 586725 | VIERA RIVERA, SHIRLEY | REDACTED | COAMO | PR | 00769 | REDACTED |
| 829854 | VIERA RIVERA, YAHAIRA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 586726 | Viera Rocher, Luis | REDACTED | Rio Piedras | PR | 00921 | REDACTED |
| 586727 | VIERA RODRIGUEZ, ALBA I. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 586729 | VIERA RODRIGUEZ, ANNETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 829855 | VIERA RODRIGUEZ, ANNETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 586731 | VIERA RODRIGUEZ, BRYAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 586733 | VIERA RODRIGUEZ, CARMEN J | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 586736 | VIERA RODRIGUEZ, JENNY | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 586738 | VIERA RODRIGUEZ, JESUS M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 586740 | Viera Rodriguez, Juan R | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 586741 | VIERA RODRIGUEZ, LISANDRA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 586744 | VIERA RODRIGUEZ, MARIO | REDACTED | LAS PIEDRAS | PR | 00771-9711 | REDACTED |
| 586745 | VIERA RODRIGUEZ, MITZY J. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 586746 | VIERA RODRIGUEZ, NORMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 586747 | VIERA RODRIGUEZ, PALMIRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 586748 | VIERA RODRIGUEZ, PEDRO L. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 586749 | VIERA RODRIGUEZ, RAFAEL LUIS | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 586750 | VIERA RODRIGUEZ, RUTH E | REDACTED | TRUJILLO ALTO | PR | 00976-3018 | REDACTED |
| 829856 | VIERA RODRIGUEZ, SHELEPH | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 586751 | VIERA RODRIGUEZ, SHELEPH M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 586752 | VIERA RODRIGUEZ, WANDA I | REDACTED | COAMO | PR | 00769-1425 | REDACTED |
| 586753 | VIERA ROMERO, LUENGY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 586755 | VIERA ROSA, MARITZA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 586756 | VIERA ROSA, NEREIDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 586757 | VIERA ROSADO, ILEANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 586758 | VIERA ROSADO, KARELY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 586759 | Viera Rosario, Angel M | REDACTED | Kissimmee | FL | 34758 | REDACTED |
| 586761 | VIERA RUIZ, LEONARDO | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 586763 | VIERA RUIZ, VELMAR | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 586764 | VIERA SAN MARTIN, BEATRIZ | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 586766 | VIERA SANCHEZ, ALEMI E | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 586767 | Viera Sanchez, Filiberto | REDACTED | Rio Piedras | PR | 00925 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 586768 | VIERA SANCHEZ, JAVISH M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 829857 | VIERA SANCHEZ, JAVISH M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 586772 | VIERA SANTANA, MINERVA | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 586773 | VIERA SANTANA, NEREIDA | REDACTED | NAGUABO | PR | 00744 | REDACTED |
| 586774 | VIERA SANTIAGO, GODELENI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 829858 | VIERA SANTIAGO, GODELENI | REDACTED | COAMO | PR | 00769 | REDACTED |
| 586776 | VIERA SANTIAGO, JOSEPH | REDACTED | COAMO | PR | 00769 | REDACTED |
| 586778 | VIERA SANTIAGO, LUIS E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 829859 | VIERA SANTIAGO, SHERYL M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 586779 | VIERA SEIJO, KARLA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 829860 | VIERA SERRANO, GLORIMAR | REDACTED | LARES | PR | 00669 | REDACTED |
| 829861 | VIERA SERRANO, LOURDES | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 586781 | VIERA SERRANO, LOURDES M | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 586782 | Viera Serrano, Milton A | REDACTED | Bajadero | PR | 00616 | REDACTED |
| 586783 | VIERA SOTO, NYDIA Y | REDACTED | SAN JUAN | PR | 00915-3317 | REDACTED |
| 586784 | VIERA SOTOS, CARLOS F. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 586785 | VIERA SUAREZ, ROSA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 829862 | VIERA SUAREZ, ROSA | REDACTED | CAGUAS | PR | 00736 | REDACTED |
| 586786 | VIERA TIRADO, FRANCISCO J | REDACTED | DORADO | PR | 00949 | REDACTED |
| 586787 | VIERA TOMASSINI, YAITZA E | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 586788 | VIERA TORRES, CARLOS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 586790 | VIERA TORRES, LUIS A. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 586791 | VIERA TORRES, MIGDALIA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 586792 | VIERA TORRES, NOEL | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 586793 | VIERA TORRES, PEDRO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 586794 | VIERA TORRES, PEDRO A. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 586795 | VIERA TORRES, SONIA B | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 586796 | VIERA TORRES, SONIA B. | REDACTED | CANOVANAS | PR | 00929 | REDACTED |
| 586798 | VIERA VALCARCEL, MARISOL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 586799 | VIERA VALCARCEL, ROSA | REDACTED | San Juan | PR | 00987 | REDACTED |
| 586800 | VIERA VALCARCEL, ROSA | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 586801 | VIERA VARGAS, CHRISTIAN | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 586803 | VIERA VARGAS, JOSE A | REDACTED | BAYAMON | PR | 00956-2134 | REDACTED |
| 586804 | VIERA VARGAS, JOSE C. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 586805 | VIERA VAZQUEZ, ANA M | REDACTED | GURABO | PR | 00778 | REDACTED |
| 586806 | VIERA VAZQUEZ, WANDA I | REDACTED | GURABO | PR | 00778-0436 | REDACTED |
| 586808 | VIERA VEGA, ANA A | REDACTED | SAN JUAN | PR | 00919-0040 | REDACTED |
| 586809 | VIERA VEGA, ELIZABETH | REDACTED | GUAYNABO | PR | 00965-5624 | REDACTED |
| 586811 | VIERA VEGA, PEDRO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 586812 | VIERA VELAZQUEZ, ISRAEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 586814 | VIERA VELAZQUEZ, JUAN C | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 586815 | Viera Velazquez, Juan C. | REDACTED | Haver Hill | MA | 01830 | REDACTED |
| 586816 | VIERA VELAZQUEZ, ROSA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 586817 | VIERA VELAZQUEZ, SONIA N | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 586818 | VIERA VELAZQUEZ, VIVIAN L | REDACTED | CAROLINA | PR | 00983-2015 | REDACTED |
| 586819 | VIERA VELEZ, CARMENCITA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 586820 | VIERA VELEZ, FRANCES | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 586821 | VIERA VIERA, LUZ S | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 586823 | VIERA VIERA, MARIA G | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 586824 | VIERA VILLAFANE, JOSE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 586829 | VIERAFIGUEROA, JORGE L | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 829863 | VIERAS FARGAS, CARLA A | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 829864 | VIERRA GONZALEZ, JUANA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 586832 | VIETA RIVERA, MARIA E | REDACTED | CAGUAS | PR | 00726 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 586841 | VIGIL DELGADO, ADA J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 586842 | VIGIL DELGADO, CARLOS ALBERTO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 586843 | VIGIL DIAZ, DIANA I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 586844 | VIGIL HERNANDEZ, MARIA L | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 586845 | VIGIL LEBRON, CARLOS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 586846 | VIGIL LEBRON, LUISA B. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 586847 | VIGIL MEDINA, BRENDA Y | REDACTED | FAJARDO, P.R. | PR | 00738-0911 | REDACTED |
| 586849 | VIGIL POLLOCK, RAMED W | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 586851 | VIGIO CONTRERAS, MARIA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 586852 | Vigio Rivera, David | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 586853 | VIGIO RIVERA, LILLIAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 586854 | VIGIO RIVERA, PEDRO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 586855 | VIGO AVILES, MARTA E | REDACTED | MANATI | PR | 00674 | REDACTED |
| 586856 | VIGO AYALA, MARIELA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 586857 | VIGO CALDERON, CARMEN V. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 586858 | VIGO CARABALLO, JAIME | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 829865 | VIGO CASTRO, AUDREY Y | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 586860 | VIGO CEPEDA, CARMEN L | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 586861 | VIGO CINTRON, JOSE M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 586862 | VIGO CINTRON, STEPHANIE | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 586863 | VIGO CRESPO, HERIBERTO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 586864 | VIGO FIGUEROA, NANCY | REDACTED | RIO PIEDRAS | PR | 00916 | REDACTED |
| 829866 | VIGO GARCIA, CARMEN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 586865 | VIGO GARCIA, CARMEN S | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 829867 | VIGO GARCIA, LUIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 586866 | VIGO GARCIA, LUIS I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 829868 | VIGO GARCIA, MITZA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 586867 | VIGO GARCIA, ODETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 586868 | VIGO GARCIA, WILFREDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 586870 | VIGO GONZALEZ, FEDERICO | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 586871 | VIGO GONZALEZ, GASPAR E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 586872 | VIGO GONZALEZ, GUAYTE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 586873 | VIGO JORGE, EDGARDO M | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 586874 | Vigo Lopez, Angel A | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 586875 | VIGO MALDONADO, CARMEN Y. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 586876 | Vigo Marquez, Lisa V. | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 586877 | Vigo Martinez, Joel S | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 586879 | VIGO MUNOZ, ANGEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 586880 | VIGO MURRAY, CATHERINE A | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 586882 | VIGO ORTIZ, EDWIN A | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 586883 | VIGO OTERO, AUERA E. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 586884 | VIGO OTERO, MARITZA | REDACTED | LEVITTOWN | PR | 00949 | REDACTED |
| 586886 | VIGO PEREZ, MONICA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 829869 | VIGO PEREZ, MONICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 586888 | VIGO POLLOCK, ANGEL L | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 586890 | VIGO RAMOS, GLORIA E. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 586891 | Vigo Rivera, Glenda L | REDACTED | Killen | TX | 76547 | REDACTED |
| 586893 | Vigo Rivera, Sandra I | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 829870 | VIGO RIVERA, SHEILA M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 586894 | VIGO RIVERA, TEREK | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 586896 | VIGO ROSARIO, SHARON | REDACTED | PONCE | PR | 00716 | REDACTED |
| 829871 | VIGO SANTOS, ALFREDO | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 586897 | VIGO SANTOS, ALFREDO | REDACTED | ANASCO | PR | 00610-1421 | REDACTED |
| 829872 | VIGO SANTOS, ANGEL | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 586898 | VIGO SANTOS, ANGEL L | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 586899 | VIGO SOLER, JONATHAN | REDACTED | CABO RJO | PR | 00623 | REDACTED |
| 586900 | VIGO SOLER, JOSE A | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 586901 | VIGO SOTO, JULIAN J. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 586902 | VIGO TOSADO, MANUEL E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 586904 | VIGO VIGO, CARMEN L | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 586905 | VIGO VIGO, RONALD | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 586907 | VIGOA BARRIOS, LAZARO | REDACTED | BAYAMON | PR | 00901 | REDACTED |
| 586910 | VIGOREAUX BORRERO, JUAN C | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 586911 | VIGOREAUX BORRERO, JUAN C | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 586913 | VIGOREAUX HERNANDEZ, ANGEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 586914 | VIGOREAUX HERNANDEZ, ARLENE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 586915 | VIGOREAUX LORENZANA, ROBERTO | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 586918 | VIGOREAUX SANCHEZ, SHEILA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 586921 | VIGUERAS, ANDREW P | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 586929 | VILA BAEZ, MARTA E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 586930 | VILA BIAGGI, INGRID M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 586931 | VILA BURGOS, IGNACIO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 586932 | VILA CARRERAS, EMILO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 586937 | Vila De Jesus, Rigoberto | REDACTED | Rio Piedras | PR | 00925-1418 | REDACTED |
| 586941 | VILA FELICIANO, IVIS K. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 586942 | VILA FIGUEROA, GREGORIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 829873 | VILA FRANQUI, ELISABET | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 586943 | VILA FUENTES, MELISSA W | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 586944 | VILA GARCIA, BIANCA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 586946 | VILA GARCIA, PEDRO M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 586948 | VILA GOMEZ, IVONNE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 586950 | VILA GONZALEZ, MARIA C | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 586951 | VILA GONZALEZ, MARIA H | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 586952 | VILA JIMENEZ, MARIA A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 586953 | VILA MALDONADO, EDUARDO | REDACTED | CANOVAS | PR | 00729 | REDACTED |
| 586954 | VILA MARRERO, ELIEZER | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 586955 | VILA MARTINEZ, IVETTE A. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 829874 | VILA MOJICA, MARILYN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 586957 | VILA NIEVES, EDNA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 586958 | VILA OJEDA, LUIS I | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 586961 | VILA PAGAN, ANGEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 586964 | VILA PEREZ, GILBERTO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 586965 | VILA PEREZ, PATRICIA | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 829875 | VILA PEREZ, WANDA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 586966 | VILA PEREZ, WANDA I | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 586967 | VILA PIZARRO, MAXIMINA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 586971 | VILA RAMOS, CARMEN S | REDACTED | MAYAGUEZ P R | PR | 00681-0000 | REDACTED |
| 586972 | VILA RAMOS, OTONIEL | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 586973 | VILA RAY, MANUEL | REDACTED | CONDADO | PR | 00907 | REDACTED |
| 586975 | VILA RIVERA, ENID DEL S | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 586977 | VILA RIVERA, JAVIER | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 586978 | VILA RIVERA, KARINA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 586980 | VILA RIVERA, MAGDA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 586981 | VILA RIVERA, MILAGROS | REDACTED | SAINT JUST | PR | 00978-0000 | REDACTED |
| 586982 | VILA RIVERO, NORMA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 586983 | VILA RODRIGUEZ, ZULMA I | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 586987 | VILA ROSADO, CARMEN J. | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 586988 | VILA ROSARIO, VICKY A | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 586989 | VILA RUIZ, JENNIFER | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 829876 | VILA SANTIAGO, ISABEL | REDACTED | TOA BAJA | PR | 00950 | REDACTED |
| 586990 | VILA SELLES, VILMA J. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 586991 | VILA SERRANO, AIDA E | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 586992 | VILA SERRANO, EMMANUELLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 586993 | VILA SERRANO, EMMANUELLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 586994 | VILA SOLANO, MIGUEL A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 586995 | VILA TORRES, RUBI | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 586996 | VILA VALLE, EDWIN | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 586997 | VILA VAZQUEZ, ENRIQUE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 586998 | VILA VAZQUEZ, IRACEMA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 829877 | VILA VAZQUEZ, IRACEMA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 587000 | VILA ZENGOTITA, JOSE L | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 587001 | VILA ZENGOTITA, ROBERTO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 587003 | VILANOVA ALEMAN, IDALIS M | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 587006 | Vilanova Collado, Edwin | REDACTED | Lajas | PR | 00667-9517 | REDACTED |
| 587007 | VILANOVA COLLADO, ROBERTO | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 587008 | VILANOVA FLORES, VICTOR | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 587012 | VILANOVA PABON, SAYNIL | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 587013 | VILANOVA PORTALATIN, JOSE J. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 587015 | VILANOVA RAMOS, LUIS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 587016 | VILANOVA RIVERA, HECTOR | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 587020 | VILANOVA RIVERA, IVELISSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 587021 | VILANOVA RIVERA, IVELISSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 587022 | Vilanova San Migu, Norberto | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 587024 | VILANOVA VILANOVA, HEYDA A | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 587025 | VILANOVA VILANOVA, JORGE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 587030 | VILAR FUSSA, JUAN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 587031 | VILAR MARTINEZ, SIGDIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 829878 | VILAR REYES, JOSE A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 587032 | VILAR SANTOS, ESTELLE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 587033 | VILARDI RIZZUTO, JOY | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 587034 | VILARINO RODRIGUEZ, NELLY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 587036 | VILARINO SANTIAGO, JAVIER | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 587038 | VILARO CARO, NELMARIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 587040 | VILARO CRESPO, MADELINE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 587042 | VILARO LOPEZ, ELGA N | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 587046 | VILARO SUAREZ, HECTOR L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 587047 | VILARO TORRES, LILLIAM | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 587048 | VILARO VALDERRABANO, CHARLES E. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 587050 | VILARO VELEZ, LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 587052 | VILCHES NEGRON, MARIEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 587053 | VILCHES NEGRON, MARIELA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 587054 | VILCHES NEGRON, MARISEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 587058 | VILCHES NORAT, OLGA NANETTE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 587059 | VILCHES NORAT, YOLANDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 587061 | VILCHES RIVERA, LINNETTE Y. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 587062 | VILCHES SANCHEZ, AIXA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 587063 | VILCHES SANCHEZ, JELIXSA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 587064 | VILCHES ZAYAS, MIRIAM | REDACTED | BARRANQUITAS | PR | 00794-0000 | REDACTED |
| 587067 | VILCHEZ VALENZUELA, DENIS A. | REDACTED | HUMACAO | PR | 00971 | REDACTED |
| 587071 | VILELA GAY, JOSE E | REDACTED | SAN JUAN | PR | 00927 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 587073 | VILELLA CASASNOVAS, ANA E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 587074 | VILELLA COLL, ANGELA L | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 587076 | VILELLA DEL TORO, REGINA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 587078 | VILELLA DIAZ, JACKELINE | REDACTED | LARES | PR | 00669 | REDACTED |
| 587079 | VILELLA FIGUEROA, CHRISTINA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 587080 | VILELLA GONZALEZ, CARMEN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 587081 | VILELLA GONZALEZ, MARISOL | REDACTED | LARES | PR | 00669 | REDACTED |
| 587082 | VILELLA HECHT, LIGIA M | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 587084 | VILELLA MOLINA, LAZARO | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 829879 | VILELLA NATAL, JULIA | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 587085 | VILELLA NATAL, JULIA M | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 587089 | VILELLA RIVERA, ONEYDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 829880 | VILELLA RIVERA, ONEYDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 587090 | VILELLA ROSARIO, JOSEFINA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 829881 | VILLA AGRON, OTONIEL | REDACTED | RINCON | PR | 00677 | REDACTED |
| 829882 | VILLA ARMENDARIZ, SANDRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 587092 | VILLA ARMENDARIZ, SANDRA C | REDACTED | PONCE | PR | 00717 | REDACTED |
| 587094 | VILLA AYALA, JANET | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 587096 | Villa Benvenutti, Fernando III | REDACTED | Maricao | PR | 00606 | REDACTED |
| 829883 | VILLA ELIAS, IVETTE | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 587105 | VILLA ELIAS, IVETTE | REDACTED | RINCON | PR | 00677-2516 | REDACTED |
| 587107 | VILLA FLORES, ADALBERTO | REDACTED | SAN GERMAN | PR | 00683-9712 | REDACTED |
| 587108 | VILLA FLORES, JOSE L | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 829884 | VILLA GARCIA, JOSELINE M | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 587110 | VILLA GONZALEZ, LUIS L | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 587114 | VILLA LORENZO, ELIDO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 587115 | VILLA MALAVE, LILLIAM | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 587119 | VILLA MEDINA, HEIDY | REDACTED | JUANA DIAZ | PR | 00665 | REDACTED |
| 829885 | VILLA MEDINA, LEONOR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 587122 | VILLA MOURA, JOSE R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 829886 | VILLA ORTIS, JOSE SAN MART | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 587128 | VILLA ORTIZ, JOSE SAN MART | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 829887 | VILLA ORTIZ, XAVIER A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 587129 | VILLA PACHECO, YADAIRETTE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 587141 | VILLA REYES, VANESSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 587142 | VILLA RIOS, MARIA G | REDACTED | CIALES | PR | 00638 | REDACTED |
| 587143 | VILLA RIVERA, BARBARA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 587149 | VILLA RODRIGUEZ, MAILEEN A | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 587150 | VILLA RODRIGUEZ, ZACHIRA S. | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 587153 | VILLA ROSARIO, RICARDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 829888 | VILLA RUIZ, ZORAIDA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 587154 | VILLA RUIZ, ZORAIDA | REDACTED | RINCON | PR | 00677-9606 | REDACTED |
| 587155 | VILLA SILVA, TAMEYRA L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 587156 | VILLA SOTO, GLORIA | REDACTED | AGUADA | PR | 00602-9712 | REDACTED |
| 587157 | VILLA SOTO, MARIA | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 829889 | VILLA VELEZ, ANGELIZ | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 587159 | VILLABOL FIGUEROA, JOCABED | REDACTED | PALMER RIO GRANDE | PR | 00721 | REDACTED |
| 587160 | VILLABOL LOPEZ, FRANKIE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 829890 | VILLABOL LOPEZ, FRANKIE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 587161 | VILLABOL RIVERA, RAFAEL | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 587162 | VILLABOL RODRIGUEZ, FRANKIE | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 829891 | VILLABOL RODRIGUEZ, JOAQUIN | REDACTED | PALMER | PR | 00721 | REDACTED |
| 587163 | VILLABOL RODRIGUEZ, JOAQUIN | REDACTED | PALMER | PR | 00721-0247 | REDACTED |
| 587164 | VILLABONA VILAS, BEATRIZ | REDACTED | RIO PIEDRAS | PR | 00917 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 587166 | VILLACIS, EDER | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 587168 | VILLADAMIGO DE ZAYAS, LOURDES M | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 587169 | VILLAESPESA ZALDUONDO, FERNANDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 587170 | Villafa&e Jimenez, Juan E | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 587173 | VILLAFANA ROSA, GRISEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 829892 | VILLAFANE ACOSTA, ARCADIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 587175 | VILLAFANE ANDUJAR, FABIOLA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 587179 | VILLAFANE ARROYO, SANDRA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 587183 | VILLAFANE AYALA, LISBEL I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 829893 | VILLAFANE AYALA, LISBEL I | REDACTED | MOCA | PR | 00676 | REDACTED |
| 587184 | VILLAFANE BERRIOS, SARAI | REDACTED | CIALES | PR | 00638 | REDACTED |
| 587185 | VILLAFANE BLANCO, ANA Y | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 587186 | VILLAFANE BLANCO, MANUEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 587188 | VILLAFANE BORRETO, SUHEILY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 587191 | VILLAFANE CAMACHO, JOSE R | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 587193 | Villafane Camacho, Juan J | REDACTED | Yauco | PR | 00698 | REDACTED |
| 587194 | VILLAFANE CAMACHO, NANCY I | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 587195 | VILLAFANE CAMACHO, PEDRO D. | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 587196 | VILLAFANE CANDELAS, IVONNE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 587197 | VILLAFANE CARMONA, LUCE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 587199 | Villafane Carrion, Omar | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 587200 | VILLAFANE CENTENO, MARIBELLA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 587201 | VILLAFANE CHAMBERS, JOEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 587203 | VILLAFANE CLAUDIO, AIMEE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 587204 | VILLAFANE CLAUDIO, MONICA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 829894 | VILLAFANE CLAUDIO, MONICA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 587206 | VILLAFANE COLLAZO, PEDRO | REDACTED | CAROLINA | PR | 00979-3892 | REDACTED |
| 587207 | VILLAFANE COLON, ALEXANDRA | REDACTED | RIOPIEDRAS | PR | 00924 | REDACTED |
| 829895 | VILLAFANE COLON, MARIA DEL M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 587211 | VILLAFANE COLON, MARIA DEL. M | REDACTED | SAN JUAN | PR | 00924-5302 | REDACTED |
| 587212 | VILLAFANE COLON, NERIVALIZ | REDACTED | BAYAMON | PR | 00958 | REDACTED |
| 587215 | VILLAFANE CONDE, JUAN C. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 587216 | VILLAFANE CORA, VICTOR R | REDACTED | SAN JUAN | PR | 00925-3006 | REDACTED |
| 587217 | VILLAFANE CORDERO, ZOILA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 587218 | VILLAFAÑE CORDERO, ZOILAE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 587219 | VILLAFANE CRUZ, ILEANA | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 587221 | VILLAFANE CRUZ, MARIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 587222 | VILLAFANE CRUZ, MARIA M | REDACTED | COTO LAUREL | PR | 00780 | REDACTED |
| 587223 | VILLAFANE CRUZ, PATRICIA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 587224 | VILLAFANE CRUZ, ROGELIO | REDACTED | CAGUAS | PR | 00725-9736 | REDACTED |
| 587226 | VILLAFANE CRUZ, VANESSA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 587225 | VILLAFANE CRUZ, VANESSA | REDACTED | SAN JUAN | PR | 00918-1505 | REDACTED |
| 587227 | VILLAFANE CUBELO, LETICIA | REDACTED | HATILO | PR | 00659 | REDACTED |
| 829896 | VILLAFANE CURBELO, LETICIA | REDACTED | HATILO | PR | 00659 | REDACTED |
| 587228 | VILLAFANE DE JESUS, CARMEN H | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 587229 | VILLAFANE DE JESUS, IVYANNETTE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 587230 | VILLAFANE DE JESUS, NITZA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 587231 | VILLAFANE DEL VALLE, BLANCA I | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 587232 | VILLAFANE DEYACK, EILEEN C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 587234 | VILLAFANE FONT, MARGARITA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 587236 | VILLAFANE FREYTES, PEDRO | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 587237 | VILLAFANE GARCIA, IVELISSE | REDACTED | FAJARDO | PR | 00738 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 587238 | VILLAFANE GARCIA, MARIA V | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 587239 | VILLAFANE GOMEZ, MEI-LING | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 587241 | Villafane Gonzal, Francisco | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 829897 | VILLAFANE GONZALEZ, CARLOS | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 587243 | VILLAFANE GONZALEZ, CARMELO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 587244 | VILLAFANE GONZALEZ, GREYSHA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 587245 | VILLAFANE GONZALEZ, JUAN CARLOS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 587246 | VILLAFANE GONZALEZ, KEVIN J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 587247 | VILLAFANE GONZALEZ, MARIA DEL C | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 587249 | VILLAFANE GONZALEZ, MINERVA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 587250 | VILLAFANE GONZALEZ, STEPHANIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 829898 | VILLAFANE GONZALEZ, STEPHANIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 587251 | VILLAFANE GUZMAN, EDMAGALLY | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 587252 | VILLAFANE HERNANDEZ, JESUS | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 587253 | Villafane Hernandez, Noel | REDACTED | Kissimmee | FL | 34744 | REDACTED |
| 587255 | VILLAFANE IRIZARRY, WILSON | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 587256 | VILLAFANE IZQUIERDO, GUADALUPE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 587257 | Villafane Jaime, Raul | REDACTED | Rio Piedras | PR | 00924 | REDACTED |
| 587258 | VILLAFANE JORDAN, LIANABEL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 587259 | VILLAFANE JORGE, LUIS | REDACTED | PONCE | PR | 00716-2261 | REDACTED |
| 587261 | VILLAFANE LEBRON, WILMARIE | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 587262 | VILLAFANE LOPEZ, ERIC LUIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 587264 | VILLAFANE LOPEZ, JUHANNIE | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 587265 | VILLAFANE LOPEZ, MARIA L | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 829899 | VILLAFANE LOPEZ, MYRNA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 1257664 | VILLAFANE LOPEZ, MYRNA L | REDACTED | MANATI | PR | 00674 | REDACTED |
| 587268 | VILLAFANE LOPEZ, NADJA H | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 587271 | VILLAFANE MARQUES, MARLYN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 587272 | VILLAFANE MARTINEZ, ANGEL | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 587276 | VILLAFANE MELENDEZ, LORRAINE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 587281 | VILLAFANE MONTIJO, JORGE L | REDACTED | CIALES | PR | 00638-9756 | REDACTED |
| 587282 | VILLAFANE MONTIJO, WILLIAM | REDACTED | CIALES | PR | 00638-0254 | REDACTED |
| 587283 | Villafane Morales, Antonio | REDACTED | Bajadero | PR | 00616-9713 | REDACTED |
| 829900 | VILLAFANE MORALES, KARMIN | REDACTED | BOQUERÓN | PR | 00623 | REDACTED |
| 829901 | VILLAFANE MORALES, LUZ | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 587284 | VILLAFANE MORALES, LUZ B | REDACTED | ANGELES | PR | 00611 | REDACTED |
| 587285 | VILLAFANE MORALES, MARIANN | REDACTED | MOCA | PR | 00676-2110 | REDACTED |
| 587286 | VILLAFANE MORALES, MARLEEN | REDACTED | MOCA | PR | 00676-2289 | REDACTED |
| 587288 | VILLAFANE MORALES, MILAGROS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 587287 | VILLAFANE MORALES, MILAGROS | REDACTED | CAGUAS | PR | 00726-6627 | REDACTED |
| 587289 | VILLAFANE MOREIRA, JUAN A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 829902 | VILLAFANE MOREIRA, JUAN A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 587291 | VILLAFANE MOYET, JUDITH | REDACTED | SAN LORENZO | PR | 00754-3213 | REDACTED |
| 587292 | Villafane Moyett, Jose L | REDACTED | San Juan | PR | 00926-9206 | REDACTED |
| 829903 | VILLAFANE MUNOZ, SONIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 587293 | Villafane Negron, Benedicta | REDACTED | Utuado | PR | 00641 | REDACTED |
| 587295 | VILLAFANE NEGRON, MARIELA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 587296 | VILLAFANE NIEVES, HECTOR J | REDACTED | MANATI | PR | 00674 | REDACTED |
| 587297 | VILLAFANE NIEVES, JOSE G | REDACTED | MANATI | PR | 00674 | REDACTED |
| 587299 | VILLAFANE ONGAY, ANA M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 829904 | VILLAFANE OROZCO, RICARDO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 587301 | VILLAFANE ORTIZ, LUIS J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 587302 | Villafane Ortiz, Lyzmary | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 587303 | VILLAFANE OSORIO, EDUARDO | REDACTED | San Juan | PR | 00719 | REDACTED |
| 587304 | VILLAFANE OSORIO, EDUARDO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 587305 | VILLAFANE PADILLA, CAMILE I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 587307 | VILLAFANE PAGAN, ALEIDA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 587308 | VILLAFANE PAGAN, CARMELO JAVIER | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 587309 | VILLAFANE PARRILLA, LUIS | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 829905 | VILLAFANE PERDOMO, EVELYN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 587310 | VILLAFANE PEREZ, ARLYN I | REDACTED | NAGUABO | PR | 00718-0142 | REDACTED |
| 587315 | VILLAFANE QUINONES, NORMA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 587316 | VILLAFANE QUINTERO, RUTHMARIE | REDACTED | San Juan | PR | 00729 | REDACTED |
| 587317 | VILLAFANE QUINTERO, RUTHMARIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 587319 | VILLAFANE RAMIREZ, LUIS E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 587321 | VILLAFANE RAMOS, GIANCARLO | REDACTED | SAN JUAN | PR | 00916-0000 | REDACTED |
| 587322 | VILLAFANE RAMOS, JENNIFER | REDACTED | SANTURCE | PR | 00916 | REDACTED |
| 587323 | VILLAFANE RAMOS, JOSE LUIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 587324 | VILLAFANE RAMOS, WILLIAM | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 829906 | VILLAFANE RAMOS, WILMAYRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 587326 | VILLAFANE REYES, ANA M | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 587327 | VILLAFANE REYES, MIGNA Y | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 587328 | VILLAFANE RIERA, GUILLERMO J | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 829907 | VILLAFANE RIERA, GUILLERMO J | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 587329 | VILLAFANE RIERA, RAFAEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 829908 | VILLAFANE RIVERA, ABIGAIL | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 587332 | VILLAFANE RIVERA, ADA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 587333 | VILLAFANE RIVERA, ARACELIS | REDACTED | BOQUERON | PR | 00622-0617 | REDACTED |
| 587334 | VILLAFANE RIVERA, EDGARDO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 829909 | VILLAFANE RIVERA, ELSA I | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 829910 | VILLAFANE RIVERA, IRAN | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 587337 | VILLAFANE RIVERA, MARICELIS | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 587338 | VILLAFANE RIVERA, PEDRO A | REDACTED | CIALES | PR | 00638-9605 | REDACTED |
| 829911 | VILLAFANE RIVERA, ROSSMERRI | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 587339 | VILLAFANE RIVERA, YOSEPH M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 829912 | VILLAFANE RIVERA, YOSEPH M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 587340 | VILLAFANE ROBLES, AMARILYS | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 587343 | VILLAFANE RODRIGUEZ, ANA CELIA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 587346 | VILLAFANE RODRIGUEZ, DANALIZ | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 587347 | Villafane Rodriguez, Jose | REDACTED | Florida | PR | 00650 | REDACTED |
| 587350 | VILLAFANE RODRIGUEZ, SAMIA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 829913 | VILLAFANE RODRIGUEZ, ZAIDA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 587351 | VILLAFANE RODRIGUEZ, ZAIDA M | REDACTED | CANOVANAS | PR | 00729-9727 | REDACTED |
| 587352 | VILLAFANE ROMERO, SHARLENE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 587353 | VILLAFANE ROSARIO, HILDA | REDACTED | SAN LORENZO | PR | 00754-4514 | REDACTED |
| 587354 | VILLAFANE RUIZ, EILEEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 587356 | VILLAFANE SANCHEZ, DIANA I. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 829914 | VILLAFANE SANDOVAL, LISSETTE | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 587357 | VILLAFANE SANDOVAL, LISSETTE | REDACTED | CEIBA | PR | 00735-0875 | REDACTED |
| 587358 | VILLAFANE SANDOVAL, ZORAIDA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 587359 | VILLAFANE SANTANA, LOURDES | REDACTED | GUAYNABO | PR | 00970 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 587362 | VILLAFANE SANTIAGO, ANGEL A. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 587363 | VILLAFANE SANTIAGO, EFRAIN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 587367 | VILLAFANE SANTIAGO, GISELLE | REDACTED | MANATI | PR | 00674 | REDACTED |
| 587368 | VILLAFANE SANTIAGO, IXIA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 587369 | VILLAFANE SANTIAGO, MAGALY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 587370 | VILLAFANE SANTIAGO, MARILIA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 587371 | VILLAFANE SANTOS, DINAH L | REDACTED | PONCE | PR | 00701 | REDACTED |
| 829915 | VILLAFANE SANTOS, MIRIAM | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 587372 | VILLAFANE SANTOS, MYRIAM E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 587373 | VILLAFANE SANTOS, SONIA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 829916 | VILLAFANE SANTOS, SONIA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 829917 | VILLAFANE SASSO, SANTIAGO | REDACTED | LAJAS | PR | 00660 | REDACTED |
| 829918 | VILLAFANE SASTRE, SHEMILL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 587374 | VILLAFANE SASTRE, SHEMILL E | REDACTED | CIALES | PR | 00638 | REDACTED |
| 587375 | VILLAFANE SASTRE, WILLANYS | REDACTED | CIALES | PR | 00638 | REDACTED |
| 587376 | VILLAFANE SASTRE, WILLIAM G | REDACTED | CIALES | PR | 00638 | REDACTED |
| 587377 | Villafane Seguinot, Angel | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 587378 | VILLAFANE SERRANO, NORMA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 829919 | VILLAFANE SERRANO, NORMA I | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 587379 | VILLAFANE SERRANO, ROBERTO | REDACTED | SANTURCE | PR | 00913-0000 | REDACTED |
| 587382 | VILLAFANE SOTO, MARTA I | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 587384 | VILLAFANE TARRATS, EDGAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 587385 | VILLAFANE TORRES, ANA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 587386 | VILLAFANE TORRES, GILDA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 587388 | VILLAFANE TORRES, NELSON | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 587390 | VILLAFANE VALENTIN, ILIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 587391 | VILLAFANE VALENTIN, VINIA | REDACTED | RIO PIEDRAS | PR | 00976 | REDACTED |
| 587392 | VILLAFANE VASALLO, RAFAEL | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 587393 | VILLAFANE VAZQUEZ, FELIX E. | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 587394 | VILLAFANE VAZQUEZ, RAFAEL | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 587395 | VILLAFANE VEGA, FELIX E | REDACTED | PUNTA SANTIAGO | PR | 00741-2336 | REDACTED |
| 587397 | VILLAFANE VELAZQUEZ, GLADYS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 587398 | VILLAFANE VELAZQUEZ, GLORIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 587400 | VILLAFANE VELEZ, ALEJANDRINA | REDACTED | ARECIBO | PR | 00613-2673 | REDACTED |
| 587402 | VILLAFANE VICENTY, NILSA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 587403 | VILLAFANE VIDAL, LUIS | REDACTED | San Juan | PR | 00926 | REDACTED |
| 587404 | VILLAFANE VILLAFANE, DARYSABEL | REDACTED | MOCA | PR | 00676 | REDACTED |
| 587405 | VILLAFANE VILLALOBOS, CHRISTOPHER | REDACTED | CIALES | PR | 00638-9756 | REDACTED |
| 829920 | VILLAFANE ZAVALA, EDGARDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 587407 | VILLAFANE ZAYAS, ELIZABETH | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 587408 | VILLAFAÑE ZAYAS, ELIZABETH | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 587409 | VILLAFANE ZAYAS, MARIBEL | REDACTED | SAN LORENZO | PR | 00754-0000 | REDACTED |
| 587411 | VILLAFANE, VANESSA M. | REDACTED | ARECIBO | PR | 00614-0908 | REDACTED |
| 587413 | VILLAFANES RIOS, EVARISTO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 587414 | VILLAFANEVEGA, JUAN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 587415 | VILLAFANEZ ROURE, JOHN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 587416 | VILLAFAQE DE LEON, HIGINIO | REDACTED | CIALES | PR | 00638 | REDACTED |
| 587417 | VILLAFAQE DEL VALLE, SUSAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 587418 | VILLAFAQE RIVERA, IRAN | REDACTED | CABO ROJO | PR | 00622-9783 | REDACTED |
| 587419 | VILLAFRANCA BASTIA, MYRNA Z | REDACTED | HUMACAO | PR | 00791-0000 | REDACTED |
| 587420 | VILLAFUERTE, KATHERINE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 587421 | VILLAGRAN DE LEON, RUTH | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 587423 | VILLAGRANA TORRES, ANGELICA | REDACTED | MANATI | PR | 00674 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 587424 | VILLAGRASA FLORES, ELIZABETH | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 587427 | VILLAHERMOSA CANDELARIA, WILLIAM | REDACTED | MANATI | PR | 00674 | REDACTED |
| 587428 | VILLAHERMOSA HERNANDEZ, CARLOS | REDACTED | CATANO | PR | 00963-0909 | REDACTED |
| 587429 | VILLAHERMOSA MARTINEZ, DALMA L | REDACTED | SAN JUAN | PR | 00934-0422 | REDACTED |
| 587430 | VILLAHERMOSA MARTINEZ, MAYRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 587431 | VILLAHERMOSA RIVERA, EYBEL | REDACTED | RIOPIEDRAS | PR | 00923 | REDACTED |
| 587432 | VILLAHERMOSA RIVERA, ILSA M | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 587433 | VILLAHERMOSA RODRIGUEZ, ALEJANDRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 829921 | VILLAHERMOSA RODRIGUEZ, ALEJANDRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 587436 | Villahermosa, Enrique L | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 587437 | VILLAIZAN GONZALEZ, NILDA E | REDACTED | CAROLINA | PR | 00987-7006 | REDACTED |
| 587439 | VILLALBA ALVAREZ, KASANDRA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 587440 | VILLALBA ARANA, ERNESTO | REDACTED | PONCE | PR | 00716-2217 | REDACTED |
| 587441 | VILLALBA ARANA, GILBERTO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 829922 | VILLALBA ARANA, GILBERTO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 587442 | Villalba Bonet, Luis A | REDACTED | Rincon | PR | 00677 | REDACTED |
| 587445 | VILLALBA COSTA, NICOLE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 587447 | VILLALBA DE MALAVE, ANA L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 587450 | VILLALBA IRLANDA, LORENZO R. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 587452 | VILLALBA LOPEZ, SIARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 587454 | VILLALBA OJEDA, AWILDA M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 587455 | VILLALBA OLIVERAS, GLENDALY | REDACTED | TOA ALTA | PR | 00729 | REDACTED |
| 587456 | VILLALBA OLIVERAS, VIDAL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 829923 | VILLALBA ORTIZ, JAMARIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 587457 | VILLALBA ORTIZ, JAMARIS | REDACTED | COROZAL | PR | 00783-0564 | REDACTED |
| 587458 | VILLALBA PEREZ, CHRISTINA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 587460 | VILLALBA PEREZ, CRISTINA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 587461 | VILLALBA PEREZ, GILBERTO | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 587464 | VILLALBA REY, ERIC B | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 587466 | VILLALBA RIVERA, ALBERTO | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 829924 | VILLALBA RIVERA, JORGE A | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 829925 | VILLALBA RIVERA, JORGE A. | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 587467 | VILLALBA RODRIGUEZ, EMMA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 587468 | VILLALBA ROLON, ALBA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 587469 | VILLALBA ROLON, LORENZO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 587470 | Villalba Valentin, Luis A | REDACTED | Rincon | PR | 00677 | REDACTED |
| 587471 | VILLALBA VAZQUEZ, JAVIER | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 587472 | VILLALBA, JAIME | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 587473 | VILLALBA, REYES, TERESA | REDACTED | SA JUAN | PR | 00936 | REDACTED |
| 587474 | VILLALI ANDUJAR, VIVIAN | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 829926 | VILLALI COLON, AURIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 587476 | VILLALIB BAEZ, ANA M | REDACTED | PQNCE | PR | 00780-0537 | REDACTED |
| 587477 | VILLALOBO COLON, TERESA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 829927 | VILLALOBO COLON, TERESA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 587478 | VILLALOBOS ALICEA, CARMEN M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 829928 | VILLALOBOS AVILES, MARIA DEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 587480 | VILLALOBOS AVILES, MARIA DEL C. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 587481 | VILLALOBOS AYALA, GLORIA E | REDACTED | MARICAO | PR | 00606 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 587482 | VILLALOBOS AYALA, RAFAEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 587483 | VILLALOBOS AYALA, ROSA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 587484 | Villalobos Bracero, Alcides | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 587487 | VILLALOBOS COLON, MARIANA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 587489 | VILLALOBOS COLON, RUTH M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 829929 | VILLALOBOS CRUZ, MARILYN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 829930 | VILLALOBOS CRUZ, MARILYN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 587490 | VILLALOBOS CRUZ, MARILYN | REDACTED | CIALES | PR | 00638-9716 | REDACTED |
| 829931 | VILLALOBOS CUASCUT, ANGELICA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 587491 | VILLALOBOS CUASCUT, BRENDA L | REDACTED | SAN JUAN | PR | 00929 | REDACTED |
| 587492 | VILLALOBOS DIAZ, DORIS N | REDACTED | CAROLINA | PR | 00628 | REDACTED |
| 587495 | VILLALOBOS ESPINO, ELIZREBECA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 587496 | Villalobos Ferrer, Marion E | REDACTED | San Juan | PR | 00910 | REDACTED |
| 587498 | VILLALOBOS FIGUEROA, JOSE J. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 587499 | Villalobos Figueroa, Ricardo | REDACTED | Sabana Grande | PR | 00637 | REDACTED |
| 587500 | VILLALOBOS GONZALEZ, JIMMY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 587501 | VILLALOBOS GONZALEZ, VILMARIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 829932 | VILLALOBOS GONZALEZ, VILMARIE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 587502 | VILLALOBOS HEREDIA, YOMAYRA | REDACTED | MANATI PR | PR | 00674 | REDACTED |
| 829933 | VILLALOBOS HEREDIA, YOMAYRA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 587503 | VILLALOBOS IRIZARRY, EDENIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 587505 | VILLALOBOS MARRERO, IVETTE M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 829934 | VILLALOBOS MARRERO, LYDIA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 587507 | VILLALOBOS MARRERO, LYDIA G | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 587508 | VILLALOBOS MARRERO, MANUEL A | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 587509 | VILLALOBOS MARRERO, MARTA | REDACTED | CAROLINA | PR | 00987-8009 | REDACTED |
| 587510 | VILLALOBOS MARTINEZ, GLORIA M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 829935 | VILLALOBOS MILAN, JASON F. | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 587512 | VILLALOBOS NATER, ANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 829936 | VILLALOBOS OCASIO, JANET | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 587513 | VILLALOBOS OCASIO, JANET A | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 587514 | VILLALOBOS ORTEGA, IRIS D | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 587515 | VILLALOBOS ORTIZ, MIGUEL A | REDACTED | CIALES | PR | 00638-1087 | REDACTED |
| 587516 | VILLALOBOS OTERO, CATALINA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 829937 | VILLALOBOS OTERO, CATALINA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 587518 | VILLALOBOS PELLOT, MARIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 587520 | VILLALOBOS RIVERA, ANITZA | REDACTED | SAN JUAN | PR | 00926-9112 | REDACTED |
| 829938 | VILLALOBOS RIVERA, ELIZABETH | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 587522 | VILLALOBOS RIVERA, ELIZABETH | REDACTED | TOA ALTA | PR | 00953-9681 | REDACTED |
| 587524 | VILLALOBOS RIVERA, JULIA A | REDACTED | MANATI | PR | 00674 | REDACTED |
| 587525 | VILLALOBOS RIVERA, MARIA L. | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 587526 | VILLALOBOS RIVERA, MARIA L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 587527 | VILLALOBOS RIVERA, MARISOL | REDACTED | JAYUYA | PR | 00664-9710 | REDACTED |
| 587528 | VILLALOBOS RIVERA, MARLENE | REDACTED | CIALES | PR | 00638 | REDACTED |
| 829939 | VILLALOBOS RIVERA, MARLENE D | REDACTED | CIALES | PR | 00638 | REDACTED |
| 587529 | VILLALOBOS RIVERA, SANDRA I. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 587530 | VILLALOBOS ROBLES, ANA M | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 587531 | VILLALOBOS ROBLES, ELBA | REDACTED | AGUAS BUENAS | PR | 00703-9709 | REDACTED |
| 587532 | VILLALOBOS ROBLES, GERARDINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 829940 | VILLALOBOS ROBLES, KEVIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 587533 | VILLALOBOS ROBLES, LUCY | REDACTED | CIALES | PR | 00638-9716 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 587534 | VILLALOBOS RODRIGUEZ, CAROLYMIR | REDACTED | HORMIGUEROS | PR | 00660-0000 | REDACTED |
| 587535 | VILLALOBOS RODRIGUEZ, EDGARDO J. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 587536 | VILLALOBOS RODRIGUEZ, LIZAIDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 829941 | VILLALOBOS RODRIGUEZ, LIZAIDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 829942 | VILLALOBOS RODRIGUEZ, LIZAIDA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 587506 | Villalobos Rosario, Jose L. | REDACTED | Toa Baja | PR | 00951 | REDACTED |
| 829943 | VILLALOBOS RUIZ, BRIAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 587541 | VILLALOBOS SALGADO, ANDRES | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 587542 | VILLALOBOS SALGADO, MARIA T | REDACTED | CIALES | PR | 00638 | REDACTED |
| 829944 | VILLALOBOS SALGADO, MARIBEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 829945 | VILLALOBOS SALGADO, MARIBEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 587543 | VILLALOBOS SALGADO, MARIBEL | REDACTED | CIALES | PR | 00638-9609 | REDACTED |
| 587545 | Villalobos Santana, Jimmy | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 587546 | VILLALOBOS SANTANA, XIOMARA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 587547 | VILLALOBOS SANTIAGO, JUAN | REDACTED | MANATI | PR | 00674 | REDACTED |
| 587548 | VILLALOBOS SANTIAGO, MYRTIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 587551 | Villalobos Solis, Carlos R | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 587553 | VILLALOBOS TORRES, WILLIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 587554 | VILLALOBOS VARGAS, RAMONA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 587555 | VILLALOBOS VAZQUEZ, EDDIE | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 587558 | VILLALOBOS VELE, LUZ N | REDACTED | CIALES | PR | 00638-9715 | REDACTED |
| 587559 | Villalobos Velez, Carlos M | REDACTED | Ciales | PR | 00638 | REDACTED |
| 587561 | VILLALOBOS VELEZ, JANICE M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 587562 | VILLALOBOS VILLAL., SUSAN | REDACTED | CIALES | PR | 00638 | REDACTED |
| 587563 | VILLALOBOS VILLALOBOS, CARMEN D | REDACTED | MANATI | PR | 00674 | REDACTED |
| 587565 | VILLALOBOS VILLALOBOS, YARITZA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 587566 | VILLALOBOS, AUREA | REDACTED | ARECIBO | PR | 00612-9235 | REDACTED |
| 587567 | VILLALOBOS, JOSE LUIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 587569 | VILLALON CEDENO, JOSE L. | REDACTED | San Juan | PR | 00603 | REDACTED |
| 587570 | VILLALON CEDENO, LUIS V | REDACTED | San Juan | PR | 00605-0283 | REDACTED |
| 587571 | VILLALON RENOVALES, KAREN | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 587573 | VILLALON RIVERA, TANIA | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 587575 | VILLALON SMITH, KASANDRA R | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 587577 | VILLALONA LORENZO, MARILYN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 829946 | VILLALONA MALDONADO, MARITZA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 587578 | VILLALONA MALDONADO, MARITZA | REDACTED | VIEQUES | PR | 00765-0120 | REDACTED |
| 587580 | VILLALONA VIERA, BARBARA Y. | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 587581 | VILLALONGO ADORNO, XIOEL | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 587582 | VILLALONGO ADORNO, XIOEL O. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 587583 | VILLALONGO AGOSTO, XINEIRALY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 587586 | VILLALONGO CANALES, GRISELLE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 829947 | VILLALONGO CANALES, GRISELLE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 587587 | VILLALONGO CANALES, LISANDRA | REDACTED | GUAYNABO | PR | 00965 | REDACTED |
| 587589 | VILLALONGO CARRILLO, EDDIE R. | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 587591 | VILLALONGO CEDENO, IRMA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 587592 | VILLALONGO CORREA, GUILLERMO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 587593 | VILLALONGO CORREA, NETZAIDA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 587594 | VILLALONGO CORREA, ROSA V | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 587595 | Villalongo Cruz, Widalys | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 587596 | Villalongo Figueroa, Arnaldy | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 587598 | Villalongo Garcia, Julio E | REDACTED | Rio Grande | PR | 00745-2678 | REDACTED |
| 829948 | VILLALONGO LLANOS, ANACELIS | REDACTED | SAN JUAN | PR | 00969 | REDACTED |
| 587599 | Villalongo LLANOS, ANACELIS | REDACTED | RIO PIEDRAS | PR | 00969-0000 | REDACTED |
| 587600 | VILLALONGO MARIN, RENIER | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 829949 | VILLALONGO OCASIO, WANDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 587601 | VILLALONGO OCASIO, WANDA I | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 587603 | Villalongo Rivera, Carlos J | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 587604 | VILLALONGO RIVERA, CONSUELO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 587605 | VILLALONGO RIVERA, HENRY | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 587606 | Villalongo Rivera, Victor M | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 587607 | Villalongo Rivera, Zaida L | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 829950 | VILLALONGO RODRIGUEZ, OMAR | REDACTED | PALMER | PR | 00721 | REDACTED |
| 587608 | VILLALONGO SANTANA, MARIA M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 587611 | VILLALONGO TORRES, ELISA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 587612 | VILLALONGO VAZQUEZ, AIDA I | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 587614 | VILLALONRIVERA, TANIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 587615 | VILLALTA BERNABE, DORIS A. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 587616 | VILLALTA BERNABE, PEDRO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 587619 | VILLAMAN LACEN, MARIE | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 587620 | VILLAMAN MARTINEZ, JOYFRED | REDACTED | GURABO | PR | 00778 | REDACTED |
| 587621 | VILLAMAN MELENDEZ, JOSE A | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 587623 | VILLAMAR RIVERA, JEISHA L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 587627 | VILLAMIDES GONZALEZ, XAYMARA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 587629 | VILLAMIL ALLENDE, JOSE A | REDACTED | ST. CLOUD | FL | 00003-4769 | REDACTED |
| 587630 | VILLAMIL BONILLA, SANDRA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 587633 | VILLAMIL CARRION, HECTOR M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 829951 | VILLAMIL CARRION, HECTOR M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 587634 | VILLAMIL CASANOVA, JOSE E | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 587635 | VILLAMIL CASANOVA, MARIA C | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 587638 | VILLAMIL DONATO, LORENNA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 587641 | VILLAMIL FARAUTA, MARIA DEL PILAR | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 587643 | VILLAMIL GARCIA, JOSE I | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 587645 | VILLAMIL HERRANS, LOURDES M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 587646 | VILLAMIL HERRANS, ROSA M. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 829952 | VILLAMIL HERRANS, VICTOR | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 587649 | VILLAMIL HERRANS, VICTOR A | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 587650 | VILLAMIL IRIZARRY, ADANGELI | REDACTED | ISLA VERDE | PR | 00979 | REDACTED |
| 587651 | VILLAMIL IRIZARRY, JOSEPHINE | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 587652 | VILLAMIL JARAUTA, MARIA DE | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 587654 | VILLAMIL LINDSLEY, JOHN | REDACTED | DORADO | PR | 00646 | REDACTED |
| 587656 | VILLAMIL MORALES, NAYDA A | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 587658 | VILLAMIL MORALES, VINELZA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 587659 | VILLAMIL MORALES, VINELZA E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 587660 | VILLAMIL OLMEDA, BRENDA | REDACTED | HUMACAO | PR | 00791-9482 | REDACTED |
| 587661 | VILLAMIL OLMEDA, MARIA DEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 587662 | VILLAMIL ORTIZ, GLADIMAR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 587663 | VILLAMIL ORTIZ, ISABEL | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 587664 | VILLAMIL ORTIZ, JOSE M. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 587666 | VILLAMIL PEREZ, MIRTHA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 587668 | VILLAMIL PORRATA, JUANITA | REDACTED | CAROLINA | PR | 00986 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 829953 | VILLAMIL PORRATA, JUANITA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 829954 | VILLAMIL PORRATA, JUANITA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 587669 | VILLAMIL PORRATA, MARISABEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 829955 | VILLAMIL PORRATA, MARISABEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 587670 | VILLAMIL RIVERA, JEANNETTE | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 587673 | VILLAMIL RODRIGUEZ, MARTA M | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 587674 | VILLAMIL RODRIGUEZ, LOURDES | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 587675 | VILLAMIL ROSARIO, MARIA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 587677 | VILLAMIL SILVEY, BLANCA A. | REDACTED | SAN JUAN | PR | 00936-1577 | REDACTED |
| 587680 | VILLAMIZAR FIGUEROA, JENNIFER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 829956 | VILLAMIZAR FIGUEROA, JENNIFER | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 587681 | VILLAMIZAR GUZMAN, LILIAN E | REDACTED | SABANA GRANDE PR | PR | 00637-1439 | REDACTED |
| 587682 | VILLAMIZAR MORALES, JORGE | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 1257665 | VILLANUEVA ABREU, JOSE | REDACTED | AGUADILLA | PR | 00960 | REDACTED |
| 587686 | Villanueva Acevedo, Alejo | REDACTED | Isabela | PR | 00662 | REDACTED |
| 587687 | VILLANUEVA ACEVEDO, FRANCISCO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 587688 | VILLANUEVA ACEVEDO, JUAN | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 587689 | VILLANUEVA ACEVEDO, JUAN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 587690 | VILLANUEVA ACEVEDO, JULIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 829957 | VILLANUEVA ACEVEDO, JULIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 587691 | VILLANUEVA ACEVEDO, MARGARITA | REDACTED | AGUADA | PR | 00602-1107 | REDACTED |
| 587692 | VILLANUEVA ACEVEDO, MARIA L | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 587694 | VILLANUEVA ACEVEDO, YAJAIRA M | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 587695 | VILLANUEVA AGOSTO, EVELYN | REDACTED | CATAÐO | PR | 00962 | REDACTED |
| 587696 | VILLANUEVA AGOSTO, JUAN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 587697 | VILLANUEVA AGOSTO, WALBERTO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 587698 | VILLANUEVA AGOSTO, WALBERTO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 587699 | Villanueva Aldarondo, Efrain | REDACTED | Isabela | PR | 00662 | REDACTED |
| 587701 | VILLANUEVA ALICEA, NERITZA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 829958 | VILLANUEVA ALICEA, NERITZA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 587702 | VILLANUEVA ALONSO, ANTONIO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 587703 | Villanueva Alvarez, Carmen L | REDACTED | Caguas | PR | 00725-9633 | REDACTED |
| 587704 | VILLANUEVA ALVAREZ, GYFAEL A | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 587705 | Villanueva Anduja, Wilfredo | REDACTED | Penuelas | PR | 00624 | REDACTED |
| 587706 | VILLANUEVA ANDUJAR | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 587708 | VILLANUEVA ANIBARRO, MARIA P. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 587709 | VILLANUEVA APONTE, BERED | REDACTED | GURABO | PR | 00778 | REDACTED |
| 587710 | VILLANUEVA APONTE, CARMEN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 587711 | VILLANUEVA APONTE, MANUEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 587712 | VILLANUEVA APONTE, MARIA HAYDEE | REDACTED | GURABO | PR | 00778-9763 | REDACTED |
| 587713 | VILLANUEVA APONTE, OLGA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 587714 | VILLANUEVA ARCE, IRIS L. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 587715 | VILLANUEVA ARCE, JOSE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 587717 | VILLANUEVA ARCE, KEVIEL A. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 587719 | VILLANUEVA ARMAN, CARMEN | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 587720 | VILLANUEVA ARMAN, IRIS M. | REDACTED | MOCA | PR | 00676 | REDACTED |
| 587722 | VILLANUEVA ARROYO, WIDALICE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 587723 | VILLANUEVA ATANACIO, CRUCITA | REDACTED | San Juan | PR | 00957 | REDACTED |
| 587725 | VILLANUEVA AVILES, ANTONIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 829959 | VILLANUEVA AVILES, ANTONIO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 829960 | VILLANUEVA AVILES, GLOVITTE | REDACTED | HATO REY | PR | 00917 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 587726 | VILLANUEVA AYALA, ELISEO | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 587727 | VILLANUEVA AYALA, LYDIA E | REDACTED | CAGUAS | PR | 00725-2420 | REDACTED |
| 587728 | VILLANUEVA BADILLO, JOSE | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 587729 | VILLANUEVA BAEZ, WANDA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 587730 | VILLANUEVA BALASQUIDE, HECTOR E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 587731 | VILLANUEVA BARBOSA, ANDRES | REDACTED | GURABO | PR | 00778 | REDACTED |
| 829961 | VILLANUEVA BERRIOS, IRVIN H | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 829962 | VILLANUEVA BERRIOS, RICARDO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 587733 | VILLANUEVA BIRRIEL, MARTHA M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 587735 | VILLANUEVA BONILLA, FERN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 587736 | VILLANUEVA BONILLA, FERNANDO | REDACTED | San Juan | PR | 00603-9533 | REDACTED |
| 587737 | VILLANUEVA BONILLA, JESSICA E. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 587738 | VILLANUEVA BONILLA, MAYRA | REDACTED | ISABELA | PR | 00662-7444 | REDACTED |
| 829963 | VILLANUEVA BONILLA, TASHA A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 587740 | VILLANUEVA BOSCH, HELENA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 587746 | VILLANUEVA CABRERA, YADIRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 829964 | VILLANUEVA CABRERA, YADIRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 587747 | VILLANUEVA CACERES, MANUEL A | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 587749 | Villanueva Camacho, Noel | REDACTED | Lajas | PR | 00667 | REDACTED |
| 587751 | VILLANUEVA CANDELA, NITZA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 587752 | Villanueva Candelario, Jorge | REDACTED | Sabana Hoyos | PR | 00688 | REDACTED |
| 829965 | VILLANUEVA CARCANA, CHRISTIAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 587754 | VILLANUEVA CARCANA, ORVIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 587756 | VILLANUEVA CARDONA, NELSON | REDACTED | San Juan | PR | 00906-6600 | REDACTED |
| 587757 | VILLANUEVA CARDONA, OSCAR | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 587758 | VILLANUEVA CARDONA, ROSALIA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 587759 | VILLANUEVA CARO, IVONNE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 587762 | VILLANUEVA CARRASQUILLO, VILMA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 587764 | VILLANUEVA CARRION, AMARILIS | REDACTED | TRULILLO ALTO | PR | 00976 | REDACTED |
| 587766 | VILLANUEVA CARRUCINI, ELOIER | REDACTED | RIO GRANDE | PR | 00795 | REDACTED |
| 587767 | VILLANUEVA CARRUCINI, GRACELY | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 587768 | VILLANUEVA CARTAGENA, LYDIANIZ | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 587769 | VILLANUEVA CASTRO, ANA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 587770 | VILLANUEVA CENTENO, MARIAM | REDACTED | ARECIBO | PR | 00685 | REDACTED |
| 587771 | VILLANUEVA CENTENO, MARIELYS | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 587772 | VILLANUEVA CENTENO, NEREIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 829966 | VILLANUEVA CENTENO, NEREIDA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 587773 | VILLANUEVA CENTENO, SANTOS A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 587774 | VILLANUEVA CHAPARRO, BRENDALIZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 587775 | Villanueva Chaparro, Nelson L. | REDACTED | Aguada | PR | 00602 | REDACTED |
| 587776 | VILLANUEVA CLASSEN, ALBERTO | REDACTED | UTUADO | PR | 00612 | REDACTED |
| 587777 | Villanueva Classen, Alberto A. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 587778 | VILLANUEVA COBIAN, LUZ D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 829967 | VILLANUEVA COBIAN, LUZ D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 587779 | VILLANUEVA COLON, HECTOR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 587780 | VILLANUEVA COLON, JOSE H | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 587782 | VILLANUEVA CONCEPCION, FERNANDO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 587784 | Villanueva Concepcion, Jose J | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 587786 | Villanueva Cordero, Luis Raul | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 587787 | VILLANUEVA CORDERO, MIRIAM | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 587789 | VILLANUEVA CORTES, AIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 587790 | VILLANUEVA CORTES, GERARDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 587791 | VILLANUEVA CORTES, RICARDO | REDACTED | AGUADA | PR | 00602-0903 | REDACTED |
| 587792 | VILLANUEVA CRUZ, ANA L | REDACTED | CAGUAS | PR | 00725-8900 | REDACTED |
| 587794 | VILLANUEVA CRUZ, FELIX A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 829968 | VILLANUEVA CRUZ, JEAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 587795 | VILLANUEVA CRUZ, JEAN A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 587796 | VILLANUEVA CRUZ, KEYSHLA Y | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 587797 | VILLANUEVA CRUZ, MARIA D | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 587798 | Villanueva Cruz, Maribel | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 587799 | VILLANUEVA CRUZ, RAIMUNDO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 587801 | VILLANUEVA CRUZ, SYLVIA | REDACTED | USA | PR | 00765 | REDACTED |
| 587804 | VILLANUEVA CUBERO, EDRICK | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 587806 | VILLANUEVA DAVILA, NARCISO | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 587809 | VILLANUEVA DE JESUS, NESTOR JAVIER | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 587810 | VILLANUEVA DE LEON, HERMES | REDACTED | Hato Rey | PR | 00919 | REDACTED |
| 587811 | VILLANUEVA DE SANTANA, ILDA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 587812 | Villanueva Del Rio, Grisela | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 587812 | Villanueva Del Rio, Grisela | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 587812 | Villanueva Del Rio, Grisela | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 587814 | VILLANUEVA DELGADO, FRANCHESKA M | REDACTED | BAYAMON PR | | 00956 | REDACTED |
| 587815 | VILLANUEVA DELGADO, JOANABIES | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 587816 | Villanueva Delgado, Migdalia | REDACTED | Aguada | PR | 00602 | REDACTED |
| 587817 | Villanueva Delgado, William | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 587819 | VILLANUEVA DIAZ, DENNIS | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 587820 | Villanueva Diaz, Edwin | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 587821 | VILLANUEVA DIAZ, LILLIAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 829969 | VILLANUEVA DIAZ, LILLIAM | REDACTED | CAROLINA | PR | 00976 | REDACTED |
| 587822 | VILLANUEVA DIAZ, OMAYRA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 587824 | Villanueva Diaz, Priscilla | REDACTED | Carolina | PR | 00985 | REDACTED |
| 587684 | VILLANUEVA DIAZ, YARINNETTE M. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 587825 | VILLANUEVA DONATE, MAYRA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 587826 | Villanueva Durieau, Maria S | REDACTED | Humacao | PR | 00791 | REDACTED |
| 587827 | Villanueva Durieaux, Maria S | REDACTED | Humacao | PR | 00791 | REDACTED |
| 587828 | Villanueva Echevarria, Alvin | REDACTED | Aguada | PR | 00602 | REDACTED |
| 587831 | Villanueva Erazo, Haydee | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 587833 | VILLANUEVA ESCOBAR, ROSA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 829970 | VILLANUEVA ESCOBAR, ROSA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 587834 | VILLANUEVA ESTEVES, JOSUE | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 587835 | Villanueva Feliciano, Miguel A | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 587836 | VILLANUEVA FELICIANO, OMAYRA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 587837 | VILLANUEVA FELICIANO, ORVILLE | REDACTED | SAN ANTONIO | PR | 00690 | REDACTED |
| 587840 | VILLANUEVA FELIX, WILMA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 829971 | VILLANUEVA FERNANDEZ, MARANGELI | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 829972 | VILLANUEVA FERNANDEZ, MARANGELI | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 587843 | VILLANUEVA FIEL, VIVIAN | REDACTED | SAN JUAN | PR | 00909 | REDACTED |
| 587844 | VILLANUEVA FIGUEROA, AMY | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 829973 | VILLANUEVA FIGUEROA, AMY | REDACTED | AGUADILLA | PR | 00690 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 587845 | VILLANUEVA FIGUEROA, IVETTE M | REDACTED | AGUADA | PR | 00602-9616 | REDACTED |
| 587846 | VILLANUEVA FIGUEROA, LUZ E | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 829974 | VILLANUEVA FIGUEROA, LUZ E. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 587847 | VILLANUEVA FIGUEROA, LYMARI | REDACTED | SAN SEBASTIAN | PR | 00685-8881 | REDACTED |
| 587849 | VILLANUEVA FLORES, AMADEO | REDACTED | San Juan | PR | 00725-9610 | REDACTED |
| 587850 | VILLANUEVA FLORES, KENDRA L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 587851 | VILLANUEVA FUENTES, FRANCES | REDACTED | CAROLINA | PR | 00936 | REDACTED |
| 587855 | Villanueva Galarza, Jose M | REDACTED | Ensenada | PR | 00647 | REDACTED |
| 587856 | VILLANUEVA GALINDEZ, IVONNE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 587857 | VILLANUEVA GALLOZA, CLARIBEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 587860 | VILLANUEVA GARCIA, ANGEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 587861 | VILLANUEVA GARCIA, JUAN E | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 587863 | VILLANUEVA GARCIA, LYNETTE | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 587864 | VILLANUEVA GARCIA, MARCOS | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 587865 | VILLANUEVA GARCIA, MARILYN | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 829975 | VILLANUEVA GARCIA, MARILYN | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 587866 | VILLANUEVA GARCIA, SAMUEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 587867 | VILLANUEVA GARCIA, SANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 587868 | VILLANUEVA GERENA, CARMEN G | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 587869 | VILLANUEVA GERENA, LUZ Z | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 829976 | VILLANUEVA GERENA, LUZ Z. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 587871 | Villanueva Gonzale, Eufemio | REDACTED | Arecibo | PR | 09612 | REDACTED |
| 587873 | VILLANUEVA GONZALEZ, ANNA G | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 829977 | VILLANUEVA GONZALEZ, CARMEN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 587875 | VILLANUEVA GONZALEZ, CARMEN L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 587876 | VILLANUEVA GONZALEZ, DAVID | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 829978 | VILLANUEVA GONZALEZ, ELSA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 587877 | VILLANUEVA GONZALEZ, ELSA | REDACTED | CAROLINA | PR | 00979-4025 | REDACTED |
| 587879 | VILLANUEVA GONZALEZ, IRMA | REDACTED | LARES | PR | 00669 | REDACTED |
| 587880 | VILLANUEVA GONZALEZ, JESMARIE | REDACTED | MOCA | PR | 00676 | REDACTED |
| 587881 | VILLANUEVA GONZALEZ, JOLENE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 829979 | VILLANUEVA GONZALEZ, JOLENE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 587882 | Villanueva Gonzalez, Jose A. | REDACTED | Anasco | PR | 00610 | REDACTED |
| 587883 | VILLANUEVA GONZALEZ, JOSEPH | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 587884 | VILLANUEVA GONZALEZ, LOURDES MARIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 587885 | VILLANUEVA GONZALEZ, MARTINA | REDACTED | JUNCOS | PR | 00666 | REDACTED |
| 587887 | VILLANUEVA GONZALEZ, MIRIAM | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 829980 | VILLANUEVA GONZALEZ, YOLANDA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 587891 | VILLANUEVA GONZALEZ, YOLANDA | REDACTED | AGUADILLA | PR | 00605-0610 | REDACTED |
| 587892 | VILLANUEVA GRAJALES, EDDA MARIA | REDACTED | RIO GRANDE P | PR | 00745-9715 | REDACTED |
| 587896 | VILLANUEVA HEREDIA, HECTOR R | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 829981 | VILLANUEVA HERNANDEZ, ANGEL J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 587897 | VILLANUEVA HERNANDEZ, GEOVANNY | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 587898 | Villanueva Hernandez, Jeannette | REDACTED | Aguada | PR | 00602 | REDACTED |
| 829982 | VILLANUEVA HERNANDEZ, ODALYS | REDACTED | MOCA | PR | 00676 | REDACTED |
| 587899 | VILLANUEVA HERNANDEZ, RAFAEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 587900 | VILLANUEVA HERNANDEZ, RAUL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 587902 | VILLANUEVA HERNANDEZ, SANTIAGO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 587903 | VILLANUEVA HERNANDEZ, SANTIAGO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 829983 | VILLANUEVA HERNANDEZ, TANIA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 829984 | VILLANUEVA HERNANDEZ, XIORIMAR | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 587906 | VILLANUEVA JIMENEZ, CARMEN M | REDACTED | SAN SEBASTIAN | PR | 00685-9721 | REDACTED |
| 587907 | VILLANUEVA JIMENEZ, GLORIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 587908 | VILLANUEVA JIMENEZ, MELVIN | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 587909 | VILLANUEVA JORGE, IRMA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 587910 | Villanueva Jusino, Eliezer | REDACTED | Aguada | PR | 00602 | REDACTED |
| 587912 | VILLANUEVA LAFINA, FLOR M | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 587913 | VILLANUEVA LAGUER, LUIS R. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 587914 | VILLANUEVA LAGUER, MANUEL A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 587915 | Villanueva Laporte, David | REDACTED | Mayaguez | PR | 00681 | REDACTED |
| 587916 | VILLANUEVA LAPORTE, MYRIAM | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 587917 | VILLANUEVA LAUSELL, TANIA L. | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 829985 | VILLANUEVA LLORENS, IVELISSE | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 587918 | VILLANUEVA LLORET, LOURDES | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 587920 | Villanueva Lopez, Albert | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 587921 | VILLANUEVA LOPEZ, BIEVENIDO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 587922 | VILLANUEVA LOPEZ, CARMEN M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 587923 | VILLANUEVA LOPEZ, CARMEN M | REDACTED | TRUJILLO ALTO | PR | 00977-1766 | REDACTED |
| 587924 | VILLANUEVA LOPEZ, DANIEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 587926 | VILLANUEVA LOPEZ, FRANCISCA | REDACTED | PUNTA SANTIAGO | PR | 00741-0538 | REDACTED |
| 587927 | VILLANUEVA LOPEZ, JEAN PAUL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 587928 | VILLANUEVA LOPEZ, LOURDES | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 587930 | VILLANUEVA LOPEZ, NELSON | REDACTED | MOCA | PR | 00676 | REDACTED |
| 587929 | VILLANUEVA LOPEZ, NELSON | REDACTED | San Juan | PR | 00602-9639 | REDACTED |
| 587931 | VILLANUEVA LOPEZ, OSVALDO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 587933 | VILLANUEVA LOPEZ, PHENILDA M. | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 587934 | VILLANUEVA LOPEZ, WILFREDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 587935 | VILLANUEVA LOPEZ, ZAIDE R | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 587936 | VILLANUEVA LORENZO, SOFIA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 587938 | VILLANUEVA LORENZO, SULEIKA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 587939 | VILLANUEVA MALDONADO, ALBERTO | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 587940 | VILLANUEVA MALDONADO, MARIA E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 587941 | VILLANUEVA MARCANO, DARY L. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 587942 | VILLANUEVA MARCANO, LUZ D | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 587943 | VILLANUEVA MARRERO, KALYNELL | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 587945 | VILLANUEVA MARTINEZ, ELBA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 587946 | VILLANUEVA MARTINEZ, FRANK | REDACTED | Carolina | PR | 00983 | REDACTED |
| 587947 | VILLANUEVA MARTINEZ, ISANGELY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 587948 | VILLANUEVA MARTINEZ, ISANGELY | REDACTED | CAROLINA | PR | 00978 | REDACTED |
| 587949 | VILLANUEVA MARTINEZ, LUIS A. | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 587950 | Villanueva Martinez, Raymond | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 587951 | Villanueva Martinez, Yazmin | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 587951 | Villanueva Martinez, Yazmin | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 587952 | Villanueva Matias, Carlos | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 587953 | Villanueva Matias, David | REDACTED | Aguadilla | PR | 00603 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 587954 | Villanueva Matias, Edwin | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 587955 | VILLANUEVA MATIAS, HIRAM | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 587956 | VILLANUEVA MATIAS, PABLO | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 587957 | VILLANUEVA MATIAS, PEDRO | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 587959 | VILLANUEVA MATOS, ANA M. | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 587960 | VILLANUEVA MATOS, CANDITA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 587961 | VILLANUEVA MATOS, HEYDEE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 587962 | VILLANUEVA MATOS, ISRAEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 587963 | VILLANUEVA MATOS, JUAN A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 587964 | VILLANUEVA MATOS, JUAN A. | REDACTED | San Juan | PR | 00725 | REDACTED |
| 587965 | VILLANUEVA MATOS, ODALYS | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 587966 | VILLANUEVA MATOS, VANESSA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 829986 | VILLANUEVA MEDINA, NANNETTE | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 587969 | VILLANUEVA MELENDEZ, CARLOS E | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 829987 | VILLANUEVA MENDEZ, ABIEL | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 587970 | VILLANUEVA MENDEZ, ANGEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 587971 | VILLANUEVA MENDEZ, CINDYMAR | REDACTED | CULEBRA | PR | 00775 | REDACTED |
| 587972 | VILLANUEVA MENDEZ, EDGAR | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 587973 | VILLANUEVA MENDEZ, JANICE | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 829988 | VILLANUEVA MERCADO, NEMESIS A | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 587975 | VILLANUEVA MERCADO, RAFAEL | REDACTED | San Juan | PR | 00985 | REDACTED |
| 587976 | VILLANUEVA MERCADO, ROSITA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 587978 | VILLANUEVA MILLET, JENNIFER | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 587979 | VILLANUEVA MILLET, SANDRA E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 587980 | VILLANUEVA MOLINA, GLORIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 587981 | VILLANUEVA MORA, ALICIA M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 829989 | VILLANUEVA MORA, TAISHA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 587982 | VILLANUEVA MORALES, ADOLFO J. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 587983 | VILLANUEVA MORALES, ALBA N. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 587984 | VILLANUEVA MORALES, ANGELA | REDACTED | VEGA BAJA | PR | 00963 | REDACTED |
| 587987 | VILLANUEVA MORALES, CARLOS J | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 587988 | Villanueva Morales, Ernesto | REDACTED | Rincon | PR | 00677 | REDACTED |
| 587989 | VILLANUEVA MORALES, ISMAEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 587990 | VILLANUEVA MORALES, JOSE | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 829990 | VILLANUEVA MORALES, MADELYN | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 829991 | VILLANUEVA MORALES, MARIA DEL | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 587991 | VILLANUEVA MORALES, MARIA DEL C | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 587992 | VILLANUEVA MORALES, MARISOL | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 587993 | VILLANUEVA MORALES, NELSON | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 587994 | Villanueva Morales, Reinaldo | REDACTED | Rincon | PR | 00677 | REDACTED |
| 829992 | VILLANUEVA MORALES, ROBERTO | REDACTED | RINCON | PR | 00677 | REDACTED |
| 829993 | VILLANUEVA MORALES, WANDA I | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 587995 | VILLANUEVA MORENO, EDDIE N. | REDACTED | RINCON | PR | 00677 | REDACTED |
| 587997 | Villanueva Muniz, Ulises | REDACTED | San Juan | PR | 00923 | REDACTED |
| 587998 | VILLANUEVA MUNOZ, MILAGROS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 587999 | VILLANUEVA NAZARIO, CARMEN M. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 829994 | VILLANUEVA NEGRON, ERIKA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 588001 | VILLANUEVA NIEVES, EUFEMIO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 588002 | VILLANUEVA NIEVES, ILEANA | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 829995 | VILLANUEVA NIEVES, ILEANA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 588003 | Villanueva Nieves, Iris V | REDACTED | Guaynabo | PR | 00969 | REDACTED |
| 588004 | VILLANUEVA NIEVES, LAURA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 588005 | VILLANUEVA NIEVES, LAURA M | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 829996 | VILLANUEVA NIEVES, LAURA M | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 588006 | VILLANUEVA NIEVES, LUIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 588007 | VILLANUEVA NIEVES, VANESSA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 588008 | VILLANUEVA NUNEZ, JOSE R | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 588009 | VILLANUEVA OCASIO, EVELYN | REDACTED | CAROLINA | PR | 00984-6017 | REDACTED |
| 588010 | VILLANUEVA OCASIO, NILSA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 588011 | Villanueva Oliveras, Carlos | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 588012 | VILLANUEVA OLIVERAS, LETICIA | REDACTED | San Juan | PR | 00956 | REDACTED |
| 588014 | VILLANUEVA OLIVO, REBECCA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 588015 | VILLANUEVA OLIVO, REBECCA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 588016 | VILLANUEVA ORELLANO, CARLOS J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 588017 | VILLANUEVA ORELLANO, CARLOS J | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 588019 | VILLANUEVA ORTEGA, NATIVIDAD | REDACTED | CAGUAS | PR | 00725-8900 | REDACTED |
| 829997 | VILLANUEVA ORTIZ, AIDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 829998 | VILLANUEVA ORTIZ, AIDA | REDACTED | MANATI | PR | 00674 | REDACTED |
| 588020 | VILLANUEVA ORTIZ, AIDA L | REDACTED | MANATI | PR | 00674-3322 | REDACTED |
| 588022 | VILLANUEVA ORTIZ, JOHANNE | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 588023 | VILLANUEVA ORTIZ, LUZ CELENIA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 588025 | VILLANUEVA OSORIO, CARLOS J | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 588027 | VILLANUEVA OSORIO, MARTA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 829999 | VILLANUEVA PEDRAZA, IRIS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 588030 | VILLANUEVA PEDRAZA, IRIS I | REDACTED | GURABO | PR | 00778 | REDACTED |
| 588031 | VILLANUEVA PELLOT, HECTOR | REDACTED | AGUADILLA | PR | 00605-1701 | REDACTED |
| 588032 | VILLANUEVA PEREZ, ADALBERTO JR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 588034 | Villanueva Perez, Angel L | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 588035 | VILLANUEVA PEREZ, ANGELITA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 588036 | VILLANUEVA PEREZ, JAVIER | REDACTED | SAN ANTONIO | PR | 58395-4174 | REDACTED |
| 588037 | Villanueva Perez, Joel | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 588039 | VILLANUEVA PEREZ, MARIEL | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 588040 | VILLANUEVA PEREZ, MARILIX | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 588041 | VILLANUEVA PEREZ, OLGA N | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 588042 | VILLANUEVA PEREZ, RAFAEL | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 830000 | VILLANUEVA PEREZ, SARA I | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 588044 | VILLANUEVA PEREZ, ZULEYKA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 588046 | VILLANUEVA PICON, MARIA E. | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 588047 | VILLANUEVA PINERO, ELIZABETH | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 588048 | Villanueva Pruna, Jesse | REDACTED | Isabela | PR | 00662 | REDACTED |
| 588050 | VILLANUEVA QUILES, ROBERT | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 588054 | Villanueva Ramos, Henry | REDACTED | Orlando | FL | 32812 | REDACTED |
| 588055 | VILLANUEVA RAMOS, ROBERTO A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 588057 | VILLANUEVA RESPETO, GRISSEL | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 588059 | VILLANUEVA REYES, AILEEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 830001 | VILLANUEVA REYES, AILEEN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 588061 | VILLANUEVA REYES, ANGEL L. | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 588062 | VILLANUEVA REYES, CARLOS | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 830002 | VILLANUEVA REYES, KARMARY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 588065 | VILLANUEVA RIVERA, ANIBAL | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 588067 | VILLANUEVA RIVERA, CARLOS | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 588069 | VILLANUEVA RIVERA, CIELO | REDACTED | AGUADA | PR | 00602 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 588070 | VILLANUEVA RIVERA, GLADYS | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 588071 | VILLANUEVA RIVERA, GLORIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 588072 | Villanueva Rivera, Grace M | REDACTED | Utuado | PR | 00641 | REDACTED |
| 588073 | VILLANUEVA RIVERA, HECTOR L. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 588074 | VILLANUEVA RIVERA, IRMA N | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 588075 | VILLANUEVA RIVERA, IVELISSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 830003 | VILLANUEVA RIVERA, IVELISSE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 588076 | VILLANUEVA RIVERA, JUAN A. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 588077 | VILLANUEVA RIVERA, JUDITH | REDACTED | AGUADA | PR | 00602-9636 | REDACTED |
| 588078 | VILLANUEVA RIVERA, KENNETH | REDACTED | AGUADILLA | P.R. | 00603 | REDACTED |
| 588079 | VILLANUEVA RIVERA, LORY G | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 588080 | VILLANUEVA RIVERA, LUIS R | REDACTED | HATILLO | PR | 00659-9802 | REDACTED |
| 588081 | Villanueva Rivera, Luz L. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 588082 | VILLANUEVA RIVERA, MARIA E. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 588083 | VILLANUEVA RIVERA, MILAGROS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 588084 | VILLANUEVA RIVERA, NYDIA L. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 588086 | VILLANUEVA RIVERA, SONIA N | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 588088 | VILLANUEVA RODRIGUEZ, AWILDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 830004 | VILLANUEVA RODRIGUEZ, DAMARIS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 588089 | VILLANUEVA RODRIGUEZ, JAVIER | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 588090 | VILLANUEVA RODRIGUEZ, JAVIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 830005 | VILLANUEVA RODRIGUEZ, JAVIER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 588092 | VILLANUEVA RODRIGUEZ, JOCELYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 588095 | VILLANUEVA RODRIGUEZ, MANUEL | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 830006 | VILLANUEVA RODRIGUEZ, MARY | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 588096 | VILLANUEVA RODRIGUEZ, MARY L | REDACTED | CAMUY | PR | 00627-9115 | REDACTED |
| 588097 | VILLANUEVA RODRIGUEZ, NELSON | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 588099 | VILLANUEVA RODRIGUEZ, TAYSHA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 588100 | VILLANUEVA RODRIGUEZ, WANDA L. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 588101 | VILLANUEVA ROJAS, ZENAIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 588104 | Villanueva Roman, Hector L. | REDACTED | San Juan | PR | 00926 | REDACTED |
| 588107 | VILLANUEVA ROMAN, LEILA | REDACTED | CANOVANAS | PR | 00956 | REDACTED |
| 588108 | VILLANUEVA ROMERO, LUZ M. | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 588109 | VILLANUEVA ROSA, JORGE R. | REDACTED | SANJUAN | PR | 00911 | REDACTED |
| 588110 | Villanueva Rosa, Jose A | REDACTED | Aguada | PR | 00602 | REDACTED |
| 588112 | VILLANUEVA ROSADO, ROBERTO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 588113 | VILLANUEVA ROSARIO, FELICITA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 588114 | VILLANUEVA ROSARIO, FERNANDO | REDACTED | San Juan | PR | 00957 | REDACTED |
| 588114 | VILLANUEVA ROSARIO, FERNANDO | REDACTED | San Juan | PR | 00957 | REDACTED |
| 588117 | VILLANUEVA RUIZ, BRENDA | REDACTED | AÑASCO | PR | 00610 | REDACTED |
| 588120 | VILLANUEVA RUIZ, EFRAIN | REDACTED | AGUADA | PR | 00602-9787 | REDACTED |
| 588122 | VILLANUEVA RUIZ, PABLO | REDACTED | Aguada | PR | 00602 | REDACTED |
| 588123 | Villanueva Ruiz, Pablo | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 588125 | Villanueva Sanabria, Omayra | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 830007 | VILLANUEVA SANCHEZ, GREATCHEN | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 588127 | VILLANUEVA SANCHEZ, GRETCHEN | REDACTED | SAN JUA | PR | 00919 | REDACTED |
| 588129 | VILLANUEVA SANCHEZ, LIANABEL C | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 588130 | VILLANUEVA SANTA, MARGARITA | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 588132 | VILLANUEVA SANTANA, JULIO A. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 588133 | VILLANUEVA SANTANA, LISSETTE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 830008 | VILLANUEVA SANTANA, LISSETTE | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 588136 | VILLANUEVA SANTIAGO, ARISTIDES | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 588138 | VILLANUEVA SANTIAGO, GUSTAVO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 588141 | Villanueva Santiago, Luis A | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 588142 | VILLANUEVA SANTIAGO, MILDRED | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 588144 | VILLANUEVA SANTOS, AIXA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 588145 | VILLANUEVA SANTOS, NELSON J. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 588146 | VILLANUEVA SERRANO, IDELIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 588147 | VILLANUEVA SERRANO, LUCAS | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 830009 | VILLANUEVA SERRANO, MILAGROS | REDACTED | ARECIBO | PR | 00688 | REDACTED |
| 588149 | VILLANUEVA SERRANO, ZAIDA | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 588151 | Villanueva Sola, Jose C | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 588152 | VILLANUEVA SOLANO, JOSE EMILIANO | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 588153 | VILLANUEVA SOLER, XIOMARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 588154 | VILLANUEVA SOLER, XIOMARA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 588156 | Villanueva Soto, Edith D | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 588159 | VILLANUEVA SUAREZ, HEIDY | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 588160 | VILLANUEVA SUSTACHE, MIRTA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 588162 | VILLANUEVA TORO, JOSUAH R. | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 588163 | VILLANUEVA TORRES, ANA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 588165 | VILLANUEVA TORRES, MARIA E | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 830010 | VILLANUEVA TORRES, MARITZA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 588166 | VILLANUEVA TORRES, MARITZA | REDACTED | AGUADILLA | PR | 00603-5932 | REDACTED |
| 830011 | VILLANUEVA TORRES, NYDIA R | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 588167 | VILLANUEVA TORRES, NYDIA R | REDACTED | VILLALBA | PR | 00766-0096 | REDACTED |
| 830012 | VILLANUEVA TORRES, WINELYS | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 830013 | VILLANUEVA TORRES, WINELYS | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 588169 | VILLANUEVA TRAVERSO, IDALIZ | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 588170 | VILLANUEVA TRAVERSO, MARISOL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 830014 | VILLANUEVA TRINIDAD, SONIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 588171 | VILLANUEVA TRINIDAD, SONIA N | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 830015 | VILLANUEVA VALENTIN, DAISY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588173 | VILLANUEVA VALENTIN, DAISY L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588175 | VILLANUEVA VALENTIN, YELITZA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 588176 | VILLANUEVA VALENTIN, YOLANDA I | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 588178 | Villanueva Valle, Jose A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 830016 | VILLANUEVA VARGAS, CARLOS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 588179 | VILLANUEVA VARGAS, CARLOS R | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 830017 | VILLANUEVA VARGAS, LOURDES | REDACTED | LAS MARIAS | PR | 00670 | REDACTED |
| 588180 | VILLANUEVA VARGAS, LOURDES | REDACTED | LAS MARIAS | PR | 00670-9710 | REDACTED |
| 588183 | VILLANUEVA VAZQUEZ, ELSIE L. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 588185 | VILLANUEVA VAZQUEZ, LUIS ANTONIO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 588186 | VILLANUEVA VEGA, ANGELINA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 588187 | VILLANUEVA VEGA, MARIEN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 588188 | VILLANUEVA VEGA, RUTH | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 588189 | VILLANUEVA VELEZ, ANA M. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 588191 | VILLANUEVA VILLANUEVA, FLAVIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 830018 | VILLANUEVA VILLANUEVA, FLAVIA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 588192 | VILLANUEVA VILLANUEVA, IDALIZ | REDACTED | TOA BAJA | PR | 00949 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 588194 | VILLANUEVA VILLANUEVA, IRIS M | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 588195 | VILLANUEVA VIUST, TITZA S | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 588197 | VILLANUEVA ZABALA, ELIA E | REDACTED | MOCA | PR | 00676 | REDACTED |
| 588198 | VILLANUEVA ZABALA, RAFAEL | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 588199 | VILLANUEVA ZAPATA, JAVIER | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 588200 | VILLANUEVA ZAPATA, JORGE ALBERTO | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 588201 | VILLANUEVA ZAPATA, JUAN | REDACTED | San Juan | PR | 00985 | REDACTED |
| 588202 | VILLANUEVA ZAPATA, JUAN | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 588203 | VILLANUEVA, ARIEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 588205 | VILLANUEVA, ERIK | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 588206 | Villanueva, Francisco | REDACTED | Arecibo | PR | 00614 | REDACTED |
| 588207 | VILLANUEVA, GLORIBELLE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 588210 | VILLANUEVA, LOURDES | REDACTED | SAN JUAN | PR | 00928-5045 | REDACTED |
| 588211 | VILLANUEVA, LUCILA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 588214 | VILLANUEVA, MANUEL E. | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 588215 | VILLANUEVA,NELSON N. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 588216 | VILLANUEVACORTES, AMARILIN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 588217 | VILLANUEVAHERNANDEZ, EUSEBIO | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 588218 | VILLANUEVAPALERMO, VICTOR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 588219 | VILLANUEVAROQUE, ALIBEL | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 588220 | VILLANUEVAS RODRIGUEZ, DAMARIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 830019 | VILLAPLANA SANTOS, NORMA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 588221 | VILLAPLANA SANTOS, NORMA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 588224 | VILLAR FEBO, CARMEN L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 588226 | VILLAR IRIZARRY, EVELYN G. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588228 | VILLAR ORTIZ, ISAURA | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 588229 | VILLAR ORTIZ, JOSE E. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 588230 | VILLAR PADROS, CARMEN | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 588231 | VILLAR ROBLES, FERNANDO | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 588232 | VILLAR ROBLES, FRANCISCO | REDACTED | ARROYO | PR | 00723 | REDACTED |
| 588233 | VILLAR SERGES, FELIX M. | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 588235 | VILLAR, JUAN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 588236 | Villaran Ayala, Ramon | REDACTED | Loiza | PR | 00772 | REDACTED |
| 588237 | VILLARAN CALCANO, WILNELIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 830020 | VILLARAN CALCANO, WILNELIA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 588239 | VILLARAN CASANOVA, JOSE A | REDACTED | CAROLINA P R | PR | 00985 | REDACTED |
| 588240 | VILLARAN CASANOVA, VILMA L | REDACTED | LOIZA | PR | 00772-0000 | REDACTED |
| 588241 | Villaran Cruz, Juan A | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 588242 | VILLARAN CRUZ, SARA N. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 830021 | VILLARAN DIAZ, XENIA M | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 588243 | VILLARAN GUTIERREZ, SANTOS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 588245 | VILLARAN MONTES, JOSEPH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 588246 | VILLARAN ORTIZ, OSCAR | REDACTED | FAJARDO | PR | 00648 | REDACTED |
| 830022 | VILLARAN OSORIO, DORIS | REDACTED | LUQUILLO | PR | 00703 | REDACTED |
| 588247 | VILLARAN OSORIO, DORIS | REDACTED | CANOVANAS | PR | 00729-0000 | REDACTED |
| 830023 | VILLARAN OSORIO, VIVALDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 830024 | VILLARAN OSORIO, VIVALDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 588248 | VILLARAN OSORIO, VIVANES | REDACTED | CANOVANA | PR | 00729 | REDACTED |
| 830025 | VILLARAN OSORIO, VIVANES | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 588249 | VILLARAN OSORIO, YAMALIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 588250 | Villaran Ramos, Kelvin | REDACTED | Loiza | PR | 00772 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 588251 | VILLARAN SANTIAGO, AMERICA | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 588253 | VILLAREAL CAMACHO, IRIS N | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 588256 | VILLAREAL LOPEZ, MARIA V | REDACTED | OROCOVIS | PR | 00720-0850 | REDACTED |
| 588257 | VILLAREAL LOPEZ, NEYSA Z | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 588259 | VILLAREAL ORTIZ, LUCILA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 588260 | VILLAREAL RIVERA, NORMAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 588262 | VILLARES SENERIZ, MARIA E. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 588263 | VILLARES SENERIZ, MARTA M. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 588265 | VILLARIN BAEZ, AMPARO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 588266 | VILLARIN CRUZ, MILAGROS | REDACTED | SANTURCE | PR | 00695 | REDACTED |
| 588267 | VILLARIN CRUZ, YESENIA | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 588269 | Villarin Pabon, Claribel | REDACTED | San German | PR | 00667 | REDACTED |
| 588270 | VILLARINI BAQUERO, DANIEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 830026 | VILLARINI BONILLA, ANGELA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 588273 | VILLARINI BONILLA, ANGELA L | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 588274 | VILLARINI CASTELLAR, NATALIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 588276 | VILLARINI FALERO, FERNANDO | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 588277 | VILLARINI GEORGETTI, CARMEN G | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 588278 | VILLARINI GUZMAN, HANNIA I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 830027 | VILLARINI HERNANDEZ, IVONNE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 588279 | VILLARINI HERNANDEZ, IVONNE J | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 588279 | VILLARINI HERNANDEZ, IVONNE J | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 588280 | VILLARINI IRIZARRY, MILAGROS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 830029 | VILLARINI IRIZARRY, MILAGROS | REDACTED | PONCE | PR | 00716 | REDACTED |
| 588282 | VILLARINI MERCADO, NYDIA E | REDACTED | PONCE | PR | 00715 | REDACTED |
| 588284 | VILLARINI PEREZ, ISRAEL | REDACTED | San Juan | PR | 00777-0715 | REDACTED |
| 588285 | VILLARINI PEREZ, ISRAEL | REDACTED | JUNCOS | PR | 00777-0715 | REDACTED |
| 588286 | VILLARINI PEREZ, MARIA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 588287 | VILLARINI QUINONES, ELIO | REDACTED | HUMACAO | PR | 00741 | REDACTED |
| 588288 | VILLARINI SANCHEZ, DENISE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 830030 | VILLARINI SANCHEZ, DENISE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 588290 | VILLARINIJUSINO, JULIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 588291 | VILLARMARZO FERNANDEZ, GUILLERMO A | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 588292 | VILLARN OSORIO, VIVALDO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 588296 | VILLARONGA SWEET, MARIA V | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 588297 | VILLARRAGA OTERO, ANDREA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 830031 | VILLARREAL CARDONA, EILEEEN | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 588298 | VILLARREAL CRUZ, CARMEN I. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 588299 | Villarreal Cruz, Jose N | REDACTED | Guayama | PR | 00784 | REDACTED |
| 588301 | VILLARREAL ROBLES, JOSE M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 588304 | VILLARRUBIA GALLOSA, MARIA L | REDACTED | BAYAMON | PR | 00961-3306 | REDACTED |
| 588305 | VILLARRUBIA GALLOZA, YOLANDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 588308 | VILLARRUBIA GONZALEZ, NORMA | REDACTED | RINCON | PR | 00677 | REDACTED |
| 588309 | VILLARRUBIA MENDOZA, SHEILYMAR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 830032 | VILLARRUBIA MENDOZA, SHEILYMAR | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 588311 | VILLARRUBIA MORENO, FELIPA | REDACTED | RINCON | PR | 00677-0000 | REDACTED |
| 588312 | VILLARRUBIA RIVERA, GEYSA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 588314 | VILLARRUBIA RODRIGUEZ, CARLOS | REDACTED | RINCON | PR | 00677 | REDACTED |
| 588317 | VILLARRUBIA SANCHEZ, ALMA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 588318 | VILLARRUBIA SANCHEZ, ORLANDO | REDACTED | AGUADA | PR | 00602-0633 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 588320 | VILLARRUBIA SOTO, EVELYN | REDACTED | AGUADA | PR | 00602-9724 | REDACTED |
| 588321 | VILLARRUBIA TRAVERSO, NYDIA M | REDACTED | AGUADA | PR | 00602-9609 | REDACTED |
| 588322 | VILLARRUBIA VELEZ, VILMA | REDACTED | GUAYNABO | PR | 00920 | REDACTED |
| 588325 | VILLARRUBIA GALLOSA, LYDIA E | REDACTED | TOA BAJA | PR | 00927 | REDACTED |
| 588326 | VILLARRUBIA MENDEZ, ANIBAL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 588329 | VILLARRUBIA RAMIREZ, HECTOR J. | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 588331 | VILLARRUBIA ROMAN, MARIBEL | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 588332 | Villarubia Ruiz, Omar F | REDACTED | Aguada | PR | 00602 | REDACTED |
| 588334 | VILLARRUBIA VEGA, YANITZA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 588336 | VILLARRUBIATRAVERSO, HERMINIA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 588338 | VILLATE VALLE, MAYDA | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 588339 | VILLAVEITIA TRAVERSO, HECTOR L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 588340 | VILLAVEITIA TRAVERSO, LINDA A | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 588342 | VILLAVICENCIO CAMACHO, JORGE J. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 588343 | VILLAVICENCIO CAMACHO, NILDA N. | REDACTED | SAN JUAN | PR | 00936-0350 | REDACTED |
| 588344 | VILLAVICENCIO COLON, DIANA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 588346 | VILLAVICENCIO COLON, MARIBEL | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 830033 | VILLAVICENCIO HUERTAS, FRANCHESKA M | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 588349 | Villavicencio, Jorge J | REDACTED | San Juan | PR | 00936-0350 | REDACTED |
| 588350 | VILLAZAN SOTO, GLICET | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588351 | VILLEGA BAEZ, ELBA R | REDACTED | BAYAMON | PR | 00956-9716 | REDACTED |
| 588352 | VILLEGA DELGADO, PABLO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588353 | VILLEGA GONZALEZ, LILLIAM I | REDACTED | YABUCOA | PR | 00767-0795 | REDACTED |
| 588354 | VILLEGA LOPEZ, EMELIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588355 | VILLEGA MENDEZ, JESUS | REDACTED | SAN LORENZO | PR | 00759 | REDACTED |
| 588356 | VILLEGA ORTEGA, ELIZARIAN | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 588357 | VILLEGA REYES, ORLANDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 588358 | VILLEGAS ADORNO, YELITZA | REDACTED | VEGA BAJA | PR | 00962 | REDACTED |
| 588359 | VILLEGAS AGOSTO, CARLINA | REDACTED | RIO PIEDRAS  P | PR | 00926-0000 | REDACTED |
| 588361 | Villegas Alejandrino, Maria | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 830034 | VILLEGAS ALICEA, ANA | REDACTED | SAN JUAN | PR | 00893 | REDACTED |
| 588362 | VILLEGAS ALICEA, ANA D | REDACTED | SAN JUAN | PR | 00893 | REDACTED |
| 588363 | VILLEGAS ALICEA, MARIMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 588364 | VILLEGAS ALICEA, SONIMAR | REDACTED | Caguas | PR | 00727 | REDACTED |
| 588365 | VILLEGAS ALICEA, SONIMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 588366 | Villegas Alvarez, Aida L. | REDACTED | Canovanas | PR | 00985 | REDACTED |
| 588367 | VILLEGAS ALVAREZ, MIGUEL A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 588368 | VILLEGAS ALVERIO, ARIEL | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 588370 | VILLEGAS ANDINO, JUAN E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 588372 | Villegas Aviles, Betzaida | REDACTED | Carolina | PR | 00955 | REDACTED |
| 588374 | VILLEGAS AVILES, FRANCISCA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 588375 | VILLEGAS AVILES, JENNIE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 588377 | VILLEGAS AVILES, MARISELL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 588380 | Villegas Baez, Manuel | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 588381 | VILLEGAS BAEZ, MARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 830035 | VILLEGAS BAEZ, MARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 830036 | VILLEGAS BAEZ, MARITZA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 830037 | VILLEGAS BANREY, MIRNA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 588383 | VILLEGAS BENITEZ, MARTHA | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 588384 | VILLEGAS BERRIO, FABIO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 588385 | VILLEGAS BERRIOS, JUAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 830038 | VILLEGAS BERRIOS, JUAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 830039 | VILLEGAS BERRIOS, JUAN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 588386 | VILLEGAS BOU, MILDRED | REDACTED | BAYAMON | PR | 00961-3554 | REDACTED |
| 588388 | VILLEGAS CALDERON, FELIX | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 588389 | VILLEGAS CANALES, ANGEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 830040 | VILLEGAS CANALES, GLADYS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588390 | VILLEGAS CANALES, GLADYS Y | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588392 | VILLEGAS CANALES, JEFFREY | REDACTED | CAIMITO BAJO | PR | 00926 | REDACTED |
| 588393 | VILLEGAS CANALES, LUIS M. | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 588394 | VILLEGAS CANCEL, ARCADIO | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 588395 | VILLEGAS CANCEL, BEATRIZ | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 588396 | VILLEGAS CANTRES, GUADALUPE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588398 | VILLEGAS CARABALLO, LIZETTE E. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588400 | VILLEGAS CASILLAS, CLARIBEL | REDACTED | HUMACAO | PR | 00661 | REDACTED |
| 588401 | Villegas Castrello, Jose A | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 588402 | VILLEGAS CASTRO, BRENDA S | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 588404 | Villegas Castro, David E | REDACTED | Guaynabo | PR | 00965 | REDACTED |
| 588407 | VILLEGAS CATALA, CECILIA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 588408 | VILLEGAS CATALA, GLADYS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 830041 | VILLEGAS CATALA, LYNNETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588410 | VILLEGAS CATALA, MYRNA L | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 588411 | VILLEGAS CEBALLOS, DAVID | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 588412 | VILLEGAS CEBALLOS, DAVIS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 588414 | VILLEGAS CENTENO, EVELYN | REDACTED | BAYAMON | PR | 00956-9742 | REDACTED |
| 588416 | Villegas Centeno, Julio A. | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 588418 | VILLEGAS CLEMENTE, GLADYS | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 588419 | VILLEGAS CLEMENTE, MARYNELBA | REDACTED | SAN JUAN | PR | 00928-9605 | REDACTED |
| 830042 | VILLEGAS COLON, DARLENE M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588420 | VILLEGAS COLON, JOSE M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588421 | VILLEGAS CONCEPCION, ELSIE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588422 | VILLEGAS CORREA, ALMA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 588423 | VILLEGAS CORREA, FRANCISCO JAVIER | REDACTED | CAROLINA | PR | 00987-9715 | REDACTED |
| 588424 | VILLEGAS CORREA, ILSA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 588426 | VILLEGAS CORREA, VICTOR | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 830043 | VILLEGAS CORTIJO, AIDA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588427 | VILLEGAS CORTIJO, ELBA I | REDACTED | CAROLINA | PR | 00986-0000 | REDACTED |
| 830044 | VILLEGAS CORTIJO, ZAIDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 588428 | VILLEGAS CORTIJO, ZAIDA | REDACTED | LOIZA | PR | 00772-0471 | REDACTED |
| 588430 | VILLEGAS COTTO, NOEMI | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 588431 | VILLEGAS COTTO, VALERY | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 588432 | VILLEGAS COURET, MARIA DEL P. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 588433 | VILLEGAS COUVERTIER, MOISES G | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 588434 | VILLEGAS CRUZ, ANGEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 588436 | VILLEGAS CRUZ, GILBERTO | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 588437 | VILLEGAS CRUZ, GLORIA E. | REDACTED | SAN JUAN | PR | 00924-4245 | REDACTED |
| 588439 | VILLEGAS CRUZ, MARIA B. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 588440 | VILLEGAS CRUZ, YARIRA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 588441 | VILLEGAS CUEVAS, JESUS E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 588442 | VILLEGAS CUEVAS, MIGUEL A. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 588443 | VILLEGAS CURET, ROSARIO | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 588444 | VILLEGAS DE JESUS, JULIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 588445 | VILLEGAS DE JESUS, MARIA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 588447 | VILLEGAS DEL VALLE, DAVID | REDACTED | SAN JUAN | PR | 00926-9338 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 588448 | VILLEGAS DEL VALLE, GLENDA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 588449 | VILLEGAS DEL VALLE, IDALISSE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 588451 | VILLEGAS DIAZ, ALFREDO E. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 588452 | VILLEGAS DIAZ, CHIARA M | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 588453 | VILLEGAS DIAZ, JANE | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 588454 | VILLEGAS DIAZ, LUZ E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 588455 | VILLEGAS DIAZ, LUZ E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 588456 | VILLEGAS DIAZ, MARIA I. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 588457 | VILLEGAS DIAZ, MARIA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 588459 | VILLEGAS DIAZ, ZAIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588460 | VILLEGAS ECHEVARRIA, BETSAIDA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 588461 | VILLEGAS ENCARNACION, NELSON L | REDACTED | CAROLINA | PR | 00924 | REDACTED |
| 1257666 | VILLEGAS ENCARNACION, NELSON L | REDACTED | SAN JUAN | PR | 00982 | REDACTED |
| 588463 | VILLEGAS ESCRIBANO, WILFREDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 588464 | VILLEGAS ESCRIBANO, WILFREDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 588465 | VILLEGAS ESTRADA, AYESHA K | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 588466 | VILLEGAS FALU, EDNA M | REDACTED | SAN JUAN | PR | 00926-8336 | REDACTED |
| 588467 | VILLEGAS FEBRES, JUSTA | REDACTED | CAROLINA | PR | 00985-9715 | REDACTED |
| 588469 | VILLEGAS FERNANDEZ, MOISES I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 588472 | VILLEGAS FIGUEROA, LUZ M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 588473 | Villegas Figueroa, Luz M | REDACTED | San Juan | PR | 00926 | REDACTED |
| 588474 | VILLEGAS FIGUEROA, MARIA DE LOS A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588476 | Villegas Figueroa, Rafael | REDACTED | San Juan | PR | 00926 | REDACTED |
| 588477 | VILLEGAS FILOMENO, LOURDES V | REDACTED | RIO PIEDRAS | PR | 00929 | REDACTED |
| 588479 | VILLEGAS FOLCH, CARMEN M | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 588480 | VILLEGAS FONSECA, ERICK G. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 588482 | VILLEGAS FRANQUI, EUSEBIO | REDACTED | SAN JUAN | PR | 00926-9503 | REDACTED |
| 588484 | VILLEGAS GARCIA, DHYALMA | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 588486 | VILLEGAS GARCIA, KALI R. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 588488 | Villegas Garcia, Vidal | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 588494 | VILLEGAS GERENA, SHEILA L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588495 | VILLEGAS GINES, GRICEL | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 588496 | VILLEGAS GOMEZ, AIDA N | REDACTED | MANATI | PR | 00674 | REDACTED |
| 588497 | VILLEGAS GOMEZ, CARLOS A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 588499 | VILLEGAS GOMEZ, JOSE A | REDACTED | GUAINABO | PR | 00970 | REDACTED |
| 588500 | VILLEGAS GOMEZ, JOSE ARMANDO | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 588501 | VILLEGAS GOMEZ, JOSE D | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 588502 | VILLEGAS GONZALEZ, BEATRIZ | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 588503 | VILLEGAS GONZALEZ, FELIX J | REDACTED | GUAYNABO | PR | 00969-3712 | REDACTED |
| 588505 | VILLEGAS GONZALEZ, LOURDES | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 588507 | VILLEGAS GONZALEZ, MARIA DEL C. | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 588508 | Villegas Gonzalez, Ricardo | REDACTED | Patillas | PR | 00723 | REDACTED |
| 588510 | VILLEGAS GONZALEZ, SAUL | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 588512 | VILLEGAS GUZMAN, ALBERTO | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 588513 | VILLEGAS GUZMAN, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 588514 | VILLEGAS GUZMAN, JOSE O. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588516 | VILLEGAS HANCE, VIRGINIA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 588517 | VILLEGAS HENRIQUEZ, ENID Y | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 588518 | VILLEGAS HERNANDEZ, BETZAIDA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 588519 | VILLEGAS HUERTAS, LEOBARDO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 588520 | VILLEGAS LABOY, VICENTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 588521 | Villegas Laboy, Vicente | REDACTED | Caguas | PR | 00725-9514 | REDACTED |
| 588523 | VILLEGAS LEBRON, MANUEL R. | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 588524 | VILLEGAS LEON, LUIS A. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 588525 | VILLEGAS LEON, NERY | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 588526 | VILLEGAS LEVIS, IRELIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 830045 | VILLEGAS LEVIS, IRELIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 830046 | VILLEGAS LEVIS, IRELIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588528 | VILLEGAS LIND, DORCAS | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 588529 | VILLEGAS LIND, FELIX | REDACTED | San Juan | PR | 00772-9712 | REDACTED |
| 588530 | VILLEGAS LOPEZ, ADA N | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 588532 | VILLEGAS LOZADA, ERIKA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 830047 | VILLEGAS LOZADA, ERIKA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 588534 | VILLEGAS LUGO, SONIA E | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 588536 | VILLEGAS MARIA DE LOS, ANGELES | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 588537 | VILLEGAS MARRERO, ARLENE | REDACTED | SANTA ISABEL | PR | 00757-9754 | REDACTED |
| 588538 | VILLEGAS MARRERO, NELLY M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 588539 | VILLEGAS MARRERO, ROSA M | REDACTED | SAN JUAN | PR | 00919-0759 | REDACTED |
| 588540 | VILLEGAS MARTI, ANTONIA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 588541 | VILLEGAS MARTINEZ, ELIGIO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588543 | VILLEGAS MARTINEZ, GLORIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 588544 | VILLEGAS MARTINEZ, IRIS Y. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588548 | VILLEGAS MARTINEZ, NITZA I. | REDACTED | CAROLINA | PR | 00985-5102 | REDACTED |
| 588550 | VILLEGAS MARTINEZ, ROSITA | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 588553 | VILLEGAS MAYSONET, DARELY | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 588554 | VILLEGAS MELENDEZ, AMELIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 588557 | VILLEGAS MELENDEZ, MARIBEL | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 588558 | VILLEGAS MELENDEZ, MILAGROS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 830048 | VILLEGAS MELENDEZ, PABLO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588560 | VILLEGAS MELENDEZ, PABLO R | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 588561 | VILLEGAS MELENDEZ, WILMARY | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 588562 | VILLEGAS MELENDEZ, WILNELIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 588563 | VILLEGAS MENDEZ, EVELINDA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 830049 | VILLEGAS MENDEZ, GAMALIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 830050 | VILLEGAS MENDEZ, GAMALIER | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588565 | VILLEGAS MIRANDA, FRANCISCO | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 588566 | VILLEGAS MIRANDA, MIRAIDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 588568 | VILLEGAS MOJICA, DIANA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 830051 | VILLEGAS MOJICA, DIANA M | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 588569 | VILLEGAS MONTANEZ, LILIA | REDACTED | TOA ALTA | PR | 00758-1111 | REDACTED |
| 588570 | VILLEGAS MORALES, ANGEL L | REDACTED | VILLAADES | PR | 00924 | REDACTED |
| 588571 | VILLEGAS MORALES, DIANA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 588572 | VILLEGAS MORALES, GEORGINA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 588573 | VILLEGAS MORALES, ISAURA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 588574 | VILLEGAS MORALES, JULIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 830052 | VILLEGAS MORALES, MARTA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 588575 | VILLEGAS MORALES, MARTA | REDACTED | SAN JUAN | PR | 00923-0000 | REDACTED |
| 830053 | VILLEGAS MORENO, MARTA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 588576 | VILLEGAS MORENO, MARTA J | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 588578 | Villegas Navarro, Eduardo | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 588581 | Villegas Negron, Hector J | REDACTED | Bayamon | PR | 00959 | REDACTED |
| 588584 | Villegas Nieves, Carlos A | REDACTED | Trujillo Alto | PR | 00876 | REDACTED |
| 830054 | VILLEGAS NIEVES, CARMEN | REDACTED | GUAYNABO | PR | 00928 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 588585 | Villegas Nieves, Elvin | REDACTED | Corozal | PR | 00783 | REDACTED |
| 830055 | VILLEGAS NIEVES, HECTOR | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 588586 | VILLEGAS NIEVES, HECTOR L | REDACTED | GUAYNABO | PR | 00971-0000 | REDACTED |
| 588587 | VILLEGAS NIEVES, JACKELINE N. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 588588 | VILLEGAS NIEVES, JOSE M. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 588589 | VILLEGAS NIEVES, MARGARITA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 830056 | VILLEGAS NIEVES, MARGARITA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 588590 | Villegas Nieves, Ricardo A | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 588591 | VILLEGAS NIEVES, XIOMARA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 830057 | VILLEGAS NIEVES, XIOMARA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 588593 | VILLEGAS OLIVERO, BRYANT | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 588594 | VILLEGAS ORTIZ, ARMANDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 588596 | VILLEGAS ORTIZ, ILDEFONSO | REDACTED | BAYAMON | PR | 00956-9617 | REDACTED |
| 588597 | VILLEGAS ORTIZ, JOSE A. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 588598 | VILLEGAS ORTIZ, JOSE A. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 588599 | Villegas Ortiz, Jose Antonio | REDACTED | Orocovis | PR | 00720-1948 | REDACTED |
| 588601 | VILLEGAS ORTIZ, JULIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 588602 | VILLEGAS OTERO, GEORGE W | REDACTED | SAN JUAN | PR | 00924-7879 | REDACTED |
| 588603 | VILLEGAS OTERO, LUIS A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 588606 | VILLEGAS PACHECO, FILIBERTO | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 588607 | VILLEGAS PAGAN, ANA E | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 588609 | VILLEGAS PAGAN, ELIDA D | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588611 | VILLEGAS PENA, TERESA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 588612 | VILLEGAS PEREIRA, BELITZA | REDACTED | SAN JUAN | PR | 00926-9436 | REDACTED |
| 588613 | VILLEGAS PEREZ, ANGEL A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 588614 | VILLEGAS PEREZ, ZENNY L. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 588615 | VILLEGAS PINET, JOSE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 588616 | VILLEGAS QUILES, SHEILA M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 588619 | VILLEGAS QUINONEZ, CARMEN D | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 588620 | VILLEGAS QUINTERO, CARMEN J. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 588621 | VILLEGAS RAMOS, ANA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 830058 | VILLEGAS RAMOS, KEVIN J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 830059 | VILLEGAS RAMOS, KEVIN J | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 588623 | VILLEGAS RAMOS, YELITZA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 588624 | VILLEGAS RIVERA, ALICIA | REDACTED | San Juan | PR | 00985 | REDACTED |
| 588625 | VILLEGAS RIVERA, ALICIA | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 588626 | VILLEGAS RIVERA, ANGEL | REDACTED | NARANJITO | PR | 00719-9610 | REDACTED |
| 588627 | VILLEGAS RIVERA, CARLOS D. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 588628 | VILLEGAS RIVERA, HEIDI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 588630 | VILLEGAS RIVERA, MARANGELI | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 588631 | VILLEGAS RIVERA, MAYLIN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 588632 | VILLEGAS RIVERA, MILAGROS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588633 | VILLEGAS RIVERA, MILAGROS A. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 588634 | VILLEGAS RIVERA, MILDRED | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 830060 | VILLEGAS RIVERA, NAYDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 588635 | VILLEGAS RIVERA, NAYDA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 588600 | Villegas Rivera, Pedro | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 588636 | VILLEGAS RIVERA, YAMIRA | REDACTED | ROCKVILLE | MD | 00002-0852 | REDACTED |
| 588637 | VILLEGAS ROBLES, FELIPE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 588639 | VILLEGAS RODRIGUEZ, BILLY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588642 | Villegas Rodriguez, Hector M | REDACTED | Carolina | PR | 00983 | REDACTED |
| 588643 | VILLEGAS RODRIGUEZ, IGDAMY | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 588646 | VILLEGAS RODRIGUEZ, MARA | REDACTED | HUMACAO | PR | 00971 | REDACTED |
| 588647 | VILLEGAS RODRIGUEZ, RANDI | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 588648 | VILLEGAS RODRIGUEZ, VICTOR | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588649 | VILLEGAS ROMAN, AURORA | REDACTED | CAROLINA | PR | 00928-0000 | REDACTED |
| 588650 | VILLEGAS ROSA, DORCA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588651 | Villegas Rosa, Jocelyn | REDACTED | San Juan | PR | 00926 | REDACTED |
| 588653 | VILLEGAS ROSA, MARY LOURDES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588654 | VILLEGAS ROSA, RAQUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588655 | VILLEGAS ROSADO, EILEEN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588657 | VILLEGAS ROSARIO, CARMEN L | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 588658 | VILLEGAS ROSARIO, EVELYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 830061 | VILLEGAS ROSARIO, EVELYN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 830062 | VILLEGAS ROSARIO, JOSE R | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588659 | VILLEGAS ROSARIO, JULIO | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 588662 | VILLEGAS ROSAS, ANGELINA | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 588663 | VILLEGAS SANCHEZ, CARLOS | REDACTED | San Juan | PR | 00985 | REDACTED |
| 588664 | VILLEGAS SANCHEZ, JOSE V | REDACTED | Caguas | PR | 00726 | REDACTED |
| 588665 | VILLEGAS SANTIAGO, MILDRED | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 588666 | Villegas Serrano, Edwin | REDACTED | San Juan | PR | 00926 | REDACTED |
| 830063 | VILLEGAS SERRANO, KEVIN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 588667 | VILLEGAS SERRANO, LINZARIN M | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 588668 | VILLEGAS SERRANO, RAMON | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 588672 | VILLEGAS SOLIVAN, ANAMILENA | REDACTED | COTO LAUREL | PR | 00716 | REDACTED |
| 588673 | Villegas Suarez, Israel | REDACTED | Caguas | PR | 00725 | REDACTED |
| 588674 | VILLEGAS TANCO, JACKELINE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 830064 | VILLEGAS TORRES, CARLOS J | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 588676 | VILLEGAS TORRES, CARMEN L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 588677 | VILLEGAS TORRES, CARMEN M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 588678 | VILLEGAS TORRES, DEIMARIE | REDACTED | BAYMON | PR | 00957 | REDACTED |
| 588679 | VILLEGAS TORRES, ENRIQUE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 830065 | VILLEGAS TORRES, ENRIQUE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588680 | VILLEGAS TORRES, LUIS | REDACTED | San Juan | PR | 00936 | REDACTED |
| 830066 | VILLEGAS TORRES, WANDA I | REDACTED | RIO PIEDRAS | PR | 00771 | REDACTED |
| 588682 | VILLEGAS TRINIDAD, CRUZ M | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 830067 | VILLEGAS VALCARCEL, JAVIER | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 830068 | VILLEGAS VALCARCEL, JESSIBEL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 588683 | VILLEGAS VAZQUEZ, ALBA N | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 588685 | VILLEGAS VAZQUEZ, MYRNA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588686 | Villegas Velazquez, Roberto | REDACTED | San Juan | PR | 00926 | REDACTED |
| 588687 | VILLEGAS VIERA, JULIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 830069 | VILLEGAS VIERA, LUZ E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588688 | VILLEGAS VILA, GLADYS | REDACTED | SAN JUAN | PR | 00926-9611 | REDACTED |
| 588689 | VILLEGAS VILLAIZAN, FRANCISCO | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 588691 | VILLEGAS VILLEGAS, ARLYN | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 588692 | VILLEGAS VILLEGAS, AURORA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 588693 | VILLEGAS VILLEGAS, CARMEN B | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 588694 | VILLEGAS VILLEGAS, ELIZABETH | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 588695 | VILLEGAS VILLEGAS, ENID | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 588696 | VILLEGAS VILLEGAS, GILBERTO | REDACTED | NARANJITO | PR | 00719-9705 | REDACTED |
| 588697 | VILLEGAS VILLEGAS, GLORIA M | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 588698 | VILLEGAS VILLEGAS, JANNETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588699 | VILLEGAS VILLEGAS, JESUS | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 588700 | VILLEGAS VILLEGAS, LIZ A. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 588702 | VILLEGAS VILLEGAS, MARTA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 830070 | VILLEGAS VILLEGAS, MYRNA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588703 | VILLEGAS VILLEGAS, RAMON | REDACTED | COROZAL | PR | 00783 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 588704 | VILLEGAS VILLEGAS, RAMON L | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 588705 | VILLEGAS VILLEGAS, SANDRA L | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 588706 | VILLEGAS VIROLA, JUAN F | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 830071 | VILLEGAS VIROLA, LUZ D | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 588707 | VILLEGAS VIROLA, LUZ D | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 588709 | VILLEGAS, IDALIS | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 588710 | VILLEGAS, JONATHAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 588711 | VILLEGAS, JORGE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 588713 | VILLEGAS, NELSON | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 588714 | VILLEGASCOLON, REYMUNDO | REDACTED | RIOPIEDRAS | PR | 00928 | REDACTED |
| 588715 | VILLEGASRODRIGUEZ, DANIEL | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 588716 | VILLELA GONZALEZ, ROCIO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 830072 | VILLELA GONZALEZ, ROCIO | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 588719 | VILLENUEVE ROMAN, MARIA L | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 588720 | VILLERRAEL HERNANDEZ, SANDRA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 588722 | VILLETA GARCIA, JAIME F | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 588724 | VILLOCH RIVERA, ANNIE M | REDACTED | PONCE | PR | 00733-6452 | REDACTED |
| 588725 | VILLOCH RIVERA, MODESTA | REDACTED | San Juan | PR | 00733-5189 | REDACTED |
| 588726 | VILLOCK OLMO, SANTA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 588727 | VILLODA NAVARRO, INDIRA | REDACTED | Guayama | PR | 00784 | REDACTED |
| 588728 | VILLODAS COLON, PEDRO A. | REDACTED | San Juan | PR | 00985 | REDACTED |
| 588731 | VILLODAS GOMEZ, ISABEL | REDACTED | GURABO | PR | 00778 | REDACTED |
| 588732 | VILLODAS GOMEZ, NATIVIDAD | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 588733 | VILLODAS LEBRON, CARMEN A | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 588734 | VILLODAS LOZADA, JACQUELINE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 588735 | VILLODAS LUGO, MARIA D | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 588736 | VILLODAS MELENDEZ, WILFREDO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 588737 | VILLODAS NAVARRO, ROBERTO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 588739 | VILLODAS PASTRANA, JOSE | REDACTED | TOA ALTA | PR | 00954 | REDACTED |
| 588740 | VILLODAS SANES, JOSE A. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 588741 | VILLODAS TEXIDOR, GUILLERMO | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 588742 | VILLODAS VEGA, MARIA C | REDACTED | PONCE | PR | 00731 | REDACTED |
| 830073 | VILLODAS VELEZ, KRICIA E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 830074 | VILLODAS VELEZ, KRICIA N | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 588743 | VILLOT MARTINEZ, SANDRA W | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 588744 | VILLOT ORTIZ, JUANA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 588745 | VILLOT REYES, ANTHONY | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 588893 | VILMENAY ALTIERI, JOSE | REDACTED | SAN JUAN | PR | 00931 | REDACTED |
| 588898 | Viloria Sanchez, Miguelina | REDACTED | Santurce | PR | 00915 | REDACTED |
| 588931 | VINA MATOS, BERNARDO | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 588932 | Vina Vega, Daimy E. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 588934 | VINALES HERNANDEZ, GRISELLE E. | REDACTED | DORADO | PR | 00646 | REDACTED |
| 588936 | VINALES HERNANDEZ, WILFREDO | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 588937 | VINALES MAISONET, LYDIA M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 588939 | VINALES RODRIGUEZ, MARIA DEL C | REDACTED | DORADO | PR | 00646 | REDACTED |
| 830075 | VINALES SIERRA, JEANNETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 588940 | VINALES SIERRA, LINNETTE | REDACTED | DORADO | PR | 00646 | REDACTED |
| 588941 | VINALESS RODRIGUEZ, EVA L | REDACTED | DORADO | PR | 00646-9611 | REDACTED |
| 588945 | Vinals Santiago, Alberto | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 588946 | VINALS SANTIAGO, ALBERTO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 588948 | VINAS CARDONA, LILLIAM | REDACTED | HATILLO | PR | 00659-0211 | REDACTED |
| 588951 | VINAS CRUZ, LUIS A. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 588953 | VINAS CURRIEL, OLGA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 588954 | VINAS DE LOPEZ, CECILIA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 588956 | VINAS LEDEE, JULIA I | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 588957 | VINAS MARTIN, CARLOS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 588960 | Vinas Matos, Olaf | REDACTED | Anasco | PR | 00610 | REDACTED |
| 588961 | VINAS PEREZ, ALEXY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 588963 | Vinas Vazquez, Carmen A | REDACTED | Luquillo | PR | 00773 | REDACTED |
| 588964 | VINAS, NANCY | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 588973 | VINCENTI CAPPAS, ZULMA M. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 588976 | VINCENTY AZIZI, FRANCISCO A | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 588978 | VINCENTY FERNANDEZ, ZORAIDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 830076 | VINCENTY FERNANDEZ, ZORAIDA T | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 830077 | VINCENTY FLORES, YAMIL A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 588979 | VINCENTY LUYANDO, MARIA E | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 588980 | VINCENTY MEDINA, ISMAEL | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 588983 | VINCENTY PAGAN, EV A R | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 588985 | VINCENTY RAMIREZ, SANTA B | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 588987 | VINCENTY RUIZ, ERICK | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 588989 | VINCENTY VAZQUEZ, WILMA | REDACTED | MAYAGUEZ | PR | 00681-6205 | REDACTED |
| 588990 | VINCENTY VEGA, CARLOS E | REDACTED | HORMIGUEROS | PR | 00660 | REDACTED |
| 589001 | VIOCHIOLI RIVERA, BEATRIZ | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 589027 | VIOLETTE BURGOS, ROBERT | REDACTED | PONCE | PR | 00716 | REDACTED |
| 589050 | VIQUEIRA MARIANI, ILEANA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 589051 | VIQUEIRA PATTON, JEAN | REDACTED | RIO GRANDE | PR | 00745-6602 | REDACTED |
| 589052 | VIQUEIRA RIOS, MIGUEL A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 589053 | VIQUEIRA RIOS, ROBERT | REDACTED | YAUCO | PR | 00898 | REDACTED |
| 589055 | VIRCHIS CRESPO, VALERIE | REDACTED | GUAYNABO | PR | 00969-3746 | REDACTED |
| 589056 | VIRELLA ALBINO, ALFONSO E | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 589058 | VIRELLA ARROYO, ROSAURA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 589059 | VIRELLA AYALA, TERMARIS | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 830078 | VIRELLA AYALA, TERMARIS | REDACTED | COMERÍO | PR | 00782 | REDACTED |
| 589061 | VIRELLA BOU, LORNA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 589063 | VIRELLA CABRANES, IRMARIE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 589064 | VIRELLA CABRERA, IRIS M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 589064 | VIRELLA CABRERA, IRIS M. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 589066 | VIRELLA CABRERA, SARA E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 589067 | VIRELLA CAMACHO, JESSICA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 589068 | VIRELLA CAMACHO, LEE | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 589069 | VIRELLA COSME, CARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 589070 | VIRELLA COTTO, DAMARYS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 589071 | VIRELLA COTTO, MARILYN | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 589072 | VIRELLA COTTO, SANDRA I. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 589073 | VIRELLA COTTO, YAHAIRA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 589074 | VIRELLA CRESPO, BRENDA A | REDACTED | BAYAMON | PR | 00961-0000 | REDACTED |
| 589076 | VIRELLA DAVILA, ABDIEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 589077 | VIRELLA DEL VALLE, SANDRA ENID | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 589078 | VIRELLA DIAZ, CARMEN C | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 589079 | VIRELLA FERNANDEZ, CARMEN M. | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 589081 | VIRELLA GARCIA, CARLOS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 589082 | VIRELLA GARCIA, VANESSA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 589084 | Virella Hernandez, Evelyn | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 589086 | VIRELLA IRIZARRY, ERIC | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 589087 | VIRELLA IRIZARRY, WINDA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 589088 | VIRELLA JOUBERT, CARMEN | REDACTED | Aguirre | PR | 00704 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 589089 | VIRELLA LOPEZ, GLORIA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 589090 | VIRELLA LOPEZ, YANILSA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 589091 | VIRELLA MALDONADO, JOSE A | REDACTED | VEGA ALTA | PR | 00692-9610 | REDACTED |
| 830079 | VIRELLA MATIAS, CARMEN | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 589092 | VIRELLA MATIAS, GLORIMAR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 589093 | Virella Matias, Joel J | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 589096 | Virella Melendez, Jose A | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 589098 | Virella Melendez, Maylane Y. | REDACTED | Naples | FL | 34112 | REDACTED |
| 589100 | VIRELLA MIRANDA, LUIS F | REDACTED | CIALES | PR | 00638-9615 | REDACTED |
| 830080 | VIRELLA MORRABAL, MYRNA | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 589101 | VIRELLA MORRABAL, MYRNA S | REDACTED | ARROYO | PR | 00714-1256 | REDACTED |
| 589103 | VIRELLA NIEVES, LAURA N | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 830081 | VIRELLA NIEVES, LAURA N. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 589105 | VIRELLA OROPEZA, TANIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 830082 | VIRELLA OROPEZA, TANIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 830083 | VIRELLA OROPEZA, TANIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 830084 | VIRELLA ORTIZ, JAVIER | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 589106 | VIRELLA ORTIZ, JAVIER A | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 589107 | VIRELLA OTERO, TAISHA | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 589108 | VIRELLA PAGAN, LEILA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 589109 | VIRELLA PAGAN, LEILA M. | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 589110 | Virella Pagan, Samuel | REDACTED | San Juan | PR | 00926 | REDACTED |
| 589113 | VIRELLA RAMIREZ, BIANCA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 830085 | VIRELLA RAMIREZ, NORMA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 589115 | VIRELLA RAMIREZ, NORMA C | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 589116 | VIRELLA RAMOS, DESIRE | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 830086 | VIRELLA RAMOS, DESIRE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 589117 | VIRELLA RIOS, IRIS D | REDACTED | COROZAL | PR | 00783-9817 | REDACTED |
| 589118 | Virella Rios, Milagros | REDACTED | Comerio | PR | 00782 | REDACTED |
| 589120 | VIRELLA RIVERA, AIXA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 830087 | VIRELLA RIVERA, AIXA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 830088 | VIRELLA RIVERA, AIXA | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 589122 | VIRELLA RIVERA, LUIS E | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 589123 | VIRELLA RIVERA, MARILYN | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 589125 | VIRELLA RIVERA, ZAIDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 830089 | VIRELLA RIVERA, ZAIDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 589128 | VIRELLA RODRIGUEZ, KELVIN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 589129 | VIRELLA RODRIGUEZ, LILLIAM I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 830090 | VIRELLA RODRIGUEZ, LILLIAM I | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 589130 | VIRELLA RODRIGUEZ, NILDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 589131 | VIRELLA RODRIGUEZ, OMAR | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 589133 | VIRELLA ROJAS, JANET M | REDACTED | GUAYAMA | PR | 00785-4007 | REDACTED |
| 589134 | Virella Rojas, Maricarmen | REDACTED | Guayama | PR | 00785 | REDACTED |
| 589136 | VIRELLA ROSADO, BRENDA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 589138 | VIRELLA ROSADO, NANCY | REDACTED | CIALES | PR | 00638 | REDACTED |
| 589141 | VIRELLA SANABRIA, JOSE E. | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 589143 | VIRELLA SANTANA, JOSE A | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |
| 589144 | Virella Santiago, Francis | REDACTED | Guayama | PR | 00784 | REDACTED |
| 589146 | VIRELLA SANTIAGO, NOEMI | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 589147 | VIRELLA SANTIAGO, YOLANDA | REDACTED | GUAYAMA PR | PR | 00784 | REDACTED |
| 589150 | VIRELLA TORRES, AMARILIS | REDACTED | PONCE | PR | 00728-2449 | REDACTED |
| 589151 | VIRELLA TORRES, ERNESTO | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 589152 | VIRELLA VAZQUEZ, BRENDA LIZ | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 589153 | VIRELLA VAZQUEZ, ELIZABETH | REDACTED | MAUNABO | PR | 00707 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 589154 | VIRELLA VELAZQUEZ, BERNISE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 589155 | VIRELLA, CESAR A. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 830091 | VIRELLE MARCANO, PAOLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 830092 | VIROLA COLLAZO, ANA | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 589410 | VIROLA COLLAZO, ANA G | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 589411 | Virola Colon, Pablo | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 589412 | VIROLA CRUZ, YOLANDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 589413 | Virola Figueroa, Lillian | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 589415 | VIROLA FIGUEROA, ROSA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 589416 | VIROLA FIGUEROA, TERESA | REDACTED | MERCEDITA | PR | 00715-0087 | REDACTED |
| 589417 | VIROLA LOPEZ, MARCOS | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 589418 | VIROLA MARTINEZ, KERMIE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 830093 | VIROLA MELENDEZ, JEFFREY J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 589419 | Virola Rivera, Raymond | REDACTED | Guayama | PR | 00784 | REDACTED |
| 589421 | VIROLA RODRIGUEZ, JOSE M | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 589422 | VIROLA SANCHEZ, EDNA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 589423 | VIROLA SANCHEZ, EDNA M. | REDACTED | SAN JUAN | PR | 00926-2558 | REDACTED |
| 589424 | VIROLA SOTO, AWILDA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 589425 | VIROLA, LYDIA E | REDACTED | JUANA DIAZ | PR | 00795-0000 | REDACTED |
| 589440 | VIRUET ACEVEDO, JOSE L. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 589441 | Viruet Acevedo, Maria E | REDACTED | Morovis | PR | 00687 | REDACTED |
| 589443 | VIRUET ACEVEDO, MIRSONIA | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 589445 | VIRUET ALBERTY, YASMIN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 589447 | VIRUET ALICEA, YAHAIRA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 589449 | VIRUET ALVAREZ, REYNALDO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 589450 | VIRUET BERNACET, LUZ I | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 589451 | VIRUET CANDELARIA, EVELYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 589453 | VIRUET CANDELARIA, JUDITH | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 589454 | VIRUET CARTAGENA, JUAN A. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 589456 | VIRUET CENTENO, JONATHAN | REDACTED | SAN JUAN | PR | 009193612 | REDACTED |
| 589455 | VIRUET CENTENO, JONATHAN | REDACTED | SAN JUAN | PR | 00915-3418 | REDACTED |
| 589457 | VIRUET CENTENO, JUAN A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 589459 | Viruet Cordero, Omar | REDACTED | Utuado | PR | 00641 | REDACTED |
| 589460 | VIRUET CORREA, MARIBEL | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 830094 | VIRUET CRESPI, NILKA D | REDACTED | TOA ALTA | PR | 00638 | REDACTED |
| 589461 | VIRUET CRUZ, GUILLERMINA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 589462 | VIRUET CRUZ, JOSE J. | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 589463 | VIRUET CRUZ, MILAGROS | REDACTED | San Juan | PR | 00979 | REDACTED |
| 589464 | VIRUET CRUZ, MILAGROS | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 589467 | VIRUET DELGADO, RAYMOND | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 589470 | VIRUET GALARZA,CONFESOR | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 589471 | VIRUET GARCIA, ENRIQUE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 589472 | VIRUET GARCIA, MIRIAM | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 589473 | VIRUET GENESIS, AMEIJEIRAS | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 589475 | VIRUET GONZALEZ, DANIEL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 589476 | VIRUET GONZALEZ, VICTOR | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 589478 | VIRUET IRIZARRY, ADRIAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 589479 | Viruet Jimenez, Emanuel | REDACTED | San Sebastian | PR | 00685 | REDACTED |
| 589481 | VIRUET LOPEZ, EMILYURELIS | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 589482 | Viruet Lopez, Gloria E | REDACTED | Caguas | PR | 00725 | REDACTED |
| 589483 | Viruet Lopez, Iris J. | REDACTED | Carolina | PR | 00987 | REDACTED |
| 589484 | VIRUET LOPEZ, MICHELLE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 589486 | VIRUET MAESTRE, FELIX | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 589488 | VIRUET MALDONADO, MAYRA E | REDACTED | ARECIBO | PR | 00613 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 830095 | VIRUET MALDONADO, MAYRA E. | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 589489 | VIRUET MALDONADO, ORLANDO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 589490 | Viruet Maldonado, Reinaldo | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 589491 | VIRUET MARTELL, CARMEN I | REDACTED | BARCELONETA | PR | 00617-2511 | REDACTED |
| 589493 | Viruet Martin, Michael J | REDACTED | San Juan | PR | 00936 | REDACTED |
| 589495 | VIRUET MENDEZ, EVELYN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 830096 | VIRUET MOLINA, MARIA | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 589497 | VIRUET MUNIZ, BIENVENIDO | REDACTED | PONCE | PR | 00731-1417 | REDACTED |
| 589498 | VIRUET NAPOLEON, MARIA DEL C | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 589499 | VIRUET NEGRON, EVELYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 830097 | VIRUET NEGRON, EVELYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 589501 | VIRUET NEGRON, HAYDEE M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 830098 | VIRUET NEGRON, LUIS | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 589502 | VIRUET NEGRON, LUIS E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 589503 | VIRUET NEGRON, MIGUEL A | REDACTED | VEGA BAJA | PR | 00694 | REDACTED |
| 589504 | VIRUET NEGRON, MILAGROS ENID | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 589505 | VIRUET NEVAREZ, JAILYN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 589506 | VIRUET NEVAREZ, JOSE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 830099 | VIRUET NIEVES, NAYSHA E | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 589507 | VIRUET OLIVERO, MIRIAM | REDACTED | GARROCHALES | PR | 00612 | REDACTED |
| 589508 | VIRUET OQUENDO, YISAIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 830100 | VIRUET OQUENDO, YISAIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 589509 | VIRUET OTERO, ERICK | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 589510 | VIRUET PABON, MIGDALIA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 589511 | VIRUET PABON, RENE | REDACTED | JAYUYA | PR | 00664-9712 | REDACTED |
| 589513 | VIRUET PEREZ, ANGEL M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 589514 | VIRUET PLAZA, LISANDRA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 589515 | VIRUET RAMOS, DALMA J | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 589516 | VIRUET RAMOS, NITCHIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 589517 | VIRUET REYES, JOSE A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 1257667 | VIRUET REYES, LUIS A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 589520 | Viruet Reyes, Pablo A. | REDACTED | Utuado | PR | 00641 | REDACTED |
| 589521 | VIRUET RIOS, ELSON | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 830101 | VIRUET RIOS, ELSON | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 589522 | VIRUET RIOS, ENRIQUE | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 589523 | VIRUET RIOS, MARIA R | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 589524 | VIRUET RIOS, NILSA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 589525 | VIRUET RIOS, WILSON | REDACTED | UTUADO | PR | 00641-1022 | REDACTED |
| 589526 | VIRUET RIVERA, LILLIAM | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 589527 | VIRUET RIVERA, MARIA M. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 589529 | VIRUET RIVERA, RAUL F. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 589530 | VIRUET RODRIGUEZ, CARMELO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 589531 | Viruet Rodriguez, Jesus M | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 589533 | VIRUET ROSA, IRIS D | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 589534 | Viruet Rupert, Adalberto | REDACTED | Utuado | PR | 00641 | REDACTED |
| 589535 | VIRUET SANTIAGO, JAVIER E. | REDACTED | UTUADO | PR | 00641-1218 | REDACTED |
| 830102 | VIRUET SANTIAGO, LUIS E | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 589536 | VIRUET SERRANO, NELSON I | REDACTED | CIALES | PR | 00638 | REDACTED |
| 589537 | VIRUET TORRES, CARMEN M | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 589538 | VIRUET TORRES, HENRY | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 589539 | VIRUET VAZQUEZ, AWILDA | REDACTED | SAN JUAN | PR | 00926-4659 | REDACTED |
| 589540 | VIRUET VELEZ, VERONICA | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 589541 | Viruet Villafane, Aida I | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 589542 | VIRUET VILLANUEVA, REINALDO | REDACTED | UTUADO | PR | 00611 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 589543 | VIRUET, JOSE A | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 589544 | Visalden Concepcio, Jahaira | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 589545 | VISALDEN REYES, LUIS | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 830103 | VISALDEN ROMERO, LYDIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 589546 | VISALDEN ROMERO, LYDIA M | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 830104 | VISALDEN ROMERO, ROSALYN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 589548 | VISALDEN VAZQUEZ, JULIA M. | REDACTED | Vega Baja | PR | 00693 | REDACTED |
| 589549 | VISBAL CAJIGAS, RAFAEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 589550 | VISBAL CASTRO, BRENDA I | REDACTED | AGUADILLA | PR | 00603-9363 | REDACTED |
| 589553 | VISBAL ORTIZ, FABIAN | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 589555 | VISCARRONDO CRUZ, MARLA | REDACTED | FAJARDO | PR | 00773 | REDACTED |
| 589574 | VISOT RODRIGUEZ, IVETTE M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 589575 | VISOT RODRIGUEZ, LUIS R | REDACTED | SAN JUAN | PR | 00921-0000 | REDACTED |
| 589577 | VISPO FIGUEROA, ERIKA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 589579 | VISSEPO CINERA, CARLOS | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 589580 | VISSEPO DIAZ, RUTH T | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 589582 | VISSEPO MUNOZ, DARIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 589586 | VISSEPO MUNOZ, OMAR D. | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 589587 | VISSEPO VAZQUEZ, MARCOS A. | REDACTED | BAYAMONQ | PR | 00959 | REDACTED |
| 589588 | VISSEPO VAZQUEZ, RAFAEL L. | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 589589 | VISSEPO VELEZ, KAREN | REDACTED | San Juan | PR | 00985 | REDACTED |
| 589601 | VISTORIA ANDUJAR, JEANETTE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 589613 | VITA FERRARO, GIANNILIVIGNI | REDACTED | PONCE | PR | 00731 | REDACTED |
| 589619 | Vitale Cabrera, Elizabeth M. | REDACTED | Humacao | PR | 00701 | REDACTED |
| 589621 | VITALI FIGUEROA, ANDRES | REDACTED | Salinas | PR | 00751 | REDACTED |
| 589622 | Vitali Figueroa, Edwin | REDACTED | Coamo | PR | 00769 | REDACTED |
| 589623 | VITALI FIGUEROA, NELSON | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 589624 | VITALI ORTIZ, LYDIA | REDACTED | GUAYANILLA | PR | 00656-9720 | REDACTED |
| 589625 | VITALI ORTIZ, YOLANDA | REDACTED | COAMO | PR | 00769-9804 | REDACTED |
| 830105 | VITALI, CANDIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 589627 | VITALI, CANDIDA R | REDACTED | HATO REY | PR | 00969 | REDACTED |
| 589641 | VIVALDI PICO, ANTONIO A. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 589643 | VIVALDI RIVERA, JOSE P. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 589644 | VIVALDI RODRIGUEZ, CESAR A. | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 589648 | VIVANCO LOPEZ, MANUEL | REDACTED | PUERTO NUEVO | PR | 00920 | REDACTED |
| 589649 | VIVAS ADAMES, EDEN M | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 589650 | VIVAS ALVAREZ, AMYBETH | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 589651 | VIVAS ALVAREZ, CAROLINE | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 589653 | VIVAS COLON, IRIS M | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 589656 | VIVAS GONZALEZ, JULIA M | REDACTED | PONCE | PR | 00716 | REDACTED |
| 589659 | VIVAS NEGRON, NICOLAS | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 830106 | VIVAS RODRIGUEZ, VERONICA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 830107 | VIVAS SANCHEZ, WILMA Y. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 589666 | VIVAS, CHRISTOPHER | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 589674 | VIVERITO ESCOBAR, ELIZABETH | REDACTED | San Juan | PR | 00927 | REDACTED |
| 589684 | VIVES ARAUT, ANTHONY | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 589687 | VIVES BENITEZ, CARMEN I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 830108 | VIVES BENITEZ, CARMEN I. | REDACTED | PONCE | PR | 00728 | REDACTED |
| 589688 | VIVES BENITEZ, PEDRO | REDACTED | PONCE | PR | 00780 | REDACTED |
| 830109 | VIVES BENITEZ, RAMON L | REDACTED | PONCE | PR | 00780 | REDACTED |
| 589689 | Vives Bentancourt, Jose F. | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 589690 | VIVES CASTRO, MARTIN | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 589691 | VIVES COLON, LYDIA E | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 589692 | Vives Diaz, Luis E. | REDACTED | Rio Piedras | PR | 00917 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 589693 | Vives Dieppa, Luis E | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 589695 | VIVES FANTAUZZI, LOURDES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 589697 | VIVES FIGUEROA, ANA R. | REDACTED | CAGUAS | PR | 00754 | REDACTED |
| 589698 | VIVES FIGUEROA, EVA D. | REDACTED | SAN LORENZO | PR | 00754-3442 | REDACTED |
| 589700 | VIVES FIGUEROA, JULIO F | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 589701 | VIVES GOMEZ, ALEIDA | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 830110 | VIVES GONZALEZ, GERARDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 830111 | VIVES GONZALEZ, KEISHLA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 589702 | VIVES GONZALEZ, KEISHLA M | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 589703 | VIVES GUAL, EDITH N | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 589704 | VIVES GUAL, FERNANDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 830112 | VIVES GUAL, IRMA L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 589705 | VIVES HERNANDEZ, CARLOS E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 589706 | VIVES IRIZARRY, CARLOS | REDACTED | JD | PR | 00795 | REDACTED |
| 830113 | VIVES IRIZARRY, CARLOS H | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 589707 | VIVES LINARES, STEPHANIE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 589709 | Vives Martinez, Carlos R | REDACTED | Cotto Laurel | PR | 00780 | REDACTED |
| 830114 | VIVES MATOS, SHIRLEY A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 589711 | VIVES MERCADO, CRUZ A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 830115 | VIVES MORALES, BRENDA | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 589712 | VIVES MORALES, BRENDA M | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 589714 | VIVES MORENO, ELIEZER D. | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 589716 | VIVES PACHECO, GALVENSTON | REDACTED | PONCE | PR | 00731 | REDACTED |
| 589717 | VIVES PEREZ, JUAN P | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 589718 | VIVES PEREZ, LUZ D | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 589720 | VIVES RIOS, NANCY | REDACTED | ARECIBO | PR | 00678 | REDACTED |
| 589721 | VIVES RIVERA, JAMARIE A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 589722 | Vives Rivera, Vanessa I | REDACTED | San Juan | PR | 00921 | REDACTED |
| 830116 | VIVES RIVERA, VANESSA I | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 830117 | VIVES RIVERA, ZAIDA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 589723 | VIVES RIVERA, ZAIDA E | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 589724 | VIVES RODRIGUEZ, DENNIS | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 589726 | Vives Rodriguez, Laureano | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 589727 | VIVES RODRIGUEZ, MAYRA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 830118 | VIVES RODRIGUEZ, MAYRA I | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 589728 | Vives Rodriguez, Mercedes | REDACTED | Caguas | PR | 00725 | REDACTED |
| 589729 | VIVES RODRIGUEZ, NOELIA | REDACTED | QUEBRADILLAS | PR | 00678-0965 | REDACTED |
| 589730 | VIVES RODRIGUEZ, RAFAELINA | REDACTED | QUEBRADILLAS | PR | 00678-2000 | REDACTED |
| 830119 | VIVES RODRIGUEZ, YOLANDA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 589731 | VIVES RODRIGUEZ, YOLANDA E. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 589732 | VIVES RODRIGUEZ, ZORAIDA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 589732 | VIVES RODRIGUEZ, ZORAIDA | REDACTED | MAYAGUEZ | PR | 00681 | REDACTED |
| 589733 | Vives Rosa, Erionexis | REDACTED | Aguadilla | PR | 00603-4587 | REDACTED |
| 589736 | VIVES ROSARIO, LUCY | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 589737 | VIVES ROSSO, NORIS A | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 589738 | Vives Ruiz, Jose L | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 589739 | VIVES RUIZ, PEDRO R. | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 589741 | VIVES SOLIS, HENSON | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 589742 | VIVES SOSA, ANGEL | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 589744 | VIVES SULIVERES, FRANCES L | REDACTED | PONCE | PR | 00728 | REDACTED |
| 589745 | VIVES SURILLO, HILDA Y | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 589746 | VIVES TORRES, HAYDEE M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 589749 | VIVES URDANETA, GILDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 589750 | VIVES URDANETA, VICTORIA I | REDACTED | CAROLINA | PR | 00982 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 589751 | VIVES VILLANUEVA, ARLENE I. | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 589752 | VIVES VILLODAS, LYDIA M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 589753 | VIVES VILLODAS, VENTURA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 830121 | VIVEZ GONZALEZ, GERARDO | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 830122 | VIVIER AYALA, JOSE A | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 830123 | VIVIER IRIZARRY, EDGAR J | REDACTED | MOCA | PR | 00676 | REDACTED |
| 589994 | VIVO CASTRO, ALEXANDRA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 589995 | VIVO CASTRO, MIGUEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 589996 | VIVO CASTRO, SARIVETTE | REDACTED | San Juan | PR | 00985 | REDACTED |
| 589998 | VIVO COLON, PAQUITA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 589999 | VIVO SEGARRA, SILVIA I | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 590004 | VIVONI LEBRON, SAHIRA | REDACTED | CAGUAS | PR | 00726-6646 | REDACTED |
| 590005 | VIVONI NAZARIO, CARLOS J. | REDACTED | Guaynabo | PR | 00985 | REDACTED |
| 590006 | VIVONI ORTIZ, FRANCES JOAN | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 590007 | Vivoni Suarez, Johanna | REDACTED | San Juan | PR | 00926 | REDACTED |
| 590008 | VIVONI SUAREZ, JOSEPHINE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 590009 | VIVONI SUAREZ, PIERRE CHARLES EDMUND | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 590011 | VIVONI UMPIERRE, DIANA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 590014 | VIZCAINO COSTOSO, MERCEDES A. | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 590015 | VIZCAINO COSTOSO, RAFAEL | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 830124 | VIZCARONDO VERGES, ELIZA M | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 590024 | VIZCARRONDO ALVARADO, EVELYN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 590025 | VIZCARRONDO ALVIRA, CARLOS L. | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 590026 | VIZCARRONDO AYALA, CARMEN M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 590027 | VIZCARRONDO AYALA, LEDIA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 830125 | VIZCARRONDO AYALA, LEDIA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 590028 | VIZCARRONDO AYALA, NADIA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 590029 | VIZCARRONDO AYALA, NADYA | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 590030 | VIZCARRONDO AYALA, ZAIDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 590031 | VIZCARRONDO AYALA, ZORAIDA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 590033 | VIZCARRONDO CALDERON, ELIZABETH | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 590034 | VIZCARRONDO CAMACHO, EVILYANNE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 590036 | VIZCARRONDO CARTAGENA, TAINA V | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 590038 | VIZCARRONDO CASIANO, ROXANNA B | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 830126 | VIZCARRONDO CASIANO, ROXANNA B | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 590039 | VIZCARRONDO COLON, JEANNETTE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 590040 | VIZCARRONDO COLONDRES, JAVIER | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 590042 | VIZCARRONDO CORDERO, LISSETTE M | REDACTED | CANOVANAS | PR | 00929 | REDACTED |
| 590043 | VIZCARRONDO CORDERO, PURA C | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 590044 | VIZCARRONDO CRUZ, HILDA Y | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 590050 | VIZCARRONDO FIGUEROA, ILEANA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 590051 | VIZCARRONDO FIGUEROA, MARIA L | REDACTED | SAN JUAN | PR | 00910-0024 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 1257668 | VIZCARRONDO FIGUEROA, RAFAEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 590054 | VIZCARRONDO FIGUEROA, SARA E. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 590055 | VIZCARRONDO GARCIA, ANA M | REDACTED | CAROLINA | PR | 00987-7112 | REDACTED |
| 590056 | VIZCARRONDO GARCIA, MILADY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 590059 | VIZCARRONDO GODREAU, MARIA CECILIA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 590060 | VIZCARRONDO GONZALEZ, AN | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 590061 | VIZCARRONDO GONZALEZ, ANA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 590063 | VIZCARRONDO GUERRA, IRIS M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 590064 | Vizcarrondo Guzma, Sonsirre | REDACTED | San Juan | PR | 00914 | REDACTED |
| 590065 | VIZCARRONDO GUZMAN, EUNICE | REDACTED | San Juan | PR | 00985 | REDACTED |
| 590068 | VIZCARRONDO HERNANDEZ, ANA M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 590069 | VIZCARRONDO IRRIZARRY, CARLOS | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 590071 | VIZCARRONDO LLANOS, GLORIMAR | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 590072 | VIZCARRONDO LLANOS, JOANN | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 590074 | Vizcarrondo Luzunaris, Ainex S | REDACTED | Carolina | PR | 00985 | REDACTED |
| 590075 | VIZCARRONDO LUZUNARIS, NATACHA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 590076 | VIZCARRONDO MAGRIS, MINERVA L | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 590078 | VIZCARRONDO MAGRIZ, ELIZABETH | REDACTED | CAROLINA | PR | 00984 | REDACTED |
| 590079 | VIZCARRONDO MAGRIZ, JOSE C | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 590080 | VIZCARRONDO MARRERO, KAREM | REDACTED | CATAÐO | PR | 00967 | REDACTED |
| 590084 | VIZCARRONDO MARTINEZ, SARAH | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 590085 | VIZCARRONDO MATOS, VERONICA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 590089 | VIZCARRONDO NARVAEZ, ANTONIA | REDACTED | SAN JUAN | PR | 00924-2571 | REDACTED |
| 590091 | VIZCARRONDO NATER, AIDA L | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 590092 | VIZCARRONDO NAZARIO, PEDRO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 590093 | VIZCARRONDO ORTIZ, ARNELLA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 590095 | VIZCARRONDO ORTIZ, NILSA M | REDACTED | CAROLNA | PR | 00987 | REDACTED |
| 590096 | VIZCARRONDO PADIN, JUAN A | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 590097 | Vizcarrondo Padin, Juan A. | REDACTED | Humacao | PR | 00792 | REDACTED |
| 590100 | Vizcarrondo Parson, Julio | REDACTED | Carolina | PR | 00985 | REDACTED |
| 590102 | Vizcarrondo Perez, Jose M | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 590104 | VIZCARRONDO PIZARRO, CARMEN S. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 590105 | VIZCARRONDO PIZARRO, HECTOR L | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 590106 | VIZCARRONDO PIZARRO, MYRNA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 590107 | VIZCARRONDO PIZARRO, RUTH | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 590108 | VIZCARRONDO RAMOS, CESAR | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 1257669 | VIZCARRONDO RAMOS, CESAR | REDACTED | RÍO GRANDE | PR | 00745-3002 | REDACTED |
| 590110 | VIZCARRONDO RAMOS, MARIA I. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 590111 | VIZCARRONDO RIOS, CARLOS | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 590114 | VIZCARRONDO ROBLES, SHAMILA B | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 590115 | VIZCARRONDO RODRIGUEZ, IRIS VELIA | REDACTED | BAYAMON | PR | 00959 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 590117 | Vizcarrondo Rodriguez, Luis A | REDACTED | Kissimmee | FL | 34741 | REDACTED |
| 590118 | VIZCARRONDO RODRIGUEZ, NORMA I | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 590119 | VIZCARRONDO ROMERO, RUTH E | REDACTED | CAROLINA | PR | 00986-0247 | REDACTED |
| 590120 | VIZCARRONDO ROSADO, MARIELA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 590121 | VIZCARRONDO ROSADO, MARISOL | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 830127 | VIZCARRONDO SANCHEZ, CARLOS J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 590122 | Vizcarrondo Sanchez, Heciris V | REDACTED | Carolina | PR | 00985 | REDACTED |
| 590123 | VIZCARRONDO SANCHEZ, HECIRIS VANESSA | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 830128 | VIZCARRONDO SANCHEZ, LINA I | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 590124 | VIZCARRONDO SANTANA, ALANA | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 590125 | VIZCARRONDO SANTIAGO, BENICIO | REDACTED | CAROLINA | PR | 00985-0000 | REDACTED |
| 590127 | VIZCARRONDO SOMOHANO, JORGE L | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 590130 | VIZCARRONDO SOTO, RAUL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 590132 | Vizcarrondo Thomas, Angel M | REDACTED | Caguas | PR | 00725 | REDACTED |
| 590133 | VIZCARRONDO VELAZCO, ANGELES | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 590136 | VIZCARRONDO VIZCARRONDO, MARIA | REDACTED | San Juan | PR | 00949 | REDACTED |
| 590137 | VIZCARRONDO WOOD, SHIRLEY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 590138 | Vizcarrondo Zaval, Gregorio | REDACTED | Trujillo Alto | PR | 00977 | REDACTED |
| 590139 | VIZCARRONDO ZAYAS, ARLENE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 590140 | VIZCARRONDO, EVANGELINA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 590141 | VIZCARRONDO, JOSE R | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 590142 | VIZCARRONDO, NITZA | REDACTED | CAROLINA | PR | 00000 | REDACTED |
| 590143 | VIZCARRONDO, PASTOR | REDACTED | CAROLINA | PR | 00630 | REDACTED |
| 590144 | VIZCAYA MARRERO, NORMA I | REDACTED | YABUCOA | PR | 00767-9505 | REDACTED |
| 830129 | VIZCAYA RUIZ, CHARLIE | REDACTED | MAUNABO | PR | 00707 | REDACTED |
| 590146 | VIZCAYA RUIZ, CHARLIE | REDACTED | YABUCOA | PR | 00767-9506 | REDACTED |
| 590149 | VIZCAYA RUIZ, MARISOL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 590150 | VIZCAYA RUIZ, RAQUEL | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 830130 | VIZCAYA RUIZ, RAQUEL | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 590151 | VIZOSO LOPEZ, LUIS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 590191 | VOKAC SAYLES, ROSEMARY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 590192 | VOKAC SAYLES, SHIRLEY S. | REDACTED | CATAÑO | PR | 00962 | REDACTED |
| 590195 | VOLCY INCLAN, ADRIAN | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 590196 | VOLCY SANCHEZ, ALEX | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 590199 | VOLGAMORE WRIGHT, KAREN | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 590203 | VOLMAR MATOS, CARMEN | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 590204 | VOLMAR MENDEZ, ANDRES WALDEMAR | REDACTED | DORADO | PR | 00646 | REDACTED |
| 590206 | VOLMAR RODRIGUEZ, PORFIRIO | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 830131 | VOLPE CANCHANI, ELISA | REDACTED | ENSENADA | PR | 00647 | REDACTED |
| 590207 | VOLPE CANCHANI, ELISA | REDACTED | YAUCO | PR | 00698-9623 | REDACTED |
| 590208 | VOLTAGGIO FIGUEROA, CASSANDRA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 590218 | VON KESSEL, JOHANN H. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 590224 | VONKESSEL LLABRES, JOANETTE Z | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 830132 | VONKESSEL LLABRES, JOANNETTE | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 830133 | VSZQUEZ FRANQUI, IVANHOE | REDACTED | LAJAS | PR | 00667 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 590294 | Wade Martinez, Kenneth A | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 590299 | WAGNER MENDEZ, JUAN | REDACTED | San Juan | PR | 00940 | REDACTED |
| 590300 | WAGNER MENDEZ, JUAN | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 590302 | WAGNER ROMAN, CAROLINE | REDACTED | TOA BAJA | PR | 00952 | REDACTED |
| 590303 | WAGNER ROMAN, SANDRA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 590305 | WAGNER VEGA, KARLEEN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 830134 | WAH ORTIZ, KARLA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 590309 | WAH REYES, CARLOS R. | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 590311 | WAH REYES, NOEL | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 590313 | WAH REYES, ROBERTO C. | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 590410 | WALDERRAMA JAIME, JOYCIE | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 830135 | WALDERRAMA JAIME, JOYCIE | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 590428 | WALDRON GUEVARA, CLEMENCIA | REDACTED | BAYAMON | PR | 00960-1753 | REDACTED |
| 590432 | Wale Sepulveda, Wilma I | REDACTED | Ponce | PR | 00728 | REDACTED |
| 590552 | WALKER ARROYO, MARIE C | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 590553 | WALKER AYALA, DAMARIS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 590554 | WALKER AYALA, DELIA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 590555 | WALKER AYALA, LUZ | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 590556 | WALKER AYALA, LUZ M. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 590557 | WALKER CALDERON, IRIS JUSTINA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 590559 | WALKER CARRASQUILLO, CARMEN A | REDACTED | PONCE | PR | 00730 | REDACTED |
| 590560 | WALKER CASALS, ELVIA | REDACTED | AGUIRRE | PR | 00785 | REDACTED |
| 830136 | WALKER CLEMENTE, LESLIE | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 590561 | WALKER CLEMENTE, LESLIE A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 590562 | WALKER CLEMENTE, LESLIE ANN | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 590564 | WALKER DEL VALLE, ELIZABETH | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 590565 | WALKER DIAZ, ANGEL | REDACTED | BAYAMON | PR | 00960-1360 | REDACTED |
| 590566 | WALKER DIAZ, MIRELLA | REDACTED | RIO GRANDE | PR | 00745-0735 | REDACTED |
| 590568 | WALKER DIAZ, YADIRA | REDACTED | TRUJILLO ALTO | PR | 00978 | REDACTED |
| 830137 | WALKER DIAZ, YADIRA | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 590569 | WALKER DOMINGUEZ, IRIS A. | REDACTED | Carolina | PR | 00985 | REDACTED |
| 590572 | WALKER ENCARNACION, GLADYS R | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 590573 | WALKER FARGAS, GLENDA Y | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 590575 | WALKER FERRER, MARIA I | REDACTED | CAROLINA | PR | 00982-0000 | REDACTED |
| 590576 | WALKER FUENTES, BENITO | REDACTED | CANOVANAS | PR | 00629 | REDACTED |
| 590577 | WALKER GONZALEZ, AMANDA | REDACTED | JUANA DIAZ | PR | 00795-9513 | REDACTED |
| 830138 | WALKER GONZALEZ, YOLANDA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 590578 | WALKER GONZALEZ, YOLANDA J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 590579 | WALKER GONZALEZ, ZORAIDA | REDACTED | JUANA DIAZ | PR | 00795-9513 | REDACTED |
| 590581 | WALKER GUZMAN, DELMER O | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 590582 | WALKER GUZMAN, JAVIER U. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 590584 | WALKER GUZMAN, JAVIER U. | REDACTED | SAN JUAN | PR | 00745 | REDACTED |
| 590586 | WALKER LLANOS, GLADYS E | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 590587 | WALKER LOPEZ, JESSICA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 590588 | Walker Maldonado, Luis A | REDACTED | Carolina | PR | 00986 | REDACTED |
| 590590 | WALKER MOLINA, LENNIE YOMAYRA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 590592 | WALKER ORTIZ, LUZ N | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 590593 | WALKER PEREZ, FRANCES Z | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 830139 | WALKER PEREZ, FRANCESS | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 590594 | WALKER POLIDURA, ANA I | REDACTED | SAN SEBASTIAN | PR | 00685-0000 | REDACTED |
| 590595 | WALKER RAMOS, WANDA I. | REDACTED | CAROLINA | PR | 00987 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 590596 | WALKER RIVERA, BENITO | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 590597 | WALKER RIVERA, CECILIO | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 590599 | WALKER RIVERA, ISRAEL | REDACTED | PONCE | PR | 00730 | REDACTED |
| 590600 | WALKER RIVERA, LILLIAM E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 590583 | Walker Rivera, Santos | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 590601 | WALKER RODRIGUEZ, EMILY M | REDACTED | RIO GRANDE | PR | 00745-2627 | REDACTED |
| 590602 | WALKER RODRIGUEZ, JUAN | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 590603 | WALKER RODRIGUEZ, MICHAEL M | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 830140 | WALKER ROLON, BERNETTE | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 590604 | WALKER ROLON, BERNETTE M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 590605 | WALKER ROMERO, CARMEN | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 590606 | WALKER ROMERO, CARMEN C. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 590609 | WALKER SALAMAN, ELIZABETH | REDACTED | CANOVANAS | PR | 00729-3490 | REDACTED |
| 590610 | WALKER SALAMAN, MIGUEL ANGEL J | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 590614 | WALKER TRUMP, SHARRON R | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 590615 | WALKER VAQUER, DAMARIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 830141 | WALKER VAZQUEZ, JESSICA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 590616 | Walker Vazquez, Josue | REDACTED | Carolina | PR | 00984 | REDACTED |
| 590618 | WALKER VEGA, JESELYN | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 830142 | WALKER VELAZQUEZ, ELIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 590619 | WALKER VELAZQUEZ, ELIA E | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 830143 | WALKER VELAZQUEZ, LOURDES | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 590620 | WALKER VELAZQUEZ, LOURDES E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 830144 | WALKER VELAZQUEZ, LOURDES E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 590621 | WALKER VELAZQUEZ, MARITZA I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 830145 | WALKER VELAZQUEZ, MARITZA I | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 590628 | Wallace Acevedo, Ricardo | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 830146 | WALLE ROSADO, FRANCINE | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 590633 | WALLE ROSADO, FRANCINE M | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 830147 | WALLE ROSADO, FRANCINE M | REDACTED | GUAYNABO | PR | 00928 | REDACTED |
| 590637 | Wallis Gomez, Lisandra | REDACTED | Ceiba | PR | 00735 | REDACTED |
| 590760 | WALTERS MARQUEZ, THELMA C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 590761 | WALTERS NIEVES, RUTH | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 830148 | WALTERS RODRIGUEZ, EVELYN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 590763 | WALTERS RODRIGUEZ, EVELYN C | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 590764 | WALTERS, JENNIE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 591448 | WARD CABALLERO, CAROL L | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 591450 | WARD CID, MARIA REBECCA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 591455 | WARE RODRIGUEZ, GREGG | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 591459 | WARINGTON CRUZ, PETRA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 591461 | WARINGTON, ROBERTO | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 591477 | WARREN GONZALEZ, GLORIA J | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 830149 | WARRIGTON MARIN, ANA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 591482 | WARRINGTON COLON, MARIEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 591483 | WARRINGTON MARIN, ANA | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 591484 | WARRINGTON RIVERA, LUIS E | REDACTED | RIO PIEDRAS | PR | 00925 | REDACTED |
| 830150 | WARRINGTON SOTO, JESSICA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 591486 | WARRINGTON SOTO, JESSICA D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 830151 | WARRINGTON SOTO, JESSICA D | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 591521 | WATANABE BALLANTA, DORA EICK | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 830152 | WATERS, STEVEN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 591539 | Watley Albert, Abiel | REDACTED | LAKELAND | FL | 33810 | REDACTED |
| 591548 | WATTLEY, VIBEKE REBECA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 591549 | WATTS REYES, BARBARA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 591550 | WATTS SANTANA, LISETTE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 591578 | WAYS NEGRON, DENNIS A. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 591579 | WAZAR DE LEON, SUSANA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 591592 | Weaver Campillo, Peter | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 591595 | WEBB GUERRA, CARMEN A | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 591596 | WEBB GUERRA, CARMEN A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 591602 | WEBER LOPEZ, REBECA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 830153 | WEBER LOPEZ, REBECA | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 591603 | WEBER RODRIGUEZ, ALIDA M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 591604 | WEBER RODRIGUEZ, ELISA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 830154 | WEBER RODRIGUEZ, ELISA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 591605 | WEBER RODRIGUEZ, INGRID | REDACTED | San Juan | PR | 00660 | REDACTED |
| 591606 | WEBER RODRIGUEZ, INGRID | REDACTED | CABO ROJO | PR | 00663 | REDACTED |
| 591615 | WEIDISCH QUINONES, ZULLY A | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 591619 | WEIR MALAVE, JESSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 591620 | WEIR SANTIAGO, SHIRLEY | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 591621 | WEIR,STEVEN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 591622 | WEIR,STEVEN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 591649 | WELSH DIALLO, KARINE | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 591708 | WERBISTSKY SOLIVAN, CHRISTINE M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 830155 | WERBISTSKY SOLIVAN, CHRISTINE M | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 591709 | WERMUS MUNOZ, SANDRA J.E. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 591710 | WERNEIWISKEY RIOS, ROBERT J. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 830156 | WERNET MONZON, GABRIEL | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 591718 | WERNET MONZON, GABRIEL | REDACTED | CAROLINA | PR | 00987-7516 | REDACTED |
| 591719 | WERT SERRANO, SUSAN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 591720 | WERT SERRANO, SUSAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 591756 | WESOL SANTIAGO, JANEL M | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 591789 | WEST MUNOZ, CARL R. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 591809 | WESTER, DAVID E. | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 591810 | WESTERBAND BORRERO, LILLIAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 591811 | WESTERBAND COTTO, SHEILA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 830157 | WESTERBAND GARCIA, WALDEMAR | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 591813 | WESTERBAND GARCIA, WALDEMAR | REDACTED | PATILLAS | PR | 00723-0954 | REDACTED |
| 591815 | WESTERBAND MILLAN, CONCEPCION | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 591816 | WESTERBAND MILLAN, MANUEL | REDACTED | ARROYO | PR | 00714 | REDACTED |
| 591817 | WESTERBAND ORDEN, NELLY | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 591818 | WESTERBAND ORTIZ, EUGENIO L | REDACTED | PONCE | PR | 00715 | REDACTED |
| 591820 | WESTERBAND QUINONES, ROSELINE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 591821 | WESTERBAND QUINONES, YAMISSETTE | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 591822 | WESTERBAND RAMOS, JENNISE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 591824 | WESTERBAND SEMIDEY, SERGIO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 830158 | WESTERBAND SEMIDEY, SERGIO | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 591825 | WESTERBAND VAZQUEZ, AMERICA M. | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 591831 | Western Alejandro, Ramon L | REDACTED | Humacao | PR | 00791 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 591846 | WESTERN MORALES, LUZ I | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 830159 | WESTERN QUINONES, ANA H | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 591853 | WESTERN QUINONES, ZULMA E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 591879 | WESTON RIVERA, JOYCE M. | REDACTED | PONCE | PR | 00780 | REDACTED |
| 591886 | WETHERELL ZELASKO, JANE M | REDACTED | MANATI | PR | 00674 | REDACTED |
| 591893 | WEYNE ROIG, ANGELA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 591904 | WHARTON CABALLERO, ADELA | REDACTED | AGUADILLA | PR | 00605 | REDACTED |
| 591906 | WHARTON GARCIA, WANDA I | REDACTED | CAROLINA | PR | 00985-5515 | REDACTED |
| 830160 | WHARTON GARCIA, WANDA I. | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 591907 | WHARTON GOMEZ, ROBERTO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 830161 | WHARTON ROSA, LIZ | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 591908 | WHARTON ROSA, LIZ KANEL | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 591909 | WHARTON VELAZQUEZ, IRMA J | REDACTED | GURABO | PR | 00778 | REDACTED |
| 591910 | WHATTS ALBINO, NELAIDA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 591911 | WHATTS GONZALEZ, BETHZAIDA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 591912 | Whatts Osorio, Roberto A | REDACTED | Carolina | PR | 00985 | REDACTED |
| 830162 | WHATTS PEREZ, WILLIAM J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 591920 | WHEELINGS LOPEZ, LINDA J | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 591922 | WHELAN RAMOS, FATIMA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 591926 | White Alexandrin, Marilyn E | REDACTED | Arroyo | PR | 00714 | REDACTED |
| 830163 | WHITE AYALA, TAMMY | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 591927 | WHITE AYALA, TAMMY N | REDACTED | VIEUQES | PR | 00765 | REDACTED |
| 591933 | WHITE GIRALDEZ, MICHELLE M | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 591934 | WHITE GONZALEZ, JUDY | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 830164 | WHITE GONZALEZ, JUDY | REDACTED | FAJARDO | PR | 00740 | REDACTED |
| 591939 | WHITE, BILLY W. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 591940 | WHITEHEAD CABAN, CARMEN L | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 830165 | WHITEHEAD CABAN, CARMEN L. | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 591941 | WHITEHEAD CABAN, JIMMY G | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 591942 | Whitman Nieves, Paul | REDACTED | Vega Baja | PR | 00694 | REDACTED |
| 591943 | Whitmore Velazquez, Robin | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 591947 | Whittenburg Guzman, Andre E | REDACTED | Hatillo | PR | 00659 | REDACTED |
| 591987 | WIEDEMANN KROPP, ANITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 592096 | WILCHEZ QUINTERO, WILSON | REDACTED | GURABO | PR | 00778 | REDACTED |
| 592727 | WILKES ALICEA, VANESSA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 592732 | WILKINSON MARTINEZ, MARTHA I. | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 592733 | WILKINSON MARTINEZ, MERCEDES E | REDACTED | SANTURCE | PR | 00908 | REDACTED |
| 592747 | WILLEMS MARTINEZ, FRANCISCO | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 592810 | WILLIAM BATIZ, AGNES J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 593138 | William Morales, Alberto | REDACTED | Fajardo | PR | 00738 | REDACTED |
| 593200 | WILLIAM PARIS, CARMEN | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 593418 | WILLIAMS AGOSTO, CARMEN L | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 593419 | WILLIAMS AGOSTO, MYRIAM | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 830166 | WILLIAMS AGOSTO, SYLVIA | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 593420 | WILLIAMS AGOSTO, SYLVIA E | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 593421 | WILLIAMS ALVAREZ, MARIA DEL C | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 593422 | WILLIAMS ANDINO, CARMEN D | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 593426 | WILLIAMS ASENCIO, YVETTE M | REDACTED | PONCE | PR | 00717-0417 | REDACTED |
| 830167 | WILLIAMS BATIZ, AGNES | REDACTED | PONCE | PR | 00717 | REDACTED |
| 593427 | WILLIAMS BRACHE, ANGELA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 593428 | WILLIAMS BRANA, ALICE | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 593429 | WILLIAMS BRANA, ERNESTO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 593430 | WILLIAMS BRANA, RICHARD | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 830168 | WILLIAMS BRANA, RICHARD | REDACTED | RÍO GRANDE | PR | 00745 | REDACTED |
| 830169 | WILLIAMS BRANA, RICHARD | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 593431 | WILLIAMS BRIDGEWATER, GLADYS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 593432 | WILLIAMS CARLO, CECILIO | REDACTED | FAJARDO | PR | 00738-0479 | REDACTED |
| 593434 | WILLIAMS CRUZ, AUREA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 593435 | WILLIAMS CRUZ, BRENDA | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 593436 | WILLIAMS CRUZ, DEBORAH L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 830170 | WILLIAMS CRUZ, IDALIA | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 593438 | WILLIAMS CRUZ, IDALIA | REDACTED | COROZAL | PR | 00783-2508 | REDACTED |
| 593439 | WILLIAMS DE LEON, CARMEN L | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 593440 | WILLIAMS DE ROCHE, STEFANNIE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 593442 | WILLIAMS FIGUEROA, HIRAM | REDACTED | TOA ALTA | PR | 00953-3625 | REDACTED |
| 593444 | WILLIAMS FUENTES, LIENNE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 593447 | WILLIAMS GARCIA, KAMALIS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 830171 | WILLIAMS GARCIA, KAMALIS | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 593448 | WILLIAMS GARCIA, MARILU | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 593449 | WILLIAMS GARCIA, OFELIA | REDACTED | FAJARDO | PR | 00738-0000 | REDACTED |
| 593450 | Williams Gardens, Clarence | REDACTED | Rio Grande | PR | 00745 | REDACTED |
| 593451 | WILLIAMS GROMOVSKAJA, OLGA | REDACTED | SAN JUAN | PR | 00910 | REDACTED |
| 593452 | WILLIAMS GROMOVSKAJA, OLGA | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 593453 | WILLIAMS LEBRON, JONATHAN | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 593454 | Williams Lopez, Isaritza | REDACTED | Carolina | PR | 00979 | REDACTED |
| 593455 | Williams Lopez, Jaime R | REDACTED | Vega Alta | PR | 00692 | REDACTED |
| 593456 | WILLIAMS MALDONADO, PETRA N | REDACTED | PONCE | PR | 00717-1751 | REDACTED |
| 593457 | WILLIAMS MANGUAL, HORACE F | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 593458 | Williams Mangual, Horace F. | REDACTED | Ponce | PR | 00716 | REDACTED |
| 593461 | WILLIAMS NIEVES, SARA E | REDACTED | RIO GRANDE | PR | 00745-9716 | REDACTED |
| 830172 | WILLIAMS PEREZ, JOY | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 593463 | WILLIAMS PEREZ, JOY J | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 830173 | WILLIAMS PEREZ, ZOE | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 593464 | WILLIAMS PEREZ, ZOE A | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 593466 | WILLIAMS PIMENTEL, AILEEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 593467 | WILLIAMS POWLIS, ELROY ENRIQUE | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 593468 | WILLIAMS RAMIREZ, CHRISTINE | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 593469 | WILLIAMS RIJOS, MIRIAM | REDACTED | BAYAMON | PR | 00959-0000 | REDACTED |
| 830174 | WILLIAMS RIOS, CARLA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 593470 | WILLIAMS RIOS, CARLA A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 593471 | WILLIAMS RIVAS, EDGARD | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 593473 | WILLIAMS RIVERA, MARIBEL | REDACTED | BAY | PR | 00959 | REDACTED |
| 830175 | WILLIAMS ROBLES, YETTDALI | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 830176 | WILLIAMS ROJAS, MIRIAM | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 593475 | WILLIAMS ROSA, LUCIA | REDACTED | FAJARDO | PR | 00738-3757 | REDACTED |
| 830177 | WILLIAMS ROSARIO, SANDRA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 593476 | WILLIAMS ROSARIO, SANDRA | REDACTED | LUQUILLO | PR | 00773-0000 | REDACTED |
| 593478 | WILLIAMS ROUSS, RICARDO | REDACTED | SANTURCE | PR | 00912 | REDACTED |
| 593479 | WILLIAMS RUIZ, CARLOS F. | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 593481 | WILLIAMS SUAREZ, NORMA E. | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 593483 | WILLIAMS VAZQUEZ, JAVIER | REDACTED | GURABO | PR | 00778 | REDACTED |
| 593484 | WILLIAMS WALKERS, IVETTE S | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 593518 | WILLIS, JASON L | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 830178 | WILLMER VICENCIO, PATRICIO | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 593522 | WILLMER VICENCIO, PATRICIO | REDACTED | TRUJILLO ALTO | PR | 00976-5413 | REDACTED |
| 593825 | WILSON ESCOBAR, JOSE A | REDACTED | ARROYO | PR | 00714 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 593826 | WILSON ESCOBAR, JOSE A. | REDACTED | Guayama | PR | 00784 | REDACTED |
| 593838 | WILSON GONZALEZ, ALEJANDRO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 593850 | WILSON LAUREANO, CARMEN I | REDACTED | CATANO | PR | 00956 | REDACTED |
| 593860 | WILSON MAGRIS, CLARA E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 830179 | WILSON MAGRIS, CLARA E | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 593861 | WILSON MAGRIS, JUDITH | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 593862 | WILSON MAGRIS, JUDITH | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 593905 | WILSON RIVERA, JOSE | REDACTED | PONCE | PR | 00780 | REDACTED |
| 830180 | WILSON RODRIGUEZ, CARLOS F | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 593967 | WINFIELD RENDON, ELGA M | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 593968 | WINFIELD RENDON, SIXTA M | REDACTED | CEIBA | PR | 00735-2254 | REDACTED |
| 830181 | WISCOVICH CARDOZA, EMELIE M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 594011 | WISCOVICTH PAGAN, ADANETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 594012 | WISCOVISH TORRES, MAIRIM | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 594013 | Wiscovitch Corali, Ismael | REDACTED | Mayaguez | PR | 00680 | REDACTED |
| 594014 | WISCOVITCH CORALI, SAMUEL | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 594016 | WISCOVITCH FERRER, MILTON A | REDACTED | CABO ROJO | PR | 00910 | REDACTED |
| 594018 | WISCOVITCH GUZMAN, ALEJANDRINA M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 594019 | WISCOVITCH GUZMAN, GUSTAVO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 594020 | WISCOVITCH GUZMAN, HARIM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 594021 | WISCOVITCH GUZMAN, ISABEL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 594024 | WISCOVITCH IRIZARRY, REBECCA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 594026 | WISCOVITCH MONTALVO, HERBERT | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 594027 | WISCOVITCH MORALES, LINDA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 830182 | WISCOVITCH PADILLA, JENIFFER | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 594029 | WISCOVITCH PRADERE, ANNETTE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 594030 | WISCOVITCH RUIZ, CARLOS | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 594031 | WISCOVITCH SILVA, MARIMAR | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 594033 | WISCOVITCH, MARIA DEL C. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 594085 | WOLFE CLAUDIO, ROBERT A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 594084 | WOLFE CLAUDIO, ROBERT A. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 594086 | WOLFE, MARGARET | REDACTED | SAN JUAN | PR | 00908 | REDACTED |
| 594093 | WOLMART SANCHEZ, DAVID | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 594106 | WONG PEREZ, JOSE A | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 594107 | WONG PIERALDI, MEYLING | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 594108 | WONG PINEIRO, JORGE L | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 594110 | WONG VALDES, JOSE D | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 594112 | WOO CORTES, YAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 594117 | WOODROFFE CASIANO, JUAN ANTONIO | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 594119 | WOODS HERNANDEZ, GERSABEL | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 594120 | WOODS QUINONES, JOHN P | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 594121 | WOODSON ALICEA, MIGUEL A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 594124 | WOOLCOCK RODRIGUEZ, ALEX | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 594178 | WORLEY LOPEZ, FRANK E | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 594203 | WRIGHT FUENTES, ERIN MAR | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 594204 | WRIGHT GARCIA, MARLENE | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 594205 | WRIGHT HILEMAN, DANELLE J | REDACTED | DORADO | PR | 00646 | REDACTED |
| 594211 | WRINKLE, IRIS M. | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 830183 | XXXXXX AQUINO, FABIAN | REDACTED | MOCA | PR | 00676 | REDACTED |
| 594688 | YACE CHINEA, ERNIX E | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 594689 | YACE DE ARMAS, VANNEZA E | REDACTED | CABO ROJO | PR | 00623 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 594690 | YACE RODRIGUEZ, DOLORES M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 594691 | YACE SANTOS, LILLIAM M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 594692 | YACE VAZQUEZ, MARIANNE | REDACTED | RIO PIEDRAS | PR | 00918 | REDACTED |
| 595159 | YAMBO ACEVEDO, BLANCA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 595160 | YAMBO AGUADA, SONIA E | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 595161 | YAMBO CANCEL, JUAN J. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 595161 | YAMBO CANCEL, JUAN J. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 595163 | YAMBO CANCEL, SYLVIA M. | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 595164 | YAMBO CASANOVA, GLADYS M | REDACTED | RIO PIEDRAS | PR | 00928-0000 | REDACTED |
| 595166 | Yambo Cruz, Juan | REDACTED | Utuado | PR | 00641 | REDACTED |
| 595167 | YAMBO CRUZ, LYDIA E | REDACTED | COTO LAUREL | PR | 00780-9505 | REDACTED |
| 595168 | YAMBO CRUZ, NILSA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 595169 | YAMBO CRUZ, OLGA I | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 595170 | Yambo Febus, Jose Manuel | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 595171 | YAMBO GONZALEZ, MARCELINA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 830184 | YAMBO HERNANDEZ, GISELLE M | REDACTED | PONCE | PR | 00780 | REDACTED |
| 595172 | YAMBO HERNANDEZ, GISELLE M | REDACTED | PONCE | PR | 00730-2421 | REDACTED |
| 595173 | YAMBO MEDINA, TATIANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 595176 | YAMBO NEGRON, NIXZA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 595177 | YAMBO NEGRON, SILVETTE | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 830185 | YAMBO NEGRON, SILVETTE | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 595178 | Yambo Ortiz, Luciano | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 595179 | YAMBO PENA, GILBERTO | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 595181 | YAMBO RAMOS, IVETTE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 595182 | YAMBO RAMOS, JUAN E. | REDACTED | PONCE | PR | 00731 | REDACTED |
| 595183 | YAMBO RAMOS,JUAN E. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 595184 | YAMBO RIVERA, JOSEPH D | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 595185 | YAMBO RIVERA, MARILYN E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 595186 | YAMBO RIVERA, ORLANDO | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 595187 | Yambo Rivera, Rosalie | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 595188 | YAMBO RIVERA, SANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 595191 | YAMBO SANTIAGO, CONFESOR | REDACTED | VEGA BAJA | PR | 00693-0000 | REDACTED |
| 595193 | YAMBO VELAZQUEZ, ANTONIA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 830186 | YAMBOT SANTIAGO, CONCEPCION | REDACTED | PONCE | PR | 00731 | REDACTED |
| 595195 | YAMBOT SANTIAGO, CONCEPCION | REDACTED | PONCE | PR | 00731-9503 | REDACTED |
| 595362 | YAMIN RIVERA, CARLOS M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 595363 | YAMIN SANTIAGO, ADELA | REDACTED | CAROLINA | PR | 00986 | REDACTED |
| 595399 | YAMPIER MONTANEZ, MONICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 595400 | YAMPIER PEREZ, CARLOS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 595401 | YAMPIER PEREZ, SOCORRO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 595417 | YANCE GARCIA, MAYRA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 595418 | YANCE RIVERA, IVETTE J | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 595423 | YANCY CRESPO, BENJAMIN A | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 595424 | YANCY CRESPO, CARLOS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 830187 | YANCY CRESPO, LAURA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 595425 | YANCY CRESPO, LAURA I | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 595451 | YANES BOSH, ANA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 595453 | YANES RAMOS, ESTHER | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 595461 | YANEZ, NERY | REDACTED | CAROLINA | PR | 00971 | REDACTED |
| 595657 | YANIZ GIL, LEONOR | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 595659 | YANIZ VELEZ, ADRIAN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 595672 | Yantin Rivera, Jorge J | REDACTED | Villalba | PR | 00766 | REDACTED |
| 595673 | Yantin Salome, Jorge J | REDACTED | Villalba | PR | 00766-2409 | REDACTED |
| 595679 | YAPOL FADUL, SUSANA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 595682 | YAPUR HERNANDEZ, GABRIEL | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 595770 | YAREMA HERSACK, DENNIS W. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 596074 | YASHIRA VIDAL, PACHECO | REDACTED | PONCE | PR | 00730 | REDACTED |
| 596084 | YASIN CERON, NURA | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 596085 | YASIN SANTOS, ABDEL | REDACTED | CIALES | PR | 00638 | REDACTED |
| 596086 | YASIN, FARES | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 596244 | YBANEZ MENENDEZ, NOEL | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 596245 | YBARZABAL COSMO, GLORIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 596254 | YEAMPIERRE ADORNO, DAMARIS | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 596306 | YEJO ROSADO, NYDIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 596308 | YEJO VEGA, VILMA | REDACTED | SAN JUAN | PR | 00931-1597 | REDACTED |
| 1257670 | YEPES RUIZ, MARINA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 830189 | YEPEZ GIORDANO, CLAUDIO | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 596372 | YEPEZ MARCANO, MAIGUALIDA E | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 596375 | YERA CAMACHO, MORIS | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 596377 | YERA LOPEZ, IDALIS | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 596378 | YERA ORTIZ, CARMEN M | REDACTED | GUAYAMA | PR | 00784-6816 | REDACTED |
| 596379 | YERA SANTIAGO, BENJAMIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 596401 | YERO DIAZ, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 830190 | YERO DIAZ, JESSICA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 596402 | YERO REYES, SARAHI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 830191 | YERO REYES, SARAHI | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 830192 | YEVE GARCIA, IVELISSE | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 596574 | YEYE BARRIERA, JOSE R | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 596575 | YEYE GARCIA, ILKIA S | REDACTED | GUAYAMA | PR | 00936 | REDACTED |
| 596576 | YEYE GARCIA, IVELISSE C | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 596584 | YGLESIAS QUINONES, LOLA | REDACTED | Carolina | PR | 00987 | REDACTED |
| 596590 | YIASKI GARCIA, SANDRA L | REDACTED | RIO BLANCO | PR | 00744 | REDACTED |
| 596597 | YIK FIGUEROA, WAYLING L | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 596611 | YIMET ACABA, BRENDA IVELISSE | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 596620 | YINAT FIGUEROA, LYDIA L | REDACTED | CATANO | PR | 00963 | REDACTED |
| 596621 | YINAT RODRIGUEZ, AIMME | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 596672 | YLLESCAS HERNANDEZ, JUAN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 830193 | YLLESCAS HERNANDEZ, JUAN M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 596682 | YNOA, ANGIE G. | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 596699 | YOBOBYS FERRER, DIANA I. | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 830194 | YOLANDA ORTIZ, TORRE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 597215 | YON CRUZ, RUTH N | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 597229 | YORDAN BERRIOS, MARTA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 597230 | YORDAN CENTENO, MADELYN | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 597236 | YORDAN GONZALEZ, NICOLE M | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 597237 | YORDAN JOVET, JOSE L. | REDACTED | PONCE | PR | 00717 | REDACTED |
| 597240 | YORDAN MARTINEZ, MICHELLE | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 597241 | YORDAN MOLINI, JORGE LUIS | REDACTED | PONCE | PR | 00731 | REDACTED |
| 597243 | YORDAN PADRO, LISSETTE M. | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 597246 | YORDAN RAMIREZ, LYDIA G | REDACTED | HATO REY PR | PR | 00918 | REDACTED |
| 830195 | YORDAN RIVERA, DORIS Y | REDACTED | PONCE | PR | 00716 | REDACTED |
| 597247 | YORDAN RIVERA, DORIS Y. | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 597248 | YORDAN RODRIGUEZ, CARMEN R | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 597249 | YORDAN RODRIGUEZ, IRENIA M | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 830196 | YORRO MORALES, SHENIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 597265 | YORRO RIVERA, MILDRED | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 597290 | YOUNG ALERS, INGRID | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 597298 | YOUNG FIGARELLI, DAVID | REDACTED | TOA ALTA | PR | 00953-5008 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 597299 | YOUNG FIGARELLI, ROSE | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 597300 | YOUNG HERNANDEZ, ROLANDO | REDACTED | San Juan | PR | 00919-3938 | REDACTED |
| 597301 | YOUNG IRIZARRY, VERETTA | REDACTED | GUANICA | PR | 00656 | REDACTED |
| 597304 | YOUNG RODRIGUEZ, GEORGE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 597306 | YOUNG VEGA, ELISHA | REDACTED | JUANA DIAZ | PR | 00795-9614 | REDACTED |
| 597310 | YOUNGER MEDINA, MARIA DEL C | REDACTED | GURABO | PR | 00778-2705 | REDACTED |
| 830197 | YOURNET CORTES, LISAIDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 830198 | YOURNET CORTES, LISAIDA | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 597318 | YOURNET CRESPO, JAVIER | REDACTED | ANASCO | PR | 00610 | REDACTED |
| 830199 | YOURNET PIZZINI, YOULIANA B | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 597320 | YOURNET SANTIAGO, GILBERT | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 597339 | YRIMIA GIL, LYDIA M | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 597340 | YRIMIA HERRERA, ANTHONY | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 597342 | YSAAC ROSARIO, EMILY R | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 597349 | YSERN BORRAS, FERNANDO | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 597352 | YTHIER GARCIA, MANUEL A | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 597353 | YTHIER WILSON, HECTOR | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 597379 | YUFRA RIVERA, SONIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 597380 | YUFRA RIVERA, SONIA | REDACTED | SAN JUIAN | PR | 00928 | REDACTED |
| 597384 | Yulfo Beltran, Luis A | REDACTED | Aguadilla | PR | 00603 | REDACTED |
| 830200 | YULFO BELTRAN, MICHELLE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 597385 | Yulfo Bertin, Ivette | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 830201 | YULFO BLAS, MARIA | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 597386 | YULFO BLAS, MARIA V | REDACTED | AGUADILLA | PR | 00604 | REDACTED |
| 597387 | YULFO CABAN, CHERLIMAG | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 597388 | YULFO CONCEPCION, JOSE R | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 597389 | YULFO HOFFMANN, BEATRIZ | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 597390 | YULFO LOPEZ, JOSE A | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 597391 | YULFO MATIAS, KARIANA | REDACTED | GURABO | PR | 00778 | REDACTED |
| 830202 | YULFO PEREZ, STHELA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 597392 | YULFO RAMOS, JAVIER | REDACTED | MOCA | PR | 00676 | REDACTED |
| 597393 | YULFO SOSA, HERIBERTO | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 597394 | YULFO UGARTE, GRISETTE | REDACTED | AGUADILLA | PR | 00603-9414 | REDACTED |
| 597395 | YULIAN ROSARIO, ANTONIO I | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 597397 | YULIAN ROSARIO, JOEL D | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 597413 | YUMET SOLIS, PATRICIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 830203 | YUMET SOLIS, PATRICIA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 597422 | YUNQUE AVILES, AWILDA J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 597423 | YUNQUE OSORIO, ABIGAIL | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 597424 | YUNQUE OSORIO, ASUNCION | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 597425 | YURET VERA, LORRAINE | REDACTED | JUAN DIAZ | PR | 00795 | REDACTED |
| 597475 | YZQUIERDO RODRIGUEZ, ANNIE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 830204 | ZABALA BETANCOURT, CRISTINA M | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 830205 | ZABALA CARRASQUILLO, MARIA | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 597485 | ZABALA CARRASQUILLO, MARIA L | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 830206 | ZABALA COTTO, CARMEN M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 597489 | ZABALA DE COLLAZO, MARTA | REDACTED | SAN JUAN | PR | 00926-7432 | REDACTED |
| 597491 | ZABALA DEL VALLE, EDWIN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 597492 | ZABALA DURAN, NOEMI | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 597495 | ZABALA GALARZA, YAHAIDA | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 597496 | ZABALA GARCIA, AIDA I | REDACTED | TRUJILLO ALTO | PR | 00976-0000 | REDACTED |
| 597497 | ZABALA GARCIA, EDGAR | REDACTED | TRUNILLO ALTO | PR | 00978 | REDACTED |
| 597498 | ZABALA GARCIA, ENID | REDACTED | CANOVANAS | PR | 00729-9704 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 830207 | ZABALA LOPEZ, JOHANNA L | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 597500 | ZABALA MENDEZ, ANA M | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 597501 | ZABALA MOLINA, ALBA NYDIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 597502 | ZABALA MONTANEZ, KATHIA E. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 597503 | ZABALA NAVARRO, IVETTE YOLANDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 597504 | ZABALA ORTIZ, CONSUELO | REDACTED | RIO PIEDRAS | PR | 00920 | REDACTED |
| 597505 | ZABALA PEREZ, GLADYS | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 597506 | ZABALA PINEIRO, CARMEN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 597507 | Zabala Reye, Maria De Los A | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 597508 | ZABALA RIVERA, DIMARIE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 830208 | ZABALA RIVERA, DIMARIE | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 597509 | ZABALA RIVERA, ZULMA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 597510 | ZABALA SANTIAGO, IRVIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 830209 | ZABALA SANTIAGO, IRVIA | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 597511 | ZABALA SANTIAGO, IRVIN L. | REDACTED | SAN SEBASTIAN | PR | 00685 | REDACTED |
| 597512 | ZABALA SILVA, ROSALYN E | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 597513 | ZABALA SOLER, ALBERTO C. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 597514 | ZABALA TORO, ROBERTO | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 597515 | ZABALA VARGAS, ROSALIA | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 597516 | ZABALA VAZQUEZ, CARMEN E | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 597518 | ZABALA VELAZQUEZ, KEVIN A | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 597519 | ZABALA, ORLANDO J | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 597520 | ZABALETA ALVAREZ, ZENAIDA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 830210 | ZABALETA BAEZ, ANTONIO | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 597521 | ZABALETA BAEZ, ANTONIO M | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 597523 | ZABALETA OQUENDO, CARMEN | REDACTED | VEGA ATLA | PR | 00792 | REDACTED |
| 597524 | ZABALETA OQUENDO, DELIA | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 830211 | ZABALETA PACHECO, ESTRELLITA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 597525 | ZABALETA ROMAN, JEHONEL | REDACTED | DORADO | PR | 00646 | REDACTED |
| 597526 | ZABALETA ROSARIO, JANET | REDACTED | DORADO | PR | 00646 | REDACTED |
| 597531 | ZABORSKY VALLE, DEBORAH | REDACTED | PONCE | PR | 00901 | REDACTED |
| 597532 | ZACARIAS ACEVEDO, IRMA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 597538 | ZACCHEUS SOTO, CARLOS | REDACTED | GURABO | PR | 00778 | REDACTED |
| 597539 | ZACCHEUS VIZCARRONDO, CARLOS | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 597551 | ZACHEUS CONDE, MELISA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 830212 | ZACHEUS CONDE, MELISA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 597552 | ZACHEUS FIGUEROA, BRUNILDA | REDACTED | San Juan | PR | 00740 | REDACTED |
| 830213 | ZACKEY MENDEZ, JAKZAMARA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 830214 | ZADEYEH REYES, ABDEL | REDACTED | MANATI | PR | 00674 | REDACTED |
| 597559 | ZADIEYH LACLAUSTRA, WALESCA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 830215 | ZADIEYH LACLAUSTRA, WALESCA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 597560 | ZAES CASIANO, LUIS M | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 597562 | ZAFRILLA MORELL, MARIA M | REDACTED | GUAYNABO | PR | 00969-3609 | REDACTED |
| 830216 | ZAGRAFAKIS ARCIA, EVANGELIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 597724 | ZAIDI ALLEN, HASNAIN | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 597764 | ZALABARRIA APONTE, PEDRO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 597767 | ZALDUA VIVAS, EDUARDO | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 597769 | ZALDUONDO DELGADO, CLARISSA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 830217 | ZALDUONDO DELGADO, CLARISSA | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 597771 | ZALDUONDO FLORES, LISANDRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 830218 | ZALDUONDO FLORES, LISANDRA | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 597772 | ZALDUONDO FLORES, LUZ P | REDACTED | CEIBA | PR | 00735 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 597773 | ZALDUONDO FLORES, MIGUEL A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 597774 | ZALDUONDO GARCIA, VIVIAN | REDACTED | PUNTA SANTIAGO | PR | 00741 | REDACTED |
| 597775 | ZALDUONDO GONZALEZ, SOFIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 597777 | ZALDUONDO NEGRON, JULIO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 597778 | ZALDUONDO NEGRON, JULIO A. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 597780 | ZALDUONDO RODRIGUEZ, MILTON | REDACTED | SAN JUAN | PR | 00928 | REDACTED |
| 830219 | ZALDUONDO RUIZ, MARIA DE LOS A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 830220 | ZALDUONDO VELEZ, MIGUEL A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 597782 | Zalduondo Villanueva, Carlos F | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 597783 | ZALDUONDO VILLANUEVA, MIGUEL | REDACTED | ISABELLA | PR | 00662 | REDACTED |
| 597786 | ZALEDON LIRA, KARINA J | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 597806 | ZAMBANA DE JESUS, AMANDA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 597809 | Zambrana Aguila, Maria Del C | REDACTED | San Juan | PR | 00920 | REDACTED |
| 597808 | Zambrana Aguila, Myrna | REDACTED | Dorado | PR | 00646 | REDACTED |
| 597811 | ZAMBRANA BATISTA, JUAN H | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 597812 | ZAMBRANA BATISTA, JUAN H. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 830221 | ZAMBRANA BURGOS, DANNETTE L | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 597813 | ZAMBRANA CABRERA, ANGEL L | REDACTED | Aguas Buenas | PR | 00703 | REDACTED |
| 830222 | ZAMBRANA CANDELARIA, JOSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 597815 | ZAMBRANA CASTRO, NOEMI | REDACTED | HARTFORD | CT | 06106 | REDACTED |
| 597817 | ZAMBRANA COLON, EDDIE | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 830223 | ZAMBRANA COLON, MARIA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 597818 | ZAMBRANA COLON, MARIA L | REDACTED | PONCE | PR | 00731 | REDACTED |
| 597820 | ZAMBRANA CRESPO, CYNTHIA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 597821 | ZAMBRANA CRESPO, JOSE | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 597822 | ZAMBRANA CRUZ, DIGJOAN | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 830224 | ZAMBRANA CRUZ, DIGJOAN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 597823 | ZAMBRANA CRUZ, JORGE | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 597824 | ZAMBRANA CRUZ, JUAN I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 597825 | ZAMBRANA CRUZ, JUAN M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 830225 | ZAMBRANA CRUZ, JUAN M | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 830226 | ZAMBRANA CRUZ, NORMA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 597827 | ZAMBRANA CRUZ, NORMA I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 597828 | ZAMBRANA CRUZ, ZINNIA | REDACTED | SALINAS | PR | 00757 | REDACTED |
| 830227 | ZAMBRANA DE JESUS, CRYSTAL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 597830 | Zambrana De Leon, Daisy | REDACTED | Humacao | PR | 00791 | REDACTED |
| 597831 | ZAMBRANA DIAZ, LUZ R. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 597833 | ZAMBRANA ECHEVARRIA, PATRICIA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 597834 | ZAMBRANA FAJARDO, DANIEL | REDACTED | NO CITY GIVEN | PR | 00999 | REDACTED |
| 597836 | ZAMBRANA FONT, LUCILA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 597838 | ZAMBRANA GARCIA, AWILDA C. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 597839 | ZAMBRANA GARCIA, EDMUNDO | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 597840 | ZAMBRANA GARCIA, EDMUNDO | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 597842 | ZAMBRANA GARCIA, MARIBEL A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 597844 | ZAMBRANA GIERBOLINI, GLORIA ILEANA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 597845 | Zambrana Gomez, Aurilynn | REDACTED | San Juan | PR | 00920 | REDACTED |
| 597847 | Zambrana Gonzalez, Carlos | REDACTED | Aguadilla | PR | 00605 | REDACTED |
| 597849 | ZAMBRANA GONZALEZ, DORIS M. | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 597850 | ZAMBRANA GONZALEZ, ELIDA A | REDACTED | UTUADO | PR | 00641 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 830228 | ZAMBRANA GONZALEZ, ELIDA A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 597851 | Zambrana Gonzalez, Gabriel | REDACTED | Moca | PR | 00676 | REDACTED |
| 597852 | ZAMBRANA GONZALEZ, LIZETTE | REDACTED | SAN JUAN | PR | 00936-8158 | REDACTED |
| 597853 | ZAMBRANA GONZALEZ, LUIS A. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 597854 | ZAMBRANA GONZALEZ, SILKIA | REDACTED | MOCA | PR | 00676 | REDACTED |
| 597855 | Zambrana Gonzalez, Yansel | REDACTED | Moca | PR | 00676 | REDACTED |
| 597857 | ZAMBRANA GRANA, JAIME L | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 597858 | ZAMBRANA GUADALUPE, JOSEPH | REDACTED | CAROLINA | PR | 00982-1750 | REDACTED |
| 597859 | ZAMBRANA IRIZARRY, RAFAEL | REDACTED | PONCE | PR | 00731 | REDACTED |
| 597860 | ZAMBRANA LIMARDO, RUTH | REDACTED | PONCE | PR | 00717-1748 | REDACTED |
| 597861 | ZAMBRANA LLANOS, MARTA Z | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 597862 | ZAMBRANA LUNA, SONIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 597863 | ZAMBRANA MALDONAD O, MARGARITA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 830229 | ZAMBRANA MALDONAD O, MARGARITA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 597868 | ZAMBRANA MARTINEZ, DAMARYS DEL | REDACTED | ARECIBO | PR | 00613-1503 | REDACTED |
| 597869 | Zambrana Martinez, Julio I | REDACTED | Coamo | PR | 00769 | REDACTED |
| 597870 | ZAMBRANA MAS, DORIS | REDACTED | LAJAS | PR | 00667-9508 | REDACTED |
| 597871 | ZAMBRANA MELENDEZ, JOHNNY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 830230 | ZAMBRANA MONTOSA, BARBARA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 597874 | ZAMBRANA MORALES, CARMEN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 597875 | ZAMBRANA MORALES, JOSE | REDACTED | SALINAS | PR | 00603 | REDACTED |
| 597876 | ZAMBRANA MORALES, JOSE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 597877 | ZAMBRANA MURIEL, ARLENE | REDACTED | CAROLINA | PR | 00988 | REDACTED |
| 597878 | ZAMBRANA NEGRON, ABIGAIL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 597880 | Zambrana Neris, Shirley J. | REDACTED | Bayamon | PR | 00956-9708 | REDACTED |
| 597881 | ZAMBRANA NIEVES, JORGE O. | REDACTED | GURABO | PR | 00778 | REDACTED |
| 597882 | ZAMBRANA OLIVENCIA, ALLAN P. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 597883 | Zambrana Ortiz, Ana I. | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 597884 | ZAMBRANA ORTIZ, ANA I. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 597885 | ZAMBRANA ORTIZ, CELIDES | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 597887 | ZAMBRANA ORTIZ, MARIBEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 597890 | ZAMBRANA ORTIZ, PETER J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 830231 | ZAMBRANA ORTIZ, PETER J | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 597891 | ZAMBRANA PADILLA, SANTOS | REDACTED | PONCE | PR | 00730-4626 | REDACTED |
| 597892 | ZAMBRANA PEREZ, GUSTAVO A. | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 597893 | ZAMBRANA QUILES, ELVIRA | REDACTED | SAN JUAN | PR | 00924-3413 | REDACTED |
| 597894 | ZAMBRANA QUINONES, ANIBAL J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 597895 | ZAMBRANA QUINTANA, ANDREA | REDACTED | PONCE | PR | 00717-1359 | REDACTED |
| 597896 | ZAMBRANA QUINTANA, BRUNO | REDACTED | PONCE | PR | 00712 | REDACTED |
| 597897 | ZAMBRANA QUINTANA, NATALIA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 597899 | ZAMBRANA RAMIREZ, TOMASA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 1257671 | ZAMBRANA RAMOS, DANIEL | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 597901 | ZAMBRANA RAMOS, JENNIE | REDACTED | PONCE | PR | 00731-6034 | REDACTED |
| 597902 | ZAMBRANA RAMOS, JOSNALIAN | REDACTED | JUANA DIAZ | PR | 00795-9505 | REDACTED |
| 597903 | ZAMBRANA RIVERA, ANA J | REDACTED | PONCE | PR | 00731 | REDACTED |
| 830232 | ZAMBRANA RIVERA, FELIX | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 830233 | ZAMBRANA RIVERA, FELIX L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 597904 | ZAMBRANA RIVERA, JUDITH E | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 597906 | ZAMBRANA RIVERA, NORMA E | REDACTED | PONCE | PR | 00733-0000 | REDACTED |
| 597907 | Zambrana Rivera, Osvaldo L | REDACTED | Bayamon | PR | 00956 | REDACTED |
| 597908 | ZAMBRANA RIVERA, SANDRA L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 597910 | ZAMBRANA RODRIGUEZ, ADAMARIS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 597913 | ZAMBRANA RODRIGUEZ, MARIETTE | REDACTED | PONCE | PR | 00730 | REDACTED |
| 597914 | Zambrana Rodriguez, Marisely | REDACTED | Utuado | PR | 00641 | REDACTED |
| 597916 | ZAMBRANA RODRIGUEZ, OLGA Y | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 597917 | ZAMBRANA ROJAS, JUANITA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 830234 | ZAMBRANA ROJAS, JUANITA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 597918 | ZAMBRANA ROSADO, EVELYN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 597919 | ZAMBRANA ROSADO, FRANKLIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 597921 | ZAMBRANA ROSARIO, MARIA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 597922 | ZAMBRANA SANCHEZ, LUIS G | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 597924 | ZAMBRANA SANCHEZ, MELINDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 597927 | ZAMBRANA SANTIAGO, DANIEL | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 597928 | ZAMBRANA SANTIAGO, VIVIAN V | REDACTED | SABANA SECA | PR | 00952-0626 | REDACTED |
| 597929 | Zambrana Santiago, Yinefer | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 597930 | ZAMBRANA SANTOS, ANIBAL R | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 597931 | ZAMBRANA SANTOS, LUIS M | REDACTED | VEGA ALTA | PR | 00692 | REDACTED |
| 597932 | ZAMBRANA SIERRA, ZORAIDA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 597933 | ZAMBRANA TORRES, ANA M | REDACTED | JUANA DIAZ | PR | 00795-0338 | REDACTED |
| 597935 | Zambrana Torres, Angel M | REDACTED | Villalba | PR | 00766 | REDACTED |
| 830235 | ZAMBRANA TORRES, ARNALDO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 597937 | ZAMBRANA TORRES, LOURDES V | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 597938 | ZAMBRANA TORRES, MABELIN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 597939 | ZAMBRANA TORRES, MARCELINA | REDACTED | AGUIRRE | PR | 00704 | REDACTED |
| 597940 | ZAMBRANA TORRES, NILDA | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 597941 | ZAMBRANA TORRES, NORA M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 597942 | ZAMBRANA TORRES, NORMA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 830236 | ZAMBRANA TORRES, NORMA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 597943 | ZAMBRANA TORRES, ROXANA | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 597944 | ZAMBRANA TRINIDAD, ALBA | REDACTED | ISLA VERDE | PR | 00913 | REDACTED |
| 597945 | ZAMBRANA VALENTIN, ANA C | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 597946 | ZAMBRANA VEGA, MARIA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 597948 | ZAMBRANA ZAMBRANA, KATIRIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 830237 | ZAMBRANA ZAMBRANA, KATIRIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 597949 | Zambrana Zayas, Luis M. | REDACTED | San Juan | PR | 00920 | REDACTED |
| 597950 | ZAMBRANAESPADA, JEAN | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 597952 | ZAMBRANO RIJOS, MARISOL | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 597957 | ZAMORA ALVAREZ, ANGEL J | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 597959 | ZAMORA ARCAY, LINDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 830238 | ZAMORA ARCAY, MARIA DE | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 597960 | ZAMORA CEIDE, AMANDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 597961 | ZAMORA COLLAZO, GLADYS JEANNETTE | REDACTED | SAN JUAN | PR | 00940-0066 | REDACTED |
| 597962 | ZAMORA CRESPO, DANIEL J | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 830239 | ZAMORA ECHEVARRIA, JAVIER | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 597965 | ZAMORA ECHEVARRIA, JAVIER | REDACTED | MAYAGUEZ | PR | 00681-0119 | REDACTED |
| 597966 | ZAMORA FERNANDEZ, JOSE A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 597967 | ZAMORA GONZALEZ, CARLOS | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 597968 | Zamora Guzman, Carlos R | REDACTED | San Juan | PR | 00926 | REDACTED |
| 830240 | ZAMORA LEANDRI, MAGDA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 597970 | ZAMORA LEANDRY, MARGARITA | REDACTED | PONCE | PR | 00730-0000 | REDACTED |
| 830241 | ZAMORA LEANDRY, MAYRA | REDACTED | PONCE | PR | 00716 | REDACTED |
| 597971 | ZAMORA LEANDRY, MAYRA G | REDACTED | PONCE | PR | 00731 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 597972 | ZAMORA LOPEZ, MARY JOSE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 597973 | ZAMORA LOPEZ, MARY T | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 597974 | ZAMORA LUGO, DENNYS | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 597976 | ZAMORA MORALES, IRAIDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 597978 | ZAMORA OQUENDO, JUDITH | REDACTED | PONCE | PR | 00731 | REDACTED |
| 597979 | ZAMORA OTERO, ANGELA | REDACTED | RIO PIEDRAS | PR | 00936 | REDACTED |
| 830242 | ZAMORA QUILES, MELVA | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 597982 | ZAMORA QUILES, MELVA G | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 597983 | ZAMORA QUINONES, JOEL J | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 830243 | ZAMORA RIVERA, EDNA | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 597985 | ZAMORA RUIZ, VANESSA | REDACTED | MOROVIS | PR | 00687-2159 | REDACTED |
| 597988 | ZAMORA SANTOS, JUAN J. | REDACTED | TOA ALTA | PR | 00953-9403 | REDACTED |
| 597989 | ZAMORA SANTOS, PEDRO | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 597991 | ZAMORA SANTOS, RUTH E. | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 597992 | ZAMORA VAZQUEZ, CRISTOBAL | REDACTED | SAN JUAN | PR | 00925 | REDACTED |
| 597993 | ZAMORA VAZQUEZ, LIDYSVETT | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 830244 | ZAMORA VAZQUEZ, LIDYSVETT | REDACTED | JAYUYA | PR | 00664 | REDACTED |
| 830245 | ZAMORA ZAMOT, JEAMARY | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 597994 | ZAMORANO LAGUNA, SUSANA M. | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 597995 | ZAMOT ARBELO, ANAIDA | REDACTED | QUEBRADILLA | PR | 00678 | REDACTED |
| 597996 | ZAMOT ARCE, ANTONIO | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 597997 | ZAMOT ARCE, SORAYA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 597997 | ZAMOT ARCE, SORAYA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 597998 | ZAMOT AYALA, HECTOR M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 597999 | ZAMOT BETANCOURT, JESSICA | REDACTED | TRUJILLO ALTO | PR | 00977-0462 | REDACTED |
| 598000 | Zamot Cruz, Elvis | REDACTED | Isabela | PR | 00662 | REDACTED |
| 598001 | ZAMOT GONZALEZ, JUAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 598002 | ZAMOT LOPEZ, MARGARITA | REDACTED | LOIZA | PR | 00772 | REDACTED |
| 830247 | ZAMOT MALDONADO, VALERIA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 598004 | ZAMOT MERCADO, ENRIQUE | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 598006 | ZAMOT MISLA, ALBA | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 598007 | ZAMOT MISLA, ESTELIO | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 598009 | ZAMOT MONTALVO, NILLIAM M. | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 598011 | ZAMOT PEREZ, ORLANDO J. | REDACTED | UTUADO | PR | 00000 | REDACTED |
| 598012 | Zamot Rodriguez, Angel L. | REDACTED | Isabela | PR | 00662 | REDACTED |
| 598014 | Zamot Rodriguez, Joel A | REDACTED | Quebradillas | PR | 00678 | REDACTED |
| 830248 | ZAMOT ROJAS, NORMA | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 598016 | ZAMOT ROJAS, NORMA D | REDACTED | QUEBRADILLAS | PR | 00678 | REDACTED |
| 598017 | ZAMOT ROJAS, RENE | REDACTED | QUEBRADILLAS | PR | 00627-9103 | REDACTED |
| 598018 | Zamot SALGADO, BRENDA G. | REDACTED | GUAYNABO | PR | 00963 | REDACTED |
| 598019 | Zamot Soto, Cristie | REDACTED | Riverview | FL | 33578 | REDACTED |
| 598020 | Zamot Velez, Ana K | REDACTED | Camuy | PR | 00627 | REDACTED |
| 830249 | ZAMOT VELEZ, MARICARMEN | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 598021 | ZAMOT VELEZ, ROXANA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 830250 | ZAMOT VELEZ, ROXANA | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 598022 | ZAMOT ZAMOT, NICASIO | REDACTED | UTUADO | PR | 00641-0000 | REDACTED |
| 598024 | ZAMOTT COLON, HAZELL | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 598026 | ZAMPIEROLLO VILA, JAIME J. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 598027 | ZAMPIEROLLO VILA, ROMANO | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 598028 | ZANABRIA COLON, EDDIE A | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 830251 | ZANABRIA TORRES, DIGNA D. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 598029 | ZANABRIA TORRES, DIGNA DANYSE | REDACTED | PONCE | PR | 00731 | REDACTED |
| 598035 | ZANUTTI LAZZARI, CINDY | REDACTED | SAN JUAN | PR | 00936-0474 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 598036 | ZANUTTI LAZZARI, MARCELA L | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 598042 | ZAPATA ALVAREZ, JUAN A. | REDACTED | Villalba | PR | 00766 | REDACTED |
| 598043 | ZAPATA ALVAREZ, JUAN ANTONIO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 830252 | ZAPATA ARROYO, BRENDA | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 598044 | ZAPATA ARROYO, TANYA K. | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 598046 | ZAPATA ASENCIO, MARISEL | REDACTED | GUAYNABO | PR | 00940 | REDACTED |
| 598049 | ZAPATA BEAUCHAMP, JUAN | REDACTED | SAN JUABN | PR | 00906 | REDACTED |
| 598050 | ZAPATA BELEN, ROBERTO | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 830253 | ZAPATA BELTRAN, ANTHONY J | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 598051 | ZAPATA BLANCH, DARMA E | REDACTED | SANTURCE | PR | 00910 | REDACTED |
| 598052 | ZAPATA BONILLA, JEANDRES J. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 598053 | Zapata Burgos, Mariano | REDACTED | Mayaguez | PR | 00680-7334 | REDACTED |
| 598054 | ZAPATA CABRERA, VICTOR | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 598055 | Zapata Cabrera, Victor U | REDACTED | Bayamon | PR | 00957 | REDACTED |
| 598056 | ZAPATA CALDERON, LETTY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 830254 | ZAPATA CAMACHO, JOSE | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 598058 | ZAPATA CANCEL, CARLOS | REDACTED | SAN JUAN | PR | 00922 | REDACTED |
| 598061 | ZAPATA CARDERON, VICTOR | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 830255 | ZAPATA CASABLANCA, CONCEPCION | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 830256 | ZAPATA CASABLANCA, CONCEPCION | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 598063 | ZAPATA CASABLANCA, CONCEPCION | REDACTED | BOQUERON | PR | 00622-0360 | REDACTED |
| 598064 | ZAPATA CASIANO, LILLIAN | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 598065 | ZAPATA CHAPARRO, MIRTA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 830257 | ZAPATA CRESPO, NELLY | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 598068 | ZAPATA CRUZ, ERIBERTO | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 830258 | ZAPATA CRUZ, KIOMARIE | REDACTED | FLORIDA | PR | 00650 | REDACTED |
| 598069 | ZAPATA CRUZ, LOURDES | REDACTED | LAJAS | PR | 00667-0281 | REDACTED |
| 598071 | ZAPATA CRUZ, NYDIA M | REDACTED | GUAYANILLA | PR | 00656 | REDACTED |
| 598075 | ZAPATA DIAZ, MARIA DE LOS A. | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 598077 | ZAPATA FAGUNDO, RONALD | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 598079 | ZAPATA FEBUS, ZULMA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 598081 | Zapata Flores, Freddie | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 598081 | Zapata Flores, Freddie | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 598082 | ZAPATA FONG, RYAN | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 598083 | ZAPATA GARCIA, JESSICA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 598085 | ZAPATA GOMEZ, CARMEN | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 598087 | ZAPATA GONZALEZ, DENNY | REDACTED | PONCE | PR | 00716 | REDACTED |
| 598088 | Zapata Gonzalez, Maria V. | REDACTED | Lajas | PR | 00667 | REDACTED |
| 598090 | ZAPATA IRIZARRY, ANABEL | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 598091 | ZAPATA IRRIZARRY, JOSE A | REDACTED | CIALES | PR | 00638 | REDACTED |
| 598092 | ZAPATA LOJANO, DANIEL A. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 598095 | ZAPATA LUCCA, IVAN F | REDACTED | MAYAGUEZ | PR | 00680-9628 | REDACTED |
| 598096 | ZAPATA LUGO, NANCY S | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 598097 | ZAPATA MARIN, MARIA E. | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 598099 | ZAPATA MARRERO, WANDA I | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 830259 | ZAPATA MARTINEZ, MILDRED | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 598100 | ZAPATA MARTINEZ, MILDRED | REDACTED | CABO ROJO | PR | 00623-0646 | REDACTED |
| 598102 | ZAPATA MEDINA, MICHELLE | REDACTED | RIO PIEDRAS, P. | PR | 00926 | REDACTED |
| 598103 | ZAPATA MEDINA, ROBERTO | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |
| 598104 | Zapata Melendez, Angel M | REDACTED | Villalba | PR | 00766 | REDACTED |
| 598107 | ZAPATA MERCADO, YELITZAH | REDACTED | LAJAS | PR | 00667 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 598108 | ZAPATA MONTALVO, MELVIN J. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 598109 | ZAPATA MORALES, SYLVIA | REDACTED | CABO ROJO | PR | 00623-9726 | REDACTED |
| 598111 | ZAPATA ORTIZ, CHERLY C | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 598112 | ZAPATA OTERO, MARTA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 598113 | ZAPATA PADILLA, ARLYN | REDACTED | SAN SEBASTIAN | PR | 00603 | REDACTED |
| 830260 | ZAPATA PADILLA, ARLYN | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 598114 | ZAPATA PADILLA, DORIS N | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 598115 | ZAPATA PADILLA, ELMER | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 598116 | Zapata Padilla, Oscar | REDACTED | Boqueron | PR | 00622 | REDACTED |
| 598117 | ZAPATA PAGAN, EDNA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 830261 | ZAPATA PAGAN, EDNA | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 598118 | ZAPATA PAGAN, OSCAR | REDACTED | BOQUERON | PR | 00622-9706 | REDACTED |
| 598119 | Zapata Pagan, Wilfrido | REDACTED | Dorado | PR | 00646 | REDACTED |
| 598121 | ZAPATA PEREZ, JULIO V | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 598122 | ZAPATA PEREZ, WENDELL | REDACTED | MAYAGOEZ | PR | 00680 | REDACTED |
| 598123 | ZAPATA RAMIREZ, EDITHLU | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 598125 | ZAPATA REYES, NOEMI | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 830262 | ZAPATA REYES, NOEMI | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 598126 | ZAPATA REYES, YOLANDA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 598128 | Zapata Rivera, Isiomara | REDACTED | Lajas | PR | 00667 | REDACTED |
| 598129 | ZAPATA RIVERA, JAIME | REDACTED | HATO REY | PR | 00910 | REDACTED |
| 830263 | ZAPATA RIVERA, JOSE | REDACTED | PONCE | PR | 00716 | REDACTED |
| 598130 | Zapata Rivera, Jose R. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 598130 | Zapata Rivera, Jose R. | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 598131 | ZAPATA RIVERA, MARILUZ | REDACTED | MANATI | PR | 00674 | REDACTED |
| 598133 | ZAPATA RIVERA, SYLKIA | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 598037 | Zapata Robles, Harry M. | REDACTED | Anasco | PR | 00610 | REDACTED |
| 830264 | ZAPATA RODRIGUEZ, CARMEN | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 598134 | ZAPATA RODRIGUEZ, CARMEN J | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 598135 | ZAPATA RODRIGUEZ, DILMARY | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 598136 | Zapata Rodriguez, Francisco | REDACTED | Ruther Glen | VA | 22546 | REDACTED |
| 598137 | ZAPATA RODRIGUEZ, JAIME | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 598138 | ZAPATA RODRIGUEZ, JORGE J | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 598139 | ZAPATA RODRIGUEZ, JUAN | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 830265 | ZAPATA RODRIGUEZ, NORMAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 598143 | Zapata Rosario, Alfredo | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 598146 | ZAPATA ROSAS, LOURDES | REDACTED | CABO ROJO | PR | 00680 | REDACTED |
| 830266 | ZAPATA ROSAS, LOURDES | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 830267 | ZAPATA ROSAS, RICARDO J | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 598147 | ZAPATA ROSAS, RICARDO J. | REDACTED | CABO ROJO | PR | 00000 | REDACTED |
| 598149 | ZAPATA RUSCALLEDA, MARICELLI | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 830268 | ZAPATA RUSCALLEDA, MARICELLY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 598151 | Zapata Sanabria, Hector | REDACTED | Lajas | PR | 00667 | REDACTED |
| 598155 | ZAPATA SANTIAGO, NORMA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 598158 | ZAPATA SEDA, BRENDA L | REDACTED | CABO ROJO | PR | 00622 | REDACTED |
| 598159 | ZAPATA SEDA, HELDIE M | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 598160 | ZAPATA SEGARRA, JOSEFA | REDACTED | CABO ROJO | PR | 00623-9722 | REDACTED |
| 598161 | Zapata Segarra, Tomas | REDACTED | Cabo Rojo | PR | 00623 | REDACTED |
| 598162 | Zapata Sola, Antonio | REDACTED | San Juan | PR | 00926 | REDACTED |
| 598163 | ZAPATA SUAREZ, BENITO | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 598164 | ZAPATA SUAREZ, ELIZABETH | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 598165 | ZAPATA TORO, IVELISSE | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 598166 | ZAPATA TORO, PRISCILLA Y. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 598168 | ZAPATA TORRES, EDGARDO | REDACTED | GUAYNABO | PR | 00969 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 598167 | ZAPATA TORRES, EDGARDO | REDACTED | San Juan | PR | 00902-4140 | REDACTED |
| 598169 | ZAPATA TORRES, EDNA I | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 598171 | ZAPATA TORRES, TANIA A | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 830269 | ZAPATA VALENTIN, LUZ | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 598172 | ZAPATA VALENTIN, LUZ C | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 830270 | ZAPATA VALENTIN, LUZ C | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 598173 | ZAPATA VALLADARES, TERESA S. | REDACTED | GUAYNABO | PR | 00971 | REDACTED |
| 598174 | ZAPATA VAZQUEZ, ILEANA | REDACTED | GUANICA | PR | 00653 | REDACTED |
| 598175 | ZAPATA VAZQUEZ, OLGA | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 598177 | ZAPATA VEGA, MARIA M. | REDACTED | PONCE | PR | 00717-0211 | REDACTED |
| 598178 | ZAPATA VEGA, SARAH | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 598179 | Zapata Yepez, Gilberto | REDACTED | San Antonio | PR | 00690 | REDACTED |
| 598181 | ZAPATA ZAPATA, JAIME | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 598182 | ZAPATA ZAPATA, REINALDO | REDACTED | BOQUERON | PR | 00622 | REDACTED |
| 598183 | ZAPATA ZAPATA, VIRGEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 598184 | ZAPATA, ANGEL | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 598187 | ZAPATA, SUSANA | REDACTED | RIO PIEDRAS | PR | 00903 | REDACTED |
| 598188 | ZAPATER MORALES, BENJAMIN | REDACTED | ADJUNTAS | PR | 00601-0927 | REDACTED |
| 598192 | ZAPATER RODRIGUEZ, MONICA | REDACTED | PONCE | PR | 00728 | REDACTED |
| 830271 | ZAPATERO VARGAS, BENNETT | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 598193 | Zapiain Castro, Marco A. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 598194 | ZAPOLSKIKH LA CRUZ, ALEXANDRA | REDACTED | SANTURCE | PR | 00911 | REDACTED |
| 598198 | ZARAGOSA RIVERA, EFRAIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 598200 | ZARAGOZA BAEZ, FREDDIE | REDACTED | RINCON | PR | 00677 | REDACTED |
| 598201 | ZARAGOZA BAEZ, FREDDIE | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 598202 | ZARAGOZA BAEZ, MAYDA | REDACTED | SABANA GRANDE | PR | 00937 | REDACTED |
| 598203 | ZARAGOZA BUXO, JOSE R. | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 598204 | ZARAGOZA CASTILLO, ANA | REDACTED | AGUADA | PR | 00602 | REDACTED |
| 598205 | ZARAGOZA CASTILLO, WILLY | REDACTED | PONCE | PR | 00728 | REDACTED |
| 598206 | ZARAGOZA CLAS, LUCILA | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 598207 | ZARAGOZA COLON, GILDA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 598209 | ZARAGOZA DEJESUS, ANGELA I. | REDACTED | Cidra | PR | 00731 | REDACTED |
| 598212 | ZARAGOZA GOMEZ, JOSE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 598213 | ZARAGOZA GOMEZ, JUAN C. | REDACTED | SAN JUAN | PR | 00926-6340 | REDACTED |
| 598214 | ZARAGOZA GONZALEZ, EFRAIN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 830272 | ZARAGOZA GUTIERREZ, CARMEN | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 598215 | ZARAGOZA GUTIERREZ, CARMEN C. | REDACTED | SABANA GRANDE | PR | 00737 | REDACTED |
| 598217 | Zaragoza Maldonado, Jose F. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 598217 | Zaragoza Maldonado, Jose F. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 598218 | ZARAGOZA MAYSONETT, LUZAIDA | REDACTED | PONCE | PR | 00728-3317 | REDACTED |
| 598219 | ZARAGOZA NEVAREZ, DIANA | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 598220 | ZARAGOZA RIVERA, CELLYMAR | REDACTED | PONCE | PR | 00716 | REDACTED |
| 598221 | ZARAGOZA RIVERA, ORLANDO | REDACTED | SABANA GRANDE | PR | 00637-0243 | REDACTED |
| 598223 | ZARAGOZA RUIZ, DANIEL J | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 830273 | ZARAGOZA SANTIAGO, KENYA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 598226 | ZARAGOZA VAZQUEZ, XENIA R. | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 598228 | ZARATE FERNANDEZ, DIALMA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 830274 | ZARATE FERNANDEZ, DIALMA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 598229 | ZARATE HOYOS, JEAN | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 598231 | ZARATE VILLARD, ZORAIDA R | REDACTED | TOA ALTA | PR | 00953-0000 | REDACTED |
| 598234 | ZARET PLUMEY, ENRIQUE | REDACTED | SANTURCE | PR | 00913 | REDACTED |
| 598235 | ZARGARIAN, MOHAMMAD | REDACTED | PONCE | PR | 00901 | REDACTED |
| 598243 | Zarza Martin, Maria I | REDACTED | San Juan | PR | 00927 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 598247 | Zatar Fonollosa, Naser | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 598249 | ZATIROPOULOS TUBENS, YESENIA M | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 598251 | ZAVALA AGUEDA, JANET | REDACTED | HATILLO | PR | 00669 | REDACTED |
| 598254 | ZAVALA APONTE, LUIS R | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 598257 | ZAVALA CALDERON, ANTONIO | REDACTED | San Juan | PR | 00725-9507 | REDACTED |
| 598258 | ZAVALA CALDERON, ELISA | REDACTED | CAGUAS PR | PR | 00726 | REDACTED |
| 598261 | ZAVALA COTTO, CARMEN M | REDACTED | CAGUAS | PR | 00725-9253 | REDACTED |
| 830275 | ZAVALA CRUZ, ELIA T | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 598264 | ZAVALA DIAZ, IVAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 598266 | ZAVALA ESTRADA, MARIA DE LOS A | REDACTED | GURABO | PR | 00778-2909 | REDACTED |
| 830276 | ZAVALA GALVEZ, ASTRID G | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 830277 | ZAVALA GALVEZ, FERDINAND A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 598267 | ZAVALA GARCIA, INES | REDACTED | CATANO | PR | 00962 | REDACTED |
| 598269 | ZAVALA GONZALEZ, CARYS MITSY | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 598271 | ZAVALA MALDONADO, IDALIA I. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 598272 | ZAVALA MALDONADO, WILFREDO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 830278 | ZAVALA MARTINEZ, ROSA A | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 598273 | ZAVALA MARTINEZ, RQSA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 598275 | ZAVALA MUNOZ, MICHELLE E. | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 598276 | ZAVALA NUNEZ, LUIS R. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 598277 | ZAVALA ORTIZ, NATYALIZ | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 598278 | ZAVALA PEREZ, ISAURA | REDACTED | RIO PIEDRAS | PR | 00928 | REDACTED |
| 598280 | ZAVALA PEREZ, JESUS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 598283 | ZAVALA RAMOS, JOSE A. | REDACTED | CABO ROJO | PR | 00623 | REDACTED |
| 830279 | ZAVALA RIVERA, ANGIE L | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 598285 | ZAVALA RODRIGUEZ, SANDRA I | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 598286 | ZAVALA RUIZ, LOURDES | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 598287 | ZAVALA TORRES, REBECA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 598288 | ZAVALA TRIAS, SILVIA | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 598289 | ZAVALA TROCHE, HILDA | REDACTED | YAUCO | PR | 00696 | REDACTED |
| 830280 | ZAVALA VILLARAN, ROSA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 598290 | ZAVALA ZEGARRA, DIEGO E. | REDACTED | SAN JUAN | PR | 00913 | REDACTED |
| 598291 | ZAVALATORRES, JOSUE | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 598293 | ZAVALETA CALDERON, SYLVIA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 598295 | ZAVALETA TEXIDOR, BENJAMIN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 598296 | ZAVALETA TEXIDOR, ZAFIRA E | REDACTED | GUAYAMA | PR | 00784-0000 | REDACTED |
| 598299 | ZAWAHRA ALEJANDRO, IZAM | REDACTED | SAINT JUST | PR | 00978 | REDACTED |
| 598307 | ZAYAS ACEVEDO, NORAIMA | REDACTED | San Juan | PR | 00901 | REDACTED |
| 598308 | ZAYAS ACOSTA, GLEISHA | REDACTED | PONCE | PR | 00715 | REDACTED |
| 830281 | ZAYAS AGOSTO, DARIANN N | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 598309 | ZAYAS ALBINO, ANABEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 830282 | ZAYAS ALBINO, ANABEL | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 598311 | ZAYAS ALICEA, ANA C | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 598313 | ZAYAS ALVARADO, MIRIAM | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 598314 | ZAYAS ALVAREZ, ANNETTE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 830283 | ZAYAS ALVAREZ, ANNETTE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 598316 | ZAYAS ALVAREZ, CARMEN | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 598318 | ZAYAS ALVAREZ, DANNY | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 598319 | ZAYAS ALVAREZ, MARISEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 598320 | ZAYAS ALVAREZ, OLGA L | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 598321 | ZAYAS ALVELO, FRANCISCO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 598322 | ZAYAS AMARAL, JORGE | REDACTED | SAN JUAN | PR | 00926 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 598323 | ZAYAS ANGLADA, PEDRO J | REDACTED | PONCE | PR | 00717-0405 | REDACTED |
| 598324 | ZAYAS APONTE, ALEXANDRA | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 598325 | ZAYAS APONTE, PEDRO | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 830284 | ZAYAS ARCA, BRAULIO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 598326 | ZAYAS ARCA, BRAULIO A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 830285 | ZAYAS ARCE, WANDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 598328 | ZAYAS ARCE, WANDA M | REDACTED | PONCE | PR | 00731-0000 | REDACTED |
| 598329 | ZAYAS ARROYO, CARLOS | REDACTED | CAGUAS | PR | 00725-9406 | REDACTED |
| 598330 | ZAYAS ARROYO, ESPERANZA | REDACTED | NARANJITO | PR | 00719-9718 | REDACTED |
| 598332 | ZAYAS AVILES, BLANCA I. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 598333 | ZAYAS AVILES, BLANCA I. | REDACTED | SAN JUAN | PR | 00766 | REDACTED |
| 830286 | ZAYAS AVILES, LILLIANA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 830287 | ZAYAS AVILES, LILLIANA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 598335 | ZAYAS AYALA, VICTOR | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 598337 | ZAYAS BARRIOS, BERTHA E | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 598338 | ZAYAS BAUZA, SONIA | REDACTED | PONCE | PR | 00731-5713 | REDACTED |
| 598340 | ZAYAS BELLO, ALEXIS M | REDACTED | PONCE | PR | 00731 | REDACTED |
| 598341 | ZAYAS BELLO, PEDRO JUAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 598342 | ZAYAS BENGOCHEA, LYDIA I. | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 598343 | ZAYAS BENITEZ, DIANA I | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 598345 | ZAYAS BERDECIA, LUZ S. | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 830288 | ZAYAS BERMUDEZ, ANTONIO | REDACTED | COAMO | PR | 00769 | REDACTED |
| 598346 | ZAYAS BERMUDEZ, ANTONIO | REDACTED | COAMO | PR | 00769-0570 | REDACTED |
| 598349 | ZAYAS BERMUDEZ, JOSE H | REDACTED | COAMO | PR | 00769 | REDACTED |
| 598352 | ZAYAS BERRIOS, DIGNA E | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 598353 | ZAYAS BERRIOS, EDISON | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 598354 | ZAYAS BERRIOS, IRIS J | REDACTED | AIBONITO | PR | 00705-9604 | REDACTED |
| 598356 | ZAYAS BERRIOS, JUAN | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 598357 | ZAYAS BERRIOS, LISNERY R | REDACTED | PONCE | PR | 00730-5072 | REDACTED |
| 598358 | ZAYAS BERRIOS, LUCY | REDACTED | BARRANQUITAS | PR | 00794-9707 | REDACTED |
| 598359 | ZAYAS BERRIOS, MAGDALIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 598360 | ZAYAS BERRIOS, MARIA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 598361 | ZAYAS BLANCO, LUIS M. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 598362 | ZAYAS BLANCO, NITZA M | REDACTED | SANTA ISABEL | PR | 00758 | REDACTED |
| 598363 | ZAYAS BONILLA, JORGE L | REDACTED | VILLALBA | PR | 00766-0820 | REDACTED |
| 598364 | ZAYAS BONILLA, JOSE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 598365 | ZAYAS BONILLA, JOSE U | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 598366 | ZAYAS BONILLA, LIZNELLY | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 598368 | Zayas Burgos, Aida I. | REDACTED | Caguas | PR | 00725 | REDACTED |
| 598369 | ZAYAS BURGOS, ANA L | REDACTED | CIALES | PR | 00638 | REDACTED |
| 598370 | ZAYAS BURGOS, ANA V | REDACTED | CUPEY BAJO | PR | 00928 | REDACTED |
| 598371 | ZAYAS BURGOS, HUGO I. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 598372 | Zayas Burgos, Jesus A. | REDACTED | Ponce | PR | 00731 | REDACTED |
| 598374 | ZAYAS BURGOS, NITZA | REDACTED | MOROVIS | PR | 00678 | REDACTED |
| 598377 | ZAYAS CALDERON, JOSE | REDACTED | SAN JUAN | PR | 00911 | REDACTED |
| 598378 | ZAYAS CALDERON, JOSE | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 598379 | ZAYAS CAMACHO, LIZ A | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 598380 | ZAYAS CANDAL, NANCY | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 598383 | ZAYAS CARMONA, MAYRA | REDACTED | CEIBA | PR | 00735 | REDACTED |
| 830289 | ZAYAS CARRASQUILLO, CAROL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 598384 | ZAYAS CARRASQUILLO, GILBERTO | REDACTED | SAN  LORENZO | PR | 00754-9625 | REDACTED |
| 598385 | ZAYAS CARTAGENA, HECTOR | REDACTED | Bayamon | PR | 00961 | REDACTED |
| 598386 | ZAYAS CARTAGENA, MELISSA | REDACTED | PONCE | PR | 00716-8121 | REDACTED |
| 598387 | ZAYAS CASTRO, PABLO | REDACTED | TRUJILLO ALTO | PR | 00977 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 830290 | ZAYAS CEDENO, LILLIAN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 598388 | ZAYAS CEDENO, LILLIAN | REDACTED | CAGUAS | PR | 00725-9416 | REDACTED |
| 598389 | ZAYAS CHACON, AGNES | REDACTED | MANATI | PR | 00674 | REDACTED |
| 598391 | ZAYAS CHACON, MABEL | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 598392 | ZAYAS CINTRON, GRISSEL | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 598393 | ZAYAS CINTRON, IVELISSE | REDACTED | VILLALBA | PR | 00766-9716 | REDACTED |
| 598394 | ZAYAS CINTRON, JOSE U | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 598395 | ZAYAS CINTRON, LUZ A | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 598396 | ZAYAS CINTRON, MAGALY | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 598397 | ZAYAS CLASS, ADALIZ | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 598399 | ZAYAS CLAUDIO, ZAYLIAN | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 598400 | ZAYAS COLLAZO, EDUARDO | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 598403 | Zayas Colon, Aurea E | REDACTED | Juana Diaz | PR | 00795 | REDACTED |
| 598404 | ZAYAS COLON, CARLOS R. | REDACTED | AGUAS BUENAS | PR | 00703 | REDACTED |
| 830291 | ZAYAS COLON, CARMEN | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 598405 | ZAYAS COLON, CARMEN L | REDACTED | NARANJITO | PR | 00719-9716 | REDACTED |
| 598406 | ZAYAS COLON, DIANA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 598407 | ZAYAS COLON, DORA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 830292 | ZAYAS COLON, DORA E | REDACTED | COAMO | PR | 00769 | REDACTED |
| 598409 | ZAYAS COLON, DORA ELY | REDACTED | COAMO | PR | 00725 | REDACTED |
| 598410 | ZAYAS COLON, EDGAR | REDACTED | COAMO | PR | 00769 | REDACTED |
| 598411 | ZAYAS COLON, EVANGELINA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 598412 | ZAYAS COLON, FELIX A | REDACTED | NARANJITO | PR | 00719-9716 | REDACTED |
| 598413 | Zayas Colon, Felix E | REDACTED | Corozal | PR | 00783 | REDACTED |
| 598415 | Zayas Colon, Heriberto | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 830293 | ZAYAS COLON, IDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 598416 | ZAYAS COLON, IDA E | REDACTED | COAMO | PR | 00769-0047 | REDACTED |
| 598417 | ZAYAS COLON, JAYMIL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 830294 | ZAYAS COLON, JAYMIL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 830295 | ZAYAS COLON, JAYMIL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 598418 | ZAYAS COLON, JOSE LUIS | REDACTED | COAMO | PR | 00769 | REDACTED |
| 598419 | ZAYAS COLON, LETICIA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 598420 | ZAYAS COLON, LILLIAN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 598421 | ZAYAS COLON, NILDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 598422 | ZAYAS COLON, OLGA | REDACTED | SANTA ISABEL | PR | 00757-0562 | REDACTED |
| 598424 | ZAYAS COLON, PERSIDA | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 598425 | ZAYAS COLON, RAFAEL | REDACTED | PONCE | PR | 00716 | REDACTED |
| 598426 | Zayas Colon, Ricardo | REDACTED | Carolina | PR | 00983 | REDACTED |
| 598428 | ZAYAS COLON, VICTOR M | REDACTED | San Juan | PR | 00985 | REDACTED |
| 598429 | ZAYAS COLON, VIVIANA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 598430 | ZAYAS COLON, ZAYDA LIZ | REDACTED | AGUAS BUENAS | PR | 00703-8316 | REDACTED |
| 598433 | ZAYAS CORDERO, CINDY | REDACTED | COROZAL | PR | 00787 | REDACTED |
| 598434 | ZAYAS CORREA, GLORIA | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 598436 | ZAYAS CORREA, IRMA | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 830296 | ZAYAS CORREA, IRMA L | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 598438 | ZAYAS CORREA, RUTH | REDACTED | PONCE | PR | 00733 | REDACTED |
| 598439 | ZAYAS CORREA, YOLANDA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 598440 | ZAYAS CORTES, ANA MARIE | REDACTED | CAROLINA | PR | 00987 | REDACTED |
| 830297 | ZAYAS COSS, STEPHANIE | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 598442 | ZAYAS CRUZ, ANA D. | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 598443 | ZAYAS CRUZ, AWILDA | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 598444 | Zayas Cruz, Christian J | REDACTED | Yabucoa | PR | 00767 | REDACTED |
| 598445 | ZAYAS CRUZ, EVELYN | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 598446 | ZAYAS CRUZ, GLORIVET | REDACTED | SANTA ISABEL | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 598447 | ZAYAS CRUZ, HILDA | REDACTED | NARANJITO | PR | 00719-9716 | REDACTED |
| 598448 | ZAYAS CRUZ, JENNIFER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 598449 | Zayas Cruz, Jose A | REDACTED | Madison | AL | 35756 | REDACTED |
| 598450 | Zayas Cruz, Luis | REDACTED | San Juan | PR | 00929 | REDACTED |
| 598451 | ZAYAS CRUZ, LUZ | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 598453 | ZAYAS CRUZ, YAHAIRA | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 830298 | ZAYAS CRUZ, YARELIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 598454 | ZAYAS CUBERO, ZACHA MARIE | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 598455 | ZAYAS DAVILA, IRMAHE | REDACTED | COAMO | PR | 00769-0778 | REDACTED |
| 598456 | ZAYAS DAVILA, KEVIN | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 598458 | ZAYAS DE JESUS, ANA HILDA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 598459 | ZAYAS DE JESUS, CARLA M | REDACTED | GUAYNABO | PR | 00969-4422 | REDACTED |
| 598460 | ZAYAS DE JESUS, LOURDES M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 598461 | ZAYAS DE JESUS, NOEMI | REDACTED | SAN LORENZO | PR | 00754-9623 | REDACTED |
| 598462 | ZAYAS DE JESUS, SHERLEY | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 598464 | ZAYAS DELGADO, ERIMART | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 830299 | ZAYAS DIAZ, ANGEL L | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 830300 | ZAYAS DIAZ, HECTOR J. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 598468 | ZAYAS DIAZ, JUAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 830301 | ZAYAS DIAZ, JUAN | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 598469 | ZAYAS DIAZ, JUANITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 830302 | ZAYAS DIAZ, JUANITA | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 598470 | ZAYAS DIAZ, SYLVIA M | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 598471 | ZAYAS DIAZ, YANITZA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 830303 | ZAYAS DIAZ, YANITZA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 830304 | ZAYAS DIAZ, YANITZA | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 830305 | ZAYAS DORTA, GLENDA | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 598472 | ZAYAS DORTA, GLENDA L | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 598473 | ZAYAS DRAGONI, JOSE | REDACTED | SABANA GRANDE | PR | 00637 | REDACTED |
| 598475 | ZAYAS DUCHESNE, RAUL EDUARDO | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 598476 | ZAYAS ECHEVARRIA, ADLYN G | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 598478 | Zayas Echevarria, Miguel R | REDACTED | Guaynabo | PR | 00970 | REDACTED |
| 598479 | ZAYAS ESCOBAR, ALEIDA | REDACTED | VIEQUES | PR | 00765 | REDACTED |
| 830306 | ZAYAS ESCOBAR, JOSE | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 598481 | ZAYAS ESCUDERO, JUAN C | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 598483 | ZAYAS ESCUDERO, KELLY L | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 598484 | ZAYAS ESCUDERO, PETRIE | REDACTED | TOA BAJA | PR | 00949-4246 | REDACTED |
| 598486 | ZAYAS ESPADA, ZULEYKA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 598489 | ZAYAS FERNANDEZ, ALBERTO | REDACTED | COAMO | PR | 00769-9723 | REDACTED |
| 598491 | ZAYAS FERNANDEZ, MARIA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 598494 | ZAYAS FIGUEROA, EDWIN | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 598497 | Zayas Figueroa, Ernesto | REDACTED | Canovanas | PR | 00729 | REDACTED |
| 830307 | ZAYAS FIGUEROA, JAVIER | REDACTED | CANÓVANAS | PR | 00729 | REDACTED |
| 598499 | ZAYAS FIGUEROA, JORGE | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 598500 | ZAYAS FIGUEROA, JORGE I. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 598501 | ZAYAS FIGUEROA, KASANDRA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 830308 | ZAYAS FIGUEROA, KASANDRA | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 598502 | ZAYAS FLORES, ANTONIO J | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 598503 | ZAYAS FLORES, DELIA M. | REDACTED | SAN JUAN | PR | 00924-3463 | REDACTED |
| 598504 | ZAYAS FLORES, JOHN | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 598505 | Zayas Flores, Luis F | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 830309 | ZAYAS FLORES, MAY C. | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 598506 | ZAYAS FONTANEZ, CARMEN M | REDACTED | CAROLINA | PR | 00985 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 598507 | ZAYAS GARCIA, EDGARDO | REDACTED | SANTA  ISABEL | PR | 00757 | REDACTED |
| 598508 | ZAYAS GARCIA, ELBA R | REDACTED | LUQUILLO | PR | 00773-0651 | REDACTED |
| 830310 | ZAYAS GARCIA, IVIS | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 598509 | ZAYAS GARCIA, IVIS N | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 598510 | ZAYAS GARCIA, JORGE L | REDACTED | ST. 14O | PR | 00725 | REDACTED |
| 598511 | ZAYAS GARCIA, JOSE A | REDACTED | CEIBA | PR | 00735-9720 | REDACTED |
| 598512 | ZAYAS GARCIA, JUAN D | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 598513 | ZAYAS GARCIA, MYRIAM DAMARIS | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 598514 | Zayas Garcia, Pedro | REDACTED | Rio Piedras | PR | 00926 | REDACTED |
| 830311 | ZAYAS GARCIA, PEDRO M | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 598516 | ZAYAS GARCIA, RAYNALDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 598517 | ZAYAS GELI, IVAN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 598518 | ZAYAS GIERBOLINE, DHARIANE | REDACTED | COAMO | PR | 00769 | REDACTED |
| 598519 | ZAYAS GIERBOLINI, MAYRA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 598521 | ZAYAS GOMEZ, ROBERTO | REDACTED | BARRANQUITAS | PR | 00794-9510 | REDACTED |
| 598523 | ZAYAS GONZALEZ, ANNELISS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 598524 | ZAYAS GONZALEZ, CINDIA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 598525 | ZAYAS GONZALEZ, ELIZABETH T | REDACTED | CAGUAS | PR | 00727-1362 | REDACTED |
| 598527 | ZAYAS GONZALEZ, IRIS J | REDACTED | MANATI | PR | 00674 | REDACTED |
| 598528 | ZAYAS GONZALEZ, JOAN | REDACTED | CAGUAS | PR | 00725-0000 | REDACTED |
| 598530 | Zayas Gonzalez, Jose B | REDACTED | Caguas | PR | 00725 | REDACTED |
| 598531 | ZAYAS GONZALEZ, JOSE C. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 598533 | ZAYAS GONZALEZ, JUAN B | REDACTED | GURABO | PR | 00778 | REDACTED |
| 830312 | ZAYAS GONZALEZ, KARINA | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 830313 | ZAYAS GONZALEZ, KARLA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 598534 | ZAYAS GONZALEZ, LOURDES | REDACTED | AIBONITO PR | PR | 00705-1853 | REDACTED |
| 598535 | ZAYAS GONZALEZ, LUIS E. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 598536 | ZAYAS GONZALEZ, MARIA E. | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 598537 | ZAYAS GONZALEZ, MARIELIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 830314 | ZAYAS GONZALEZ, MARIELIS | REDACTED | MANATI | PR | 00674 | REDACTED |
| 830315 | ZAYAS GONZALEZ, MERCEDES | REDACTED | PONCE | PR | 00731 | REDACTED |
| 598538 | ZAYAS GONZALEZ, MERCEDES | REDACTED | PONCE | PR | 00731-6114 | REDACTED |
| 598539 | ZAYAS GONZALEZ, MIGUEL A. | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 598540 | ZAYAS GONZALEZ, RAISA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 598542 | ZAYAS GRAVE, ROSA | REDACTED | PONCE | PR | 00730-1665 | REDACTED |
| 598544 | ZAYAS GRULLON, EUNICE | REDACTED | SANTURCE | PR | 00915 | REDACTED |
| 598545 | ZAYAS GUTIERREZ, AVELINA | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 830316 | ZAYAS GUTIERREZ, AVELINA | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 598546 | ZAYAS GUZMAN, EFRAIN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 598548 | ZAYAS GUZMAN, GERSON | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 598549 | ZAYAS GUZMAN, ORLANDO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 598554 | ZAYAS HERNANDEZ, CARMEN H | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 598556 | ZAYAS HERNANDEZ, IBELCA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 830317 | ZAYAS HERNANDEZ, JESSICA | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 598558 | ZAYAS HERNANDEZ, JUAN C | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 598559 | ZAYAS HERNANDEZ, MAGDA I | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 598560 | ZAYAS HERNANDEZ, MARIANGELA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 830318 | ZAYAS HERNANDEZ, MARIANGELA | REDACTED | AGUADILLA | PR | 00690 | REDACTED |
| 598561 | ZAYAS HERNANDEZ, MARIBEL | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 598562 | ZAYAS HERNANDEZ, ORLANDO | REDACTED | CASTANER | PR | 00631 | REDACTED |
| 830319 | ZAYAS HERNANDEZ, ORLANDO | REDACTED | LARES | PR | 00631 | REDACTED |
| 598563 | ZAYAS HERNANDEZ, RAUL | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 598565 | ZAYAS HERNANDEZ, WALESKA I. | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 598566 | ZAYAS JIMENEZ, BRENDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 598567 | ZAYAS JIMENEZ, GLORIA E | REDACTED | GUAYNABO | PR | 00657 | REDACTED |
| 598569 | ZAYAS LEBRON, CAMILLE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 598570 | ZAYAS LEBRON, CAMILLE | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 598573 | ZAYAS LEON, JOSE A. | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 598575 | ZAYAS LEON, RAQUEL Y. | REDACTED | HATO REY | PR | 00716-4370 | REDACTED |
| 598576 | ZAYAS LEON, VANESSA | REDACTED | COTTO LAUREL | PR | 00780 | REDACTED |
| 598578 | ZAYAS LLANES, EMMANUEL | REDACTED | PONCE | PR | 00728-1942 | REDACTED |
| 598580 | ZAYAS LOPEZ, ELIEZER | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 598581 | ZAYAS LOPEZ, JOSE L | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 598583 | ZAYAS LOPEZ, MARIA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 598584 | Zayas Lopez, Maria C | REDACTED | Santurce | PR | 00910 | REDACTED |
| 598585 | ZAYAS LOPEZ, MARIA CRISTINA | REDACTED | MIRAMAR | PR | 00907 | REDACTED |
| 830320 | ZAYAS LOPEZ, MEIGDELIZ J | REDACTED | COAMO | PR | 00769 | REDACTED |
| 830321 | ZAYAS LOPEZ, MEIGDELIZ J. | REDACTED | COAMO | PR | 00769 | REDACTED |
| 598587 | ZAYAS LOPEZ, MILDRED | REDACTED | LAS PIEDRAS | PR | 00771-1794 | REDACTED |
| 598588 | ZAYAS LOPEZ, WANDA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 598589 | ZAYAS LOTTI, KAREN W | REDACTED | PONCE | PR | 00731 | REDACTED |
| 598591 | ZAYAS LUNA, JOSE I | REDACTED | CAGUAS | PR | 00726-7721 | REDACTED |
| 598592 | ZAYAS LUNA, NANCY | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 598593 | ZAYAS LUNAS, FELIX M. | REDACTED | AGUIRRE | PR | 00740 | REDACTED |
| 598595 | ZAYAS MALAVE, LILIN G | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 598596 | ZAYAS MALDONADO, ANGEL | REDACTED | COAMO | PR | 00769 | REDACTED |
| 598597 | ZAYAS MALDONADO, ANGELICA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 598599 | ZAYAS MALDONADO, MIRTA M | REDACTED | VILLALBA | PR | 00766-9710 | REDACTED |
| 598600 | ZAYAS MALDONADO, SAMARY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 598601 | ZAYAS MARRERO, ANA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 830322 | ZAYAS MARRERO, HARRY N | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 598603 | ZAYAS MARRERO, RUBEN | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 598605 | ZAYAS MARTINEZ, CARMEN I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 598607 | ZAYAS MARTINEZ, ENIMER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 598609 | ZAYAS MARTINEZ, GERARDO | REDACTED | AIBONITO | PR | 00705-9616 | REDACTED |
| 598610 | ZAYAS MARTINEZ, JOSE R. | REDACTED | SANTA ISABEL | PR | 00757-3107 | REDACTED |
| 598611 | ZAYAS MARTINEZ, JOSE R. | REDACTED | SANTA ISABEL | PR | 00757-3107 | REDACTED |
| 598613 | ZAYAS MARTINEZ, LUIS HIRAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 598614 | ZAYAS MARTINEZ, LUZ N | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 830323 | ZAYAS MARTINEZ, LUZ N | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 598615 | ZAYAS MARTINEZ, MARIA DEL R | REDACTED | PONCE | PR | 00733-2056 | REDACTED |
| 598616 | ZAYAS MARTINEZ, MILDRED | REDACTED | COAMO | PR | 00769 | REDACTED |
| 598618 | ZAYAS MARTINEZ, TIBURCIO | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 598619 | ZAYAS MARTINEZ,JOSE R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 598620 | ZAYAS MARXUACH, EDUARDO A. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 598621 | ZAYAS MARXUACH, LUIS F | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 598624 | ZAYAS MATOS, HECTOR F. | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 830324 | ZAYAS MATOS, LESLEY | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 598625 | ZAYAS MATOS, LESLEY A | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 598626 | ZAYAS MATOS, ROSA H | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 598627 | ZAYAS MEDINA, JAIME G. | REDACTED | PONCE | PR | 00716 | REDACTED |
| 598628 | ZAYAS MEDINA, JESSICA M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 598629 | Zayas Melendez, German | REDACTED | Bayamon | PR | 00960 | REDACTED |
| 830325 | ZAYAS MENDOZA, BRYAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 598632 | Zayas Mendoza, Dennis | REDACTED | Tendroke Painess | FL | 33024 | REDACTED |
| 598633 | ZAYAS MENDOZA, EDLISA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 830326 | ZAYAS MENDOZA, EDLISA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 598637 | ZAYAS MIRANDA, MARIA DE LOS A | REDACTED | HATO REY | PR | 00918 | REDACTED |

Exhibit H

Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 598638 | ZAYAS MIRANDA, OLGA I | REDACTED | COAMO | PR | 00769 | REDACTED |
| 598639 | ZAYAS MIRANDA, ROSA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 598640 | Zayas Miranda, Rosa M. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 598641 | ZAYAS MIRANDA, RUBEN | REDACTED | CIALES | PR | 00638-0391 | REDACTED |
| 598642 | ZAYAS MONGE, LUIS A. | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 598645 | Zayas Montanez, David | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 598646 | ZAYAS MONTANEZ, LUIS A. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 598649 | ZAYAS MORALES, CARLO E | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 598652 | ZAYAS MORALES, EDELMIRA | REDACTED | RIO PIEDRAS | PR | 00927 | REDACTED |
| 598655 | ZAYAS MORALES, PEDRO J. | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 830327 | ZAYAS MORENO, LUIS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 598657 | ZAYAS MORENO, LUIS E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 598658 | ZAYAS MORENO, MADELINE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 598659 | ZAYAS MORENO, MARIBEL | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 598660 | Zayas Moreno, Maricelis | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 598661 | ZAYAS MORENO, MELISSA | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 598662 | ZAYAS MORO, NOEL | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 598663 | ZAYAS MUNET, ARLEN | REDACTED | CAROLINA | PR | 00987-0000 | REDACTED |
| 830328 | ZAYAS MUNIZ, YAMILETH | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 598664 | ZAYAS NATAL, VIVIANA | REDACTED | Trujillo Alto | PR | 00976 | REDACTED |
| 830329 | ZAYAS NAVARRO, ELBA | REDACTED | CAYEY | PR | 00737 | REDACTED |
| 598665 | ZAYAS NAVARRO, ELBA M. | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 598666 | ZAYAS NEGRON, BETSY A | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 598667 | ZAYAS NEGRON, NAYDA E | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 598669 | ZAYAS NIEVES, ELIZABETH | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 598671 | ZAYAS NIEVES, LIZETTE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 830330 | ZAYAS NIEVES, LIZETTE | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 598672 | ZAYAS NOVOA, RAMON A | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 830331 | ZAYAS NUNEZ, CARLOS A | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 598675 | Zayas Ocasio, Jose A | REDACTED | Coamo | PR | 00769 | REDACTED |
| 598676 | ZAYAS OCASIO, JOSE Z. | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 598677 | ZAYAS OCASIO, LYDIA I | REDACTED | PONCE | PR | 00731 | REDACTED |
| 598678 | ZAYAS OCASIO, MIGUEL A | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 598680 | ZAYAS OLIVER, MILAGROS | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 598682 | ZAYAS OLIVERAS, RAMONITA | REDACTED | PEÑUELAS | PR | 00624 | REDACTED |
| 598684 | ZAYAS OLIVO, OMAR A | REDACTED | RIO GRANDE | PR | 00745 | REDACTED |
| 598685 | ZAYAS OQUENDO, HECTOR M. | REDACTED | SAN LORENZO | PR | 00754-9620 | REDACTED |
| 598686 | ZAYAS OQUENDO, MARIA I | REDACTED | SAN LORENZO | PR | 00754-9478 | REDACTED |
| 830332 | ZAYAS ORTEGA, MANUEL | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 598688 | ZAYAS ORTEGA, MANUEL A | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 598690 | ZAYAS ORTIZ, ANGELITA | REDACTED | JUANA DIAZ | PR | 00795-9509 | REDACTED |
| 598691 | ZAYAS ORTIZ, AURELYS | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 598692 | ZAYAS ORTIZ, CARMEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 598694 | ZAYAS ORTIZ, CARMEN JULIA | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 598695 | ZAYAS ORTIZ, CARMEN L | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 830333 | ZAYAS ORTIZ, CAROLYN | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 598697 | ZAYAS ORTIZ, CAROLYN S | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 598698 | ZAYAS ORTIZ, CESAR E. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 598700 | Zayas Ortiz, Ervin | REDACTED | Aguirre | PR | 00704 | REDACTED |
| 830334 | ZAYAS ORTIZ, IVETTE | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 598703 | ZAYAS ORTIZ, JESSICA M | REDACTED | COAMO | PR | 00769 | REDACTED |
| 598704 | ZAYAS ORTIZ, JORGE L | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 598705 | ZAYAS ORTIZ, JOSE A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 598706 | ZAYAS ORTIZ, JUAN | REDACTED | CAGUAS | PR | 00725-9410 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 598707 | ZAYAS ORTIZ, LIONEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 830335 | ZAYAS ORTIZ, LUIS R | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 598708 | ZAYAS ORTIZ, LUIS R | REDACTED | GUAYAMA | PR | 00784-5503 | REDACTED |
| 598709 | ZAYAS ORTIZ, LUZ ZORAIDA | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 598710 | ZAYAS ORTIZ, MARIA E | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 598712 | ZAYAS ORTIZ, MYRIAM | REDACTED | RIO PIEDRAS | PR | 00921 | REDACTED |
| 598715 | ZAYAS OTERO, ALBERTO | REDACTED | RIO GRANDE | PR | 00927 | REDACTED |
| 598716 | Zayas Otero, Sheyla I | REDACTED | Toa Baja | PR | 00949 | REDACTED |
| 598717 | ZAYAS PABON, NOEMARIE | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 598718 | ZAYAS PABON,RAMON G. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 598719 | ZAYAS PACHECO, ERIKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 598721 | ZAYAS PADILLA, LUIS | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 830336 | ZAYAS PEDRAZA, DAMARIS | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 830337 | ZAYAS PEDRAZA, DAMARIS | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 598722 | ZAYAS PEDRAZA, DAMARIS | REDACTED | CIDRA | PR | 00739-3429 | REDACTED |
| 598723 | ZAYAS PEDROSA, JOSE E | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 598724 | ZAYAS PELLICCI, MYRTELINA | REDACTED | SANTURCE | PR | 00907 | REDACTED |
| 598726 | ZAYAS PENALBERT, TOMAS | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 598729 | ZAYAS PEREZ, CARLOS | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 598730 | ZAYAS PEREZ, EVELYN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 830338 | ZAYAS PEREZ, EVELYN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 598731 | Zayas Perez, Idalia | REDACTED | Corozal | PR | 00783 | REDACTED |
| 598732 | ZAYAS PEREZ, IRIS | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 598733 | Zayas Perez, Iris M. | REDACTED | Corozal | PR | 00783 | REDACTED |
| 830339 | ZAYAS PEREZ, IRIS M. | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 598734 | ZAYAS PEREZ, JAIME L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 830340 | ZAYAS PEREZ, JUDITH | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 598736 | ZAYAS PEREZ, JUDITH | REDACTED | CAGUAS | PR | 00725-6760 | REDACTED |
| 598738 | ZAYAS PEREZ, KARIMAR | REDACTED | PONCE | PR | 00730 | REDACTED |
| 598739 | ZAYAS PEREZ, KARINA R. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 598741 | ZAYAS PEREZ, KARLA M | REDACTED | BAYAMON | PR | 00959 | REDACTED |
| 598744 | ZAYAS PEREZ, MAYRA A | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 830341 | ZAYAS PEREZ, NANCY | REDACTED | GURABO | PR | 00778 | REDACTED |
| 598745 | ZAYAS PEREZ, PABLO | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 598746 | ZAYAS PEREZ, PABLO E. | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 598747 | ZAYAS PEREZ, RAYMOND | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 598749 | ZAYAS PEREZ, ROSA | REDACTED | DORADO | PR | 00646 | REDACTED |
| 598750 | ZAYAS PEREZ, SONIA | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 830342 | ZAYAS PEREZ, SONIA I | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 598752 | ZAYAS PITYNSKA, ROBERTO | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 598755 | ZAYAS POMALES, JOSE J. | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 598756 | ZAYAS POZO, ROBERTO | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 598757 | ZAYAS PRIETO, ENID M | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 598758 | ZAYAS QUERO, ANABEL | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 598761 | ZAYAS QUINONES, LILLIAM | REDACTED | CIALES | PR | 00638-2690 | REDACTED |
| 598762 | ZAYAS RAMIREZ, DIANA ELIS | REDACTED | SAN JUAN | PR | 00940 | REDACTED |
| 598763 | ZAYAS RAMOS, EILEEN | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 598764 | ZAYAS RAMOS, FRANSHESKA | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 598765 | ZAYAS RAMOS, GABRIELA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 598766 | ZAYAS RAMOS, IRMA I | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 598767 | ZAYAS RAMOS, IRMA V | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 598768 | ZAYAS RAMOS, IVELISSE | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 830343 | ZAYAS RAMOS, IVELISSE | REDACTED | COMERIO | PR | 00642 | REDACTED |
| 598769 | ZAYAS RAMOS, LISSETTE | REDACTED | MAYAGUEZ | PR | 00682 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 598772 | ZAYAS REYES, FERNANDO E | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 598776 | ZAYAS REYES, YOLANDA | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 598777 | ZAYAS RIOS, CARMEN R | REDACTED | RIOPIEDRAS | PR | 00920 | REDACTED |
| 598779 | ZAYAS RIOS, LOURDES S | REDACTED | GUAYNABO | PR | 00969-5029 | REDACTED |
| 830344 | ZAYAS RIOS, PEDRO | REDACTED | SAN JUAN | PR | 00920 | REDACTED |
| 598780 | ZAYAS RIOS, PEDRO G | REDACTED | SAN JUAN | PR | 00920-2703 | REDACTED |
| 598781 | ZAYAS RIOS,FELIX R. | REDACTED | SAN JUAN | PR | 00904 | REDACTED |
| 598782 | ZAYAS RIVAS, JOSE A. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 598783 | Zayas Rivera, Abimael | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 598785 | ZAYAS RIVERA, ADRIA Y. | REDACTED | LAJAS | PR | 00667 | REDACTED |
| 830345 | ZAYAS RIVERA, ALEXIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 598787 | ZAYAS RIVERA, ANIBAL | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 598790 | ZAYAS RIVERA, CARMELO | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 598791 | ZAYAS RIVERA, CARMEN | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 830346 | ZAYAS RIVERA, CARMEN N | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 598792 | ZAYAS RIVERA, DARLENE | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 598793 | ZAYAS RIVERA, DELIA | REDACTED | PONCE | PR | 00728-2896 | REDACTED |
| 598795 | ZAYAS RIVERA, ELBA M | REDACTED | COMERIO | PR | 00782-9609 | REDACTED |
| 598797 | ZAYAS RIVERA, GLADYS M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 598798 | ZAYAS RIVERA, HECTOR I | REDACTED | GUAYNABO | PR | 00970 | REDACTED |
| 598799 | ZAYAS RIVERA, HIRAM | REDACTED | CAROLINA | PR | 00983-3456 | REDACTED |
| 598800 | ZAYAS RIVERA, JAVIER F. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 598802 | ZAYAS RIVERA, JORGE A | REDACTED | PENUELAS | PR | 00624 | REDACTED |
| 598803 | Zayas Rivera, Jose G | REDACTED | Coamo | PR | 00769 | REDACTED |
| 598804 | ZAYAS RIVERA, JOSE VICTOR | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 598805 | ZAYAS RIVERA, KETSY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 598807 | ZAYAS RIVERA, MARIA DE L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 598808 | ZAYAS RIVERA, MARIA S | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 598809 | ZAYAS RIVERA, MARISOL | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 598810 | ZAYAS RIVERA, MIGNA | REDACTED | NARANJITO | PR | 00936 | REDACTED |
| 598811 | ZAYAS RIVERA, MIGUEL | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 598812 | ZAYAS RIVERA, NANCY | REDACTED | MOROVIS | PR | 00687 | REDACTED |
| 598814 | ZAYAS RIVERA, RAMON | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 598815 | ZAYAS RIVERA, ROSA M | REDACTED | BARRANQUITAS | PR | 00794-9707 | REDACTED |
| 598817 | ZAYAS RIVERA, RUBEN DAVID | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 830347 | ZAYAS RIVERA, SONIA | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 598818 | ZAYAS RIVERA, SONIA M | REDACTED | BARCELONETA | PR | 00617 | REDACTED |
| 598819 | ZAYAS RIVERA, VIVIAM | REDACTED | VILLALBA | PR | 00766-1790 | REDACTED |
| 598820 | ZAYAS RIVERA, WILFREDO | REDACTED | VEGA BAJA | PR | 00693 | REDACTED |
| 598822 | Zayas Rivera, William | REDACTED | Barranquitas | PR | 09794 | REDACTED |
| 830348 | ZAYAS RIVERA, YAVIERLIS | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 598824 | ZAYAS ROBLES, KANELLY M. | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 598825 | ZAYAS ROCHE, ORLANDO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 598826 | Zayas Rodriguez, Alex R | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 598827 | ZAYAS RODRIGUEZ, ALEX R. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 598828 | ZAYAS RODRIGUEZ, AMILCAR | REDACTED | AIBONITO | PR | 00705-0371 | REDACTED |
| 598829 | ZAYAS RODRIGUEZ, ANA G. | REDACTED | NARANJITO | PR | 00719-9716 | REDACTED |
| 598830 | ZAYAS RODRIGUEZ, BRUNILDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 598832 | ZAYAS RODRIGUEZ, CARMEN M | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 598833 | ZAYAS RODRIGUEZ, DAMARIS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 598835 | Zayas Rodriguez, Edwin | REDACTED | Coamo | PR | 00769 | REDACTED |
| 598836 | ZAYAS RODRIGUEZ, EDWIN ALBERTO | REDACTED | Coamo | PR | 00769 | REDACTED |
| 598840 | ZAYAS RODRIGUEZ, HERBERT | REDACTED | COAMO | PR | 00769 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 830349 | ZAYAS RODRIGUEZ, HERBERT | REDACTED | COAMO | PR | 00769 | REDACTED |
| 598841 | ZAYAS RODRIGUEZ, ILEANA | REDACTED | JUANA DIAZ | PR | 00795-0866 | REDACTED |
| 598842 | ZAYAS RODRIGUEZ, ISABEL | REDACTED | PONCE | PR | 00731-9607 | REDACTED |
| 598843 | ZAYAS RODRIGUEZ, JACLYN | REDACTED | AIBONITO | PR | 00705 | REDACTED |
| 830350 | ZAYAS RODRIGUEZ, JOEL | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 598845 | ZAYAS RODRIGUEZ, JOEL | REDACTED | AIBONITO | PR | 00705-2120 | REDACTED |
| 598846 | ZAYAS RODRIGUEZ, JOSE L. | REDACTED | SABANA SECA | PR | 00952 | REDACTED |
| 830351 | ZAYAS RODRIGUEZ, KEILA M. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 598848 | ZAYAS RODRIGUEZ, LISBETH | REDACTED | COAMO | PR | 00769 | REDACTED |
| 830352 | ZAYAS RODRIGUEZ, LIZBETH | REDACTED | COAMO | PR | 00769 | REDACTED |
| 830353 | ZAYAS RODRIGUEZ, MARIA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 830354 | ZAYAS RODRIGUEZ, MARIA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 830355 | ZAYAS RODRIGUEZ, MARIA M | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 598850 | ZAYAS RODRIGUEZ, MARIA Y | REDACTED | OROCOVIS | PR | 00720-9702 | REDACTED |
| 598851 | ZAYAS RODRIGUEZ, MARIO | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 598852 | ZAYAS RODRIGUEZ, MARTA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 598853 | ZAYAS RODRIGUEZ, MERLYN | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 598854 | Zayas Rodriguez, Migdalia | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 598855 | ZAYAS RODRIGUEZ, MINERVA | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 598856 | ZAYAS RODRIGUEZ, NILSA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 598858 | Zayas Rodriguez, Omar J. | REDACTED | Coamo | PR | 00769 | REDACTED |
| 830356 | ZAYAS RODRIGUEZ, SONIA | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 598860 | Zayas Rodriguez, Victor | REDACTED | Orocovis | PR | 00720 | REDACTED |
| 598861 | ZAYAS RODRIGUEZ, XAVIER R. | REDACTED | NAGUABO | PR | 00718-9715 | REDACTED |
| 598862 | ZAYAS RODRIGUEZ, XAVIER R. | REDACTED | BAYAMON | PR | 00957 | REDACTED |
| 598863 | Zayas Rodriguez, Yanira | REDACTED | Las Piedras | PR | 00771 | REDACTED |
| 598864 | Zayas Roldan, Edwin Noel | REDACTED | San Lorenzo | PR | 00754 | REDACTED |
| 598866 | Zayas Rolon, Jose A | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 598867 | ZAYAS ROMAN, MARALIZ | REDACTED | COAMO | PR | 00769 | REDACTED |
| 598869 | ZAYAS ROMAN, ZAYRA G. | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 598870 | ZAYAS ROMERO, JULIA | REDACTED | PONCE | PR | 00731 | REDACTED |
| 598872 | ZAYAS ROMERO, PRISCILLA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 830357 | ZAYAS ROMERO, PRISCILLA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 598873 | ZAYAS RORIGUEZ, MARIA M. | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 598875 | ZAYAS ROSARIO, CARLOS R | REDACTED | JUANA DIAZ | PR | 00795-9517 | REDACTED |
| 598876 | ZAYAS ROSARIO, MIGDALIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 598876 | ZAYAS ROSARIO, MIGDALIA | REDACTED | CIALES | PR | 00638 | REDACTED |
| 598877 | ZAYAS ROSARIO, MIGUEL A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 598878 | ZAYAS ROSARIO, NOEL A. | REDACTED | Barranquitas | PR | 00794 | REDACTED |
| 598879 | ZAYAS ROSARIO, RUBELISA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 830359 | ZAYAS ROSARIO, RUBELISA | REDACTED | OROCOVIS | PR | 00720 | REDACTED |
| 598880 | ZAYAS ROSARIO, YADALIZ | REDACTED | CIALES | PR | 00638 | REDACTED |
| 598771 | Zayas Rubert, Yarandeliz | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 598882 | ZAYAS RUNKEL, GLORIA E | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 598883 | ZAYAS SAN MIGUEL, GUELYNEL | REDACTED | SALINAS | PR | 00751-0073 | REDACTED |
| 830360 | ZAYAS SAN MIGUEL, NORMA | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 598884 | ZAYAS SAN MIGUEL, NORMA I | REDACTED | SALINAS | PR | 00751 | REDACTED |
| 598885 | ZAYAS SANCHEZ, AQUILINA | REDACTED | SAN LORENZO | PR | 00754-9618 | REDACTED |
| 598886 | ZAYAS SANCHEZ, EGBERTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 830361 | ZAYAS SANCHEZ, EGBERTO | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 598887 | ZAYAS SANCHEZ, GLADYS | REDACTED | SAN LORENZO | PR | 00754-9618 | REDACTED |
| 598888 | ZAYAS SANCHEZ, GLORIA M. | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 598890 | ZAYAS SANCHEZ, PEDRO M. | REDACTED | CATANO | PR | 00962 | REDACTED |
| 598892 | ZAYAS SANTA, CATALINA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 598893 | ZAYAS SANTA, RAFAEL | REDACTED | LAS PIEDRAS, P. | PR | 00771 | REDACTED |
| 598894 | ZAYAS SANTANA, ANDRES E | REDACTED | CANOVANAS | PR | 00729 | REDACTED |
| 598895 | ZAYAS SANTANA, VICTOR | REDACTED | CAGUAS | PR | 00727 | REDACTED |
| 598897 | ZAYAS SANTIAGO, ANGELITA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 598899 | ZAYAS SANTIAGO, ANGIE E. | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 598900 | ZAYAS SANTIAGO, BRAULIO H | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 598901 | Zayas Santiago, Carlos L | REDACTED | Villalba | PR | 00766 | REDACTED |
| 598902 | ZAYAS SANTIAGO, CARLOS O. | REDACTED | Ponce | PR | 00728 | REDACTED |
| 830362 | ZAYAS SANTIAGO, CARMEN | REDACTED | SANTA ISABEL | PR | 00769 | REDACTED |
| 830363 | ZAYAS SANTIAGO, CARMEN | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 598903 | ZAYAS SANTIAGO, CARMEN A | REDACTED | COAMO | PR | 00769-0000 | REDACTED |
| 598904 | ZAYAS SANTIAGO, CARMEN G | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 598905 | Zayas Santiago, Eliezer | REDACTED | Coamo | PR | 00769 | REDACTED |
| 830364 | ZAYAS SANTIAGO, EMMA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 598906 | ZAYAS SANTIAGO, FRANCISCO | REDACTED | PONCE | PR | 00717-2504 | REDACTED |
| 598907 | Zayas Santiago, Gilberto | REDACTED | Cayey | PR | 00736 | REDACTED |
| 598908 | ZAYAS SANTIAGO, GLORIA Y | REDACTED | PONCE | PR | 00716 | REDACTED |
| 830365 | ZAYAS SANTIAGO, GLORIA Y | REDACTED | PONCE | PR | 00716 | REDACTED |
| 830366 | ZAYAS SANTIAGO, KEN M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 598914 | ZAYAS SANTIAGO, NILDA I | REDACTED | COMERIO | PR | 00782-0112 | REDACTED |
| 598915 | ZAYAS SANTIAGO, NORMA I | REDACTED | CAGUAS | PR | 00725-2349 | REDACTED |
| 598916 | ZAYAS SANTIAGO, OTONIEL | REDACTED | JUANA DIAZ | PR | 00795-9502 | REDACTED |
| 598917 | Zayas Santiago, Pedro A | REDACTED | Juana Diaz | PR | 00795-2816 | REDACTED |
| 598918 | ZAYAS SANTIAGO, REGALADA | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 598920 | ZAYAS SANTIAGO, ZAMIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 598921 | ZAYAS SANTIAGO, ZAMIA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 598922 | ZAYAS SANTIAGO, ZULMARIE | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 598924 | ZAYAS SANTOS, GLADYS | REDACTED | BAYAMON | PR | 00936 | REDACTED |
| 598927 | ZAYAS SEIJO, FRANCISCO | REDACTED | PONCE | PR | 00731 | REDACTED |
| 598928 | ZAYAS SERRANO, EILEEN | REDACTED | PONCE | PR | 00731 | REDACTED |
| 598929 | ZAYAS SERRANO, NAIDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 830367 | ZAYAS SIERRA, YARADITH | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 598930 | Zayas Simmons, Jose L | REDACTED | Santa Isabel | PR | 00757 | REDACTED |
| 598936 | ZAYAS SOTOMAYOR, ALFREDO | REDACTED | VILLALBA | PR | 00766-0482 | REDACTED |
| 598937 | ZAYAS SOTOMAYOR, CARMEN N | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 598938 | ZAYAS SOTOMAYOR, EVELYN | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 598939 | ZAYAS SOTOMAYOR, IRMA A | REDACTED | VILLALBA | PR | 00766-1182 | REDACTED |
| 598940 | ZAYAS SOTOMAYOR, NORMA I | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 598941 | ZAYAS TIRADO, CRISTINA | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 598942 | ZAYAS TIRADO, WILLIAM M. | REDACTED | CAROLINA | PR | 00982 | REDACTED |
| 598943 | Zayas Tiru, Rafael J | REDACTED | Yauco | PR | 00698 | REDACTED |
| 598944 | ZAYAS TORRES, AUREA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 598945 | ZAYAS TORRES, BELINDA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 830368 | ZAYAS TORRES, BRYAN | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 598946 | ZAYAS TORRES, CARLOS A | REDACTED | VILLALBA | PR | 00766-0000 | REDACTED |
| 598947 | ZAYAS TORRES, DANNA M | REDACTED | ADJUNTAS | PR | 00601-0488 | REDACTED |
| 598948 | ZAYAS TORRES, EDWARD | REDACTED | CIDRA | PR | 00739 | REDACTED |
| 598950 | Zayas Torres, Felix M | REDACTED | Villalba | PR | 00766 | REDACTED |
| 598951 | ZAYAS TORRES, IDALIE | REDACTED | CATANO | PR | 00962 | REDACTED |
| 598952 | ZAYAS TORRES, INGRID G. | REDACTED | PONCE | PR | 00730 | REDACTED |
| 598954 | ZAYAS TORRES, LOURDES Y. | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 598955 | ZAYAS TORRES, MARIA DE LOS ANGELES | REDACTED | VILLALBA | PR | 00766 | REDACTED |
| 598956 | ZAYAS TORRES, MARIA M | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 598957 | ZAYAS TORRES, MARILY | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 598959 | ZAYAS TORRES, MARY GLORY | REDACTED | BARRANQUITA | PR | 00794 | REDACTED |
| 598960 | ZAYAS TORRES, NOEL | REDACTED | SAN JUAN | PR | 00902-3786 | REDACTED |
| 598961 | ZAYAS TORRES, PATRICIO | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 598962 | ZAYAS TORRES, REYNI M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 598963 | ZAYAS TORRES, ROBERTO | REDACTED | VILLABA | PR | 00766 | REDACTED |
| 598964 | ZAYAS TORRES, VIRGEN | REDACTED | COAMO | PR | 00769 | REDACTED |
| 598965 | ZAYAS TORRES, WILMER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 830369 | ZAYAS TORRES, WILMER | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 598967 | ZAYAS TRISTANI, ROSA D | REDACTED | VILLALBA | PR | 00766-9718 | REDACTED |
| 598968 | ZAYAS VALLEJO, EDWIN R | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 830370 | ZAYAS VALLEJO, EDWIN R | REDACTED | JUNCOS | PR | 00777 | REDACTED |
| 598969 | ZAYAS VARGAS, ABIGAIL | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 598971 | ZAYAS VARGAS, ROSALINA | REDACTED | ADJUNTAS | PR | 00601-1142 | REDACTED |
| 598973 | ZAYAS VAZQUEZ, ANDRINA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 598974 | ZAYAS VAZQUEZ, BRISEIDA | REDACTED | CATANO | PR | 00962 | REDACTED |
| 598977 | ZAYAS VAZQUEZ, CARMEN | REDACTED | BARRANQUITAS | PR | 00794-9804 | REDACTED |
| 598978 | ZAYAS VAZQUEZ, CARMEN DEL R | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 598979 | ZAYAS VAZQUEZ, GLENIVETTE | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 830371 | ZAYAS VAZQUEZ, HEIDY | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 598980 | ZAYAS VAZQUEZ, HEIDY Z | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 598981 | ZAYAS VAZQUEZ, IRMA V. | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 598982 | ZAYAS VAZQUEZ, JOSE L | REDACTED | CAROLINA | PR | 00983 | REDACTED |
| 598983 | ZAYAS VAZQUEZ, JUANITA | REDACTED | CAGUAS | PR | 00726 | REDACTED |
| 598984 | ZAYAS VAZQUEZ, MARIA DEL C. | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 598986 | ZAYAS VEGA, JAKE S. | REDACTED | PATILLAS | PR | 00723 | REDACTED |
| 598987 | ZAYAS VEGA, JAMES L | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 598989 | ZAYAS VEGA, JORGE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 598990 | ZAYAS VEGA, MILDRED | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 830372 | ZAYAS VEGA, MILDRED | REDACTED | COAMO | PR | 00769 | REDACTED |
| 598993 | Zayas Veguilla, Omar A. | REDACTED | Cayey | PR | 00736 | REDACTED |
| 598994 | Zayas Veguilla, Onix A | REDACTED | Cayey | PR | 00736 | REDACTED |
| 598995 | Zayas Veguilla, Yelisse | REDACTED | Cayey | PR | 00737 | REDACTED |
| 598997 | ZAYAS VELAZQUEZ, EDDIE | REDACTED | LAS PIEDRAS | PR | 00671 | REDACTED |
| 598998 | ZAYAS VELAZQUEZ, EDWIN | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 599000 | ZAYAS VELAZQUEZ, MARITZA | REDACTED | LAS PIEDRAS | PR | 00771 | REDACTED |
| 599002 | ZAYAS VELEZ, ELIEZER | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 599005 | ZAYAS VENDRELL, CARMEN L | REDACTED | PUNTA SANTIAGO | PR | 00741-0678 | REDACTED |
| 599006 | ZAYAS VENDRELL, MILDRED | REDACTED | HUMACAO | PR | 00792-0282 | REDACTED |
| 599007 | ZAYAS VERA, IRIS MARTA | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 599008 | ZAYAS VERA, JAIME L | REDACTED | PONCE | PR | 00730 | REDACTED |
| 830373 | ZAYAS VERA, LUIS | REDACTED | ADJUNTAS | PR | 00601-0488 | REDACTED |
| 599009 | ZAYAS VERA, LUIS A | REDACTED | ADJUNTAS | PR | 00601-0488 | REDACTED |
| 599010 | ZAYAS VERA, ORLANDO | REDACTED | ADJUNTAS | PR | 00601 | REDACTED |
| 599012 | ZAYAS VIERA, VALERIE | REDACTED | BAYAMON | PR | 00959-2013 | REDACTED |
| 599013 | ZAYAS VILLAFANE, PAOLA | REDACTED | JUNCOS | PR | 00777-2699 | REDACTED |
| 599014 | ZAYAS ZAMBRANA, AMURY | REDACTED | GUAYAMA | PR | 00784 | REDACTED |
| 599015 | ZAYAS ZAMBRANA, ANGELES | REDACTED | CAYEY | PR | 00736 | REDACTED |
| 599016 | Zayas Zayas, Antonio | REDACTED | Caguas | PR | 00725 | REDACTED |
| 599017 | ZAYAS ZAYAS, BLANCA I | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 599018 | ZAYAS ZAYAS, CARLOS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 599020 | ZAYAS ZAYAS, CARMEN I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 599021 | ZAYAS ZAYAS, DAMARIS | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 599022 | ZAYAS ZAYAS, ELBA I | REDACTED | BARRANQUITAS | PR | 00794-9707 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 599024 | ZAYAS ZAYAS, JOHANNA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 830374 | ZAYAS ZAYAS, JOHANNA | REDACTED | COMERIO | PR | 00782 | REDACTED |
| 599026 | ZAYAS ZAYAS, JOSE A | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 599027 | ZAYAS ZAYAS, JOSE A. | REDACTED | NARANJITO | PR | 00719 | REDACTED |
| 599028 | ZAYAS ZAYAS, LUZ E. | REDACTED | CAMUY | PR | 00627 | REDACTED |
| 599029 | ZAYAS ZAYAS, LUZ M | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 599030 | ZAYAS ZAYAS, LYDIA E. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 599031 | ZAYAS ZAYAS, MARIA C | REDACTED | COAMO | PR | 00769 | REDACTED |
| 599032 | ZAYAS ZAYAS, MARIA DE L | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 599033 | ZAYAS ZAYAS, NELIDA | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 599034 | ZAYAS ZAYAS, NILDA I | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 599036 | ZAYAS ZAYAS, SILVIA | REDACTED | SAN LORENZO | PR | 00754 | REDACTED |
| 599037 | ZAYAS ZAYAS, SONIA N | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 830375 | ZAYAS ZAYAS, SONIA N | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 599038 | ZAYAS ZAYAS, VANESSA | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 599041 | Zayas, Armando | REDACTED | Villalba | PR | 00766 | REDACTED |
| 599043 | ZAYAS, ELIEZER | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 599044 | ZAYAS, GEANETTE DEL | REDACTED | AIBONITO | PR | 00705-0330 | REDACTED |
| 599046 | ZAYAS, JOSE | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 830376 | ZAYAS, JOSE L | REDACTED | GURABO | PR | 00778 | REDACTED |
| 599047 | ZAYAS, JOSE R | REDACTED | GURABO | PR | 00778 | REDACTED |
| 599048 | ZAYAS, MARIA | REDACTED | COAMO | PR | 00769 | REDACTED |
| 599049 | ZAYAS, MARIA DE LOS | REDACTED | BARRANQUITAS | PR | 00794 | REDACTED |
| 599052 | ZAYAS, ROBERTO | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 599064 | ZAYED BADWAN, AYAT | REDACTED | CANOVANAS | PR | 00721 | REDACTED |
| 599083 | ZEA ALMONACID, PABLO F | REDACTED | SAN JUAN | PR | 00924 | REDACTED |
| 599084 | ZEA APONTE, JEANNETTE | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 599085 | ZEA BAJANDAS, IRMA N | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 599086 | ZEA BAJANDAS, IRMA N. | REDACTED | SANTA ISABEL | PR | 00757 | REDACTED |
| 599087 | ZEA CORTES, ALEXANDER | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 599088 | ZEA PELLOT, NEREIDA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 599094 | ZEDA BATISTA, JOSEFINA | REDACTED | ISABELA | PR | 00662 | REDACTED |
| 830377 | ZEDA CASTILLO, ESTELA M | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 830378 | ZEDA CASTILLO, VALERIE C | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 599095 | ZEDA COLLAZO, SUHAIL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 830379 | ZEDA COLLAZO, SUHAIL | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 830380 | ZEDA DOMENECH, CARMEN | REDACTED | COROZAL | PR | 00783 | REDACTED |
| 599097 | ZEDA DOMENECH, CARMEN M | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 599099 | ZEDA DOMENECH, ROSALINA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 599101 | ZEDA MORALES, GUSTAVO | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 830381 | ZEDA MORALES, GUSTAVO A. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 599102 | ZEDA QUINONES, MARIBELLE | REDACTED | YAUCO | PR | 00698 | REDACTED |
| 599104 | ZEDA RIESTRA, FERNANDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 599105 | ZEDA SANCHEZ, DALIMAR | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 599106 | ZEDA SANCHEZ, DALISSA M | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 599107 | ZEDA TORO, MARIA DE LOS A | REDACTED | UTUADO | PR | 00641 | REDACTED |
| 830382 | ZEDA VELEZ, IRAIDA E | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 599113 | ZEGARRA VILA, JAN PAUL | REDACTED | GUAYNABO | PR | 00966 | REDACTED |
| 599114 | ZEGARRA, GUILLERMO | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 599116 | ZEGARRA, MYRNA | REDACTED | GUAYNABO | PR | 00968 | REDACTED |
| 599117 | ZEGRI GARCIA, WILLIAM | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 599119 | ZEIDAN CUEBAS, EDMEE | REDACTED | HATO REY | PR | 00918 | REDACTED |
| 599120 | ZEIDAN CUEBAS, EDMEE | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 830383 | ZEISKY FIGUEROA, LINDA | REDACTED | BAYAMON | PR | 00956 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 599123 | ZEISKY FIGUEROA, LINDA M | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 599125 | ZELDA RIVERA, LISBETH | REDACTED | SABANA HOYOS | PR | 00688 | REDACTED |
| 599126 | ZELEDON LIRIA, KARINA | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 599207 | ZENEN RODRIGUEZ, CRUZ | REDACTED | JUNCOS II | PR | 00777 | REDACTED |
| 599211 | ZENGOTITA RAMOS, NELSON A | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 830384 | ZENGOTITA TORRES, JUAN | REDACTED | MERCEDITA | PR | 00715 | REDACTED |
| 830385 | ZENGOTITA TORRES, JUAN | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 599213 | ZENGOTITA TORRES, JUAN A | REDACTED | MERCEDITA | PR | 00715-0663 | REDACTED |
| 599214 | ZENGOTITA TORRES, NELMARIE | REDACTED | RIO PIEDRAS | PR | 00926 | REDACTED |
| 599216 | ZENGOTITA VELAZQUEZ, OMAYRA | REDACTED | PONCE | PR | 00717 | REDACTED |
| 599220 | Zeno Acevedo, Betsy | REDACTED | Toa Alta | PR | 00953 | REDACTED |
| 599221 | ZENO ACEVEDO, BETZY | REDACTED | BAYAMON | PR | 00960 | REDACTED |
| 599222 | ZENO ACEVEDO, ELIZABETH | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 599223 | Zeno Adorno, Angel L | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 599224 | ZENO AGOSTO, AIDA | REDACTED | BAJADERO | PR | 00616-9710 | REDACTED |
| 830386 | ZENO AYALA, CARLOS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 599227 | ZENO AYALA, CARLOS M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 599228 | ZENO BETANCOURT, MARIA | REDACTED | SAN JUAN | PR | 00923 | REDACTED |
| 830387 | ZENO BETANCOURT, MARIA A | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 599229 | ZENO BETANCOURT, MARIA DEL C | REDACTED | SAN JUAN | PR | 00901 | REDACTED |
| 599231 | ZENO BOSQUE, HAYDE | REDACTED | LARES | PR | 00669 | REDACTED |
| 599233 | ZENO BRACERO, CAROL | REDACTED | ENSENADA | PR | 00647-0081 | REDACTED |
| 599234 | ZENO BURGOS, JUAN | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 599240 | ZENO CARDONA, MARIA D | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 599242 | ZENO CASTRO, DAMARIS | REDACTED | CAROLINA | PR | 00985 | REDACTED |
| 599243 | ZENO CENTENO, RICHARD | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 830388 | ZENO COLLAZO, DANNA M | REDACTED | DORADO | PR | 00646 | REDACTED |
| 599244 | ZENO COLON, LEOPOLDO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 599246 | ZENO COLON, YESENIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 599247 | ZENO COLON, YESENIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 599248 | ZENO CORDERO, CESAR | REDACTED | BAJADERO | PR | 00616 | REDACTED |
| 599250 | ZENO CORTES, HECTOR | REDACTED | BAYAMON | PR | 00961 | REDACTED |
| 599252 | ZENO DIAZ, ALMA | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 599253 | ZENO DIAZ, GLADYS M | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 599254 | ZENO DIAZ, MIGUEL | REDACTED | SABANA HOYOS | PR | 00688-0937 | REDACTED |
| 599257 | ZENO FIGUEROA, CESAR I | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 599258 | ZENO FLORES, BRENDA L | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 599259 | ZENO FLORES, IRIS | REDACTED | TOA BAJA | PR | 00951 | REDACTED |
| 599261 | ZENO GONZALEZ, BETTINA | REDACTED | GUAYNABO | PR | 00970-1608 | REDACTED |
| 599262 | ZENO GONZALEZ, ED EDGARDO | REDACTED | MANATI | PR | 00674 | REDACTED |
| 599263 | ZENO GONZALEZ, VIMARY | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 599264 | ZENO GUZMAN, YESENIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 599265 | ZENO HERNANDEZ, RAUL A | REDACTED | GUAYAMA | PR | 00785 | REDACTED |
| 599266 | ZENO HERNANDEZ, SANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 599267 | ZENO LOPEZ, RICARDO | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 599268 | ZENO MARTINEZ, CRISTINA | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 599269 | ZENO MARTINEZ, VICTOR | REDACTED | JUANA DIAZ | PR | 00795 | REDACTED |
| 599270 | ZENO MENDEZ, BRENDALIZ | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 599271 | ZENO MENDEZ, CAMILE | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 599272 | ZENO MOLINA, FEDERICO | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 599273 | ZENO MONTALVO, ORITZA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 830389 | ZENO MONTALVO, REINALDO | REDACTED | PONCE | PR | 00728 | REDACTED |
| 599275 | ZENO OLMO, AIDA IRIS | REDACTED | RIO PIEDRAS | PR | 00923 | REDACTED |
| 599276 | ZENO PAGAN, DALMA | REDACTED | ARECIBO | PR | 00612 | REDACTED |

Exhibit H
Scheduled Employee Service List
Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 830390 | ZENO PEREZ, GLORIA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 599278 | ZENO PEREZ, LUIS | REDACTED | ARECIBO | PR | 00652 | REDACTED |
| 599279 | ZENO PEREZ, MONSERRATE | REDACTED | ARECIBO | PR | 00613-1716 | REDACTED |
| 599280 | ZENO RAMOS, JORGE LUIS | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 599281 | ZENO REYES, LUIS A | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 599282 | ZENO REYES, YANIRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 599285 | ZENO RIVERA, MARIA M. | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 599286 | ZENO ROBLES, HAYDEE | REDACTED | BAJADERO | PR | 00616-9702 | REDACTED |
| 830391 | ZENO RODRIGUEZ, CARMEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 830392 | ZENO RODRIGUEZ, CARMEN | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 599288 | ZENO RODRIGUEZ, CARMEN S | REDACTED | HATILLO | PR | 00659 | REDACTED |
| 830393 | ZENO ROMAN, EDGARDO G | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 830394 | ZENO ROMAN, KEISHLA I | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 599291 | Zeno Ruiz, Noel | REDACTED | Camuy | PR | 00627 | REDACTED |
| 599292 | ZENO SANCHEZ, YADIRA L | REDACTED | ARECIBO | PR | 00616 | REDACTED |
| 599293 | ZENO SANDOZ, MARY L. | REDACTED | FAJARDO | PR | 00738 | REDACTED |
| 599294 | Zeno Santiago, Elvis R | REDACTED | Arecibo | PR | 00612 | REDACTED |
| 599295 | Zeno Santiago, Leslie R | REDACTED | Arecibo | PR | 00613 | REDACTED |
| 599296 | ZENO SERRANO, EMANUEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 830395 | ZENO SERRANO, EMANUEL | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 599298 | ZENO SERRANO, ITZA Y | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 599299 | ZENO SERRANO, JONATHAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 830396 | ZENO SERRANO, JONATHAN | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 599300 | ZENO SERRANO, SANDRA | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 830397 | ZENO SERRANO, SANDRA A. | REDACTED | ARECIBO | PR | 00612 | REDACTED |
| 599302 | Zeno Torres, Paul | REDACTED | Carolina | PR | 00983 | REDACTED |
| 599303 | ZENO TORRES, ZENAIDA | REDACTED | ARECIBO | PR | 00614 | REDACTED |
| 599305 | ZENO ZAMOT, ARMINDO | REDACTED | ARECIBO | PR | 00613 | REDACTED |
| 830398 | ZENO ZAMOT, YETZIEL | REDACTED | HATO REY | PR | 00917 | REDACTED |
| 599306 | ZENO, SAMANTHA | REDACTED | SAN JUAN | PR | 00902 | REDACTED |
| 1257672 | ZENON CASILLAS, DANIEL | REDACTED | CAGUAS | PR | 00736 | REDACTED |
| 599311 | ZENON COTTO, MIGDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 599312 | ZENON COTTO, MIGDALIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 599313 | ZENON COTTO, PATRIA | REDACTED | BAYAMON | PR | 00956 | REDACTED |
| 599314 | ZENON CRUZ, SERGIO | REDACTED | SAN JUAN | PR | 00936-8184 | REDACTED |
| 599315 | ZENON DE JESUS, ELBA IRIS | REDACTED | NAGUABO | PR | 00718 | REDACTED |
| 599317 | ZENON GONZALEZ, LUIS A | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 599319 | ZENON MATOS, KELLY | REDACTED | TRUJILLO ALTO | PR | 00976 | REDACTED |
| 599320 | ZENON MELENDEZ, FRANCES | REDACTED | HUMACAO | PR | 00791-9205 | REDACTED |
| 599321 | ZENON MENDEZ, CAMILLE N | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 599324 | ZENON RIVERA, MARIA L | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 599332 | ZENQUIS CASTRO, SHAYRA | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 830399 | ZENQUIS VIZCARRONDO, ROSA | REDACTED | HUMACAO | PR | 00791 | REDACTED |
| 599334 | ZENQUIS VIZCARRONDO, ROSA M | REDACTED | HUMACAO | PR | 00792 | REDACTED |
| 599335 | ZENQUIS VIZCARRONDO, SYLVIA M | REDACTED | YABUCOA | PR | 00767-0818 | REDACTED |
| 599336 | ZENQUIZ ORTIZ, GILBERTO | REDACTED | CAGUAS | PR | 00625 | REDACTED |
| 599341 | Zepeda Cruz, George | REDACTED | Guayama | PR | 00784 | REDACTED |
| 599342 | ZEPEDA RIOS, LAURA | REDACTED | SAN JUAN | PR | 00926 | REDACTED |
| 599345 | ZEPPENFELDT MERCADO, LAURA | REDACTED | TOA BAJA | PR | 00949 | REDACTED |
| 599347 | ZEQUEIRA CLAUSELLS, CARLOS | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 599348 | ZEQUEIRA CLAUSELLS, INES E. | REDACTED | SAN JUAN | PR | 00936-1066 | REDACTED |
| 599349 | ZEQUEIRA LA TORRE, ADABELLE | REDACTED | NARANJITO | PR | 00719-0257 | REDACTED |
| 830400 | ZERPA HUERTA, LUIS | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |

Exhibit H

Scheduled Employee Service List

Served via First Class Mail

| MML ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|---------|------|-------|-------------|---------|
| 599354 | ZERPA HUERTA, LUIS E | REDACTED | MAYAGUEZ | PR | 00680 | REDACTED |
| 599387 | ZILLERUELO IRIZARRY, ADRIANA | REDACTED | PONCE | PR | 00730 | REDACTED |
| 599395 | ZIMMERMAN, JOARIS M | REDACTED | YABUCOA | PR | 00767 | REDACTED |
| 599407 | ZIZELMAN MARTINEZ, JAIME I. | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 599417 | ZOBIATE MOJICA, EDUARDO | REDACTED | SAN JUAN | PR | 00919 | REDACTED |
| 830401 | ZORILLA RAMIREZ, YUDERKA | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 599680 | ZORRILLA BILLAR, YANIRA | REDACTED | SABANA SECA | PR | 00952-0000 | REDACTED |
| 599686 | ZORRILLA CORDERO, MARIA A. | REDACTED | HATO REY | PR | 00936 | REDACTED |
| 599689 | ZORRILLA JIMENEZ, TERESA S. | REDACTED | SAN JUAN | PR | 00906 | REDACTED |
| 1257673 | ZORRILLA MALDONADO, CRISSY Z | REDACTED | SAN JUAN | PR | 00917 | REDACTED |
| 599690 | ZORRILLA MALDONADO, FRANK | REDACTED | SAN JUAN | PR | 00918 | REDACTED |
| 599691 | ZORRILLA MARIN, CRISTINA | REDACTED | BAYAMON | PR | 00960-0488 | REDACTED |
| 599692 | ZORRILLA MEJIA, RAMONA L | REDACTED | SAN JUAN | PR | 00927 | REDACTED |
| 599693 | ZORRILLA MERCADO, EVELYN | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 830403 | ZORRILLA MERCADO, EVELYN L. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 599694 | ZORRILLA MERCADO, JIMMY D. | REDACTED | SAN JUAN | PR | 00912 | REDACTED |
| 599696 | ZORRILLA REINA, ALEXANDRA | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 830404 | ZORRILLA SORIANO, ANDREA P. | REDACTED | LUQUILLO | PR | 00773 | REDACTED |
| 599698 | ZORRILLA, JACINTA | REDACTED | AGUADILLA | PR | 00603 | REDACTED |
| 599709 | ZOSH VARGAS, YANUSKA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 599720 | ZUAZNABAR LUGO, MAYRA | REDACTED | MAYAGUEZ | PR | 00681-4175 | REDACTED |
| 599722 | ZUBIAGA BAEZ, JUAN A | REDACTED | SAN JUAN | PR | 00915 | REDACTED |
| 599825 | ZULETA DAVALOS, MARIO R. | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 600016 | ZULUAGA ESPEJO, MARIA DE LA CRUZ | REDACTED | SAN JUAN | PR | 00936 | REDACTED |
| 600017 | ZULUAGA RODRIGUEZ, MARIA G. | REDACTED | SAN JUAN | PR | 00907 | REDACTED |
| 600018 | ZULUETA MARTINEZ, ANA | REDACTED | GUAYNABO | PR | 00969 | REDACTED |
| 600021 | ZUMAETA FERRER, DEBRA A | REDACTED | CAGUAS | PR | 00725 | REDACTED |
| 600028 | ZUNIGA HERNANDEZ, JUAN | REDACTED | GURABO | PR | 00778 | REDACTED |
| 600029 | ZÚÑIGA HERNANDEZ, JUANC | REDACTED | Gurabo | PR | 00778 | REDACTED |
| 600031 | ZUNIGA LOPEZ, ESTEBAN G | REDACTED | SAN JUAN | PR | 00921 | REDACTED |
| 600032 | ZUNIGA RODRIGUEZ, RAFAEL L | REDACTED | CAROLINA | PR | 00912 | REDACTED |
| 830405 | ZUNIGA, RAMON | REDACTED | TOA ALTA | PR | 00953 | REDACTED |
| 600037 | ZUQIGA RODRIGUEZ, FLAVIO J | REDACTED | SAN GERMAN | PR | 00683 | REDACTED |
| 600053 | ZURINAGA PIZARRO, HELVETIA | REDACTED | CAROLINA | PR | 00979 | REDACTED |
| 600057 | ZURITA FRANCO, ALTAGRACIA | REDACTED | RIO PIEDRAS | PR | 00924 | REDACTED |
| 600058 | ZURITA FRANCO, MERCEDES | REDACTED | HATO REY | PR | 00919 | REDACTED |
| 600059 | ZURITA PAGAN, ZENAIDA | REDACTED | MAYAGUEZ | PR | 00680-4302 | REDACTED |
| 600065 | ZWERG BAKKE, ANNE M | REDACTED | CAROLINA | PR | 00985 | REDACTED |

**<u>Exhibit I</u>**

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROADRIDGE: | JOB: N16950, N16976, N16842, N16937, N16938 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| MEDIANT COMMUNICATIONS | ATTN: STEPHANIE FITZHENRY/PROXY CENTER | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470 | |
| DEPOSITORY TRUST CO. | ATTN: ED HAIDUK | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO. | ATTN: HORACE DALEY | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| ABBEY NATIONAL SECURITIES (7270) | ATTN: TOM KACZAN OR PROXY MGR | 400 ATLANTIC ST | | STAMFORD | CT | 06901 | |
| ABBEY NATIONAL SECURITIES INC. (0710) | ATTN: CHRISTINE JOHNSON OR PROXY MGR | 400 ATLANTIC ST | | STAMFORD | CT | 06901 | |
| ABBEY NATIONAL SECURITIES INC. (0710) | ATTN: JOHN RESWOW OR PROXY MGR | 400 ATLANTIC STREET | | STAMFORD | CT | 6901 | |
| ADR-CITI (0953) | ATTN: DORIS MILEVO OR PROXY MGR | 111 WALL STREET 20TH FLOOR/ZONE 7 | | NEW YORK | NY | 10043 | |
| ADR-CITI (0953) | ATTN: TOM CRANE OR PROXY MGR | 111 WALL STREET 20TH FLOOR/ZONE 7 | | NEW YORK | NY | 10043 | |
| AFLAC INCORPORATED/DRS (7815) | ATTN: JOAN DIBLASI OR PROXY MGR | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999 | |
| ALBERT FRIED & COMPANY, LLC (0284) | ATTN: RICHARD CELENTANO OR PROXY MGR | 60 BROAD STREET | | NEW YORK | NY | 10004 | |
| ALBERT FRIED & COMPANY, LLC (0284) | ATTN: RICHARD CELLENTANO OR PROXY MGR | 45 BROADWAY | | NEW YORK | NY | 10006 | |
| ALLIANT SECURITIES, INC. (8084) | ATTN: MELODY GRINNELL OR PROXY MGR | 695 NORTH LEGACY RIDGE DRIVE SUITE 300 | | LIBERTY LAKE | WA | 99019 | |
| ALPINE PARTNERS L.P. (0439/0491) | ATTN: MICHEAL MARTIN OR PROXY MGR | 100 UNION AVENUE | | CRESSKILL | NJ | 7626 | |
| ALPINE SECURITIES CORP. (8072) | ATTN: JANET BRANDLER OR PROXY MGR | 440 EAST 400 SOUTH | | SALT LAKE CITY | UT | 84111 | |
| ALPINE SECURITIES CORPORATION (8072) | ATTN: CHANCE GROSKEUTZ OR PROXY MGR | 440 EAST 400 SOUTH | | SALT LAKE CITY | UT | 84111 | |
| AMALGAMATED BANK (2352) | ATTN: BOB WINTERS OR PROXY MGR | 275 7TH AVENUE | | NEW YORK | NY | 10001 | |
| AMALGAMATED BANK OF CHICAGO/IPA (1574/2567) | ATTN: BERNETTA SMITH OR PROXY MGR | ONE WEST MONROE STREET | | CHICAGO | IL | 60603 | |
| AMERICAN ENTERPRISE (0216/0756/2146) | ATTN: ERIN M  STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE (0216/0756/2146) | ATTN: GREG  WRAALSTAD | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE (0216/0756/2146) | ATTN: PROXY MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING: S6/2178 | MINNEAPOLIS | MN | 55474 | |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| AMERICAN ENTERPRISE (7260) | ATTN: PROXY MGR | 2723 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN NATIONAL BANK (2082) | ATTN: CARLA BATCHLER OR PROXY MGR | 3033 EAST FIRST | | DENVER | CO | 80206 | |
| AMERICAN NATIONAL BANK (2082) | ATTN: CARRIE VOLTZ OR PROXY MGR | 3033 EAST FIRST AVE | | DENVER | CO | 80206 | |
| AMERICAN STOCK EXCHANGE (0737) | ATTN: JOSEPH BASSO OR PROXY MGR | 86 TRINITY PLACE | | NEW YORK | NY | 10006 | |
| APEX CLEARING CORPORATION (0158) | ATTN: BRIAN DARBY | 350 M. ST. PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION (0158) | ATTN: SHERRY MUSMAR | 350 N ST. PAUL STREET | SUITE 1300 | DALLAS | TX | 75201 | |
| ARCHIPELAGO SECURITIES, L.L.C. (0436) | 353 NORTH CLARK STREET | SUITE #3200 | | CHICAGO | IL | 60654 | |
| ARCHIPELAGO SECURITIES, L.L.C. (0436) | ATTN: TERRI O'BRIEN OR PROXY MGR | 100 S WACKER DRIVE | | CHICAGO | IL | 60606 | |
| ASSENT LLC (0442) | ATTN: JOHN HOFFMAN OR PROXY MGR | 5 MARINE PLAZA SUITE 102 | | HOBOKEN | NJ | 07030 | |
| ASSOCIATED BANK GREEN BAY (2257) | ATTN: BETH CRAVILLION OR PROXY MGR | 2985 SOUTH RIDGE RD STE C | | GREEN BAY | WI | 54304 | |
| ASSOCIATED BANK GREEN BAY, NA (2257) | ATTN: SANDY LACY OR PROXY MGR | 2985 SOUTH RIDGE ROAD SUITE C | | GREEN BAY | WI | 54304 | |
| AURORA BANK FSB (2390) | ATTN: MARYANN CORPENING OR PROXY MGR | 70 HUDSON ST | | JERSEY CITY | NJ | 07302 | |
| AURORA BANK FSB (2390) | ATTN: NED BROWNE OR PROXY MGR | 70 HUDSON ST | | JERSEY CITY | NJ | 07302 | |
| BAIRD & CO. INCORPORATED (0547) | ATTN: JAN  SUDFELD | 777 E. WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |
| BAIRD & CO. INCORPORATED (0547) | ATTN: JANE ERBE OR PROXY MGR | 777 E. WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BANC OF AMERICA SECS/AFFILIATE (0774) | ATTN: JOHN BYRNE OR PROXY MGR | 100 WEST 33RD STREET | | NEW YORK | NY | 10001 | |
| BANC OF AMERICA SECURITIES LLC (0773) | ATTN: JOHN DOLAN OR PROXY MGR | 100 W. 33RD STREET 3RD FLOOR | | NEW YORK | NY | 10001 | |
| BANC OF AMERICA SP/ENHANCED (7503) | ATTN: JAMES MONAHAN OR PROXY MGR | 14 WALL STREET | | NEW YORK | NY | 10005 | |
| BANC OF AMERICA SPECIALIST, INC. (0020) | ATTN: JIM MONAHAN OR PROXY MGR | 14 WALL STREET 21ST FLOOR | | NEW YORK | NY | 10005 | |
| BANC OF AMERICA SPECIALIST, INC. (0020) | ATTN: TONY ESPOSITO OR PROXY MGR | 14 WALL STREET 21ST FLOOR | | NEW YORK | NY | 10005 | |

Exhibit I

Nominee Service List

Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BANCO BILBAO VIZCAYA ARGENTARIA (2461) | ATTN: NANCY CHENG OR PROXY MGR | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 | |
| BANK OF AMERICA, NA/GWI M (0955) | ATTN: SHARON BROWN OR PROXY MGR | 1201 MAIN STREET | 9TH FLOOR | DALLAS | TX | 75202 | |
| BANK OF AMERICA/LASALLE BANK NA (1581) | ATTN: GEORGE EARL OR PROXY MGR | 135 S LASALLE STREET SUITE 1860 | | CHICAGO | IL | 60603 | |
| BANK OF AMERICA/LASALLE BANK NA (2251) | ATTN: RICK LEDENBACH OR PROXY MGR | 135 SOUTH LASALLE STREET SUITE 1811 | | CHICAGO | IL | 60603 | |
| BANK OF NOVA SCOTIA, NY AGENCY (2347) | ATTN: LILIAN SAMUELS OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| BANK OF NOVA SCOTIA, NY AGENCY (2531) | ATTN: KEITH PECKHOLDT OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| BARCLAYS CAPITAL INC. (0229/8455/7256/7254/5101/7263/7299/7569/2196) | ATTN: ANTHONY SCIARAFFO OR PROXY MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BB & T SECURITIES(0702) | ATTN: JESSE W SPROUSE OR PROXY DEPT. | 8006 DISCOVERY DRIVE | SUITE 200 | RICHMOND | VA | 23229 | |
| BB & T SECURITIES(0702) | ATTN: RICKY JACKSON OR PROXY DEPT. | CORPORATE ACTIONS | 8006 DISCOVERY DRIVE | RICHMOND | VA | 23229 | |
| BBS SECURITIES INC./CDS** (5085) | DEBORAH CARLYLE | 4100 YONGE ST | SUITE 506 | TORONTO | ON | M2P 2B5 | CANADA |
| BGC FINANCIAL/BGC BROKERS (5271/0537) | ATTN: ALFREDO ARCHIBALD OR PROXY MGR | 110 EAST 59TH STREET 7TH FLOOR | | NEW YORK | NY | 10022 | |
| BLACKROCK INSTITUTIONAL TRUST CO. (2962) | ATTN: LINDA SELBACH OR PROXY MGR | 45 FREMONT STREET | | SAN FRANCISCO | CA | 94120-7101 | |
| BMO CAPITAL MARKETS CORP./PALOMA (5221) | ATTN: B. LESLIE OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836 | |
| BMO CAPITAL MARKETS CORP./PALOMA (5221) | ATTN: TOM SKRAPITS OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836 | |
| BMO CAPITAL MARKETS CORP./PALOMA (5221/0045) | ATTN: JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO NESBITT BURNS INC. /CDS (5043) | ATTN: PHUTHORN PENIKETT/DINA FERNANDES | BMO FINANCIAL GROUP | 250 YONGE ST., 8TH FLOOR | TORONTO | ON | M5B 2M8 | CANADA |
| BMO NESBITT BURNS INC. /CDS (5043) | ATTN: LOUISE TORANGEAU | 1 FIRST CANADIAN PLACE 13TH FL | PO BOX 150 | TORONTO | ON | M5X 1H3 | CANADA |
| BMO NESBITT BURNS TRADING (0018) | ATTN: PROXY MGR | 3 TIMES SQUARE 28TH FLOOR | | NEW YORK | NY | 10036 | |
| BMOCM/BONDS (5257) | ATTN: EDWARD COLLETON OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BNP PARIBAS LONDON BONDS (5153) | ATTN: RADMILA RADISA OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BNP PARIBAS PRIME BROKERAGE, INC. (2154) | ATTN: RONALD PERSAUD | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS PRIME BROKERAGE, INC. (2154/2885/2884) | ATTN: GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS SECURITIES/FI (0630) | ATTN: ROBERT ALONGI OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS SECURITIES/FIXED I (0630/7382) | ATTN: MATTHEW ROMANO OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS, NEW YORK BRANCH (1569/2787) | ATTN: DEAN GALLI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS, NEW YORK BRANCH (2322) | ATTN: RUPERT KENNEDY OR PROXY MGR | 787 7TH AVENUE 8TH FLOOR | | NEW YORK | NY | 10019 | |
| BNY CONVERGEX EXECUTION (0100) | ATTN: HOWARD FLAXER | 3501 QUADRANGLE BLVD | SUITE 200 | ORLANDO | FL | 32817 | |
| BNY CONVERGEX EXECUTION (0100) | ATTN: STEVE GRIFFITH OR PROXY MGR | 11486 CORPORATE BLVD SUITE 375 | | ORLANDO | FL | 32817 | |
| BNY CONVERGEX EXECUTION (0100) | ATTN: STEVE GRIFFITH OR PROXY MGR | 1633 BROADWAY 30TH FLOOR | | NEW YORK | NY | 10019 | |
| BNY MELLON FMSBONDS (2023) | ATTN: JENNIFER MAY | 16 WALL STREET 5TH FLOOR | | NEW YORK | NY | 10005 | |
| BNY MELLON FMSBONDS (2023) | ATTN: SCOTT HABURA OR PROXY MGR | 16 WALL STREET 5TH FLOOR | | NEW YORK | NY | 10005 | |
| BNY MELLON/ NEW ENGLAND (0954) | ATTN: BETH STIFFLER OR PROXY MGR | 525 WILLIAM PENN PLACE SUITE 300 | | PITTSBURGH | PA | 15259 | |
| BNY MELLON/ NEW ENGLAND (0954) | ATTN: SEAN GARRISON | 525 WILLIAM PENN PLACE | SUITE 153-0400 | PITTSBURGH | PA | 15259 | |
| BNY MELLON/FMSBONDS (2023) | ATTN: RICHARD MITTERANDO OR PROXY MGR | 16 WALL STREET, 5TH FLOOR | | NEW YORK | NY | 10005 | |
| BNY/CACLUX (8320/2292) | ATTN: MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNY/CHARLE (2336) | ATTN: MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY/WEALTH (8275) | ATTN: BETH COYLE OR PROXY MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL, STE 1215 | PITTSBURGH | PA | 15259 | |
| BNY/WEALTH (8275) | ATTN: KEVIN KELLY | ONE WALL STREET | | NEW YORK | NY | 10005 | |
| BRANCH BANKING AND TRUST COMPANY (5385) | ATTN: TANJI BASS OR PROXY MGR | 223 W. NASH STREET 3RD FLOOR | | WILSON | NC | 27893 | |
| BRANCH BANKING FM IP (2871/2703) | ATTN: DOROTHEE SINGLETARY OR PROXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BRANCH BANKING/FM/ (1518) | ATTN: CARRIE KINLAW OR PROXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 27893 | |
| BROWN BROTHERS HARRIMAN & CO. (0010) | ATTN: JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 | |
| BROWN BROTHERS HARRIMAN & CO. (0010) | ATTN: PAUL NONNON OR PROXY MGR | 525 WASHINGTON BLVD. NEW PORT TOWERS | | JERSEY CITY | NJ | 07310-1607 | |
| BROWN BROTHERS HARRIMAN & CO./ETF (0109) | ATTN: SHELDON BROUTMAN OR PROXY MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| BROWN INVESTMENT ADV. & TR (2644) | ATTN: BRIAN COLBERT OR PROXY MGR | 901 SOUTH BOND ST SUITE 400 | | BALTIMORE | MD | 21231 | |
| BSE SPECIALIST ACCOUNT - NSCC (0688) | ATTN: LORIFRANCES BACKUS OR PROXY MGR | 100 FRANKLIN STREET | | BOSTON | MA | 02110 | |
| BSE SPECIALIST ACCOUNT* (0688) | ATTN: HENRY HARFIELD OR PROXY MGR | 100 FRANKLIN STREET | | BOSTON | MA | 02110 | |
| C.L. KING & ASSOCIATES, INC. (0743) | ATTN: CARRIE BUSH OR PROXY MGR | 9 ELK STREET | | ALBANY | NY | 12207 | |
| CAJA DE VALORES S.A. (5610) | ATTN: MELINA BOBBIO OR PROXY MGR | AVE 25 DE MAYO 362 | | BUENOS AIRES | | C1002ABH | ARGENTINA |
| CALDWELL SECURITIES LTD. /CDS (5013) | ATTN: STEVE CHRYSSANTHOPOULOS OR PROXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | CANADA |
| CALDWELL SECURITIES LTD.** (5013) | ATTN: KEVIN WEBBER OR PROXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | CANADA |
| CALDWELL TRUST COMPANY (2687) | ATTN: EDRISE SIEVERS OR PROXY MGR | 201 CENTER ROAD SUITE 2 | | VENICE | FL | 34292 | |
| CANACCORD FINANCIAL LTD.** (5046) | ATTN: AARON CAUGHLAN OR PROXY MGR | P.O. BOX 10337, PACIFIC CENTER 2200-609 GRANVILLE STREET | | VANCOUVER | BC | V7Y 1H2 | CANADA |
| CANACCORD FINANCIAL LTD.** (5046) | ATTN: ALMA GOCA OR PROXY MGR | P.O. BOX 10337, PACIFIC CENTER 2200-609 GRANVILLE STREET | | VANCOUVER | BC | V7Y 1H2 | CANADA |
| CANTOR FITZGERALD & CO. / CANTOR (197) | ATTN: BRIAN GRIFITH OR PROXY MGR | 135 EAST 57TH ST | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALD/AQUA SECURITIES (7310/5183) | ATTN: ISSUER SERVICES OR PROXY MGR | C/O ADP PROXY SERVICES 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| CANTOR FITZGERALD/DEBT CAPITAL (7311) | ATTN: ANTHONY MANZO OR PROXY MGR | 135 E. 57TH STREET | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALD/EUROPE (7252) | ATTN: JIMMY MCNEICE OR PROXY MGR | ONE WORLD TRADE CENTER 101ST FLOOR | | NEW YORK | NY | 10048 | |
| CANTOR FITZGERALD/STOCK LOAN (5253) | ATTN: TOMMY SMITH OR PROXY MGR | 135 E 57TH STREET 5TH FL | | NEW YORK | NY | 10022 | |
| CAVALI ICLV S.A. (2011) | ATTN: FRANCIS STENNING OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 0-1 | PERU |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CAVALI ICLV S.A. (2011) | ATTN: VERONICA CHIRINOS OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 0-1 | PERU |
| CDS CLEARING AND DEPOSITORY (4800) | ATTN: RUTH TRAYNOR OR PROXY MGR | 600 DE MAISONNEUVE QUEST | | MONTREAL | QC | H3A 3J2 | CANADA |
| CDS CLEARING AND DEPOSITORY (5099) | ATTN: LORETTA VERELLI OR PROXY MGR | 600 BOUL.DE MAISONNEUVE OUEST BUREAU 210 | | MONTREAL | QC | H3A 3J2 | CANADA |
| CENTERPOINT ENERGY, INC./DRS (7817) | ATTN: KATHLEEN TULLIS OR PROXY MGR | 1111 LOUISIANA ST SUITE 4468 | | HOUSTON | TX | 77002 | |
| CENTRAL TRUST BANK (THE) (2880) | ATTN: SANDY BACKES OR PROXY MGR | INVESTMENTS DEPARTMENT 238 MADISON STREET | | JEFFERSON CITY | MO | 65101 | |
| CGM/SALOMON (5215) | ATTN: MARK LEVY OR PROXY MGR | 55 WATER STREET | | NEW YORK | NY | 10041 | |
| CGM/SALOMON BROTHER (0274) | ATTN: PATRICIA HALLER OR PROXY MGR | 111 WALL ST. 4TH FLOOR | | NEW YORK | NY | 10005 | |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: JANA TONGSON OR PROXY MGR | 2423 EAST LINCOLN DRIVE PHXPEAK-01-1B571A | | PHOENIX | AZ | 85016 | |
| CHARLES SCHWAB BANK (2993) | ATTN: JOSEPH ADAMS OR PROXY MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016 | |
| CHICAGO BOARD OPTIONS EXCHANGE (0739) | ATTN: HUGH O'NEILL OR PROXY MGR | 400 SOUTH LA SALLE | | CHICAGO | IL | 60605 | |
| CIBC WORLD MARKETS CORP. (0438) | ATTN: MICHAEL CASTAGLIOLA OR PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS CORP. (0438) | ATTN: ROBERT PUTNAM OR PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS INC./CDS (5030) | ATTN:  HENRY H. LIANG | 22 FRONT ST. W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | CANADA |
| CIBC WORLD MARKETS INC./CDS (5030) | ATTN: NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 258 | CANADA |
| CIBC WORLD MARKETS INC./CDS (5030) | ATTN: REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST. W. 7TH FL (ATTN. CORP. ACT) | TORONTO | ON | M5J 2W5 | CANADA |
| CIBC WORLD MARKETS SLN (5223) | ATTN: ROBERT PUTNAM OR PROXY MGR | 300 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| CIT SECLLC (8430) | ATTN: KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | |
| CITADEL SECURITIES LLC (0395) | ATTN: MARCIA BANKS OR PROXY MGR | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | |
| CITIBANK BOOK-ENTRY-ONLY MEDIUM (2790) | ATTN: MIKE BURNS OR PROXY MGR | 111 WALL STREET, 15TH FLOOR | | NEW YORK | NY | 10005 | |

Exhibit I

Nominee Service List

Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| CITIBANK DEALER-TAX EXEMPT (0950) | ATTN: JOHN DELLOLIO OR PROXY MGR | ONE COURT SQUARE 45TH FLOOR L.I.C. | | NEW YORK | NY | 11120-0001 | |
| CITIBANK, N.A. (0908) | ATTN: CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3-12 | | TAMPA | FL | 33610 | |
| CITIBANK, N.A. (0908) | ATTN: PAUL WATTERS | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | TAMPA | FL | 33610 | |
| CITICORP SECURITIES (0563) | ATTN: DIANE TOSCANO OR PROXY MGR | 111 WALL STREET 11TH FLOOR | | NEW YORK | NY | 10005 | |
| CITICORP SECURITIES (0563) | ATTN: JOHN BYRNE OR PROXY MGR | 111 WALL STREET 11TH FLOOR | | NEW YORK | NY | 10005 | |
| CITIGROUP GLOBAL MARKETS INC. (0418/0505) | ATTN: ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS INC. (0418/0505) | ATTN: SHERRYL NASH-COOK | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP PRIVATE BANK/ (2032) | ATTN: STEPHANIE LUCKEY OR PROXY MGR | 111 WALL STREET 6TH FLOOR | | NEW YORK | NY | 10005 | |
| CITY NATIONAL BANK (2392) | ATTN: EMILY WUNDERLICH OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CITY NATIONAL BANK (2392) | ATTN: JOEL GALLANT OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CLAYMORE SECURITIES, INC. (0526) | ATTN: SHARON NICHOLS OR PROXY MGR | 2455 CORPORATE WEST DRIVE | | LISLE | IL | 60532 | |
| CLEARSTREAM BANKING AG (2000) | ATTN: CLAUDIA SCHEELE OR PROXY MGR | NEUE BORSESTRABE 1 | | FRANKFURT | | 60487 | GERMANY |
| CLEARSTREAM BANKING AG (2000) | ATTN: JOCHEN RABE OR PROXY MGR | NAUE BOERSENSTR. | | FRANKFURT | | 60487 | GERMANY |
| CLEARSTREAM BANKING AG (2000) | ATTN: RANIER NIELEBOCK OR PROXY MGR | NEUE BORSESTRABE 1 | | FRANKFURT | | 60487 | GERMANY |
| COMERICA BANK (2108) | ATTN: LATASHA ELLIS OR PROXY MGR | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | |
| COMMERCE BANK, N.A. (2170) | ATTN: CINDY LAWRENCE OR PROXY MGR | 922 WALNUT STREET | | KANSAS CITY | MO | 64106 | |
| COMMERZ MARKETS /FXD INC. REPO (0033/7302) | ATTN: HOWARD DASH OR PROXY MGR | 75 WALL STREET 32ND FLOOR | | NEW YORK | NY | 10005 | |
| COMMERZ MARKETS LLC (0126) | ATTN: ROBERT ORTEGA OR PROXY MGR | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| COMMERZ MARKETS/INTL EQUITY (7376) | ATTN: HOWARD DASH OR PROXY MGR | 1301 AVENUE OF THE AMERICAS 10TH FLOOR | | NEW YORK | NY | 10019 | |
| COMMUNITY BANK, N.A. (5960) | ATTN: DEBRA LEKKI OR PROXY MGR | 6 RHOADS DRIVE SUITE 7 | | UTICA | NY | 13502-6374 | |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| COMPASS BANK (2483) | ATTN: AL HART OR PROXY MGR | 15 SOUTH 20TH STREET 3RD FLOOR | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK (2483) | ATTN: ANTHONY PECK OR PROXY MGR | 15 SOUTH 20TH STREET 3RD FLOOR | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK (2483) | ATTN: MARK WARREN OR PROXY MGR | 15 SOUTH 20TH STREET 3RD FLOOR | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK/TRUST DIVISION (2484) | ATTN: DANIEL MCHALE OR PROXY MGR | 15 SOUTH 20TH STREET SUITE 703 | | BIRMINGHAM | AL | 35233 | |
| COMPUTERSHARE INV. SVCS (7807) | ATTN: CLAIRE HERRING OR PROXY MGR | 2 N. LASALLE | | CHICAGO | IL | 60602 | |
| COMPUTERSHARE TRUST CO/DRP (2586) | ATTN: KEVIN FLEMING OR PROXY MGR | 250 ROYALL STREET | | CANTON | MA | 02021 | |
| COMPUTERSHARE TRUST CO/OPTIONS (2330) | ATTN: FRANK TIRABASSO OR PROXY MGR | 525 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| COMPUTERSHARE TRUST COMPANY, N.A. (2415) | ATTN: LYNN HUGUET OR PROXY MGR | GLOBAL TRANSACTION UNIT 250 ROYALL STREET | | CANTON | MA | 02021 | |
| COR LLC (0052) | ATTN: AMBRA MOORE OR PROXY MGR | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC (0052) | ATTN: ANH MECHALS | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC (0052) | ATTN: CORPORATE ACTION | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC (0052) | ATTN: LUKE HOLLAND | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC (0052) | ISSUER SERVICES | 1299 FARNAM STREET | SUITE 800 | OMAHA | NC | 68102 | |
| CORMARK SECURITIES INC./VALEURS (5055) | ATTN: LISE FRANK OR PROXY MGR | SUITE 3450 ROYAL BANK PLAZA SOUTH TOWER | | TORONTO | ON | M5J2J0 | CANADA |
| CORPORATE STOCK TRANSFER/DRS (7835) | ATTN: SHARI HUMPHERYS OR PROXY MGR | 3200 CHERRY CREEK SOUTH DRIVE SUITE 430 | | DENVER | CO | 80209 | |
| COSSE' INTL SECURITIES, INC (8153) | ATTN: MICHAEL LACKEY OR PROXY MGR | 1301 5TH AVENUE SUITE 3024 | | SEATTLE | WA | 98101 | |
| COUNTRY TRUST BANK (2561) | ATTN: PAM LITTLE OR PROXY MGR | 808 IAA DRIVE | | BLOOMINGTON | IL | 61702 | |
| CREDENTIAL SECURITIES INC/ CDS | ATTN: PROXY DEPARTMENT | 700-1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | CANADA |
| CREDIT AGRICOLE SECURITIES (0651) | ATTN: DOREEN MITCHELL OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830 | |
| CREDIT AGRICOLE SECURITIES (0651) | ATTN: HARRY NGAI OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830 | |

Exhibit I

Nominee Service List

Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CREDIT AGRICOLE SECURITIES (5281) | ATTN: DOREEN MITCHELL OR PROXY MGR | 1301 AVENUE OF AMERICAS 3RD FLOOR | | NEW YORK | NY | 10019 | |
| CREDIT AGRICOLE SECURITIES (7372/750/5316) | ATTN: DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830 | |
| CREDIT SUISSE AG (1587) | ATTN: JESSICA TAMBA OR PROXY MGR | 7033 LOUIS STEPHENS DR | | MORRISVILLE | NC | 27560 | |
| CREDIT SUISSE SECURITIES (0355) | ATTN: ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27560 | |
| CREDIT SUISSE SECURITIES (5019) | ATTN: KAZI HAQ OR PROXY MGR | 1 FIRST CANADIAN PLACE, SUITE 2900 P.O. BOX 301 | | TORONTO | ON | M5X 1C9 | CANADA |
| CREDIT SUISSE SECURITIES U.S.A. (5292) | ATTN: DANIEL BYRNE OR PROXY MGR | ONE MADISON AVENUE | | NEW YORK | NY | 10010 | |
| CREST INTL NOMINEES LIMITED (2012) | ATTN: JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | UNITED KINGDOM |
| CREST INTL NOMINEES LIMITED (2012) | ATTN: NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | UK EC4M 5SB | UNITED KINGDOM |
| CREWS & ASSOCIATES, INC. (5158) | ATTN: DON/VICTORIA WINTON/MASON OR PROXY MGR | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 | |
| CROWELL, WEEDON & CO. (0574) | ATTN: GEORGE LEWIS OR PROXY MGR | 624 S. GRAND AVENUE 25TH FLOOR | | LOS ANGELES | CA | 90017 | |
| CTRL ACCT. FOR NSCC CROSS-ENDOR (0863) | ATTN: VIOLET SMITH OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| CURTISWOOD CAPITAL, LLC (7484) | ATTN: SCOTT NIEBOER OR PROXY MGR | 104 WOODMONT BLVD SUITE 200 | | NASHVILLE | TN | 37205 | |
| D.A. DAVIDSON & CO. (0361) | ATTN: RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH P.O. BOX 5015 | | GREAT FALLS | MT | 59403 | |
| DAIWA CAP MKTS AMERICA/DASAC (7561) | ATTN: DAVID BIALER OR PROXY MGR | 32 OLD SLIP | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA (0647) | ATTN: JONI JONES OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP, 14TH FLOOR | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA (0647) | ATTN: TERESA MALONE OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP, 14TH FLOOR | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA (0647/2800) | ATTN: DAVID BIALER OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP, 14TH FLOOR | | NEW YORK | NY | 10005 | |
| DAVENPORT & COMPANY LLC (0715) | ATTN: KIM NIEDING OR PROXY MGR | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | |
| DAVID LERNER ASSOCIATES, INC. (5144) | ATTN: GERHARDT FRANK OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR P.O. BOX 9006 | | SYOSSET | NY | 11791-9006 | |
| DAVID LERNER ASSOCIATES, INC. (5144) | ATTN: JOSEPH WEST OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR P.O. BOX 9006 | | SYOSSET | NY | 11791-9006 | |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| DBTC AMERICAS/CTAG/PUTS & DEMANDS-2041 | ATTN: KARL SHEPHERD OR PROXY MGR | 4 ALBANY STREET OPERATIONS- 8TH FLOOR | | NEW YORK | NY | 10006 | |
| DBTC AMERICAS/CTAG-CDFP (2808) | ATTN: MISSY WIMPELBERG OR PROXY MGR | 648 GRASSMERE PARK DRIVE | | NASHVILLE | TN | 37211 | |
| DBTC AMERICAS/CTAG-GES (2655) | ATTN: DANIEL BELEAN OR PROXY MGR | 60 WALL STREET 27TH FLOOR | | NEW YORK | NY | 10005 | |
| DEPOSITO CENTRAL DE VALORES (2735) | ATTN: MIRNA FERNANDEZ OR PROXY MGR | AVDA APOQUINDO #4001 FLOOR 12, C.P. | | LAS CONDES SANTIAGO | | 7550162 | CHILE |
| DESERET TRUST COMPANY (0958) | ATTN: SCOTT COLTON/GREG TARBET CUSTODY SERVICES | 50 E. NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESJARDINS SECURITIES INC.** (5028) | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 | CANADA |
| DESJARDINS SECURITIES INC.** (5028) | ATTN: KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2, COMPLEXE DESJARDINS TOUR EST | NIVEAU 62, E1-22 | QC | H5B 1J2 | CANADA |
| DESJARDINS SECURITIES INC.** (5028) | ATTN: REORG DEPT-MTL-1060-1ER-E | 1060 ROBERT-BOURASSA BLVD, SUITE 101 | | MONTREAL | QC | H3B 5L7 | CANADA |
| DEUTSCHE BANK AG, NEW YORK BRANCH-2481 | ATTN: KRIS PERRY OR PROXY MGR | 60 WALL STREET, 2ND FL MAILSTOP: NYC60-0260 | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECS LIMITED/ #1 (4806) | ATTN: KASH BHATTI OR PROXY MGR | 199 BAY STREET SUITE 4700 | | TORONTO | ON | M5L 1E9 | CANADA |
| DEUTSCHE BANK SECS./CEDEAR (2690) | ATTN: PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP – JCK01-0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECS-INTL. STOCK (5162) | ATTN: PROXY MGR | 60 WALL STREET | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN: ASHLEY RICHEY OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN: ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN: SARA BATTEN | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK TRUST CO (1080) | ATTN: KEITH COX OR PROXY MGR | 27 LEADENHALL STREET | | LONDON | UK | EC3A 1AA | UNITED KINGDOM |
| DIAMANT INVESTMENT CORP. (0344) | ATTN: HERB DIAMANT OR PROXY MGR | 170 MASON STREET | | GREENWICH | CT | 06830 | |
| DIAMANT INVESTMENT CORPORATION (0344) | ATTN: AUDREY BURGER OR PROXY MGR | 170 MASON STREET | | GREENWICH | CT | 06830 | |
| DIRECT ACCESS BROKERAGE SVCS (7081) | ATTN: CHARLES YOUDRIS OR PROXY MGR | 175 WEST JACKSON BLVD. SUITE A-345 | | CHICAGO | IL | 60604 | |
| DUNDEE SECURITIES CORP/CDS** (5039) | ATTN: JASON YING | 1 ADELAIDE STREET EAST SUITE 2700 | | TORONTO | ON | M5C 2V9 | CANADA |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| DUNDEE SECURITIES CORPORATION/CDS-5039 | ATTN: KAREN WINDOVER OR PROXY MGR | 20 QUEEN ST WEST 4TH FLOOR | | TORONTO | ON | M5H 3R3 | CANADA |
| E- TRANSACTION CLEARING (0873) | ATTN: JANE BUHAIN OR PROXY MGR | 660 S. FIGUEROA STREET SUITE 1450 | | LOS ANGELES | CA | 90017 | |
| E- TRANSACTION CLEARING (0873) | ATTN: KEVIN  MURPHY | 660 S. FIGUEROA STREET | SUITE 1450 | LOS ANGELES | CA | 90017 | |
| E*TRADE BANK (2782) | ATTN: TESSA QUINLAN OR PROXY MGR | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | |
| E*TRADE CLEARING LLC (0385) | ATTN: JOHN ROSENBACH | 1271 AVENUE OF THE AMERICAS | 14TH FLOOR | NEW YORK | NY | 10020 | |
| E*TRADE CLEARING LLC (0385) | ATTN: VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311 | |
| E3M INVESTMENTS INC.** (5066) | ATTN: PIERRE CAMU OR PROXY MGR | C/O CANADIAN DEPOSITORY FOR SECURITI 600, BOUL DE MAISONNEUVE QUEST | | MONTREAL | QC | H3A 3J2 | CANADA |
| E3M INVESTMENTS, INC. /CDS (5066) | ATTN: ANDY TAI OR PROXY MGR | 2 ST. CLAIR AVENUE WEST SUITE 1503 | | TORONTO | ON | M4V 1L5 | CANADA |
| E-BROKERAGE SYSTEMS/SHADOW (0393) | ATTN: DANNY FARRELL OR PROXY MGR | 141 W. JACKSON SUITE 3510 | | CHICAGO | IL | 60604 | |
| EDWARD D. JONES & CO. (0057) | ATTN: A.J. MAYTAS OR PROXY MGR | CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER ROAD | | ST. LOUIS | MO | 63141 | |
| EDWARD D. JONES & CO. (0057) | ATTN: ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043-3042 | |
| EDWARD JONES/CDS** (5012) | ATTN:  KENNIQUE MEALS | CORP ACTION AND DISTRIBUTION | 12555 MANCHESTER ROAD | ST. LOUIS | MO | 63131 | |
| EDWARD JONES/CDS** (5012) | ATTN: DIANE YOUNG | 1255 MANCHESTER ROAD | | ST. LOUIS | MO | 63141 | |
| EMMET & CO.,INC. (5234) | ATTN: CHRISTOPHER EMMET SR. OR PROXY MGR | 12 PEAPACK ROAD P. O. BOX 160 | | FAR HILLS | NJ | 07931 | |
| ESSEX RADEZ LLC (0613) | ATTN: BRAD SOWERS OR PROXY MGR | 440 S. LASALLE STREET SUITE 1111 | | CHICAGO | IL | 60605 | |
| EU CENTRAL COUNTERPARTY LTD (3064) | ATTN: JOHN GOODE OR PROXY MGR | BROADGATE WEST 1 SNOWDEN STREET | | LONDON | UK | EC2A 2DQ | UNITED KINGDOM |
| EVERBANK (2576) | ATTN: LINDA DILE OR PROXY MGR | 8328 EAGER ROAD SUITE 300 | | ST LOUIS | MO | 63144 | |
| EWT, LLC (0749) | ATTN: PETER KOVAC OR PROXY MGR | 9242 BEVERLY BLVD SUITE 300 | | BEVERLY HILLS | CA | 90210 | |
| FANNIE MAE/GENERAL (2293) | ATTN: WELLS ENGLEDOW OR PROXY MGR | 3900 WISCONSIN AVENUE NW | | WASHINGTON | DC | 20016 | |
| FANNIE MAE/INVESTMENT (2296) | ATTN: LARRY BARNETT OR PROXY MGR | 3900 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| FED HOME LOAN MORTGAGE CORP (2391) | ATTN: ALEX KANGELARIS OR PROXY MGR | 1551 PARK RUN DRIVE MAIL MAILSTOP D5A | | MCLEAN | VA | 22102 | |
| FEDERAL RESERVE BANK OF NEW YORK (3000) | ATTN: TIM FOGARTY OR PROXY MGR | 33 LIBERTY STREET | | NEW YORK | NY | 10045 | |
| FIDELITY CLEARING CANADA (5040) | ATTN: LINDA SARGEANT | BELL TRINITY SQUARE, SOUTH TOWER | 483 BAY STREET SUITE 200 | TORONTO | ON | M5G 2N7 | CANADA |
| FIDELITY CLEARING CANADA (5040) | ATTN: CAROL ANDERSON | 483 BAY STREET, SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | CANADA |
| FIDELITY TRANSFER CO./DRS (7842) | ATTN: KEVIN KOPAUNIK OR PROXY MGR | 1800 S WEST TEMPLE SUITE 301 | | SALT LAKE CITY | UT | 84115 | |
| FIDUCIARY SSB (0987) | ATTN: STEPHEN M. MORAN | 225 FRANKLIN STREET MAO-3 | | BOSTON | MA | 02110 | |
| FIDUCIARY TRUST COMPANY OF BOSTON-2126 | ATTN: BRAD FINNIGAN OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110 | |
| FIDUCIARY TRUST COMPANY OF BOSTON-2126 | ATTN: JERRY KRALL OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110 | |
| FIDUCIE DESJARDINS INC.** (4818) | ATTN: MARTINE SIOUI | A/S SERVICE DES TITRES | C.P. 34, SUCURSALE DESJARDINS | MONTREAL | QC | H5B 1E4 | CANADA |
| FIDUCIE DESJARDINS INC.** (4818) | ATTN: MARTINE SIOUI OR PROXY MGR | 1 COMPLEXE DESJARDINS SOUTH TOWER 2ND FL | | MONTREAL | QC | H5B 1E4 | CANADA |
| FIFTH THIRD BANK, THE (2116) | ATTN: CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DRIVE MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK, THE (2116) | ATTN: LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| FIRST BANK (2400) | ATTN: CHERIE LEAHY OR PROXY MGR | 800 JAMES S. MCDONNELL BLVD | | HAZELWOOD | MO | 63042 | |
| FIRST BUSEY CORPORATION/DRS (7910) | ATTN: MARY LAKEY OR PROXY MGR | 201 WEST MAIN STREET | | URBANA | IL | 61801 | |
| FIRST CLEARING, LLC (0141) | ATTN: FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9-F | | ST. LOUIS | MO | 63103 | |
| FIRST CLEARING, LLC (0141) | ATTN: MATT BUETTNER | 2801 MARKET STREET | H0006-09B | ST. LOUIS | MO | 63103 | |
| FIRST FINANCIAL CORPORATION/DRS (7896) | ATTN: TICIA WRIGHT OR PROXY MGR | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | |
| FIRST NATIONAL BANK OF OMAHA (2254) | ATTN: JOHN STEWART OR PROXY MGR | 1620 DODGE STREET | | OMAHA | NE | 68102 | |
| FIRST SOUTHWEST COMPANY (0309) | ATTN: JAMES FURINO OR PROXY MGR | 1700 PACIFIC AVENUE SUITE 500 | | DALLAS | TX | 75201 | |
| FIRST TENNESSEE BANK N.A. MEMPHIS-2445 | ATTN: SHIRLEY PARKER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| FIRST TENNESSEE BANK N.A. MEMPHIS-2445 | ATTN: SOPHIA MAXWELL OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FMSBONDS, INC. (5217) | ATTN: MICHAEL SELIGSOHN OR PROXY MGR | 301 YAMATO ROAD, SUITE 2100 | | BOCA RATON | FL | 33431 | |
| FOLIO (FN) INVESTMENTS, INC. (0728) | ATTN: ASHLEY THEOBALD OR PROXY MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | |
| FORTIS CLEARING AMERICAS LLC (0695/0396) | ATTN: KIM VILARA | 175 W. JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS LLC (0695/0396/0541) | ATTN: SUE NOWLICKI OR PROXY MGR | 175 W. JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS LLC/LTG (0524) | ATTN: JIM HALM OR PROXY MGR | 175 W. JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS CLEARING AMERICAS, LLC/CPM-0330 | ATTN: SUE NOWICKI OR PROXY MGR | 175 W. JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS SECURITIES LLC (7253) | ATTN: JENNIFER DICKSON OR PROXY MGR | 101 HUDSON STREET 21ST FLOOR | | JERSEY CITY | NJ | 07302 | |
| FRONTIER TRUST COMPANY (2563) | ATTN: BRIAN REINKE OR PROXY MGR | 1126 WESTRAC DRIVE | | SOUTH FARGO | ND | 58103 | |
| FTN FINANCIAL SECURITIES CORP. (0202) | ATTN: MICHAEL INKSTER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| GENESIS SECURITIES, LLC (0118) | ATTN: BOB NAZARIO OR PROXY MGR | 50 BROAD STREET 2ND FLOOR | | NEW YORK | NY | 10004 | |
| GENESIS SECURITIES, LLC (0118) | ATTN: SHAWN ARANI OR PROXY MGR | 50 BROAD STREET 2ND FLOOR | | NEW YORK | NY | 10004 | |
| GENESIS SECURITIES/STOCK LOAN (7588) | ATTN: OSCAR JACINTO OR PROXY MGR | 50 BROAD STREET 12TH FLOOR | | NEW YORK | NY | 10004 | |
| GEORGE K. BAUM & COMPANY (0129) | ATTN: DONETTA BOYKINS OR PROXY MGR | 4801 MAIN STREET SUITE 500 | | KANSAS CITY | MO | 64112 | |
| GETCO EXECUTION SERVICES LLC (0530/0630) | ATTN: ROBERT DOEBLER OR PROXY MGR | 141 WEST JACKSON BLVD SUITE 210 | | CHICAGO | IL | 60604 | |
| GLENMEDE TRUST CO (2139) | ATTN: DARLENE WARREN OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| GLENMEDE TRUST CO (2139) | ATTN: LINDA BELLICINI OR PROXY MGR | ONE LIBERTY PLACE, SUITE 1200 1650 MARKET STREET | | PHILADELPHIA | PA | 19103 | |
| GLOBAL SECS CORP/CDS** (5069) | ATTN: JOYA BABA OR PROXY MGR | 3 BENTALL CENTRE 595 BURRARD STREET, 11TH FL | | VANCOUVER | BC | V7X 1H3 | CANADA |
| GLOBAL SECURITIES CORP. | ATTN:  MAYUMI TAKANO 595 BURRARD STREET | 11TH FLOOR,THREE BENTALL CENTRE | PO BOX 49049 | VANCOUVER | BC | V7X 1C4 | CANADA |
| GMP SECURITIES L.P.** (5016) | ATTN:  MARINO MEGGETTO | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | CANADA |

In re:  The Commonwealth of Puerto Rico., et al.
Case No. 17 BK 3283-LTS

Page 13 of 38

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| GMP SECURITIES L.P.** (5016) | ATTN: TERRY YOUNG OR PROXY MGR | 145 KING STREET WEST SUITE 1100 | | TORONTO | ON | M5H 1J8 | CANADA |
| GOLDMAN SACHS BANK (2941) | ATTN: PATRICIA BALDWIN OR PROXY MGR | ONE NEW YORK PLAZA 45TH FLOOR | | NEW YORK | NY | 10004 | |
| GOLDMAN, SACHS & CO. (0005/5208) | ATTN: DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 | |
| GORDON & CO. (0435) | ATTN: GEORGE BALACONIS OR PROXY MGR | 1 GATEWAY CENTER SUITE 516W | | NEWTON | MA | 02158-2873 | |
| GS BK/AGENCY LENDING (2660) | ATTN: DIARA OVERLAN OR PROXY MGR | OLIVER STREET TOWER 125 HIGH STREET, SUITE 1700. | | BOSTON | MA | 02110 | |
| GS EXECUTION & CLEARING (0501) | ATTN: CHRISTIN HARTWIG | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302-4699 | |
| GS EXECUTION & CLEARING (0501/0048) | ATTN: ANTHONY BRUNO OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-4699 | |
| GUGGENHEIM LIQUIDITY SVCS (0181) | ATTN: MICHAEL COSGROVE OR PROXY MGR | 280 PARK AVENUE 31ST FL, WEST BUILDING | | NEW YORK | NY | 10017 | |
| H.C. DENISON CO. (8100) | ATTN: MARGE WENTZEL OR PROXY MGR | 618 N. 7TH STREET | | SHEBOYGAN | WI | 53081 | |
| HARRIS N.A. (2697) | ATTN: JUDY KWOKA OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60603 | |
| HARRIS N.A.-DEALER (2559) | ATTN: LENORA NEWELL OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60690 | |
| HARTFIELD, TITUS & DONNELLY, LLC (0451) | ATTN: JIM DOUGLAS OR PROXY MGR | 111 PAVONIA AVENUE, SUITE 1430 | | JERSEY CITY | NJ | 07310 | |
| HARTFIELD, TITUS & DONNELLY, LLC (0451) | ATTN: MILLIE RIVERA OR PROXY MGR | 111 PAVONIA AVENUE, SUITE 1430 | | JERSEY CITY | NJ | 07310 | |
| HAYWOOD SECURITIES, INC. /CDS (5058) | ATTN:  ANNA MADILAO | 400 BURRARD STREET | 20TH FLOOR - COMMERCE PLACE | VANCOUVER | BC | V6C 3A6 | CANADA |
| HAYWOOD SECURITIES, INC. /CDS (5058) | ATTN: TARYN GILLARD OR PROXY MGR | WATERFRONT CENTER SUITE 700 | 200 BURRARD ST | VANCOUVER | BC | V6C 3L6 | CANADA |
| HICKORY POINT B&T/DRS (7840) | ATTN: PATRICIA PERKINS OR PROXY MGR | 225 N WATER STREET | | DECATUR | IL | 62523 | |
| HOLD BROTHERS EXECUTION SVCS (0528) | ATTN: ROBERT VALLONE OR PROXY MGR | 525 WASHINGTON BOULEVARD 14TH FLOOR | | JERSEY CITY | NJ | 07310 | |
| HOLD BROTHERS ON-LINE INV. SVC (0784) | ATTN: ROBERT VALLONE OR PROXY MGR | 1177 AVENUE OF THE AMERICAS SUITE 2-B | | NEW YORK | NY | 10036 | |
| HOME FED BK OF TENNESSEE/TRUST (2534) | ATTN: SHERRY ELLIS OR PROXY MGR | 515 MARKET STREET SUITE 500 | | KNOXVILLE | TN | 37902 | |
| HOME FED BK/HOME FIN. SVCS (2447) | ATTN: WALTER BOWES JR. OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |

In re:  The Commonwealth of Puerto Rico., et al.
Case No. 17 BK 3283-LTS

Page 14 of 38

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| HOME FEDL BK OF TENNESSEE (2425) | ATTN: JEFF CAGLE OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE (2425) | ATTN: REBECCA BUCKNER OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HONG KONG SECS. CLEARING CO (2338) | ATTN: KELVIN CHAN OR PROXY MGR | 7/F VICWOOD PLAZA | 199 DES VOEUX RD | HONG KONG | | | HONG KONG |
| HONG KONG SECURITIES CLEARING LTD-2338 | ATTN: GRACE TONG OR PROXY MGR | 7/F VICWOOD PLAZA | 199 DES VOEUX ROAD | HONG KONG | | | HONG KONG |
| HSBC BANK , N.A. (2165) | ATTN: JOSEPH CAMPANA OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK , N.A. (2165) | ATTN: RICHARD GIESE OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK , N.A. (2412) | ATTN: KEN LUND OR PROXY MGR | 1 WEST 39TH STREET 7TH FLOOR | | NEW YORK | NY | 10018 | |
| HSBC BANK , N.A./DRS (7839) | ATTN: HILDE WAGNER OR PROXY MGR | 2 HANSON PLACE 14TH FLOOR | | BROOKLYN | NY | 11217 | |
| HSBC BANK , N.A.-IPB (2122) | ATTN: ED FREITAS OR PROXY MGR | 452 5TH AVENUE 2ND FLOOR | | NEW YORK | NY | 10018 | |
| HSBC BANK , N.A.-IPB (2122) | ATTN: NURI KAZAKCI | 452 5TH AVENUE | | NEW YORK | NY | 10018 | |
| HSBC BANK , NA/HSBC NASSAU (2202) | ATTN: MARVA MATTHEWS-DURDEN OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC BANK /CORP. TRUST (2894) | ATTN: SYLVIA NAGAN | 250 UNIVERSITY AVENUE | 8TH FLOOR | TORONTO | ON | M5H 3H5 | CANADA |
| HSBC BANK /CORP. TRUST (2894) | ATTN: LEON SCHNITZPAHN OR PROXY MGR | ONE HANSON PLACE LOWER LEVEL | | BROOKLYN | NY | 11243 | |
| HSBC SECURITIES INC. (0816/0486) | ATTN: CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC TRUST CO (DELAWARE) (2192) | ATTN: VIVIAN LEE OR PROXY MGR | 1201 MARKET ST STE 1001 | | WILMINGTON | DE | 19801 | |
| HSBC/CLEAR (8396) | ATTN: HOWARD DASH | 452 5TH AVENUE | | NEW YORK | NY | 10018 | |
| HSI/FIXED INCOME II (7573) | ATTN: LEN BELVEDERE OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HUNTINGTON NATIONAL BANK (2305) | ATTN: ALLAN BURKHART OR PROXY MGR | 7 EASTON OVAL - EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK (2305) | ATTN: RITA BOLTON OR PROXY MGR | 7 EASTON OVAL - EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK (2305) | ATTN: TAMMY MOWREY OR PROXY MGR | 7 EASTON OVAL - EA4 E78 | | COLUMBUS | OH | 43219 | |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| HUNTINGTON NATIONAL BANK (2305) | ATTN: TINA MOX OR PROXY MGR | 7 EASTON OVAL - EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK (2305/2898/2219) | ATTN: BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL - EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUTCHINSON, SHOCKEY, ERLEY & CO. (6963) | ATTN: NANCY MEIER OR PROXY MGR | 222 WEST ADAMS - SUITE 1700 | | CHICAGO | IL | 60606 | |
| ICAP CORPORATES LLC (0148) | ATTN: THOMAS DEEHAN OR PROXY MGR | 111 PAVONIA AVE 10TH FL | | JERSEY CITY | NJ | 07310 | |
| ICBCFS LLC (0388) | ATTN: NENRY NAPIER | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INDUSTRIAL & COMMERCIAL BANK OF CHINA FINANCIAL SERVICES, LLC/EQUITY CLEARANCE (0824) | ATTN: PROXY MGR | PARAMOUNT PLAZA, 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ING BANK, FSB (2604) | ATTN: KAMCHAI LEUNG OR PROXY MGR | 802 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | |
| ING FINANCIAL MARKETS LLC (0270) | ATTN: STEPHEN WIZNIUK OR PROXY MGR | 1325 AVENUE OF THE AMERICAS 6TH FLOOR | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS LLC/LTD. (5262/7567/5104/5268/7273) | ATTN: STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS/INTL (7274) | ATTN: STEPHEN BEATON OR PROXY MGR | 1235 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| INGALLS & SNYDER, L.L.C. (0124) | ATTN: LES BIANCO OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| INSTINET, LLC (0067) | ATTN: LAUREN HAMMOND OR PROXY MGR | 875 THIRD AVENUE 18TH FLOOR | | NEW YORK | NY | 10022 | |
| INSTINET, LLC/STOCK LOAN (7276) | ATTN: THOMAS RUGGIERO OR PROXY MGR | 875 THIRD AVENUE 18TH FLOOR | | NEW YORK | NY | 10022 | |
| INTERACTIVE BROKERS (0017/0534) | ATTN:  KARIN MCCARTHY | 8 GREENWICH OFFICE PARK | | GREENWICH | CT | 06831 | |
| INTERACTIVE BROKERS (0017/0534) | ATTN:  KARIN MCCARTHY | 2 GREENWICH OFFICE PARK, 2ND FLOOR | | GREENWICH | CT | 06831 | |
| INTL BANK OF COMMERCE/DRS (7887) | ATTN: EILZA GONZALEZ OR PROXY MGR | 1200 SAN BERNARDO AVENUE | | LAREDO | TX | 78040 | |
| INTL FCSTONE, INC.f.k.a STERNE, AGEE & LEACH, INC. (0750) | ATTN: KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH, STE 100 W | | BIRMINGHAM | AL | 35243 | |
| INTRADE, LLC (0238) | ATTN: MICHAEL DELEO OR PROXY MGR | 25 RECTOR STREET SUITE 1103 | | NEW YORK | NY | 10006 | |
| INTRADE, LLC (0238) | ATTN: MICHAEL DELEO OR PROXY MGR | 2 RECTOR STREET SUITE 1103 | | NEW YORK | NY | 10006 | |
| ITG INC. (0099/7539) | ATTN: EDWARD MORAN OR PROXY MGR | 380 MADISON AVENUE 4TH FLOOR | | NEW YORK | NY | 10017 | |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| J.J.B. HILLIARD, W.L. LYONS, LLC (0768) | ATTN: FRANCES COLEMAN OR PROXY MGR | 500 WEST JEFFERSON ST. 6TH FLOOR | | LOUISVILLE | KY | 40202 | |
| J.P. MORGAN SECURITIES INC. (0060/5245/5202) | ATTN: ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| J.P. MORGAN SECURITIES INC. (0187) | ATTN: JOHN HALLORAN OR PROXY MGR | 500 STANTON CHRISTIANA ROAD CORP ACTIONS 3RD FL | | NEWARK | DE | 19713-2107 | |
| J.P. MORGAN SECURITIES INC. (0187) | ATTN: MICHAEL PELLEGRINO | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713-2107 | |
| J.P. MORGAN SECURITIES INC. (0307) | ATTN: GREGORY SCHRON OR PROXY MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| J.P. MORGAN SECURITIES INC., GTCO-5247 | ATTN: PETER RUSSOMONDO OR PROXY MGR | 60 WALL STREET 6TH FLOOR | | NEW YORK | NY | 10260 | |
| JAMES I. BLACK & COMPANY (7031) | ATTN: KATHY BIRD OR PROXY MGR | 311 SOUTH FLORIDA AVENUE P.O. BOX 24838, 33802 | | LAKELAND | FL | 33801 | |
| JANNEY MONTGOMERY SCOTT INC. (0374) | ATTN: BOB MARTIN OR PROXY MGR | 1801 MARKET STREET 9TH FLOOR | | PHILADELPHIA | PA | 19103-1675 | |
| JANNEY MONTGOMERY/STOCK LOAN (7320) | ATTN: JACK LUND OR PROXY MGR | 26 BROADWAY | | NEW YORK | NY | 10004 | |
| JAPAN SECURITIES DEPO CENTER (5600) | ATTN: SYLVIA ANTONIO OR PROXY MGR | 18301 BERMUDA GREEN DRIVE 2ND FLOOR | | TAMPA | FL | 33647 | |
| JEFFERIES & CO. / EXECUTION (0535) | ATTN: ALFRED PETRILLO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 704 | | JERSEY CITY | NJ | 07311 | |
| JEFFERIES & CO. / EXECUTION (0535/0536) | ATTN: MARIE RAMIREZ OR PROXY MGR | HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 704 | | JERSEY CITY | NJ | 07311 | |
| JEFFERIES & CO./ SERVICE BUREAU (0536) | ATTN: VICTOR POLIZZOTTO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE704 | | JERSEY CITY | NJ | 07311 | |
| JEFFERIES & CO./SECURITIES (7565) | ATTN: JONATHAN CHRISTON OR PROXY MGR | 34 EXCHANGE PLACE PLAZA III SUITE 705 | | JERSEY CITY | NJ | 07311 | |
| JEFFERIES & COMPANY /AS AGENT (7441) | ATTN: JONATHAN CHRISTON OR PROXY MGR | HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 705 | | JERSEY CITY | NJ | 07303 | |
| JEFFERIES & COMPANY, INC. (0019) | ATTN: RAY DESOUZA OR PROXY MGR | HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 | | JERSEY CITY | NJ | 07311 | |
| JEFFERIES & COMPANY, INC. (0019) | ATTN: ROBERT MARANZANO | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311 | |
| JJ KENNY DRAKE (0414) | ATTN: MAGGIE REILLEY OR PROXY MGR | 55 WATER STREET | | NEW YORK | NY | 10041 | |
| JMS LLC (0374) | ATTN: MARK F.  GRESS | C/O MEDIANT COMMUNICATIONS INC. | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| JOHN A. SIBERELL & CO. (7014) | ATTN: JOHN SIBERELL OR PROXY MGR | 824 KEY BANK BLDG 202 SOUTH MICHIGAN ST | | SOUTH BEND | IN | 46601 | |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| JONES GABLE & CO LTD/CDS** (5070) | ATTN:  BELINDA REES | 110 YONGE ST. | SUITE 600 | TORONTO | ON | M5C 1T6 | CANADA |
| JONES GABLE & CO LTD/CDS** (5070) | ATTN:  HEATHER WALTERS | 555 BURRARD ST. | SUITE 325 | VANCOUVER | BC | V7X 1M7 | CANADA |
| JONES GABLE & CO LTD/CDS** (5070) | ATTN: LORI WRIGHT OR PROXY MGR | 110 YONGE STREET SUITE 600 | | TORONTO | ON | M5C 1T6 | CANADA |
| JPM CLEARING CORP / LENDING (5213) | ATTN: GREGORY SCHRON OR PROXY MGR | ONE METROTECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| JPM SECURITIES CANADA INC. * (4808) | ATTN: SHEERA BADIAL OR PROXY MGR | 200 BAY ST STE 1800 ROYAL BANK PLAZA S TWR | | TORONTO | ON | M5J 2J2 | CANADA |
| JPMC / EURO (1970) | ATTN: PROXY DEPARTMENT | 4 METROTECH CENTER | | BROOKLYN | NY | 11245 | |
| JPMC BANK/VANGUARD LOANET (2433) | ATTN: PAULA JONES OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMC/JP MORGAN INTERNATIONAL (2035) | ATTN: PAULA DABNER OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMCB/HSBC BANK (2554) | ATTN: DRALAN PORTER OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK - ADR (0923) | ATTN: BRIAN GILBERT OR PROXY MGR | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK N.A./JPMO (2740) | ATTN: GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA ROAD DE3-4680 | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK, N.A./ TRUST (2424) | ATTN: JOHN P FAY | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR: 03 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK, NA (0902) | ATTN: JACOB BACK OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, NA (0902) | ATTN: SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK/IA (2357) | ATTN: SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK/PRUDENTIAL (2517) | ATTN: ARMANDO MORALES OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75454 | |
| JPMORGAN CHASE BANK/SUSQUEHANNA (2060) | ATTN: DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE/AG DEPOSITARY BK (2865) | ATTN: FRED COHEN OR PROXY MGR | 500 CHRISTIANA RD., FLOOR 3 MORGAN CHRISTIANA CENTER, OPS 4 | | NEWARK | DE | 19702 | |
| JPMORGAN CHASE/DBTC AMERICAS (2312) | ATTN: PROXY MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE/GNPH MIDDLE MKT (2434) | ATTN: SN REISING OR PROXY MGR | 100 N BROADWAY | | OKLAHOMA CITY | OK | 73102 | |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JPMORGAN CHASE/J.P.MORGAN CHASE (1573) | ATTN: AL HERNANDEZ OR PROXY MGR | 34 EXCHANGE PLACE | | JERSEY CITY | NJ | 07311 | |
| JPMORGAN CHASE/JPMORGAN EUROPE (2354) | ATTN: MONICA WEMER OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE/MUNI DEALER (2773) | ATTN: JAMES DELANEY OR PROXY MGR | 34 EXCHANGE PLACE | | JERSEY CITY | NJ | 07311 | |
| JPMORGAN CHASE/TREASURER OF OHIO (2609) | ATTN: WENDY WUJCIKOWSKI OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE/US EQ TRP (2612) | ATTN: SERGIO MONTILLO OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN/BROKER & DEALER SVCS (2811) | ATTN: NORE SCARLETT OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN/CHEMICAL/COMMERC (1506) | ATTN: BILL VELASQUEZ OR PROXY MGR | 4 NEW YORK PLAZA FLOOR 21 | | NEW YORK | NY | 10004 | |
| JPMORGAN/PCS SHARED SERVICES (2255) | ATTN: MINNIE ROBINSON OR PROXY MGR | 340 SOUTH CLEVELAND AVENUE BUILDING 350 | | WESTERVILLE | OH | 43081 | |
| JPMS/JPMC (0352) | ATTN: JOHN FAY | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR: 03 | NEWARK | DE | 19713-2107 | |
| KDC MERGER /INSTITUTIONAL (7505) | ATTN: TIM IMHOF OR PROXY MGR | 900 THIRD AVENUE SUITE 1000 | | NEW YORK | NY | 10022 | |
| KDC MERGER ARBITRAGE FUND, LP (0580) | ATTN: TIMOTHY IMHOF OR PROXY MGR | 900 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| KEYBANC CAPITAL MARKETS INC. (0799) | ATTN: MARCIA CRIDER OR PROXY MGR | 4900 TIEDEMAN MAIL CODE OH-01-49-0230 | | BROOKLYN | OH | 44114 | |
| KEYBANC CAPITAL MARKETS INC. (0799/2205) | ATTN: KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN MAIL CODE OH-01-49-0230 | | BROOKLYN | OH | 44114 | |
| KEYBANK NA/FBO TREASURER OF OHIO (2769) | ATTN: SCOTT MACDONALD OR PROXY MGR | 4900 TIEDEMAN ROAD OH-01-49-310 | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION (2205) | ATTN: ADAM BORYENACE OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION (2205) | ATTN: SCOTT MACDONALD | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION (2205) | ATTN: WILLIAM WEBBER | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK SAFEKEEPING (0557) | ATTN: RAYMOND HANNAN OR PROXY MGR | 4900 TIEDEMAN ROAD OH-01-49-0240 | | BROOKLYN | OH | 44144 | |
| KNIGHT CLEARING SERVICES LLC (0295) | ATTN: JANICA BRINK OR PROXY MGR | 545 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| KOONCE SECURITIES, INC. (0712) | ATTN: G. SOHAN OR PROXY MGR | 6550 ROCK SPRING DR. SUITE 600 | | BETHESDA | MD | 20817 | |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| LAKESIDE BANK (2545) | ATTN: MICHAEL CAULEY OR PROXY MGR | 141 WEST JACKSON BLVD SUITE 130A | | CHICAGO | IL | 60604 | |
| LAURENTIAN BANK OF CANADA/CDS (5001) | ATTN: FRANCESCA  MAIORINO | 1981 MCGILL COLLEGE AVE | SUITE 100 | MONTREAL | QC | H3A 3K3 | CANADA |
| LAVAFLOW, INC. (0641) | ATTN: JOHN TARLETON OR PROXY MGR | 95 MORTON STREET 6TH FL | | NEW YORK | NY | 10014 | |
| LAW DEBENTURE (2216) | ATTN: DIANA CASTILLO OR PROXY MGR | 400 MADISON AVENUE 4TH FLOOR | | NEW YORK | NY | 10017 | |
| LAZARD CAPITAL /CONDUIT S (7420) | ATTN: STUART SUCHOTIFF OR PROXY MGR | 30 ROCKEFELLER PLAZA | | NEW YORK | NY | 10020 | |
| LAZARD CAPITAL MARKETS LLC. (0308) | ATTN: TOM OSWALD OR PROXY MGR | 30 ROCKEFELLER PLAZA | | NEW YORK | NY | 10020 | |
| LBI-LEHMAN GOV SECS (0636) | ATTN: ED CALDERON OR PROXY MGR | 70 HUDSON ST | | JERSEY CITY | NJ | 07302 | |
| LBI-LEHMAN GOV SECS (0636) | ATTN: JAMES GARDINER OR PROXY MGR | 70 HUDSON ST | | JERSEY CITY | NJ | 07302 | |
| LEEDE FINANCIAL MARKETS (5071) | ATTN:  BARB MORIN | 777 8 AVENUE S.W. | SUITE 2300 | CALGARY | AB | T2P 3R5 | CANADA |
| LEEDE FINANCIAL MARKETS (5071) | ATTN: CRAIG GOODWIN OR PROXY MGR | FIRST ALBERTA PLACE 777 8TH AVENUE SW, SUITE 2300 | | CALGARY | AB | T2P 3R5 | CANADA |
| LEHMAN BROTHERS INC./DRAKE LOW (7336) | ATTN: ANDRE VERDERAME OR PROXY MGR | 70 HUDSON ST 7TH FL | | JERSEY CITY | NJ | 07302 | |
| LEHMAN BROTHERS, INC. (0074) | ATTN: JIM GARDINER OR PROXY MGR | 70 HUDSON STREET | | JERSEY CITY | NJ | 07302 | |
| LEHMAN/ING PROPRIETARY (7495) | ATTN: ANDRE VENDERAME OR PROXY MGR | 70 HUDSON STREET 7TH FLOOR | | JERSEY CITY | NJ | 07302 | |
| LEK SECURITIES CORPORATION (0512) | ATTN: DANIEL HANUKA OR PROXY MGR | 140 BROADWAY, 29TH FLOOR | | NEW YORK | NY | 10005 | |
| LEK SECURITIES CORPORATION (0512) | ATTN: DANIEL HANUKA OR PROXY MGR | 1 LIBERTY PLAZA 52ND FLOOR | | NEW YORK | NY | 10006 | |
| LPL FINANCIAL CORPORATION (0075) | ATTN: KRISTIN KENNEDY | 9785 TOWNE CENTER DRIVE | | SAN DIEGO | CA | 92121-1968 | |
| LPL FINANCIAL CORPORATION (0075) | ATTN: MARTHA LANG | 4828 PARKWAY PLAZA BLVD | | CHARLOTTE | NC | 28217 | |
| M&I MARSHALL & ILSLEY BANK (0992) | ATTN: PROXY MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | |
| M&I MARSHALL & ILSLEY BANK/IPA (1530) | ATTN: JIM HILDEBRANDT OR PROXY MGR | 1000 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | |
| MACALLASTER PITFIELD MACKAY INC. (0664) | ATTN: DAVID MACALLASTER OR PROXY MGR | 30 BROAD STREET 26TH FLOOR | | NEW YORK | NY | 10004 | |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| MACALLASTER PITFIELD MACKAY INC. (0664) | ATTN: DOMINICK LIELLO OR PROXY MGR | 30 BROAD STREET 26TH FLOOR | | NEW YORK | NY | 10004 | |
| MACDOUGALL, MACDOUGALL (5022) | ATTN: JOYCE MILLETT OR PROXY MGR | PLACE DU CANADA SUITE 2000 | | MONTREAL | QC | H3B 4J1 | CANADA |
| MACDOUGALL, MACDOUGALL (5022) | ATTN: LUC ALLAIRE OR PROXY MGR | 1010 DE LA GAUCHETIERE WEST | PLACE DU CANADA SUITE 2000 | MONTREAL | QC | H3B 4J1 | CANADA |
| MACKIE RESEARCH (5029) | ATTN: TONY RODRIGUES OR PROXY MGR | 199 BAY STREET COMMERCE COURT WEST, SUITE 4600 | | TORONTO | ON | M5L 1G2 | CANADA |
| MACQUARIE CAPITAL INC. (0114) | ATTN: PATRICK CERMAK OR PROXY MGR | 125 WEST 55TH STREET 23RD FLOOR | | NEW YORK | NY | 10019 | |
| MACQUARIE PRIVATE WEALTH (5025) | ATTN: GARY TYSON OR PROXY MGR | 26 WELLINGTON STREET E SUITE #300 | | TORONTO | ON | M5E 1S2 | CANADA |
| MACQUARIE PRIVATE WEALTH INC./CDS-5025 | ATTN: HANDRIAN ABBOTT OR PROXY MGR | BCE PLACE 181 BAY STREET, SUITE 3100 P.O. BOX 830 | | TORONTO | ON | M5J 2T3 | CANADA |
| MANUFACTURERS & TRADERS TRUST (2382) | ATTN: RONALD SMITH OR PROXY MGR | ONE M&T PLAZA 3RD FLOOR TREASURY OPERATIONS | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS (0990) | ATTN: DON SCHMIDT OR PROXY MGR | ONE M&T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | |
| MANUFACTURERS AND TRADERS (0990) | ATTN: TONY LAGAMBINA | ONE M&T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | |
| MANULIFE SECURITIES /CDS (5047) | ATTN: JOSEPH CHAU OR PROXY MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | CANADA |
| MANULIFE SECURITIES INC /CDS (5047) | ATTN:  BARBARA MORGAN | 1375 KERNS ROAD | PO BOX 5083 | BURLINGTON | ON | L7R OA8 | CANADA |
| MAPLE SECURITIES - DOMES (5239) | ATTN: MARISOL MANSO OR PROXY MGR | 10 EXCHANGE PL SUITE 2600 | | JERSEY CITY | NJ | 07302 | |
| MAPLE SECURITIES - FOREI (5289/0514) | ATTN: ROBERT KIRBY OR PROXY MGR | 10 EXCHANGE PL SUITE 2600 | | NEW JERSEY | NJ | 07302 | |
| MAPLE SECURITIES CANADA /CDS* (5072) | ATTN:  MARK ELLIOTT | 79 WELLINGTON ST. W. | SUITE 3500 | TORONTO | ON | M5K 1K7 | CANADA |
| MAPLE SECURITIES CANADA /CDS* (5072) | ATTN: JEFF CARR OR PROXY MGR | 79 WELLINGTON STREET WEST | | TORONTO | ON | M5K 1K7 | CANADA |
| MAPLE SECURITIES U.S.A. (0269) | ATTN: MARK ELLIOTT OR PROXY MGR | 10 EXCHANGE PL SUTIE 2600 | | JERSEY CITY | NJ | 07302 | |
| MAPLE SECURITIES U.S.A. INC. (0269) | ATTN: MARK ELLIOTT OR PROXY MGR | 79 WELLINGTON STREET WEST SUITE 3500 | | TORONTO | ON | M5K 1K7 | CANADA |
| MARSCO INVESTMENT CORPORATION (0287) | ATTN: KAREN JACOBSEN OR PROXY MGR | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | |
| MARSCO INVESTMENT CORPORATION (0287) | ATTN: MARK  KADISON | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| MELLON BANK/FINANCIAL MARKETS (2523) | ATTN: TINA HITCHINS OR PROXY MGR | ONE MELLON BANK CENTER 4TH FLOOR- 151-0440 | | PITTSBURGH | PA | 15258 | |
| MERCHANT CAPITAL, L.L.C. (6733) | ATTN: BELINDA WILSON OR PROXY MGR | LAKEVIEW CENTER SUITE 400 2660 EAST CHASE LANE | | MONTGOMERY | AL | 36117 | |
| MERRILL LYNCH (5176) | ATTN: ANTHONY STRAZZA OR PROXY MGR | 101 HUDSON STREET 9TH FLOOR | | NEW JERSEY | NJ | 07302 | |
| MERRILL LYNCH (5274) | ATTN: ALBERT HOWELL OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302-3997 | |
| MERRILL LYNCH (7305) | ATTN: MICHAEL NIGRO OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302 | |
| MERRILL LYNCH (7560) | ATTN: CARLOS GOMEZ OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302 | |
| MERRILL LYNCH GOV SECS (5193) | ATTN: TONY LAYNE OR PROXY MGR | WORLD FINANCIAL CENTER-NORTH TOWER | | NEW YORK | NY | 10281-1212 | |
| MERRILL LYNCH PROFESSIONAL (0551) | ATTN: ELLEN LISZKA OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302 | |
| MERRILL LYNCH PROFESSIONAL (0551) | ATTN: ROMOLO CATALANO OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302 | |
| MERRILL LYNCH, PIERCE, FENNER (0161/8862/5198/5143/0773) | ATTN: EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRIMACK VALLEY INVESTMENT INC. (0472) | ATTN: DAN SULLIVAN OR PROXY MGR | 109 MERRIMUCK STREET | | HAVERHILL | MA | 01830 | |
| MERRIMACK VALLEY INVESTMENT INC. (0472) | ATTN: KATHLEEN LEVASSEUR OR PROXY MGR | 109 MERRIMUCK STREET | | HAVERHILL | MA | 01830 | |
| MESIROW FINANCIAL, INC. (0727) | ATTN: GAIL CORTESE OR PROXY MGR | 353 NORTH CLARK STREET 2ND FLOOR | | CHICAGO | IL | 60654 | |
| MF GLOBAL INC. (0650) | ATTN: CHUCK THORP OR PROXY MGR | 717 FIFTH AVENUE | | NEW YORK | NY | 10022 | |
| MF GLOBAL INC. (0650) | ATTN: DEBORAH MARTIN OR PROXY MGR | 717 FIFTH AVENUE | | NEW YORK | NY | 10022 | |
| MF GLOBAL INC. (0650) | ATTN: ROSE MORSE OR PROXY MGR | 717 FIFTH AVENUE | | NEW YORK | NY | 10022 | |
| MF GLOBAL INC. (0650/7423/2756) | ATTN: JAMES ARENELLA OR PROXY MGR | 717 FIFTH AVENUE | | NEW YORK | NY | 10022 | |
| MF GLOBAL INC./FIXED INCOME (0120) | ATTN: JIM ARENELLA OR PROXY MGR | 717 5TH AVENUE | | NEW YORK | NY | 10022 | |
| MG TRUST COMPANY, LLC (5954) | ATTN: CHRISTINE DAWSON OR PROXY MGR | 700 17TH STREET SUITE 200 | | DENVER | CO | 80016 | |
| MILLENCO, L.L.C. (0462) | ATTN: LIZA FINNERTY OR PROXY MGR | 666 5TH AVENUE 8TH FL | | NEW YORK | NY | 10103 | |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| MITSUBISHI UFJ SECURITIES (0076) | ATTN: JOSEPH CATANIA OR PROXY MGR | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| MITSUBISHI UFJ TRUST (2037/2932) | ATTN: RICHARD WENSHOSKI OR PROXY MGR | 420 FIFTH AVENUE 6TH FLOOR | | NEW YORK | NY | 10018 | |
| MITSUBISHI UFJ TRUST (2570) | ATTN: HOWARD ROSSEN OR PROXY MGR | 420 FIFTH AVENUE 6TH FLOOR | | NEW YORK | NY | 10018 | |
| MIZUHO CORPORATE BANK (1577/2539) | ATTN: RAMON ROSARIO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER 1800 PLAZA TEN | | JERSEY CITY | NJ | 07311 | |
| MIZUHO SECURITIES /FIXED (2396) | ATTN: RICH VISCO OR PROXY MGR | 111 RIVER STREET SUITE 1100 | | HOBOKEN | NJ | 07030 | |
| MIZUHO SECURITIES INC. (0892) | ATTN: GREG RAIA OR PROXY MGR | 111 RIVER STREET | | HOBOKEN | NJ | 07030 | |
| MIZUHO TRUST & BANKING CO. (2888) | ATTN: ROBERT KOWALEWSKI OR PROXY MGR | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | |
| MLPF&S-MLIM GBL SECS FINANCING (7268) | ATTN: RAY KARTANOWITZ OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302 | |
| MONTE TITOLI - S.P.A. (2008) | ATTN: MAURO CASTELLAZZI OR PROXY MGR | VIA MANTEGNA 6- | | MILANO | | 20154 | ITALY |
| MORGAN STANLEY | ATTN: MS PROXY DEPT | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO LLC. (0050) | ATTN: KENNETH EWING OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO LLC. (0050) | ATTN: MICHELLE FORD | 901 SOUTH BOND ST, 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY TRUST N.A /II (2522) | ATTN: PROXY MGR | 1300 THAMES ST | THAMES STREET WHARF 4TH FLOOR | BALTIMORE | MD | 21231 | |
| MS SECURITIES SERVICES INC. (0101) | ATTN: BRIAN O'DOWD OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MURPHY & DURIEU (0041) | ATTN: JAMES GOLDIN OR PROXY MGR | 120 BROADWAY 17TH FLOOR PROXY DEPT. | | NEW YORK | NY | 10271 | |
| NASDAQ EXECUTION SERVICES, LLC (0568) | ATTN: VINCENT DIVITO OR PROXY MGR | 32 OLD SLIP 10TH FLOOR | | NEW YORK | NY | 10005 | |
| NASDAQ OMX BX, INC. (0163/0734) | ATTN: VINCENT DIVITO OR PROXY MGR | ONE LIBERTY PLAZA 51ST. FLOOR | | NEW YORK | NY | 10006 | |
| NASDAQ OPTIONS SERVICES, LLC (0520) | ATTN: VINCENT DIVITO OR PROXY MGR | 165 BROADWAY 51ST FLOOR | | NEW YORK | NY | 10006 | |
| NATIONAL BANK OF SOUTH CAROLINA (2578) | ATTN: MARCIA KNOX OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATIONAL BANK OF SOUTH CAROLINA (2578) | ATTN: MARGARET ENGLISH OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| NATIONAL CITY BANK (2316/2094/2937) | ATTN: ROBERT PABETZ OR PROXY MGR | 4100 WEST 150TH STREET | | CLEVELAND | OH | 44126 | |
| NATIONAL FINANCIAL SERVICES LLC (0226) | ATTN: PROXY MANAGER | 499 WASHINGTON BLVD. 5TH FL | | JERSEY CITY | NJ | 07310 | |
| NATIONAL SECURITIES CLEARING (0888) | ATTN: JANICE GREGORY OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATIONAL SECURITIES CLEARING (0888) | ATTN: KEVIN BRENNAR OR PROXY MGR | 55 WATER STREET, 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATIONAL STOCK EXCHANGE - NSX DMA-700 | ATTN: ED O'MALLEY OR PROXY MGR | 440 S. LASALLE SUITE 2600 | | CHICAGO | IL | 60605 | |
| NATIONAL STOCK EXCHANGE, INC. (0738) | ATTN: ADAM NOEL OR PROXY MGR | 440 S. LASALLE STREET SUITE 2600 | | CHICAGO | IL | 60605 | |
| NATIXIS BLEICHROEDER INC. (0031) | ATTN: JOHN CLEMENTE OR PROXY MGR | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105-4300 | |
| NATL BANK OF S. CAROLINA (2579) | ATTN: PAMELA GEDDINGS OR PROXY MGR | 1 BROAD STREE | | SUMTER | SC | 29151 | |
| NBC SECURITIES, INC. (0306) | ATTN: DEBBIE HARDIN OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBC SECURITIES, INC. (0306) | ATTN: MARIE JOSEE OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBC SECURITIES, INC. (0306) | ATTN: PENNIE NASH OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBCN CLEARING INC./CDS (5032) | ATTN: ANNIE MAH OR PROXY MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | CANADA |
| NBCN INC. /CDS (5008) | ATTN: GESTION DE L'INFORMATION – TR: 5609-1 | 1010 RUE DE LA GAUCHETIERE OUEST. 17e étage | | MONTREAL | QC | H3B 5J2 | CANADA |
| NBT BANK, N.A. (7861) | ATTN: HOLLY CRAVER OR PROXY MGR | 20 MOHAWK STREET | | CANAJOHARIE | NY | 13317 | |
| NEWEDGE CANADA INC./CDS** (5003) | ATTN: SEBASTIEN HOULE | 1501 MCGILL COLLEGE | SUITE 1930 | MONTREAL | QC | H3A 3M8 | CANADA |
| NEWEDGE CANADA INC./CDS** (5003) | ATTN: GAETAN HEBERT OR PROXY MGR | 1501 MCGILL COLLEGE SUITE 1901 | | MONTREAL | PQ | H3A 3M8 | CANADA |
| NEWEDGE/EQUITY CLEARING DIV (0608) | ATTN: JAY SPITZER OR PROXY MGR | 630 FIFTH AVENUE SUITE 500 | | NEW YORK | NY | 10111 | |
| NEWEDGE/SECURITIES LENDING (7357) | ATTN: SAM BUSHRUI OR PROXY MGR | 630 FIFTH AVE STE 500 | | NEW YORK | NY | 10111 | |
| NFS/STOCK LOAN (5157) | ATTN: MICHAEL FORTUGNO OR PROXY MGR | 200 LIBERTY (1 WFC) | | NEW YORK | NY | 10281 | |
| NOMURA SECURITIES (0180/7507/7584) | ATTN: ADRIAN ROCCO | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019-7316 | |

In re: The Commonwealth of Puerto Rico., et al.
Case No. 17 BK 3283-LTS

Page 24 of 38

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| NOMURA SECURITIES (0180/7507/7584) | ATTN: HERNAN SANCHEZ OR PROXY MGR | 309 WEST 49TH STREET | WORLDWIDE PLAZA 10TH FLOOR | NEW YORK | NY | 10019 | |
| NOMURA SECURITIES/FIXED INCOME (5222) | ATTN: JOHN KELLERHER OR PROXY MGR | 2 WORLD FINANCIAL CENTER, BLDG B. | | NEW YORK | NY | 10281-1198 | |
| NSCC CONTROL ACCT. #3 (0825) | ATTN: WALLACE BOWLING OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NSI STOCK LENDING (5180) | ATTN: HERNAN SANCHEZ OR PROXY MGR | 2 WORLD FINANCIAL CENTER 19TH FLOOR, BLDG B | | NEW YORK | NY | 10281 | |
| NTRS- SAFEKEEPING (2684) | ATTN: SUE STIMAC OR PROXY MGR | 50 SOUTH LASALLE STREET, LEVEL A | | CHICAGO | IL | 60675 | |
| NTRS/UNITED NATION (2602) | ATTN: JOE SWANSON OR PROXY MGR | 801 S CANAL C-IN | | CHICAGO | IL | 60607 | |
| NUVEEN INVESTMENTS, LLC (0448) | ATTN: MICHAEL KARKULA OR PROXY MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |
| NUVEEN INVESTMENTS, LLC (0448) | ATTN: MIKE THOMS OR PROXY MGR | 333 WEST WACKER DRIVE, 32ND FLOOR | | CHICAGO | IL | 60606 | |
| NYSE ARCA, INC. (5300) | ATTN: NADINE PURDON OR PROXY MGR | 115 SANSOME ST | | SAN FRANCISCO | CA | 94104 | |
| OCC CLEARING FUND (0554) | ATTN: JOE PELLIGRINI OR PROXY MGR | 17 STATE STREET 6TH FL | | NEW YORK | NY | 10004-2302 | |
| OCTAGON CAPITAL CORPORATION/CDS**-5073 | ATTN: CARLENE GARRISON OR PROXY MGR | 181 UNIVERSITY AVENUE SUITE 400 | | TORONTO | ON | M5H 3M7 | CANADA |
| ODLUM BROWN LIMITED/CDS** (5074) | ATTN:  CHRISTINE MARKOTA | 250 HOWE STREET | SUITE 1100 | VANCOUVER | BC | V6C 3S9 | CANADA |
| ODLUM BROWN LIMITED/CDS** (5074) | ATTN: RON RAK OR PROXY MGR | 250 HOWE STREET SUITE 1100 | | VANCOUVER | BC | V6C 3T4 | CANADA |
| OLD SECOND BANCORP, INC./DRS (7866) | ATTN: ROBIN HODGSON OR PROXY MGR | 37 S. RIVER STREET | | AURORA | IL | 60506 | |
| OPPENHEIMER & CO. INC. (0571/0303) | ATTN: OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. (0571/0303) | ATTN: OSCAR NAZARIO OR PROXY MGR | 85 BROAD STREET, 4TH FL | | NEW YORK | NY | 10004 | |
| OPTIONS CLEARING (0981) | ATTN: JOE PELLEGRINI OR PROXY MGR | 17 STATE ST 6TH FL | | NEW YORK | NY | 10004 | |
| OPTIONS CLEARING CORP/OCC (0982) | ATTN: ANDREW PANARAS OR PROXY MGR | ONE NORTH WACKER DRIVE SUITE 500 | | CHICAGO | IL | 60606 | |
| OPTIONSXPRESS, INC. (0338) | ATTN: SCOTT TORTORELLA | 150 SOUTH WACKER DRIVE - 11TH FLOOR | | CHICAGO | IL | 60606 | |
| OPTIONSXPRESS, INC. (0338) | ATTN: TAWANDA BLACKMON OR PROXY MGR | 150 S. Wacker Dr 12th  Fl | | CHICAGO | IL | 60606 | |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PENSCO TRUST COMPANY (5998) | ATTN: HOLLY  NICKERSON | 560 MISSION STREET | SUITE 1300 | SAN FRANCISCO | CA | 94105 | |
| PENSCO TRUST COMPANY (5998) | ATTN: PROXY MGR | 1560 BROADWAY, SUITE 400 | | DENVER | CO | 80202-3308 | |
| PENSON FINANCIAL /CDS (5063) | ATTN: ROBERT MCPHEARSON OR PROXY MGR | 330 BAY ST SUITE 711 | | TORONTO | ON | M5H 2S8 | CANADA |
| PENSON FINANCIAL SERVICES | ATTN: BILIANA STOIMENOVA | 1700 PACIFIC AVENUE, SUITE 1400 | | DALLAS | TX | 75201 | |
| PENSON FINANCIAL SERVICES INC/ (7380) | ATTN: JAMES MCGRATH OR PROXY MGR | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | |
| PENSON FINANCIAL SERVICES, INC. (0234) | ATTN: HEATHER BEASLEY OR PROXY MGR | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | |
| PEOPLE SEC (0220) | ATTN: PATRICIA  CHONKO | 850 MAIN STREET | | BRIDGEPORT | CT | 06604 | |
| PERSHING LLC (0443) | ATTN: JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399 | |
| PERSHING LLC/SL INT'L (5196) | ATTN: CAMILLE REARDON OR PROXY MGR | ONE PERSHING PLAZA, 6TH FLOOR | | JERSEY CITY | NJ | 07399 | |
| PETERS & CO. LIMITED** (5014) | ATTN:  ROBIN ROOTES | 3900 BANKERS HALL WEST | 888 THIRD STREET SW | CALGARY | AB | T2P 5C5 | CANADA |
| PHILLIP CAPITAL INC. (8460) | ATTN: PROXY MGR | 141 W Jackson Blvd #3050 | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC. (8460) | ATTN: STEVEN MILCAREK | 141 W Jackson Blvd SUITE 3050 | | CHICAGO | IL | 60604 | |
| PI FINANCIAL CORP./CDS** (5075) | ATTN:  LAURA BLISS | 666 BURRARD ST. | SUITE 1900 | VANCOUVER | BC | V6C 3N1 | CANADA |
| PI FINANCIAL CORP./CDS** (5075) | ATTN: ROB MCNEIL OR PROXY MGR | 666 BURRARD STREET SUITE 1900 | | VANCOUVER | BC | V6C 2G3 | CANADA |
| PICTET CANADA L.P.** (5027) | ATTN: STEPHANIE SALVO OR PROXY MGR | 1800 MCGILL COLLEGE, SUITE 2900 | | MONTREAL | QC | H3A 3J6 | CANADA |
| PIPER JAFFRAY & CO. (0311) | ATTN: ANNA HERNANDEZ OR PROXY MGR | 800 NICOLLET MALL M/C J10SOPS | | MINNEAPOLIS | MN | 55402 | |
| PIPER JAFFRAY & CO. (0311) | ATTN: ANNAMARIA HERNANDEZ | 800 NICOLLET MALL | SUITE 800 | MINNEAPOLIS | MN | 55402-7020 | |
| PNC BANK NA/ETF ACCOUNT (2448) | ATTN: JANET CLEARY OR PROXY MGR | 8800 TINICUM BLVD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK, N.A./OTTA (2065) | ATTN: BILL DEVINE OR PROXY MGR | 4100 W 150TH STREET TRUST OPERATIONS/LOC 01-5312 | | CLEVELAND | OH | 44135 | |
| PNC BANK, N.A./PITTSBURGH (2834) | ATTN: BARBARA SKWARCHA OR PROXY MGR | ONE PNC PLAZA, 9TH FLOOR, 249 5TH AVENUE | | PITTSBURGH | PA | 15222-7707 | |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PNC BANK, N.A./SAFEKEEPING (2094/2937/2316) | ATTN: DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK, N.A./SUPER PHILADELPHIA-2957 | ATTN: BOB DIACZUK OR PROXY MGR | 400 BELLEVUE PARKWAY | | WILMINGTON | DE | 19809 | |
| PNC BANK, NATIONAL ASSOCIATION (2616) | ATTN: EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6-F266-02-2 | | PHILADELPHIA | PA | 19153 | |
| PNC BANK, NATIONAL ASSOCIATION (2616) | ATTN: JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6-F266-02-2 | PHILADELPHIA | PA | 19153 | |
| PNC EQUITY SECURITIES CORP. (2372) | ATTN: ANTHONY PICCIRILLI OR PROXY MGR | FIFTH & WOOD STREET | | PITTSBURGH | PA | 15219 | |
| PNC/MARKET STREET FUNDING (2801) | ATTN: SANDY MUDD OR PROXY MGR | 249 FIFTH AVENUE P1-POPP-09-2 | | PITTSBURGH | PA | 15222 | |
| PORTFOLIO (8052) | ATTN: VALI NASR OR PROXY MGR | 555 17TH STREET | | DENVER | CO | 80802 | |
| PRIMEVEST (0701) | ATTN: ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST. | | CLOUD | MN | 56301 | |
| PRIMEVEST (0701) | ATTN: MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST. | | CLOUD | MN | 56301 | |
| PROCTER & GAMBLE/DRS (7823) | ATTN: SANDY MEENACH OR PROXY MGR | PROCTER & GAMBLE SHAREHOLDERS SVCS PO BOX 5572 | | CINCINNATI | OH | 45201 | |
| PRUDENTIAL BACHE SECURITIES, LLC (0104) | ATTN: MICHAEL HIGGINS OR PROXY MGR | ONE NEW YORK PLAZA 13TH FLOOR | | NEW YORK | NY | 10292 | |
| PWMCO, LLC (0467) | ATTN: TED HANS OR PROXY MGR | 311 S. WACKER DRIVE FLOOR 60 | | CHICAGO | IL | 60606 | |
| QTRADE SECURITIES INC. (5084) | ATTN: MARY KORAC OR PROXY MGR | 505 BURRARD STREET, SUITE 1920 | | VANCOUVER | BC | V7X 1M6 | CANADA |
| QTRADE SECURITIES INC./CDS** (5009) | ATTN: JOSEPH CHAU OR PROXY MGR | SUITE 1920 ONE BENTALL CENTRE 505 BURRARD STREET | | VANCOUVER | BC | V7X 1M6 | CANADA |
| QUANTEX CLEARING LLC (0294/7359) | ATTN: PROXY MGR | 70 HUDSON STREEET | | HOBOKEN | NJ | 07030 | |
| QUESTRADE INC. (5084) | ATTN: MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET, SUITE 1700 | | TORONTO | ON | M2M 4G3 | CANADA |
| RAFFERTY CAPITAL MARKETS, LLC (0212) | ATTN: BARBARA LAUDISI OR PROXY MGR | 59 HILTON AVENUE SUITE 101 | | GARDEN CITY | NY | 11530 | |
| RAYMOND JAMES & ASSOCIATES, INC. (0725/0594) | ATTN: ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2, 4TH FLOOR | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES / RA (7568) | ATTN: FITCHEL DAWN OR PROXY MGR | 710 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES /FI (0390) | ATTN: LINDA LACY OR PROXY MGR | 800 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| RAYMOND JAMES ASSOCIATES, INC. (5179) | ATTN: CHRISTINE PEARSON | P.O. BOX 14407 | | ST. PETERSBURG | FL | 33733 | |
| RAYMOND JAMES ASSOCIATES, INC. (5179) | ATTN: DEMERTUS BYRD OR PROXY MGR | P.O. BOX 14407 | | ST. PETERSBURG | FL | 33733 | |
| RAYMOND JAMES LTD./CDS** (5076) | ATTN:  GINA HAYDEN | 925 GEORGIA STREET | SUITE 2200 | VANCOUVER | BC | V6C 3L2 | CANADA |
| RBC CAP MARKETS /RBCC (7408/0235) | ATTN: STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKETS CORPORATION (0235) | ATTN: STEVE SCHAFER | 60 S 6TH ST - P09 | | MINNEAPOLIS | MN | 55402-4400 | |
| RBC DOMINION /CDS (5002) | ATTN: KAREN  OLIVERES | 200 BAY STREET, 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CANADA |
| RBC DOMINION /CDS (5002) | ATTN: SHAREHOLDER SERVICES | 180 WELLINGTON ST W, 9TH FLOOR | | TORONTO | ON | M5J 0C2 | CANADA |
| RBC DOMINION /CDS** (4801) | ATTN: PETER DRUMM OR PROXY MGR | 200 BAY ST ROAL BK PLAZA | NORTH TOWER 6TH FLOOR | TORONTO | ON | M5J 2W7 | CANADA |
| RBC INVESTOR SERVICES (0901) | ATTN: EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W, 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CANADA |
| RBS SECURITIES INC. (0248) | ATTN: JIM GLOVER OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901 | |
| RBS SECURITIES INC./OCC CUST (0261) | ATTN: BRYAN BURNS OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901 | |
| RCAP SECURITIES, INC. (0166) | ATTN: JASON KUMP OR PROXY MGR | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| REGIONS BANK (0971) | ATTN: GREGORY RUSS OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST | | BIRMINGHAM | AL | 35244 | |
| REGIONS BANK (0971) | ATTN: PEYTON DILIBERTO | 1901 6TH AVENUE N. | | BIRMINGHAM | AL | 35203 | |
| REGIONS BANK/CORPORATE TRUST/IPA (1505) | ATTN: MICHAEL CHANDLER OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST 5TH FLOOR | | HOOVER | AL | 35244 | |
| REGIONS BANK/WEST VALLEY (2329) | ATTN: MANSELL GARRETT OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| REGIONS BANK/WEST VALLEY (2329) | ATTN: TINA JONES OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| REGISTRAR AND TRANSFER/DRS (7820) | ATTN: KATHY ROESINGER OR PROXY MGR | 10 COMMERCE DRIVE | | CRANFORD | NJ | 07016 | |
| RELIANCE TRUST COMPANY (5962/2042) | ATTN: CORPORATE ACTIONS GROUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328-5634 | |
| RELIANCE TRUST COMPANY/SWMS2 (2085) | ATTN: TONIE MONTGOMERY OR CORPORATE ACTIONS GROUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328-5634 | |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| RICHARDS, MERRILL (8192) | ATTN: THOMAS MCDONALD OR PROXY MGR | ONE SKYWALK, US BK BLDG 422 WEST RIVERSIDE AVE | | SPOKANE | WA | 99201-0367 | |
| RIDGE CLEARING (0158) | ATTN: MATTHEW FREIFELD OR PROXY MGR | 1981 MARCUS AVENUE 1ST FLOOR | | LAKE SUCCESS | NY | 11042 | |
| RIDGE CLEARINGS (0455) | ATTN: JAMES TIERNEY OR PROXY MGR | 26 BROADWAY | | NEW YORK | NY | 10004 | |
| RIDGE CLEARINGS (0543) | ATTN: PAUL JOSEPH OR PROXY MGR | 1981 MARCUS AVENUE SUITE 100 | | LAKE SUCCESS | NY | 11042 | |
| RJ DEALER STOCK LOAN (0594) | ATTN: DEE BYRD OR PROXY MGR | 880 CARILLON PARKWAY P. O. BOX 12749 | | ST. PETERSBURG | FL | 33716 | |
| RJ DEALER STOCK LOAN (0594) | ATTN: ROBERTA GREEN OR PROXY MGR | 880 CARILLON PARKWAY P.O. BOX 12749 | | ST. PETERSBURG | FL | 33716 | |
| ROBINSON & LUKENS INC. (7607) | ATTN: SUZANNE MCQUEENEY OR PROXY MGR | 1451 DOLLY MADISON BLVD SUITE 320 | | MCLEAN | VA | 22101 | |
| ROBINSON & LUKENS, INC. (7607) | ATTN: SUZANNE MCQUEENEY OR PROXY MGR | 1319 VINCENT PLACE | | MCLEAN | VA | 22101 | |
| ROOSEVELT & CROSS, INCORPORATED (6931) | ATTN: DENNIS STRIANO OR PROXY MGR | ONE EXCHANGE PLAZA 55 BROADWAY 22ND FL | | NEW YORK | NY | 10006 | |
| SAFRA SECURITIES LLC (8457) | ATTN: PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | |
| SANFORD C. BERNSTEIN & CO., LLC (0013) | ATTN: ANITA BACTAWAR | 1 NORTH LEXINGTON AVE | C/O RIDGE | WHITE PLAINS | NY | 10601 | |
| SANFORD C. BERNSTEIN & CO., LLC (0013) | ATTN: RYAN CONNORS OR PROXY MGR | ONE NORTH LEXINGTON AVENUE | | WHITE PLAINS | NY | 10601-1785 | |
| SCANA CORPORATION/DRS (7832) | ATTN: BRIAN ALLEN OR PROXY MGR | 1426 MAIN STREET | | COLUMBIA | SC | 29201 | |
| SCOTIA CAPITAL INC. (0096) | ATTN: JOE LAPORTA OR PROXY MGR | 250 ZESEY STREET | | NEW YORK | NY | 10281 | |
| SCOTIA CAPITAL INC. /CDS (5011) | ATTN: CAROL ANDERSON | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CANADA |
| SCOTIA CAPITAL INC. /CDS (5011) | ATTN: NORMITA RAMIREZ CORP ACTIONS DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CANADA |
| SCOTIA, NEW YORK AG (2347) | ATTN: PAT MORRIS OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| SCOTIA/ SCE LTD./CD (4814) | ATTN: JOSEPH CHAU OR PROXY MGR | 40 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CANADA |
| SCOTIA/ASIA/CDS ** (4813) | ATTN: HEATHER ALICE OR PROXY MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CANADA |
| SCOTIA/BNS-LDN/CDS* (4703) | ATTN: PAT TOILLON OR PROXY MGR | 40 KING STREET WEST LOWER CONCOURSE | | TORONTO | ON | M5H 1H1 | CANADA |

Exhibit I

Nominee Service List

Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| SCOTIA/TAXABLE ACCO (4816) | ATTN: LETTY ECHEVARRIA OR PROXY MGR | 23RD FL, 40 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CANADA |
| SCOTTRADE, INC. (0705) | ATTN: REORGANIZATION DEPARTMENT | 500 MARYVILLE UNIVERSITY DR. | | ST. LOUIS | MO | 63141 | |
| SCOTTRADE, INC. (0705) | ISSUER SERVICES | C/O BROADRIDGE | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| SEATTLE-NW SECS CORP (6917) | ATTN: JOAN RODDY OR PROXY MGR | 1420 FIFTH AVENUE SUITE 4300 | | SEATTLE | WA | 98101 | |
| SECS LENDING SPO ACCOUNT/BBH (5288) | ATTN: DAVE JACOBSON OR PROXY MGR | 525 WASHINGTON BLVD 11TH FLOOR | | JERSEY CITY | NJ | 07310 | |
| SECURITIES TRANSFER CORP/DRS (7841) | ATTN: KEVIN HALTER, JR. OR PROXY MGR | 2591 DALLAS PARKWAY SUITE 102 | | FRISCO | TX | 75034 | |
| SEI PRIVATE TRUST COMPANY (2039/2663) | ATTN: ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY (2039/2663) | ATTN: MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SG AMERICAS SECURITIES, LLC (0286/5241) | ATTN: CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SMITH, MOORE & CO. (0494) | ATTN: BARBARA KRAFT OR PROXY MGR | 400 LOCUST STREET | | ST. LOUIS | MO | 63102 | |
| SMITH, MOORE & CO. (0494) | ATTN: TERRI PRATT OR PROXY MGR | 400 LOCUST STREET | | ST. LOUIS | MO | 63102 | |
| SOCIETE GENERALE/PARIS (2680) | ATTN: JOHN RYAN OR PROXY MGR | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 | |
| SOLOWEY & CO. (8006) | ATTN: BARRY SOLOWEY OR PROXY MGR | 9350 SOUTH DIXIE HIGHWAY SUITE 2480 | | MIAMI | FL | 33156 | |
| SOUTH STREET SECURITIES LLC (7451) | ATTN: DONALD WEBBE OR PROXY MGR | 32 OLD SLIP 11TH FLOOR | | NEW YORK | NY | 10005 | |
| SOUTHERN COMPANY/DRS (7821) | ATTN: ERIC CRISP OR PROXY MGR | 30 IVAN ALLEN JR. BOULEVARD NW 11TH FLOOR, BIN SC1100 | | ATLANTA | GA | 30308 | |
| SOUTHWEST SECURITIES, INC. (0279) | ATTN: RHONDA JACKSON | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES, INC. (0279/5128) | ATTN: CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| SSB - BLACKROCK TRUST (2767) | ATTN: TRINA ESTREMERA OR PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171 | |
| SSB - CAPITAL MARKETS (2556/2436) | ATTN: JOE CALLAHAN OR PROXY MGR | 1776 HERITAGE DR. GLOBAL CORPORATE ACTION UNIT JAB 5NW NO. | | QUINCY | MA | 02171 | |
| SSB - TRUST CUSTODY (2319) | ATTN: ED CHANEY OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 | |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| SSB AND TRUST CO. OF CALIFORNIA (2661) | ATTN: JOSEPH CALLAHAN OR PROXY MGR | GLOBAL CORP ACTION DEPT JAB5W P.O. BOX 1631 | | BOSTON | MA | 02105-1631 | |
| SSB- IBT/BGI (2767) | ATTN: TOM BRODERICK OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 | |
| SSB-PHYSICAL CUSTODY SERVICES (2193) | ATTN: MIKE REARDON OR PROXY MGR | BOSTON SECURITIES PROCESSING 225 FRANKLIN STREET | | BOSTON | MA | 02110 | |
| SSB-TRUST CUSTODY (2319) | ATTN: MANNY PINA OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 | |
| STANDARD REGISTRAR & XFER CO (7858) | ATTN: RONALD HARRINGTON OR PROXY MGR | 12528 SOUTH 1840 EAST | | DRAPER | UT | 84020 | |
| STATE STREET (0997) | ATTN: CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171 | |
| STATE STREET (0997/0987) | ATTN: MIKE FEELEY/ROB RAY OR PROXY MGR | CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 | |
| STATE STREET (2375) | ATTN: MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 | |
| STATE STREET (2399) | ATTN: KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171 | |
| STATE STREET (2399/2095) | ATTN: MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| STATE STREET BANK & TRUST/STATE STREET TOTAL ETF (2950) | ATTN: JOSEPH J CALLAHAN | GLOBAL CORP ACTION DEPT JAB5W P.O. BOX 1631 | | BOSTON | MA | 02105-1631 | |
| STATE STREET GLOBAL MARKETS, LLC (0189) | ATTN: SN TAPPARO OR PROXY MGR | STATE STREET FINANCIAL CENTER ONE LINCOLN STREET, SFC5 | | BOSTON | MA | 02111-2900 | |
| STATE STREET/DB (2546) | ATTN: THOMAS LANGELIER OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 | |
| STEPHENS INC. (0419) | ATTN: LINDA THOMPSON OR PROXY MGR | 111 CENTER STREET 4TH FLOOR | | LITTLE ROCK | AR | 72201-4402 | |
| STERLING NATIONAL BANK (2004) | ATTN: JOHN TIETJEN OR PROXY MGR | 355 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | |
| STERLING NATIONAL BANK (2004) | ATTN: SHERRY LEWIS OR PROXY MGR | 355 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | |
| STIFEL, NICOLAUS & CO (0793) | ATTN: CHRIS WIEGAND | C/O MEDIANT COMMUNICATIONS INC. | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| STOCKCROSS FINANCIAL (0445) | ATTN: DIANE  TOBEY | 77 SUMMER STREET | | BOSTON | MA | 02110 | |
| STOCKCROSS FINANCIAL (0445) | ATTN: ELEANOR PIMENTEL OR PROXY MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02210 | |
| STOEVER, GLASS & CO., INC. (6759) | ATTN: EVA HRASTNIG-MIERAS OR PROXY MGR | 30 WALL STREET | | NEW YORK | NY | 10005 | |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| SUMITOMO TRUST & BANKING (2779) | ATTN: BETH CUMMINGS OR PROXY MGR | 527 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| SUMITOMO TRUST & BANKING (2779) | ATTN: BETH MUELLER OR PROXY MGR | 527 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| SUNTRUST BANK (2971) | ATTN: JULIA COLANTUONO OR PROXY MGR | P. O. BOX 105504 CENTER 3141 | | ATLANTA | GA | 30348-5504 | |
| SUNTRUST BANK/DEALER BANK (2262) | ATTN: VERONICA JOHNSON OR PROXY MGR | 303 PEACHTREE STREET 25TH FLOOR | | ATLANTA | GA | 30308 | |
| SUNTRUST BANK/SILC (2289) | ATTN: KAIN DONNA OR PROXY MGR | 303 PEACHTREE STREET NE 25TH FL, MAIL CODE GA-ATL-3907 | | ATLANTA | GA | 30308 | |
| SUNTRUST BANK/STES IPA (1594) | ATTN: LAURA RICHARDSON OR PROXY MGR | P.O. BOX 4418 MAIL CODE 3907 | | ATLANTA | GA | 30302-4418 | |
| SUNTRUST/SAFEKEEPING CUSTODIAN (2717) | ATTN: PAT SHELL OR PROXY MGR | P.O. BOX 4418 MAIL CODE 3908 | | ATLANTA | GA | 30302-4418 | |
| SWENEY CARTWRIGHT & CO. (7027) | ATTN: CAROLYN MACKAY OR PROXY MGR | 17 SOUTH HIGH STREET ROOM 300 | | COLUMBUS | OH | 43215 | |
| SWENEY CARTWRIGHT & COMPANY (7027) | ATTN: LAURA CHAPMAN OR PROXY MGR | 17 SOUTH HIGH ST, RM 300 | | COLUMBUS | OH | 43215 | |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: MANDI FOSTER | 1005 N. AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE/SECURITIES (5298) | ATTN: KEVIN STRINE OR PROXY MGR | 4211 S. 102ND STREET | | OMAHA | NE | 68127 | |
| TD WATERHOUSE CANADA INC. /CDS (5036) | ATTN: PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | CANADA |
| TEMPER OF THE TIMES (5175) | ATTN: ROD DRYSDALE OR PROXY MGR | 555 THEORDORE FREMD AVE SUITE B 103 | | RYE | NY | 10580 | |
| TERRA NOVA FINANCIAL, LLC (0364) | ATTN: PATRICK CUCINIELLO OR PROXY MGR | 100 S. WACKER DRIVE SUITE 1550 | | CHICAGO | IL | 60606 | |
| TERRA NOVA FINANCIAL, LLC (0364) | ATTN: RAY BURLEY OR PROXY MGR | 100 S. WACKER DRIVE SUITE 1550 | | CHICAGO | IL | 60606 | |
| TERRA NOVA FINANCIAL, LLC/BIREMIS-607 | ATTN: PAUL WASCHER OR PROXY MGR | 100 SOUTH WACKER DRIVE SUITE 1550 | | CHICAGO | IL | 60606 | |
| TEXAS TREASURY SAFEKEEPING (2622) | ATTN: JANIE DOMINGUEZ OR PROXY MGR | 208 E. 10TH STREET ROOM 410 | | AUSTIN | TX | 78701 | |
| THE BANK OF NEW YORK MELLON (0901/2510/2209) | ATTN: BRIAN MARNELL OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON (0901/2510/2209) | ATTN: JENNIFER MAY | 525 WILLIAM PENN PLACE SUITE 153-0400 | | PITTSBURGH | PA | 15259 | |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| THE BANK OF NEW YORK MELLON/DBAG LONDON GLOBAL MARKET (2485/2281/2504) | ATTN: PROXY DEPT | ONE CANADA SQUARE | | LONDON | | E14 5AL | UNITED KINGDOM |
| THE BANK OF NOVA SCOTIA/CDS** (4812) | ATTN: NORMITA RAMIREZ OR PROXY MGR | 40 KING STREET WEST 23RD FLOOR SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CANADA |
| THE BANK OF NOVA SCOTIA/SIL/CDS**-4841 | ATTN: ARELENE AGNEW OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CANADA |
| THE BANK OF NOVA SCOTIA/SIL/CDS**-4841 | ATTN: HEATHER ALLICE OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CANADA |
| THE CENTRAL DEPOSITORY (5700) | ATTN: WALTER SPRINGER OR PROXY MGR | 55 WATER STREET, 26TH FLOOR | | NEW YORK | NY | 10041 | |
| THE FIRST N.A./DRS (7891) | ATTN: STACY BRANN OR PROXY MGR | 7 BRISTOL ROAD | | DAMARISCOTTA | ME | 04543 | |
| THE FROST NATIONAL BANK (2053) | ATTN: JULIA WARD OR PROXY MGR | 100 WEST HOUSTON | | SAN ANTONIO | TX | 78205 | |
| THE FROST NATIONAL BANK (2053) | ATTN: KEVIN WENZEL OR PROXY MGR | ATTN: CORPORATE ACTIONS T8 P.O. BOX 2950 | | SAN ANTONIO | TX | 78298 | |
| THE NORTHERN TRUST COMPANY (2669) | ATTN: ANDREW LUSSEN, CAPITAL STRUCTURES-C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY (2669) | ATTN: ROBERT VALENTIN OR PROXY MGR | 801 S. CANAL STREET REORG DEPT. FLOOR C1N | | CHICAGO | IL | 60607 | |
| THE ROYAL BANK OF SCOTLAND (5251/2288/7562) | ATTN: JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901 | |
| THE TEL-AVIV STOCK EXCHANGE (2015) | ATTN: NIRA MEIR OR PROXY MGR | 54 AHAD HA'AM ST P O BOX 29060 | | TEL AVIV | | 61290 I65202 | ISRAEL |
| THEMUNICENTER, L.L.C. (0582) | ATTN: STEVE NARAINE OR PROXY MGR | 825 THIRD AVENUE 14TH FLOOR | | NEW YORK | NY | 10022 | |
| TORONTO-DOMINION BANK (THE)** (4805) | ATTN: JASON PEEL OR PROXY MGR | 77 KING STREET WEST 16TH FLOOR | | TORONTO | ON | M5K 1A2 | CANADA |
| TOTALS TRADEBOT SYSTEMS, INC. (0083) | ATTN: KIRK VIETTI OR PROXY MGR | 1251 NW BRIARCLIFF PARKWAY SUITE 700 | | KANSAS CITY | MO | 64116 | |
| TRADESTATION (0271) | ATTN: ANDREA AUGUSTIN | 8050 SW 10 ST | | PLANTATION | FL | 33324 | |
| TRADESTATION (0271) | ATTN: DAVID BIALER OR PROXY MGR | 8050 SW 10TH ST SUITE 400 | | PLANTATION | FL | 33324 | |
| TRADESTATION (0271) | ATTN: RICK GORDON OR PROXY MGR | 8050 SW 10TH ST SUITE 2000 | | PLANTATION | FL | 33324 | |
| TRADITION ASIEL SECURITIES INC. (0370) | ATTN: BRIAN DARBY OR PROXY MGR | 75 PARK PLACE 4TH FLOOR | | NEW YORK | NY | 10007 | |
| TRADITION ASIEL SECURITIES INC. (0370) | ATTN: EMIL SOLDATI OR PROXY MGR | 75 PARK PLACE 4TH FLOOR | | NEW YORK | NY | 10007 | |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| TRANSATLANTIC SECURITIES COMPANY (0408) | ATTN: ROBERT DOREY OR PROXY MGR | 1000 SHERBROOK STREET WEST SUITE 2200 | | MONTREAL | QC | H3A 3R7 | CANADA |
| TRUSTMARK NATIONAL BANK (2852) | ATTN: JACK BALL OR PROXY MGR | 248 EAST CAPITOL ST ROOM 580 | | JACKSON | MS | 39201 | |
| TULLETT LIBERTY SECURITIES INC. (0624) | ATTN: MICHAEL DEMATTEO OR PROXY MGR | 77 WATER STREET 12TH FLOOR | | NEW YORK | NY | 10005 | |
| U.S. BANCORP INVESTMENTS, INC. (0280) | ATTN: KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP-MN-WN2H | | ST. PAUL | MN | 55107-1419 | |
| U.S. BANK N.A. (2803) | ATTN: PAUL KUXHAUS OR PROXY MGR | 1555 N. RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| U.S. BANK N.A. (2803) | ATTN: STEPHANIE KAPTA | 1555 N. RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| U.S. BANK/THIRD PARTY LENDING (2837) | ATTN: SCOTT OLSON OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| UBS AG (0979) | ATTN: CARLOS LEDE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901 | |
| UBS AG IPA ACCOUNT (1540) | ATTN: ANTHONY CONTE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901 | |
| UBS AG STAMFORD/UBS AG LONDON (2507) | ATTN: JOSEPH POZOLANTE OR PROXY MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS AG, STAMFORD BRANCH (0979) | ATTN: MARKO SUCIC OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901 | |
| UBS FINANCIAL SERVICES LLC (0221) | ATTN: JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086 | |
| UBS SECURITIES CANADA INC.** (5017) | ATTN:  CINDY LAM | 161 BAY ST. | SUITE 4100 | TORONTO | ON | M5J 2S1 | CANADA |
| UBS SECURITIES CANADA INC.** (5017) | ATTN: JILL MILLS OR PROXY MGR | 161 BAY ST, SUITE 4100 P. O. BOX 617 | | TORONTO | ON | M5J 2S1 | CANADA |
| UBS SECURITIES LLC (0642) | ATTN: MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UMB BANK NA/ENOGEX MTM/IPA (1523) | ATTN: LEIGH SUROWIEC OR PROXY MGR | 2401 GRAND BOULEVARD SUITE 200 | | KANSAS CITY | MO | 64108 | |
| UMB BANK, INVESTMENT DIVISION (2451) | ATTN: NIKKI GATEWOOD OR PROXY MGR | P. O. BOX 419226 | | KANSAS CITY | MO | 64141-6226 | |
| UMB BANK, NATIONAL ASSOCIATION (2450) | ATTN: KAREN BOUCHARD OR PROXY MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| UMB BANK, NATIONAL ASSOCIATION (2450) | ATTN: VINCENT DUNCAN | 928 GRAND BLVD | | KANSAS CITY | MO | 64133 | |
| UMB BANK/INVESTMENT DIVISION (2451) | ATTN: SANDRA BAIN OR PROXY MGR | P.O. BOX 419226 | | KANSAS CITY | MO | 64141-6226 | |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| UMB BANK/INVESTMENT DIVISION (2451) | ATTN: SCOTT HABURA OR PROXY MGR | P.O. BOX 419226 | | KANSAS CITY | MO | 64141-6226 | |
| UNION BANK & TRUST COMPANY (2067) | ATTN: PROXY MGR | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK & TRUST COMPANY (2067) | ATTN: TRUST OPS - SHERI ZIMMERMAN | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK & TRUST COMPANY (2067) | ATTN: TAMMY ENGLE | C/O PROXY TRUST | PO BOX 11126 | HAUPPAUGE | NY | 11788-0934 | |
| UNION BANK CAPT MARKETS (2851) | ATTN: SABRINA ALVARADO OR PROXY MGR | 445 S. FIGUERO STREET, 11TH FLOOR | | LOS ANGELES | CA | 90071 | |
| UNION BANK GLOBAL CUSTODY (2076) | ATTN: HENRY HU OR PROXY MGR | 350 CALIFORNIA ST 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK OF CALIFORNIA, N.A. (2145) | ATTN: JOYCE LEE OR PROXY MGR | 350 CALIFORNIA STREET 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK OF CALIFORNIA, N.A. (2145) | ATTN: MAGGI BOUTELLE | 530 B STREET, SUITE 204 | | SAN DIEGO | CA | 92101 | |
| UNION BANK/CORP TRUST/IPA (1500) | ATTN: CORA SERRANO OR PROXY MGR | 120 SOUTH SAN PEDRO STREET SUITE 410 | | LOS ANGELES | CA | 90012 | |
| UNION BANK/UNIONBANC (2632) | ATTN: IRENE BRIONES OR PROXY MGR | 445 SOUTH FIGUEROA ST | | LOS ANGELES | CA | 90071 | |
| UNION SECURITIES LTD./CDS** (5077) | ATTN: BROOKE ODENVALD OR PROXY MGR | 700 W GEORGIA STREET, SUITE 900 | PO BOX 10341 - PACIFIC CENTRE | VANCOUVER | BC | V7Y 1H | CANADA |
| US BANCORP INVESTMENTS, INC. (0280) | ATTN: KEVIN BROWN | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107-1419 | |
| US BANCORP INVESTMENTS, INC. (0280) | ATTN: TARA TUCHSCHERER OR PROXY MGR | 60 LIVINGSTON AVENUE EP-MN-WN2H | | ST. PAUL | MN | 55107-1419 | |
| USSA INV. MANAGEMENT CO (0367) | ATTN:  JOYCE WILSON OR PROXY MGR | 9800 FREDERICKSBURG ROAD | | SAN ANTONIO | TX | 78211 | |
| VAN KAMPEN FUNDS INC. (0692) | ATTN: THOMAS SAUERBORN OR PROXY MGR | ONE CHASE MANHATTAN PLAZA, 37TH FLOOR | | NEW YORK | NY | 10005 | |
| VAN KAMPEN FUNDS, INC. (0692) | ATTN: DOMINICK COGLIANDRO OR PROXY MGR | ONE CHASE MANHATTAN PLAZA 37TH FLOOR | | NEW YORK | NY | 10005 | |
| VANGUARD (0062) | ATTN: BEN BEGUIN OR CORPORATE ACTION | 14321 N. NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |
| VIRTU FINANCIAL BD LLC (0063) | ATTN: HAN LEE OR PROXY MGR | 645 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| VISION FINANCIAL MARKETS LLC (0595) | ATTN: ANA MARTINEZ/MARVIN MONZON | 120 LONG RIDGE ROAD | 3 NORTH | STAMFORD | CT | 06902 | |
| W.D. LATIMER CO LTD./CDS** (5078) | ATTN: JODI HALE | 100 WELLINGTON ST SUITE 600 | | TORONTO | ON | M5K 1G8 | CANADA |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| W.D. LATIMER CO LTD./CDS** (5078) | ATTN: MIKE ADAMS OR PROXY MGR | 100 WELLINGTON ST WEST SUITE 600 | | TORONTO | ON | M5K 1G8 | CANADA |
| W.D. LATIMER CO LTD./CDS** (5078) | ATTN: R JAMORABON OR PROXY MGR | 100 WELLINGTON ST SUITE 600 | | TORONTO | ON | M5K 1G8 | CANADA |
| WACHTEL & CO., INC. (0709) | ATTN: CHARLES ZIER OR PROXY MGR | 1101 14TH STREET, NW #800 | | WASHINGTON | DC | 20005 | |
| WACHTEL & CO., INC. (0709) | ATTN: MIKE GRIMMER OR PROXY MGR | 1101 14TH STREET, NW #800 | | WASHINGTON | DC | 20005 | |
| WEDBUSH MORGAN SECURITIES, INC. (0103) | ATTN: ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH MORGAN SECURITIES, INC. (0103) | ATTN: ALAN FERREIRA OR PROXY MGR | PO BOX 30014 | | LOS ANGELES | CA | 90030 | |
| WELLS FAGO/SAFEKEEPING SERVICE (2112) | ATTN: KENT AMSBAUGH OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO ADVISORS, LLC (7360) | ATTN: STEVE TURNER OR PROXY MGR | CORP ACTIONS - NC0675 1525 WEST W.T. HARRIS BLVD, 1B1 | | CHARLOTTE | NC | 28262 | |
| WELLS FARGO BANK, N.A. (2027) | ATTN: LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310-141 | MINNEAPOLIS | MN | 55415 | |
| WELLS FARGO BANK, N.A./LENDING (2040) | ATTN: DAVID FERNANDEZ OR PROXY MGR | 1800 CENTURY PARK EAST 13TH FLOOR | | LOS ANGELES | CA | 90067 | |
| WELLS FARGO BANK, N.A./LENDING (2040) | ATTN: JIM BRESLIN OR PROXY MGR | 40 BROAD STREET 5TH FLOOR | | NEW YORK | NY | 10004 | |
| WELLS FARGO BANK, N.A./SIG (2072) | ATTN: SCOTT NELLIS OR PROXY MGR | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262-8522 | |
| WELLS FARGO BANK, N.A./WACHOVIA (0929) | ATTN: VICTORIA STEWART OR PROXY MGR | 1525 W. WT HARRIS BLVD | | CHARLOTTE | NC | 28262-8522 | |
| WELLS FARGO INVESTMENTS, LLC (0733/0141) | ATTN: FINESSA ROSSON OR PROXY MGR | 1 NORTH JEFFERSON 9-F | | ST. LOUIS | MO | 63103 | |
| WELLS FARGO ISSUING/PAY AGT (1538) | ATTN: JOHN KEMPER OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH TRUST OPERATIONS CENTER | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO SAFEKEEPING (0025) | ATTN: NANCY BIDDLE OR PROXY MGR | 608 SECOND AVENUE SOUTH 5TH FLOOR | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: ROBERT MATERA OR PROXY MGR | CORP ACTIONS - NC0675 | 1525 WEST W.T. HARRIS BLVD, 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: SCOTT NELLIS OR PROXY MGR | CORP ACTIONS - MAC D109-010 1525 WEST W.T. HARRRIS BLVD, 1B1 | | CHARLOTTE | NC | 28262 | |
| WELLS FARGO/STOCK LOAN (7286) | ATTN: CASSANDRA INGRAM OR PROXY MGR | 625 MARQUETTE AVE SOUTH MAC9311-12B | | MINNEAPOLIS | MN | 55402 | |
| WESBANCO BANK, INC. (2271) | ATTN: CAROLYN NELSON OR PROXY MGR | C/O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| WESBANCO BANK, INC. (2271) | ATTN: CINDY BOWMAN OR PROXY MGR | C/O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WESBANCO BANK, INC. (2271) | ATTN: SUSAN  KOVAL | ONE BANK PLAZQ | | WHEELING | WV | 26003 | |
| WESTLB SECURITIES INC. (5177) | ATTN: CARMEN TUBEN OR PROXY MGR | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10286 | |
| WILLIAM BLAIR & COMPANY, L.L.C. (0771) | ATTN: MARIUSZ NIEDBALEC | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILLIAM BLAIR & COMPANY, L.L.C. (0771) | ATTN: SARAH AHRENS OR PROXY MGR | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILMINGTON TRUST COMPANY (2215) | ATTN: BRIAN BARONE OR PROXY MGR | 1100 NORTH MARKET STREET RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-2210 | |
| WILMINGTON TRUST COMPANY (2215) | ATTN: CAROLYN NELSON OR PROXY MGR | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-2212 | |
| WILMINGTON TRUST COMPANY/IPA (1507) | ATTN: BARBARA CAHOONE OR PROXY MGR | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 | |
| WILSON-DAVIS & CO., INC. (0283) | ATTN: BILL WALKER OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |
| WILSON-DAVIS & CO., INC. (0283) | ATTN: JANET TAYLOR OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |
| WOLFE & HURST BOND BROKERS, INC. (0051) | ATTN: GENE HURST OR PROXY MGR | 30 MONTGOMERY STREET | | JERSEY CITY | NJ | 07302 | |
| WOLFE & HURST -MUN (6998) | ATTN: VINCENTA WOLFE OR PROXY MGR | 30 MONTGOMERY STREET SUITE 1040 | | JERSEY CITY | NJ | 07302 | |
| WOLVERTON SECS/CDS (5079) | ATTN: BRUCE BROWNELL | 777 DUNSMUIR STREET 17TH FLOOR | PO 10115 | VANCOUVER | BC | V7Y 1J5 | CANADA |
| WOLVERTON SECS/CDS (5079) | ATTN: IRENE DUNN | 777 DUNSMUIR STREET 17TH FLOOR | PO 10115 | VANCOUVER | BC | V7Y 1J5 | CANADA |
| WULFF, HANSEN & CO. (5226) | ATTN: FRANK VILLEGAS OR PROXY MGR | 201 SANSOME STREET | | SAN FRANCISCO | CA | 94014 | |
| ZIONS DIRECT, INC. (0065) | ATTN: AARON LINDHARDT OR PROXY MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS DIRECT, INC. (0065) | ATTN: NICHOLAS CIFUNI OR PROXY MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK (2104) | ATTN: JOHN RIZZO OR PROXY MGR | ONE SOUTH MAIN STREET, SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK (2104/0065) | ATTN: NICHOLAS CIFUNI OR PROXY MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS-CT ISS. & PAY A/C (1586) | ATTN: ANITTA SIMPSON OR PROXY MGR | 10 EAST SOUTH TEMPLE 3RD FLOOR | | SALT LAKE CITY | UT | 84111 | |

Exhibit I
Nominee Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| ZIV INVESTMENT CO. (8082) | ATTN: JAMES GRIEGEL OR PROXY MGR | 141 W. JACKSON BLVD. | | CHICAGO | IL | 60604 | |

**<u>Exhibit J</u>**

Depository Service List

Served via Email

| Name | Email |
|---|---|
| Broadridge | SpecialProcessing@broadridge.com; bankruptcyjobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; CA_Luxembourg@clearstream.com; david.mccauley@clearstream.com; ca_mandatory.events@clearstream.com; hulya.din@clearstream.com |
| DTC | MandatoryReorgAnnouncements@dtcc.com; voluntaryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; rgiordano@dtcc.com |
| Euro Clear | drit@euroclear.com |
| Mediant | mjones@mediantonline.com; mtaylor@mediantonline.com; mdickens@mediantonline.com; smccorkle@mediantonline.com; atowe@mediantonline.com; zyang@mediantonline.com |
| SIS | ca.notices@six-securities-services.com |

In re:  The Commonwealth of Puerto Rico., et al.

Case No. 17 BK 3283-LTS